| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH JANE KATCHKA | 31805 US HIGHWAY 79 S | # 286 | | | TEMECULA | CA | 92592-8200 |
| SARAH JANE REID | 94 STAR DANCE RIDGE | | | | SYLVA | NC | 28779-6540 |
| SARAH JANE SLAUGHTER | CUST DAVID CAMERON SLAUGHTER | UTMA WV | 236 N HILLS DR | | PARKERSBURG | WV | 26101-9224 |
| SARAH JANE STEWART | 2505-48TH STREET | | | | DES MOINES | IA | 50310-2519 |
| SARAH JANE STROMAYER | TR UW LAURETTA H KAUFMANN | 7804 ELBA RD | | | ALEXANDRIA | VA | 22306-2558 |
| SARAH JANE TAYLOR | ATTN SARAH J T CASSIE | 28 COCASSET STREET | | | FOXBORO | MA | 02035-2922 |
| SARAH JANE TIEBER | 11846 KNOB HILL DR | | | | BRIGHTON | MI | 48114-9220 |
| SARAH JARRETT | 511 ATWATER ST | | | | SAGINAW | MI | 48601-2507 |
| SARAH JAY | CUST OLIVIA SYDNEY JAY BLASCO | UTMA NY | 3746 85TH ST 42 | | JACKSON HEIGHTS | NY | 11372-7315 |
| SARAH JEAN NEENAN | 11626 NEAL AVE S | | | | HASTINGS | MN | 55033-9463 |
| SARAH JOANN POE | 67000 COUNTRY CLUB ROAD | | | | ST CLAIRSVILLE | OH | 43950-9403 |
| SARAH JOANNA BLACK | 3702 AUTUMN LANE | | | | BAYTOWN | TX | 77521-2707 |
| SARAH JODY | 444 EAST 86 ST APT 22B | | | | NEW YORK | NY | 10028-6464 |
| SARAH JORDAN FRAVERT & | STEPHANI K GLASFORD | TR IRREVOCABLE TR 08/27/91 U-A | DORIS E JORDAN | 203 SAGE RD | LOUISVILLE | KY | 40207-3439 |
| SARAH K ACTON & | WINFORD V ACTON JT TEN | 13470 N CEDAR GROVE CT | | | CAMBY | IN | 46113-8714 |
| SARAH K ADAMS | 117 STILLMEADOW DR | | | | LIZTON | IN | 46149 |
| SARAH K HOYT | 3120 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7052 |
| SARAH K JOHNSON | 4933 SARATOGA AVE 101 | | | | SAN DIEGO | CA | 92107-2864 |
| SARAH K JONES | 7540 S EBERHART AVE | | | | CHICAGO | IL | 60619-2206 |
| SARAH K KULUNGIAN | 1365 S BRANCH PKWY | | | | SPRINGFIELD | MA | 01129-2919 |
| SARAH K MAXCY | CUST SARAH E MAXCY UGMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MAXCY | CUST PRESTON M MAXCY UTMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MAXCY | CUST JOHN L MAXCY JR UGMA TN | 4500 BEACON DR | | | NASHVILLE | TN | 37215-4004 |
| SARAH K MONTS | ATTN SARAH M KEETON | 1660 FARR RD | | | EDWARDS | MS | 39066-9735 |
| SARAH K SMITH | 16 LONG LAKE RD | | | | LITTLETON | MA | 01460-1640 |
| SARAH K SPOTO & | LAWRENCE SPOTO JT TEN | 8 LATHROP AVE | | | LEROY | NY | 14482-1106 |
| SARAH KATHERINE WILLYARD | 1389 BRITT LAUREN WAY | | | | SODDY DAISY | TN | 37379-8974 |
| SARAH KATHRYN GRABOWSKI | 32210 RUEHEL | | | | WARREN | MI | 48093-8112 |
| SARAH KATHRYN TICE | 1200 STEWART RD | | | | SACRAMENTO | CA | 95864-5351 |
| SARAH KEARNEY | 49 HAMPTON CIR | | | | MECHANICVILLE | NY | 12118-3443 |
| SARAH KEITH DEMOSS MAXCY | 4500 BEACON DRIVE | | | | NASHVILLE | TN | 37215-4004 |
| SARAH KENDALL DUNN | 384 MILL CREEK RD | | | | WETUMPKA | AL | 36093-2446 |
| SARAH KILLAN MONDANO | 655 ACACIA RD | | | | VERO BEACH | FL | 32963-1753 |
| SARAH KING | 10845 BORGMAN | | | | BELLEVILLE | MI | 48111-5205 |
| SARAH KING AND | WILLIAM KING | JT TEN WROS | 1003 MANSION AVE | | DREXEL HILL | PA | 19026 |
| SARAH KOONS | 203 KINGSLEY AVE | | | | DANVILLE | PA | 17821-8541 |
| SARAH KREUTZIGER | 135 EAST LIVINGSTON PLACE | | | | METAIRIE | LA | 70005-3963 |
| SARAH KUNTZ CUST FOR | JUSTIN M KUNTZ UNDER IN | UNIFORM TRANSFER TO MINORS ACT | 39 W CLEAR LAKE LN | | WESTFIELD | IN | 46074-8160 |
| SARAH L BAUMGARTNER | 93674 CORDELL LANE | | | | COOS BAY | OR | 97420-6401 |
| SARAH L BECK | 5054 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-2002 |
| SARAH L BROOKS | ATTN SARAH BROOKS LINDAHL | PO BOX 26 | | | CRYSTAL BAY | MN | 55323-0026 |
| SARAH L CHAMBERS | TOD DTD 07/03/2008 | 113 S PINE | | | EMPORIA | KS | 66801-4541 |
| SARAH L DUNCAN COMMISSIONER | EST NORMAN D DUNCAN | PO BOX 41 | | | VIENNA | OH | 44473-0041 |
| SARAH L KOLLING & | WILLIAM M KOLLING JT TEN | 6 GINGER LEA | | | GLEN CARBON | IL | 62034-3405 |
| SARAH L KRIES | 1611 SPRING DRIVE | CONDOMINIUM 4A | | | LOUISVILLE | KY | 40205-1341 |
| SARAH L MANFRED | 11 RANDALL COURT | | | | MASSENA | NY | 13662-2407 |
| SARAH L MCCALISTER | 13113 TORRY PINES CT | | | | TAYLOR | MI | 48180 |
| SARAH L MCGRAW | 8321 SPANISH FIR LN | | | | INDIANAPOLIS | IN | 46227-2739 |
| SARAH L MORGAN | 10112 OAK PARK DR | | | | MIDWEST CITY | OK | 73130-3604 |
| SARAH L ODEN | 1302 JONATHON CT | APT H | | | ANDERSON | IN | 46013-5582 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607-2724 |
| SARAH L PETERS | 258 PARK AVE | # 2 | | | ROCHESTER | NY | 14607-2724 |
| SARAH L ROBERTS & | JOHN E ROBERTS JT TEN | 14100 E TAMIAMI TR BOX 395 | | | NAPLES | FL | 34114 |
| SARAH L ROGERS | 740 MARSHALL DR | | | | ERIE | PA | 16505-3618 |
| SARAH L SHIPP | 2634 RAYMOND AVE S E | | | | GRAND RAPIDS | MI | 49507-3930 |
| SARAH L SHIPP & | REGINA L SHIPP JT TEN | 2634 RAYMOND AVE SE | | | GRAND RAPIDS | MI | 49507-3930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH L SIMMONS | 1211 RAMBLEWOOD ROAD | | | | BALTIMORE | MD | 21239-2638 |
| SARAH L SMILEY | 1709 E NORTHERN PKWY | | | | BALTIMORE | MD | 21239-2105 |
| SARAH L SMITH | 13302 108TH AVE COURT E | | | | PUYALLUP | WA | 98374 |
| SARAH L TARRY | 375 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| SARAH L THOMAS | 267 ANDERSON STREET | | | | SAN FRANCISCO | CA | 94110-5604 |
| SARAH L VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906-2913 |
| SARAH L. SMITH | 14 EAST 90TH ST APT 3E | | | | NEW YORK | NY | 10128-0671 |
| SARAH LANG AND | RICHARD LANG JTWROS | (COMPANION ACCOUNT) | 167 RT. 21B | | VALATIE | NY | 12184 |
| SARAH LEE CALI | 5429 GUADELOUPE WAY | | | | NAPLE | FL | 34119-9580 |
| SARAH LEE ODEN | CUST HAYLEY LEE ODEN | UTMA IN | 1302 JONATHON CT | APT H | ANDERSON | IN | 46013-5582 |
| SARAH LEE ODEN | CUST LINDSEY LEE ODEN | UTMA IN | 1302 JONATHON CT | APT H | ANDERSON | IN | 46013-5582 |
| SARAH LEE S SHORT | 109 EDGEWOOD DR | | | | HENDERSON | NC | 27536-4814 |
| SARAH LEE SHERER & | MRS MARGARET R SHERER JT TEN | 382 SELL LANE | | | RICHLAND | WA | 99352 |
| SARAH LOGAN | CUST SYDNEY GRACE LOGAN | UTMA TN | | | BRENTWOOD | TN | 37027-3718 |
| SARAH LOU HUGHES | CUST DONALD LAWRENCE HUGHES UGMA | IN | 1511 PAR CS | | ALLENTOWN | PA | 18106-9631 |
| SARAH LYNN LOGAN | CUST PAYTON NICOLE LOGAN | UTMA GA | 2617 GRETCHEN CT | | BRENTWOOD | TN | 37027-3718 |
| SARAH M ACKERMAN | CUST MICHAEL G ACKERMAN UGMA MI | 31792 GILBERT | | | WARREN | MI | 48093-1741 |
| SARAH M ALBERS & | PHILLIP E ALBERS | TR SARAH M ALBERS TRUST | UA 05/19/95 | 205 GENEVA AVENUE | DENTON | KS | 66017-4039 |
| SARAH M BASHIR | 1916 S AVERILL | | | | FLINT | MI | 48503-4404 |
| SARAH M BOLSTER | 55 GOVERNORS LN | | | | PRINCETON | NJ | 08540-3671 |
| SARAH M BOWEN | 843 HEMLOCK | | | | SLEEPY HOLLOW | IL | 60118-2607 |
| SARAH M BUMBAUGH | 16 W EDINBURGH ROAD | | | | OCEAN CITY | NJ | 08226-4618 |
| SARAH M BURNETT TTEE | SARAH M BURNETT REV LVG TRUST | U/A/D 10/30/97 | 510 E FARNUM | | ROYAL OAK | MI | 48067-1913 |
| SARAH M CECONI | 49 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591 |
| SARAH M CHRISTENSEN | 16 WHITE BIRCH CIRCLE | | | | ROCHESTER | NY | 14624-3922 |
| SARAH M CUNNINGHAM | CGM ROTH IRA CUSTODIAN | 5062 TWIN RIDGE DRIVE | | | OLD HICKORY | TN | 37138-1243 |
| SARAH M DOMINGUEZ | 6495 HART ROAD | | | | SAGINAW | MI | 48609-9705 |
| SARAH M ELAHEE | CUST ACF DARIUS L ELAHEE UNDER THE | OH | TRAN MIN ACT | 250 HORNWOOD DR | DAYTON | OH | 45405-1122 |
| SARAH M ELAHEE | CUST JUSTIN T TOLBERT UTMA OH | 250 HORNWOOD DR | | | DAYTON | OH | 45405-1122 |
| SARAH M HANCOCK | 16 GLENWOOD RD | | | | DILLSBURG | PA | 17019-9464 |
| SARAH M HAUN | 39 THIRD PLACE | | | | BROOKLYN | NY | 11231-3301 |
| SARAH M HEMCHAK | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 |
| SARAH M HERSCHEND REV LIV TRUST | UAD 09/11/90 | GARY S BURGESS TTEE | 1338 E KINGSLEY SUITE C | | SPRINGFIELD | MO | 65804-7224 |
| SARAH M HODGKINS | PO BOX 311 | | | | DAYTON | OH | 45449-0311 |
| SARAH M JOHNSON | 509 LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-8660 |
| SARAH M KORTH | 1601 W ATLGELD ST #3D | | | | CHICAGO | IL | 60614-2879 |
| SARAH M MORGANTI | 68 OSPREY CIR | | | | OKATIE | SC | 29909-4229 |
| SARAH M RANDAZZO & | MADELYN M EMILE JT TEN | 285 DEWEY CIRCLE | | | BILOXI | MS | 39531-4363 |
| SARAH M RANDAZZO & | SARAH ALICE DUGGAN JT TEN | 285 DEWEY CIRCLE | | | BILOXI | MS | 39531-4363 |
| SARAH M RUSHLOW | 1244 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| SARAH M VANBODEN | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| SARAH M WALLACE | 39-15 56 ST | | | | WOODSIDE | NY | 11377 |
| SARAH M WOOD | 5513 HIGHWAY 332 | | | | HOSCHTON | GA | 30548 |
| SARAH MABEL HACKMAN | 105 W HORNER ST | | | | ATMORE | AL | 36502-2414 |
| SARAH MAC QUEEN | 502 DALE ST | | | | NORMAL | IL | 61761-2973 |
| SARAH MAHAFFY | 2095 W TORCH LAKE DR | | | | KEWADIN | MI | 49648-9065 |
| SARAH MAIDEN CRISPELL WESSELS | 19848 BIG SPRING DR | | | | GRASS VALLEY | CA | 95949 |
| SARAH MARGARET CARPENTER | 1101 HILL TOP RD | | | | CHARLOTTESVILLE | VA | 22903-1220 |
| SARAH MARGARET FAUERBACH | 236 WINE ST | | | | CHARLOTTESVILLE | VA | 22902-4633 |
| SARAH MARIE PABST ADAMS & | HARRY G ADAMS JT TEN | 2625 SHRIVER DR | | | FORT MYERS | FL | 33901 |
| SARAH MARION STONE | 407 POLK STREET | | | | RALEIGH | NC | 27604-1251 |
| SARAH MARRIOTT CLARK | 817 CHETWORTH PL | | | | ALEXANDRIA | VA | 22314-1212 |
| SARAH MARY WESKE | 920 OSHERIDAN ST | | | | MADISON | WI | 53715-2045 |
| SARAH MATHER REDING | 1811 W C AV | | | | KALAMAZOO | MI | 49009-6342 |
| SARAH MCKIBBIN | 7601 WEATHERLY CT | | | | W CHESTER | OH | 45069-2307 |
| SARAH MCWHIRTER | 9431 KUNGSHOLM DRIVE APT A | | | | INDIANAPOLIS | IN | 46250-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH MEIMA-DEJONG | 2198 NASH ROAD | BOWMANVILLE ON  L1C 3K6 CANADA | | | | | |
| SARAH MICHELLE RECKER | 4241 19TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55407 |
| SARAH MILLIKEN | 2029 CENTURY PARK EAST | SUITE 4392 | | | LOS ANGELES | CA | 90067-3029 |
| SARAH N FREELS | 1091 HARBIN ROAD | | | | DANDRIDGE | TN | 37725-5919 |
| SARAH N NICHOLAS | CGM IRA ROLLOVER CUSTODIAN | 4713 CEDARWEED | | | PUEBLO | CO | 81001-1014 |
| SARAH N THOMPSON | 15948 PAULINA | | | | HARVEY | IL | 60426-4927 |
| SARAH N WESLOSKY | 5380 CROWFOOT DR | | | | TROY | MI | 48098-4093 |
| SARAH NACHSIN | TR UA 12/14/93 SARAH S NACHSIN | REVOCABLE TRUST | 1013 FLORENCE AVE | | EVANSTON | IL | 60202-1276 |
| SARAH NADEL | 5014 16TH AVE | APT 119 | | | BROOKLYN | NY | 11204 |
| SARAH NANCY HIRSCH | 674 MEADOW LANE | | | | TROY | OH | 45373-2267 |
| SARAH NIX & | CONNIE TOLBERT JT TEN | 5465 NORTHFIELD CT APT 210 | | | SAGINAW | MI | 48601 |
| SARAH O ARLENE HARTLEY | PO BOX 373 | | | | TENNILLE | GA | 31089-0373 |
| SARAH O BRADLEY | 368 KORBUS RD | | | | MASARYKTOWN | FL | 34609-7130 |
| SARAH O GRIFFITH | 1723 PAMELA CIR SW | | | | MARIETTA | GA | 30008-4452 |
| SARAH O WEIL | 1812 LENAPE | UNIONVILLE RD | | | WESTCHESTER | PA | 19382-6918 |
| SARAH O WEST | 1044 COLLEGE | | | | MILAN | TN | 38358-3002 |
| SARAH OSTERHOUT | 1253 WEST ROSCOE STREET | APT 3 | | | CHICAGO | IL | 60657 |
| SARAH P AVARELLO | 427 CALLODINE AVE | | | | EGGERTSVILLE | NY | 14226-2921 |
| SARAH P BYARS | 307 JAMES LYN DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| SARAH P ORAN TRUST | ROBERT M ORAN EXECUTOR | 1125 E MADISON AVE | | | ORANGE | CA | 92867-6913 |
| SARAH P SIMMONS | 9306 MIST HAVEN CT | | | | ELLICOTT CITY | MD | 21042-1754 |
| SARAH P STEWART | 14848 GARY LANE | | | | LIVIONIA | MI | 48154-7104 |
| SARAH PAULINE SILVERMAN | 2 WHEELOCK ROAD | | | | SCARSDALE | NY | 10583-6933 |
| SARAH QUESENBERRY | 3751 ORCHARD ST | | | | MOGADORE | OH | 44260-1120 |
| SARAH R ADAIR | 31010 BLOCK ST | | | | GARDEN CITY | MI | 48135 |
| SARAH R ATCHLEY | PO BOX 1511 | | | | PITTSFIELD | MA | 01202-1511 |
| SARAH R BEELER | 2446 SOUTH FENTON RD | | | | HOLLY | MI | 48442-8372 |
| SARAH R DUCLOS | 16714 ERMANITA AVE | | | | TORRANCE | CA | 90504-1720 |
| SARAH R FRANK | 523 ROYAL PALM CRT | | | | ALTAMONTE SPG | FL | 32701-2654 |
| SARAH R GARCIA | CUST BRADLEY M COX UTMA MI | 8374 HOMER | | | DETROIT | MI | 48209-1958 |
| SARAH R GLASS | 8473 WOODLANDS TR | | | | GREENWOOD | LA | 71033-3406 |
| SARAH R RUSSO | 11 MARILYN ST | | | | HOLLISTON | MA | 01746-2033 |
| SARAH R SMITH | 555 JOHNS AVENUE | | | | MANSFIELD | OH | 44903-1153 |
| SARAH R STEFFAN | 708 ALBANY ST | | | | BRUNSWICK | GA | 31520-8059 |
| SARAH R TAUCHERT RUSHING | 260 OLD MT TABOR RD | UNIT 17 | | | LEXINGTON | KY | 40502-2886 |
| SARAH R WEINGARTZ | TR WEINGARTZ FAMILY | REVOCABLE TRUST UA 02/10/94 | 5821 ATTICA ROAD | | ATTICA | MI | 48412-9775 |
| SARAH R. EVANGELISTA TTEE | SARAH R. EVANGELISTA TRUST | U/A/D 05/22/98 | 2416 S. HUTCHINSON STREET | | PHILADELPHIA | PA | 19148-3726 |
| SARAH REBECCA S SHIVES | BOX 91 | | | | STILL RIVER | MA | 01467-0091 |
| SARAH RODEWALD | 6061 COUNTY TRUNK HWY C | | | | MANITOWOC | WI | 54220 |
| SARAH ROLNICK | 2628 BROWN ST | | | | BROOKLYN | NY | 11235-1604 |
| SARAH RUTH BAILEY | 22420 MADISON DR | | | | ST CLAIR SHORES | MI | 48081-2319 |
| SARAH RUTH LAM | BOX 421 | | | | STANARDSVILLE | VA | 22973-0421 |
| SARAH RUTH RONDO & | TIMOTHY ALAN RONDO JT TEN | 5005 GROVELAND ROAD | | | ORTONVILLE | MI | 48462-9036 |
| SARAH RUTH SNYDER | C/O SARAH RUTH SNYDER DIEHL | 1940 MOUNTIAN GROVE RD | | | HAMPTONVILLE | NC | 27020 |
| SARAH S AGENT & | JAMES J AGENT JT TEN | 2302 ARROWHEAD DR | | | JONESBORO | AR | 72401-6026 |
| SARAH S COYLE & | MRS ELIZABETH M HEPNER COYLE JT | TEN | 2009 NORWOOD | | GROSSEPOINTE WOODS | MI | 48236-1745 |
| SARAH S DICKERSON | CGM IRA ROLLOVER CUSTODIAN | 3302 WOODHAVEN DR | | | MIDLAND | TX | 79707-4533 |
| SARAH S FLOYD | ATTN SARAH S MASON | 6128 N79TH ST | | | SCOTTSDALE | AZ | 85250 |
| SARAH S HARTSFIELD | 2750 OLD BAINBRIDGE ROAD | | | | TALLAHASSEE | FL | 32303-2861 |
| SARAH S HIMMELFARB | TR SARAH S HIMMELFARB REV TRUST | UA 05/29/02 | 1915 SUNRISE DRIVE | | POTOMAC | MD | 20854-2675 |
| SARAH S ROY | 3017 ABINGTON MANOR DR | | | | HUNTINGTOWN | MD | 20639-9719 |
| SARAH S STATEN | 561 PERRYTOWN RD | | | | NEW BERN | NC | 28562-8543 |
| SARAH S STRAIN | 3796 N HWY 341 | | | | ROSSVILLE | GA | 30741-6236 |
| SARAH S STRANSKY AND | BRUCE L STRANSKY JTWROS | 28 OLD EAGLE ROCK AVE. | | | ROSELAND | NJ | 07068-1433 |
| SARAH S TAYLOR | CGM SEP IRA CUSTODIAN | 7335 NORTHMOOR DRIVE | | | ST LOUIS | MO | 63105-2111 |
| SARAH S USHER & | SHERIDAN B USHER JR JT TEN | 55 CAROLINE STREET | | | QUEENSBURY | NY | 12804-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH SCHAFER | CGM ROTH CONVERSION IRA CUST | 926 MADISON AVE | | | LAKEWOOD | NJ | 08701-2626 |
| SARAH SCHUBERT | 2721 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| SARAH SCHWARTZ WEY | 2601 JOHN BOONE COURT | | | | MOUNT PLEASANT | SC | 29466-6721 |
| SARAH SCHWEIZER | RTE 186 | BOX 19 | | | LAKE CLEAR | NY | 12945 |
| SARAH SHEPHERD | PO BOX 240 | | | | TULLY | NY | 13159-0240 |
| SARAH SMITH | 429 W SYCAMORE | | | | WAYLAND | MI | 49348-1338 |
| SARAH SMITH PASLEY | 716 SUMMIT LAKE COURT | | | | KNOXVILLE | TN | 37922-3156 |
| SARAH SNOWDEN PREWITT | PO BOX 13217 | | | | JACKSON | MS | 39236 |
| SARAH SPIROS ALLEN | 436 FALL DR | | | | NAMPA | ID | 83686-7606 |
| SARAH STAPLES | 5288 BUTTRICK | | | | ALTO | MI | 49302-9273 |
| SARAH STINNETT | 726 FAIRLANE DR | | | | LIVINGSTON | CA | 95334-9334 |
| SARAH T STAIGER | 10190 SHINON DRIVE | | | | RANCHO CUCAMONGA | CA | 91737-4356 |
| SARAH T STEFANCHIK | 714 BRYN MAWR AV | | | | WICKLIFFE | OH | 44092-2143 |
| SARAH TAN | SIMPLE IRA PERSHING LLC CUST | 12606 182 AVE S.E. | | | SNOHOMISH | WA | 98290-3603 |
| SARAH TAYLOR TEBELMAN | 3508 ROBB AVE | | | | CINCINNATI | OH | 45211-5312 |
| SARAH TERIO TRUSTEE | SARAH TERIO REV LIV TRUST | DATED 08-31-1992 | 3600 JOHN R | | TROY | MI | 48083-5684 |
| SARAH THORNE MIANO | STIFEL INVESTOR ADVISORY PRGRM | 221 HITCHCOCK WAY APT 104 | | | SANTA BARBARA | CA | 93105-4083 |
| SARAH TOD SMITH | 125 EAST 72ND ST | APT 2C | | | NEW YORK | NY | 10021-4250 |
| SARAH U PLASKON | 4669 W 156 ST | | | | CLEVELAND | OH | 44135-2764 |
| SARAH U SINGLETON & | ELWOOD SINGLETON JT TEN | P O BOX 116 | | | NEWLAND | NC | 28657 |
| SARAH V BUTCHER | 626 CONCORD CIRCLE | | | | ERVING | NJ | 08618-2431 |
| SARAH V PROCTOR | 65 PINTAIL CT | | | | PAWLEYS ISL | SC | 29585-7321 |
| SARAH V ROBINSON | 26452 FRANKLIN POINTE DR #30 | | | | SOUTHFIELD | MI | 48034-5601 |
| SARAH V ZANCHI | 410 PLEASEANT ST | | | | MARLBORO | MA | 01752-7223 |
| SARAH VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906-2913 |
| SARAH VRUDNY | 410 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2638 |
| SARAH W FRANK & | ELAINE L DORAN & | KATHLEEN L KNEZEK JT TEN | 14916 DASHER | | ALLEN PARK | MI | 48101-2671 |
| SARAH W MACE & | KETURAH W MACE JT TEN | 20 POCONO DRIVE | | | ARNOLD | MD | 21012-2448 |
| SARAH W NOEL | T.O.D. CAROL E WETHERINGTON | SUBJECT TO STATE T.O.D. RULES | P.O. BOX 73 | | VALDOSTA | GA | 31603-0073 |
| SARAH W NORFLEET | 5227 SHERIDAN LANE | | | | RICHMOND | VA | 23225-6239 |
| SARAH W PETTIT | 544 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3469 |
| SARAH W SIGMON | 19358 VIRGIL H GOODE HWY | | | | ROCKY MOUNT | VA | 24151-6692 |
| SARAH W TICE | 321 RIDGE RD | | | | ANNVILLE | PA | 17003-2119 |
| SARAH W ZUCKER | 102 PRAIRIE HEIGHTS DR | APT 214 | | | VERONA | WI | 53593-2225 |
| SARAH W. LLOYD | 3112 LUCAS LANE | | | | AIKEN | SC | 29803-3784 |
| SARAH WEINSTEIN | 95 OLD MILL RD | | | | GREAT NECK | NY | 11023-1914 |
| SARAH WELCH | 7660 NW 10TH STREET | | | | PLANTATION | FL | 33322 |
| SARAH WINTERMANTEL | 202 MIFARLAND DRIVE | | | | PENN HILLS | PA | 15235 |
| SARAH WOLFF HANDELMAN | 200 E DELAWARE | | | | CHICAGO | IL | 60611-1757 |
| SARAH YAKUBIK | 585 EAST LAND AVENUE | | | | AKRON | OH | 44305-1855 |
| SARAH YERKE | CUST LUIZA YERKE | UGMA MI | 714 ROYAL AVE | | ROYAL OAK | MI | 48073 |
| SARAH-BINA RAUTIOLA | 430 UPTON AVENUE | | | | REED CITY | MI | 49677-1152 |
| SARAH-MAY SILVERNELL TIMS | BOX 205 | | | | SPRINGFIELD CENTER | NY | 13468-0205 |
| SARAHLEA BEALL | 593 W SHORE DR | | | | STANTON | MI | 48888-9230 |
| SARAJANE KENNEDY | 7024 W WISCONSIN AVE | | | | WAUWATOSA | WI | 53213-3738 |
| SARALYN A RUSSELL | R ROUTE 1 | | | | BARING | MO | 63531-9801 |
| SARALYN S CHESTER | 5287 GLENRIDGE DR NE | | | | ATLANTA | GA | 30342-1364 |
| SARANNE BARNETT | 170 CLAPBOARDTREE ST | | | | WESTWOOD | MA | 02090-2906 |
| SARAVANAN BALARAMAN | 5010 KICKAPOO DR | | | | FRISCO | TX | 75034-1281 |
| SARAVUT S FUNG | 211 SOUTH CHESTNUT ST | | | | CLARKSBURG | WV | 26301-2832 |
| SARDARI L KHANNA | SEEMA KHANNA-QUICKEL JT TEN | 2180 COBBLESTONE LN | | | YORK | PA | 17408-1047 |
| SARENA JOY MAYER | 11410 GILSAN STREET | | | | SILVER SPRING | MD | 20902-3119 |
| SARGENT L ABORN | 8 OLD LYME RD | | | | SCARSDALE | NY | 10583-7623 |
| SARGOL CHARITABLE TRUST | NON PROFIT ORGANIZATION | 412 AVENUE C | | | BROOKLYN | NY | 11218-4518 |
| SARI A RYDER | PO BOX 209 | | | | MATINICUS | ME | 04851-0209 |
| SARI C HAWKINS | BOX 1212 | | | | NEWTON | IA | 50208-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARINA BIEBER | CUST JOSEPH BIEBER UTMA NJ | 440 STRATFORD RD | | | UNION | NJ | 07083-8841 |
| SARINA NEER | 286 BAYSIDE AVENUE | | | | OCEANSIDE | NY | 11572-2954 |
| SARIO O CHANGHO | 10527 ENSLEY LANE | | | | LEAWOOD | KS | 66206-2548 |
| SARITA FISH | CUST BENJAMIN FISH UGMA NY | 69 FOX BLVD | | | MERRICK | NY | 11566-4002 |
| SARITA FISH | CUST JUDAH FISH UGMA NY | 69 FOX BLVD | | | MERRICK | NY | 11566-4002 |
| SARITA MCFIELD | 17 LEXINGTON CT | APT 18 | | | ROCHESTER | NY | 14606-2917 |
| SARK ANTARAMIAN & | MRS GLORIA ANTARAMIAN JT TEN | 8154 W LYONS | | | NILES | IL | 60714-1334 |
| SARKIS D SOULTANIAN | CUST DAVID SETRAK SOULTANIAN | UGMA MI | 31149 SUNSET CT | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS D SOULTANIAN | CUST LESLIE ANN SOULTANIAN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 31149 SUNSET CT | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS DERADOORIAN & | VIRGINIA DERADOORIAN | TR SARKIS DERADOORIAN FAMILY | LIVING TRUST UA 05/07/02 | 515 RIVIERA DR | ST CLAIR SHORES | MI | 48080-1546 |
| SARKIS GAMARIAN & | ALICE GAMARIAN JT TEN | 537 S MICHILLINDA AVE | | | PASADENA | CA | 91107-5706 |
| SARKIS O HADJIAN | PO BOX 279 | | | | FAIRFIELD | CT | 06430-0279 |
| SARKIS SOULTANIAN | CUST RENEE MARIE SOULTANIAN | UGMA MI | 31149 SUNSET CT | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS SOULTANIAN & | VAUGHN R SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025-5100 |
| SARKIS SOULTANIAN & | ROSE SOULTANIAN JT TEN | 31149 SUNSET CT | | | BEVERLY HILLS | MI | 48025-5100 |
| SARL M PLANALP | PO BOX 6615 | | | | PORTSMOUTH | NH | 03802-6615 |
| SAROJ B PHAKEY | 948 SPRING WATER ST | | | | DANVILLE | CA | 94506-1218 |
| SAROJ B PHAKEY & | RAMESH K PHAKEY JT TEN | 948 SPRING WATER ST | | | DANVILLE | CA | 94506-1218 |
| SAROJ J RAISONI | CUST SANJAY J RAISONI UGMA MI | 1530 SCENIC HOLLOW | | | ROCHESTER | MI | 48306-3246 |
| SAROJA MAHADEVAN | 2746 LADY ANNE'S WAY | | | | HUNTINGTOWN | MD | 20639 |
| SAROJINI B GRIGSBY | 1311 S NORWOOD STREET | | | | ARLINGTON | VA | 22204-4232 |
| SAROJINI D LOTLIKAR | 431 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551-2103 |
| SAROOJ MEHTANI | 95 JEFFERSON RD | | | | FRANKLIN | MA | 02038-3390 |
| SARRA R SCHWARTZ | 20400 ROSCOE BLVD | | | | WINNETKA | CA | 91306-1828 |
| SARUNAS S MINGELA TR | UA DTD 11/03/94 | SARUNAS S MINGELA TRUST | 46707 STRATFORD | | NORTHVILLE | MI | 48167 |
| SARUNE F MACYS | 649 WASHINGTON AVE | | | | WATERBURY | CT | 06708-3741 |
| SARVAJIT S SAREEN & | THERESA M SAREEN JT TEN | 11304 TIMBERLINE DR | | | OAKTON | VA | 22124-1135 |
| SARWAT ALI | 10 RYAN CT | | | | CLIFTON PARK | NY | 12065-5122 |
| SASA POLJANEC | 24 WINDSOR RD | | | | MASSENA | NY | 13662-1606 |
| SASHSHEL CORPORATION | ATTN: CARLTON BHARRAT | 6 LENAPE DRIVE | | | SOMERSET | NJ | 08873-4648 |
| SATCHIE N DOLAN | 116 GILCHRIST LANE | | | | DEL RIO | TX | 78840-7624 |
| SATHYA RAO & | SAHAJA RAO JT TEN | 2412 CHARLESTON ST | APT B | | HOUSTON | TX | 77021-1034 |
| SATINA LOPEZ | 1064 TELLER AVE APT 3A | | | | BRONX | NY | 10456-5935 |
| SATISH DUA | SUREEL DUA JTWROS | 70 BLEUBIRD LANE | | | PLAINVIEW | NY | 11803-6332 |
| SATISH M CHOHAN | 131 CHESAPEAKE DR | | | | VALLEJO | CA | 94591-7208 |
| SATISH MENON | CGM IRA ROLLOVER CUSTODIAN | 331 CREEKSIDE DRIVE | | | PALO ALTO | CA | 94306-4509 |
| SATISH SHENOY | 99 32 66TH ROAD APT 3E | | | | REGO PARK | NY | 11374-4406 |
| SATOSHI YAMAMOTO | 4-8-40 NISHI-SHINJYUKU | SHINJYUKU-KU TOKYO | 160 | JAPAN | | | |
| SATOSHI YOKOYAMA | CUST GLENN K | YOKOYAMA U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 30821 ROYALVIEW DR | WILLOWICK | OH | 44095-4249 |
| SATOSHI YUKI | TOYOKO YUKI TTEE | SATOSHI & TOYOKO YUKI REV TRST | U/A/D 10-09-2000 | 3833 W. 181ST STREET | TORRANCE | CA | 90504-3813 |
| SATSUE Y ONO | TR SATSUE Y ONO LIVING TRUST | UA 09/23/94 | PO BOX 95 | | KOLOA | HI | 96756-0095 |
| SATURNA & COMPANY | SIMPLE IRA TRP TRUST CO CUST | JOSEPH J SATURNA | PC SIMPLE | PO BOX 13243 | MACON | GA | 31208-3243 |
| SATURNINO C CHAVEZ | 2030 PRINCE ST 1A | | | | NEWMAN | CA | 95360-2723 |
| SATURNINO ROMAN | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2209 |
| SATYA S VEERAPANENI | (BARODA) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SATYENDRA M PATEL & | SAROJBEN S PATEL JT TEN | 2737 CASCADE COVE DR | | | LITTLE ELM | TX | 75068-7605 |
| SAU LIN WU | CGM IRA CUSTODIAN | SB ADVISOR | 1887 FLAGSTONE CIRCLE | #128 | ROCHESTER | MI | 48307-6095 |
| SAU YING CHAN | 8370 FOX DAY DRIVE | | | | WHITE LAKE | MI | 48386-2504 |
| SAU YING LEE | 215 CYPRESS ST | | | | BROOKLINE | MA | 02445-6752 |
| SAUD ABDULAZIZ AL-OTHMAN | P.O.BOX 54381 | RIYADH 11514 | | SAUDI ARABIA | | | |
| SAUD YAZID SAUD AL SAUD | CENTRAL REGION | PO BOX 775 11372 | | SAUDI ARABIA | | | |
| SAUDI BRITISH BANK TRADING | PO BOX 9084 | | | RIYADH SAUDI ARABIA | | | |
| SAUDI HOLLANDI CAPITAL | OPS MANAGER - ISMAIL KHAN | PO BOX 1467 AL-RASHID CENTRE | AL DHABAB STREET | RIYADH 11431,SAUDI ARABIA | | | |
| SAUDRA R MOFFET | CUST SCOTT MOFFET UGMA MD | 13211 MAY ESTATE CIRCLE | | | ELLICOTT CITY | MD | 21042-1420 |
| SAUL A CUBILLOS | 12 FAWN CT | | | | JAMESBURG | NJ | 08831-1180 |
| SAUL A KRIPKE | WEALTH MANAGEMENT GROUP | 1620 DODGE STREET | STOP CODE 1060 | | OMAHA | NE | 68197-0003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUL C WILLIAMS | 5810 WATERMAN | | | | ST LOUIS | MO | 63112-1516 |
| SAUL D CASTRO | 6804 MURPHYS COURT | | | | BAKERSFIELD | CA | 93309-0519 |
| SAUL GREENFIELD & | MRS RACHEL GREENFIELD JT TEN | 1115 DOWNS DRIVE | | | SILVER SPRINGS | MD | 20904-2031 |
| SAUL H HYMANS & | MRS EILEEN D HYMANS JT TEN | 3020 EXMOOR ROAD | | | ANN ARBOR | MI | 48104-4132 |
| SAUL HOWARD ROSENBERG | 15 LIGHTHOUSE LANE | | | | GRAYSLAKE | IL | 60030-2638 |
| SAUL J & FAYE BERCH REV LIV TR | UAD 02/09/93 | SAUL BERCH & FAYE BERCH TTEES | 1320 BRANCHLANDS DRIVE | APT 1G | CHARLOTTESVLE | VA | 22901-5704 |
| SAUL J BLITZER | CUST STEVE ARTHUR BLITZER A MINOR | U/ART 8-A OF THE PERS PROP LAW OF NY | 9 HELENA GARDENS | THORNHILL ON  L4J 7A8 CANADA | | | |
| SAUL J HALPERN & | BESSIE HALPERN | TR REVOCABLE TRUST 05/21/87 | U-A SAUL J HALPERN | 2615 NE 3RD CT | BOYNTON BEACH | FL | 33435-1401 |
| SAUL J MORA | 4670 COLONIAL DR | APT 3 | | | SAGINAW | MI | 48603-3926 |
| SAUL KERPELMAN | DONNA KERPELMAN JT TEN | 10 N CALVERT ST STE 600 | | | BALTIMORE | MD | 21202-1881 |
| SAUL KUN & | MRS NEILA KUN JT TEN | PO BOX 323 | | | DEVAULT | PA | 19432-0323 |
| SAUL KURTZ | SAUL'S FOLLIES | 307 SOUTH DITHRIDGE STREET | APT 910 | | PITTSBURGH | PA | 15213-3519 |
| SAUL LEVEY & | ETTA LEVEY & JOSEPH L LEVEY | TR UA 12/06/90 SAUL LEVEY & ETTA | LEVEY REVOCABLE TRUST | 9351 OAKMORE RD | LOS ANGELES | CA | 90035-4136 |
| SAUL M KATZ | C/O DR AR TESTA | 860 5TH AVE | | | NEW YORK | NY | 10021-5856 |
| SAUL MACIAS | 1312 CHARTWELL DUAL CARRIAGE WA | | | | EAST LANSING | MI | 48823-2412 |
| SAUL NEINSTEIN | 920 EAST 17TH STREET | APT 620 | | | BROOKLYN | NY | 11230-3720 |
| SAUL PADEK | CUST CYNTHIA R PADEK U/THE | WISCONSIN U-G-M-A | ATTN CYNTHIA KRETMAR | 1160 CONWYCK LANE | ST LOUIS | MO | 63131-2630 |
| SAUL R PERSON | 1905 GLYNN CT | | | | DETROIT | MI | 48206-1742 |
| SAUL ROITBURD | CUST STUART F ROITBURD UGMA WI | 6226 W MELVINA | | | MILWAUKEE | WI | 53216-2128 |
| SAUL S COHEN | CGM IRA ROLLOVER CUSTODIAN | 870 UNITED NATIONS PLZ #21F | | | NEW YORK | NY | 10017-1825 |
| SAUL S COHEN | CGM IRA CUSTODIAN | 870 UNITED NATIONS PLZ #21F | | | NEW YORK | NY | 10017-1825 |
| SAUL S WEINSTEIN | ROSALYN E WEINSTEIN | 50 FREEDOM HOLLOW | APT.215 | | SALEM | MA | 01970-6626 |
| SAUL SANDERS | PO BOX 88619 | | | | INDIANAPOLIS | IN | 46208-0619 |
| SAUL SCHECHTER AND | FRANCES SCHECHTER JTWROS | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13542 WEYBURNE DRIVE | DELRAY BEACH | FL | 33446-3648 |
| SAUL SCHWARTZ | PO BOX 320452 | | | | FLINT | MI | 48532-0008 |
| SAUL SEEWALD | 5423 FIFTEENTH AVENUE | | | | BROOKLYN | NY | 11219-4322 |
| SAUL TANZMAN & | JOY TANZMAN & | RON TANZMAN JT TEN | 5811 BEDFORD ST | | LOS ANGELES | CA | 90056-1417 |
| SAUL TEPLITZ INTERVIVOS | REVOCABLE TRUST UAD 04/07/08 | SAUL TEPLITZ TTEE | 7758 VIA GRANDE | | BOYNTON BEACH | FL | 33437-7515 |
| SAUL WEITZ & | MRS RUTH WEITZ JT TEN | 1065 FLEMINGTON ST | | | PITTSBURGH | PA | 15217-2637 |
| SAUNDRA A BROWN TR | SAUNDRA A BROWN REV TRUST | U/D/T DTD 8/20/99 | 14385 BIRCH POINTE DR | | KEWADIN | MI | 49648-9087 |
| SAUNDRA E GUNTHER | 1313 FORESTDALE CT | | | | SCHAUMBURG | IL | 60193-1213 |
| SAUNDRA E WIESER | T.O.D. PAUL E. WIESER | SUBJECT TO STA TOD RULES | 4421 CHASE OAKS DRIVE | | SARASOTA | FL | 34241-7158 |
| SAUNDRA F HATHWAY | 5160 LAURA LANE | | | | CANANDAIGUA | NY | 14424-8323 |
| SAUNDRA FRYE | 2810 ORENDA DR | | | | COMMERCE | MI | 48382-3479 |
| SAUNDRA G THACKER | 2205 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| SAUNDRA G ZESSAR | 265 WOODLAND | | | | HIGHLAND PARK | IL | 60035-5004 |
| SAUNDRA J JACKSON | 26300 VILLAGE LN | APT P5 | | | BEACHWOOD | OH | 44122-7544 |
| SAUNDRA J MILLS | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| SAUNDRA J SPRINGER | 3101 STONEGATE DR | | | | FLINT | MI | 48507-2114 |
| SAUNDRA K COSBY EX | EST OLIVE C WHITTED | 2798 NEWBERRY AVENUE | | | GREEN BAY | WI | 54302-5172 |
| SAUNDRA KAY KOOCHEL | CUST TODD ERIC KOOCHEL UGMA | KAN | 1831 N CAIN | | LIBERAL | KS | 67901-2111 |
| SAUNDRA L DICHIERA | PO BOX 223 | | | | LAKE OZARK | MO | 65049-0223 |
| SAUNDRA L EVANS | 10431 CURTIS | | | | DETROIT | MI | 48221-2322 |
| SAUNDRA L GOLDMAN | 8675 MARIGOLD CI | APT 210 | | | EDEN PRAIRIE | MN | 55344-7640 |
| SAUNDRA L HAMLIN | 505 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 |
| SAUNDRA L HARLEY | 400 WOOD ST | | | | BATAVIA | OH | 45103 |
| SAUNDRA LEE FLAYLER | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 |
| SAUNDRA LOWE | 8038 S PRINCETON | | | | CHICAGO | IL | 60620 |
| SAUNDRA LYNN NEDS | 2400 HAMPTON RD NORTH | | | | NEW CARLISLE | OH | 45344-9167 |
| SAUNDRA T CAREY & | EST DENNIS E CAREY TEN COM | 409 VIRGINIA AV 418 | | | TOWSON | MD | 21286-5382 |
| SAURO SANTIONI | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128-1426 |
| SAVA E HELIDES | 1412 MIDDLE ROAD | | | | GLENSHAW | PA | 15116-2610 |
| SAVANNA CRAWFORD | 27229 FLORENCE ST | | | | INKSTER | MI | 48141-2511 |
| SAVANNAH BLACK | 3603 6TH AVE SO | | | | ST PETERSBURG | FL | 33711-1715 |
| SAVANNAH HOLLI ELDRIDGE | 10735 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1968 |
| SAVANNAH R MCINTOSH | 108 WOOD STREET | | | | WATERBURY | CT | 06704-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVANNAH S GACAYAN | PSC 473 BOX 864 | | | | FPO | AP | 96349-5555 |
| SAVATORE TERRANOVA JR | 3612 S HOCKER | | | | INDEPENDENCE | MO | 64055-3460 |
| SAVENA POZANTIDES | CUST JORDAN POZANTIDES | UTMA NY | 7738 ERIE RD | | DERBY | NY | 14047-9502 |
| SAVERIA C MANGIOLA | 7 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4601 |
| SAVERIA S TRIMMER & | VICKY A TRIMMER | 600 E WINDING HILL ROAD | | | MECHANICSBURG | PA | 17055-4992 |
| SAVERINO D PEDANTE | 27 MARTEL ROAD | BROOKSIDE | | | NEWARK | DE | 19713-2519 |
| SAVERIO DENTINI & | DIANE DENTINI JT TEN | 79 RIDGEWOOD AVE | | | YONKERS | NY | 10704-2304 |
| SAVERIO PIETROSANTI | 24 RIVERVIEW LANE | | | | BINGHAMTON | NY | 13905-1216 |
| SAVERIO PORCELLI | 16 PRATT ST | | | | NEW ROCHELLE | NY | 10801-4314 |
| SAVERIO V PALMIERI AND | ALICE E PALMIERI JTWROS | 711 NEILL CT | | | ORADELL | NJ | 07649-1223 |
| SAVILLA S PLEASANTS | PO BOX 33 | | | | DELTAVILLE | VA | 23043-0033 |
| SAVIOUR MAZZELLA | 2028 PITMAN AVENUE | | | | BRONX | NY | 10466-1926 |
| SAVO B PERIC | 23142 CORA | | | | FARMINGTON HILLS | MI | 48336-3302 |
| SAVOKA I LOCKETT | 68 W 144TH ST | APT B | | | RIVERDALE | IL | 60827-2851 |
| SAVONDA J STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| SAVUEL BUCHSBAUM | CUST SARA BUCHSBAUM UGMA IL | 4518 RFD | | | LONG GROVE | IL | 60047 |
| SAWYER A LOVINS | 9738 OXBOW TRAIL | | | | CINCINNATI | OH | 45241-3363 |
| SAYEL R ZEIDAN | 28 WINDMILL ROAD | | | | POUGHKEEPSIE | NY | 12601-6271 |
| SAYFA THONGSAVANH | 8970 WEST BURDICK | | | | WEST ALLIS | WI | 53227-4553 |
| SAYOKO MICHALAKIS | 4135 PALOMA POINT CT | | | | JACKSONVILLE | FL | 32217 |
| SAYOKO MICHALAKIS | 29613 CHESTER STREET | | | | GARDEN CITY | MI | 48135 |
| SAYRA CHI | 8592 HUNTERS CREEK DR N | | | | JACKSONVILLE | FL | 32256-9063 |
| SAZA D DOBIE | 1400 FLITE ACRES RD | | | | WIMBERLEY | TX | 78676-5405 |
| SBC LISTED OPTIONS-LK | ATTN DERIVATIVES MANAGER | EQ US DERIVATIVES TRADERS | EQ DERIV PROD CTRL 6FL | 388 GREENWICH ST | NEW YORK | NY | 10013-2375 |
| SBI DETRAIT, MI (206-HDU) | PROD. (FC) ERROR ACCT. (00206) | ATTN: BRANCH MANAGER | 600 RENAISSANCE CENTER | SUITE 1800 | DETROIT | MI | 48243-1811 |
| SCANLAN FAMILY CHARITABLE REM TR | UNITED BANK OF IOWA TTEE | DTD 11/01/2000 | PO BOX 32 | | ROCKWELL CITY | IA | 50579-0032 |
| SCARDA CAPITAL LLC | 38 KINGS HWY | | | | HAUPPAUGE | NY | 11788-4205 |
| SCARLETT DAWN ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| SCARLETT ELLIOTT | 999 ELLIOTT RD | | | | MC DONOUGH | GA | 30252-2625 |
| SCHAAKE ENTERPRISES LLC | PAUL E. SCHAAKE | PARAMETRIC S&P 500 MGD ACCOUNT | PO BOX 7 | | YAKIMA | WA | 98907-0007 |
| SCHAEFER OGLESBY | 2309 HERON HILL PL | | | | LYNCHBURG | VA | 24503-3311 |
| SCHAFALIA J WOOD | 4720 MOUNDS RD | | | | ANDERSON | IN | 46017-1845 |
| SCHARLYNE DREW | 1839 CASTLETON | | | | TROY | MI | 48083-2673 |
| SCHARON E ELLIS | 10547 INDIGO BROOM LOOP | | | | AUSTIN | TX | 78733-5716 |
| SCHERER & CO | PO BOX 2598 | | | | JERSEY CITY | NJ | 07303-2598 |
| SCHERL D REID | 4657 BAND HALL HILL ROAD | | | | WESTMINSTER | MD | 21158-1705 |
| SCHERYL GLANTON | 227 DELANCEY ST | | | | PHILADELPHIA | PA | 19106-4337 |
| SCHEUERMAN FAMILY TRUST | UAD 08/01/96 | GLEN M SCHEUERMAN & | SHIRLEY A SCHEUERMAN TTEES | W16420 DEER TAIL LN | ATHELSTANE | WI | 54104-9440 |
| SCHLECHT REVOCABLE TRUST | DTD 12/11/2006 | ALFRED L SCHLECHT & | HAIDEE L SCHLECHT TTEES | 1605 16TH AVE | GRAFTON | WI | 53024-2019 |
| SCHLESINGER FAMILY TRUST | UAD 04/14/07 | PETER SCHLESINGER & | CAROLROSE SCHLESINGER TTEES | 4745 WHITE OAK PLACE | ENCINO | CA | 91316-3726 |
| SCHLOTMAN LIVING TRUST | UAD 10/15/01 | PAULINE C SCHLOTMAN TTEE | 713 N SAINT MARY'S LANE NW | | MARIETTA | GA | 30064-1415 |
| SCHOOL ADM DISTRICT # 40 | 44 SCHOOL ST | | | | WARREN | ME | 04864-4259 |
| SCHOOL DISTRICT NO 01-TOWNS | OF THREE LAKES SUGAR CAMP | MONICO AND PIEHL | 6930 WEST SCHOOL ST | | THREE LAKES | WI | 54562 |
| SCHOOL SISTERS OF NOTRE DAME | IN THE STATE OF CONNECTICUT INC | C/O SISTER MARIE TODARO | 21 DENA DR | | WANAQUE | NJ | 07465-1422 |
| SCHRILLA MARION KNOX | 607 N ST APT 6 | | | | OAKLAND | MD | 21550-3844 |
| SCHULTZ FOUNDATION | ATTN: ANGELA NUCKLES | 50 BON AIR CENTER STE 200 | | | GREENBRAE | CA | 94904-3031 |
| SCHUN YEH & | CHUNG-CHYI TSENG JT TEN | 38591 ROSS ST | | | LIVONIA | MI | 48154-4838 |
| SCHUYLER C MILBY & | TAMMY M HAURAND JTWROS | PO BOX 222 | | | WEST POINT | VA | 23181-0222 |
| SCHUYLER E CORNTHWAITE | 768 MALTA AVENUE EXT | | | | BALLSTON SPA | NY | 12020-4141 |
| SCHUYLER KINGSLAND & | NELLIE D KINGSLAND JT TEN | 10244 RICHVIEW DRIVE | | | ST LOUIS | MO | 63127-1431 |
| SCHWEITZER LIVING TRUST | LYLE R. SCHWEITZER TTEE | JEAN D. SCHWEITZER TTEE | U/A/D 10-18-1994 | P.O. BOX 1828 | PASO ROBLES | CA | 93447-1828 |
| SCHWENTKER INVESTMENTS, LLC | JAMES M SCHWENTKER | 849 S MEADOW RD | | | EVANSVILLE | IN | 47714-0663 |
| SCIOTA CEMETERY ASSOCIATION | ATTN DONNA HOLCOMB | 59 WEST STREET | | | WHITEHALL | NY | 12887-1215 |
| SCIPIO J WILLIAMS | G-5141 INLAND STREET | | | | FLINT | MI | 48505 |
| SCIPIO JONES | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| SCIPIO JONES JR | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCJ HOLDING LTD | 10280 TIMBERLAKE DR | | | | CINCINNATI | OH | 45249 |
| SCLINDA PORTER | 479 CLAIRBROOK | | | | COLUMBUS | OH | 43228-2541 |
| SCODELLER CONSTRUCTION INC. | PETER SCODELLER | 51722 GRAND RIVER | | | WIXOM | MI | 48393-2303 |
| SCOT A HENDRY | 39W121 HIDDEN KNOLL RD | | | | ELGIN | IL | 60123-7975 |
| SCOT A SPARKS & | CHERRYL R SPARKS JT TEN | 1401 CARRIE AVE | | | ROCHELLE | IL | 61068 |
| SCOT ALAN GILLETTE | 152 N MAIN ST | | | | SPENCER | NY | 14883-9372 |
| SCOT D ALEXANDER | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| SCOT DAUGHHETEE | 7046 HILLCREST COURT | | | | JOHNSTON | IA | 50131 |
| SCOT F ROGERS | CGM ROTH IRA CUSTODIAN | 27 CLANCY CT | | | LITTLE ROCK | AR | 72223-1906 |
| SCOT L BUKER | 16601 WESTGLEN FARMS DRIVE | | | | WILDWOOD | MO | 63011-1860 |
| SCOT M BANDKAU & | MARGARET M BANDKAU JT TEN | 10403 LEE ANN COURT | | | BRIGHTON | MI | 48114-9624 |
| SCOT M COLLER & | DENISE COLLER TEN COM | 1473 NE 57TH ST | | | FORT LAUDERDALE | FL | 33334-6115 |
| SCOT M KELLER | 2595 HIGHLAND DR | | | | EUGENE | OR | 97403-1868 |
| SCOT O KEAIRNES | 16506 PEMCANYON | | | | SAN ANTONIO | TX | 78240-5603 |
| SCOT R MOLLISON | 1619 S BATES | | | | BIRMINGHAM | MI | 48009-1981 |
| SCOT SIMPERS | 18 FINNS DR | | | | WAYNE | NJ | 07470-7366 |
| SCOTT & CAROL SOKOL TTEES OF | SCOTT & CAROL SOKOL 1999 TRUST | U/A/D 12/06/99 | 17 SADDLEBOW ROAD | | BELL CANYON | CA | 91307-1137 |
| SCOTT A ADDIE | 1308 MOORE PLACE SW | | | | LEESBURG | VA | 20175-5815 |
| SCOTT A ALFONSI | 6636 MAPLE COURT | | | | KINSMAN | OH | 44428-9568 |
| SCOTT A ALLANSON | 364 W THOMPSON | | | | INDIANAPOLIS | IN | 46217-3564 |
| SCOTT A BEASLEY | 6328 VISTA DEL MAR | | | | PLAYA DEL REY | CA | 90293-7540 |
| SCOTT A BELLER | 16113 LAKEVIEW DR | | | | BURTON | OH | 44021 |
| SCOTT A BOHL | 241 LORINDA LN | | | | NEOSHO | WI | 53059-9639 |
| SCOTT A BONE | 2004 DEVONSHIRE DRIVE | | | | WIXOM | MI | 48393-4412 |
| SCOTT A BRADLEY | 1101 NIXON NW | | | | GRAND RAPIDS | MI | 49544-3637 |
| SCOTT A BUNCE | 825 JENNE ST | | | | GRAND LEDGE | MI | 48837-1802 |
| SCOTT A BUNKER | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SCOTT A BUNN | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| SCOTT A BURGESS | 734 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1711 |
| SCOTT A BURNHAM | TINA E BURNHAM JT TEN | 15619 MEADOWBROOK COURT | | | RAYMORE | MO | 64083-9574 |
| SCOTT A CHRISTIAN | 5 WHEAT STONE CT | | | | SARATOGA SPRINGS | NY | 12866-5472 |
| SCOTT A CHUNG | PO BOX 167 | | | | UNIONVILLE | TN | 37180-0167 |
| SCOTT A CHURCH & | JEANNIE L CHURCH JT TEN | 121 TERRACE LN | | | EAST PEORIA | IL | 61611-2164 |
| SCOTT A CIPA | 934 GREENVIEW | | | | ROCHESTER | MI | 48307-1026 |
| SCOTT A COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| SCOTT A COLLINS | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 |
| SCOTT A CRAWFORD | 2530 LISA DRIVE | | | | COLUMBIAVILLE | MI | 48421-8910 |
| SCOTT A CROSBY & | MARIE B CROSBY | TR CROSBY TRUST UA 09/05/02 | 3825 RIVER PLACE BLVD | | AUSTIN | TX | 78730-3599 |
| SCOTT A DEWEY | 3808 PERNEY COURT | | | | APEX | NC | 27539-9757 |
| SCOTT A DOTTERER | 206 ESSEX LANE | | | | DAVENPORT | IA | 52803-3603 |
| SCOTT A DREFFIN | 508 PARADISE VALLEY RD | | | | CLEVELAND | GA | 30528 |
| SCOTT A DUBERVILLE | 4399 SHUBERT AVE | | | | BURTON SOUTHEAST | MI | 48529-2138 |
| SCOTT A DUNSFORD | 5808 BOIS ILE | | | | HESLETT | MI | 48840-9515 |
| SCOTT A ECKENHOFF | CGM IRA CUSTODIAN | 80 ARK RD | | | LUMBERTON | NJ | 08048-4015 |
| SCOTT A EVANS | 141 LEWIS AVE | | | | SALEM | VA | 24153-3457 |
| SCOTT A FEESER | 5708 OAKSHIRE RD | | | | BALTIMORE | MD | 21209-4218 |
| SCOTT A FELDPAUSCH | 395 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2178 |
| SCOTT A FERRANTE & | MARGARET D'ANNUNZIO JT TEN | 31120 SOUTH WIND CT | | | FRASER | MI | 48026-2400 |
| SCOTT A GILL | 13724 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4256 |
| SCOTT A HAEGER | 4213 LINDEN AVE | | | | WESTERN SPRGS | IL | 60558-1256 |
| SCOTT A HAEGER U/GDNSHP OF W | F HAEGER | 4213 LINDEN AVE | | | WESTERN SPRINGS | IL | 60558-1256 |
| SCOTT A HANS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCOTT A HARPST & | WALLACE HARPST JT TEN | 300 HEARTWOOD DR | | | AUSTIN | TX | 78745-2232 |
| SCOTT A HARRIS | 140 CHALLENGER | | | | KYLE | TX | 78640 |
| SCOTT A HARRISON | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| SCOTT A HENDRICKSON | 3755 SW KIMSTIN CIR | | | | BLUE SPRINGS | MO | 64015-4577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT A HESTER | 7163 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| SCOTT A HOFFMAN | 47 FOREST DRIVE | | | | PARSIPPANY | NJ | 07054-1237 |
| SCOTT A HUFF | CGM ROTH CONVERSION IRA CUST | 1110 LOMBARD STREET | UNIT #19 | | PHILADELPHIA | PA | 19147-1206 |
| SCOTT A JAMIESON & | CLAUDIA JAMIESON JT TEN | 1029 LINCOLN | | | MARQUETTE | MI | 49855-2620 |
| SCOTT A JARVIS | 858 NW HIGHWAY Z | | | | BATES CITY | MO | 64011-9125 |
| SCOTT A KAVANAGH | 13421 LAKEVIEW DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3531 |
| SCOTT A KONWINSKI & | JOANN I CHAMPION JT TEN | 5803 APPLEVIEW S E | | | KENTWOOD | MI | 49508-6502 |
| SCOTT A LATHROP | 715 N LOCUST | | | | ARCOLA | IL | 61910-1011 |
| SCOTT A LEFKY | 5700 EAST CHENEY DRIVE | | | | PARADISE VLY | AZ | 85253-3079 |
| SCOTT A LEGGAT | 827 HIGHLAND DR | | | | ANDOVER | KS | 67002-7810 |
| SCOTT A LEVINE J/P/MORGAN | 1185 PARK AVE APT 5D | | | | NEW YORK | NY | 10128-1309 |
| SCOTT A LOKKER | 4950 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8617 |
| SCOTT A MARBLE | 4535 BARD ROAD | | | | BEAVERTON | MI | 48612-9742 |
| SCOTT A MCARTHUR | 34 SKI VIEW RD | LONDON ON N6K 3H4 | CANADA | | | | |
| SCOTT A MCCLURE | 7731 LOTUS | | | | ANCHORAGE | AK | 99502-4653 |
| SCOTT A MCINTOSH AND | JENNIFER MCINTOSH JTWROS | 149 CAMBRIA | | | BEAVERCREEK | OH | 45440-3540 |
| SCOTT A MCMILLIN | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| SCOTT A MCVEY & | MARTHA RAE MCVEY JT TEN | 12641 RYA RD | | | ANCHORAGE | AK | 99516-3388 |
| SCOTT A MEDEIROS | 3318 E SIERRA MADRE E | | | | FRESNO | CA | 93726-0625 |
| SCOTT A MERRITT | 2 PARRAN DRIVE | | | | DAYTON | OH | 45420-2926 |
| SCOTT A MEUSER | 10500 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-8460 |
| SCOTT A MILLER | PO BOX 367 | | | | LAURINBURG | NC | 28353-0367 |
| SCOTT A MORRIS | PO BOX 3947 | | | | NEW HYDE PARK | NY | 11040-8947 |
| SCOTT A MORRIS & | MILES MORRIS JT TEN | 3599 N LITTLEROCK | | | PROVO | UT | 84604-5286 |
| SCOTT A NASH | 4496 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| SCOTT A NELSON | 9316 COUNTY ROAD HWY H | | | | EDGERTON | WI | 53534 |
| SCOTT A NELSON | 6784 FIELD ST | | | | ARVADA | CO | 80004-3034 |
| SCOTT A NIEMIEC | CUST PIERCE J NIEMIEC UGMA MI | 7952 FLAGSTAFF | | | COMMERCE TWNSHP | MI | 48382-2327 |
| SCOTT A NUSBAUM | 27925 JUDGE ORR | | | | CALHAN | CO | 80808 |
| SCOTT A PASCHKE | 8738 CHARLESTON MDWS | | | | MASON | OH | 45040-6006 |
| SCOTT A PIERCE | PO BOX 143 | | | | BRADLEY | MI | 49311-0143 |
| SCOTT A PORCHIK | 216 NORTH 5TH AVENUE | | | | MANVILLE | NJ | 08835-1204 |
| SCOTT A QUINN | 2445 MALVERN AVE | | | | DAYTON | OH | 45406-1947 |
| SCOTT A RAMSIER | 1830 PARKER RD | | | | MILFORD | OH | 45150-2619 |
| SCOTT A RANCK & | CATHY L RANCK JT TEN | 11479 WILLOW COURT | | | HOLLY | MI | 48442 |
| SCOTT A RATHBUN | 1104 S DELANEY | | | | OWOSSO | MI | 48867-9111 |
| SCOTT A RATLIFF | 11404 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2104 |
| SCOTT A REIER | 8110 PINE RUN | | | | SPANISH FORT | AL | 36527-8677 |
| SCOTT A ROBINSON | 335 SCHENCK ST | LOWR | | | N TONAWANDA | NY | 14120-7319 |
| SCOTT A ROBISON | 5152 BERNEDA | | | | FLINT | MI | 48506-1588 |
| SCOTT A RUSH | 12016 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| SCOTT A SACCHI | PO BOX 641523 | | | | CHICAGO | IL | 60664-1523 |
| SCOTT A SANGREY | 1355 PEACHTREE STREET NE | STE 900 | | | ATLANTA | GA | 30309-3266 |
| SCOTT A SEGER | P.O. BOX 388 | | | | SAINT JACOB | IL | 62281-0388 |
| SCOTT A SERGENT | 1405 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3667 |
| SCOTT A SHOUP | 1108 E 6TH AVE | | | | HOUGHTON | MI | 49931-1434 |
| SCOTT A SLIGER & | JAN E SLIGER JT TEN | 2788 LAFAYETTE DR | | | THOMPSONS STN | TN | 37179-9759 |
| SCOTT A SMITH | 3025 MASON RD | | | | HOWELL | MI | 48843-8904 |
| SCOTT A SMITH | CUST MITCHELL H SMITH | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187-3249 |
| SCOTT A SMITH | 7425 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-8898 |
| SCOTT A SMITH & | CYNTHIA J HIGGINS JT TEN | 1546 SODON LAKE DR | | | BLOOMFIELD | MI | 48302 |
| SCOTT A SMITH CUST | LILIANA E SMITH | UTMA MI | 1227 FRANCISCAN COURT E | | CANTON | MI | 48187 |
| SCOTT A USHER | PO BOX 2521 | | | | JANESVILLE | WI | 53547-2521 |
| SCOTT A VALENTIN | 1908 ASTER COURT | | | | JOHNSBURG | IL | 60051 |
| SCOTT A WALL | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |
| SCOTT A WALTER | 19020 STOCKTON DR | | | | NOBLESVILLE | IN | 46062-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT A WEIKERT | 2995 GRAY SE RD | | | | SMYRNA | GA | 30082-1925 |
| SCOTT A WERNIK | 23923 BESSEMER ST | | | | WOODLAND HILLS | CA | 91367-2917 |
| SCOTT A WILHOITE | 11494 BALFOUR DRIVE | | | | FENTON | MI | 48430-9060 |
| SCOTT A WILKIE | 5076 N WELLING RD | | | | ST JOHNS | MI | 48879-9439 |
| SCOTT A WILLIAMS | 1214 DEVON CT | | | | KOKOMO | IN | 46901-3949 |
| SCOTT A WINKLER | 3877 VINEYARD | | | | GRAND RAPIDS | MI | 49525-2434 |
| SCOTT A ZAKRAJSEK | 570 GREENTREE LANE | | | | ADA | MI | 49301-9793 |
| SCOTT A ZERKA | 1249 N GREENVILLE RD | | | | STANTON | MI | 48888-9765 |
| SCOTT A ZIMMER | 116 TURKEY HILL RD | | | | TROUT VALLEY | IL | 60013-2457 |
| SCOTT A. SAUERWINE, MD | 94 GRANDVILLE DR | | | | SWOYERSVILLE | PA | 18704 |
| SCOTT AARON SCHAEN | 64 CANNONADE DRIVE | | | | MARLBORO | NJ | 07746-1936 |
| SCOTT ALAN BOHON | 3010 YARMOUTH GREENWAY DR | APT 211 | | | MADISON | WI | 53711-6971 |
| SCOTT ALAN NOVAK | 5021 LAKECREST DR | | | | SHAWNEE | KS | 66218-8966 |
| SCOTT ALAN SOLOMON | 459 BARRETT HILL RD | | | | MAHOPAC | NY | 10541-2410 |
| SCOTT ALAN STEVENSON | 8001 GREENHILL DR | | | | PORT AURTH | TX | 77642-8247 |
| SCOTT ALFRED HAINES | 4346 LICHAU RD | | | | PENNGROVE | CA | 94951-9710 |
| SCOTT ALLEN | 73 WESTWOOD AVE | EAST YORK ON  M4K 2A7 | CANADA | | | | |
| SCOTT ALLEN AWAD & | JOSEPH AWAD JT TEN | PO BOX 767 | | | EAST LANSING | MI | 48826-0767 |
| SCOTT ALLEN FELDMAN | 2037 BRIAR CLIFF ROAD N E | | | | ATLANTA | GA | 30329-3700 |
| SCOTT ALLEN YOUNG | 8600 SUNNYBRAE DR | | | | SACRAMENTO | CA | 95823-6934 |
| SCOTT ANDREW MENEILY | 402 E 7TH ST | | | | JASPER | IN | 47546-2921 |
| SCOTT ANNALA & | ROSEMARY ANNALA TR | UA 08/17/07 | ANNALA REVOCABLE TRUST | PO BOX 591 | WALDPORT | OR | 97394 |
| SCOTT ANTHONY BAKER | 10307 GOODING DR | | | | DALLAS | TX | 75229-6214 |
| SCOTT ANTHONY VENDEMIA | CGM IRA ROLLOVER CUSTODIAN | 119 OLD SAWMILL TRAIL | | | CHAPIN | SC | 29036-8130 |
| SCOTT AZINGER | CUST A JOSHUA AZINGER UGMA WI | 231 ISLAND BLVD | | | FOXISLAND | WA | 98333-9704 |
| SCOTT AZINGER | CUST ROBERT AZINGER UGMA WI | 231 ISLAND BLVD | | | FOXISLAND | WA | 98333-9704 |
| SCOTT B ALLEN | 10 FLOWERHILL LANE | | | | PENNINGTON | NJ | 08534-5330 |
| SCOTT B BENDER & WENDY J BENDER | JOINT TENANTS WROS | 467 SCHOOL HOUSE LANE | | | DEVON | PA | 19333-1222 |
| SCOTT B CHANDLER | DEBORAH A CHANDLER JT TEN | 2937 S 50 W | | | BOUNTIFUL | UT | 84010-6506 |
| SCOTT B COWAN & | KRISTA LYN COWAN JT TEN | 104 MOOREHALL DR | | | PHOENIXVILLE | PA | 19460-2690 |
| SCOTT B DALY | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| SCOTT B DOWNING | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 |
| SCOTT B FRANCE | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| SCOTT B HARROD | 21084 N MIDDLETON DR | | | | KILDEER | IL | 60047-8501 |
| SCOTT B HECHT | 2 WINDSOR SQUARE DR | | | | NEW WINDSOR | NY | 12553-7342 |
| SCOTT B HENDRICK | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| SCOTT B HOLLAND | 4262 SNOAL LANE | | | | SHELBY TOWNSHIP | MI | 48316-1451 |
| SCOTT B JOHNSON | 15111 WOODPINE DR | | | | MONROE | MI | 48161-3725 |
| SCOTT B JOHNSON | CUST RYAN JOHNSON UTMA VA | 44026 CHELTENHAM CIR | | | ASHBURN | VA | 20147-4900 |
| SCOTT B KORTE | 610 SOUTH 12TH ST APT G104 | | | | ELKO | NV | 89801 |
| SCOTT B LULEY AND | GLORIA JAN LULEY | TENANTS IN COMMON | 28 KREBS ROAD | | PLAINSBORO | NJ | 08536-1106 |
| SCOTT B SAKAJIAN | 26845 LUGAR DE ORO | | | | VALENCIA | CA | 91354-2349 |
| SCOTT B SHORE | 615 BLOOMFIELD ST | # 3 | | | HOBOKEN | NJ | 07030-4912 |
| SCOTT B TAYLOR | 7014 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1132 |
| SCOTT B WILLIAMS | 294 JOB RD | | | | STANDISH | ME | 04084 |
| SCOTT BARCROFT SMITH | 1226 NEWCASTLE ST | | | | ROANOKE | TX | 76262 |
| SCOTT BECHTOLD | 5805 STATE BRIDGE RD STE G3131 | | | | DULUTH | GA | 30097 |
| SCOTT BELL | CUST SARAH BETH BELL | UGMA MI | 3232 GLACIER COURT | | DEXTER | MI | 48130-9395 |
| SCOTT BELL | CUST IAN BELL | UGMA MI | 3232 GLACIER COURT | | DEXTER | MI | 48130-9395 |
| SCOTT BERGGREN CUST FOR | LUCILLE BERGGREN | UNDER WI UNIF TFR TO MIN ACT | 1447 E GOODRICH LANE | | FOX POINT | WI | 53217-2950 |
| SCOTT BERKEY | 715 PENN AVE | | | | WILKINSBURG | PA | 15221-2216 |
| SCOTT BIEDERWOLF | 9202 SILVER PINE COVE | | | | AUSTIN | TX | 78733-6100 |
| SCOTT BIXLER & | JAN BIXLER JT TEN | 1704 MCDONALD AVE | | | MISSOULA | MT | 59801-8406 |
| SCOTT BOWMAN | 701 SE PINE TREE LN | | | | PALM CITY | FL | 34990 |
| SCOTT BOYD | 125 SOUTH DR | ST CATHARINES ON  L2R 4W1 | CANADA | | | | |
| SCOTT BRAEDEN | CGM ROTH IRA CUSTODIAN | 1464 BINFORD STREET | | | OGDEN | UT | 84401-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT BRANSCOMBE | 1147 DOPP STREET | | | | WAUKESHA | WI | 53188-4933 |
| SCOTT BREDRUP | 129 FAIRFIELD WAY STE 208B | | | | BLOOMINGDALE | IL | 60108-1557 |
| SCOTT BUSHRE | 1324 WINFIELD | | | | SWARTZ CREEK | MI | 48473-9709 |
| SCOTT BUTLER HUGHES | 424 17TH ST | | | | NIAGARA FALLS | NY | 14303 |
| SCOTT BYRNE GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065-1916 |
| SCOTT C BALLIEN | 586 PLANTATION | | | | SAGINAW | MI | 48603-7131 |
| SCOTT C BREDESON | 1513 FERRIS ST | | | | ROYAL OAK | MI | 48067 |
| SCOTT C CHARLESWORTH | 138 GRAFTON AVENUE | | | | DAYTON | OH | 45406-5420 |
| SCOTT C COOVLING | 1050 63RD PLACE | | | | LAGRANGE HIGHLANDS | IL | 60525-4503 |
| SCOTT C DAVIS | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504-9666 |
| SCOTT C DAVIS & | AILENE A DAVIS JT TEN | PO BOX 2029 | | | OROFINO | ID | 83544-2029 |
| SCOTT C DEMEDUK | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| SCOTT C DORMAN | 3150 EXCELSIOR APT 404 | | | | MINNEAPOLIS | MN | 55416 |
| SCOTT C EVANS | 154 SHADY VALLEY DR | | | | CARROLLTON | GA | 30116-1211 |
| SCOTT C FORD | 3791 MERSEYSIDE PLACE | | | | WALDORF | MD | 20602-3533 |
| SCOTT C HERREWIG | 744 FORREST AVE | | | | FOND DU LAC | WI | 54935-3867 |
| SCOTT C HUMPHREY | PORTO VECCHIO #221 | 1250 SOUTH WASHINGTON STREET | | | ALEXANDRIA | VA | 22314-4411 |
| SCOTT C JOLLEY | 1122 E 800 N | | | | SHELLEY | ID | 83274-5356 |
| SCOTT C LARSEN | TR SCOTT C LARSEN REVOCABLE | LIVING TRUST | UA 09/05/03 | 2320 CEMETERY ROAD | MCMINNVILLE | OR | 97128-9140 |
| SCOTT C LINDELL & | JILL J LINDELL JT TEN | PO BOX 23546 | | | BILLINGS | MT | 59104-3546 |
| SCOTT C LUCAS & | RAYMOND W LUCAS JT TEN | 4891 AUGUSTA AVE | | | OLDSMAR | FL | 34677-6333 |
| SCOTT C MANNING | 740 OVELAKE DR | | | | BELLEVUE | WA | 98004-1066 |
| SCOTT C MCELFRESH | 31 E WELWOOD DR | | | | SAVANNAH | GA | 31419 |
| SCOTT C MILLER | 18025 CHANTICLEER CT | | | | MANTUA | OH | 44255-8804 |
| SCOTT C MIZER | 1700 JACKSON RD | | | | ZANESVILLE | OH | 43701-6918 |
| SCOTT C MOORE | 1117 LEAH DR | | | | CARY | IL | 60013-1481 |
| SCOTT C MRDEZA | 11260 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| SCOTT C MULLAN | 17343 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| SCOTT C O'NEILL | 67 MILLIKEN AVE #12B | | | | FRANKLIN | MA | 02038-1767 |
| SCOTT C PATERSON | 6501 WOODPECKER LN | | | | WATERLOO | IL | 62298-2215 |
| SCOTT C ROSS | 235 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1042 |
| SCOTT C SHAWCROSS | 36479 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| SCOTT C STRIETER & | GEORGIA A STRIETER JTWROS | 306 JARVIS | | | YPSILANTI | MI | 48197-2430 |
| SCOTT C SUNSTRUM | 11629 MULLIKEN HWY | | | | MULLIKEN | MI | 48861-9795 |
| SCOTT C TOLLACKSON | 14864 N NIXON LOOP | | | | RATHDRUM | ID | 83858-8320 |
| SCOTT C WALKER | 1545 VICTORIA COURT | | | | GREENWOOD | IN | 46143-7884 |
| SCOTT C WALLACE | 746 N GREECE RD | | | | ROCHESTER | NY | 14626-1025 |
| SCOTT C. WEBSTER | CGM SIMPLE IRA CUSTODIAN | PO BOX 2143 | | | HINDSDALE | MA | 01235-2143 |
| SCOTT CALDER WILLIAMS | 1009 JUBAL EARLY DR | | | | FREDERICKSBRG | VA | 22401-4677 |
| SCOTT CAMERON KIRSCHMAN | 201 W HUBBARD AVE | | | | COLUMBUS | OH | 43215-1317 |
| SCOTT CAREY FABBRI | 2104 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2279 |
| SCOTT CARPENTER AND | CHRISTINE CARPENTER JTWROS | 430 TILLOU RD | | | SO. ORANGE | NJ | 07079-1343 |
| SCOTT CARTER | 3018 LEXUS DR | | | | SPRING GROVE | PA | 17362-8236 |
| SCOTT CHAFFIN | 15539 QUIET OAK DR | | | | CHINO HILLS | CA | 91709-4254 |
| SCOTT CHAPIN | 1543 N HOOVER ST | | | | LOS ANGELES | CA | 90027-5521 |
| SCOTT CHARLES HOCEVAR | 7457 ST GEORGE CIRCLE | | | | PORTAGE | MI | 49024-7888 |
| SCOTT CHRISTIANSEN | CUST SYDNEY N CHRISTIANSEN | UTMA NY | 333 JATSKI DRIVE | | BALLSTON SPA | NY | 12020-2682 |
| SCOTT CIRILLO | CUST KEVIN SCOTT CIRILLO | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344-2106 |
| SCOTT CLAYTON | 1016 COUNTY ROAD 138 | | | | O'DONNELL | TX | 79351-5112 |
| SCOTT CLEMONS | 8 MICHIGAN STREET | | | | BLOOMFIELD | NY | 14469-9339 |
| SCOTT COHEN | 144 W KINGS WAY | | | | WINTER PARK | FL | 32789-5715 |
| SCOTT CRAMER | CGM IRA CUSTODIAN | 5338 RIVERLAKE ROAD | | | DISCOVERY BAY | CA | 94505-9389 |
| SCOTT CRONKRIGHT | 2771 FIELDSTONE CT | | | | GRANDVILLE | MI | 49418-9304 |
| SCOTT D ANDERSON AND | JULIE C ANDERSON | 1323 PARK RD | | | JACKSON | MI | 49203-5012 |
| SCOTT D AYERS | 98 WAYNE DRIVE | | | | DOVER | DE | 19901-4956 |
| SCOTT D BAKER | 4604 STONE GATE CT | | | | CLARKSTON | MI | 48348-5149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT D BREAKER & | GLENNA M BREAKER JT TEN | 433 ROLLING HILLS LN | | | HUDSON | WI | 54016-6840 |
| SCOTT D CANFIELD | 13900 SWEET VALE DR | | | | HAGERSTOWN | MD | 21742-2429 |
| SCOTT D CASLER | 9475 EAST STATE | | | | NASHVILLE | MI | 49073 |
| SCOTT D CHRISTENSEN | 7344 WELTER RD | | | | OVID | MI | 48866-9641 |
| SCOTT D COLEMAN | 1616 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SCOTT D CRACIUN | 2059 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| SCOTT D DALESANDRO | RPS/105466/WEST LINN PAPER COMPA | 611 NW 114TH ST | | | VANCOUVER | WA | 98685-3886 |
| SCOTT D DEYARMOND | 10437 UPTON RD | | | | BATH | MI | 48808-9438 |
| SCOTT D EAVENSON | 45 RESERVE DR | | | | COVINGTON | GA | 30014-5897 |
| SCOTT D ENNIS | 234 AMBLER | | | | BROOKLYN | MI | 49230-8922 |
| SCOTT D GARY TR UA 6/1/85 | COMPULINE PROFIT SHARING | 26011 MARINE VIEW DR S | | | DES MOINES | WA | 98198-9125 |
| SCOTT D HAMMOND | 417 SOUTH BROAD ST | | | | KENNETT SQUARE | PA | 19348-3320 |
| SCOTT D J EISINGER | UNIT 64101 64101 | | | | APO | AE | 09831-4101 |
| SCOTT D KANUCH | 38887 CHESTNUT RIDGE | | | | ELYRIA | OH | 44035-8247 |
| SCOTT D LAMB | 307 PERSIMMON LANE | | | | OSWEGO | IL | 60543-8250 |
| SCOTT D MC CORD | 212 COVE HARBOR CT | | | | TAYLORS | SC | 29687-5952 |
| SCOTT D MCGREGOR | 140 MONTEREY DR | | | | WEST WARWICK | RI | 02893-3358 |
| SCOTT D MILNER | 877 CEDAR TRL | | | | FOWLER | MI | 48835-9140 |
| SCOTT D MORRISON | 603 FAIRFORD RD | | | | GROSSE POINTE WOOD | MI | 48236-2411 |
| SCOTT D PARKER | 2535 W WALTON BLVD | | | | WATERFORD | MI | 48329-4437 |
| SCOTT D RANDALL AND | GAYLE J RANDALL TTEES FOR THE | SCOTT D & GAYLE J RANDALL TRUST | DTD 12/15/1998 | 2410 SKYLINE MTN RESORT | FAIRVIEW | UT | 84629-5404 |
| SCOTT D SALTER | 14 SUSSEX LANE | | | | GREAT MEADOWS | NJ | 07838-2112 |
| SCOTT D SCHMIDT | 5401 RIDGE COURT | | | | TROY | MI | 48098 |
| SCOTT D SHEPPARD | 3155 LEITH ST | | | | FLINT | MI | 48506-3038 |
| SCOTT D SHIELDS | 8090 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3542 |
| SCOTT D SPIEGEL | 4515 WOLF SPRING DRIVE | | | | LOUISVILLE | KY | 40241-1076 |
| SCOTT D TAMBORNINO | 916 DOVER ST | | | | CHIPPEWA FALLS | WI | 54729-2114 |
| SCOTT D VANBROCKLIN | 6020 SUNNYDALE | | | | CLARKSTON | MI | 48346 |
| SCOTT D WILLETT | 12277 VERNON RD | | | | BANCROFT | MI | 48414-9765 |
| SCOTT DARIENZO | TOD ANDREA DARIENZO, GREG | DARIENZO, ROBERT GUY DARIENZO | SUBJECT TO STA TOD RULES | 88 HILLSIDE AVENUE | MONSEY | NY | 10952-4803 |
| SCOTT DAVID GOODMAN | 30216 MATISSE DR | | | | RANCHO PALOS VERDE | CA | 90275-5734 |
| SCOTT DAVID HEAPS | 120 HIGHLAND DR | | | | BELLINGHAM | WA | 98225-5412 |
| SCOTT DAVID KAINES | 5342 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| SCOTT DAVID NEUMAN & | KRISTIN R NEUMAN JT TEN | 312 EAST TRAVELERS TRAIL | | | BURNSVILLE | MN | 55337 |
| SCOTT DAVIS | 1065 PURITAN RD | | | | PORTAGE | PA | 15946-8402 |
| SCOTT DENNIS FELDMAN | 7646 LAKE PARK AVE | | | | FAIR HAVEN | MI | 48023 |
| SCOTT DOE AND | ROSIE DOE JTWROS | 6787 S LAZY RIVER DR | | | MURRAY | UT | 84123-2916 |
| SCOTT DOW | 6234 W MONTE CRISTO | | | | GLENDALE | AZ | 85306-2317 |
| SCOTT DOWNIE | 5 HIGHGROVE TERRACE | SHERWOOD PARK AB  T8A 6G7 | CANADA | | | | |
| SCOTT DRANE TTEE | SCOTT DRANE PSP | DTD 10/16/86 | 1427 W WRIGHTWOOD AVE | | CHICAGO | IL | 60614-1121 |
| SCOTT DUECKER | 235 BADGER RD | | | | LISBON | IA | 52253-8532 |
| SCOTT DUPREX | 10 BENMORE TER | | | | BAYONNE | NJ | 07002-1916 |
| SCOTT DVORAK SHELDON | 17343 KNAPP STREET | | | | NORTHRIDGE | CA | 91325-2417 |
| SCOTT E ANDERS | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| SCOTT E BRATTON | 785 TIOGA TRAIL | | | | WILLOUGHBY | OH | 44094 |
| SCOTT E BUILTA | 1298 BIELBY STREET | | | | WATERFORD | MI | 48328-1304 |
| SCOTT E CAUVEL | 514 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1640 |
| SCOTT E COPENHAVER | 668 EAST PREDA | | | | WATERFORD | MI | 48328-2025 |
| SCOTT E CROSSON | 102 COTTONWOOD ST | | | | LAKE JACKSON | TX | 77566-4518 |
| SCOTT E EARL | 345 MAIN STREET | | | | LAKE LEELANAU | MI | 49653-9484 |
| SCOTT E FARKAS TTEE | AMY J FARKAS TTEE | U/A/D 05-12-2006 | FBO SCOTT E FARKAS FAMILY TRST | 6025 WEATHERBURN PL | WORTHINGTON | OH | 43085-3583 |
| SCOTT E FOSGARD | 14724 SANTA ANITA | | | | LIVONIA | MI | 48154-3990 |
| SCOTT E GREENER | 3940 WILLOWBROOK DR | | | | MARION | IA | 52302-6154 |
| SCOTT E IGRAM | 1444LYLE STREET | | | | BURTON | MI | 48509-1641 |
| SCOTT E IONSON | CUST BRIAN J IONSON UGMA CT | 5510 BALBOA DR | | | NEW BERLIN | WI | 53151-8000 |
| SCOTT E IONSON GUARDIAN FOR | BRIAN J IONSON | 5510 BALBOA DR | | | NEW BERLIN | WI | 53151-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT E JACOBSON | 302 E MADISON AVE | | | | MILTON | WI | 53563-1317 |
| SCOTT E JENKINS | CGM IRA CUSTODIAN | 27794 N 130TH LANE | | | PEORIA | AZ | 85383-7625 |
| SCOTT E LAWRENCE & | MRS DONNA S LAWRENCE JT TEN | 1473 ATHENOUR CT | | | SAN JOSE | CA | 95120-3800 |
| SCOTT E MILLER | 6412 RIVERSIDE OAKS DR | | | | HUNTERSVILLE | NC | 28078-2325 |
| SCOTT E MILLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCOTT E MILLER | 8961 AKINS ROAD | | | | N ROYALTON | OH | 44133 |
| SCOTT E MONTGOMERY | 6033 4TH AVE NW | | | | BALLARD | WA | 98107-2109 |
| SCOTT E NEWSOM | CUST AMANDA K NEWSOM UGMA OH | 7104 HIGH POINTE LN | | | CINCINNATI | OH | 45248-2042 |
| SCOTT E PORTER | TOD DTD 01/17/2007 | 3800 REDBUD ROAD | | | JACKSON | MS | 39211-6711 |
| SCOTT E QUARTIER | 15 MURRAY DRIVE | | | | WESTVILLE | IL | 61883-1353 |
| SCOTT E ROWLEY | 5539 WESTERN TURNPIKE | | | | DUANESBURG | NY | 12056-1806 |
| SCOTT E RUEHR FSA DBPP | UAD 1/1/96 SCOTT E RUEHR & | GAIL J RUEHR TTEES | 2434 MANSFIELD AVE | | DREXEL HILL | PA | 19026-1015 |
| SCOTT E SHJEFTE | 8625 WEST RIVER RD | | | | BROOKLYN PARK | MN | 55444-1322 |
| SCOTT E STRELLER AND | SHANNON R STRELLER JTWROS | 421 COUNTRY CLUB TERRACE | | | EDMOND | OK | 73025-2732 |
| SCOTT E SUTLIFF & | MISS SHERI S SUTLIFF & | ORAL E SUTLIFF & | MRS ELEANOR H SUTLIFF JT TEN | 1000 SUTLIFF LANE | BOYNE CITY | MI | 49712-9647 |
| SCOTT E SYLVAINUS & | WENDY S SYLVAINUS JT TEN | 266 MT VERNON AVE | | | NAZARETH | PA | 18064-2428 |
| SCOTT E TENHOFF AND | AMY ELIZABETH TENHOFF JTWROS | 28464 RIPPLE BROOK LANE | | | MENIFEE | CA | 92585-3329 |
| SCOTT E TOWER | 13537 ALBION-EAGLE HARBOR RD | | | | ALBION | NY | 14411 |
| SCOTT E WHEELER | 4090 OAK RD | | | | LESLIE | MI | 49251-9437 |
| SCOTT E WHITEHOUSE | 1805 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1418 |
| SCOTT E WILBANKS | CUST ABIGAIL NOELLE WILBANKS | UTMA MI | 22439 EATON CT | | NOVI | MI | 48375-3814 |
| SCOTT E. SCHAAL | PO BOX 731 | | | | FAYETTEVILLE | NY | 13066-0731 |
| SCOTT ENGEL PURCEL | 5070 SHORELINE DR | | | | FRISCO | TX | 75034-4060 |
| SCOTT ENSOR | 316 E OLIVE ST | | | | WESTVILLE | NJ | 08093 |
| SCOTT F DRUMMOND | 1112 WEST G AVE | | | | KALAMAZOO | MI | 49007 |
| SCOTT F HUGGINS | 4966 FIRE TOWER RD | | | | NEW ZION | SC | 29111-9276 |
| SCOTT F HULLS | 6123 LYDDEN RD | | | | WILMINGTON | NC | 28409-4571 |
| SCOTT F JOHNSTON | 6901 MARKWOOD PL | MISSISSAUGA ON  L5N 4K6 | CANADA | | | | |
| SCOTT F KELLY | 1823 JOHN PAUL CT | | | | OXFORD | MI | 48371-4477 |
| SCOTT F KNOBLOCH | 14 WINTHROP AVE | | | | HULL | MA | 02045-1426 |
| SCOTT F LAPOINT | 4 FOREST KNOLL | | | | PITTSFORD | NY | 14534-3602 |
| SCOTT F MCNEIL | 1308 BEARMORE DR | | | | CHARLOTTE | NC | 28211-4712 |
| SCOTT F PETERSON | CUST ERIK S PETERSON | UTMA MN | 6020 WHITNEY CIRCLE | | SHOREWOOD | MN | 55331-8124 |
| SCOTT F RIED | 7763 SILVER PLUME | | | | BRIGHTON | MI | 48114-9475 |
| SCOTT F WOOD | 39614 ARDELL BLVD | | | | NOVI | MI | 48377-3726 |
| SCOTT F YOUNG | 38197 NIXON RD | | | | PURCELLVILLE | VA | 20132-3718 |
| SCOTT FAM TR SHR "B" MARITAL | DEDUCTION TR UAD 04/15/08 | JUDITH A SCOTT TTEE | 44114 30TH STREET W | | LANCASTER | CA | 93536-6030 |
| SCOTT FERGUSON | 6015 HIDDEN OAKS CT | | | | MAINEVILLE | OH | 45039-7214 |
| SCOTT FISCHER | 121 W MAIN ST | | | | CORTLAND | OH | 44410-1431 |
| SCOTT FORREST BOGGESS | 501 BURNING TREE CIR | | | | LEXINGTON | KY | 40509-1934 |
| SCOTT FOWLER | CGM SEP IRA CUSTODIAN | 6505 MOODY OAKS LANE | | | ALEXANDRIA | LA | 71301-2781 |
| SCOTT G ALBAUGH | 9873 S COUNTY RD 100 E | | | | GALVESTON | IN | 46932-8751 |
| SCOTT G CAST | 2220 STACY DR | | | | DENVER | CO | 80221-4638 |
| SCOTT G HOYT | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| SCOTT G INSKEEP | 865 JOHNNY K BLVD | | | | HUBBARD | OH | 44425 |
| SCOTT G KILPATRICK | 831 W BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1259 |
| SCOTT G MILLS | 560 HILL ST | | | | MILFORD | MI | 48381-1751 |
| SCOTT G MILO & | BARBARA MILO JT TEN | 5841 CYPRESS RD | | | PLANTATION | FL | 33317-2523 |
| SCOTT G MOONEYHAM AND | JANE M MOONEYHAM JTWROS | PO BOX 601 | | | TURLOCK | CA | 95381-0601 |
| SCOTT G RANFT | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| SCOTT G SANFORD | 2173 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| SCOTT G SHULTZ | 56 BENJI CT | | | | GAITHERSBURG | MD | 20877-3432 |
| SCOTT G SLOAN | 640 MONTGOMERY STREET | | | | GARY | IN | 46403-1237 |
| SCOTT G TAYLOR | 443 E CHURCH ROAD | | | | CAMBRIDGE | WI | 53523-9608 |
| SCOTT GALVIN | 1265 GROVEWOOD DRIVE | | | | CLAYTON | NC | 27520 |
| SCOTT GARDNER | PO BOX 360286 | | | | MELBOURNE | FL | 32936-0286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT GARMAN | 53 ST TIMOTHY CT | | | | LITITZ | PA | 17543-2207 |
| SCOTT GARMAN & | MRS FAY C GARMAN JT TEN | 53 ST TIMOTHY CT | | | LITITZ | PA | 17543-2207 |
| SCOTT GAST | 1441 RHODE ISLAND AVE NW | APT M05 | | | WASHINGTON | DC | 20005-5462 |
| SCOTT GERMAIN | 18 SHEFFIELD DR | | | | CLIFTON PARK | NY | 12065-1848 |
| SCOTT GINS AND | JOLENE POGOZELSKI TEN IN COM | 75 FAIRHAVEN DRIVE | | | ALLENDALE | NJ | 07401-1121 |
| SCOTT GLASS JR | CGM ROTH IRA CUSTODIAN | 840 MONTGOMERY AVE APT 506 | | | BRYN MAWR | PA | 19010-3329 |
| SCOTT GLAZER | 23452 PARK COLOMBO | | | | CALABASAS | CA | 91302 |
| SCOTT GLICKMAN | 4821 PARK HILL CT | | | | WEST BLOOMFIELD | MI | 48323-3557 |
| SCOTT GLICKMAN | NICOLE GLICKMAN JT TEN | 24620 S CROMWELL | | | FRANKLIN | MI | 48025-1644 |
| SCOTT GOODWIN | 8027 S 250 E | | | | MARKLEVILLE | IN | 46056-9404 |
| SCOTT GRAY | 2418 BONTON DR | | | | SULPHUR | LA | 70665-8397 |
| SCOTT GRODSKY AND | KRISTINE GRODSKY JTWROS | 17 WOODHILL LN | | | GLEN HEAD | NY | 11545-2734 |
| SCOTT GRUBERG | 2896 S CAMBRIDGE LANE | | | | COOPER CITY | FL | 33026-3766 |
| SCOTT H BOLES | 6983 WOODBROOK DRIVE SE | | | | GRAND RAPIDS | MI | 49546-9235 |
| SCOTT H BURKE | PO BOX 9 | | | | BRISTOL | ME | 04539-0009 |
| SCOTT H CALKINS | 1860 N U S 23 | | | | TAWAS CITY | MI | 48763-9435 |
| SCOTT H CALKINS & | JOHN E CALKINS JT TEN | 1860 N HURON | | | TAWAS CITY | MI | 48763-9435 |
| SCOTT H HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| SCOTT H HOPPES | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |
| SCOTT H JONES | 10810 CROSBY RD | | | | HARRISON | OH | 45030-9734 |
| SCOTT H OBERMAN | 2109 OTTILLIA ST | | | | UTICA | NY | 13501-5921 |
| SCOTT H PARHAT   AND | NANCY A PARHAT | JT TEN | P O BOX 190091 | | BURTON | MI | 48519 |
| SCOTT H PARHAT & | NANCY A PARHAT JT TEN | BOX 190091 | | | BURTON | MI | 48519-0091 |
| SCOTT H STYLES | TR LIVING TRUST UA | 01/09/87 SCOTT | H STYLES | 1808 COQUINA DRIVE | SARASOTA | FL | 34231-5418 |
| SCOTT HABERLY | 7692 WALDEN RD | | | | JACKSONVILLE | FL | 32244-4820 |
| SCOTT HAMILTON DOUGLASS | 1200 LYNWOOD DR | | | | NOVATO | CA | 94947-4848 |
| SCOTT HAMNER | CGM IRA CUSTODIAN | C/O PAM TOGNETTI | P.O. BOX 220038 | | NEWHALL | CA | 91322-0038 |
| SCOTT HARGREAVES | CGM SEP IRA CUSTODIAN | U/P/O FOOD TOOLS INC | 375 N LACUMBRE RD | | SANTA BARBARA | CA | 93110-1508 |
| SCOTT HARRY JOHNSON | 2108 DORAL CT | | | | OXNARD | CA | 93036-2797 |
| SCOTT HAYES CUNNINGHAM | 525 WOOD DRIVE | | | | WINDSOR | CO | 80550-5981 |
| SCOTT HECHT | 23336 EAST 5TH PLACE | UNIT 104 | | | AURORA | CO | 80018-1616 |
| SCOTT HELD | 434 COVERED BRIDGE LN | | | | O FALLON | MO | 63368-3991 |
| SCOTT HELM | 9307 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 |
| SCOTT HESTEVOLD | 3752 PAVER DR | | | | TUSCALOOSA | AL | 35405-4797 |
| SCOTT HOUGHTELIN | 19002 TOWER RD | | | | IRONTON | MN | 56455-2080 |
| SCOTT HUGH EVANS | P O BOX 177 | | | | TOME | NM | 87060-0177 |
| SCOTT I GARDNER | 1312 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| SCOTT I LAMPERT | CGM SIMPLE IRA CUSTODIAN | 7 ELIZABETH ROAD | | | MARBLEHEAD | MA | 01945-2066 |
| SCOTT I MISSMAN | 89 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| SCOTT IAN PERLEY | 308 FITZWATER ST | | | | PHILADELPHIA | PA | 19147-3204 |
| SCOTT INGRAHAM & | LINDA INGRAHAM JT TEN | 510 HUFFER RD | | | HILTON | NY | 14468-9575 |
| SCOTT J ANDERSON | 6704 FRENCH CREEK DR | | | | LANSING | MI | 48917-9665 |
| SCOTT J ANDERSON | 1817 EAST NOCK STREET | | | | MILWAUKEE | WI | 53207-2317 |
| SCOTT J BIALEK | 13129 E MELODY | | | | GRAND LEDGE | MI | 48837-8939 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | | | | TAUNTON | MA | 02780-2700 |
| SCOTT J BOUSQUET | 94 WILLIAMS ST | APT 1204 | | | TAUNTON | MA | 02780-2700 |
| SCOTT J BRANDWEIN | 1211 S PRAIRIE AVE | | | | CHICAGO | IL | 60605-3648 |
| SCOTT J BROWNING AND | VIRGINIA H BROWNING JTWROS | 11572 FALL CREEK PARKWAY | | | INDIANAPOLIS | IN | 46256-9412 |
| SCOTT J BYE & | BRENDA N BYE JT TEN | 13777 PARAGON DRIVE | | | PICKERINGTON | OH | 43147 |
| SCOTT J CRAWFORD & | KATHERINE CRAWFORD JT TEN | 5613 EDWARDS AVE | | | FLINT | MI | 48505-5130 |
| SCOTT J CRAWFORD JR | 5613 EDWARDS AVENUE | | | | FLINT | MI | 48505-5130 |
| SCOTT J CRONIN | CUST DAYNA CRONIN UGMA IL | 1537 CASCADE COURT | | | NAPERVILLE | IL | 60565-1289 |
| SCOTT J CRONIN | CUST DONALD CRONIN UGMA IL | 1537 CASCADE CT | | | NAPERVILLE | IL | 60565-1289 |
| SCOTT J DALLAM | 1500 FRIAR | | | | KIRKWOOD | MO | 63122-5546 |
| SCOTT J ENTLER | 552 HAMILTON AVENUE | | | | WESTMONT | IL | 60559-1213 |
| SCOTT J GARDNER | 3811 WOODMAN | | | | TROY | MI | 48084-1154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT J HARDER | 101 S UNIONVILLE ROAD | | | | BAY PORT | MI | 48720-9796 |
| SCOTT J LANDY | 503 JENNIFER LANE | | | | GRAYSLAKE | IL | 60030-1575 |
| SCOTT J MARTIN | 3103 FOXBORO DR | | | | RICHARDSON | TX | 75082-3061 |
| SCOTT J MC LEAN | PO BOX 1937 | | | | PONTE VEDRA BEACH | FL | 32004-1937 |
| SCOTT J MOFFET AND | STACEY MOFFET TEN BY ENT | 13211 MAY ESTATE CIRCLE | | | ELLICOTT CITY | MD | 21042-1420 |
| SCOTT J MONTGOMERY | 2922 HILLVIEW STREET | | | | SARASOTA | FL | 34239-3223 |
| SCOTT J MORGAN | 115 POWELL COURT | | | | ROSWELL | GA | 30076-1243 |
| SCOTT J NOLAN | 12595 GAR HIGHWAY | | | | CHARDON | OH | 44024-9201 |
| SCOTT J O'NEILL | 209 MERCER DR | | | | MADISON | AL | 35758 |
| SCOTT J PAGAN | 1183 LAVEN DEL LN | | | | KIRKWOOD | MO | 63122-1116 |
| SCOTT J SCHUDA | N 6125 COUNTY ROAD C | | | | CECIL | WI | 54111 |
| SCOTT J SCHUSTER | 807 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46060-8447 |
| SCOTT J SIM | 39 GLEN ECHO ROAD | | | | ELGIN | IL | 60120-4769 |
| SCOTT J SMITH | 4809 FOREST | | | | DOWNERS GROVE | IL | 60515-3522 |
| SCOTT J STELLMAN | 29545 WALKES DR | | | | WARREN | MI | 48092-2286 |
| SCOTT J SULLIVAN | 1928 BLUEBONNET WAY | | | | ORANGE PARK | FL | 32073-7461 |
| SCOTT J TOMAN | 603 E WINSTON CIRCLE | | | | BROKEN ARROW | OK | 74011-7271 |
| SCOTT J TYLER | CGM IRA CUSTODIAN | 2856 SABER DRIVE | | | CLEARWATER | FL | 33759 |
| SCOTT J WARDA | 3828 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1574 |
| SCOTT J WOELFEL | 7054 NORTH MEADOWS TRAIL | | | | DEXTER | MI | 48130-8633 |
| SCOTT JACKSON STEPHENS | PO BOX 12445 | | | | FLORENCE | SC | 29504-2445 |
| SCOTT JAMES GRAY | 7672 SOUTHWICK DR | | | | DUBLIN | OH | 43016-8912 |
| SCOTT JAMES PAGGEN | TOD ACCOUNT | P O BOX 273 | | | HOLDINGFORD | MN | 56340-0273 |
| SCOTT JOHNSON | 38119 SUMPTER DR | | | | STERLING HTS | MI | 48310-3023 |
| SCOTT JOSEPH DEL CONTE | 220 PLEASANT AVE | | | | NORTH SYRACUSE | NY | 13212-3623 |
| SCOTT JOSEPH GOLDSMITH | 2945 ROSEMARY LN | | | | FALLS CHURCH | VA | 22042-1857 |
| SCOTT K FUREY | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197-3506 |
| SCOTT K GAMSTER | CUST GRANTLAND SCOTT GAMSTER | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 1800 TESTA DRIVE | MARION | IL | 62959-1422 |
| SCOTT K GILBERT & | FRANCES R GILBERT JT TEN | 123 S DOUSMAN ST | | | PRAIRIE DU CHIEN | WI | 53821-1636 |
| SCOTT K HOFFMANN & | RONALD T HOFFMANN JT TEN | 1909 KENSINGTON AVE | | | BUFFALO | NY | 14215-1406 |
| SCOTT K HUGHES | 91 PAW PAW LAKE DRIVE | | | | CHAGRIN FALLS | OH | 44022 |
| SCOTT K KEEFER LIVING TRUST | UAD 01/10/00 | SCOTT K KEEFER TTEE | 191 SOCIAL STREET SUITE 280 | | WOONSOCKET | RI | 02895-3213 |
| SCOTT K KIMBERLIN | 3885 BEECHCREST | | | | ROCHESTER HLS | MI | 48309-3595 |
| SCOTT K LOVAS | W343N6503 BAYVIEW RD | | | | OCONOMOWOC | WI | 53066-5155 |
| SCOTT K LOWELL | PO BOX 462 | | | | NUNDA | NY | 14517-0462 |
| SCOTT KANE | 1408 W MAIN ST STE A | | | | RIPON | CA | 95366-3013 |
| SCOTT KINSELL | 7624 CAPILANO DRIVE | | | | SOLON | OH | 44139-5244 |
| SCOTT KOSARK | 3143 WHITE WING | | | | SAN ANTONIO | TX | 78230-4441 |
| SCOTT KROPFELD | CUST GRANT SCOTT KROPFELD | UTMA OH | 1120 FAIRVIEW DR | | LAPEER | MI | 48446-3376 |
| SCOTT L BAKER | RR2 BOX 129 | | | | URICH | MO | 64788 |
| SCOTT L BRADFORD | PO BOX 502 | | | | WARRENSBURG | MO | 64093-0502 |
| SCOTT L BUTLER | 1824 S VILLAGE LANE | | | | BOLIVAR | MO | 65613-2810 |
| SCOTT L CALDWELL | 195 VIA LERIDA | | | | GREENBRAE | CA | 94904-1211 |
| SCOTT L CARO | 600 N PATTERSON RD | | | | WAYLAND | MI | 49348-8800 |
| SCOTT L CLIFFORD SR | 15525 CR 1600E | | | | HAVANA | IL | 62644-6783 |
| SCOTT L DANIELS | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| SCOTT L FARRELL | 1827 BALLYBUNION DR | | | | DULUTH | GA | 30097 |
| SCOTT L GOUDIE | 37485 BETHEL CH RD | | | | OSAWATOMIE | KS | 66064-4255 |
| SCOTT L HUFNAGEL | 9 WINDY MEADOW DR | | | | TOWNSEND | MT | 59644-9528 |
| SCOTT L KRUEGER | 2386 ARGYLE RD | | | | SNOVER | MI | 48472-9787 |
| SCOTT L LITTLE | 120 CRESTVIEW DR | | | | DEPTFORD | NJ | 08096-3783 |
| SCOTT L MEYER JR | 1403 VALLEY DR | | | | LOUISVILLE | KY | 40213-1232 |
| SCOTT L MEYERS | CUST AMY L MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MEYERS | CUST CARLI A MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MEYERS | CUST JENNIFER R MEYERS UGMA MI | 2314 PINE GROVE | | | NEW ERA | MI | 49446-9624 |
| SCOTT L MITCHELL | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT L MOORE | 4885 MARILYN DR | | | | HAMBURG | NY | 14075-1102 |
| SCOTT L PAQUETTE | 648 ALCAN DR | | | | PETOSKEY | MI | 49770-9609 |
| SCOTT L PETERS A/C/F | DAVID L PETERS UTMA/PA | 1432 SUNNYHILL LANE | | | HAVERTOWN | PA | 19083-2922 |
| SCOTT L PHILIPPE | 412 PONDVIEW CT | | | | WAXHAW | NC | 28173-7586 |
| SCOTT L SEWARD | 6127 RD 64 | | | | TORRINGTON | WY | 82240-8326 |
| SCOTT L SOBOLEWSKI | 641 W OAKRIDGE | | | | FERNDALE | MI | 48220-2751 |
| SCOTT L WHEELER | 2707 BREMER COURT | | | | CHARLOTTE | NC | 28210-7667 |
| SCOTT L WILLISTON & | MICHELLE A WILLISTON JT TEN | 698 LAKE RIDGE RD | | | ROCHESTER HILLS | MI | 48307-4495 |
| SCOTT L. SIAO | 12142 SUNFLOWER STREET | | | | BROOMFIELD | CO | 80020-7907 |
| SCOTT LANCE OLSEN & | NANCY JANE OLSEN JT TEN | 1106 WEST SHIELDS LANE | | | SOUTH JORDAN | UT | 84095-9245 |
| SCOTT LANDERS | 4970 SW 72 AVENUE, PH 107 | | | | MIAMI | FL | 33155-5558 |
| SCOTT LANE | 41614 NAVARRE COURT | | | | PALM DESERT | CA | 92260-0340 |
| SCOTT LASICA | 627 WILDROSE WAY | | | | LOUISVILLE | CO | 80027-1078 |
| SCOTT LAURON CREASEY | 2205 DENVER LN | | | | MAIDENS | VA | 23102-2518 |
| SCOTT LEATHERMAN & | LISA R LEATHERMAN JT TEN | 452 IRISH MEETINGHOUSE RD | | | PERKASIE | PA | 18944-4201 |
| SCOTT LEVENFELD | 222 S RIVERSIDE PLZ | STE 2100 | | | CHICAGO | IL | 60606 |
| SCOTT LIPINOGA & | SHANNON LIPINOGA JT TEN | 9444 FALLGOLD PKWY | | | BROOKLYN PARK | MN | 55443-1531 |
| SCOTT M ADAIR | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202 |
| SCOTT M ASHBY | 8915 SANDY SLATE WAY | | | | LAS VEGAS | NV | 89123 |
| SCOTT M BEEBE | 135 WESTON AVE | | | | CHATHAM | NJ | 07928-2216 |
| SCOTT M BERNICKY ACF | ASHLEY M. BERNICKY U/IL/UTMA | 262 N OAK ST | | | HERSCHER | IL | 60941-9795 |
| SCOTT M BERNICKY ACF | COURTNEY L BERNICKY U/IL/UTMA | 262 N OAK ST | | | HERSCHER | IL | 60941-9795 |
| SCOTT M BRUNELL | 6 MORELAND DR | | | | MECHANICVILLE | NY | 12118-3625 |
| SCOTT M CHIAZ | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178-9755 |
| SCOTT M CHURCH | 4857 POLEN DRIVE | | | | KETTERING | OH | 45440-1842 |
| SCOTT M CLARK | 12 WOOD RD | | | | MORRISTOWN | NJ | 07960-4820 |
| SCOTT M CONFER | 25858 GLENMOOR | | | | NOVI | MI | 48374-2354 |
| SCOTT M CUNNINGHAM | 2206 BUCKLEY WAY | | | | MORRIS PLAINS | NJ | 07950-2656 |
| SCOTT M DICKS | 12464 WHITE OSPREY DR S | | | | LILLIAN | AL | 36549-5384 |
| SCOTT M FILZ | 1319 E 4TH AVE | | | | WASHBURN | ND | 58577-4334 |
| SCOTT M FRITZ | 232 S 12TH AVE | | | | PHOENIX | AZ | 85007-3101 |
| SCOTT M FROMAN | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| SCOTT M FULLER & | JEANNE L FULLER JT TEN | 33566 MICHELE | | | LIVONIA | MI | 48150-2673 |
| SCOTT M HAGGERTY | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| SCOTT M HEGENAUER | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 |
| SCOTT M HORNE | 2514 N.E. 4TH STREET | | | | MINNEAPOLIS | MN | 55418-3437 |
| SCOTT M KEILING | JULIE DENISE KEILING JT TEN | 3936 SW 57TH COURT | | | OCALA | FL | 34474-9728 |
| SCOTT M LEWIS | 3940 BEECHMONT TRAIL | | | | BEACHWOOD | OH | 44122-4784 |
| SCOTT M MARCIN | 25 SOUTH NESCOPEC ST | | | | TAMAQUA | PA | 18252 |
| SCOTT M MC LEAN | 240 WASHINGTON PARKWAY | | | | STRATFORD | CT | 06615-7814 |
| SCOTT M MILLS | 100 BRANCH RD | | | | NEW MARLBOROUGH | MA | 01230-2133 |
| SCOTT M MORTON & | DEBORAH A MCNICOL JT TEN | 3323 HAMMERBERG RD | | | FLINT | MI | 48507-3257 |
| SCOTT M MULLALEY | 629 NETTLE PL | | | | BAKERSFIELD | CA | 93308-5610 |
| SCOTT M NEY | 97 OCEAN HOUSE RD | | | | CAPE ELIZ | ME | 04107-1111 |
| SCOTT M OTTO | PO BOX 1212 | | | | EASTON | PA | 18044-1212 |
| SCOTT M PRAIS | 1790 DEERFIELD RD | | | | HIGHLAND PARK | IL | 60035-3705 |
| SCOTT M REAGOR | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| SCOTT M RHODES | 727 SHIRLEY AVENUE | | | | NORFOLK | VA | 23517-2005 |
| SCOTT M RICHARD | CGM IRA ROLLOVER CUSTODIAN | 1703 CASS AVENUE RD | | | BAY CITY | MI | 48708-9117 |
| SCOTT M SALTER | 6154 COVENTRY CRT | | | | CARPENTERVILLE | IL | 60110-3251 |
| SCOTT M SENSENY TTEE | FBO SCOTT M SENSENY | U/A/D 12/28/01 | INVESTMENT ACCOUNT | 5115 HERMAN AVE | CLEVELAND | OH | 44102-2233 |
| SCOTT M STONE | 31064 GERALDINE | | | | WESTLAND | MI | 48185-1627 |
| SCOTT M TOMEWO | 1511 FIRST STREET APT 902 | | | | DETROIT | MI | 48226-1301 |
| SCOTT M WALKER | 2405 LINCOLN ST | | | | EVANSTON | IL | 60201-2150 |
| SCOTT M WIESLER | 41 LAKECREST BLVD | | | | HINCKLEY | OH | 44233-9624 |
| SCOTT M. SHANDLER | 1844 N. NOB HILL RD | #411 | | | PLANTATION | FL | 33322-6548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT MACELREE | 23 ALMONT ST | | | | WINTHROP | MA | 02152-1105 |
| SCOTT MADDISON & | MOLLIE MADDISON JT TEN | 4086 WILLOW POND DR | | | YPSILANTI | MI | 48197-1034 |
| SCOTT MAHR | 3323 BARTLETT BLVD | | | | BARLETT | TN | 38134-3551 |
| SCOTT MCCORMICK | 210 YORKVILLE PL | | | | DEBARY | FL | 32713 |
| SCOTT MCGEE | 1041 GREEN FARMS ROAD | | | | FALLS ROUGH | KY | 40119-6362 |
| SCOTT MCKINZIE | 10033 S SAZARAC LN | | | | ROUGH AND READY | CA | 95975-9614 |
| SCOTT MCMILLAN,TTEE | FBO THE EMILY J. MCMILLAN | IRREVOCABLE TRUST DTD 12/08/03 | 10430 ALMAYO AVENUE | | LOS ANGELES | CA | 90064-2302 |
| SCOTT MCPHAIL | 12 HIGHLAND ST W | | | | MASSAPEQUA | NY | 11758-7404 |
| SCOTT MEYERS | CUST JEREMY SCOTT MEYERS UGMA MI | 4560 ELM ST | | | NEW ERA | MI | 49446-9627 |
| SCOTT MICHAEL ABARAY | 3805 S SUMMERLIN AVE | | | | ORLANDO | FL | 32806-6903 |
| SCOTT MICHAEL COLLINS | 7805 EAGLE ROCK AVE NE | | | | ALBUQUERQUE | NM | 87122-2724 |
| SCOTT MICHAEL FILLINE | 1N574 INDIAN KNOLL | | | | W CHICAGO | IL | 60185-2462 |
| SCOTT MICHAEL POISSON & | FERNAND J POISSON JT TEN | 3485 N BELSAY RD | | | FLINT | MI | 48506-2266 |
| SCOTT MICHAEL THOMAS & | BARBARA E THOMAS JT TEN | PO BOX 510 | | | SAXONBURG | PA | 16056-0510 |
| SCOTT MINTZ | 6560 FOREST GLEN | | | | SOLON | OH | 44139-4024 |
| SCOTT MOORE | 108 SO WASHINGTON ST | | | | HERKIMER | NY | 13350-2020 |
| SCOTT MORRISON | 9222 KENOWA AVE NW | | | | SPARTA | MI | 49345-9715 |
| SCOTT N ALPERIN AND | LORI ALPERIN / JNTN | 7329 BARBERRY LN | | | NORFOLK | VA | 23505-3001 |
| SCOTT N ANDERSON & | PATRICIA ANDERSON JT TEN | 379 ALBERTA | | | AUBURN HILLS | MI | 48326-1107 |
| SCOTT N CAIRNS & | VIRGINIA A CAIRNS JT TEN | 125 GREENLEAF ROAD | | | CHAMBERSBURG | PA | 17201-3133 |
| SCOTT N PHILLIP JR | 1118 COOL BREEZE DR | | | | CHINA GROVE | NC | 28023-6807 |
| SCOTT NEWMAN | 8 WOODFORD LANE | | | | ENGLISHTOWN | NJ | 07726-2927 |
| SCOTT NEWMAN & | JACK A NEWMAN JT TEN | 1504 KADEL DRIVE | | | BETHLEHEM | PA | 18018-1812 |
| SCOTT NICHOLSON | 6333 FROSTWORK ROW | | | | COLUMBIA | MD | 21044-3804 |
| SCOTT NOBORU FUJIMOTO | 1945 HOOLEHUA ST | | | | PEARL CITY | HI | 96782-1741 |
| SCOTT O DELANO | 76 SHADY LN | | | | WISCASSET | ME | 04578-4802 |
| SCOTT O LUND | CGM IRA CUSTODIAN | 11739 ACME ROAD | | | WEST PALM BEACH | FL | 33414-5059 |
| SCOTT ONDEK | 1415 STAFFORD ST | APT A5 | | | SN LUIS OBISP | CA | 93405-1956 |
| SCOTT OROURKE | 11 MYRTLE STREET | TILLSONBURG ON N4G 4G4 | CANADA | | | | |
| SCOTT OVERTON | 2821 CORRIDA CT | | | | GRAND PRAIRIE | TX | 75052-5309 |
| SCOTT OWNES | 43 ADMIRAL DR | | | | MONROE | CT | 06468-2293 |
| SCOTT P HEURING | CUST SPENCER P HEURING UTMA IN | 1554 SHERWOOD DR | | | VALPARAISO | IN | 46385-2807 |
| SCOTT P HEURING | CUST CLARE D HEURING UTMA IN | 1554 SHERWOOD DR | | | VALPARAISO | IN | 46385-2807 |
| SCOTT P JONES | 2722 MONARCH DR | | | | BURLINGTON | IA | 52601-1621 |
| SCOTT P KEASEL & | MRS JUDITH ROBINSON KEASEL JT TEN | 3371 SOUTHDALE APT 2 | | | DAYTON | OH | 45409-1138 |
| SCOTT P LEWIS | 7401 NW 8TH CT | | | | PLANTATION | FL | 33317-1015 |
| SCOTT P ROMANOWSKI | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| SCOTT P SPENCER | 6331 FALLINGWATER DR | | | | HUNTINGTON BEACH | CA | 92647-6504 |
| SCOTT P THRAEN | 16015 NORELL AVE N | | | | MARINE | MN | 55047-9748 |
| SCOTT P TURNER | 9624 ASTOR CT | | | | NORTHVILLE | MI | 48167-8627 |
| SCOTT P WASSELL | 2649 TEXTER ROAD | | | | ADDISON TOWNSHIP | MI | 48367-3033 |
| SCOTT P ZIMMERMAN | 105 TAMARAK WOOD CT | | | | CARY | NC | 27519-7708 |
| SCOTT PALMER SMITH | 3007 34TH AVE | | | | ASTORIA | NY | 11106-2958 |
| SCOTT PARKER | 123 PENNBURN RD | | | | NORRISTOWN | PA | 19403 |
| SCOTT PAUL WALTER | 616 BELMEADE LANE | | | | FLOWER MOUND | TX | 75028-3479 |
| SCOTT PAYNE | 2500 COUNTY ROAD | 120A | | | MARBLE FALLS | TX | 78654-8014 |
| SCOTT PENNER | 217 YARBOROUGH LANE | | | | REDWOOD CITY | CA | 94061-3675 |
| SCOTT PERRY | 26 SHERWOOD ROAD | | | | MELROSE | MA | 02176-2927 |
| SCOTT PETRAK | 11313 ACUFF LANE | | | | LENEXA | KS | 66215-4877 |
| SCOTT PETRANEK | 4619 COUNTY RD F | | | | JANESVILLE | WI | 53545-8905 |
| SCOTT POLMANTEER | TOD DTD 11/17/2008 | 325 FREDRICK DR | | | WAYLAND | MI | 49348-9302 |
| SCOTT POTTS | 3996 KINK RD | | | | AUSTINTOWN | OH | 44511 |
| SCOTT PRENTICE | 3017 SEWANEE DR | | | | PLANO | TX | 75075-7653 |
| SCOTT PROSSER | 20 MALIBU COURT | | | | CLAYTON | CA | 94517-1710 |
| SCOTT PYLES | 215 E HAUSER COURT | | | | NEW LENOX | IL | 60451-1438 |
| SCOTT QUESENBERRY & | MELODY QUESENBERRY JT TEN | 130 PEPPLE BEACH DRIVE | | | GEORGETOWN | KY | 40324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT R ACKERMAN | -PRIME ASSET MGMT- | 6247 PINE STREET | | | CASS CITY | MI | 48726-1315 |
| SCOTT R BARKSTROM | 39 GRANDMOUR DR | | | | RED HOOK | NY | 12571-2100 |
| SCOTT R BRANDT | 6696 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9554 |
| SCOTT R BURGETT | 4624 POST OAK DR | | | | FRISCO | TX | 75034-5131 |
| SCOTT R CLAEYS | 4711 WOODMIRE | | | | SHELBY TWP | MI | 48316-1567 |
| SCOTT R CLARK | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9714 |
| SCOTT R COOK | 1100 IRVING BLVD #208 | | | | TUSTIN | CA | 92780-3529 |
| SCOTT R CUELLAR | 3401 ROYAL FOX DR | | | | SAINT CHARLES | IL | 60174-8747 |
| SCOTT R CULSHAW AND | CHERYL CULSHAW JTWROS | 1080 NIMITZVIEW DRIVE | SUITE # 302 | | CINCINNATI | OH | 45230-4376 |
| SCOTT R ERICKSON | 309 JOSEPH ST | | | | BAY CITY | MI | 48706-3937 |
| SCOTT R FAIVRE | TR FAIVRE LIVING TRUST | UA 04/20/95 | P O BOX 1270 | | ALAMO | CA | 94507 |
| SCOTT R HENRY | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| SCOTT R KIRCHNER | 210 ELISE WAY | | | | FAYETTEVILLE | GA | 30215-2547 |
| SCOTT R LAMOREAUX | 1221 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| SCOTT R LEE & | STEWART R LEE JT TEN | 1700 CAMINO LINDO | | | SOUTH PASADENA | CA | 91030-4132 |
| SCOTT R LESHER | 2480 HOLICONG ROAD | PO BOX 143 | | | HOLICONG | PA | 18928-0143 |
| SCOTT R LUCAS | 1813 ARBOR WAY DR | | | | SHELBY | NC | 28150-6166 |
| SCOTT R MADSON | 15 BIRCHTREE LANE | | | | SANDY | UT | 84092-4844 |
| SCOTT R MILNES | P O BOX 15454 | | | | SAN DIEGO | CA | 92175 |
| SCOTT R MUNERANCE | 9074 SEAVER CT | | | | GRAND BLANK | MI | 48439-8098 |
| SCOTT R PATRICK | 98 APPLE CREEK LANE | | | | ROCHESTER | NY | 14612-3444 |
| SCOTT R PEPPER & | KATHLEEN M PEPPER | JT TEN WROS | 1 MURPHY CIRCLE | | FLORHAM PARK | NJ | 07932-2013 |
| SCOTT R PETERSON | PO BOX 8 | | | | GROVE CITY | MN | 56243-0008 |
| SCOTT R SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371-4158 |
| SCOTT R SALTER | 42301 MAYHEW | | | | STERLING HEIGHTS | MI | 48314-3638 |
| SCOTT R SCHAVEY & | KELLY SUE SCHAVEY TEN ENT | 3760 E M-115 | | | CADILLAC | MI | 49601-9182 |
| SCOTT R SCHROEDER | 3789 ALBERT MATTHEWS | | | | COLUMBIA | TN | 38401-8960 |
| SCOTT R SHAW | 3332 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9057 |
| SCOTT R SILVERMAN | 13614 11TH TERRACE EAST | | | | BRADENTON | FL | 34202-9003 |
| SCOTT R SINGEISEN | 118 E 64TH ST | | | | SAVANNAH | GA | 31405-5204 |
| SCOTT R SMITH | 327 W. 32ND STREET | | | | HOUSTON | TX | 77018-8321 |
| SCOTT R SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT R TERRY & | DIANE M TERRY JT TEN | 4943 MONTFORD DR | | | SAINT LOUIS | MO | 63128-3134 |
| SCOTT R THOMPSON | 2131 POLK-BARRON ST | | | | COMSTOCK | WI | 54826-6423 |
| SCOTT R WILLIS | 3905 COURTLAND CIRCLE | | | | ALEXANDRIA | VA | 22305-2062 |
| SCOTT R WILSON | 1111 TIMBER TRL | | | | WAPAKONETA | OH | 45895-9468 |
| SCOTT R WOOSTER | 4 DEACON CT | | | | MELVILLE | NY | 11747-4007 |
| SCOTT R YODER | 445 CONFER AVE | | | | HAMBURG | PA | 19526-1519 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | ST LOUIS | MO | 63131-4203 |
| SCOTT RADCLIFFE | 11742 BROOKBEND | | | | SAINT LOUIS | MO | 63131-4203 |
| SCOTT REED JOHNSON | 1617 BOLTON PLACE | | | | EL PASO | TX | 79903-2107 |
| SCOTT RICHARD BURNSIDE | 3150 PINCHEM CREEK DR | | | | RESCUE | CA | 95672-9600 |
| SCOTT RICHARD FRIEDEL | PO BOX 8276 | | | | SOUTH LAKE TAHOE | CA | 96158-1276 |
| SCOTT RICHARD SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT RICHARDSON | CUST ADAM J RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | | WEST PALM BEACH | FL | 33414-8981 |
| SCOTT RICHARDSON | CUST BRENDAN P RICHARDSON | UTMA FL | 1548 WILTSHIRE VILLAGE DR | | WEST PALM BEACH | FL | 33414-8981 |
| SCOTT RICHMOND | 313 SILVER CREST DR | | | | WALKERVILLE | MD | 21793-8184 |
| SCOTT ROBERT HUNZIKER | 2242 HIDDEN GOLD TRAIL | | | | COOL | CA | 95614-2406 |
| SCOTT ROBERT SHERWOOD & | PAMELA JEAN SHERWOOD JT TEN | 159 LUMLEY AVE | | | JACKSON | MI | 49203-2413 |
| SCOTT ROBERTS | 35918 WALNUT RDG | | | | AFTON | OK | 74331 |
| SCOTT ROBINS | 1800 W 24TH ST | | | | MIAMI | FL | 33140-4531 |
| SCOTT ROSENTHAL | 4813 WESTCHESTER DR #213 | | | | AUSTINTOWN | OH | 44515-2513 |
| SCOTT RUTTER THOMAS | CGM IRA CUSTODIAN | 111 CONCORD STREET | | | NEW HAVEN | CT | 06512-4029 |
| SCOTT S APMANN | CGM IRA ROLLOVER CUSTODIAN | 90 TERRACE DRIVE | | | EAST NORTHPORT | NY | 11731-1228 |
| SCOTT S CONKLIN | TRUDY L CONKLIN JT TEN | 10046 ABERDEEN CIR | | | SOUTH JORDAN | UT | 84095-9143 |
| SCOTT S GABBEY | 2082 N BEEBE ROAD | | | | BURT | NY | 14028-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT S GEESEY JR | 73 GOODWARD ROAD | | | | RICHMOND | VA | 23236-3517 |
| SCOTT S LEE | 2027 DEERFIELD CT SE | | | | GRAND RAPIDS | MI | 49546-7579 |
| SCOTT S NIEDERLUECKE | 6650 TRANSPARENT DR | | | | CLARKSTON | MI | 48346-2166 |
| SCOTT S NOE | 30 BISSELL RD | | | | LEBANON | NJ | 08833-4424 |
| SCOTT S PAINE | 2626 MURRAY HOLLADAY ROAD | | | | SALT LAKE CITY | UT | 84117-4585 |
| SCOTT S SEASHORE & | PATRICIA J WRIGHT JT TEN | 24625 FAIRMOUNT DR | | | DEARBORN | MI | 48124-1541 |
| SCOTT S SHIMER | 27582 CENAJO | | | | MISSION VIEJO | CA | 92691-1420 |
| SCOTT S WILSON | 9980 W FANWOOD LN | | | | CRYSTAL RIVER | FL | 34429-5329 |
| SCOTT SALZER | 2321 MECKLENBURG AVE | | | | CHARLOTTE | NC | 28205-3101 |
| SCOTT SAVICKI | 1534 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2038 |
| SCOTT SCHEN | 4894 HUNT RD | APT 201 | | | CINCINNATI | OH | 45242-6966 |
| SCOTT SCHROEDER | 226 ST CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1695 |
| SCOTT SEEBY | CUST CAMERON L SEEBY | UTMA TX | 13311 TOSCA LN | | HOUSTON | TX | 77079-7120 |
| SCOTT SEGEL | 173 WHITE OAK RIDGE RD | | | | SHORT HILLS | NJ | 07078-2932 |
| SCOTT SELBY | TOD DTD 12/05/2008 | 4980 E SABAL PALM BLVD 129 | | | TAMARAC | FL | 33319-2610 |
| SCOTT SERGOT | 8301 N NEWLAND AVE | | | | NILES | IL | 60714-2641 |
| SCOTT SHAPIRO TR | UA 01/26/1990 | HARRIET HOUSMAN TRUST | 15877 HARDEN CIR | | SOUTHFIELD | MI | 48075-3042 |
| SCOTT SHEEHAN | 6180 CRANBERRY LN | | | | COLORADO SPGS | CO | 80918 |
| SCOTT SHULK | 18550 N PENNINTON RD | | | | NOBLESVILLE | IN | 46060-8875 |
| SCOTT SIMONTACCHI | 4214 WATERFORD DR | | | | CHARLOTTE | NC | 28226-7835 |
| SCOTT SOEBBING | 105 PEBBLE BEACH | | | | LINCOLN | IL | 62656-5424 |
| SCOTT SPONDER | 1860 THORNECREST ST | ORLEANS ON  K1C 6K8 | CANADA | | | | |
| SCOTT STREITFELD | SIMPLE IRA-PERSHING LLC CUST | 16747 MAGNOLIA BLVD | | | ENCINO | CA | 91436-1071 |
| SCOTT STROTHER ANDERSON | 5641 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9543 |
| SCOTT SULLIVAN | 18 BRADBURY ST | | | | BELFAST | ME | 04915-6155 |
| SCOTT SUMMERS | 1510 PASADENA | | | | AUSTIN | TX | 78757-1840 |
| SCOTT SWIFT & | SARAH SWIFT JT TEN | 1748 WILKINS RD | | | ERIE | PA | 16505-2940 |
| SCOTT T ATKINSON SR | 927 WINCHESTER AVE | LINCOLN | | | LINCOLN PARK | MI | 48146 |
| SCOTT T BARKLEY CUST | DAWSON S FARNHAM UTMA IA | 3127 52ND STREET | | | DES MOINES | IA | 50310-1739 |
| SCOTT T BERRY | PO BOX 1377 | | | | PATTERSON | LA | 70392-1377 |
| SCOTT T BROWN | 793 A EAST FOOTHILL BLVD APT 139 | | | | SN LUIS OBISP | CA | 93405 |
| SCOTT T COOPER | 8538 HAGUE ROAD | | | | INDIANAPOLIS | IN | 46256-3441 |
| SCOTT T EATON & | GLORIA EATON JT TEN | 100 FAIRWAY DRIVE | | | SEEKONK | MA | 02771-1319 |
| SCOTT T EHRSTIN | 28629 BAYBERRY PARK DR | | | | LIVONIA | MI | 48154-3874 |
| SCOTT T FITZGERALD | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2264 |
| SCOTT T FOCO | 7134 DONEGAL DR | | | | ONSTED | MI | 49265-9586 |
| SCOTT T HEE | 326 PUUHUE PLACE | | | | HONOLULU | HI | 96817-3131 |
| SCOTT T HODGSON | 410 S DORSET RD | | | | TROY | OH | 45373-2637 |
| SCOTT T HSIEH & | KUEI YING HSIEH JT TEN | 6677 ROSEDALE AVE | | | REYNOLDSBURG | OH | 43068-1034 |
| SCOTT T JONES | 301 E THORNBROOK LN | | | | APPLETON | WI | 54913-6864 |
| SCOTT T KELLEY | 1016 HOLBROOK | | | | WATERFORD | MI | 48328-3720 |
| SCOTT T KEMP | 930 SW 9TH STREET CIR | APT 101 | | | BOCA RATON | FL | 33486-5276 |
| SCOTT T KENNEDY | 12911 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-3241 |
| SCOTT T LINCOLN & | SHIRLEY M LINCOLN JT TEN | 294 NOTCH ROAD | | | NORTH ADAMS | MA | 01247-3617 |
| SCOTT T NELSON | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| SCOTT T REENAN | 9803 E 26TH AVE | | | | DENVER | CO | 80238-3011 |
| SCOTT T SIMS | 792 RIVER VALLEY RD | | | | DAWSONVILLE | GA | 30534-6155 |
| SCOTT T ULLSTRUP | 1914 EAST VELVET DRIVE | | | | TEMPE | AZ | 85284-4718 |
| SCOTT T UNDERHILL | 4500 STEINER RANCH BLVD 3307 | | | | AUSTIN | TX | 78732 |
| SCOTT TESSIER | 39 CAPTAIN CURTIS WAY | | | | ORLEANS | MA | 02653-2601 |
| SCOTT THOMAS BENART | 5 GRANT STREET | | | | REDLANDS | CA | 92373-4621 |
| SCOTT THOMAS JOHNSON | PO BOX 67 | | | | ORLEAN | VA | 20128-0067 |
| SCOTT THOMAS MACKENZIE | 2084 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| SCOTT THOMAS MORRISON | 1339 RAYMOND ST | | | | BELLINGHAM | WA | 98229-2415 |
| SCOTT THOMAS POLAND | 7114 W JEFFERSON AVE STE 211 | | | | DENVER | CO | 80235-2309 |
| SCOTT THURSTON ST CLAIR | 101 HUCKLEBERRY LANE | | | | SUMMERVILLE | SC | 29485-8018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT TREIBER | CGM SIMPLE IRA CUSTODIAN | 523 PARLIAMENT RD | | | MARLTON | NJ | 08053-1972 |
| SCOTT TRUST | UAD 05/09/97 | DAVID SCOTT & CAROL SCOTT TTEES | 3415 LASALLE AVE | | ROCKFORD | IL | 61114-6012 |
| SCOTT TUCK | 29 TULIP TREE LN | | | | DARIEN | CT | 06820-4912 |
| SCOTT V MARTIN | 2207 FISHER AVENUE | | | | SPEEDWAY | IN | 46224-5032 |
| SCOTT VANDERVEEN | 5663 18TH AVE | | | | HUDSONVILLE | MI | 49426-9446 |
| SCOTT VEREB | 472 ROWLAND RD | | | | FAIRFIELD | CT | 06824-6741 |
| SCOTT VERNON TWEEDY | 2213 105TH PLACE SOUTHEAST | | | | EVERETT | WA | 98208-4241 |
| SCOTT W ARDERY | 85 TENNIS PLAZA RD UNIT 16 | | | | DRACUT | MA | 01826 |
| SCOTT W BARDEN | 555 SHORE DRIVE | | | | OAKDALE | NY | 11769-2019 |
| SCOTT W BENIT | 1758 BRIARLANE STREET | | | | DORR | MI | 49323-9733 |
| SCOTT W BUTLER | 64 PROSPECT STREET | | | | UPTON | MA | 01568-1305 |
| SCOTT W COBB | PO BOX 2082 | | | | SEATTLE | WA | 98111-2082 |
| SCOTT W DETTMAN | 1070 NC HIGHWAY 141 | APT 9 | | | MURPHY | NC | 28906-6879 |
| SCOTT W FRAME | CUST TEMPLIN M FRAME UTMA AL | 14 DAWVON TERR | | | ANNISTON | AL | 36207-6229 |
| SCOTT W FRAME | CUST JENNIFER M LOVE UTMA AL | 14 DAWVON TERR | | | ANNISTON | AL | 36207-6229 |
| SCOTT W GIBSON | 95644 HOWARD LN | | | | JUNCTION CITY | OR | 97448 |
| SCOTT W GOODAR | 2153 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| SCOTT W GREEN | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345-8566 |
| SCOTT W KNAPP & MICHELLE R | KNAPP | TR SCOTT W KNAPP & MICHELLE R KNAPP | REVOC LIVING | TRUST UA 10/14/98 4706 ESPLANADE CT | GRANBURY | TX | 76049-4010 |
| SCOTT W LANGDORF & | SANDRA L LANGDORF JT TEN | 1202 IRVING | | | ROYAL OAK | MI | 48067-3397 |
| SCOTT W LOVE | 8119 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9368 |
| SCOTT W MCDONALD | 1157 MEADOWCREST | | | | WATERFORD | MI | 48327-2939 |
| SCOTT W MORAN | 662 US HIGHWAY 12 AND 18 | | | | CAMBRIDGE | WI | 53523-9259 |
| SCOTT W NORDBERG | 2029 FRIEL ST | | | | BURTON | MI | 48529-2019 |
| SCOTT W POLLOCK | 23929 ASPEN AVE | | | | VOLGA | IA | 52077-8048 |
| SCOTT W POWELL JR & | MARJORIE J POWELL JT TEN | 325 GUMBUSH RD | | | TOWNSEND | DE | 19734-9131 |
| SCOTT W RITTER | 209 E WALKER ST | | | | UPPER SANDUSKY | OH | 43351-1235 |
| SCOTT W RITTER | CUST SEAN M RITTER UTMA OH | 209 E WALKER STREET | | | UPPER SANDUSKY | OH | 43351-1235 |
| SCOTT W ROGERS | 3734 SABLE PALM | | | | N LAS VEGAS | NV | 89032 |
| SCOTT W SCHULTZ | N113 W16194 | SYLVAN CIRCLE | UNIT C | | GERMAN TOWN | WI | 53022 |
| SCOTT W SIEFKEN | 50 DE LEON DRIVE | | | | MIAMI SPRINGS | FL | 33166-5912 |
| SCOTT W SOMMER | 604 BLACK ROAD | | | | NEW CASTLE | IN | 47362-5202 |
| SCOTT W SONNENBERG & | RUTH N SONNENBERG JT TEN | 18525 OLDE FARM RD | | | LANSING | IL | 60438-2559 |
| SCOTT W TEUSCHER | N 3964 MEADOW DR | | | | CAMBRIDGE | WI | 53523-9544 |
| SCOTT W ULLMAN | 14190 COUNTRY RIVER LANE | | | | NEWBURY | OH | 44065-9544 |
| SCOTT W VEIL & | LYNNE J VEIL JT TEN | 975 CHESTERTON WAY | | | CINCINNATI | OH | 45230-3892 |
| SCOTT W WIGENT | 1622 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| SCOTT W WOYAK | 3776 MARK | | | | TROY | MI | 48083-5330 |
| SCOTT W YOUNG | 8615 OSBORNE DR | | | | CICERO | NY | 13039-9282 |
| SCOTT WARREN EBERHARDT & | ROGER EBERHARDT JT TEN | 2428 REFLECTIONS DR | | | AURORA | IL | 60504-7303 |
| SCOTT WEIDEMANN | 6027 URSA AVE NW | | | | ALBUQUERQUE | NM | 87114-3510 |
| SCOTT WHITE | 211 W FOSTER ST APT B | | | | TOMAH | WI | 54660 |
| SCOTT WILLIAM GEORGE | 2677 TIMBERS EDGE TRCE | | | | KINGSPORT | TN | 37660-5903 |
| SCOTT WILLIAM ZUK | CUST JUSTIN WILLIAM ZUK UGMA MI | 262 E ELFIN GRN | | | PORT HUENEME | CA | 93041-1908 |
| SCOTT WINKLER | 3104 10TH STREET | | | | WAYLAND | MI | 49348-9537 |
| SCOTT WIRZ | 162 E 2100 N | | | | CENTERVILLE | UT | 84014-3107 |
| SCOTT Y WANG | 2661 WINTER PK | | | | ROCHESTER | MI | 48309-1353 |
| SCOTT YESKEL | 9 POSADA | | | | IRVINE | CA | 92614-5380 |
| SCOTT YOUNG | 34 OVERBROOK DR | | | | MONSEY | NY | 10952-4324 |
| SCOTT ZANTJER | CGM IRA CUSTODIAN | 38101 W 28 AVENUE | | | GOBLES | MI | 49055-9629 |
| SCOTTDALE SAVINGS & TRUST CO | 150 PITTSBURG STREET | | | | SCOTTDALE | PA | 15683-1733 |
| SCOTTIE H GREEN | 19730 FLORENCE | | | | DETROIT | MI | 48219-4035 |
| SCOTTIE J RISINGER | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| SCOTTIE M CASTILLE | 115 N GENESEE RD | | | | PONTIAC | MI | 48341 |
| SCOTTISH RITE BODIES | PO BOX 5 | | | | ROCKLAND | ME | 04841-0005 |
| SCOTTLON J GUYTON | 3056 GARLAND | | | | DETROIT | MI | 48214-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTTOLOGY FOUNDATION | 445 NORA COURT | | | | WALNUT CREEK | CA | 94597-6826 |
| SCOTTRADE TR | FBO ROBERT DOTSON IRA | 5564 VAN BUREN | | | MERRILLVILLE | IN | 46410-2056 |
| SCOTTSDALE SECURITIES | TR ECHO H HUANG IRA | UA 03/24/00 | 13273 GUNNER AVE | | SAN DIEGO | CA | 92129-2318 |
| SCOTTSVILLE VOLUNTEER FIRE | DEPT | BOX 381 | | | SCOTTSVILLE | VA | 24590-0381 |
| SCOTTY D DEAN | 7415 STATE RTE 46 | | | | CORTLAND | OH | 44410-9611 |
| SCRIPOPHILY COM | PO BOX 223795 | | | | CHANTILLY | VA | 20153-3795 |
| SCUDDER W DEVRIES | 310 CUMBERLAND N E | | | | LOWELL | MI | 49331-9007 |
| SD PARTNERS | BOX 660 | | | | DEVON | PA | 19333-0660 |
| SD STATE TREASURER | UNCLAIMED PROPERTY | 500 E CAPITOL | | | PIERRE | SD | 57501-5001 |
| SEA-JUNG LEE | 7320 GABBIANO LN | | | | CARLSBAD | CA | 92009-5510 |
| SEABRAS S.A. | EDIFICIO BETA 3 LOCAL 008 | BUSINESS CENTER 2 PO BOX139043 | RUTA 8 KM 17500 MONTEVIDEO | 91600,URUGUAY | | | |
| SEAGAL V WHEATLEY | CUST JULIE ANNE WHEATLEY UGMA TX | 112 E PECAN ST | STE 2600 | | SAN ANTONIO | TX | 78205-1533 |
| SEAGAL V WHEATLEY | CUST JILL ANNETTE WHEATLEY UGMA TX | 711 CORONET | | | SAN ANTONIO | TX | 78216 |
| SEALS A BURDELL | 225 EMILY DRIVE | | | | LILBURN | GA | 30047-5280 |
| SEALY E ROSS | PO BOX 5103 | | | | FLINT | MI | 48505-0103 |
| SEAN A DUFFY (DECD) AND | MEGAN DUFFY-GRIFFITH JT/WROS | 7 TRAPPIST CIRCLE | | | MONT VERNON | NH | 03057-1708 |
| SEAN A PARKER | 1473 SO UINTA CT | | | | DENVER | CO | 80231-2742 |
| SEAN A SMITH | 806 HAMPTON WAY | | | | MERRITT IS | FL | 32953-3354 |
| SEAN BARLOW | 15039 WEEPING CEDAR LANE | | | | HOUSTON | TX | 77084-6484 |
| SEAN BARRETT | 5540 NORTH UMBERLAND STREET | | | | PITTSBURGH | PA | 15217-1131 |
| SEAN BRADLEY | 148 MILLERS LN | | | | KINGSTON | NY | 12401-5247 |
| SEAN C BROOKS | 10238 BUMBLE BEE LN | | | | LEESBURG | FL | 34788-3929 |
| SEAN C CLARK | 109 COVENANT COURT | | | | KINGS MTN | NC | 28086-4001 |
| SEAN C LECKIE | 915 WYNNEWOOD RD | APT F2 | | | PELHAM | NY | 10803-3056 |
| SEAN C MCPHEE | 39 MARQUETTE AVE | | | | KENMORE | NY | 14217-2926 |
| SEAN C PEEBLES | 15604 VALERIES CV | | | | PFLUGERVILLE | TX | 78660-3283 |
| SEAN CALHOUN | 3607 BON VIEW DR | | | | ERIE | PA | 16506-2257 |
| SEAN CHARLES LECKIE | 915 WYNNEWOOD RD | APT F2 | | | PELHAM | NY | 10803-3056 |
| SEAN CHRISTOPHER FIELDS | 7406 REDCOAT DR | | | | CINCINNATI | OH | 45011 |
| SEAN CLEARY | 2106 MAURITANIA COURT | | | | PT CHARLOTTE | FL | 33950 |
| SEAN D ENGLAND | 1408 COURTLAND AVE | | | | NORMAL | IL | 61761-2146 |
| SEAN D MALONE | 845 PARKVIEW CT | | | | PORTAGE | WI | 53901-1505 |
| SEAN DAVID GHIDELLA | 10818 34TH STREET CT NW | | | | GIG HARBOR | WA | 98335-5826 |
| SEAN DOYLE C/F | ROBERT JOSEPH DOGGAN | 107-40 QUEENS BLVD APT 3D | | | FLUSHING | NY | 11375-4201 |
| SEAN DOYLE C/F | ADAM ROBERT DOYLE | 107-40 QUEENS BLVD APT 3D | | | FLUSHING | NY | 11375-4201 |
| SEAN E A MOSIER | 492 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1207 |
| SEAN E MOREY | 1834 THAYER AVE | APT 4 | | | LOS ANGELES | CA | 90025-4933 |
| SEAN EATON PLAISTED | 17 PROSPECT ST #2 | | | | NEWBURYPORT | MA | 01950-2718 |
| SEAN EBELING | 6359 WATERMAN AVE | | | | SAINT LOUIS | MO | 63130-4708 |
| SEAN F CORCORAN | 3432 AUTUMN WOODS DR | | | | CHASKA | MN | 55318-1126 |
| SEAN F MYLES | 23032 SAMUEL ST | APT 32 | | | TORRANCE | CA | 90505-3875 |
| SEAN F SIRES | 452 S OGDEN DR | | | | LOS ANGELES | CA | 90036-3121 |
| SEAN F WILLIAMSON | 25991 RAVENNA | | | | MISSION VEAJO | CA | 92692-5210 |
| SEAN FINNEGAN | CGM SAR-SEP IRA CUSTODIAN | U/P/O RENDELL SALES COMPANY | 3345 SPRINGDALE AVE | | GLENVIEW | IL | 60025-2689 |
| SEAN GALLAGHER | 4434 NW 99TH TERR | | | | SUNRISE | FL | 33351-4747 |
| SEAN GIBBS | TOD DTD 11/07/2008 | 159 VALLEY VIEW | | | SENECA | IL | 61360-9792 |
| SEAN GOLDEN | 190 EVERETT ST | | | | QUINCY | MA | 02170 |
| SEAN H BROWN | 4920 S WENDLER | SUITE 208 | | | TEMPE | AZ | 85282 |
| SEAN HOGAN | 899 LEBANON ROAD | | | | MANHEIM | PA | 17545-9401 |
| SEAN HUDDLESTON | 175 WILLOW CREEK DR | | | | FOLSOM | CA | 95630-4806 |
| SEAN HUGHES | 1229 DENNISTON AVE | | | | PITTSBURGH | PA | 15217-1328 |
| SEAN HUGHES | 102 GROVE ST | | | | MOSCOW | PA | 18444-9093 |
| SEAN J CONWAY | 570 HAMLIN-PARMA TOWNLINE RD | | | | HILTON | NY | 14468 |
| SEAN J DUGGAN | 39-07 48TH AVE | | | | SUNNYSIDE | NY | 11104-4008 |
| SEAN J KLIMEK & | THOMAS C KLIMEK TEN COM | PO BOX 245 | | | CLAWSON | MI | 48017-0245 |
| SEAN J KYLE | 7933 31ST STREET | | | | BALTIMORE | MD | 21237-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAN JOSEPH MCHUGH | 11464 BONANZA CIRCLE | | | | FRANKTOWN | CO | 80116-9309 |
| SEAN K WHEELER | 2570 SIEVER DR | | | | CANTON | MI | 48188-3289 |
| SEAN M CAFFREY | PO BOX 725 | | | | FRISCO | CO | 80443-0725 |
| SEAN M CASSIN | 4971 W 100 N | | | | BARGERSVILLE | IN | 46106 |
| SEAN M COE | 125 CUTTLE RD | APT C14 | | | MARYSVILLE | MI | 48040-1882 |
| SEAN M MALONEY | 709 ALVIN AVENUE | | | | SALISBURY | MD | 21804-5001 |
| SEAN M MCDONOUGH | TOD SANDRA L MURPHY | TOD DTD 05/01/2007 | 13 D ST | | NATICK | MA | 01760-3001 |
| SEAN M SHANNON | 39194 MEMORY DR | | | | MURRIETA | CA | 92563 |
| SEAN M SPERKOWSKI | 6200 DELOR ST | | | | ST LOUIS | MO | 63109-3124 |
| SEAN M STEIS | 6201 WINDWARD PL | | | | BETHESDA | MD | 20816 |
| SEAN M WALKER U-A DTD 10-22-85 | THE LUCEY M & RICHARD J WALKER | IRREV TRUST | 128 RICHDALE RD | | NEEDHAM HGTS | MA | 02494 |
| SEAN M WILIAMS | 2124 PARK AVE 41 | | | | SAN JOSE | CA | 95126-1322 |
| SEAN MAHONY | 222 NATHAN'S TRAIL | | | | LANCASTER | NY | 14086-9377 |
| SEAN MCBRIDE | 137 LORRAINE DR | | | | LAKE ZURICH | IL | 60047-1355 |
| SEAN MCBURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460 |
| SEAN MCNAMARA | 123 LONGWOOD DRIVE | | | | PAPILLION | NE | 68133-3381 |
| SEAN MEDLEY | CUST SAMANTHA J MEDLEY UTMA CA | PO BOX 235026 | | | ENCINITAS | CA | 92023-5026 |
| SEAN MICHAEL KAHN | CUST MITCHELL KAHN UTMA NJ | 56 PICADILLY CIRCLE | | | MARLTON | NJ | 08053-4233 |
| SEAN MICHAEL PERKINS | 3978 JIMTOWN RD | | | | MAYFIELD | KY | 42066 |
| SEAN MIDDLETON MC DONALD | 2965 PHARR CT SOUTH | #804 | | | ATLANTA | GA | 30305-2141 |
| SEAN NOLAN | 220 N DITHRIDGE STREET APT 860 | | | | PITTSBURGH | PA | 15213-1424 |
| SEAN NOSCHESE | 225 WHEATFIELD DR | | | | GREENSBURG | PA | 15601 |
| SEAN O'SULLIVAN | LONGROOF HOUSE | PEMBROKE | PASSAGE WEST | COUNTY CORK IRELAND | | | |
| SEAN P GALLAGHER & | HILARIE A GALLAGHER JT TEN | 24 CEDARWOOD RD | | | BALTIMORE | MD | 21228-2301 |
| SEAN P LANDERS | 68-1848 PAKANU ST | | | | WAIKOLOA | HI | 96738-5344 |
| SEAN P MC NAMARA | 9463 SILVERDALE CT | | | | BRENTWOOD | TN | 37027 |
| SEAN P MCCARTHY | 1421 OAK BLUFF RD | | | | EDGEWATER | MD | 21037-2133 |
| SEAN P MULLEN & | BARBARA S MULLEN JT TEN | 7348 KATRIN DR | | | WEST BLOOMFIELD | MI | 48322-3559 |
| SEAN P PURDY | 14 DE NOYELLES CIRCLE | | | | GARNERVILLE | NY | 10923-1932 |
| SEAN PATRICK CARVEN | 1509 DONEGAL ROAD | | | | BEL AIR | MD | 21014-5622 |
| SEAN PATRICK FLISK | 9049 S BELL AVE | | | | CHICAGO | IL | 60620-6119 |
| SEAN PATRICK MALONE | CGM SIMPLE IRA CUSTODIAN | E&S ENTERPRISES | PO BOX 232 | | WILEY FORD | WV | 26767-0232 |
| SEAN PAUL GREER | 625 BEACH RD | | | | SARASOTA | FL | 34242-1948 |
| SEAN R FINEGAN | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| SEAN R GENEREAUX | 32317 DOVER | | | | WARREN | MI | 48093-6904 |
| SEAN R MCFARLAND | 2021 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73118 |
| SEAN R NOONAN | 9 HILL RD | | | | HILTON | NY | 14468-9177 |
| SEAN S GEIS | 6597 WILLOWDALE ROAD | | | | SPRINGFIELD | OH | 45502-7507 |
| SEAN SAUNDERS | 22 OCEAN AVE | | | | MANASQUAN | NJ | 08736-3220 |
| SEAN T FLAHERTY & | KRISTEN FLAHERTY JT TEN | 409 GARDEN ROAD | | | ALBERT LEA | MN | 56007-1417 |
| SEAN THOMAS | 5107 HIL MAR DR | | | | DISTRICT HEIGHTS | MD | 20747 |
| SEAN THOMAS ONEILL | 30640 RAPIDS HOLW | | | | GRAVOIS MILLS | MO | 65037-5121 |
| SEAN THOMPSON & | ROSEMARY THOMPSON JT TEN | 13218 FORK RD | | | BALDWIN | MD | 21013-9315 |
| SEAN TRAVIS OSIKA | 819 ROBBINS AVE | | | | NILES | OH | 44446-2431 |
| SEAN TRAYNOR | KNOCKLOUGH OLDCASTLE CO | MEATH IRELAND | IRELAND | | | | |
| SEAN VAUGHAN | 421 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7600 |
| SEAN W OKEEFE | 761 PROVINCE LINE RD | | | | ALLENTOWN | NJ | 08501-1406 |
| SEAN W TROXEL | RPS/105093/SAN DIEGO GAS & ELECT | 10230 SETTLE ROAD | | | SANTEE | CA | 92071-1028 |
| SEAN WITTERS | 1399 NEW BOSTON RD | BOX 50 | | | NORWICH | VT | 05055-0050 |
| SEANNA J THOM | 6257 SUNNYSIDE RD | | | | GRANVILLE | OH | 43023-9451 |
| SEARING-ROSLYN UNITED | METHODIST CHURCH CEMETERY | FUND | 134 I U WILLETS RD | | ALBERTSON | NY | 11507-1339 |
| SEATON SNIDLE & | LAURIE A SNIDLE JT TEN | RURAL RTE 1 BOX 55D | | | ALBION | IL | 62806-9715 |
| SEBA WATKINS COLLINS | 4159 GREGORY DR | | | | FRANKLIN | OH | 45005 |
| SEBASTIAN A PORPIGLIO | 4 COTTY DR | | | | E SYRACUSE | NY | 13057-1852 |
| SEBASTIAN ADDESSO | 25 ELM ST | | | | ELIZABETH | NJ | 07208-1904 |
| SEBASTIAN BRUGLIERA | 22622 N 43RD PL | | | | PHOENIX | AZ | 85050-8731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEBASTIAN DAVIS KONG | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 |
| SEBASTIAN DONOSO SEPULVEDA | MAR DEL PLATA 2060 DEPTO 505 | PROVIDENCIA | | SANTIAGO | | | |
| SEBASTIAN F BELLOMO | 17 SPRING LAKE COURT | | | | SAINT CHARLES | MO | 63303-6628 |
| SEBASTIAN F GALELLA & | MRS MAE P GALELLA JT TEN | 12 MORNINGSIDE DRIVE | | | TOMS RIVER | NJ | 08755-5108 |
| SEBASTIAN FRANK FORMICA | TR SEBASTIAN FRANK FORMICA TRUST | UA 12/10/02 | 1900 BEECHNUT ROAD | | NORTHBROOK | IL | 60062-1299 |
| SEBASTIAN J CUTROFELLO | 31 LAURIE DR | | | | ENGLEWOOD CLIFFS | NJ | 07632-2224 |
| SEBASTIAN J ERINJERI | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| SEBASTIAN J ERINJERI & | VEENA S ERINJERI JT TEN | 5340 N DYWOOD DR | | | FLINT | MI | 48532-3323 |
| SEBASTIAN JOSEPH ARMELLA | 9431 LAMBERTON RD | | | | FREDONIA | NY | 14063-9619 |
| SEBASTIAN L MUCCILLI | 618 THIRD ST | | | | LAKE PARK | FL | 33403-3405 |
| SEBASTIAN P MUSCATELLA & | MARY RITA M MUSCATELLA JT TEN | 87 LORI LANE | | | ROCHESTER | NY | 14624-1457 |
| SEBASTIAN PEREZ MONTUFAR | GONZALEZ SUAREZ 1144 | EDF EL DORADO | QUITO PICHINCHA | ECUADOR | | | |
| SEBASTIAN REJON | 8911 YOUREE DR | APT 816 | | | SHREVEPORT | LA | 71115-3039 |
| SEBASTIAN V LENTINI & | URSULA J LENTINI | TR SEBASTIAN & URSULA LENTINI | LIVING TRUST UA 9/8/99 | 41378 GLOCA MORA | HARRISON TWP | MI | 48045 |
| SEBASTIAN VESPICO & | HELEN VESPICO JT TEN | 20 UPLAND ROAD WYOMISSING | HILLS | | READING | PA | 19609-1771 |
| SEBASTIAN ZILLINGER | 2916 CHATHAM DR | | | | JOHNSON CITY | TN | 37604-6322 |
| SEBASTIAN ZILLINGER & | GEORGIA E ZILLINGER JT TEN | 400 N BOONE ST APT 301 | | | JOHNSON CITY | TN | 37604 |
| SEBASTIAN ZILLINGER & | GEORGIA ZILLINGER & | LARRY ALLEN ZILLINGER & | LINDA A OHRT JT TEN | 517 JOHNS SHILOH RD | BRANDON | MS | 39042-8983 |
| SEBASTIANA S LOPEZ | TR SEBASTIANA S LOPEZ INTER VIVOS | TRUST UA 9/24/98 | 2807 PEARL ST | | SANTA MONICA | CA | 90405-2911 |
| SEBASTIANO BALESTRA | 18 TABER ST | | | | PATCHOGUE | NY | 11772-2845 |
| SEBASTIANO C VIRGA | 1652 CASTLEHILL AVE | | | | BRONX | NY | 10462-4233 |
| SEBASTIANO MAIORANA | CUST JOHN BENJAMIN RUSSO A MINOR | UNDER ARTICLE EIGHT-A OF THE | PERS PROPERTY LAW OF NY | BOX 4381 RTE 94 | GOSHEN | NY | 10924-0372 |
| SEBASTIANO MAIORANA CUST | MARYLOU RUSSO A MINOR UNDERART | 8-A OF PERS PROPERTYLAW OF NY | C/O MARYLOU RUSSO BERDINO | 4375 RT 94 | GOSNEN | NY | 10924-5615 |
| SEBASTIAO J MARTINS | 11 GRANDVIEW AVE | | | | OSSINING | NY | 10562-2614 |
| SEBERT MOSBY | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| SEBRENA L LOVELL | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081-9349 |
| SEBRON B WILLIAMS & | MARY JO WILLIAMS TEN IN COMM | 826 KENTUCKY | | | DEER PARK | TX | 77536-3240 |
| SECILIO M GASCO | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| SECOND CHURCH OF CHRIST | SCIENTIST | 4125 SHELBYVILLE RD | | | LOUISVILLE | KY | 40207-3203 |
| SECURITY FEDERAL CREDIT | UNION | TR EARL C WEAVER IRA | UA 06/26/96 | 6416 W STANLEY RD | MT MORRIS | MI | 48458-9327 |
| SEDAT BIRINGEN & | ZEYNEP BIRINGEN JT TEN | PO BOX 3625 | | | BOULDER | CO | 80307-3625 |
| SEDATHON D SHELTON | 6049 CLEMENS | | | | ST LOUIS | MO | 63112-2015 |
| SEDONIA ANN GILLILAND & | RAY M GILLILAND JT TEN | 406 HAMMOND | | | SAN ANTONIO | TX | 78210-3035 |
| SEENA L LOWE | CUST STEVEN TODD LOWE U/THE CONN | U-G-M-A | 11400 W OLYMPIC BLVD STE 600 | | LOS ANGELES | CA | 90064-1579 |
| SEEPEEDEE INC | ATTN CRAIG GARNER | PO BOX 11418 | | | MARINA DEL REY | CA | 90295-7418 |
| SEFERINO A MENDOZA | 369 N MISSOURI AV | | | | MERCEDES | TX | 78570-2657 |
| SEFERINO CISNEROS | 1093 HULL ROAD | | | | MASON | MI | 48854-9204 |
| SEFERINO M ARANDA | 4906 N SEMINARY RD | | | | EDINBURG | TX | 78541-8235 |
| SEGREGATED ACCOUNT F/B/O | HENRI VERSTANDIG UNDER THE | VERSTANDIG PENS.TR.-UAD 4/1/63 | WILLIAM & HENRI VERSTANDIG TTE | 20 WEST 47TH ST. | NEW YORK | NY | 10036-3303 |
| SEGREST NEAL WAILES | 175 OAKHILL DR | | | | FLORENCE | MS | 39073-8985 |
| SEGUNDO E ZAMBRANO | 21 LINDSAY LN | | | | KEARNY | NJ | 07032-1531 |
| SEGUNDO L GONZALEZ & | ROBERT GONZALEZ JT TEN | 52-39 70 STREET | | | MASPETH | NY | 11378-1443 |
| SEGUNDO NOVOA VALENCIA | ACROPOLIS C-3 MONTE OLIMPO | | | | GUAYNABO | PR | 00969-4963 |
| SEISA MEDICAL LP | PO BOX 220353 | | | | EL PASO | TX | 79913-2353 |
| SEISHIN MURAHASHI & | MRS EIKO MURAHASHI JT TEN | 3617 PEBBLE PLACE | | | NEWBURY PARK | CA | 91320-5060 |
| SEJAL S DHRUVA AND | SHISHIR A DHRUVA JTWROS | 3728 SUNFLOWER DR | | | REDDING | CA | 96001-0164 |
| SEJAN B PATEL | 1638 PICADILLY DRIVE | | | | TROY | MI | 48084-1498 |
| SEKIKO DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| SEKULE VUJOVIC | 7515 NANTUCKET DR #208 | | | | DARIEN | IL | 60561-4727 |
| SELBY M PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| SELBY R MOHR III & CATHERINE G | MOHR REV TRUST 2005 UAD 10/17/05 | SELBY R MOHR III & | CATHERINE G MOHR TTEES | 1897 11TH AVENUE | SACRAMENTO | CA | 95818-4142 |
| SELDA L SMITH | PO BOX 534 | | | | TEMPERENCE | MI | 48182-0534 |
| SELDON E JONES | 9610 S RD 525 E | | | | INDIANAPOLIS | IN | 46259-9502 |
| SELDON P KENNEDY | 9657 WARWICK ST | | | | DETROIT | MI | 48228-1322 |
| SELENA L BROWN | 851 OBERLIN ST | | | | AKRON | OH | 44311-1407 |
| SELENE F JOHNSON | APT 4 | 3444 RANGELEY DR | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELENE H SOBER | 825 WILDA DR | | | | WESTMINSTER | MD | 21157-8353 |
| SELENE SORONDO ACOSTA | 55 BERNARD STREET | | | | NEWTOWN HIGHLANDS | MA | 02601-0193 |
| SELESTINA D THOMAS | 162 BLACK BEAR TRL | | | | MURFREESBORO | TN | 37127-8379 |
| SELETA CORBIN | 243 DORE AVENUE | | | | HILLSIDE | NJ | 07205-1542 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JOHN L. MAYES | MERCER TRUST COMPANY TRUSTEE | 5425 STERLING DRIVE APT 3 | GRANGER | IN | 46530-4462 |
| SELF DIRECTED BROKERAGE ACCOUNT | NORDSTROM PSP AND 401K RETIR PL | FBO THOMAS HOUSTON, JR. | MERCER TRUST COMPANY AS TRUSTEE | 6130 SPARKLING COVE LN | BUFORD | GA | 30518-7225 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO KIRK A JEWETT | MERCER TRUST COMPANY AS TRUSTEE | 220 LAVENDER LN | LONGVIEW | TX | 75605-6676 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO WILLIAM E LEOPOLD | MERCER TRUST COMPANY AS TRUSTEE | 280 W 1ST ST | COAL CITY | IL | 60416-1527 |
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER CO EMPLOYEE SAV/PL | FBO TROY D KNOBLICH | MERCER TRUST COMPANY AS TRUSTEE | 2008 NORTH MINK CRK | POCATELLO | ID | 83204-7259 |
| SELF DIRECTED BROKERAGE ACCOUNT | ARCH COAL EMPLOYEE THRIFT PLAN | FBO PAUL G PORTER | MERCER TRUST COMPANY AS TRUSTEE | 416 PALMER AVE | LOGAN | WV | 25601-3025 |
| SELF DIRECTED BROKERAGE ACCOUNT | NORDSTROM PS/401K RETIR PLAN | FBO CURTIS M FINCH | MERCER TRUST COMPANY AS TRUSTEE | 1020 THORNBOROUGH DR | ALPHARETTA | GA | 30004-5722 |
| SELF DIRECTED BROKERAGE ACCOUNT | MILACRON RETIREMENT SAVINGS PL | FBO DAVID W JONES | MERCER TRUST COMPANY AS TRUSTEE | 4634 CARR RD | HILLSBORO | OH | 45133-8819 |
| SELF DIRECTED BROKERAGE ACCOUNT | ARCH COAL EMPLOYEE THRIFT PLAN | FBO JON T MAY | MERCER TRUST COMPANY TRUSTEE | 1195 N LAKE DR | PRESTONSBURG | KY | 41653-1288 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO BILLY C. SELMAN | MERCER TRUST COMPANY TRUSTEE | 13914 SPRING MOUNTAIN CT | HOUSTON | TX | 77044-2059 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TIMOTHY D. BAKER | MERCER TRUST COMPANY TRUSTEE | 2552 BROOKSTONE CT | AURORA | IL | 60502-9450 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MICHAEL KONRAD | MERCER TRUST COMPANY TRUSTEE | 27040 ARDEN PARK CIR | FARMINGTN HLS | MI | 48334-5300 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO ROBERT VANDERWEGE | MERCER TRUST COMPANY TRUSTEE | 126 FOLLY ROAD BLVD | CHARLESTON | SC | 29407-7509 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO KEVIN C. WARD | MERCER TRUST COMPANY TRUSTEE | 111 LAKELAND DR | ANDERSON | SC | 29626-7130 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO BRIAN TEBO | MERCER TRUST COMPANY TRUSTEE | 153 DERBY RD | HODGES | SC | 29653-9429 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MARK HARRIS | MERCER TRUST COMPANY TRUSTEE | 1349 LAKEVIEW DR | LAURENS | SC | 29360-5146 |
| SELF DIRECTED BROKERAGE ACCOUNT | FBO DANIEL D DORNEANU | BOSCH SAVINGS INCENTIVE PLAN | MERCER TRUST COMPANY TRUSTEE | 123 FISHBURNE ST | CHARLESTON | SC | 29403-5469 |
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER COMPANY EMPL SAVINGS | FBO RICK N WAGSTAFF | MERCER TRUST COMPANY TRUSTEE | 3694 REGISTER RD | AMERICAN FLS | ID | 83211-5561 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TAMMY M. ESPOSITO | MERCER TRUST COMPANY AS TRUSTEE | 1191 CAMINO PALOMERA | SANTA BARBARA | CA | 93111-1012 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO ROBERT R. SANDER JR | MERCER TRUST COMPANY AS TRUSTEE | 6707 LAKE LORAN WAY | LAKE WORTH | FL | 33467-7969 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO BRIAN S. WIGNALL | MERCER TRUST COMPANY AS TRUSTEE | 807 BLUFFVIEW DR | MCKINNEY | TX | 75071-3253 |
| SELF DIRECTED BROKERAGE ACCOUNT | GTG LLC 401K PLAN | FBO JACK M. FREDRICKS | MERCER TRUST COMPANY AS TRUSTEE | 2960 BURNEY LN | SOUTHLAKE | TX | 76092-2704 |
| SELF DIRECTED BROKERAGE ACCOUNT | FIRST DATA CORP SVGS PLAN | FBO ROSEMARY MILLER | MERCER TRUST COMPANY AS TRUSTEE | 1313 CYPRESS PL | CHESAPEAKE | VA | 23320-2707 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO KENDALL NISBETT | MERCER TRUST COMPANY AS TRUSTEE | 100 W 141ST ST APT 65 | NEW YORK | NY | 10030-1813 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO HELEN G ROSE | MERCER TRUST COMPANY AS TRUSTEE | 6395 IVARENE AVE | LOS ANGELES | CA | 90068-2821 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO HERMIE TORRES | MERCER TRUST COMPANY AS TRUSTEE | 10 DENMAN DRIVE | FORDS | NJ | 08863-1202 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO RANDALL K BENJAMIN | MERCER TRUST COMPANY AS TRUSTEE | 361 W NEW ROAD | MONMOUTH JCT | NJ | 08852-2310 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO JUAN LARA | MERCER TRUST COMPANY AS TRUSTEE | 1702 ACACIA HILL | DIAMOND BAR | CA | 91765-2939 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO JEFFERY P SCHAUB | MERCER TRUST COMPANY AS TRUSTEE | 1649 NOVATO BLVD APT 4 | NOVATO | CA | 94947-3247 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO STEVEN BALTIN | MERCER TRUST COMPANY AS TRUSTEE | 42-40 HEROLD DRIVE | FAIRLAWN | NJ | 07410-5902 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO DAVID T CABANO | MERCER TRUST COMPANY AS TRUSTEE | 29 UPLAND STREET WEST | GREENWICH | CT | 06831-4949 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO LINDA A. WASKO | MERCER TRUST COMPANY TRUSTEE | 4920 ELMIRA DR | BETHLEHEM | PA | 18017-8767 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO MICHAEL IHLEN | MERCER TRUST COMPANY AS TRUSTEE | 77 MAPLE RD | KINGS PARK | NY | 11754-3127 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JAMES C. LEAMAN | MERCER TRUST COMPANY TRUSTEE | 3097 SAINT JUDE DR | WATERFORD | MI | 48329-4358 |
| SELF DIRECTED BROKERAGE ACCOUNT | MEMC RETIREMENT SAVINGS PLAN | FBO BRAD L. VENABLE | MERCER TRUST COMPANY TRUSTEE | 6302 COLDSTREAM DR | PASADENA | TX | 77505-4286 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO SYLVIA ELLIOTT | MERCER TRUST COMPANY TRUSTEE | 112 POOLE LN | CLEMSON | SC | 29631-1481 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO CHRISTOPHER CAMPBELL | MERCER TRUST COMPANY AS TRUSTEE | 218 SPRUCE CRK | ANDERSON | SC | 29625-5145 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO GARY RYAN | MERCER TRUST COMPANY AS TRUSTEE | 1430 GREENBRIAR CIRCLE | PIKESVILLE | MD | 21208-3752 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO HELMUT NEUMANN | MERCER TRUST COMPANY AS TRUSTEE | 1066 JEFFERY CT | LOMBARD | IL | 60148-3830 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO DAVID P CLARDY | MERCER TRUST COMPANY AS TRUSTEE | 108 NORTH AVE | ANDERSON | SC | 29625-3512 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO STEVEN R. JORDAN | MERCER TRUST COMPANY TRUSTEE | 3610 POLLYS BLF | CUMMING | GA | 30028-5353 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO MARK F MAJOR | MERCER TRUST COMPANY AS TRUSTEE | 8782 CANADA RD | BIRCH RUN | MI | 48415-8454 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO KATHY BILBREY | MERCER TRUST COMPANY AS TRUSTEE | 851 MIDWAY RD | HOXIE | AR | 72433-9016 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JONATHAN COOK | MERCER TRUST COMPANY TRUSTEE | 2560 COUNTY ROAD 56 | AUBURN | IN | 46706-9565 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO RAY W LINTON | MERCER TRUST COMPANY TRUSTEE | 8453 FLETCHER RD | GRAND BLANC | MI | 48439-8908 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO PAUL R WICKETT | MERCER TRUST COMPANY TRUSTEE | 20387 WOODBEND DR | NORTHVILLE | MI | 48167-3022 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO THOMAS R MORASSINI | MERCER TRUST COMPANY AS TRUSTEE | 73 VIOLA DR | EAST HAMPTON | CT | 06424-1684 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO TIMOTHY B MC CREA | MERCER TRUST COMPANY AS TRUSTEE | 638 W ROSCOE ST APT 3E | CHICAGO | IL | 60657-9373 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO BEREND BRACHT | MERCER TRUST COMPANY TRUSTEE | 4410 WOODLAND HOLW | CRYSTAL LAKE | IL | 60012-2131 |
| SELF DIRECTED BROKERAGE ACCOUNT | CBS 401(K) PLAN | FBO MARK NELSON | MERCER TRUST COMPANY AS TRUSTEE | 3800 OFFUTT RD | RANDALLSTOWN | MD | 21133-3316 |
| SELF DIRECTED BROKERAGE ACCOUNT | BOSCH SAVINGS INCENTIVE PLAN | FBO JAMES D IWANKOVITSCH | MERCER TRUST COMPANY TRUSTEE | 10551 WHITBY CT | CLARKSTON | MI | 48348-2197 |
| SELF DIRECTED BROKERAGE ACCOUNT | MILACRON RETIREMENT SAVINGS PL | FBO JIMMY J LANDES JR | MERCER TRUST COMPANY AS TRUSTEE | 12463 PINE RIDGE | PERRY | MI | 48872-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELF DIRECTED BROKERAGE ACCOUNT | IDAHO POWER CO EMP SAV/PLAN | MERCER TRUST COMPANY AS TRUSTEE | FBO ROBERT D WASSON | 1355 FAIRWAY | AM FALLS | ID | 83211-1601 |
| SELF DIRECTED BROKERAGE ACCOUNT | MESABA AVIATION INC RET SAV PLN | FBO MICHAEL B DOCKMAN | MERCER TRUST COMPANY AS TRUSTEE | 981 CONEFLOWER CT | EAGAN | MN | 55123-3978 |
| SELF DIRECTED BROKERAGE ACCOUNT | JAMES RIVER EQUIPMENT RET SAV | PL FBO DAVID L DURHAM | MERCER TRUST COMPANY AS TRUSTEE | 1730 TIPPAH AVENUE | CHARLOTTE | NC | 28205-3047 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO CORY A NOLAND | MERCER TRUST COMPANY AS TRUSTEE | 915 PARADISE DR | PARIS | TX | 75462-8709 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO STANLEY M KRAMER | MERCER TRUST COMPANY AS TRUSTEE | RR 1 BOX 183 D | BROWNSTOWN | IL | 62418-9746 |
| SELF DIRECTED BROKERAGE ACCOUNT | KINDER MORGAN SAVINGS PLAN | FBO CECIL R ODOM | MERCER TRUST COMPANY AS TRUSTEE | RT 1 BOX 46 | LAKIN | KS | 67860-9706 |
| SELIGMAN ROSENBERG MD PA | PENSION PROFIT SHARING | PLAN U/A DTD 2-11-72 | FBO SELIGMAN ROSENBERG | 791 PARK AVE APT 10B | NEW YORK | NY | 10021-3551 |
| SELINA A MAINES | 5644 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| SELINA G CONNER & | BEVERLY A CONNER JT TEN | 6605 GARY AVE | | | BALT | MD | 21224-5623 |
| SELINA HAAGENSEN EWING | 20 SLOOP DR | | | | COCOA BEACH | FL | 32931-2619 |
| SELINA M BOCKBRADER | 156 MONTICELLO DRIVE | | | | INDIANAPOLIS | IN | 46217-3245 |
| SELIP MANAGEMENT SERVICES | C/O STUART M SELIP | 49 RUTLAND RD | | | EAST HAMPTON | NY | 11937-1481 |
| SELITA C WHITE | TOD DTD 04/02/2007 | 427 N QUEEN RDG | | | INDEPENDENCE | MO | 64056-1594 |
| SELLAR HUNTER HARKLEY JR | 327 BRITISH RD | | | | KINSTON | NC | 28501-9554 |
| SELMA A OLICK | 300 E 54TH ST APT 25K | | | | NEW YORK | NY | 10022-5026 |
| SELMA A WINKLER | 507 N PECOS ST | | | | FORT STOCKTON | TX | 79735 |
| SELMA ASTORGA & | MISS MARLENE ASTORGA JT TEN | 107-41 111TH ST | | | RICHMOND HILL | NY | 11419-2417 |
| SELMA B PRATT & | DENNIS W PRATT JT TEN | 2533 LATON CRT | | | LAS VEGAS | NV | 89134-7373 |
| SELMA BAUER & | WAYNE BAUER JTWROS | 850 NE 178 STREET | | | N MIAMI BCH | FL | 33162-1127 |
| SELMA BEHR | 9508 E RIGGS RD APT C315 | | | | SUN LAKES | AZ | 85248 |
| SELMA C BINGHAM & | DIXIE D LUCKETT JT TEN | 7103 LINN LN | | | MIDDLETOWN | OH | 45044-9425 |
| SELMA CHYATT | 2190 BRIGHAM STREET | APT 6D | | | BROOKLYN | NY | 11229-5645 |
| SELMA E KELLER | 12132 DRUJON | | | | DALLAS | TX | 75244-7703 |
| SELMA E MORLEY | 6195 BRACKENMERE TRCE | | | | MEBANE | NC | 27302-9242 |
| SELMA G DALLAS | 373 HARPER ROAD S E | | | | ATLANTA | GA | 30315-7511 |
| SELMA G KROSNICK | 60 WINDING WAY W | | | | MORRISVILLE | PA | 19067-5974 |
| SELMA G MERRICK | 625 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2650 |
| SELMA H LEVAN | CUST BARRY EDWARD LEVAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 3877 SW CANBY ST | | PORTLAND | OR | 97219-1583 |
| SELMA HOROWITZ | 137-81 75TH RD | | | | KEW GARDENS HILLS | NY | 11367-2815 |
| SELMA ISRAEL | 988 S END | | | | WOODMERE | NY | 11598-1025 |
| SELMA JONES | 85 MAIN | | | | CANTON | NC | 28716-4329 |
| SELMA KATZ | BURTON K STEIN | LYNNE M FELBIN AND | MICHELLE ROSEN  CO-POA'S | 191 PRESIDENTIAL BLVD  APT 404 | BALA CYNWYD | PA | 19004 |
| SELMA KORNIKS | 1236 ARROW AVE | | | | BRONX | NY | 10469 |
| SELMA L KAPLAN | 24 BITTLES LANE | | | | WOODSTOCK | NY | 12498 |
| SELMA M KOSIER | TR SELMA M KOSIER REVOCABLE TRUST | UA 06/02/04 | 1571 BIRCH AVE | | HANOVER PARK | IL | 60133-3703 |
| SELMA MATOUK QUINN | 9281 SHORE ROAD, APT 207 | | | | BROOKLYN | NY | 11209-6699 |
| SELMA NADLER & | CAROL NADLER ROGERS JT TEN | 70 RIVER ROAD | | | COS COB | CT | 06807-2516 |
| SELMA OXMAN | 23 DANIEL DR | | | | SOUTH FARMINGDALE | NY | 11735-5516 |
| SELMA R ZINSMEISTER | 9743 W GRANTOSA DRIVE | | | | WAUWATOSA | WI | 53222-1406 |
| SELMA RODRIGUEZ | 7886 KELLER ROAD | | | | CINCINNATI | OH | 45243-1057 |
| SELMA SAGALOW | 74 FITZRANDOLPH ROAD | | | | WEST ORANGE | NJ | 07052-3500 |
| SELMA SANDLER MYRON SANDLER | ALAN M. SANDLER & ROBERT | SANDLER TTEES U/A DTD 1/27/92 | FBO SELMA SANDLER | 10723 LISBON ST | HOLLYWOOD | FL | 33026-4833 |
| SELMA SILVEY & | CHARLOTTE JEAN SNYDER JT TEN | 3238 S KNOGHT STREET | | | WICHITA | KS | 67217-1139 |
| SELMA SKOBAC | 42-19 NAUGLE DRIVE | | | | FAIR LAWN | NJ | 07410-5938 |
| SELMA SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211-2927 |
| SELMA W THOMSON | 923 SOUTH FOURTH ST | | | | CHAMBERSBURG | PA | 17201-3756 |
| SELMA WOLF | 217 ORR ROAD | | | | UPPER ST CLAIR | PA | 15241-2240 |
| SELMER A ENGEBRETSON & | JUNE D ENGEBRETSON JT TEN | 1301 ORCHID DR | | | WATERFORD | MI | 48328-1353 |
| SELMER E RUDSER & | CLARICE RUDSER JT TEN | E 4562 STATE HWY 56 | | | VIROQUA | WI | 54665-8044 |
| SELVIN GOOTAR & | FLORENCE GOOTAR JT TEN | 49 10 39TH AVE | | | WOODSIDE | NY | 11377-3143 |
| SELVIN MARROQUIN | 75 FAIRVIEW | | | | N PLAINFIELD | NJ | 07060-4601 |
| SELVIO F TAVERNARO & | RITA TAVERNARO JT TEN | 211 W 104TH TER | | | KANSAS CITY | MO | 64114-4707 |
| SELVYN GOTTLIEB AND | ROSLYN GOTTLIEB TTEES OF THE | GOTTLIEB FAMILY TRUST OF 1993 | U/A/D 04/23/93 ACCT.#1 | 329 S. CAMDEN DRIVE | BEVERLY HILLS | CA | 90212-4202 |
| SELWYN AUBREY STOCH | 279 HAVEN WAY | | | | SOMERSET | NJ | 08873-6440 |
| SELWYN ROSENHECK | CUST DAVID M ROSENHECK A MINOR UNDER | P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 1140 DONAMY GLEN | SCOTCH PLAINS | NJ | 07076-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELWYN STUART AND | ALICE STUART JTWROS | 6586 WEST FRANKENMUTH RD | | | VASSAR | MI | 48768-9420 |
| SEMO MOTOR COMPANY | PO BOX 1276 | | | | SIKESTON | MO | 63801-1276 |
| SEMONE GROSSMAN | 216 EAST 62ND ST | | | | NEW YORK | NY | 10021-8201 |
| SEMPLE NOMINEE TRUST | DTD 11/28/1995 | WILLIAM H SEMPLE | JANET C SEMPLE CO-TTEES | 134 HOLLINGSWORTH AVE | BRAINTREE | MA | 02184-6333 |
| SEMYON GOFMAN | 6233 FOUNTAIN AVENUE #421 | | | | LOS ANGELES | CA | 90028-8270 |
| SEMYON SHARF | 2036 HYTHE B CENTURY VILLAGE | | | | BOCA RATON | FL | 33434 |
| SENA #9158 DIV OF USWA, INC. | JOHN ZUCCARO, TREASURER | BERNARD F. KILLARNEY, | FINANCIAL SECRETARY | 255 FAIRMONT AVENUE | HYDE PARK | MA | 02136 |
| SENA J CHAVEZ | PO BOX 17450 | | | | SHREVEPORT | LA | 71138-0450 |
| SENATE C BUSH | 3544 S MERRIMAN ROAD | | | | WAYNE | MI | 48184-1990 |
| SENCHI REANTRAGOON | 36/1 SOI | PROMPONG SUKUMVIT 39 | BANGKOK | THAILAND | | | |
| SENCORE TELL & | DELOISE TELL JT TEN | 4431 BENT TREE RD | | | EIGHT MILE | AL | 36613 |
| SENG KIAT HO | 9 PENNYBRIGHT PLACE | KELLYVILLE NSW 2155 | | AUSTRALIA | | | |
| SENIE WILLIAMS JR | 5545 OREGON ST | | | | DETROIT | MI | 48204 |
| SENITH ANN COUILLARD TIPTON | 2040 SHEFFIELD DR | | | | JACKSON | MS | 39211-5848 |
| SENKEL CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| SENKEL ENTERPRISES INC | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| SENKOWSKI FAMILY LIVING TRUST | U/A DTD 02/23/1993 UAD 02/23/93 | B Z SENKOWSKI & A E SENKOWSKI | TTEES AMD 12/21/98 | 29462 CLIPPER WAY | LAGUNA NIGUEL | CA | 92677-4621 |
| SENOIL CLEMENTS | PO BOX 7138 | | | | DETROIT | MI | 48207-0138 |
| SENTA SIMON | RUTH NUSBAUM JT TEN | 150 BENNETT AVENUE APT 6K | | | NEW YORK | NY | 10040-3819 |
| SENTRY OPERATING CORP | ATTN BENJAMIN WAI | 200 MULBERRY STREET | | | NEW YORK | NY | 10012-4542 |
| SENZO OKUZAKI | OAZA TAKADA | AOMORI-SHI | JAPAN | | | | |
| SEOBI PYUN | 15357 BELLFLOWER BLVD | APT 45 | | | BELLFLOWER | CA | 90706 |
| SEON I ANDERSON | CUST SETH I ANDERSON UTMA MN | 10080 COLMAN PATH | | | INVER GROVE HTS | MN | 55076-3802 |
| SEON I ANDERSON | CUST TROY J ANDERSON UTMA MN | 5415 CONNECTICUT AVE NW APT L2 | | | WASHINGTON | DC | 20015 |
| SEP FBO ADAM HUANG | PERSHING LLC AS CUSTODIAN | 7 KENT ROAD | | | SCARSDALE | NY | 10583-2303 |
| SEP FBO ALAN M DONART | PERSHING LLC AS CUSTODIAN | 2211 LAKESIDE PLACE | | | GREEN BAY | WI | 54302-4707 |
| SEP FBO ALBERT A RADCLIFFE III | PERSHING LLC AS CUSTODIAN | 106 UPPER COLLEGE TERRACE | | | FREDERICK | MD | 21701-4840 |
| SEP FBO ALBERT M SALOMON | SUNAMERICA TRUST CO CUST | 234 DEER MEADOW DRIVE | | | GAHANNA | OH | 43230-6117 |
| SEP FBO ALFRED W BRADSHAW | PERSHING LLC AS CUSTODIAN | 5009 OXFORD MIDDLETOWN RD | | | MIDDLETOWN | OH | 45042-9559 |
| SEP FBO ALLEN A DEMOTT | PERSHING LLC AS CUSTODIAN | 8437 DAVISON ROAD | | | DAVISON | MI | 48423-2114 |
| SEP FBO ALLISON K KOZIKOWSKI | PERSHING LLC AS CUSTODIAN | 369 NH ROUTE 4A | | | WILMOT | NH | 03287-4223 |
| SEP FBO ALMA M SCARBOROUGH | PTC AS CUSTODIAN | 703 N 13TH | | | SAINT LOUIS | MO | 63103-1947 |
| SEP FBO ANNA BETH'S AESTHETICS | PERSHING LLC AS CUSTODIAN | 7 MILDRED BLVD | | | SPARTA | NJ | 07871-2301 |
| SEP FBO ANNA PALMA AROCH | PERSHING LLC AS CUSTODIAN | 161 HUDSON STREET | APT 2A | | NEW YORK | NY | 10013-2145 |
| SEP FBO ANNE D NOVITT-MORENO MD | NM WEALTH MGMT CO AS CUSTODIAN | 14 WILLOW DR | | | CHESTER | NJ | 07930-2812 |
| SEP FBO ANNE J NOHL | PERSHING LLC AS CUSTODIAN | 2824 N. 118TH STREET | | | WAUWATOSA | WI | 53222-4111 |
| SEP FBO ANNE MURRAY-RANDOLPH | PERSHING LLC AS CUSTODIAN | 180 LINDEN ST APT H2 | | | NEW HAVEN | CT | 06511-2459 |
| SEP FBO ANTOINE RABINOWITZ | PERSHING LLC AS CUSTODIAN | 710 GUION DRIVE | | | MAMARONECK | NY | 10543-4117 |
| SEP FBO ANTONIO M ORTEGA | PERSHING LLC AS CUSTODIAN | 712 CAMINO REAL | | | EL PASO | TX | 79922-2010 |
| SEP FBO ARLEEN ZELL KATES | PERSHING LLC AS CUSTODIAN | PO BOX 284 | | | DELTAVILLE | VA | 23043-0284 |
| SEP FBO ARTHUR SMITH | DB SECURITIES INC CUSTODIAN | DTD 06/25/04 | 332 SOUTH FRONT ST | | PHILADELPHIA | PA | 19106-4336 |
| SEP FBO ASHLEIGH FEARS | PTC AS CUSTODIAN | 2 SHADY PORCH COURT | | | O FALLON | MO | 63368-7171 |
| SEP FBO AVAK HOWSEPIAN | PERSHING LLC AS CUSTODIAN | 896 E COUNTRY VIEW CIR | | | FRESNO | CA | 93730-0725 |
| SEP FBO B CRISMAN ARNOLD | PERSHING LLC AS CUSTODIAN | 909 WATERSWOOD DR | | | NASHVILLE | TN | 37220-1117 |
| SEP FBO BARRY J MOLLOY | PERSHING LLC AS CUSTODIAN | 422 OCEAN BLVD #4F | | | LONG BRANCH | NJ | 07740-8703 |
| SEP FBO BENJAMIN MESITI | NM WEALTH MGMT CO AS CUSTODIAN | 37 N LONG ST | | | JOHNSTON | RI | 02919-5140 |
| SEP FBO BRADFORD MAGRUDER | PERSHING LLC AS CUSTODIAN | 11447 120TH AVE NE 100 | | | KIRKLAND | WA | 98033-4539 |
| SEP FBO BRADLEY R CURRY | PERSHING LLC AS CUSTODIAN | 9029 7TH AVE NW | | | SEATTLE | WA | 98117-2124 |
| SEP FBO BRADLEY W STEWART | NM WEALTH MGMT CO AS CUSTODIAN | 10061 HARRISON RD | | | OSCEOLA | IN | 46561-9211 |
| SEP FBO BRIAN COBLENTZ | PERSHING LLC AS CUSTODIAN | 8191 TR 102 | | | MILLERSBURG | OH | 44654 |
| SEP FBO BRIAN K VAUGHN | PERSHING LLC AS CUSTODIAN | 3013 O ST SE | | | WASHINGTON | DC | 20020-3618 |
| SEP FBO BRIAN M YOUNGS | PERSHING LLC AS CUSTODIAN | 535 IBIS WAY | | | NAPLES | FL | 34110-1186 |
| SEP FBO BRIAN P KIRBY | PERSHING LLC AS CUSTODIAN | 888 BRIARWOOD RD | | | NEWTOWN SQ | PA | 19073-2620 |
| SEP FBO BRIGGS F CHENEY | PERSHING LLC AS CUSTODIAN | 604 RIDGE PLACE NE | | | ALBUQUERQUE | NM | 87106-4538 |
| SEP FBO BRIJ B SRIVASTAVA | PERSHING LLC AS CUSTODIAN | 945 WATERS EDGE | | | MEDIA | PA | 19063-1184 |
| SEP FBO BRUCE H T LIU | PERSHING LLC AS CUSTODIAN | 16505 WORTHLEY DRIVE | | | SAN LORENZO | CA | 94580-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO CARL D TERWILLIGER | NM WEALTH MGMT CO AS CUSTODIAN | 11499 CARR RD | | | DAVISON | MI | 48423-9336 |
| SEP FBO CARL JANETKA | PERSHING LLC AS CUSTODIAN | 349 KNOLL ROAD | | | PLYMOUTH MTNG | PA | 19462-7152 |
| SEP FBO CARL R MESSING | NM WEALTH MGMT CO AS CUSTODIAN | 5687 STONEHAVEN | | | OAKLAND TWP | MI | 48306-4940 |
| SEP FBO CECILIA A KLEINRICHERT | PERSHING LLC AS CUSTODIAN | 6203 HAZELWOOD CIRCLE | | | TAMARAC | FL | 33319-3525 |
| SEP FBO CHARLES HOBELMANN | PERSHING LLC AS CUSTODIAN | 5 BARGATE COURT | | | BALTIMORE | MD | 21212-1201 |
| SEP FBO CHARLES J WILLIAMS | PERSHING LLC AS CUSTODIAN | 1626 WINDSOR PLACE | | | LOUISVILLE | KY | 40204-1312 |
| SEP FBO CHARLES R MARKOWITZ | TRP TRUST CO CUSTODIAN | CHARLES R MARKOWITZ 5305 SEP IRA | 22 SEWARD DRIVE | | OCEAN | NJ | 07712-3743 |
| SEP FBO CHARLES W GOTSCHALL | NM WEALTH MGMT CO AS CUSTODIAN | 4700 BELLEVIEW AVE 215 | | | KANSAS CITY | MO | 64112-1359 |
| SEP FBO CHARLES WESTCOTT | PERSHING LLC AS CUSTODIAN | 93 BALLYMOUNT DRIVE | | | MILLERTON | NY | 12546-5328 |
| SEP FBO CHRISTIAN L CAMPBELL | NM WEALTH MGMT CO AS CUSTODIAN | 4623 CHEROKEE PATH | | | CARROLLTON | TX | 75010-2073 |
| SEP FBO CHRISTINA A TRAN | TRP TRUST CO CUSTODIAN | 5701 CHADWICK CT | | | WEST CHESTER | OH | 45069-1047 |
| SEP FBO CHRISTOPHER C BLOMBERG | PERSHING LLC AS CUSTODIAN | 10 ROYAL MAILBOURNE CT | | | O'FALLON | MO | 63366-5927 |
| SEP FBO CHRISTOPHER M MARKS | PERSHING LLC AS CUSTODIAN | 365 INDEPENDENCE DRIVE | | | ORCHARD PARK | NY | 14127-3446 |
| SEP FBO CHRISTOPHER OGDEN | PERSHING LLC AS CUSTODIAN | 18 HUMMING BIRD PLACE | | | BLACK MTN | NC | 28711-8629 |
| SEP FBO CLARICE STEVENS | PERSHING LLC AS CUSTODIAN | 16310 W MISSION COVE LN | | | SURPRISE | AZ | 85374-5136 |
| SEP FBO CLEMENT JAMES MUNNO | M&T BANK AS CUSTODIAN | 3528 FOREST HAVEN DRIVE | | | LAUREL | MD | 20724-1927 |
| SEP FBO CORINNE L KEENE | TRP TRUST CO CUSTODIAN | CORINNE L KEENE SEP IRA | 538 9TH AVE SOUTH | | NAPLES | FL | 34102-6936 |
| SEP FBO CORNELIUS JOHN HALEY | TRP TRUST CO CUSTODIAN | 7116 CHILTON COURT | | | CLARKSVILLE | MD | 21029-1736 |
| SEP FBO CYNTHIA C MITCHELL | PTC AS CUSTODIAN | 41 WINDING OAKS CIRCLE | | | O FALLON | MO | 63366-1683 |
| SEP FBO CYNTHIA K CORDEIRO | PERSHING LLC AS CUSTODIAN | 101 HOMESTEAD DR. | | | TAYLORS | SC | 29687-3837 |
| SEP FBO CYNTHIA L CHILELLI | PERSHING LLC AS CUSTODIAN | 2281 GARDEN HIGHWAY | | | SACRAMENTO | CA | 95833-9741 |
| SEP FBO DALE A SYTA | PERSHING LLC AS CUSTODIAN | 10655 W PARKHILL AVE | | | LITTLETON | CO | 80127-5550 |
| SEP FBO DALE S REVELLE | PERSHING LLC AS CUSTODIAN | 121 CARINA CIRCLE | | | SLIDELL | LA | 70458-9034 |
| SEP FBO DAN NAREMORE | PERSHING LLC AS CUSTODIAN | 208 PRESTON | | | SHREVEPORT | LA | 71105-3308 |
| SEP FBO DAN P NORTON | PERSHING LLC AS CUSTODIAN | 4635 MERLIN ST | | | LONGVIEW | WA | 98632-5034 |
| SEP FBO DANA SMITH | PERSHING LLC AS CUSTODIAN | 1652 PRINCETON DR | | | STATE COLLEGE | PA | 16803-3257 |
| SEP FBO DANIEL E HERNANDEZ | PERSHING LLC AS CUSTODIAN | 102 N JEFFERSON AVE. | | | WENONAH | NJ | 08090-1726 |
| SEP FBO DANIEL G MURPHY | PERSHING LLC AS CUSTODIAN | 107 PAINTED POST LANE | | | SAN ANTONIO | TX | 78231-1415 |
| SEP FBO DANIEL J DEWITT | PERSHING LLC AS CUSTODIAN | 2535 ANNCHESTER DR SE | | | GRAND RAPIDS | MI | 49506-5415 |
| SEP FBO DANIEL K. DENEVAN | PERSHING LLC AS CUSTODIAN | 4540 BAIN AVENUE | | | SANTA CRUZ CALI | CA | 95062-4543 |
| SEP FBO DANIEL M CIEZ | FIDUCIARY TR CO OF NH AS CUST | 7741 WATERMARK LN S | | | JACKSONVILLE | FL | 32256-4109 |
| SEP FBO DANIEL P SHERBONDY | PERSHING LLC AS CUSTODIAN | 3440 TANTO CIRCLE | | | LAS VEGAS | NV | 89121-5047 |
| SEP FBO DAVID A ROSATO | NM WEALTH MGMT CO AS CUSTODIAN | 103 GLEN EAGLE CIR | | | NAPLES | FL | 34104-5714 |
| SEP FBO DAVID G JACOBSON | SUNAMERICA TRUST CO CUST | 5581 TOWER DRIVE | | | WOODBURY | MN | 55129-9602 |
| SEP FBO DAVID J WOOD | PERSHING LLC AS CUSTODIAN | 4835 PT PLEASANT PIKE | | | DOYLESTOWN | PA | 18902-9777 |
| SEP FBO DAVID L PAYNE | PERSHING LLC AS CUSTODIAN | 4404 SPANISH OAK CIRCLE | | | CORINTH | TX | 76208-4806 |
| SEP FBO DAVID M SIMS SR | TRP TRUST CO CUSTODIAN | P O BOX 1847 | | | IRMO | SC | 29063-1847 |
| SEP FBO DAVID R SALTZMAN | TRP TRUST CO CUSTODIAN | SUMMIT GALLERY 5305 | 11295 VIA CARROZA | | SAN DIEGO | CA | 92124-2236 |
| SEP FBO DAVID T SCRANI | TRP TRUST CO CUSTODIAN | 1130 WISEBURG ROAD | | | WHITE HALL | MD | 21161-9402 |
| SEP FBO DEBORAH L BROCATO | TRP TRUST CO CUSTODIAN | LAW OFFICE ROBERT BROCATO PA530 | 3002 BELLECHASSE RD | | FALLSTON | MD | 21047-1011 |
| SEP FBO DEBRA A JACINTO | PERSHING LLC AS CUSTODIAN | P.O. BOX 808 | | | MENTONE | CA | 92359-0808 |
| SEP FBO DENNIS B PORTER | PERSHING LLC AS CUSTODIAN | 741 MARSTON ST | | | SALEM | VA | 24153-3410 |
| SEP FBO DENNIS DEAN ADKINS | PERSHING LLC AS CUSTODIAN | 28016 WALLER RD | | | SALISBURY | MD | 21801-2066 |
| SEP FBO DENNIS E. PRIEST | SUNAMERICA TRUST CO CUST | 6530 E. VIA CORRAL | | | ANAHEIM | CA | 92807-4310 |
| SEP FBO DESIREE THOMPSON | PERSHING LLC AS CUSTODIAN | 10311 STERLING SPRING RD | | | LOUISVILLE | KY | 40223-2783 |
| SEP FBO DENNIS MILLER | PERSHING LLC AS CUSTODIAN | 17200 150TH AVENUE S | | | BARNESVILLE | MN | 56514-9150 |
| SEP FBO DIEGO EUGENIO COPPOLA | HSBC BANK USA TRUS | 32238918 METAVANTE WAY | | | SIOUX FALLS | SD | 57186-0001 |
| SEP FBO DIMITRIJE STOJANOVSKI | JPMORGAN CHASE BANK CUSTODIAN | 54303 RIDGEVIEW DR | | | SHELBY TOWNSHIP | MI | 48316-1315 |
| SEP FBO DON D ELLIOTT | PERSHING LLC AS CUSTODIAN | 1701 LINCOLN ST | | | GREAT BEND | KS | 67530-7510 |
| SEP FBO DON SILVERS | PERSHING LLC AS CUSTODIAN | 5965 STEELE RD | | | BURLINGTON | WI | 53105-9047 |
| SEP FBO DONALD M LECKLITNER | PERSHING LLC AS CUSTODIAN | 3610 JOELLEN LN | | | LAFAYETTE | IN | 47909-3534 |
| SEP FBO DONALD TURNER | PERSHING LLC AS CUSTODIAN | 3923 MAPLE HILL EAST | | | W BLOOMFIELD | MI | 48323-1742 |
| SEP FBO DOROTHY BERNDT | PERSHING LLC AS CUSTODIAN | 636 24TH PL | | | HERMOSA BEACH | CA | 90254-2201 |
| SEP FBO DOUGLAS R GLOTFELTY | PERSHING LLC AS CUSTODIAN | 7924 BLACK RD | | | THURMONT | MD | 21788-1011 |
| SEP FBO DR DAVID G HAHN | PERSHING LLC AS CUSTODIAN | 601 6TH AVENUE SW | | | WAUKON | IA | 52172-2158 |
| SEP FBO DR MARK MELAMUD | PERSHING LLC AS CUSTODIAN | 2580 BUTTERNUT LANE | | | PEPPER PIKE | OH | 44124-4208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO DR ROBERT A VAVOLIZZA | PERSHING LLC AS CUSTODIAN | 7 DEER RUN | | | RYE BROOK | NY | 10573-1300 |
| SEP FBO DR ROBERT L ENGLAND IV | PERSHING LLC AS CUSTODIAN | 3 MONTCREST DR | | | BIRMINGHAM | AL | 35213-3021 |
| SEP FBO DWAIN L OWENS | PERSHING LLC AS CUSTODIAN | PO BOX 922 | | | COLUMBUS | NE | 68602-0922 |
| SEP FBO DWIGHT E CRAWLEY | TRP TRUST CO CUSTODIAN | LAW OFFICE OF | DWIGHT E CRAWLEY 5305 SEP-IRA | 128 JEFFERSON ST NW | WASHINGTON | DC | 20011-6628 |
| SEP FBO EARL W GRIFFIN | PERSHING LLC AS CUSTODIAN | 1105 KIOWA NW | | | ARDMORE | OK | 73401-2215 |
| SEP FBO EDUARDO CHIBLI | PERSHING LLC AS CUSTODIAN | 101 QUAIL RUN ST | | | COLLEYVILLE | TX | 76034-8663 |
| SEP FBO EDWARD A CARBONE | HSBC BANK USA TRUS | 641 SHENANDOAH RD | | | HOPEWELL JCT | NY | 12533-6863 |
| SEP FBO EDWARD A MERVINE | PERSHING LLC AS CUSTODIAN | 5 HIGHMORE DRIVE | | | OSWEGO | NY | 13126-5646 |
| SEP FBO EDWARD CALLO | PERSHING LLC AS CUSTODIAN | 16 MAPLE LANE | | | HUNTINGTON | CT | 06484-3723 |
| SEP FBO EDWARD DEVENPORT | SUNAMERICA TRUST CO CUST | 18006 N 67TH AVE | | | GLENDALE | AZ | 85308-1042 |
| SEP FBO EDWARD KEXEL | PERSHING LLC AS CUSTODIAN | 8604-14TH AVE | | | KENOSHA | WI | 53143 |
| SEP FBO ELDON W ZOBRIST | PERSHING LLC AS CUSTODIAN | 400 KNOLLAIRE DRIVE | | | METAMORA | IL | 61548-8425 |
| SEP FBO ELIZABETH MOUNTCASTLE | PERSHING LLC AS CUSTODIAN | 2090 MYRTLEWOOD DRIVE | | | MONTGOMERY | AL | 36111-1000 |
| SEP FBO ELMAR J FISCHER | PERSHING LLC AS CUSTODIAN | 1201 RAMONA | | | ANGLETON | TX | 77515-5112 |
| SEP FBO EMMA J GEORGE | PTC AS CUSTODIAN | P O BOX 422 | | | CANTON | MS | 39046-0422 |
| SEP FBO EMMANUEL WITHERSPOON | PERSHING LLC AS CUSTODIAN | 6318 LANDMARK | | | ALEXANDRIA | LA | 71301-2342 |
| SEP FBO EUGENE L ANDERSON | PERSHING LLC AS CUSTODIAN | 10073 GLENSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80130-8014 |
| SEP FBO F RICHARD BOWEN | PERSHING LLC AS CUSTODIAN | 15 DRIFTWOOD ROAD | | | MARBLEHEAD | MA | 01945-1250 |
| SEP FBO FAY NASSOUR LAFON MD | PERSHING LLC AS CUSTODIAN | 6129 PINO REAL DR | | | EL PASO | TX | 79912-2604 |
| SEP FBO FERRIS D JENSEN | PERSHING LLC AS CUSTODIAN | 808 W SOUTH STREET | | | GREENVILLE | MI | 48838-2109 |
| SEP FBO FRANK A SMITH III | PERSHING LLC AS CUSTODIAN | 55 CANTON AVE | | | MILTON | MA | 02186-3410 |
| SEP FBO FRANK FUMO | PERSHING LLC AS CUSTODIAN | 302 BURLEY ROAD | | | MARMORA | NJ | 08223-1249 |
| SEP FBO FRANK KIRIDLY | PERSHING LLC AS CUSTODIAN | 198 NICHOLS ROAD | | | NESCONSET | NY | 11767-2116 |
| SEP FBO FREAR STEPHEN SCHMID | PERSHING LLC AS CUSTODIAN | 177 POST STREET #890 | | | SAN FRANCISCO | CA | 94108-4729 |
| SEP FBO FREDERICK L AHEARN | PERSHING LLC AS CUSTODIAN | 8800 SURREY COURT | | | ALEXANDRIA | VA | 22309-2243 |
| SEP FBO FREDERICK T DYER | PERSHING LLC AS CUSTODIAN | 210 E GOVERNOR PL | | | SAINT CHARLES | MO | 63301-4573 |
| SEP FBO FREDRICK ROCKER | PERSHING LLC AS CUSTODIAN | 1660 SUNNYSIDE AVENUE | | | SAN MARCOS | CA | 92078-1036 |
| SEP FBO GAIL REED | PERSHING LLC AS CUSTODIAN | 3N695 HERMAN MELVILLE LANE | | | ST CHARLES | IL | 60175-6534 |
| SEP FBO GARY D METZINGER | PERSHING LLC AS CUSTODIAN | 5005 STONEY CREEK PARKWAY | | | CHESTER | VA | 23831-6776 |
| SEP FBO GARY G HINTON | SUNAMERICA TRUST CO CUST | PO BOX 1270 | | | PANAMA | OK | 74951-1270 |
| SEP FBO GARY LIEBSCH | PERSHING LLC AS CUSTODIAN | 65364 PEASE RD | | | GLENWOOD | IA | 51534-5355 |
| SEP FBO GARY M BIBBENS | PERSHING LLC AS CUSTODIAN | 21985 LONE TREE ROAD | | | ANDERSON | CA | 96007-8402 |
| SEP FBO GARY N REGER | PERSHING LLC AS CUSTODIAN | 470 ORLEANS 4TH FL | | | BEAUMONT | TX | 77701-3000 |
| SEP FBO GARY S MALASKY 5305 TR | TRP TRUST CO CUSTODIAN | GARY S MALASKY | 9640 S JOHNSON ST | | LITTLETON | CO | 80127-8578 |
| SEP FBO GARY S SMITH | PERSHING LLC AS CUSTODIAN | 3028 CREEK RD | | | KITTY HAWK | NC | 27949-3827 |
| SEP FBO GARY WIEDMEYER | PERSHING LLC AS CUSTODIAN | 486 RITGER CIRCLE | | | ALLENTON | WI | 53002-9523 |
| SEP FBO GENE YELVERTON | SUNAMERICA TRUST CO CUST | 3735 MONTROSE CR | | | JACKSON | MS | 39216-3739 |
| SEP FBO GEORGE B FALCK | PTC AS CUSTODIAN | 3822 FARRCROFT DR | | | FAIRFAX | VA | 22030-2441 |
| SEP FBO GEORGE DERISO | NM WEALTH MGMT CO AS CUSTODIAN | 6048 CHELSEA MANOR CT | | | BOULDER | CO | 80301-3149 |
| SEP FBO GEORGE H GREGOR | PERSHING LLC AS CUSTODIAN | 43 SHERBROOKE DR | | | FLORHAM PARK | NJ | 07932-2815 |
| SEP FBO GERALD D. HLOPKO | PERSHING LLC AS CUSTODIAN | 4501 MANSFIELD ROAD | | | VESTAL | NY | 13850-3608 |
| SEP FBO GERALD L BENADUM | PERSHING LLC AS CUSTODIAN | P O BOX 2586 | | | CORPUS CHRISTI | TX | 78403-2586 |
| SEP FBO GERALD R BODMAN | PERSHING LLC AS CUSTODIAN | 98 CHURCH ROAD | | | BLOOMSBURG | PA | 17815-7421 |
| SEP FBO GERALD R REICHERT | PERSHING LLC AS CUSTODIAN | 206 W HARDIN ST | | | FINDLAY | OH | 45840-3106 |
| SEP FBO GERALYN M EVON-GABOURIE | SUNAMERICA TRUST CO CUST | 3914 MEADOW RIDGE DR | | | WEST BRANCH | MI | 48661-9165 |
| SEP FBO GREG MULLINS | PERSHING LLC AS CUSTODIAN | 26240 FOREST HALL DRIVE | | | MECHANICSVLLE | MD | 20659-5209 |
| SEP FBO GREGORY A GUMTOW | PERSHING LLC AS CUSTODIAN | 9770 TOWER ROAD | | | SOUTH LYON | MI | 48178-7028 |
| SEP FBO GREGORY N. KNAUF | PERSHING LLC AS CUSTODIAN | 1523 HWY 2 & 41 | | | BARK RIVER | MI | 49807 |
| SEP FBO GREGORY RANDALL | PERSHING LLC AS CUSTODIAN | 8124 WESTHILL DR | | | CHAGRIN FALLS | OH | 44023-4614 |
| SEP FBO HARRY J DOLYNIUK | PTC AS CUSTODIAN | PO BOX 2985 | | | AUGUSTA | GA | 30914-2985 |
| SEP FBO HEIDI MEIGS BALDWIN | PERSHING LLC AS CUSTODIAN | 4833 N. CAMINO REAL | | | TUCSON | AZ | 85718-5921 |
| SEP FBO HILARY PETERSON | PERSHING LLC AS CUSTODIAN | 314 N 12TH ST #605 | | | PHILADELPHIA | PA | 19107-1146 |
| SEP FBO HORTENSIA S MULLALLY | PERSHING LLC AS CUSTODIAN | 2410 ALBATROSS ST APT #9 | | | SAN DIEGO | CA | 92101-1498 |
| SEP FBO HOWARD S JOHNSON | PTC AS CUSTODIAN | 109 DUNCANSBY CT | | | CARY | NC | 27511-6403 |
| SEP FBO HOWELL CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033-5451 |
| SEP FBO HUSNI CHARARA | PERSHING LLC AS CUSTODIAN | 7761 KNIGHTWING CIRCLE | | | FORT MYERS | FL | 33912-7331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO IGNAZIO J ARGENTO | M&T BANK AS CUSTODIAN | 1031 LOCUST GROVE RD | | | YORK | PA | 17402-4539 |
| SEP FBO IRVING GINSBERG | PERSHING LLC AS CUSTODIAN | 25330 WYKESHIRE | | | FARMINGTN HLS | MI | 48336-1556 |
| SEP FBO J K COTRONEO DARROW | PERSHING LLC AS CUSTODIAN | 6 NEWHARD PLACE | | | HOPEWELL JUNCTION | NY | 12533-5005 |
| SEP FBO JACK SNYDER | PERSHING LLC AS CUSTODIAN | 636 WEST AVENUE | | | OCEAN CITY | NJ | 08226-3824 |
| SEP FBO JAMES A GRUPE | PERSHING LLC AS CUSTODIAN | 17 GREGG COURT | | | BROOKEVILLE | MD | 20833-1027 |
| SEP FBO JAMES D WAHLSTROM | PERSHING LLC AS CUSTODIAN | P.O. BOX 413 | | | WISCASSET | ME | 04578-0413 |
| SEP FBO JAMES H BOYHEN | PERSHING LLC AS CUSTODIAN | 55 MARCY RD | | | BRIDGEPORT | CT | 06606-1615 |
| SEP FBO JAMES H LYNCH | PERSHING LLC AS CUSTODIAN | 24196 250TH ST | | | GRUNDY CENTER | IA | 50638-8504 |
| SEP FBO JAMES H. BOOTH | PERSHING LLC AS CUSTODIAN | 5 GREENHILL ROAD | | | NORWALK | CT | 06850-1037 |
| SEP FBO JAMES J CELESTINO | PERSHING LLC AS CUSTODIAN | NICKNAME: LA ACCT | 1310 RIDGE ROAD | | LAUREL HOLLOW | NY | 11791-9632 |
| SEP FBO JAMES KIRK | PERSHING LLC AS CUSTODIAN | 222 E MAIN STREET STE 205 | | | BARSTOW | CA | 92311-2366 |
| SEP FBO JAMES L PUTNAM SR | PERSHING LLC AS CUSTODIAN | 157 TALLWOOD DR | | | SOUTHINGTON | CT | 06489-2831 |
| SEP FBO JAMES M MASSEY | PERSHING LLC AS CUSTODIAN | 9400 SAN RAFAEL NE | | | ALBUQUERQUE | NM | 87109-6339 |
| SEP FBO JAMES M RENEAU | PERSHING LLC AS CUSTODIAN | 302 BELLEFONTE ST/PO BOX 278 | | | RUSSELL | KY | 41169-0278 |
| SEP FBO JAMES PUTNAM JR. | PERSHING LLC AS CUSTODIAN | 22 SHERRY DR | | | SOUTHINGTON | CT | 06489-2842 |
| SEP FBO JAMES S PENIX | NM WEALTH MGMT CO AS CUSTODIAN | 1021 HIGHLAND RD | | | BRENTWOOD | TN | 37027-5509 |
| SEP FBO JAMES V HARRIS | PERSHING LLC AS CUSTODIAN | PO BOX 276 | | | SINCLAIR | ME | 04779-0276 |
| SEP FBO JANICE A SUMMERS | PERSHING LLC AS CUSTODIAN | PO BOX 391 | | | WINTER HAVEN | FL | 33882-0391 |
| SEP FBO JASON SCOTT | PERSHING LLC AS CUSTODIAN | 2828 HARPSTER RD | | | RITTMAN | OH | 44270-9627 |
| SEP FBO JEFF TSCHANNEN | PERSHING LLC AS CUSTODIAN | 410 WINTER WIND DR | | | O FALLON | MO | 63366-5536 |
| SEP FBO JEFFREY A BEAN | NM WEALTH MGMT CO AS CUSTODIAN | 4660 LEPRECHAUN LN | | | CEDAR RAPIDS | IA | 52411-8046 |
| SEP FBO JEFFREY J GERNERT | TRP TRUST CO CUSTODIAN | JEFFREY J GERNERT 5305 SEP-IRA | 1736 WILLARD ST NW APT 201 | | WASHINGTON | DC | 20009-1761 |
| SEP FBO JENNIFER S QUIRK | PERSHING LLC AS CUSTODIAN | P O BOX 595 | | | DAPHNE | AL | 36526-0595 |
| SEP FBO JERALD W SMITHEY | PERSHING LLC AS CUSTODIAN | PO BOX 1645 | | | IOWA CITY | IA | 52244-1645 |
| SEP FBO JERRY J EATON | PERSHING LLC AS CUSTODIAN | 2331 N 650 E | | | COLUMBUS | IN | 47203-9386 |
| SEP FBO JERRY W RIALS | PERSHING LLC AS CUSTODIAN | 3840 FOUNTAINBLEAU RD. | | | KEITHVILLE | LA | 71047-6552 |
| SEP FBO JILL K DENNEY | DB SECURITIES INC CUSTODIAN | DTD 08/20/08 | 1614 RUSTIC RIDGE ROAD | | RINER | VA | 24149-2910 |
| SEP FBO JIM R WREN | PERSHING LLC AS CUSTODIAN | 6509 PLEASANTGROVE RD | | | WAXHAW | NC | 28173-8149 |
| SEP FBO JOEY GLYNN SCHRAMM | PERSHING LLC AS CUSTODIAN | 8111 VAL-DEL RD | | | ADEL | GA | 31620-6469 |
| SEP FBO JOHN A MAHER | PERSHING LLC AS CUSTODIAN | 22 BADEAU AVE | | | SUMMIT | NJ | 07901-2103 |
| SEP FBO JOHN BESANCON | PERSHING LLC AS CUSTODIAN | 17660 MINGLEWOOD TRAIL | | | MONUMENT | CO | 80132-2237 |
| SEP FBO JOHN C EMOLO | PERSHING LLC AS CUSTODIAN | 113 GLEN ROCK RD | | | LITTLE FALLS | NJ | 07424-2452 |
| SEP FBO JOHN C PRINCE II | PERSHING LLC AS CUSTODIAN | 515 TURKEY TRAIL | | | SHREVEPORT | LA | 71115-9538 |
| SEP FBO JOHN E HARRINGTON | PERSHING LLC AS CUSTODIAN | PO BOX 702323 | | | SAINT CLOUD | FL | 34770-2323 |
| SEP FBO JOHN F KEENE JR | PERSHING LLC AS CUSTODIAN | 873 FOGELMAN ROAD | | | MUNCY | PA | 17756-6805 |
| SEP FBO JOHN G GUFFEY | PERSHING LLC AS CUSTODIAN | PO BOX 573 | | | SANTA FE | NM | 87504-0573 |
| SEP FBO JOHN G STABER | NM WEALTH MGMT CO AS CUSTODIAN | 22726 PINE TRL | | | LAKEVILLE | MN | 55044-7535 |
| SEP FBO JOHN L KENNEALLY | TRP TRUST CO CUSTODIAN | J L KENNEALLY & CO PA SEP-IRA | 1104 WESTWICKE LN | | LUTHERVILLE | MD | 21093-3743 |
| SEP FBO JOHN LAMM | PERSHING LLC AS CUSTODIAN | 109 VIA MONTE PICAYO | | | SAN CLEMENTE | CA | 92673-6601 |
| SEP FBO JOHN LAU | PERSHING LLC AS CUSTODIAN | 181 2ND AVENUE SUITE 600 | | | SAN MATEO | CA | 94401-3812 |
| SEP FBO JOHN LEWIS | PERSHING LLC AS CUSTODIAN | 94 SEARSPORT AVE | | | BELFAST | ME | 04915-7220 |
| SEP FBO JOHN M COURY | PERSHING LLC AS CUSTODIAN | 15 HAWTHORNE RD | | | GROSSE POINTE | MI | 48236-1410 |
| SEP FBO JOHN M KONCHEL | PERSHING LLC AS CUSTODIAN | 1400 NEWCASTLE LANE | | | BARTLETT | IL | 60103-8929 |
| SEP FBO JOHN PERUSO | PERSHING LLC AS CUSTODIAN | 28 HOYT ROAD | | | WARWICK | NY | 10990-3645 |
| SEP FBO JOHN PHAN | PERSHING LLC AS CUSTODIAN | 5747 BRAHMAN CT SW | | | WYOMING | MI | 49418-8743 |
| SEP FBO JOHN PLEGGENKUHLE | PERSHING LLC AS CUSTODIAN | 6601 WINTERSET GARDEN RD | | | WINTER HAVEN | FL | 33884-3152 |
| SEP FBO JOHN R NANNI | PERSHING LLC AS CUSTODIAN | 26 ANNANDALE RD | | | NASHVILLE | TN | 37215-5818 |
| SEP FBO JOHN R SALM | PERSHING LLC AS CUSTODIAN | 2100 SHEEPSHEAD DRIVE | | | NAPLES | FL | 34102-1506 |
| SEP FBO JOHN REISING | PERSHING LLC AS CUSTODIAN | 189 3RD STREET #311 | | | OAKLAND | CA | 94607-4551 |
| SEP FBO JOHN T DAVIS | PERSHING LLC AS CUSTODIAN | 9016 NW 176TH TER | | | ALACHUA | FL | 32615-7672 |
| SEP FBO JON A CAWTHON | PERSHING LLC AS CUSTODIAN | 11700 HWY 36 NORTH | | | BRENHAM | TX | 77833-6374 |
| SEP FBO JON M MCLAIN | PERSHING LLC AS CUSTODIAN | 3828 HALEYS WAY | | | ROUND ROCK | TX | 78665-1155 |
| SEP FBO JON NEUBERT | PERSHING LLC AS CUSTODIAN | 9700 BUSINESS PARK DRIVE STE 102 | | | SACRAMENTO | CA | 95827-1717 |
| SEP FBO JONATHAN DANE WARREN | PERSHING LLC AS CUSTODIAN | 1124 ARINGILL LANE | | | MATTHEWS | NC | 28104-8043 |
| SEP FBO JOSE G MORENO | NM WEALTH MGMT CO AS CUSTODIAN | 14 WILLOW DRIVE | | | CHESTER | NJ | 07930-2812 |
| SEP FBO JOSEPH A BONGIARDINA | PERSHING LLC AS CUSTODIAN | PO BOX 211 | | | HARVARD | MA | 01451-0211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO JOSEPH C AURELIA | PERSHING LLC AS CUSTODIAN | 65 GARFIELD RD | | | MELROSE | MA | 02176-3202 |
| SEP FBO JOSEPH E COLLINI | PERSHING LLC AS CUSTODIAN | 375 BROADWAY | | | PATERSON | NJ | 07501-2104 |
| SEP FBO JOSEPH E. FILANOWSKI JR | PERSHING LLC AS CUSTODIAN | 222 OLD FIELD LANE | | | MILFORD | CT | 06460-7223 |
| SEP FBO JOSEPH ENGLANOFF | PERSHING LLC AS CUSTODIAN | 9533 SAWYER ST | | | LOS ANGELES | CA | 90035-4105 |
| SEP FBO JOSEPH M SPANARELLI | PERSHING LLC AS CUSTODIAN | 49 GRANT AVENUE | | | EAST HANOVER | NJ | 07936-2953 |
| SEP FBO JOSEPH N FLIHAN | SUNAMERICA TRUST CO CUST | PO BOX 4039 | | | UTICA | NY | 13504-4039 |
| SEP FBO JOSEPH P MANGIAMELI | JPMORGAN CHASE BANK CUSTODIAN | 505 S 158TH AVENUE CIR | | | OMAHA | NE | 68118-4110 |
| SEP FBO JOSEPH WARSECKE | NM WEALTH MGMT CO AS CUSTODIAN | 937 RIDGEVIEW CIRCLE | | | LAKE ORION | MI | 48362-3443 |
| SEP FBO JUDITH E TAKACS | HSBC BANK USA TRUS | 461 FORT GRAY DR | | | LEWISTON | NY | 14092-1941 |
| SEP FBO JULIAN VARELA | PTC AS CUSTODIAN | PO BOX 3186 | | | TAOS | NM | 87571-3186 |
| SEP FBO KAREN K BESANCON | PERSHING LLC AS CUSTODIAN | 17660 MINGLEWOOD TRAIL | | | MONUMENT | CO | 80132-2237 |
| SEP FBO KAREN MCCROSSAN | PERSHING LLC AS CUSTODIAN | 11420 VALLEY DR | | | ROGERS | MN | 55374-9727 |
| SEP FBO KATHLEEN BOYLE | SUNAMERICA TRUST CO CUST | 14 MASSACHUSETTS AVENUE | | | MASSAPEQUA | NY | 11758-3818 |
| SEP FBO KEITH A PERRY | PERSHING LLC AS CUSTODIAN | PO BOX 1601 | | | DESLOGE | MO | 63601-1601 |
| SEP FBO KEITH GLASS | PERSHING LLC AS CUSTODIAN | 21 HANCE ROAD | | | RUMSON | NJ | 07760-1017 |
| SEP FBO KENNETH CLABO | PERSHING LLC AS CUSTODIAN | PO BOX 267 | | | TONAWANDA | NY | 14151-0267 |
| SEP FBO KENNETH FEISEL | PERSHING LLC AS CUSTODIAN | 406 13TH STREET | | | BROOKLYN | NY | 11215-5104 |
| SEP FBO KENNETH MICHAEL FRANTZ | PTC AS CUSTODIAN | 15209 HUNTINGTON CT. | | | ORLAND PARK | IL | 60462-3532 |
| SEP FBO KEVIN A DUNION | NM WEALTH MGMT CO AS CUSTODIAN | 1711 GUNNING DRIVE | | | WILMINGTON | DE | 19803-3933 |
| SEP FBO KEVIN J SANNING | SUNAMERICA TRUST CO CUST | 701 W. NORTH ST. | | | COLDWATER | OH | 45828-1138 |
| SEP FBO KEVIN L THURMON | PERSHING LLC AS CUSTODIAN | 100 TIMBERLINE DR | | | HIGGINSVILLE | MO | 64037-1172 |
| SEP FBO KRAIG N STROM | PERSHING LLC AS CUSTODIAN | 2945 STONEWALL DR | | | CORONA | CA | 92882-6051 |
| SEP FBO KRISTIN TERRILL | PERSHING LLC AS CUSTODIAN | 1827 35TH AVENUE SE | | | ROCHESTER | MN | 55904-5906 |
| SEP FBO KRISTOPHER STAPLES | PERSHING LLC AS CUSTODIAN | 7124 TIMBER TRAIL LN S | | | COTTAGE GROVE | MN | 55016-4778 |
| SEP FBO L VINCENT FROST | BANK OF THE WEST AS CUSTODIAN | UA 04 07 2005 | 1451 W GATEWAY CIR | | FARGO | ND | 58103-3537 |
| SEP FBO LARRY J STEELE | NM WEALTH MGMT CO AS CUSTODIAN | 211 RIDGE PARK DR | | | BECKLEY | WV | 25801-9597 |
| SEP FBO LARRY P NUTTER | PERSHING LLC AS CUSTODIAN | 18 E PLEASANT LAKE RD | | | SAINT PAUL | MN | 55127-2172 |
| SEP FBO LARRY S ELLIS | PERSHING LLC AS CUSTODIAN | 5608 WEAVER RD | | | ELM CITY | NC | 27822-8210 |
| SEP FBO LARRY W PRUIM | PERSHING LLC AS CUSTODIAN | 9665 MARQUETTE PLACE | | | SAINT JOHN | IN | 46373-8973 |
| SEP FBO LAURETTA FORESTER | PERSHING LLC AS CUSTODIAN | 1708 BONNIEVIEW | | | ROYAL OAK | MI | 48073-3808 |
| SEP FBO LAWRENCE M MERLIN | PERSHING LLC AS CUSTODIAN | 355 SATTERWHITE DR | | | ALPHARETTA | GA | 30022-7989 |
| SEP FBO LAWRENCE W SALTZMAN | PERSHING LLC AS CUSTODIAN | 102 MEADOW VIEW DRIVE | | | NEWTOWN | PA | 18940-2718 |
| SEP FBO LEE A HOFSOMMER | NM WEALTH MGMT CO AS CUSTODIAN | 4154 58TH SOUTH | | | FARGO | ND | 58104-4254 |
| SEP FBO LEWIS N WHITTUM | NM WEALTH MGMT CO AS CUSTODIAN | 157 FISH HATCHERY RD | | | RICHMOND | NH | 03470-4807 |
| SEP FBO LINA TH JONSSON | PERSHING LLC AS CUSTODIAN | 13 BRADLEY COURT | | | BREWSTER | NY | 10509-5529 |
| SEP FBO LINDA HYATT | PERSHING LLC AS CUSTODIAN | 2705 GENESEE DR | | | ROCKLIN | CA | 95765-5321 |
| SEP FBO LINDA PERESSINI | PTC AS CUSTODIAN | 6315 HUNGERFORD STREET | | | LAKEWOOD | CA | 90713-1258 |
| SEP FBO LISETTE M HOLLY | PERSHING LLC AS CUSTODIAN | 4084 GEMSTONE AVE | | | KINGMAN | AZ | 86401-7384 |
| SEP FBO LORI L LABONTE | M&T BANK AS CUSTODIAN | 9291 PINE BREEZE LANE | | | CLARENCE CTR | NY | 14032-9133 |
| SEP FBO M BETH PORTER | PTC AS CUSTODIAN | 2868 SW 300TH PL | | | FEDERAL WAY | WA | 98023-2325 |
| SEP FBO MARGARET LABRANCHE | PERSHING LLC AS CUSTODIAN | PO BOX 639 | | | EAST LYME | CT | 06333-0639 |
| SEP FBO MARILYN WOODMAN | SUNAMERICA TRUST CO CUST | 411 VALLEY ROAD | | | NEWARK | DE | 19711-2527 |
| SEP FBO MARISA SPOSATO | BANK OF NEW YORK MELLON CUST | 155-07 LAHN STREET | | | HOWARD BEACH | NY | 11414-2858 |
| SEP FBO MARK A. PINVIDIC | PERSHING LLC AS CUSTODIAN | 820 HIBISCUS STREET | | | BOCA RATON | FL | 33486-3540 |
| SEP FBO MARK CHRISTIANSEN | PERSHING LLC AS CUSTODIAN | 3224 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1509 |
| SEP FBO MARK J DOLL | JPMORGAN CHASE BANK CUSTODIAN | 2034 N PADDOCK GREEN CT | | | WICHITA | KS | 67206-4482 |
| SEP FBO MARK J FALTISKO | HSBC BANK USA TRUS | 5475 SALT WORKS RD | | | MIDDLEPORT | NY | 14105-9303 |
| SEP FBO MARK J JACOBBERGER | PERSHING LLC AS CUSTODIAN | 7265 KILLEARN WAY | | | COLORADO SPGS | CO | 80908-4792 |
| SEP FBO MARK J. STEVENS | SUNAMERICA TRUST CO CUST | 5028 S. FREEMAN RD. | | | ORCHARD PARK | NY | 14127-3310 |
| SEP FBO MARK K SCHERER | NM WEALTH MGMT CO AS CUSTODIAN | 7505 SARGENT RD | | | FOWLERVILLE | MI | 48836-8910 |
| SEP FBO MARK S RICHERT | PERSHING LLC AS CUSTODIAN | 2354 SPORTSMEN HILL DRIVE | | | CHESTERFIELD | MO | 63017-7337 |
| SEP FBO MARVIN L WENDL | BANK OF THE WEST AS CUSTODIAN | UA 04 15 03 | 12300 PALMER CREEK DR | | JACKSON | WY | 83001-8914 |
| SEP FBO MARY ANN GARWOOD | PERSHING LLC AS CUSTODIAN | 122 LAKESHORE DRIVE #T33 | | | NO PALM BEACH | FL | 33408-3669 |
| SEP FBO MATTHEW A KUTZ | PERSHING LLC AS CUSTODIAN | 247 S PITT STREET | | | CARLISLE | PA | 17013-3812 |
| SEP FBO MEENA S DESAI | PERSHING LLC AS CUSTODIAN | 1501 MOUNT PLEASANT RD | | | VILLANOVA | PA | 19085-2112 |
| SEP FBO MEHDI MOHAMMADIAN JR | PERSHING LLC AS CUSTODIAN | 908 GABES RD | | | MOSINEE | WI | 54455-9067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO MERLE D JONES | PERSHING LLC AS CUSTODIAN | 2444 COPPERWOOD DR | | | LEBANON | MO | 65536-5964 |
| SEP FBO MERLYN F KUHL | PERSHING LLC AS CUSTODIAN | PO BOX 483 | | | OSMOND | NE | 68765-0483 |
| SEP FBO MICHAEL B MCGILL | NM WEALTH MGMT CO AS CUSTODIAN | C/O MCTIGUE AGENCY | 1 N WACKER DR STE 4600 | | CHICAGO | IL | 60606-2841 |
| SEP FBO MICHAEL BOHIGIAN | PERSHING LLC AS CUSTODIAN | 41406 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614-8808 |
| SEP FBO MICHAEL C O'MEARA | PERSHING LLC AS CUSTODIAN | 31005 LA QUINTA DRIVE | | | GEORGETOWN | TX | 78628-1174 |
| SEP FBO MICHAEL E BLIGH | PERSHING LLC AS CUSTODIAN | 99 BEMIS RD | | | HOLYOKE | MA | 01040-1266 |
| SEP FBO MICHAEL G DUGAN | PERSHING LLC AS CUSTODIAN | 7 MONICA COURT | | | BRANCHBURG | NJ | 08876-3571 |
| SEP FBO MICHAEL J BLAISDELL | PERSHING LLC AS CUSTODIAN | 240 WEST SURRY RD. | | | KEENE | NH | 03431-4946 |
| SEP FBO MICHAEL J MCDANIEL | PTC AS CUSTODIAN | 4322 SANDMOUND BLVD | | | OAKLEY | CA | 94561-5037 |
| SEP FBO MICHAEL PREMUS | PERSHING LLC AS CUSTODIAN | 56 AINSWORTH AVENUE | | | STATEN ISLAND | NY | 10308-3020 |
| SEP FBO MICHAEL R MCWILLIAMS | PERSHING LLC AS CUSTODIAN | 7 LAKE HELIX DRIVE | | | LA MESA | CA | 91941-4434 |
| SEP FBO MICHAEL ROSS WISE | PERSHING LLC AS CUSTODIAN | 820 MORRIS AVENUE | | | LANSING | MI | 48917-2319 |
| SEP FBO MICHAEL W DUNBAR | PTC AS CUSTODIAN | 5511 BROWNS PT BLVD NE | | | TACOMA | WA | 98422-1507 |
| SEP FBO MICHAEL W PETERSON | PERSHING LLC AS CUSTODIAN | 4363 18TH ST | | | HOLDINGFORD | MN | 56340-9597 |
| SEP FBO MICHELLE L. DIMASSA | PERSHING LLC AS CUSTODIAN | 24485 ANNIE LANE | | | WESTLAKE | OH | 44145-4140 |
| SEP FBO MICHELLE MICHAEL | PERSHING LLC AS CUSTODIAN | 30987 BLUE RIDGE DR | | | NOVI | MI | 48377-4526 |
| SEP FBO MICK J PEREZ-CRUET | NM WEALTH MGMT CO AS CUSTODIAN | 1070 TIMBERLAKE DR | | | BLOOMFIELD | MI | 48302-2849 |
| SEP FBO MILTON L EDGREN | PERSHING LLC AS CUSTODIAN | 100 3RD AVE SOUTH APT #805 | | | MINNEAPOLIS | MN | 55401-2704 |
| SEP FBO MOZAFAR ARDALAN | PERSHING LLC AS CUSTODIAN | 1605 A E HILLCREST DRIVE | | | THOUSAND OAKS | CA | 91362-2646 |
| SEP FBO MR DAVID DOLLAR | PERSHING LLC AS CUSTODIAN | 9428 PALM BAY CIRCLE | | | RALEIGH | NC | 27617-7758 |
| SEP FBO MR H JOHN BOPP | PERSHING LLC AS CUSTODIAN | 218 NORTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757-3704 |
| SEP FBO MR HAROLD B HODGES JR | PERSHING LLC AS CUSTODIAN | 5031 PITZER ROAD | | | ROANOKE | VA | 24014-6261 |
| SEP FBO MR HARVEY W WRIGHT | PERSHING LLC AS CUSTODIAN | PO BOX 3009 | | | NEW BERN | NC | 28564-3009 |
| SEP FBO MR MARK S RYAN | PERSHING LLC AS CUSTODIAN | 1216 WALNUT DRIVE | | | SMITHFIELD | NC | 27577-3622 |
| SEP FBO MYRON C FOSDAL | PTC AS CUSTODIAN | 1144 COUNTY ROAD B | | | CAMBRIDGE | WI | 53523-9464 |
| SEP FBO NAAIM A YAHYA | PERSHING LLC AS CUSTODIAN | 6740 N RAFAEL AVE | | | FRESNO | CA | 93711-0828 |
| SEP FBO NANCY HAMMONS | PERSHING LLC AS CUSTODIAN | 7627 S MAPLEWOOD | | | TULSA | OK | 74136-8518 |
| SEP FBO NANCY V SALLI | PERSHING LLC AS CUSTODIAN | 1705 EVERGREEN RD | | | WAUSAU | WI | 54403-2034 |
| SEP FBO NEIL J KRAVITZ | SUNAMERICA TRUST CO CUST | 3721 CREIGHTON PLACE | | | CINCINNATI | OH | 45226-1709 |
| SEP FBO NEW SEP FBO DAVID B GA | PERSHING LLC AS CUSTODIAN | PO BOX 396 | | | BENTON | IL | 62812-0396 |
| SEP FBO NICKOLAS TERRY | PERSHING LLC AS CUSTODIAN | 16245 E. SWIFT FOX PLACE | | | PARKER | CO | 80134-3173 |
| SEP FBO NORMA E FINKNER | SUNAMERICA TRUST CO CUST | 1148 RIVER BAY ROAD | | | ANNAPOLIS | MD | 21409-4832 |
| SEP FBO O RALPH PUCCINELLI JR | PERSHING LLC AS CUSTODIAN | 2403 LYDELL DRIVE | | | RICHMOND | VA | 23228-3110 |
| SEP FBO OLD SEP IRA FBO DAVID | PERSHING LLC AS CUSTODIAN | PO BOX 396 | | | BENTON | IL | 62812-0396 |
| SEP FBO PATRICE E ZEHNDER | NM WEALTH MGMT CO AS CUSTODIAN | 501 WELLER ST | | | FLINT | MI | 48504-4692 |
| SEP FBO PATRICIA A MEDLEY | TRP TRUST CO CUSTODIAN | PATRICIA A MEDLEY 5305 SEP-IRA | 9 CAMANO CT | | RANDALLSTOWN | MD | 21133-2008 |
| SEP FBO PATRICIA ANN HOVENDEN | PERSHING LLC AS CUSTODIAN | 608 KARRASTUN COURT | | | GIBSONIA | PA | 15044-6018 |
| SEP FBO PATRICIA FRY | PERSHING LLC AS CUSTODIAN | 4816 LAKESIDE DR | | | COLLEYVILLE | TX | 76034-4532 |
| SEP FBO PATRICIA P RAMSEY | PERSHING LLC AS CUSTODIAN | 4501 N CLASSEN BOULEVARD #100 | | | OKLAHOMA CITY | OK | 73118-4835 |
| SEP FBO PATRICIA R CHRISTIAN | PERSHING LLC AS CUSTODIAN | P O BOX 131888 | | | DALLAS | TX | 75313-1888 |
| SEP FBO PAUL C SCHLINDWEIN II | PERSHING LLC AS CUSTODIAN | 4015 CRESTWOOD DR | | | WAUSAU | WI | 54403-8124 |
| SEP FBO PAUL JACOB PURCELL | PERSHING LLC AS CUSTODIAN | 3478 RENAISSANCE BLVD | | | FRANKLIN | OH | 45005-9676 |
| SEP FBO PAUL K OURADA | PERSHING LLC AS CUSTODIAN | 40625 N BLACK OAK AVE | | | ANTIOCH | IL | 60002-2032 |
| SEP FBO PAUL L GASKINS | PERSHING LLC AS CUSTODIAN | 231 N JENKINS STREET | | | HOLLY RIDGE | NC | 28445 |
| SEP FBO PAUL R LEAKE | PERSHING LLC AS CUSTODIAN | PO BOX 1300 | | | FORNEY | TX | 75126-1300 |
| SEP FBO PETER A MURAWSKI | HSBC BANK USA TRUS | 79-15 256TH STREET | | | FLORAL PARK | NY | 11004-1207 |
| SEP FBO PHILIP N DUBOIS | SUNAMERICA TRUST CO CUST | 4900 LAURELWOOD COURT | | | MASON | OH | 45040-3702 |
| SEP FBO PHILLIP PAQUETTE | PERSHING LLC AS CUSTODIAN | 41 WEATHERSTONE DRIVE | | | WORCESTER | MA | 01604-2666 |
| SEP FBO PIERO FORGENSI | TRP TRUST CO CUSTODIAN | 21 WATERWORKS LANE | | | FAIRPORT | NY | 14450-3729 |
| SEP FBO PRASAD N GORLA | PERSHING LLC AS CUSTODIAN | 1350 HARTLAND DR | | | TROY | MI | 48083-5453 |
| SEP FBO PRATAP CHILLAKANTI | PERSHING LLC AS CUSTODIAN | 800 PHOENIX CT | | | FREMONT | CA | 94539-6764 |
| SEP FBO PRISCILLA A MACMILLAN | PERSHING LLC AS CUSTODIAN | 2447 NW JOHNSON #1 | | | PORTLAND | OR | 97210-3395 |
| SEP FBO R ANTHONY BRIGANTINO | PERSHING LLC AS CUSTODIAN | 20295 ANZA DRIVE | | | SALINAS | CA | 93908-1202 |
| SEP FBO RAFAEL BERNARDINO JR | PERSHING LLC AS CUSTODIAN | 15002 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91403-1306 |
| SEP FBO RAJEN I UDANI | PERSHING LLC AS CUSTODIAN | 1 GREEMBRIAR ROAD | | | MARMORA | NJ | 08223-1912 |
| SEP FBO RALPH R BAYNES | PERSHING LLC AS CUSTODIAN | 404 BRICKYARD RD | | | FREEHOLD | NJ | 07728-8414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEP FBO RALPH STEVEN MERRITT | PERSHING LLC AS CUSTODIAN | 10201 RAVENSWOOD RD | | | GRANBURY | TX | 76049-4539 |
| SEP FBO RAM SAINI | PERSHING LLC AS CUSTODIAN | 2545 E HAWKEYE AVE | | | TURLOCK | CA | 95380-7000 |
| SEP FBO RANDAL COON | PERSHING LLC AS CUSTODIAN | 3575 BUCHANAN ST SOUTH | | | FARGO | ND | 58104-7508 |
| SEP FBO RANDALL K BERNING | TRP TRUST CO CUSTODIAN | 5850 CLOUDSTONE CT | | | NAPLES | FL | 34119-4606 |
| SEP FBO RANDALL T LEHMAN | NM WEALTH MGMT CO AS CUSTODIAN | 8515 CASTLE CREEK DR | | | FORT WAYNE | IN | 46804-2767 |
| SEP FBO RHONDA M SWANSON | SUNAMERICA TRUST CO CUST | 615 3RD AVE WEST | | | PINE CITY | MN | 55063-1400 |
| SEP FBO RICHARD A. PETERSON | PERSHING LLC AS CUSTODIAN | 1667 HIGHFIELD LANE | | | BRENTWOOD | TN | 37027-3318 |
| SEP FBO RICHARD CURIA | PERSHING LLC AS CUSTODIAN | 133 FOX TROT | | | DIXON | IL | 61021-3287 |
| SEP FBO RICHARD NYSTROM | PERSHING LLC AS CUSTODIAN | 1225 TOWER AVE | | | SUPERIOR | WI | 54880-1552 |
| SEP FBO RICHARD W RING | PERSHING LLC AS CUSTODIAN | PO BOX 346 | | | LANGDON | ND | 58249-0346 |
| SEP FBO RICHARD ZEMENICK | PERSHING LLC AS CUSTODIAN | 6411 AMICABLE DRIVE | | | ARLINGTON | TX | 76016-2009 |
| SEP FBO RICK W BROCK | BANK OF THE WEST AS CUSTODIAN | 14501 SUNDANCE ST | | | WICHITA | KS | 67230-7183 |
| SEP FBO ROBERT AULETTA | SUNAMERICA TRUST CO CUST | PO BOX 5360 | | | VENTURA | CA | 93005-0360 |
| SEP FBO ROBERT C COOK JR | BANK OF THE WEST AS CUSTODIAN | 1108 43RD STREET | | | SACRAMENTO | CA | 95819-3712 |
| SEP FBO ROBERT E HOLADAY | SUNAMERICA TRUST CO CUST | 4341 MT HELIX HIGHLANDS DR | | | LA MESA | CA | 91941-5609 |
| SEP FBO ROBERT E WHEELRIGHT | SUNAMERICA TRUST CO CUST | 2600 HUNTERS PT | | | KALAMAZOO | MI | 49048-6105 |
| SEP FBO ROBERT FIONDELLA | PERSHING LLC AS CUSTODIAN | 3 CHELSEA PLACE | | | FARMINGTON | CT | 06032-1545 |
| SEP FBO ROBERT J DWORAK | PERSHING LLC AS CUSTODIAN | PO BOX 1969 | | | MARIPOSA | CA | 95338-1969 |
| SEP FBO ROBERT K H STEVENS SEP | PERSHING LLC AS CUSTODIAN | 4601 NORTH TURNBULL DRIVE | | | METAIRIE | LA | 70002-1444 |
| SEP FBO ROBERT KALMAN | PERSHING LLC AS CUSTODIAN | FORESIGHT INVESTMENTS LLC | 950 SKOKIE BLVD STE 202 | | NORTHBROOK | IL | 60062-4017 |
| SEP FBO ROBERT KREYENHAGEN | PERSHING LLC AS CUSTODIAN | 443 LIGHTHOUSE AVE | | | MONTEREY | CA | 93940-1420 |
| SEP FBO ROBERT L OATES | PERSHING LLC AS CUSTODIAN | 4590 BONCREST W | | | WILLIAMSVILLE | NY | 14221-6358 |
| SEP FBO ROBERT L WANER | PERSHING LLC AS CUSTODIAN | 749 N SOBOBA ST | | | HEMET | CA | 92544-1845 |
| SEP FBO ROBERT R SNIDER | PERSHING LLC AS CUSTODIAN | 6 WOODVIEW LANE | | | WAVERLY | WV | 26184-3364 |
| SEP FBO ROBERT S WORKMAN | PERSHING LLC AS CUSTODIAN | PO BOX 36747 | | | ORO VALLEY | AZ | 85740-6747 |
| SEP FBO ROBERT W ANDERSON | M&T BANK AS CUSTODIAN | 5516 WOODLYN ROAD | | | FREDERICK | MD | 21703-6966 |
| SEP FBO RODNEY K VINCENT | PERSHING LLC AS CUSTODIAN | 17300 PINE LAKE ROAD | | | WALTON | NE | 68461-9724 |
| SEP FBO ROGER D HOHENSEE | PERSHING LLC AS CUSTODIAN | 215 2ND AVE SW | | | POCAHONTAS | IA | 50574-1921 |
| SEP FBO ROGER D MICHELSON | PERSHING LLC AS CUSTODIAN | 3719 50TH AVE SE | | | ROCHESTER | MN | 55904-6145 |
| SEP FBO ROGER G BULLERT | PERSHING LLC AS CUSTODIAN | 1230 LEHIGH STREET | | | BOULDER | CO | 80305-6352 |
| SEP FBO RONALD A FARBER | PTC AS CUSTODIAN | 4180 SQUIRE HEATH LANE | | | PORTAGE | MI | 49024-4060 |
| SEP FBO RONALD D SCHRINER | PERSHING LLC AS CUSTODIAN | PO BOX 1731 | | | AZLE | TX | 76098-1731 |
| SEP FBO RONALD J CARPER | PERSHING LLC AS CUSTODIAN | 594 UNION SCHOOL ROAD | | | MOUNT JOY | PA | 17552-9614 |
| SEP FBO RONALD L KARNS | PERSHING LLC AS CUSTODIAN | 940 TROON COURT | | | SCHERERVILLE | IN | 46375-2923 |
| SEP FBO RONALD S MILLER | PERSHING LLC AS CUSTODIAN | 8928 S PAXTON AVE | | | CHICAGO | IL | 60617-3009 |
| SEP FBO RONALD W SPECKHART | PERSHING LLC AS CUSTODIAN | 107 STAFFORDSHIRE COMMON | | | WALLINGFORD | CT | 06492-1751 |
| SEP FBO ROY W TRUELSON | PERSHING LLC AS CUSTODIAN | 558 21ST STREET NE | | | ROCHESTER | MN | 55906-4252 |
| SEP FBO SALVATORE ZATKOWSKI | PERSHING LLC AS CUSTODIAN | 3850 MAPLE STREET | | | SEAFORD | NY | 11783-2535 |
| SEP FBO SAUL E KERPELMAN | TRP TRUST CO CUSTODIAN | 10 N CALVERT STREET SUITE 600 | | | BALTIMORE | MD | 21202-1881 |
| SEP FBO SCOT M. CARPENTER | PERSHING LLC AS CUSTODIAN | 29209 N. 154TH PLACE | | | SCOTTSDALE | AZ | 85262-6944 |
| SEP FBO SCOTT D BROWNE | PERSHING LLC AS CUSTODIAN | 552 SHERWOOD DR. | | | ANAHEIM | CA | 92805-4815 |
| SEP FBO SCOTT PUTNAM | PERSHING LLC AS CUSTODIAN | 20 SHERRY DR | | | SOUTHINGTON | CT | 06489-2842 |
| SEP FBO SCOTT SCHULER | HSBC BANK USA TRUS | PO BOX 26 | | | ELBA | NY | 14058-0026 |
| SEP FBO SCOTT T JOHNSON JR | PERSHING LLC AS CUSTODIAN | 884 SO OAKLAND AVE | | | PASADENA | CA | 91106-3725 |
| SEP FBO SEBASTIAN P MINAUDO | NM WEALTH MGMT CO AS CUSTODIAN | 901 WILSHIRE DR STE 320 | | | TROY | MI | 48084-5611 |
| SEP FBO SHARLENE C HOLMES | SUNAMERICA TRUST CO CUST | 200 WICKS ROAD | | | MOORPARK | CA | 93021-1137 |
| SEP FBO SHARON L SANDLIN | PERSHING LLC AS CUSTODIAN | 18251 NE 60TH STREET | | | WILLISTON | FL | 32696-6760 |
| SEP FBO SHARON N EARL | PERSHING LLC AS CUSTODIAN | 5651 CLARK ROAD | | | NEWARK | NY | 14513-9705 |
| SEP FBO SHERRY LYNN CLARK | PERSHING LLC AS CUSTODIAN | 409 W HENDERSON | | | CLEBURNE | TX | 76033-5451 |
| SEP FBO STANLEY A WESTFALL | PERSHING LLC AS CUSTODIAN | 885 S ORANGE GROVE BLVD APT 33 | | | PASADENA | CA | 91105-1729 |
| SEP FBO STEPHEN A MATHIAS JR | SUNAMERICA TRUST CO CUST | 11966 SHALLOWBROOK DR | | | SAINT LOUIS | MO | 63146-4731 |
| SEP FBO STEPHEN F PEPIN | PERSHING LLC AS CUSTODIAN | 3451 JANLYN LN | | | FARMERS BRNCH | TX | 75234-6505 |
| SEP FBO STEPHEN J. HORVATH | PERSHING LLC AS CUSTODIAN | 2220 WELLESLEY AVE | | | CHARLOTTE | NC | 28207-2446 |
| SEP FBO STEPHEN N MELNICK | PERSHING LLC AS CUSTODIAN | 166 TRYENS DRIVE | | | MAYS LANDING | NJ | 08330-4910 |
| SEP FBO STEPHEN SCOTT JEFFRESS | PERSHING LLC AS CUSTODIAN | 2200 BRIGHT COVE | | | SPICEWOOD | TX | 78669-5112 |
| SEP FBO STEVE AGUIAR | PERSHING LLC AS CUSTODIAN | 6721 CORTE SEGUNDA | | | MARTINEZ | CA | 94553-5943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO STEVE R RICHARDSON | SUNAMERICA TRUST CO CUST | 5730 FANWOOD AVE | | | LAKEWOOD | CA | 90713-1207 |
| SEP FBO STEVE W DAUER MA CCC/SLP | PERSHING LLC AS CUSTODIAN | PO BOX 1101 | | | PANHANDLE | TX | 79068-1101 |
| SEP FBO STEVEN LYLE CHARLSON | PERSHING LLC AS CUSTODIAN | 2814 SANDERS | | | GARLAND | TX | 75042-6449 |
| SEP FBO SUSAN A BURGETT | PERSHING LLC AS CUSTODIAN | 7905 E ML AVE | | | KALAMAZOO | MI | 49048-8551 |
| SEP FBO SUSAN L GREGOROWICZ | PERSHING LLC AS CUSTODIAN | 819 FOXGATE RD | | | LOUISVILLE | KY | 40223-5504 |
| SEP FBO SUSAN M WAHLSTROM | PERSHING LLC AS CUSTODIAN | P.O. BOX 413 | | | WISCASSET | ME | 04578-0413 |
| SEP FBO SUZANNE GJELSVIK | PERSHING LLC AS CUSTODIAN | 61 NO MARYLAND AVENUE | | | LAKE HOPATCONG | NJ | 07849-1520 |
| SEP FBO TED SEVERAL | PERSHING LLC AS CUSTODIAN | 17 CHURCH STREET | | | WESTPORT | CT | 06880-5347 |
| SEP FBO TERRY BONGIOVANNI | PERSHING LLC AS CUSTODIAN | 109 PADDOCK AVE | | | MERIDEN | CT | 06450-6949 |
| SEP FBO TERRY D ANDERSON | PERSHING LLC AS CUSTODIAN | 22111 PHEASANT ST | | | LAKE FOREST | CA | 92630-1867 |
| SEP FBO THE BRIAN PAONE | TRP TRUST CO CUSTODIAN | 26 GARFIELD AVE | | | EAST BRUNSWICK | NJ | 08816-4752 |
| SEP FBO THE FRANK C RODSKI JR | TRP TRUST CO CUSTODIAN | RODSKI COMP SVCS INC 5305 | 5865 SPRINGMOUNT CT | | ELDERSBURG | MD | 21784-7059 |
| SEP FBO THE GLEN L GROSS | TRP TRUST CO CUSTODIAN | 8541 DOMINIQUE CT | | | FAIR OAKS | CA | 95628-6203 |
| SEP FBO THE NORMAN E STURM JR | TRP TRUST CO CUSTODIAN | 4300 LEEDS AVE | | | BALTIMORE | MD | 21229-5402 |
| SEP FBO THOMAS A ELY | PERSHING LLC AS CUSTODIAN | 440 LAUREL VIEW | | | WYTHEVILLE | VA | 24382-5006 |
| SEP FBO THOMAS E SANTARLAS | TRP TRUST CO CUSTODIAN | INVEST ANALYSIS LLC SEP-IRA | 12021 COLONIAL ESTATE LN | | RIVERVIEW | FL | 33579-6895 |
| SEP FBO THOMAS G. DIMASSA | PERSHING LLC AS CUSTODIAN | 24485 ANNIE LANE | | | WESTLAKE | OH | 44145-4140 |
| SEP FBO THOMAS J GAUCK | PERSHING LLC AS CUSTODIAN | 1397 LAKESIDE DR | | | WANTAGH | NY | 11793-2439 |
| SEP FBO THOMAS L HOLTZ SR | PERSHING LLC AS CUSTODIAN | 4950 WALTHER ROAD | | | DAYTON | OH | 45429-1944 |
| SEP FBO THOMAS LLOYD | PERSHING LLC AS CUSTODIAN | 1201 SOUTH BEACH AVENUE | | | BEACH HAVEN | NJ | 08008-1527 |
| SEP FBO THOMAS P. VELLA | PERSHING LLC AS CUSTODIAN | 864 RAVINE RD. | | | LAKE HOPATCONG | NJ | 07849-2461 |
| SEP FBO THOMAS R ELLIOTT | PERSHING LLC AS CUSTODIAN | 8 CAVALIER DR | | | HAMILTON | NJ | 08619-1356 |
| SEP FBO THOMAS R FOX | PERSHING LLC AS CUSTODIAN | 58 FOX HUNT RD | | | LANCASTER | NY | 14086-1135 |
| SEP FBO THOMAS ROZEMA | PERSHING LLC AS CUSTODIAN | 4047 56TH STREET | | | HOLLAND | MI | 49423-9344 |
| SEP FBO THOMAS V WILLIAMSON | PERSHING LLC AS CUSTODIAN | PO BOX 20138 | | | FOUNTAIN HLS | AZ | 85269-0138 |
| SEP FBO TIBY J SAUNDERS-GOMEZ | PERSHING LLC AS CUSTODIAN | 404 PIGEON VIEW LANE | | | NEW CASTLE | DE | 19720-7686 |
| SEP FBO TIMOTHY A LAWLER | PERSHING LLC AS CUSTODIAN | 7442 LINCOLN AVENUE EXTENSION | | | LOCKPORT | NY | 14094-9306 |
| SEP FBO TIMOTHY J CREGAN | PERSHING LLC AS CUSTODIAN | 401 ANDERSON ROAD | | | VESTAL | NY | 13850-3305 |
| SEP FBO TIMOTHY P PASSARELLO | TRP TRUST CO CUSTODIAN | 5601 DANCING MAN DR | | | ELDERSBURG | MD | 21784-6863 |
| SEP FBO TIMOTHY W HANNAH | PERSHING LLC AS CUSTODIAN | 1422 LAKE POINTE PARKWAY | | | SUGAR LAND | TX | 77478-3998 |
| SEP FBO TOBIAS MORGAN | PERSHING LLC AS CUSTODIAN | 16 PLYMOUTH STREET | | | ROSELAND | NJ | 07068-1309 |
| SEP FBO TOM V DWYER | PTC AS CUSTODIAN | 14675 MIDWAY RD SUITE 212 | | | ADDISON | TX | 75001-4990 |
| SEP FBO TONY D TREVINO | PERSHING LLC AS CUSTODIAN | 809 EDGEBROOK DRIVE | | | MODESTO | CA | 95354-1419 |
| SEP FBO TYGH L PORAK | PERSHING LLC AS CUSTODIAN | 13933 LEGEND WAY #101 | | | BROOMFIELD | CO | 80023-4241 |
| SEP FBO VICTORIA M IACOVANGELO | NM WEALTH MGMT CO AS CUSTODIAN | 1 SCENERY BLVD | | | MONESSEN | PA | 15062-2210 |
| SEP FBO W HUGH MORGAN | PTC AS CUSTODIAN | 214 HIGHLAND AVENUE | | | EDGEFIELD | SC | 29824-3402 |
| SEP FBO W ROBERT ATKINS | PERSHING LLC AS CUSTODIAN | 317 W LONGHILLS | | | BENTON | AR | 72019-1695 |
| SEP FBO WALTER DICKSON MOSS | PERSHING LLC AS CUSTODIAN | 1345 PILOT DRIVE | | | COOKEVILLE | TN | 38506-4207 |
| SEP FBO WALTER WILLEY IV | PERSHING LLC AS CUSTODIAN | PO BOX 389 | | | SPRUCE HEAD | ME | 04859-0389 |
| SEP FBO WARD BARNETT | PERSHING LLC AS CUSTODIAN | 5421 TAMARACK CIR | | | MINNETONKA | MN | 55345-4258 |
| SEP FBO WAYNE A CHRISTOFFEL | PERSHING LLC AS CUSTODIAN | 6423 W CUSTER ST | | | MANITOWOC | WI | 54220-9285 |
| SEP FBO WAYNE KRUG | PTC AS CUSTODIAN | 800 ROCKBRIDGE ROAD | | | VESTAVIA | AL | 35216-2054 |
| SEP FBO WAYNE S SEGEAR | PERSHING LLC AS CUSTODIAN | 29 MANSFIELD DRIVE | | | JERICHO | VT | 05465-2041 |
| SEP FBO WESLEY H TURNER | PERSHING LLC AS CUSTODIAN | 8326 LAMPPOST | | | HOUSTON | TX | 77064-8228 |
| SEP FBO WILLIAM A FRANKENSTEIN | PERSHING LLC AS CUSTODIAN | 22750 SPARROW DELL DRIVE | | | CALABASA | CA | 91302-1817 |
| SEP FBO WILLIAM A MILLER | PERSHING LLC AS CUSTODIAN | 321 CRESCENT RD | | | BECKLEY | WV | 25801-3324 |
| SEP FBO WILLIAM A STEELE | PERSHING LLC AS CUSTODIAN | 17 KOWER CT | | | MECHANICSBURG | PA | 17055-5354 |
| SEP FBO WILLIAM C CHEN | PERSHING LLC AS CUSTODIAN | 506 IDLEWOOD DRIVE | | | ALEXANDRIA | LA | 71303-3455 |
| SEP FBO WILLIAM E MCINTOSH | PERSHING LLC AS CUSTODIAN | 39 UPTON STREET #1 | | | BOSTON | MA | 02118-1685 |
| SEP FBO WILLIAM J CAIN | PERSHING LLC AS CUSTODIAN | 3306 CAROLINA PL | | | ALEXANDRIA | VA | 22305-1706 |
| SEP FBO WILLIAM J MONSE | PERSHING LLC AS CUSTODIAN | 29249 CNTY RD 11 | | | AITKIN | MN | 56431-6005 |
| SEP FBO WILLIAM J SMITH | PERSHING LLC AS CUSTODIAN | 11170 36TH PLACE N | | | PLYMOUTH | MN | 55441-1476 |
| SEP FBO WILLIAM K TOWNSEND | PERSHING LLC AS CUSTODIAN | 1750 VALERIE LANE | | | NEW BRIGHTON | MN | 55112-1713 |
| SEP FBO WILLIAM L PURCELL | PERSHING LLC AS CUSTODIAN | 300 HIGHWAY 13 | | | CUNNINGHAM | TN | 37052-5031 |
| SEP FBO WILLIAM M MESSANA | PERSHING LLC AS CUSTODIAN | 1043 RUDGEAR ROAD | | | WALNUT CREEK | CA | 94596-6425 |
| SEP FBO WILLIAM ROBERT HAYES | PERSHING LLC AS CUSTODIAN | PROTOTYPE | PO BOX 92 | | POWDERLY | KY | 42367-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEP FBO WILLIAM S KIMACK | PERSHING LLC AS CUSTODIAN | 2725 SYCAMORE AVENUE | | | MONTROSE | CA | 91020-1723 |
| SEP FBO WINONA COLSON | PERSHING LLC AS CUSTODIAN | 15301 CAYNEN PASS RD | | | AMARILLO | TX | 79118-4565 |
| SEP FBO WINSTON Y TSANG | PERSHING LLC AS CUSTODIAN | 40 BUFF ROAD | | | TENAFLY | NJ | 07670-1454 |
| SEP FBO YOSI AVRAHAMY | PERSHING LLC AS CUSTODIAN | 12308 EMELITA STREET | | | VALLEY VILLAGE | CA | 91607-1113 |
| SEPARATE SHARES TR | FBO M J CASOLARA UAD 02/25/08 | MARGARET J CASOLARA TTEE | 52 WORLDS END RD | PO BOX 423 | HANCOCK | NY | 13783-0423 |
| SEPINA AVV | PO BOX 4888 | CURACAO | | NETHERLANDS ANTILLES | | | |
| SEPTEMBER D FOGLE | 206 FRESH MEADOW DR | | | | ROANOKE | TX | 76262-5524 |
| SER METRO DETROIT | JOBS FOR PROGRESS INC | ATTN: MANUEL VAGA - CONTROLLER | 9301 MICHIGAN AVENUE | | DETROIT | MI | 48210-2038 |
| SERAFIN R SALAS | 14917 POLK ST | | | | SYLMAR | CA | 91342-5070 |
| SERAFINA DELISI | 14919 STONEY BROOK DR W | | | | SHELBY TWP | MI | 48315-5567 |
| SERAFINA FUSTANEO & | VITO FUSTANEO JT TEN | 129 FOXHALL DR | | | ROCHESTER | NY | 14609-3253 |
| SERAFINA MASOTTA | 143 CLINTON AVENUE | | | | NEW HAVEN | CT | 06513-3141 |
| SERAFINO PERRIELLO & | MRS MARY PERRIELLO JT TEN | 9 CYPRESS POINT DR | | | PURCHASE | NY | 10577-1522 |
| SERAJUDDIN BAQAR & | AYESHA BAQAR JT TEN | 1111 LEXINGTON AVE | APT 1126 | | FLOWER MOUND | TX | 75028 |
| SERAPHIN BROWN & | MRS M MARGARET BROWN JT TEN | 167 COUNTY ROAD | | | EAST FREETOWN | MA | 02717-1229 |
| SERAPINA G KALBERER | 9181 REID ROAD | | | | SWARTZ CREEK | MI | 48473-9148 |
| SERAPIO GONZALES | 427 S SQUIRE | | | | HOLGATE | OH | 43527-9744 |
| SERAPIO L POPOCA | 4433 W 104TH ST | | | | OAK LAWN | IL | 60453-4832 |
| SERAPIO L POPOCA & | GRACIELA POPOCA JT TEN | 4433 WEST 104TH STREET | | | OAK LAWN | IL | 60453-4832 |
| SERBRENA R CHISEM | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| SERENA ALEXANDRA CARBONELL | BOX 3926 | | | | GREENVILLE | DE | 19807-0926 |
| SERENA J CORDONNIER | 5801 PONDVIEW DR | | | | KETTERING | OH | 45440-2341 |
| SERENA L WONG | 903 PEACH TREE ROAD | | | | UNION | NJ | 07083-6527 |
| SERENE A BARTOLETTI | 401 SHARON DALE | | | | EL PASO | TX | 79912-4230 |
| SERENE ADELL | CUST LAWRENCE RAYMOND ADELL A | MINOR U/LAWS OF THE STATE OF | MICHIGAN | 24111 CIVIC CENTER DR APT 323 | SOUTHFIELD | MI | 48034-7434 |
| SERENE ADELL | CUST JOAN HARRIETT ADELL | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 1441 CEDAR BEND DR | BLOOMFIELD | MI | 48302-1920 |
| SERENE HACKEL AND | EUGENE HACKEL JTWROS | 237 FERN STREET | UNIT 214E | | WEST HARTFORD | CT | 06119-1193 |
| SERGE D GRIBKOFF | 117 SAND PINEWAY | | | | ROYAL PALM BEACH | FL | 33411-8669 |
| SERGE J LEFEBVRE | 41130 GLENWOOD LN | | | | MECHANICSVLLE | MD | 20659 |
| SERGE KHANSCHASSOFF | CUST OLGA KHANSCHASSOFF A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | HHC 3IDM % G3 PLAIND UNIT #26222 | APO | AE | 09036 |
| SERGE LAFONTANT | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| SERGE OLSHANSKY | 37 WETHERSFIELD ROAD | | | | ROCHESTER | NY | 14624-4447 |
| SERGE PETROW & | ISABEL PETROW JT TEN | PO BOX 25720 | | | MIAMI | FL | 33102-5720 |
| SERGE R OSTROVETZ & | YVONNE D OSTROVETZ JT TEN | 18686 WILLIAMS | | | LIVONIA | MI | 48152-2842 |
| SERGE VALLE | 6287 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-2832 |
| SERGEY A SURIKOV | 9200 COPENHAVER DRIVE | | | | POTOMAC | MD | 20854-3015 |
| SERGIO A MANDIOLA MD | CGM IRA ROLLOVER CUSTODIAN | 10511 COWAN HEIGHTS DRIVE | | | SANTA ANA | CA | 92705-1583 |
| SERGIO ALEJANDRO ZELAYA | BONILLA | 1471 COLONIA MAYANGLE | COMAYAGUELA DC | HONDURAS | | | |
| SERGIO BRITO MARQUINA | OPEL ESPANA | APD DE CORREOS 375 | 50080 ZARAGOZA SPA | SPAIN | | | |
| SERGIO CAMARILLO | 1785 PINEKNOLL S E | | | | KENTWOOD | MI | 49508-6433 |
| SERGIO DAL POGGETTO | RUA PIAUI | 520 APT 32 | FAO CAETANO DO SUL -SP | 09541-150 BRAZIL | | | |
| SERGIO DANIEL LOPEZ & | MARIA SUSANA MORENO JTWROS | SOLER 4079 PISO 1 | BUENOS AIRES CP1425 | ARGENTINA | | | |
| SERGIO DI CROCE | R TANGARA, 500 B5 VILA AVAI | | | INDAIATUBA-SP 13333-230 BRAZIL | | | |
| SERGIO E VILLALTA | 3790 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| SERGIO G CORTEZ | 308 E 20TH TER | | | | KEARNEY | MO | 64060-8780 |
| SERGIO GONZALEZ | 5225 FLINTSTONE DR | | | | INDIANAPOLIS | IN | 46237-3017 |
| SERGIO L MEDEIROS | GM DO BRASIL AV GOIAS 1805 | SAO CAETANO DO SUL | SAO PAULO BRASIL0 | BRAZIL | | | |
| SERGIO LEGORRETA | BLVD M AVILA CAMACHO 1 | PISO 12 | LOMAS DE CHAPULTEPEC | MEXICO CITY DF 11009 MEXICO | | | |
| SERGIO LUIS PENTEADO BAUTZ | CERRO BLANCO KM 18 | VIA LA COSTA HOLCIM | GUAYAQUIL | ECUADOR | | | |
| SERGIO M GERMINARIO | 140 STAFFORD RD | | | | COLONIA | NJ | 07067-3223 |
| SERGIO O MIRANDA M | NUBES 301 COL.JARD.D PEDR MEXICO | | | DF 01900 MEXICO | | | |
| SERGIO PEDROZA | 4220 COLUMBINE DR | | | | AUSTIN | TX | 78727 |
| SERGIO R DOMINGUEZ | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037-3112 |
| SERGIO VALENTIN PEREIRA & | MARIELA BEATRIZ RAMIREZ | COPACABANA MANZANA NO. 2 | SOLAR 16 (SOLYMAR) | CANELONES CP 15005 ,URUGUAY | | | |
| SERGIO WECHSLER & | RENATE WECHSLER JT TEN | 3236 GLENRIDGE COURT | | | PALM HARBOR | FL | 34685-1729 |
| SERGIUS KLOBKOFF | 3043 VINEYARD LANE | | | | FLUSHING | MI | 48433-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERGY COCERGINE & | MARY GLENN COCERGINE JT TEN | 280 MIA COURT | | | SPARKS | NV | 89436-7913 |
| SERIDA A MAGILL | 500 5TH AVE | | | | ELIZABETH | NJ | 07202-3706 |
| SERINA R SIRNA | CUST RICHARD T SIRNA UGMA MI | 11030 WHITE LK RD | | | FENTON | MI | 48430-2476 |
| SERITA RENEE ALTSHULER | 29 LAWRENCE HILL ROAD | | | | STAMFORD | CT | 06903-2119 |
| SEROPE MESROBIAN & | VARVARA MESROBIAN | TR MESROBIAN FAM TRUST | UA 06/06/01 | 1301 N KENMORE AVE | LOS ANGELES | CA | 90027-5805 |
| SERRILL H. & MARGUERITE M | BROOKS TTEES U/A/D 4/14/2000 | THE BROOKS FAMILY TRUST | 1603 HURRLE AVE. | | BAKERSFIELD | CA | 93308-2408 |
| SERRY A WESTBROOK | 325 EDWARDS BROOK LN | | | | CANTON | GA | 30115-6336 |
| SERVANDO O SEGA | 2240 COUTS AVE | | | | COMMERCE | CA | 90040-1248 |
| SERVANDO P MARTINEZ | 803 N 11TH STREET | | | | DECATUR | IN | 46733-1109 |
| SERVIA RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| SERVICIOS DE CONTADURIA PUBLICA | SERVICON SA | URB. SAN ROMAN | EDIFICIO TAMANACO - OFICINA 1 | CARACAS, VENEZUELA | | | |
| SERVITOS NAZARETH AND | MERLE REBELLO JTWROS | P.O BOX 50189 | DUBAI | DUBAI UAE | | | |
| SERVO INSTRUMENT CORP | 7425 PELICAN BAY BLVD | APT 2006 | | | NAPLES | FL | 34108-5506 |
| SERZEI G KELCH | 4 RUMFORD DRIVE #201 | | | | CATONSVILLE | MD | 21228-6506 |
| SESHAGIRI R ALLA & | SRINIVASA L ALLA JT TEN | 1-3 6TH STREET SUGAR ESTATE | UNITED STATES VIRGIN ISLANDS | | ST THOMAS | VI | |
| SETH A FARBER & | ELIZABETH QUELER TEN COM | 875 W END AVE APT 14G | | | NEW YORK | NY | 10025-4954 |
| SETH BOORSTEIN | 686 CENTRE ST | | | | NEWTON | MA | 02458-2329 |
| SETH BURKHART | 23 CHICKADEE CIR | | | | LEOLA | PA | 17540 |
| SETH C SCHAEFER | 1014 S LAWNRIDGE | | | | ALBANY | OR | 97321-2045 |
| SETH D BLUMBERG | 16223 N 43RD ST | | | | PHOENIX | AZ | 85032-3338 |
| SETH D CHARNEY | 1564 SHRADER ST | | | | S F | CA | 94117-4236 |
| SETH D OLIVER | 3573 EMINENCE BLVD | | | | ST LOUIS | MO | 63114-4223 |
| SETH ERIC PIERCE | 3 LANSING COURT | | | | NEW CITY | NY | 10956-4805 |
| SETH G HUMMEL | 31 E DIXON AVE | | | | DAYTON | OH | 45419-3438 |
| SETH GLASBRENNER | 930 ARCHWOOD AVE | | | | LORAIN | OH | 44052-1247 |
| SETH GOLDEN | 5185 LONGMEADOW RD | | | | BLOOMFIELD HILLS | MI | 48304-3657 |
| SETH GOODMAN | 98 SHORE AVE | | | | QUINCY | MA | 02169 |
| SETH H DEUTSCH & | MRS CHARLOTTE R DEUTSCH JT TEN | 15 JAFFREYTON CLOSE | | | FREEHOLD | NJ | 07728-3834 |
| SETH HAUBENSTOCK | CUST JOSHUA H HAUBENSTOCK | UTMA NJ | 757 HICKORY HILL RD | | WYCKOFF | NJ | 07481-1620 |
| SETH JAY LEADER | CUST TRAVIS LEADER UTMA NJ | 43 AMBERFIELD RD | | | ROBBINSVILLE | NJ | 08691-3637 |
| SETH JEFFREY FROHMAN | 989 CRESTON ROAD | | | | BERKELEY | CA | 94708-1501 |
| SETH KUPFERBERG & | JOEL KUPFERBERG | TR UW HERBERT KUPFERBERG | 55 PINE BROOK DR | | LARCHMONT | NY | 10538-2610 |
| SETH L FRANZMAN & | BARBARA FRANZMAN JT TEN | 2212 E PALMAIRE AVE | | | PHOENIX | AZ | 85020-5634 |
| SETH L PEARLMAN | 266 TWIN HILLS DR | | | | PITTSBURGH | PA | 15216-1108 |
| SETH L ROGERS | 126 CASTLEWOOD DR | | | | RICHMOND | KY | 40475-8860 |
| SETH LEVINSON | PAULA LEVINSON JT TEN | 14 COMBS AVENUE | | | STATEN ISLAND | NY | 10306-1865 |
| SETH METCALF | 4823 S 650 W | | | | RUSSIAVILLE | IN | 46979 |
| SETH NEWBERGER | CUST MISS ABIGAIL ELLEN | NEWBERGER UGMA TX | 2121 KIRBY DR 107-1 | | HOUSTON | TX | 77019-6035 |
| SETH R DIGEL | 1002 W KING ST | | | | SMETHPORT | PA | 16749-1027 |
| SETH R DIVACK | 41 SOUTH DR | | | | GREAT NECK | NY | 11021-1960 |
| SETH R DOYLE | 3531 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5677 |
| SETH ROSE | 2632 NORTH HALSTED STREET 3 | | | | CHICAGO | IL | 60614-7992 |
| SETH RUDNITSKY | 18 ROSS RD | | | | LIVINGSTON | NJ | 07039-6211 |
| SETH SOLOMON AND | HOPE SOLOMON JTWROS | 156 BEACH 126 STREET | | | BELLE HARBOR | NY | 11694-1719 |
| SETH T STARK & | SHARON E STARK JT TEN | 10106 COMMUNITY LANE | | | FAIRFAX STATION | VA | 22039-2529 |
| SETH T YOUNG | 207 HAZLETT RD | | | | NEW CASTLE | DE | 19720-1803 |
| SETH TUTHILL | 116 SHERFIELD CT | | | | ELIZABETHTOWN | PA | 17022-1780 |
| SETH W COWAN | N3774 PINE RIDGE DR | | | | NEW LONDON | WI | 54961-8634 |
| SETH WARD FISHER | 1 SANDY HILL TERRACE | | | | MOUNTAIN TOP | PA | 18707-1150 |
| SETH WEISNER & | ANDREA WEISNER JT TEN | PO BOX 8226 | | | RANCHO SANTA FE | CA | 92067-8226 |
| SETH WILENTZ | 5811 SOUTHWEST 33RD TERRACE | | | | FORT LAUDERDALE | FL | 33312-6351 |
| SETH WILLIAMS | 430 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| SETO BO CHUNG HOM | SUCCESSOR TRUSTEE | SURVIVORS TRUST U/D/T 9/6/88 | FBO SETO BO CHUNG HOM | PO BOX 261476 | SAN DIEGO | CA | 92196-1476 |
| SETSUKO OSABE | CGM IRA CUSTODIAN | #1 DANIEL BURNHAM COURT #924 | | | SAN FRANCISCO | CA | 94109-5462 |
| SETSUKO SAITO | PO BOX 2440 | | | | RIDGELAND | SC | 29936-2440 |
| SETSUKO SHKIDT | 3533 CALM BREEZE COURT | | | | VALLEJO | CA | 94591-6332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SETSUO OKINO & | FUJIE OKINO | TR UA 12/14/91 SETSUO OKINO JEAN | | REVOCABLE LIVING TRUST 19562 E SOUTH AVE | REEDLEY | CA | 93654-9634 |
| SETTIMIA A VAGLIENTI | HC 78 | BOX 150 | | | PIPESTEM | WV | 25979-0150 |
| SETTIMIO ALOISE & | MRS IDA ALOISE JT TEN | C/O LORRAINE ALOISE CRISCI | PO BOX 913 | | POINT ARENA | CA | 95468-0913 |
| SEUNG-MO LEE | 3225 GATEWAY LEDGE | | | | WALLED LAKE | MI | 48390-4304 |
| SEVAG TATEOSIAN AND | HILDA TATEOSIAN JTWROS | 4205 N FORESTIERE | | | FRESNO | CA | 93722-9134 |
| SEVANTI PATEL & | SHANTA PATEL JT TEN | N96 WEST 17490 COUNTY LINE RD | | | GERMANTOWN | WI | 53022 |
| SEVEN SILVER RINGS | ATTN LIANA SUSOTT | 2303 S 18TH ROAD | | | BALLANTINE | MT | 59006-9734 |
| SEVEN VALLEY GLASS SHOP INC | 167 HOMER AVE | | | | CORTLAND | NY | 13045-1045 |
| SEVENTH DAY ADVENTIST | ASSOCIATION OF COLORADO | TR DANIEL & VIRGINIA EVA FANTONI | REVOCABLE TRUST UA 09/05/02 | C/O 7TH ADVEN 2520 S DOWNING ST | DENVER | CO | 80210 |
| SEVERAH MORENO | 408 SEMINOLE AVE | | | | PHARR | TX | 78577-9672 |
| SEVERE R HOUDE | 14 ESTABROOK ST | | | | MARLBORO | MA | 01752-4104 |
| SEVERIANA P PACHECO | 6402 NORTH GRADY AVE | | | | TAMPA | FL | 33614-4821 |
| SEVERIANO JIMENEZ | 2357 EAST ST RD 236 | | | | ANDERSON | IN | 46017-9757 |
| SEVERINO J BREGOLI | 42 GLENWOOD ST | | | | S NATICK | MA | 01760-5649 |
| SEVERN P KER III | 5393 WEST 150TH ST | | | | CLEVELAND | OH | 44142-1738 |
| SEVERO NIEVES | APT 10D | 1770 BRUCKNER BLVD | | | BRONX | NY | 10473-3727 |
| SEVERO VARGAS | 16931 TURNER RD | | | | LANSING | MI | 48906-2303 |
| SEVERYN BANOWSKI | 3695 E BEVENS RD | | | | CARO | MI | 48723-9699 |
| SEVIE RAE SHAR SAMUELS | 13603 DIAMOND HEAD DR | | | | TAMPA | FL | 33624-2528 |
| SEWARD H VANNESS AND | MAURINE S VANNESS AND | JANE VANNESS BROWN AND | JAMES M. VANNESS JTWROS | 145 COLUMBIA AVE, APT. #552 | HOLLAND | MI | 49423-5705 |
| SEWARD L LILLARD | 1947 FORD | | | | DETROIT | MI | 48238-2931 |
| SEWELL A MCMILLAN | 1 SHERATON DRIVE | | | | SAINT LOUIS | MO | 63124-1853 |
| SEWELL D VERNON | 1208 WINTON | | | | INDIANAPOLIS | IN | 46224-6954 |
| SEXTON P HINKLE | ROUTE 1 BOX 121B | | | | DUFFIELD | VA | 24244-9618 |
| SEYBERT O MASON & | HARRIETT W MASON JT TEN | | | | SETH | WV | 25181 |
| SEYED A SHAHROKNI & | JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA UNIT 244 | | | SAN DIEGO | CA | 92111-7823 |
| SEYMAN GREENBERG | 4009 GARFIELD ST | | | | HOLLYWOOD | FL | 33021-5327 |
| SEYMOOR HINDIN & | STEVEN D HINDIN & | JOEL S HINDIN JT TEN | 73 COACHLIGHT SQ | | MONTROSE | NY | 10548-1245 |
| SEYMORE & ANN NEWMAN | 2646 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2331 |
| SEYMORE BETHLEY | ATTN SUSIE LEE BETHLEY | 10951 MAJOR OAKS DR | | | BATON ROUGE | LA | 70815-5445 |
| SEYMORE S NEWMAN | 2646 ALBANY AVE | | | | WEST HARTFORD | CT | 06117-2331 |
| SEYMOUR A ROTHENBERG & | MRS FRANCES R ROTHENBERG JT TEN | 18 ORCHARD ROAD | | | WINDSOR | CT | 06095-3403 |
| SEYMOUR ALPERT CREDIT SHELTER | TRUST B. A. NAKHAI, A. ALPERT, | A. ALPERT & E. ALPERT TTEES | U/W/O SEYMOUR ALPERT | 14 N. CHATSWORTH AVE, #7H | LARCHMONT | NY | 10538-2107 |
| SEYMOUR BARTH | CUST JOEL BARTH U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 403 FORT HILL RD | SCARSDALE | NY | 10583-2410 |
| SEYMOUR BERMAN | CUST DEAN BERMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 18 PEACOCK DR | ROSLYN | NY | 11576-2540 |
| SEYMOUR BUCKNER | CUST HAROLD ROSS BUCKNER | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 99 SCHOOLHOUSE LANE | ROSLYN HEIGHTS | NY | 11577-2824 |
| SEYMOUR CERNITZ & | JUNE CERNITZ JT TEN | 1577 E 17TH ST | | | BROOKLYN | NY | 11230-6748 |
| SEYMOUR CHERNOFF & | MRS ESTHER CHERNOFF JT TEN | EXETER C 2050 | | | BOCA RATON | FL | 33434-4853 |
| SEYMOUR D COHEN | SHIRLEY COHEN | TR SEYMOUR & SHIRELY COHEN | FAMILY TRUST UA 11/18/92 | 321 S LA PEER DR | BEVERLY HILLS | CA | 90211-3501 |
| SEYMOUR D GREENE & | ANNE H GREENE JT TEN | 2647 DUNHAM RD | | | UTICA | NY | 13501-6345 |
| SEYMOUR E KUGEL | 809 TITUS AVE | | | | ROCHESTER | NY | 14617-4010 |
| SEYMOUR E VOORHEES | TR UA 03/24/94 VOORHEES FAMILY | REVOCABLE LIVING TRUST | 8675 32 MILE RD | | ROMEO | MI | 48065-4303 |
| SEYMOUR EPSTEIN | 10 LADY BESS DR | | | | DEAL | NJ | 07723-1015 |
| SEYMOUR FOX | CUST RONALD FOX UGMA NY | 41 RUE DU FOUR | 75006 PARIS | FRANCE | | | |
| SEYMOUR GELLMAN & | ESTELLE GELLMAN JT TEN | 377 E SHORE RD | | | KINGS POINT | NY | 11023-1707 |
| SEYMOUR GILLMAN | 2397 NW 49TH LN | | | | BOCA RATON | FL | 33432 |
| SEYMOUR GRAY | 187 ROBY DR | | | | ROCHESTER | NY | 14618-2113 |
| SEYMOUR GROSSMAN & | FLORA GROSSMAN JT TEN | 2 HAMILTON ROAD APT 3L | | | MORRISTOWN | NJ | 07960-5343 |
| SEYMOUR H GARR & | PHYLLIS EVE GARR JT TEN | 20 VERNON RD | | | MARLBORO | NJ | 07746-1379 |
| SEYMOUR HARTZBAND | TR UA 5/12/92 SEYMOUR | HARTZBAND LIV TR | 7900 NW 85 TER | | TAMARAC | FL | 33321-1673 |
| SEYMOUR HYMOWITZ & | MRS GLADYS HYMOWITZ JT TEN | 677 BALFOUR PL | | | MELVILLE | NY | 11747-5255 |
| SEYMOUR J SHYMAN & | SUE T SHYMAN | TR UW HARRY SHYMAN | ATTN N SHYMAN | 33 HAUSSLER TERRACE | CLIFTON | NJ | 07013-4107 |
| SEYMOUR J. GOLDBERG | CGM IRA CUSTODIAN | 19 SCHINDLER COURT | | | SOMERSET | NJ | 08873-6201 |
| SEYMOUR JONES | 2 WASHINGTON SQ VILLAGE 6H | | | | NEW YORK | NY | 10012-1705 |
| SEYMOUR KAPLAN | 24 JOYCE LANE | | | | WOODBURY | NY | 11797-2114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEYMOUR KAUFMAN & | LORETTA KAUFMAN JT TEN | 716 N PALM DRIVE | | | BEVERLY HILLS | CA | 90210-3417 |
| SEYMOUR L EVANS & | MRS MILDRED L EVANS JT TEN | 1479 BUENA VISTA AVE | | | LIVERMORE | CA | 94550 |
| SEYMOUR L. EVANS & | MILDRED L. EVANS TTEES | FBO EVANS FAMILY TRUST | U/A/D 01/08/02 | 1479 BUENA VISTA AVENUE | LIVERMORE | CA | 94550-8900 |
| SEYMOUR LICHT & | ELAINE LICHT & | LARRY LICHT & | ELISA KRUEGER JT TEN | BOX 4383 | SCOTTSDALE | AZ | 85261-4383 |
| SEYMOUR LUBLINER & | CHARLOTTE ROSENZWEIG JT TEN | 151 BEACH 122ND ST | | | ROCKAWAY PARK | NY | 11694-1815 |
| SEYMOUR M MARGULIS | 717 YALE ROAD | | | | BALA CYNWYD | PA | 19004-2115 |
| SEYMOUR M WALDMAN | CUST DAVID A WALDMAN UGMA NY | 1501 BROADWAY | | | NEW YORK | NY | 10036-5601 |
| SEYMOUR MC WHORTER | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122-8003 |
| SEYMOUR MILES | 3881 BUSBY MILL CT | | | | ELLENWOOD | GA | 30294-2056 |
| SEYMOUR N BOUWENS | 10785 FREEPORT AVENUE | | | | FREEPORT | MI | 49325-9507 |
| SEYMOUR PENCHINAR | CGM IRA ROLLOVER CUSTODIAN | 26910 GRAND CENTRAL PKWY | APT 9F | | FLORAL PARK | NY | 11005-1009 |
| SEYMOUR PREISSMAN | CUST HOWARD EARL PREISSMAN UNDER | THE | MARYLAND U-G-M-A | 30 SIMARA ST | STUART | FL | 34996-6324 |
| SEYMOUR R. GRANT AND GLORIA M. | M. GRANT TTEES FBO SEYMOUR | AND GLORIA GRANT JT REV. TR | U/A/D 09-21-2005 | 82 SAGE DRIVE | WEAVERVILLE | NC | 28787-7301 |
| SEYMOUR REICH & | MRS MARY REICH JT TEN | 1066 LEDGEWOOD ROAD | | | MOUNTAINSIDE | NJ | 07092-2137 |
| SEYMOUR S GREENBERG | 317 WEST VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2233 |
| SEYMOUR S HANFLING | 2229 SE MARKET STREET | | | | PORTLAND | OR | 97214-4866 |
| SEYMOUR S. FEUER TTEE | UAD 6/3/85 | SEYMOUR S. FEUER LIV TR | 9010 GRANT STREET | | BETHESDA | MD | 20817-3516 |
| SEYMOUR SAVRAN & | BERNICE SAVRAN JT TEN | 100-2 DONIZETTI PL | | | BRONX | NY | 10475-2002 |
| SEYMOUR SCHMERLER | 2477 GRAND AVE | | | | BRONX | NY | 10468-5171 |
| SEYMOUR SCHONFELD & | NADINE H SCHONFELD JT TEN | 2015 SHORE PKWY | APT# 13J | | BROOKLYN | NY | 11214-6863 |
| SEYMOUR SCHWAEDE | 107 BARNSTABLE COURT | | | | FREEHOLD | NJ | 07728 |
| SEYMOUR SEIDER | 220 WILLOW POND LANE | | | | HEWLETT HARBOR | NY | 11557-2203 |
| SEYMOUR SHEINKOPF | CUST MARK LEE SHEINKOPF U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 517 ROSEBUSH LN | ROCKVILLE | MD | 20850-7778 |
| SEYMOUR SIERACHIK | CGM IRA CUSTODIAN | 19200 NW 24TH COURT | | | PEMBROKE PINES | FL | 33029-5356 |
| SEYMOUR STERN | BOX 48363 | | | | L A | CA | 90048-0363 |
| SEYMOUR SUBAR AND | PHYLLIS SUBAR JTWROS | 6072 WYNFORD DR. | | | WEST BLOOMFIELD | MI | 48322-2448 |
| SEYMOUR TANKEL & | MRS MARCIA TANKEL JT TEN | 10287 COPPER LAKE DR | | | BOYNTON BEACH | FL | 33437-5506 |
| SEYMOUR TARKOFF & | SHIRLEY TARKOFF JT TEN | 22265 HOLCOMB PLACE | | | BOCA RATON | FL | 33428-4226 |
| SEYMOUR TESSLER & | SHARON TESSLER JT TEN | 979 E 19TH ST | | | BROOKLYN | NY | 11230-3804 |
| SEYMOUR WAGNER | 7 PETER COOPER RD | | | | NEW YORK | NY | 10010-6601 |
| SEYMOUR YANOFSKY | 144-31 77TH AVENUE | | | | FLUSHING | NY | 11367-3129 |
| SEYMOUR ZAS | 3237 BEDFORD AVE | | | | BROOKLYN | NY | 11210-4508 |
| SEYMOUR ZWERLING | CUST JEFFREY F ZWERLING U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 980 ALLEN LANE | | WOODMERE | NY | 11598-1705 |
| SGSS SPA F/B/O FINECO CUSTOMERS | --OMNIBUS ACCOUNT-- | MACIACHINI CENTER - MAC 2 | VIA BENIGNO CRESPI 19/A | 20159 MILANO ITALY | | | |
| SHABBIR A BHATTI | 1297 CHAFFER DRIVE | | | | ROCHESTER HILLS | MI | 48306-3714 |
| SHABBIR A ESSAJI | 74 THE CHASE | ICKENHAM | MIDDLESEX UB10 8ST | UNITED KINGDOM | | | |
| SHABBIR ADIB AND | RUBY ADIB JTWROS | 271 LOCUST LANE | | | EAST HILLS | NY | 11577-1412 |
| SHACK KINCAID | 9165 CLOVERLAWN | | | | DETROIT | MI | 48204-2730 |
| SHAD L CHAN | APT 1 | 114 W 1ST ST | | | MARION | IN | 46952-3851 |
| SHADE BRADFORD JR | 14935 ATWATER DR | | | | STERLING HTS | MI | 48313-1214 |
| SHADE HENSON | 1914 PLEASANT AVE | | | | HAMILTON | OH | 45015-1043 |
| SHADE PERRY | 357 TRYON AVE | | | | ENGLEWOOD | NJ | 07631-1522 |
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-6279 |
| SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232-1304 |
| SHAFEEK & WADIA FARAG TTEES | THE SHAFEEK FARAG & | WADIA FARAG TRUST | UAD 04/24/89 | 10027 OAK RIDGE DRIVE | SUN CITY | AZ | 85351-1222 |
| SHAFI ALVI & | JEAN ALVI JT TEN | PO BOX 372 | | | GLENVIEW | IL | 60025-0372 |
| SHAFIK H RIFAEY AND | NAJAT RIFAEY JTWROS | 2345 HARRIS AVE. | | | RICHLAND | WA | 99354-1955 |
| SHAFIQUE MOHD ADAM DAS | 138 S ATHERTON ST APT 622 | | | | STATE COLLEGE | PA | 16801 |
| SHAGIR ALI | 135-27 129TH ST | | | | SOUTH OZONE PARK | NY | 11420-3709 |
| SHAH & ASSOCIATES RETIREMENT | PLAN DTD 06-30-80 | 416 NORTH FREDERICK AVE | | | GAITHERSBURG | MD | 20877-2416 |
| SHAHAB A ASTABRAGHPOUR | 1668 FERRY RD | | | | WAUKEGAN | IL | 60087-2927 |
| SHAHABUDDE M HAKEEM | 928 CHELSTON RD | | | | CLEVELAND | OH | 44121-3434 |
| SHAHEDA M MANSURI | 508 CANARY LANE | | | | CARTERVILLE | IL | 62918-1650 |
| SHAHEED K SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAHIDAH BAHA SHARIF | 313 GORDON ST | | | | ROSELLE | NJ | 07203 |
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG | | | | DEARBORN HTS | MI | 48127-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAHROKH HAKIM | 11513 WHISPERING HOLLOW DRIVE | | | | TAMPA | FL | 33635-1541 |
| SHAHROOZ FATH-AZAM & | LINDA FATH-AZAM JT TEN | 2789 BRADY LANE | | | BLOOMFIELD HILLS | MI | 48013 |
| SHAILENDRA KUMAR MD PA | PENSION PLAN TRUST DTD | 07-01-77 | 10509 BIT & SPUR LA | | POTOMAC | MD | 20854-1563 |
| SHAILESH GANDHI | 36 W 14TH STREET | | | | CHICAGO | IL | 60605-2714 |
| SHAILI KHANDHERIA FELTON AND | PRIYAMVADA KHANDHERIA JTWROS | 808 WILDWOOD CIRCLE DR. | | | ST. LOUIS | MO | 63126-1128 |
| SHAJI THOMAS | SUBHA THOMAS JTWROS | 25 WINYAH TERR | | | NEW ROCHELLE | NY | 10801-3920 |
| SHAKEBA DUBOSE | 5435 POOLBEG ST | | | | CANAL WNCHSTR | OH | 43110 |
| SHAKEEL SHINAULT | 25 OVEROOK TERRACE | | | | YONKERS | NY | 10701 |
| SHAKER BRACKETT | 504 W CHAPEL LN | | | | MIDLAND | MI | 48640-7328 |
| SHALINI GAGLIARDI CUST | DILLON GAGLIARDI UTMA IL | 2710 WOODBINE AVE | | | EVANSTON | IL | 60201 |
| SHALLON T GLOVER | 1600 CROSS LAKE BL | | | | SHREVEPORT | LA | 71109-1919 |
| SHAM SUNDER THAPAR AND | SHASHI KANTA THAPAR JTWROS | 3612 DARBY RD. | | | BRYN MAWR | PA | 19010-2008 |
| SHAMA SHARMA | 1163 STRATFORD LANE | | | | SAN DIMAS | CA | 91773-3214 |
| SHAMIR LEVINE | 110 ESSEX AVE | | | | GLEN RIDGE | NJ | 07028-2409 |
| SHAMROCK LIVESTOCK | 4-H CLUB | C/O BARB DYKEMA | 4393 WOODEN SHOE RD | | MANHATTAN | MT | 59741-8116 |
| SHAN HERWIG | CUST PAT HERWIG UNDER MO TRANSFERS | TO | MINORS LAW | 4805 MATTIS RD | SAINT LOUIS | MO | 63128-2803 |
| SHANA M FURNEY SLADOVNIK | 15825 GODDARD RD #107 | | | | SOUTHGATE | MI | 48195 |
| SHANA S REAGAN | 1201 GERMANY RD | | | | WILLIAMSTON | MI | 48895 |
| SHANA SCHREINER | 8232 DOGWOOD CT | | | | PLAINFIELD | IN | 46168-9022 |
| SHANAH A ZAMOST | 3140 LAMA AVE | | | | LONG BEACH | CA | 90808 |
| SHANAVAS MAMMAKKANATH ALIKUNHI | C/O SHANAVAS MAMMAKKANATH ALIKUN | QATAR NATIONAL BANK | P.O.BOX 1000 | DOHA- QATAR | | | |
| SHANDA H KING AND | LEO N KING JTWROS | 4570 ROCHAMBEAU DRIVE | | | WILLIAMSBURG | VA | 23188-7112 |
| SHANDA KAY MARTZ | 1480 LYLE ST | | | | BURTON | MI | 48509-1641 |
| SHANDRA K MELICK | CUST LAURA L MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411-6816 |
| SHANDRA T LOVELACE | 1155 OLD MONROVIA RD 2J | | | | HUNTVILLE | AL | 35806-3509 |
| SHANE A RINE | DARLA S RINE JT TEN | 308 ORIAL CT | | | EVANS CITY | PA | 16033-3936 |
| SHANE AARON STEELE | CGM IRA CUSTODIAN | 8465 OWENS WAY | | | VALLEY SPRINGS | CA | 95252-9131 |
| SHANE ANTICLIFF | 774 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| SHANE AUSTIN KLEISER | 33836 OVERTON DR | | | | LEESBURG | FL | 34788-3541 |
| SHANE BROWN | 17046 BURBANK BLVD. #18 | | | | ENCINO | CA | 91316-1831 |
| SHANE CHEASTY FLEURY | 4660 52A ST #1 | DELTA BC  V4K 2Y6 | CANADA | | | | |
| SHANE COE | LAURA COE JT TEN | 2708 DOWELL | | | NEWPORT | AR | 72112-2612 |
| SHANE CONNOR | 424 HAWTHORNE AVE | | | | SAINT LOUIS | MO | 63119-2514 |
| SHANE D ARRINGTON | 2400 NUTALL OAK DRIVE | | | | BRASELTON | GA | 30517-6052 |
| SHANE HERTNER | 17 POST BROOK RD N | | | | WEST MILFORD | NJ | 07480 |
| SHANE J MOYNAGH & | ANN MOYNAGH JT TEN | 33 E CHERRY ST | | | FLORAL PARK | NY | 11001-3445 |
| SHANE M BAXTER | 130 HARDY AVENUE | | | | NEDERLAND | TX | 77627-7326 |
| SHANE M DUDA | 54155 RIENAS LANE | | | | SHELBY TWP | MI | 48315-1182 |
| SHANE M SALOMONE & | JESSE J SALOMONE JT TEN | 70 DARTMOUTH DRIVE | | | CANFIELD | OH | 44406-1209 |
| SHANE M WALKER | 9550 KEDVALE AVE | | | | SKOKIE | IL | 60076-1425 |
| SHANE MCBURNEY | CUST TIM MCBURNEY UGMA AZ | 1999 E KAIBAB DR | | | CHANDLER | AZ | 85249-3367 |
| SHANE MICHAEL POTEET | 2941 BONANZA | | | | SAN CLEMENTE | CA | 92673-3429 |
| SHANE NEWKIRK | 188 CHURCHLAND RD | | | | SAUGERTIES | NY | 12477-4651 |
| SHANE O'NEILL | HUTTON INGRAM ETAL | ATTORNEYS AT LAW | 250 PARK AVE | | NEW YORK | NY | 10177-0001 |
| SHANE POTTS | 9446 N 29TH ST | | | | OMAHA | NE | 68112-1520 |
| SHANE R HALL | SIMPLE IRA-PERSHING LLC CUST | 1801 W DEUCE OF CLUBS | SUITE 310 | | SHOW LOW | AZ | 85901-2731 |
| SHANE R HALL CPA, LTD | 1801 W DEUCE OF CLUBS 310 | | | | SHOW LOW | AZ | 85901-2731 |
| SHANE R OLSON | 2088 AIRY CIRCLE | | | | RICHMOND | VA | 23233-3282 |
| SHANE S STRUM | 3500 N 53RD AVE | | | | HOLLYWOOD | FL | 33021-2334 |
| SHANE T DONOVAN | 310 NORTH CLAY STREET | | | | NEW CARLISLE | OH | 45344 |
| SHANE W RECTOR | 3205 SOUTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46217-3231 |
| SHANE YACHIMOWSKI | 1445 ORANGE ST | | | | BERWICK | PA | 18603 |
| SHANG W YUAN & | PEARL P YUAN JT TEN | 32 OTTER CREEKK RD | | | SKILLMAN | NJ | 08558 |
| SHANG WEN YUAN | 32 OTTER CREEK RD | | | | SKILLMAN | NJ | 08558-2365 |
| SHANKAR GANTI & | SUDHA GANTI JT TEN | 20 WILLOW LANE | | | IRVINGTON | NY | 10533-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANNA A JACOBS | PO BOX 140836 | | | | BROKEN ARROW | OK | 74014-0836 |
| SHANNA A MASSARO | 3960 N HIGH ST | | | | COLUMBUS | OH | 43214-3336 |
| SHANNA M ELSIGIAN | 18811 DALE | | | | ALLEN PARK | MI | 48101-1408 |
| SHANNO M BABCOCK | CUST RACHEL K BABCOCK | UTMA VA | 112 MAURY PL | | SUFFOLK | VA | 23434-6218 |
| SHANNON A OSTRICH | CGM IRA ROLLOVER CUSTODIAN | PM DOW BALANCED | 3105 COBBLE STONE COURT | | CEDAR FALLS | IA | 50613-7125 |
| SHANNON A SNODGRASS TRUSTEE | U/A DTD 7/30/03 | SHANNON A SNODGRASS 2003 TRUST | 22 HIGH MEADOW DR | | CHARLESTON | WV | 25311 |
| SHANNON A TACKNEY | 72 WOODSTONE PL | WHITBY ON L1R 1S8 | CANADA | | | | |
| SHANNON B MCMAKIN PARTNERSHIP | C/O J PATRICK QUINN | PO BOX 1228 | | | TAYLOR | TX | 76574-6228 |
| SHANNON BAKER & | GEORGE BAKER JT TEN | 3486 SHAKESPEARE DR | | | TROY | MI | 48084-1489 |
| SHANNON BISHOP | 829 ALLSTON ST | | | | HOUSTON | TX | 77007-1525 |
| SHANNON BLISS | 2520 LAKE DR | | | | ALLEGAN | MI | 49010-9289 |
| SHANNON BROWN | 3611 UNIVERSITY PARK LN | | | | IRVING | TX | 75062-6581 |
| SHANNON BROWN | CGM ROTH IRA CUSTODIAN | P.O. BOX 14902 | | | OKLAHOMA CITY | OK | 73113-0902 |
| SHANNON BUNCH | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-8706 |
| SHANNON BUSH GROOMS | 752 CARSON SPRINGS ROAD | | | | NEWPORT | TN | 37821-7339 |
| SHANNON C DOLAN | 16519 WESTPARK ROAD | | | | CLEVELAND | OH | 44111-3966 |
| SHANNON D CHARNEY | 8050 TULANE ST | | | | TAYLOR | MI | 48180-2389 |
| SHANNON D SHOWALTER & | DONALD F SHOWALTER | TR UA 04/20/89 SHANNON D SHOWALTER | & DONALD F | SHOWALTER 1989 FAM TR 12347 SPRING TRAIL | SAN FERNANDO | CA | 91342-5818 |
| SHANNON D STOREY | 314 MARQUETTE DR | | | | ROCHESTER HILLS | MI | 48307-2460 |
| SHANNON D WALTRIP | 10218 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| SHANNON DANIEL HOUTROUW | 2618 CORLOT | | | | KALAMAZOO | MI | 49004-1727 |
| SHANNON DONAHOE SIMMONS | 1025 BIRD ST | | | | WAUSAU | WI | 54403-2320 |
| SHANNON E CURRY | CGM IRA CUSTODIAN | 108 EAST TRINITY | | | VICTORIA | TX | 77901-5248 |
| SHANNON E NOLAND | 5005 SECRETARIAT DRIVE | | | | RICHMOND | KY | 40475 |
| SHANNON FAY MAKS | 2945 BOUGH AVE | APT#C | | | CLEARWATER | FL | 33760-1587 |
| SHANNON FLOWERS & | LOIS H FLOWERS JT TEN | 14950 GRANDVILLE AVE | | | DETROIT | MI | 48223-2284 |
| SHANNON GROTE & | MICHAEL L GROTE | JTWROS | 2592 LILAC CIRCLE | | ERIE | CO | 80516-7938 |
| SHANNON HELTMAN DOGAN | 2712 SUMMIT RIDGE ROAD | | | | ROANOKE | VA | 24012 |
| SHANNON HENRY PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813-5805 |
| SHANNON HILARY BECK | 2811 STEINMETZ WAY | | | | OAKLAND | CA | 94602 |
| SHANNON HOGAN | CUST KELSEY E HOGAN UNDER IL | GIFTS TO MINORS | 311 SOUTH WACKER DR SUITE 3250 | | CHICAGO | IL | 60606-6621 |
| SHANNON J LEUSINK | 2525 400TH ST | | | | SIOUX CENTER | IA | 51250-7560 |
| SHANNON J MARSH | 10007 SALINA ST | | | | FORT MYERS | FL | 33905-5492 |
| SHANNON J MARSH A MINOR | 11285 LAKELAND CIR | | | | FORT MYERS | FL | 33913-6923 |
| SHANNON J O'BRIEN JR | 9660 GUINEA ROAD | | | | GRAND LEDGE | MI | 48837-8400 |
| SHANNON J PEWONSKI & | FRANK B PEWONSKI II & | CHERI N GIBSON & | FRANK B PEWONSKI III JT TEN | 405 LEXINGTON AVE | MANSFIELD | OH | 44907-1351 |
| SHANNON K ZEEMAN & | TROY O ZEEMAN JT TEN | 5441 SANTA BARBARA AVE | | | GARDEN GROVE | CA | 92845 |
| SHANNON KATHLEEN RUSZKOWSKI | 1618 PALMS RD | | | | COLUMBUS | MI | 48063-3329 |
| SHANNON L BLAKE-SCHULZ | 21104 BOULDER CI | APT 107 | | | NORTHVILLE | MI | 48167-2731 |
| SHANNON L BUETER | 805 GLEN HOLLOW DR | | | | GARLAND | TX | 75044-3494 |
| SHANNON L CAPEHART | 600 W NICKAJACK RD | | | | RINGGOLD | GA | 30736-7814 |
| SHANNON L GIPSON | C/O SHANNON OKAHARA | 21627 GLEN CANYON PLACE | | | SAUGUS | CA | 91390-5288 |
| SHANNON L LIGHTBODY | 11820 SEATON DR | APT F2 | | | STERLING HTS | MI | 48312-5094 |
| SHANNON L MERRILL | 162 ORCHARD GROVE AVENUE | | | | LEWISTOWN | PA | 17044 |
| SHANNON L TRAUTMAN | 208 WILDWOOD DRIVE | | | | HAMMOND | LA | 70401-1030 |
| SHANNON LEAH PIERPONT | 525 WENDOVER WAY | | | | GROVETOWN | GA | 30813-5805 |
| SHANNON LEE CLARK | PO BOX 35 | | | | N GARDEN | VA | 22959-0035 |
| SHANNON LISTY | 331 WOODWORTH ST | | | | MARINE CITY | MI | 48039-3712 |
| SHANNON M BIELASKA | 868 EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612 |
| SHANNON M HABERMAN | 202 BEECH DRIVE | | | | DELAWARE | OH | 43015-3236 |
| SHANNON M MCQUISTON | 18590 NELSON RD | | | | ST CHARLES | MI | 48655-9730 |
| SHANNON M MULCAHY | TOD DTD 12/01/2007 | 14942 SAUNDERS RD | | | PECATONICA | IL | 61063-9122 |
| SHANNON M REHM | 570 METAIRIE DR | APT B | | | GREENWOOD | IN | 46143-2045 |
| SHANNON M SMILEY | 3394 PIMLICO PARKWAY | | | | LEXINGTON | KY | 40517-2841 |
| SHANNON M TUPPER | 2709 PLEASANT AVE SO | | | | MINNEAPOLIS | MN | 55406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON M. EAGAN | 200 BRANNAN ST. | #210 | | | SAN FRANCISCO | CA | 94107-6006 |
| SHANNON MARIE AUSMAN | 1474 WEISSENFELS RD | | | | ASOTIN | WA | 99402-9527 |
| SHANNON MARIE BALMER | 12708 ENCINO DR | | | | MANCHACA | TX | 78652-5611 |
| SHANNON MAUREEN BRUMFIELD | 3201 NW 58 BLVD | | | | GAINESVILLE | FL | 32606-6938 |
| SHANNON MAYENSCHEIN | 5077 W ENON RD | | | | FAIRBORN | OH | 45324-9726 |
| SHANNON MAYER | 1244 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| SHANNON MC DOLE | 1033 CARDINAL LN | | | | CHERRY HILL | NJ | 08003-2943 |
| SHANNON MCGINNIS | 4804 WOODLAND HILLS DR | | | | ROCHESTER | MI | 48306 |
| SHANNON MCGRATH | 61 BLOSSOM HEATH | | | | WILLIAMSVILLE | NY | 14221-5022 |
| SHANNON MICHELLE HACKETT | 212 HEAD ST | | | | SAN FRANCISCO | CA | 94132 |
| SHANNON MILLER | 6775 CUTFORTH RD | | | | HEPPNER | OR | 97836 |
| SHANNON MULLAN | C/O SHANNON MULLAN BLACKFORD | 4825 NEW ENGLAND LN APT 33 | | | SYLVANIA | OH | 43560-3063 |
| SHANNON N COREY | 1321 HARBOR DR | | | | PAMPANO BEACH | FL | 33062-3726 |
| SHANNON P CUMMING | 520 PONCE DE LEON PLACE | | | | DECATUR | GA | 30030-5129 |
| SHANNON P EDLINGER | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| SHANNON PALMER | 21610 LIBERTY STREET UNIT 2 | | | | LEXINGTON PARK | MD | 20653-1359 |
| SHANNON PEARCE | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| SHANNON R UTYNEK | W4615 PALACE RD | | | | NECEDAH | WI | 54646 |
| SHANNON ROBINSON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-2039 |
| SHANNON S HADDON | 8 EQUATOR DR | | | | NANTUCKET | MA | 02554-4328 |
| SHANNON TACKNEY | 72 WOODSTONE PL | WHITBY ON  L1R 1S8 | CANADA | | | | |
| SHANNON VANKIRK | 1860 SW ATHENS AVE | | | | PENDLETON | OR | 97801 |
| SHANNON WAMPLER & | MILDRED W WAMPLER JT TEN | 93 DOLPHIN DR | | | ST AUGUSTINE | FL | 32080-4530 |
| SHANON M GALE TTEE | SHANON M GALE REV LVG TR | UAD 09/20/90 | 3610 DALEVIEW DR | | ANN ARBOR | MI | 48105-9687 |
| SHANON N COREY | 1321 HARBOR DR | | | | POMPANO BEACH | FL | 33062-3726 |
| SHANTA D MURRAY | 26311 PRINCETON | | | | INKSTER | MI | 48141-2444 |
| SHANTELL LYNN BURNS | 8739 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| SHANTI PATEL | CUST DHAVAL PATEL | UTMA PA | 327 TRIMBLE BLVD | | BROOKHAVEN | PA | 19015-2703 |
| SHANTI SARAH SCHIFF | 8 COVERED WAGON LN | | | | ROLLING HILLS | CA | 90274-4822 |
| SHANY MARIE BRIGGS | RT 1 965 GOODE DR | | | | WHITE CLOUD | MI | 49349-9730 |
| SHAO-FANG W CHU | 5505 WILSON LN | | | | BETHESDA | MD | 20814-1103 |
| SHAO-HUA H LU | 5421 ALLISON DR | | | | TROY | MI | 48085-3457 |
| SHAOLI ROSENBERG | STRUCTURED 10 PORTFOLIO | 22 ORMOND PARK ROAD | | | BROOKVILLE | NY | 11545-3124 |
| SHAPTAI WINOGRON | 2134 CLEMENT ST | | | | SAN FRANCISCO | CA | 94121-2017 |
| SHAQUITA MONIQUE GARDNER | 3031 W OUTER DRIVE | | | | DETROIT | MI | 48221-1751 |
| SHARAD P DESAI | 1337 BRADBURY DR | | | | TROY | MI | 48098-6316 |
| SHARALENE A KILE & | BRUCE E KILE JT TEN | 2492 LORRIE DR | | | MARIETTA | GA | 30066-5720 |
| SHARAYA SHINAULT | 25 OVERLOOK TERRACE | | | | YONKERS | NY | 10701-3085 |
| SHARDHA S DHALIWAL | 54608 WHITBY WY | | | | SHELBY TOWNSHIP | MI | 48316-1201 |
| SHAREBUILDER SECURITIES CORP | --OMNIBUS ACCOUNT-- | 86 SOUTH KING STREET STE 700 | | | SEATTLE | WA | 98104-2849 |
| SHARECROPPERS | ATTN: BARBARA BECK | M R BOX 59 MCNUTT AVE | | | PRINCETON | WV | 24740 |
| SHAREE COHEN | TOD DTD 06/30/2007 | 45 TOMAHAWK TRAIL | | | DENVILLE | NJ | 07834-1126 |
| SHAREL J ETHERIDGE | 318 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| SHARELL D MARTIN | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| SHAREN A SCHERER | 2136 HENN-HYDE RD | | | | WARREN | OH | 44484-1240 |
| SHAREN B KOHUTE | RR 1 BOX 455 | | | | PHILIPSBURG | PA | 16866-9624 |
| SHAREN K LEHMAN | 1106 CAMPBELL AVENUE | | | | NEW CARLISLE | OH | 45344-2834 |
| SHAREN M BROWN | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 |
| SHAREN MILLS | 13650 CORKWOOD LN | | | | ASTATULA | FL | 34705 |
| SHARI A BROUNSCHEIDEL | 1623 PHILLIPS RD | | | | APPLETON | NY | 14008-9605 |
| SHARI A FREDWALL | 1036 CRYSTALWOOD DR | | | | DAVISON | MI | 48423-3404 |
| SHARI A HAYWOOD | 2928 GAMMA LANE | | | | FLINT | MI | 48506-1834 |
| SHARI A HORTON | 251 N CENTRAL AVE | | | | CAMPBELL | CA | 95008-1405 |
| SHARI A MCNAMARA | ATTN SHARI A M JANSEN | 1007 DASKALOS DR NE | | | ALBUQUERQUE | NM | 87123-1957 |
| SHARI BETH GREEN | APT 17D | 175 EAST 96TH STREET | | | NEW YORK | NY | 10128-6208 |
| SHARI BLOCK JASON | 11 EAGLE CHASE | | | | WOODBURY | NY | 11797-2900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARI BRADSHAW & | JOYCE GETTS JT TEN | 3934 CLAIRMONT ST | | | FLINT | MI | 48532-5255 |
| SHARI D COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 |
| SHARI D GALANT | 3658 SANCTUARY WAY NORTH | | | | JAX BCH | FL | 32250-5046 |
| SHARI D MANNING & | TIMOTHY D MANNING JT TEN | 3086 BRAEMER DR | | | CAMERON PARK | CA | 95682-7687 |
| SHARI D MAUER | 64-34 102ND ST # 7G | | | | REGO PARK | NY | 11374-3639 |
| SHARI E ROBINSON | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120-4844 |
| SHARI F STOTTLER | 69 ONTARIO ST | | | | HONEOYE FALLS | NY | 14472-1123 |
| SHARI GOLDSTEIN | 6550 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2656 |
| SHARI HOPE HOROWITZ | 1045 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-4006 |
| SHARI J MECCA | 10 VICKI LANE | | | | CROMWELL | CT | 06416-1109 |
| SHARI J PINCO | 7 BLAKE CIR | | | | BRICK TOWN | NJ | 08724-1906 |
| SHARI JACKSON | CUST KATHRYN MAE JACKSON UNDER | GIFTS MINORS ACT MI | 250 ROSELAND ROAD | | CANTON | MI | 48187-3955 |
| SHARI JEAN SPENCE | 3167 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| SHARI K ALCOTT | 6770 22 MILE RD | | | | SHELBY TWP | MI | 48317-2115 |
| SHARI KUCSERA | 3410 WALL ST | | | | BACLIFF | TX | 77518 |
| SHARI L BARTONE | 35 MEADOWGATE ST | | | | WETHERSFIELD | CT | 06109-3739 |
| SHARI L GRIESMER | 6633 LANGLE | | | | CLARKSTON | MI | 48346-1442 |
| SHARI L REED | 61147 RAINTREE BLVD | | | | STURGIS | MI | 49091-9653 |
| SHARI LYNN GILLIAM | 503 N BRADLEY | | | | HARRISONVILLE | MO | 64701-1856 |
| SHARI PALERMO | CUST FRANK J PALERMO UGMA NY | 53 QUAKER RD | | | HIGHLAND MILLS | NY | 10930-2317 |
| SHARI PALERMO | CUST MATTHEW PALERMO UGMA NY | 53 QUAKER RD | | | HIGHLAND MLS | NY | 10930-9801 |
| SHARI RIEDY | 3318 LONG STREET | | | | BURTON | MI | 48519-1559 |
| SHARI ROSSMANN | CUST HENRY FARRELL TOOHEY | UGMA NY | 1832 GALENA AVE | | MONTGOMERY | AL | 36106-1910 |
| SHARI SAR ROSSMANNANN | 1832 GALENA AVE | | | | MONTGOMERY | AL | 36106-1910 |
| SHARI SIMMANS | 1213 PORTNER ROAD | | | | ALEXANDRIA | VA | 22314-1372 |
| SHARI-ANN GAGNON | 222 WHIPPLE ST | | | | MANCHESTER | NH | 03102-3656 |
| SHARIF B. ISSA | P.O.BOX 0302-00633 ZONA LIBRE | | | COLON, REPUBLIC OF PANAMA | | | |
| SHARILYN A HANSON & | PETER G HANSON JT TEN | 7769 S DEXTER CT | | | LITTLETON | CO | 80122-3708 |
| SHARILYN O FORD | 219 DORSEY | | | | ROMEO | MI | 48065-4729 |
| SHARILYN SUE MENEILLY | 1309 MAIN ST | | | | JASPER | IN | 47546-2318 |
| SHARINA PERSON | 609 MCPHEARSON LN | | | | HUEYTOWN | AL | 35023-1225 |
| SHARION J PETERSON | 5203 OAK LEAF DRIVE | | | | KANSAS CITY | MO | 64129-2435 |
| SHARL L JONES | 1550 NORTH CASA GRANDE AVE APT218 | | | | CASA GRANDE | AZ | 85222 |
| SHARLA A DANNELLEY | 11861 MARTHA ANN DRIVE | | | | ROSSMOOR | CA | 90720-4422 |
| SHARLA DANNELLEY | TOD DTD 10/22/2008 | 11861 MARTHA ANN DR | | | ROSSMOOR | CA | 90720-4422 |
| SHARLA S WHALEN & | SHAUN P WHALEN JT TEN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN | CUST EMILY S WHALEN UTMA MN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN | CUST PATRICK S WHALEN UTMA IL | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLA WHALEN | CUST PAUL S WHALEN UTMA MN | 5301 HANOVER DR | | | WESCOSVILLE | PA | 18106-9452 |
| SHARLEEN A FINKBEINER | 191 INGLEWOOD CT | | | | LINDEN | MI | 48451-8970 |
| SHARLEEN A HOOPER | 191 INGLEWOOD CT | | | | LINDON | MI | 48451-8970 |
| SHARLENE A MAHAFFY TOD | KEVIN A MAHAFFY | SUBJECT TO STA TOD RULES | 3556 WOODDALE COVE | | MEMPHIS | TN | 38118-5557 |
| SHARLENE A MAHAFFY TOD | SCOTT A MAHAFFY | SUBJECT TO STA TOD RULES | 3556 WOODDALE COVE | | MEMPHIS | TN | 38118-5557 |
| SHARLENE A SPIEGEL | 1746 W ORANGEWOOD PL | | | | AVON PARK | FL | 33825-7700 |
| SHARLENE ATTERBERRY | 97 HILLCREST ROAD | | | | MOUNT VERNON | NY | 10552-1508 |
| SHARLENE BINYARD | CUST LARRY BINYARD | UTMA NY | 68 52 140TH ST | | FLUSHING | NY | 11367-1647 |
| SHARLENE C RAY TOD | ST STEPHENS ROMAN CATHOLIC CHURCH/C | SUBJECT TO STA TOD RULES | 32 GRENHART RD | APT 123 | STAMFORD | CT | 06902-6525 |
| SHARLENE D HILL & | MILTON W HILL JT TEN | 37 HICKMAN DR | | | LAUREL | DE | 19956-9359 |
| SHARLENE E SCHUITEMA | 1675 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49544-7727 |
| SHARLENE H SIMMONS | 269 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2305 |
| SHARLENE I SCHNEPFE | 2448 SPRING LAKE DR | | | | LUTHVLE TIMON | MD | 21093-2647 |
| SHARLENE L CAMMEL | 826 E DARTMOOR AVE | | | | SEVEN HILLS | OH | 44131-2602 |
| SHARLENE M STANTIAL | 114 FOREST STREET | | | | MELROSE | MA | 02176-5631 |
| SHARLENE SIEGAL | 3124 COMSTOCK CT | | | | MUNDELEIN | IL | 60060-6004 |
| SHARLENE V DE ROSE | C/O S LISSUZZO | 1014 N BELLEFORTE | | | OAK PARK | IL | 60302-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARLENE V HARVIN | 133 WENDE ST | | | | BUFFALO | NY | 14211-1728 |
| SHARLEY J PORTER | 860 ELEANOR AVE | | | | DELTONA | FL | 32725-7113 |
| SHARLIA B RAGAN TRUSTEE | SHARLIA B RAGAN TRUST | U/A DATED 02/19/04 | 1600 MORGANTON RD C-14 | | PINEHURST | NC | 28374-6883 |
| SHARLIE HESS KERR | 105 MAJESTIC CIR | | | | LYNCHBURG | VA | 24502-4484 |
| SHARLYN K SMITH | 2000 CLIFF ALEX CT SOUTH | UNIT A | | | WAUKESHA | WI | 53189-2104 |
| SHARMAIN F BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| SHARMAN A MCCARTY | 6908 124TH TERRACE NORTH | | | | LARGO | FL | 33773-3303 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMAN K MARTIN | PO 50255 | | | | FORT WAYNE | IN | 46805 |
| SHARMAN N SCOTT | 225 SO GREEN TRAILS DR | | | | CHESTERFIELD | MO | 63017-2914 |
| SHARMAN SCOTT | 225 S GREENTRAILS DR | | | | CHESTERFIELD | MO | 63017-2914 |
| SHARMIN D DION | 10191 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9480 |
| SHAROLYN D SPIVEY | 1097 WILLETT RD | | | | SANFORD | NC | 27330-0804 |
| SHAROLYN W BARNETT | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |
| SHARON A ANDREWS | 35335 UNIVERSITY | | | | WESTLAND | MI | 48185-3639 |
| SHARON A AVERY | 459 BROWNING ST | OSHAWA ON  L1H 6S8 | CANADA | | | | |
| SHARON A BEACH | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| SHARON A BELL | 1214 SAINT CLAIR ST 56 | | | | DETROIT | MI | 48214-3670 |
| SHARON A BENNEY | 5322 DOVE DR | | | | NEW PORT RICHEY | FL | 34652-6222 |
| SHARON A BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418-2448 |
| SHARON A BOSCHERT | 4544 RANCH LANE | | | | BLOOMFIELD HILLS | MI | 48302-2440 |
| SHARON A BRIDGFORTH | ATTN SHARON A VANZANDT | 7414 SILENT SPRING | | | SAN ANTONIO | TX | 78250-6279 |
| SHARON A COLLURA | CUST LAWRENCE J COLLURA UGMA PA | 825 BANK ST | | | BRIDGEVILLE | PA | 15017-2104 |
| SHARON A CONN | 1560 HEMLOCK RD | | | | LAFAYETTE | IN | 47905-3926 |
| SHARON A CUNNINGHAM | 929 SOUTHERN BLVD | | | | WARREN | OH | 44485-2266 |
| SHARON A CUNNINGHAM | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| SHARON A DADAMO | 19 GRIST MILL PL | | | | SMITHVILLE | NJ | 08201-3012 |
| SHARON A DALEY TOD | ANTHONY L DALEY | SUBJECT TO STA TOD RULES | 1523 HUBBARD | | WSTLAND | MI | 48186-4935 |
| SHARON A DAM | 205 FRANCES LN | | | | BARRINGTON | IL | 60010-4813 |
| SHARON A DAM | CUST SHAY E DAM-ERICKSON UGMA IL | 205 FRANCES LANE | | | BARRINGTON | IL | 60010-4813 |
| SHARON A DAVIS | 152 S PROSPECT APT 3 | | | | YPSILANTI | MI | 48198 |
| SHARON A DAVIS | ATTN SHARON ANNETTE CHILDRESS | 1915 FENMORE DR | | | FLINT | MI | 48504-7008 |
| SHARON A FLANNAGAN | 10504 CATALINA CT | | | | WHITE PLAINS | MD | 20695-3220 |
| SHARON A FORBES | 3489 WALLACE DR | | | | GRAND ISLAND | NY | 14072-1035 |
| SHARON A FOSTER | BX 392 | | | | UPLAND | IN | 46989-0392 |
| SHARON A FRISCH TOD | KIMBERLY DAWN BIDWELL | SUBJECT TO STA TOD RULES | 507 WEST MIDLAND ST APT 2 | | BAY CITY | MI | 48706 |
| SHARON A GREEN | ATTN SHARON A BUELL | 713 EDGEWOOD AVE | | | SOUTH MILWAUKEE | WI | 53172-3847 |
| SHARON A GROSE | 1340 RAVENWICKE WY | | | | BLOOMFIELD TWP | MI | 48302-1966 |
| SHARON A HESS | TR SHARON A HESS LIVING TRUST | UA 05/16/05 | 29204 LYNDON ST | | LIVONIA | MI | 48154-4526 |
| SHARON A HILDRETH-BYNUM | 425 CLAIRPOINTE WOOD DR | | | | DETROIT | MI | 48215 |
| SHARON A HONOMICHL | 7344 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8961 |
| SHARON A HOOGLAND | 14500 AVENUE 216 | | | | TULARE | CA | 93274-9319 |
| SHARON A JAMISON | 4440 DAY RD | | | | LOCKPORT | NY | 14094-9403 |
| SHARON A JENSEN | 320 N PARK VISTA | #149 | | | ANAHEIM | CA | 92806-3736 |
| SHARON A JOHNSON & | MICHAEL J JOHNSON JTTEN | 1A LIGHT ST | | | NUANGOLA | PA | 18707-9416 |
| SHARON A JONES | 6003 LESLIE DRIVE | | | | HUDSON | OH | 44236-4413 |
| SHARON A JONES | 648 YARDLEY COURT | | | | WEBSTER | NY | 14580-9461 |
| SHARON A KAMPEN & | SANDRA L KAMPEN JT TEN | 1914 JEFFERSON ST | | | MADISON | WI | 53711-2114 |
| SHARON A KRAVIS | 47 PAWLING ST | | | | HAGAMAN | NY | 12086 |
| SHARON A KRIVOSH | 2041 CARABEL AVE | | | | LAKEWOOD | OH | 44107-5701 |
| SHARON A LA BISSONIERE | 5121 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| SHARON A LAPHAM | 6 WARWICK CT | | | | DEARBORN | MI | 48124-3168 |
| SHARON A LAPLAND | 20403 RING NECK RD | | | | ALTOONA | FL | 32702-9697 |
| SHARON A LEHR | 7196 BISCAYNE | | | | WHITE LAKE | MI | 48383-2810 |
| SHARON A LIPINSKI TTEE | SHARON A LIPINSKI REV LIV TRUST | U/A DTD 10/30/00 | 37648 N LAUREL PARK DR | | LIVONIA | MI | 48152-2662 |
| SHARON A LOCHMANN | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON A LOZON & | CHRISTOPHER D LOZON JT TEN | 1506 RASPBERRY LANE | | | FLINT | MI | 48507-2348 |
| SHARON A MAIER TTEE | SHARON A MAIER TRUST | U/A/D 06-29-1998 | 4170 N VICTORIA DRIVE | | HOFFMAN ESTATES | IL | 60192-1750 |
| SHARON A MALLON | 23947 LYNWOOD | | | | NOVI | MI | 48374-3429 |
| SHARON A MARSHALL | 4903 COUNTRY LANE | | | | GIBSONIA | PA | 15044-7405 |
| SHARON A MCNUTT | 10 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| SHARON A MEEKER | TR SHARON A MEEKER REVOCABLE TRUST | UA 09/03/99 | 1860 WILSON AVE | | ARCADIA | CA | 91006-1729 |
| SHARON A MILLS | 1349 SE 3RD AVE | | | | POMPANO BEACH | FL | 33060-9325 |
| SHARON A MOORE | 2486 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1424 |
| SHARON A NUTTALL | 5218 PARKWAY DRIVE | | | | BAY CITY | MI | 48706-3347 |
| SHARON A NUTTALL & | MICHAEL J NUTTALL JT TEN | 5218 PARKWAY DR | | | BAY CITY | MI | 48706-3347 |
| SHARON A PACE & | DALE W PACE JT TEN | 1603 WRIGHT STREET | | | WALNUT | AR | 72476-1773 |
| SHARON A PARKER | 530 PIEDMONT AVE NE | APT 103 | | | ATLANTA | GA | 30308-4404 |
| SHARON A PEABODY | 4295 TOWER DRIVE | | | | EAU CLAIRE | WI | 54703-2151 |
| SHARON A PETO & | JEFFREY A PETO & | SUSAN L PETO JT TEN | 15078 WOODSONG DR | | MIDDLEFIELD | OH | 44062-9018 |
| SHARON A PIANT | 537 FOREST CREST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| SHARON A PIERCE & | MATTHEW PIERCE JT TEN | 2571 CRESTVIEW DR | | | NEWPORT BEACH | CA | 92663 |
| SHARON A PINKLEY | ATTN SHARON A BEARDSLEY | 3643 E RIDGEWAY RD | | | ORANGE | CA | 92867-2142 |
| SHARON A PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354-7608 |
| SHARON A POKORNICKI & | TIMOTHY POKORNICKI JT TEN | 3323 ELMCREST | | | STERLING HTS | MI | 48310-4958 |
| SHARON A PROPHET | 23665 MABEL CT | | | | BROWNSTONE | MI | 48183-5465 |
| SHARON A PROULX & | GERALD W PROULX JT TEN | 3404 BREEZEWOOD TRL | | | ORTONVILLE | MI | 48462-9231 |
| SHARON A RAHRIG | 415 48TH STREET | | | | SANDUSKY | OH | 44870-4983 |
| SHARON A RAKOZY | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| SHARON A SCHIEMANN | 4612 TWEEN RD | | | | LOUISVILLE | KY | 40207-2818 |
| SHARON A SCRIVEN | 25219 BRANCHASTER ROAD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| SHARON A SHADDIX | 3400 IVY CHASE CIR | | | | HOOVER | AL | 35226-2276 |
| SHARON A STANTON | 6700 150TH AVE N #412 | | | | CLEARWATER | FL | 33764-7195 |
| SHARON A STOJEK | 58 ORCHARD PLACE | | | | CHEEKTOWAGA | NY | 14225-3416 |
| SHARON A SULLIVAN | 362 VALLEY RD | | | | DAWSONVILLE | GA | 30534-5378 |
| SHARON A THOMPSON | 219 DOWNING DRIVE | | | | CHARDON | OH | 44024-1023 |
| SHARON A TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115-3850 |
| SHARON A TORNGA | TIMOTHY J TORNGA JT TEN | 6581 BROOKHILLS CT SE | | | GRAND RAPIDS | MI | 49546-7283 |
| SHARON A TOURDOT | 1036 SENTINAL DR | | | | JANESVILLE | WI | 53546 |
| SHARON A TUREK | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167-2381 |
| SHARON A TWARDOWSKI | 15996 PARKLANE | | | | NORTHVILLE | MI | 48167-2381 |
| SHARON A VANZANDT | 7414 SILENT SPRING | | | | SAN ANTONIO | TX | 78250-6279 |
| SHARON A WALKER | 6161 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136-4838 |
| SHARON A WALKER | 11990 SO 219TH AVE | | | | GRETNA | NE | 68028-5918 |
| SHARON A WALTERS | 827 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135 |
| SHARON A WARD | 5783 W SR 55 | | | | LUDLOW FALLS | OH | 45339-9744 |
| SHARON A WARNER | 6428 FALLING WATER LN | | | | HOSCHTON | GA | 30548-8204 |
| SHARON A WEARLEY | 8030 RAINBOW RIDGE PLACE | | | | FT WAYNE | IN | 46825-3543 |
| SHARON A WELLS | 27230 JEAN RD | | | | WARREN | MI | 48093-4436 |
| SHARON A WHITKO | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383-3070 |
| SHARON A WILSON | 68 N TOURMALINE WAY APT 10 | | | | FAYETTEVILLE | AR | 72701 |
| SHARON A WOBSER | 909 BOGART RD | | | | HURON | OH | 44839-9532 |
| SHARON A ZUKOWSKI & | ALFRED A ZUKOWSKI JT TEN | 3831 PICKFORD | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| SHARON ABRAMOWITZ | CUST HOWARD ABRAMOWITZ UGMA PA | 515 OAK ROAD | | | MERION | PA | 19066-1352 |
| SHARON ABRAMOWITZ | CUST ETHAN ABRAMOWITZ UGMA PA | 515 OAK RD | | | MERION | PA | 19066-1352 |
| SHARON AILENE CARRIGAN | 2127 WALLINGFORD RD | | | | ANN ARBOR | MI | 48104-4523 |
| SHARON AMBROSIO | CUST VINCENT AMBROSIO UGMA NY | 2038 SHAW DR | | | NORTH MERRICK | NY | 11566-1718 |
| SHARON ANN BROWN | 216 MEADOWLARK DR | | | | BALLSTON SPA | NY | 12020-2644 |
| SHARON ANN CARNEY | 300 SUNSET ISLAND TRAIL | | | | GALLATIN | TN | 37066-5677 |
| SHARON ANN DICKEY | 144 ANNANDALE DRIVE | | | | FAIRFIELD | OH | 45014 |
| SHARON ANN JABLONSKI & | DAVID A MITCHENALL JT TEN | 1386 BISHOP RD | | | GROSSE POINTE | MI | 48230-1146 |
| SHARON ANN JETT & | ROBERT JETT JT TEN | 3456 S CUSTER ROAD | | | MONROE | MI | 48161-9773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON ANN JOHNSON | 441 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9167 |
| SHARON ANN MAXWELL | 15700 LANES BRIDGE RD | | | | ODUM | GA | 31555-7564 |
| SHARON ANN MILLER | 11 GALATON COURT | | | | MIAMISBURG | OH | 45342 |
| SHARON ANN NEMCHIK & | MICHAEL EDWARD NEMCHIK JT TEN | 20270 DRUMMOND BAY | | | CLINTON TWP | MI | 48038-1467 |
| SHARON ANN PITTARD | 32940 WEST WIER AVE | | | | TONOPAH | AZ | 85354-7608 |
| SHARON ANN SCHWEIKERT | 4404 TROWBRIDGE DR | | | | ARLINGTON | TX | 76013 |
| SHARON ANNE BROWN | 7 ROCKVILLE RD | | | | BROAD BROOK | CT | 06016-9673 |
| SHARON ANNE MANEKI | 9013 NELSON WAY | | | | COLUMBIA | MD | 21045-5148 |
| SHARON ARDENE HAGERTY | P.O. BOX 97222 | | | | LAKEWOOD | WA | 98497-0222 |
| SHARON AUSTIN KUESLER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307-1843 |
| SHARON AUSTIN KUESTER | 7419 REBECCA DR | | | | ALEXANDRIA | VA | 22307-1843 |
| SHARON AZEVEDO | 49 H LANE | | | | NOVATO | CA | 94945-2610 |
| SHARON B BECKLEY | 119 BABOOSIC LAKE RD | | | | AMHERST | NH | 03031-1927 |
| SHARON B DIXON | 1717 NORFOLK | | | | BIRMINGHAM | MI | 48009-3068 |
| SHARON B DIXON & | MICHAEL J DIXON JT TEN | 1717 NORFOLK | | | BIRMINGHAM | MI | 48009-3068 |
| SHARON B FRANKLIN | ROBERT E FRANKLIN JTWROS | 11100 CRANFORD DRIVE | | | UPPER MARLBORO | MD | 20772-2767 |
| SHARON B GORCZYCA | 294 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3168 |
| SHARON B JOHNSON & | THOMAS A JOHNSON JT TEN | 12102 VOLPE DR | | | STERLING HEIGHTS | MI | 48312-5324 |
| SHARON B MAJTAN | 12581 NORTH WOODBERRY | | | | MEQUON | WI | 53092-2416 |
| SHARON B MCCABE | C/O SHARON B PHILLIPS | 341 UP RIVER RD | | | WINTHROP | AR | 71866-9533 |
| SHARON B MILES | 8504 DENISE DRIVE | | | | LOUISVILLE | KY | 40219-5130 |
| SHARON B PROVIS & | ARTHUR J PROVIS JT TEN | 140 KIMBER DR | | | NEW LENOX | IL | 60451-1132 |
| SHARON B WEBSTER | 1727 MASSACHUSETTS AVENUE #602 | | | | WASHINGTON | DC | 20036-2153 |
| SHARON BALL | 1170 NATURE RUN ROAD | | | | BATAVIA | OH | 45103-1040 |
| SHARON BANAS GAUL | 7641 3RD ST | | | | MATTAWAN | MI | 49071-9414 |
| SHARON BANFI | 13928 CAMBRIDGE CIRCLE | | | | PLAINFIELD | IL | 60544-7376 |
| SHARON BARKER | 3297 MEDINA DRIVE | | | | JONESBORO | GA | 30236-6868 |
| SHARON BARNETT | BOX 324 | | | | LINDSEY | OH | 43442-0324 |
| SHARON BARNEY CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 |
| SHARON BEAL | 33 HAMILTON RD | | | | TEANECK | NJ | 07666-6233 |
| SHARON BEHME & | LUKE BEHME JT TEN | 17212 SEVEN HILLS LANE | | | CARLINVILLE | IL | 62626-2333 |
| SHARON BERKOVICS | 31 HORNBLOWER AVE | | | | BELLVILLE | NJ | 07017 |
| SHARON BETH RUFF | #2614 | 1296 WORCESTER RD | | | FRAMINGHAM | MA | 01702-8947 |
| SHARON BLASCHKO | CUST JARRED BLASCHKO UTMA MN | 255 SO LEXINGTON AVE | | | LE CENTER | MN | 56057-1313 |
| SHARON BOLLINGER & | JIM L BOLLINGER JT TEN | 102 86 W CALKINS RD | | | SWARTZ CREEK | MI | 48473-9725 |
| SHARON BOWERS | 3290 SHEAR N E | | | | GRAND RAPIDS | MI | 49525-9709 |
| SHARON BREWER | 260 WELCOME WAY | | | | CARLISLE | OH | 45005-3246 |
| SHARON BUONGIORNE | 17 MARKIE DR | | | | ROCHESTER | NY | 14606-4551 |
| SHARON C BERGER | 3034 SARAH | | | | FRANKLIN PARK | IL | 60131-2429 |
| SHARON C BOEMMEL | 102 N ELMHURST RD | | | | PROSPECT HEIGHTS | IL | 60070-1502 |
| SHARON C DODSON | 3225 REGENCY PL | | | | WESTLAKE | OH | 44145 |
| SHARON C DUBKE | TR SHARON C DUBKE REVOCABLE TRUST | UA 12/23/98 | 11668 RAN | | TAYLOR | MI | 48180-4105 |
| SHARON C ELLER | 13519 SHERWOOD FOREST DR | | | | SILVER SPRING | MD | 20904-1206 |
| SHARON C GRIESMEYER | 2928 ROANOKE AVE | | | | KETTERING | OH | 45419-1356 |
| SHARON C ST LAURENT | 8345 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| SHARON C SYVERSON & | ENTRIP L SYVERSON | TR SHARON C SYVERSON TRUST | UA 09/04/01 | 20037 HOYA CT | LAKEVILLE | MN | 55044-6829 |
| SHARON C WHELAN | 1096 CHURCH STREET SOUTHEAST | | | | SMYRNA | GA | 30080-3514 |
| SHARON C. MCQUILLAN | 6043 19TH ROAD N. | | | | ARLINGTON | VA | 22205-3401 |
| SHARON C. PATTERSON AND | OLAN W. PATTERSON JTWROS | 1021 CROWN VALLEY DR. | | | WEATHERFORD | TX | 76087-2838 |
| SHARON CALLOWAY | 10105 WESTRIDGE LN | | | | STREETSBORO | OH | 44241-6618 |
| SHARON CARLSON | 302 S MONROE ST | | | | STREATOR | IL | 61364-2932 |
| SHARON CARVER & | KENNETH REIVER | TR ESTHER REIVER IRREVOCABLE TRUST UA | 08/20/92 | 13386 PHILMONT AVE | PHILADELPHIA | PA | 19116-1114 |
| SHARON CATTON | 2870 PHEASANT CIRCLE | | | | MOUND | MN | 55364-9441 |
| SHARON CLAIRE RICHMOND | 4654 HAZLETON LN | | | | LAKE WORTH | FL | 33467-8634 |
| SHARON COAD & | MARVIN COAD | TR COAD FAM TRUST UA 02/21/97 | 218 FIELDS TER SE | | PT CHARLOTTE | FL | 33952-9119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON CODERRE | 513 ENGLEMAN AVE. | | | | SCOTIA | NY | 12302-1610 |
| SHARON CORRIGAN | 7475 HAMMOND RD | | | | FREEPORT | MI | 49325-9708 |
| SHARON COX | PO BOX 2229 | | | | PEARL CITY | HI | 96782 |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLIO | OH | 44143-1617 |
| SHARON CUBBIN | CUST LUCILLE A CUBBIN UTMA WI | 5075 HAVEN PL | APT 301 | | DUBLIN | CA | 94568-7943 |
| SHARON D AUSTIN | CGM IRA CUSTODIAN | 2840 SIMMS CIRCLE | | | SALEM | VA | 24153-6821 |
| SHARON D BABINGER | 135 POTTER ST | | | | CEMENT CITY | MI | 49233-9751 |
| SHARON D BLAIR | 5 SADDLEBROOK WAY | | | | SENOIA | GA | 30276-2995 |
| SHARON D BRADLEY | 10201 W OUTER DR | | | | DETROIT | MI | 48223-2278 |
| SHARON D BROSS | 330 FORD RD APT 1 | | | | SAINT LOUIS PARK | MN | 55426-4809 |
| SHARON D CARPENTER | 18319 AVON | | | | DETROIT | MI | 48219-2922 |
| SHARON D CHARETTE | 76 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| SHARON D CRONENWETT | C/O S D GIANNOTTA | 5401 BRISTOL PARKE | | | CLARKSTON | MI | 48348-4801 |
| SHARON D DAVIS | 18077 SCHAEFER HW | | | | DETROIT | MI | 48235-2633 |
| SHARON D ERVIN | 146 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| SHARON D FLEER | 9020 W 20TH AVE | | | | LAKEWOOD | CO | 80215-1706 |
| SHARON D HAYDEN | 16235 E 14 MILE RD | | | | FRASER | MI | 48026-2035 |
| SHARON D JONES | 2105 SUGARSTONE CT | | | | LAWRENCEVILLE | GA | 30043-5055 |
| SHARON D JONES & | TANISHA Y HOLSTON JT TEN | 12743 METTETAL | | | DETROIT | MI | 48227 |
| SHARON D KUREK | 3 GARDENVILLE ON THE GREEN | | | | W SENECA | NY | 14224-6310 |
| SHARON D LANG | 518 LAKE AVE | | | | WEBSTER GROVES | MO | 63119-3238 |
| SHARON D MALONEY | 505 ROSES BLUFF DR | | | | MADISON | MS | 39110-7545 |
| SHARON D MANN | 186 NELSON RD | | | | HALLSVILLE | TX | 75650-3208 |
| SHARON D MCCALEB | 7211 LAWNVIEW | | | | CLEVELAND | OH | 44103-3317 |
| SHARON D MCNATT | 13 HARDY ROAD | | | | NEW CASTLE | DE | 19720-2324 |
| SHARON D MILLION TOD | DAVID J MILLION | SUBJECT TO STA TOD RULES | 3455 ARROWVALE | | W BLOOMFIELD | MI | 48324 |
| SHARON D NELSON | 28875 CTY HWY N | | | | RICHLAND CTR | WI | 53581 |
| SHARON D PARKS | 2337 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| SHARON D PERNA | 8 TOP OF THE RIDGE | | | | MAMARONECK | NY | 10543-1734 |
| SHARON D RICHARDS | 305 MCKEE | | | | GALLUP | NM | 87301-4823 |
| SHARON D RIDGELL | 7273 DANBROOKE | | | | W BLOOMFIELD | MI | 48322-2929 |
| SHARON D RYBICKI & | ROBERT RYBICKI JT TEN | 14208 DRUMRIGHT DR | | | STERLING HTS | MI | 48313 |
| SHARON D SCHMIDL | 6575 WARD RD | | | | NIAGRA FALLS | NY | 14304-4513 |
| SHARON D SCOTT | TOD DTD 02/02/2009 | 9 ISLAND AVENUE #1714 | | | MIAMI BEACH | FL | 33139-1341 |
| SHARON D SHELBY | PO BOX 522 | | | | MARION | MS | 39342-0522 |
| SHARON D SMALL | 220 W 14TH AV | | | | HOMESTEAD | PA | 15120-1410 |
| SHARON D SMITH | 1703 WATERSIDE COURT | | | | ANN ARBOR | MI | 48108-8578 |
| SHARON D SMITH | 48516 JEFFERSON | | | | NEW BALTIMORE | MI | 48047-2210 |
| SHARON D SPENCER | 14158 SPRING BRANCH DR | | | | UPPER MARLBORO | MD | 20772-2868 |
| SHARON D STARGEL | 3811 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| SHARON D TANAKA | 25578 AZALEA ST | | | | EL TORO | CA | 92630-7604 |
| SHARON D TRYON | 25 ALPAUGH DR | | | | ASBURY | NJ | 08802-1211 |
| SHARON D WEAVER | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| SHARON D WERNER | PO BOX 129 | | | | MORRIS | NY | 13808-0129 |
| SHARON D ZIPPRIAN | 11414 CEDARWOOD DR | | | | HUMBLE | TX | 77338-2521 |
| SHARON DEE MURPHY | 415 SOUTH PARK AVENUE | | | | INDIANAPOLIS | IN | 46203-1050 |
| SHARON DENISE GUILFORD | 3397 SPREADING OAK DR SW | | | | ATLANTA | GA | 30311-2931 |
| SHARON DENISE VANCE | 2011 COUNTY ROAD 5010 | | | | BLUE RIDGE | TX | 75424-5223 |
| SHARON DONNELLY | 946 COTTAGE FARMS RD | KINGSTON ON  K7L 4V1 | CANADA | | | | |
| SHARON DORLAND | 4448 ELEANOR DR | | | | FENTON | MI | 48430-9141 |
| SHARON DOWD BRIDGE | 833 CARNOUSTIE DRIVE | | | | BRIDGEWATER | NJ | 08807-1336 |
| SHARON DULA AND | RICHARD J DULA JTWROS | 85080 BEAVER BAY ROAD | | | TAPPAN LAKE SCIO | OH | 43988-9791 |
| SHARON DUNBAR | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| SHARON E BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| SHARON E BEHRENS | 1233 KLUCK ST | | | | NEENAH | WI | 54956-1608 |
| SHARON E COE | 134 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON E COX & | GARLAN L COX JT TEN | 79 TAMMY DRIVE | | | DALLAS | GA | 30132-7415 |
| SHARON E DEMING | 3355 ALBIN FORD RD SE | | | | ELIZABETH | IN | 47117-7948 |
| SHARON E DOSTAL | 9521 WEST 56TH ST | | | | COUNTRYSIDE | IL | 60525-7216 |
| SHARON E DUNCAN | 43379 CLEMENTINE DR | # 211 | | | CLINTON TWP | MI | 48036-1280 |
| SHARON E FANSLER | CUST AVERY E FANSLER UTMA NC | 130 MIDDLE CREEK COURT | | | LEXINGTON | NC | 27295-7251 |
| SHARON E GOOD | 12521 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2040 |
| SHARON E GOOD & | KATHERINE E GOOD JT TEN | 12521 EASTBOURNE DR | | | SILVER SPRING | MD | 20904-2040 |
| SHARON E HARRIS | 357 SPRAUER RD | | | | PETALUMA | CA | 94952-1082 |
| SHARON E HENDERSON | 244 WESTCHESTER AVE | | | | TUCKAHOE | NY | 10707-2122 |
| SHARON E HENDRICKSON | 154 MERCER MILL RD | | | | LANDENBERG | PA | 19350-9124 |
| SHARON E JOHNSON | TR SHARON E JOHNSON TRUST | UA 01/08/04 | 1521 EDEN GARDENS DR | | FENTON | MI | 48430-9615 |
| SHARON E KNAPP & | MARTIN E KNAPP JT TEN | 105 SHELBY POINTE | | | LOUISVILLE | KY | 40223-3150 |
| SHARON E KRUEGER | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS | NY | 10598-5511 |
| SHARON E KUCHER | 316 HARSEN RD | | | | LAPEER | MI | 48446-2759 |
| SHARON E LA FOREST | 9385 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| SHARON E LAMB | 7645 YORKSHIRE PLACE | | | | CINCINNAATI | OH | 45237-2724 |
| SHARON E LAMPA | ATTN SHARON SHERMAN | 94 SARGENT RD APT 11 | | | WESTMINSTER | MA | 01473-1043 |
| SHARON E LEONATTI & | GREGORY J LEONATTI JT TEN | PO BOX 80793 | | | LAS VEGAS | NV | 89180-0793 |
| SHARON E MCNEILL | 6304 W LAKE RD | | | | CLIO | MI | 48420 |
| SHARON E MILLER | 8466 CONLEY ROAD | | | | WINCHESTER | OH | 45697-9606 |
| SHARON E MOFFIT & | DAN L MOFFIT JT TEN | 2575 EATON RAPIDS RD | | | LANSING | MI | 48911-6308 |
| SHARON E MURPHY | 49760 STATE RTE 154 | | | | NEGLEY | OH | 44441-9769 |
| SHARON E PARRAVANO | TR SHARON E PARRAVANO U-A | WRITTEN TRUST AGREEMENT | 03/17/82 | 6248 TWIN OAKS | WESTLAND | MI | 48185-9132 |
| SHARON E PARSONS | 1215 WELCOME CI | | | | DURHAM | NC | 27705-5007 |
| SHARON E PIERCE | 225 SEMINOLE CT | | | | MIDLAND | MI | 48642-3559 |
| SHARON E PIERCE | 1756 1200TH AVE | | | | LINCOLN | IL | 62656-5042 |
| SHARON E PONTIUS | 2104 E FOURTH ST | | | | ROYAL OAK | MI | 48067-3922 |
| SHARON E PORTER | 4928 DEER RIDGE DR N | | | | CARMEL | IN | 46033 |
| SHARON E RANLY & | PATRICK H KUNKLER TR | UA 08/23/1993 | THEODORE W KUNKLER TRUST | 582 EAST MAIN STREET | SAINT HENRY | OH | 45883 |
| SHARON E REED | 3192 DONLEY | | | | ROCHESTER HILLS | MI | 48309-4125 |
| SHARON E REISZ | 3922 S MADISON AVE | | | | CINCINNATI | OH | 45212-4057 |
| SHARON E ROUNDS | 3605 PLATTE CT | | | | LAFAYETTE | IN | 47905-4028 |
| SHARON E SMITH | 12721 S HOMESTEAD RD | | | | SAULT S MARIE | MI | 49783-8886 |
| SHARON E TARASEVIC | C/O SHARON E GUILE | 24038 MELODY LANE | | | WARREN | MI | 48089-2105 |
| SHARON E THATCHER & | MURIEL J WOMACK JT TEN | 2275 LANCASTER | | | BLOOMFIELD HILLS | MI | 48302-0638 |
| SHARON E THERIAULT | CUST DANIEL B THERIAULT JR UGMA MI | 83 CREEKSIDE LANE | | | DE SOTO | IL | 62924-3433 |
| SHARON E THERIAULT | CUST RAYMOND K THERIAULT UGMA MI | 571 MILL ST | | | MILFORD | MI | 48381-2269 |
| SHARON E TURLEY | 23023 PENN | | | | DEARBORN | MI | 48124-3533 |
| SHARON E WALKER & | JOSEPH J WALKER & | THERESE S WALKER JT TEN | 3410 COATESBRIDGE COURT | | CUMMING | GA | 30041-7330 |
| SHARON EBBITT | 504 ESPANOLA | | | | PARCHMENT | MI | 49004 |
| SHARON ELIZABETH BLAIR | 4126 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| SHARON ELIZABETH DAVIS | PO BOX 44 | | | | LAKE TOXAWAY | NC | 28747-0044 |
| SHARON ELIZABETH E WANDER | 3708 LOST CREEK BLVD | | | | AUSTIN | TX | 78735-1461 |
| SHARON ELIZABETH JENNINGS | 4126 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| SHARON ELIZABETH STONE | MAGIER | 4122 CHESS DR | | | ANCHORAGE | AK | 99508-5629 |
| SHARON ELLEN HILDEBRANT | 4880 VIA LA GRANJA | | | | YORBA LINDA | CA | 92886-4533 |
| SHARON ELLEN MARLOWE | 19821 HELMOND WY | | | | MONTGOMERY VILLAGE | MD | 20886-5659 |
| SHARON ELLIS | 148 STEELE PLACE | | | | AMITYVILLE | NY | 11701-2425 |
| SHARON ELLIS | 5957 WILLOWROSS WAY | | | | PLANO | TX | 75093-5985 |
| SHARON ELY | 6070 SUNNYDALE | | | | CLARKSTON | MI | 48346-2338 |
| SHARON EMFINGER | FELIX EMFINGER JTWROS | 1437 NE VIEW DR | | | GRANTS PASS | OR | 97526-3549 |
| SHARON ENGLAND & | KIMBERLY ENGLAND JT TEN | 460 BROOKDALE ROAD | | | UNION | NJ | 07083-7816 |
| SHARON EVANS MOODY & | JOHN ROBERT MOODY JT WROS | TOD DTD 05/21/04 | PO BOX 476 | | EPHRATA | WA | 98823-0476 |
| SHARON EVERETT | 249 PEACH ST | | | | BUFFALO | NY | 14204-1006 |
| SHARON EYLES MCGEE | 33 LANDSDOWNE GARDENS | POINTE CLAIVE QC H9S 5B9 | CANADA | | | | |
| SHARON F BICKEL & | JAMES E BICKEL | TR UA 04/01/92 SHARON F BICKEL | TRUST | 4680 S DEHMEL RD | FRANKENMUTH | MI | 48734-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON F CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010-7817 |
| SHARON F ERWIN | 1017 BEAVER TRL | | | | LAWRENCEBURG | KY | 40342-8536 |
| SHARON F GIBBS | TOD DTD 03/10/2008 | 2533 OAK TRAIL DR | | | NEWBURGH | IN | 47630-9149 |
| SHARON F JULIEN | 20240 BRIARCLIFF | | | | DETROIT | MI | 48221-1387 |
| SHARON F PARNELL | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| SHARON F PARNELL JURGRAU | 705 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| SHARON F SITTON | 3701 OAK HILL | | | | FORT WORTH | TX | 76119-6118 |
| SHARON F STAFFORD | 1057 WOODBRIDGE STREET #55 | | | | SAINT CLAIR SHORES | MI | 48080-1618 |
| SHARON F SULLIVAN | CUST KATHLEEN ANN SULLIVAN UGMA IL | 5926 W 64TH PL | | | CHICAGO | IL | 60638-5420 |
| SHARON F SYLVESTER | 10 THE MARSHES | | | | DUXBURY | MA | 02332 |
| SHARON F WIMBERLY | 6723 EAST HAMPTON DRIVE | | | | INDIANAPOLIS | IN | 46226-3645 |
| SHARON F ZASTROW | 35111 EDDY RD | | | | THERESA | NY | 13691-4203 |
| SHARON FARRIS | 735 STARBOARD POINT | | | | SCHAUMBURG | IL | 60194-3624 |
| SHARON FAULKES UNDERHILL | 11000 ZION STREET | | | | COON RAPIDS | MN | 55433-3935 |
| SHARON FAYE ANDER | ATTN MORRIS ANDER | 309 16TH ST | | | SEAL BEACH | CA | 90740-6516 |
| SHARON FAYE JENKINS | 705 WEST SUNSET DRIVE | | | | BRANDON | MS | 39042-9193 |
| SHARON FINK | 138 SUNRISE CT | | | | LODA | IL | 60948-9749 |
| SHARON FISHER TTEE | EDWIN J VANHENSBERGEN IRREV TR | DTD 06/24/03 | 10 VAN BUREN AVE | | CASTLETON | NY | 12033-1315 |
| SHARON FLANNERY | 420 LINDSAY CT | | | | INDIANAPOLIS | IN | 46214-2657 |
| SHARON FOGG | 20502 SAN JUAN | | | | DETROIT | MI | 48221-1227 |
| SHARON FOSSES | PO BOX 388 | | | | WELCHES | OR | 97067-0388 |
| SHARON FRANCINE RAPP | 2118 COACH WAY | | | | BLOOMFIELD HILLS | MI | 48302-1606 |
| SHARON FRANCIS TTEE | FBO SHARON FRANCIS | U/A/D 10/01/96 | 140 ROBINDALE | | DEARBORN | MI | 48128-1533 |
| SHARON FRANKLIN & | GARY FRANKLIN JT TEN | 58792 GALLERY COURT | | | WASHINGTON | MI | 48094 |
| SHARON FRENCH | P O BOX 770 | | | | NORMANGEE | TX | 77871-0770 |
| SHARON G ABBOTT | 2340 GOWDIN DR | | | | INDIANAPOLIS | IN | 46234-1112 |
| SHARON G ADAMS | SLPM | 13042 LAURINDA WAY | | | SANTA ANA | CA | 92705-1818 |
| SHARON G CUADRADO | 10420 DART ST | | | | RIVER RIDGE | LA | 70123-1302 |
| SHARON G DAVIS | 7499 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9204 |
| SHARON G DOTY | 137 THORNWOOD LN | | | | ACWORTH | GA | 30101-7939 |
| SHARON G GOLD | 5866 VASSAR DR | | | | WEST BLOOMFIELD | MI | 48322-3544 |
| SHARON G HAWKS | 19 GRAYSTONE DRIVE | | | | TROY | MO | 63379-2815 |
| SHARON G HORD | 2552 BLARNEY STONE DR | | | | VALPARAISO | IN | 46385-7343 |
| SHARON G IWERKS | 4367 LAKEWOOD DRIVE | | | | NORWALK | IA | 50211-1859 |
| SHARON G JOHNSTON | STEWART M JOHNSTON JT TEN | 5104 EASTBROOK ROAD | | | DOUGLASVILLE | GA | 30135-7438 |
| SHARON G KUHN | 367 HAGGERTY RD | | | | WETUMPKA | AL | 36093-1848 |
| SHARON G MAZZOCHI | CUST JOSEPH C MAZZOCHI UGMA CT | 10 CANDLEWOOD LN | | | FARMINGTON | CT | 06032-1003 |
| SHARON G PASSOW EX | EST DOROTHY R MACK | 3424 TUPELO DR | | | CONCORD | CA | 94518 |
| SHARON G PUPPE | 39194 MEMORY DRIVE | | | | MURRIETA | CA | 92563-6862 |
| SHARON G SCHUTT | 2901 MIDWOOD | | | | TOLEDO | OH | 43606-3811 |
| SHARON G SLAVIN | 86 SHAW RD | | | | CHESTNUT HILL | MA | 02467-3122 |
| SHARON G VONDERWERTH | 22606 MILLANBACH | | | | ST CLAIR SHORES | MI | 48081-2594 |
| SHARON G WEEKS | 106 KINGSWOOD DR | | | | HUNTSVILLE | AL | 35806-1286 |
| SHARON G WHITE TR | UA 10/29/2005 | WHITE LIVING TRUST | 6696 LAKE LEELANAU DRIVE | | TRAVERSE CITY | MI | 49684 |
| SHARON GAIL BAIN | 12 GRAY ST | | | | OXFORD | AL | 36203-1018 |
| SHARON GANCI | CUSTODIAN FOR | RYAN GANCI | UNIFORM TRANSFER TO MINORS KY | 107 MARSHALL WAY | GLASGOW | KY | 42141 |
| SHARON GILROY | 890 21ST ST SW | | | | NAPLES | FL | 34117-4302 |
| SHARON GODEL STEPHENSON | 3111 CANYON VILLAGE CIR | | | | SAN RAMON | CA | 94583-1877 |
| SHARON GOODE | 506 WOODVIEW MEADOWS CT | | | | WENTZVILLE | MO | 63385-1167 |
| SHARON GOUTHRO | CUST HUGH C ROBERTS III UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 9102 E COOPERS HAWK DR | SUN LAKES | AZ | 85248-7473 |
| SHARON GOYKE & | RONALD WM GOYKE JT TEN | 12516 EVERGREEN | | | SHELBY TOWNSHIP | MI | 48315-5816 |
| SHARON GRANDSTAFF TTEE | FBO FAIRBANKS TRUST | U/A/D 10-18-2006 | 7 MARLBORO STREET | | DERRY | NH | 03038-2407 |
| SHARON GREEN | 14780 MERRIMAN RD | APT 1 | | | LIVONIA | MI | 48154-6503 |
| SHARON GREEN | 24 CAVALIER LN | | | | HOLTSVILLE | NY | 11742-1602 |
| SHARON GREY SEYMORE | 4470 N W 201ST TERRACE | | | | CAROL CITY | FL | 33055-1525 |
| SHARON GUEST | 9428 S HIGHWAY 92 | | | | HEREFORD | AZ | 85615-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON H COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| SHARON H ELY | 544 THOMPSON DR | | | | SAGINAW | TX | 76179-1943 |
| SHARON H FENN | CUST TRACEY L FENN UGMA CT | 20 VALLEY DR | | | BERLIN | CT | 06037-3001 |
| SHARON H FENN | CUST KIMBERLY M FENN UGMA CT | 20 VALLEY DR | | | BERLIN | CT | 06037-3001 |
| SHARON H FRIEDMAN | 12326 LONGBROOK DR | | | | HOUSTON | TX | 77099-3024 |
| SHARON H GIBBONS | 4939 HOWLETT HILL ROAD | | | | MARCELLUS | NY | 13108-9704 |
| SHARON H GREENWALD | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 |
| SHARON H HARDENBURGH | 49814 DEER RUN DR | | | | SHELBY TWP | MI | 48315-3334 |
| SHARON H JENKINS | 310 JONES ROAD | | | | LONGVIEW | TX | 75603 |
| SHARON H LARAVIA | 60167 GREENTREE DRIVE | | | | BOGALUSA | LA | 70427 |
| SHARON H MILLER | CUSTODIAN FOR | ALEXANDER J MILLER | UNIFORM TRANSFER TO MINORS  PA | 2242 PETROLEUM CT RD | TITUSVILLE | PA | 16354 |
| SHARON H SATALINO | 39 LEWIS DR | | | | SOUTH WINDSOR | CT | 06074-1507 |
| SHARON H YU | 29312 BOBOLINK DR | | | | LAGUNA NIGUEL | CA | 92677-1336 |
| SHARON HAKIM | 7306 HYDRUS DR | | | | HARRISON | TN | 37341-3916 |
| SHARON HANDLER GOODMAN | CUST SPENCER M GOODMAN | UTMA OH | 23 CANNOCK DRIVE | | FAIRPORT | NY | 14450-4108 |
| SHARON HAUSER | TR SONIA HAUSER TRUST | UA 04/11/95 AMENDED 08/17/01 | 4951 WEST BOURNE RD | | LYNDHURST | OH | 44124-2344 |
| SHARON HEFFERNAN | TOD DTD 07/18/2007 | 4100 W 90TH ST | | | HOMETOWN | IL | 60456-1214 |
| SHARON HILL | 40735 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2869 |
| SHARON HOEFT | 316 CLARK ST | | | | BUFFALO | NY | 14223-1348 |
| SHARON HOLCOMBE BROOKS | 659 CARY TOWNE BLVD APT 134 | | | | CARY | NC | 27511 |
| SHARON HORKEY | 15275 DIXON ROAD | | | | DUNDEE | MI | 48131-9533 |
| SHARON HUANG | 1259 VERNON TERR | | | | SAN MATEO | CA | 94402-3329 |
| SHARON HUGHES KOONTZ | 1750 KELLY RD | | | | MT JACKSON | VA | 22842-3330 |
| SHARON I KILGORE | 73 OAKWOOD TERRACE | | | | N TONAWANDA | NY | 14120-3322 |
| SHARON I OUTHWAITE | 3 LANTANA CIRCLE | ST CATHARINES ON  L2M 7M5 | CANADA | | | | |
| SHARON INDYKE | CUST FREDERICK INDYKE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 4 PALMER COURT | EAST BRUNSWICK | NJ | 08816-2879 |
| SHARON IRENE SIMON & | DOROTHY IRENE SIMON JT TEN | 1175 HIGHWAY 219 | | | HUNTINGDON | TN | 38344-5951 |
| SHARON J BACHWICH | 1198 N DYE RD | | | | FLINT | MI | 48532-2215 |
| SHARON J BACHWICH | TR SHARON J BACHWICH TRUST | UA 05/20/97 | 1198 N DYE RD | | FLINT | MI | 48532-2215 |
| SHARON J BONKOWSKI | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1246 |
| SHARON J BONKOWSKI & | VINCENT J BONKOWSKI JT TEN | 2123 WELCOME WAY | | | LADY LAKE | FL | 32162-1246 |
| SHARON J BONKOWSKI & | VINCENT WAYNE BONKOWSKI JT TEN | 2123 WELCOME WAY | | | THE VILLAGES | FL | 32162-1246 |
| SHARON J CARON | CUST JAIME M CARON UTMA CA | 2489 EUCALYPTUS AVE | | | LONG BEACH | CA | 90806-2914 |
| SHARON J CARUSO | 1444 EAGLE CT | | | | GLENDALE HTS | IL | 60139-3615 |
| SHARON J CLARK & | SEAN P CLARK JT TEN | 9135 E WINCHCOMB DR | | | SCOTTSDALE | AZ | 85260-7091 |
| SHARON J EXMAN | 6731 GLENHILLS DRIVE | | | | ENGLEWOOD | OH | 45322-3513 |
| SHARON J GARBACK | 1821 TENDER COURT | | | | MOUNT AIRY | MD | 21771 |
| SHARON J GEISE | # A | 1314 LOUISA LANE | | | WILMINGTON | NC | 28403-7013 |
| SHARON J KANE | 953 WOODCLIFF DR | | | | YOUNGSTOWN | NY | 14174-1168 |
| SHARON J LUBAS | 12117 RANLEIGH COURT | | | | RALEIGH | NC | 27613-5525 |
| SHARON J MAY | 22232 GLENWOOD LANE | | | | WOODHAVEN | MI | 48183-5236 |
| SHARON J MITCHELL | 4345 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1215 |
| SHARON J NELSON | 4710 S 500 E | | | | KOKOMO | IN | 46902-9386 |
| SHARON J ORLUCK | 6517 BURG ST | | | | LEESBURGTWP | FL | 34748-7715 |
| SHARON J SCHAEFER & FRED W | SCHAEFER | TR SHARON J SCHAEFER TRUST UA | 1/27/99 | 2408 FINNEY LEE DRIVE | KOKOMO | IN | 46902-2944 |
| SHARON J SCOTT & | R K SCOTT JT TEN | 1145 S WASHBURN RD | | | DAVISON | MI | 48423-8007 |
| SHARON J SHARP | RICHARD G HEINERT TEN COM | 2705 KELLOGG AVE | | | JANESVILLE | WI | 53546-5681 |
| SHARON J WHITE | 6135 CEMETRY ST | | | | WOLCOTT | NY | 14590-9587 |
| SHARON JASKO | 4 IROQUOIS DR | | | | PARLIN | NJ | 08859-1517 |
| SHARON JEAN BAILEY | 602 MARVEL RD | | | | MILFORD | DE | 19963-1738 |
| SHARON JEFFRIES | 2144 FOSTER DR | | | | TALLAHASSEE | FL | 32303-8320 |
| SHARON JORDAN | 4952 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| SHARON JULIN | 167 RAINIER CIR | | | | VACAVILLE | CA | 95687-3309 |
| SHARON K ANDERSON | 731 N BROADWAY | | | | LANTANA | FL | 33462-1623 |
| SHARON K ANDERSON | 23875 SIX POINTS ROAD | | | | SHERIDAN | IN | 46069-9311 |
| SHARON K ANDERSON | 148 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-7862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON K BEAVERS | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| SHARON K BICKLEY & | DONALD R SCHEUER JT TEN | 4681 MAYER RD | | | CHINA | MI | 48054-3022 |
| SHARON K BLESSING | 24 S BADALONA DR | | | | HOT SPRINGS | AR | 71909-2645 |
| SHARON K BOLLINGER & | JIMMY L BOLLINGER JT TEN | 10286 W CALKSINS RD | | | SWARTZ CREEK | MI | 48473-9725 |
| SHARON K BROOKS | 9260 OLD STATE RD 37 N | | | | MARTINSVILLE | IN | 46151-7662 |
| SHARON K BROWN | TOD DTD 04/10/2008 | 1903 BEAM RD | | | COLUMBUS | IN | 47201-4582 |
| SHARON K BURRELL | 4161 SOLOESTE WAY | | | | LAS CRUCES | NM | 88012 |
| SHARON K CAIRNS | 9518 BAY SHORE DR | | | | GLADSTONE | MI | 49837-8800 |
| SHARON K CARPENTER | 3639 MOCKINGBIRD LN | | | | DAYTON | OH | 45430-1723 |
| SHARON K CARTER | PO BOX 29 | | | | DARRAH | OK | 73045-0029 |
| SHARON K COOK | 5000 EMERY AVE | | | | KANSAS CITY | MO | 64136-1150 |
| SHARON K COOK | 78 RIVER TRAIL DR | | | | PALM COAST | FL | 32137 |
| SHARON K CUNNINGHAM | 1626 BRIDGECREEK XING | | | | GREENWOOD | IN | 46143-6918 |
| SHARON K ECKART & | LARRY F ECKART JT TEN | 3906 N 141ST DRIVE | | | LEAWOOD | KS | 66224 |
| SHARON K FLETCHER | 3826 S 135TH EAST AVE | | | | TULSA | OK | 74134-5603 |
| SHARON K FOSTER | 5204 KNOLLWOOD LANE | | | | ANDERSON | IN | 46011 |
| SHARON K FOSTER | 161 BELMONT AVE | | | | SMYRNA | DE | 19977 |
| SHARON K GILL | 617 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1833 |
| SHARON K GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| SHARON K GREENE | 2014 CUTTER DR | | | | LEAGUE CITY | TX | 77573-6906 |
| SHARON K HAGLE | 13718 S GRANGE RD | | | | EAGLE | MI | 48822-9514 |
| SHARON K HALFMANN | 4990 LAKESIDE DR | | | | PERRINTON | MI | 48871-9661 |
| SHARON K HALLER | 1935 SWEET GUM DR | | | | AVON | IN | 46123 |
| SHARON K HANNERS | RR 1 | | | | WILLIAMS | IN | 47470-9801 |
| SHARON K HAYES | 4175 MAPLEPORT | | | | BRIDGEPORT | MI | 48722 |
| SHARON K HEDDEN | 599 COUNTY RD 3935 | | | | LADONIA | TX | 75449-5211 |
| SHARON K HENRY | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| SHARON K HODGES | 3139 BORDEAUX LN | | | | CLEARWATER | FL | 33759-3702 |
| SHARON K HULL | BOX 21 | | | | DUPONT | OH | 45837-0021 |
| SHARON K KEITH | 7174 BIRCH RUN RD PO BOX 14 | | | | BIRCH RUN | MI | 48415-0014 |
| SHARON K KIRBY & | CLIFTON W KIRBY TEN COM | 720 HAMPTON COVE | | | FRANKLIN | TN | 37064-8952 |
| SHARON K KNUTSON | 36723 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-6330 |
| SHARON K KOZER | 6688 EAST BAY CT | | | | RICHLAND | MI | 49083-8710 |
| SHARON K LAURSEN | 5839 DARBEE ROAD | | | | FAIRGROVE | MI | 48733-9757 |
| SHARON K LEDBETTER | 1205 VERA LN | | | | KENNEDALE | TX | 76060-6003 |
| SHARON K LEDBETTER & | LARRY E LEDBETTER JT TEN | 1205 VERA LN | | | KENNEDALE | TX | 76060-6003 |
| SHARON K LEKAWSKI | 11118 BARROW LANE | | | | HOUSTON | TX | 77065-5252 |
| SHARON K LILLY | 1920 OVERBROOK AVE | | | | CLEARWATER | FL | 33755-1421 |
| SHARON K MASEK & | HARRY J MASEK JT TEN | 20072 E BALLADTYNE | | | GROSSE POINTE | MI | 48236 |
| SHARON K MATHESON & | LYNN H MATHESON JT TEN | PO BOX 398 | | | PENDLETON | IN | 46064-0398 |
| SHARON K MC KELVEY | 411 WALNUT ST | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| SHARON K MCNENLY & | LARRY J MCNENLY JT TEN | 6317 TANGLEWOOD LN | | | GRAND BLANC | MI | 48439-9706 |
| SHARON K MECONI | 105 CHURCHILL LANE | | | | WILMINGTON | DE | 19808-4355 |
| SHARON K MEEKER | 17172 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6190 |
| SHARON K MORRIS | 4318 WILSON LAKE LANE | | | | LEXINGTON | KY | 40516 |
| SHARON K NORRIS | 2408 WATERFORD DR | | | | TROY | OH | 45373-1029 |
| SHARON K O'BRIEN | 372 FLORIN RD STE# 258 | | | | SACRAMENTO | CA | 95831-1407 |
| SHARON K PANFALONE | 7181 TARRAGON CT | | | | HAMILTON | OH | 45011-9165 |
| SHARON K PARENT & | RICHARD J PARENT JT TEN | 7449 KETTLE LAKE DR SE | | | ALTO | MI | 49302-9731 |
| SHARON K PARRISH | PO BOX 1559 | | | | FRISCO | CO | 80443-1559 |
| SHARON K PAULUS & | DEBRA H SCHIELTZ JT TEN | 9044 WATERWAY CT | | | MIAMISBURG | OH | 45342-0501 |
| SHARON K PETERSEN & | LARRY I PETERSEN JT TEN | 525 W DAY ST | | | STANTON | MI | 48888-9314 |
| SHARON K PHILLIPS | 6552 COWELL ROAD | | | | BRIGHTON | MI | 48116-9128 |
| SHARON K POTTS | ATTN SHARON K CRAWFORD | 1665 FRIDAY LANE | | | MANSFIELD | OH | 44906-2301 |
| SHARON K PURCELL & | LARRY L PURCELL | TR PURCELL FAM REV TRUST | UA 03/08/99 | 8392 E GOLDEN CHOLLA DR | GOLD CANYON | AZ | 85219-6916 |
| SHARON K PUSEY | 123 VAN RD | | | | HOLLY | MI | 48442-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON K ROSSITER | 216 SOUTH DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| SHARON K RUBIN | 7 NOKOMIS ROAD | | | | TIMBERLAKE | OH | 44095 |
| SHARON K SEELEY | 235 IMPALA TRAIL | | | | BAILEY | CO | 80421-2165 |
| SHARON K SMITH & | DARREN R SMITH JT TEN | 14288 SHELDON BLVD | | | BROOK PARK | OH | 44142-3864 |
| SHARON K SPAYD | 6055 ROLFE | | | | LANSING | MI | 48911-4944 |
| SHARON K STEVENS | 3203 W 46TH AVENUE | | | | KENNEWICK | WA | 99337-2608 |
| SHARON K STRODE | 345 8TH ST | | | | ELYRIA | OH | 44035 |
| SHARON K SUMNER | 2537 CARSON HWY | | | | ADRIAN | MI | 49221-1106 |
| SHARON K SUTHERLAND | TR MILDRED E HELMKAMP TRUST | UA 02/02/04 | 83 IROQUOIS AVE | | HOLLAND | MI | 49424-2309 |
| SHARON K SWANSON | 7255 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| SHARON K ULLSTROM | 37638 CAPITOL COURT SOUTH | | | | LIVONIA | MI | 48150-5005 |
| SHARON K VAN Y | 3474 VAN CAMPEN DRIVE | | | | FLINT | MI | 48507-3349 |
| SHARON K VINTON & MARY A VINTON & | NEIL W VINTON | TR VINTON TRUST | UA 04/26/04 | 8810 SOUTH GERA RD | BIRCH RUN | MI | 48415-9225 |
| SHARON K WARTALLA | 4460 JOAN DR | | | | CLIO | MI | 48420-9406 |
| SHARON K WEBER | 599 JEFFERSON AVE | | | | SALEM | OH | 44460-3325 |
| SHARON K WILLIAMSON | 9885 S THORNBURY WAY | | | | HIGHLANDS RANCH | CO | 80129-6957 |
| SHARON K WRIGHT | 1412 E WOODSIDE DR | | | | WESTFIELD | IN | 46074-9515 |
| SHARON K. CLARK | 150 OAK HILL DRIVE | | | | SAYRE | PA | 18840-9391 |
| SHARON KASPER | 2518 CREEK BLUFF NW | | | | GRAND RAPIDS | MI | 49504-2358 |
| SHARON KAY DITTENBER | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624 |
| SHARON KAY DURRANT | 5018 BARTON DRIVE | | | | ORLANDO | FL | 32807-1802 |
| SHARON KAYE LAFFREY | 7127 LEBANON TRAIL | | | | DAVISON | MI | 48423 |
| SHARON KELLEY | 4403 EAGLE RIDGE | | | | WILLIAMSBURG | MI | 49690 |
| SHARON KIRKHAM WENDZEL | 920 MCCOY DRIVE | | | | IRVING | TX | 75062-8003 |
| SHARON KNIGHT | 3 GROVE ISLE DR | APT 1002 | | | MIAMI | FL | 33133-4114 |
| SHARON KOST PARKS | 3535 HIGHWAY 62 NW | | | | CORYDON | IN | 47112-6712 |
| SHARON KRUCKENBERG | 622 1ST STREET NORTH | | | | ROCKWELL | IA | 50469-1004 |
| SHARON KURTZ & | JOHN KURTZ JT TEN | 1230 MALLEABLE ROAD | | | COLUMBIA | PA | 17512-9430 |
| SHARON L ACTON | C/O SHARON L ACTON-BISSELL | 5532 OAKLEY AVE | | | KANSAS CITY | MO | 64130-3240 |
| SHARON L BATES | 4145 E CARPENTER RD | | | | FLINT | MI | 48506-1092 |
| SHARON L BENNER | PO BOX 682773 | | | | FRANKLIN | TN | 37068-2773 |
| SHARON L BLAND | 2559 W US 36 | | | | PENDLETON | IN | 46064-9104 |
| SHARON L BODICK | 219 LAKE SHORE DR | | | | COLDWATER | MI | 49036-8848 |
| SHARON L BOGARDUS | 1652 CRANBROOK | | | | SAGINAW | MI | 48603-4483 |
| SHARON L BOGARDUS & | TIMOTHY W BOGARDUS JT TEN | 1652 CRANBROOK | | | SAGINAW | MI | 48603-4483 |
| SHARON L BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | ONSTED | MI | 49265-9420 |
| SHARON L BONNEY & | DENNISON P BONNEY JT TEN | 6463 S LINDEN RD | | | SWART CREEK | MI | 48473-8848 |
| SHARON L BOWMAN | PO BOX 464 | | | | GLENBROOK | NV | 89413-0464 |
| SHARON L BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| SHARON L BURNETT | 5120 HOLLY AVE | | | | NORTON | OH | 44203-6204 |
| SHARON L BURNS | 499 SUPERIOR CT | | | | RIVER ROUGE | MI | 48218-1145 |
| SHARON L CALVO | 1621 NW 99 AVE | | | | PLANTATION | FL | 33322-4253 |
| SHARON L CHANDLER | 5639 W MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3333 |
| SHARON L CHELGREN | 824 LAKEVIEW DRIVE | APT #407B | | | PARKERSBURG | WV | 26104 |
| SHARON L CHRISTENSON | 10511 W SARATOGA CIR | | | | SUN CITY | AZ | 85351-2212 |
| SHARON L CLARIDAY | 4843 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9119 |
| SHARON L COAKLEY | 10613 W RUNION DR | | | | PEORIA | AZ | 85382-9786 |
| SHARON L COHEN | 7614 SOUTH EMERSON CIRCLE | | | | LITTLETON | CO | 80122-3077 |
| SHARON L COOK | 126 DEKALB | | | | WALLED LAKE | MI | 48390-3331 |
| SHARON L COUSINS | ATTN SHARON L ROSS | 1447 COLLEEN LANE | | | DAVISON | MI | 48423-8321 |
| SHARON L CRAVEN | C/O SHARON L IRONS | PO BOX 62 | | | MENDON | MI | 49072-0062 |
| SHARON L DANIELS | PO BOX 32 | | | | MARSHFIELD | WI | 54449-0032 |
| SHARON L DARST | 20851 VALERA ST | | | | ST CLAIR SHORES | MI | 48080-1126 |
| SHARON L DAY | 13122 S LINDEN ROAD | | | | LINDEN | MI | 48451-8609 |
| SHARON L DELISLE | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 |
| SHARON L DEPAULIS & | PIETRO J DEPAULIS JT TEN | 19447 LAUREL DRIVE | | | LIVONIA | MI | 48152-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON L DOST | 5830 WOODVALLEY ROAD | | | | HASLETT | MI | 48840-9787 |
| SHARON L EICHEN | 17424 GRASSHOPPER LN | | | | CHARLOTTE | NC | 28278-8996 |
| SHARON L EKMARK | 2214 NORMAN DR | | | | STOW | OH | 44224-2769 |
| SHARON L ERVIN TOD | SARA A STRAIN | SUBJECT TO STA TOD RULES | 340 EAST HOOVER STREET | | WESTFIELD | IN | 46074 |
| SHARON L EVANS | 2917 W BATH RD | | | | AKRON | OH | 44333-2037 |
| SHARON L FEEHAN | PO BOX 121 | | | | HUGO | MN | 55038-0121 |
| SHARON L FORD | ATTN SHARON L JONES | 1006 ATTWOOD DR | | | LANSING | MI | 48911 |
| SHARON L FOSS | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| SHARON L GENOVESE | 38657 LAURENWOOD | | | | WAYNE | MI | 48184-1073 |
| SHARON L GEORGE | C/O JOY CONE COMPANY | 3435 LAMOR RD | | | HERMITAGE | PA | 16148-3050 |
| SHARON L GILES | 114 SECOND ST | | | | HUNTINGDON | PA | 16652-1402 |
| SHARON L GREAVES-VENTURA | ATTN SHARON L VENTURA | 882 COLUMBIA HWY | | | HOHENWALD | TN | 38462-2474 |
| SHARON L HANNAFORD | C/O MRS S RODGERS | 18284 S SOLLY LANE | | | OREGON CITY | OR | 97045 |
| SHARON L HARMSWORTH | 711 N KENILWORTH | | | | OAK PARK | IL | 60302-1516 |
| SHARON L HARRIS | 221 W DEWEY STREET | | | | FLINT | MI | 48505-6608 |
| SHARON L HETZEL | 109 VIA DIJON | | | | NEWPORT BEACH | CA | 92663-4628 |
| SHARON L HOFFMAN | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 |
| SHARON L HOOVER | 4220 LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| SHARON L HUBBARD | 2713 BACHMAN DRIVE | | | | BETHLEHEM | PA | 18020-9336 |
| SHARON L HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 |
| SHARON L HUTTON | 78 CLEMENS DR | | | | DILLSBURG | PA | 17019-1366 |
| SHARON L ISHAM | 6287 ROSECOMMON DR | | | | NORCROSS | GA | 30092-1855 |
| SHARON L KAREM | 1015 WOODED LAKE DR | | | | SIMPSONVILLE | KY | 40067-6680 |
| SHARON L KEENAN | CGM SEP IRA CUSTODIAN | 9391 CLIFFWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646-4761 |
| SHARON L KEENAN ACF | KRYSTAL T. KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646-4761 |
| SHARON L KEENAN ACF | KELSEY V. KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646-4761 |
| SHARON L KEENAN ACF | C. JAMES KEENAN U/CA/UTMA | UNTIL AGE 21 | 9391 CLIFFWOOD DRIVE | | HUNTINGTON BEACH | CA | 92646-4761 |
| SHARON L KEENAN AND | RON KEENAN JTWROS | 9391 CLIFFWOOD DRIVE | | | HUNTINGTON BEACH | CA | 92646-4761 |
| SHARON L KELTS | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 |
| SHARON L KENNEDY | 460 19TH ST NW | | | | NAPLES | FL | 34120-1940 |
| SHARON L KESTEN | 10508 SOUTH LINDEN ROAD | | | | GRAND BLANC | MI | 48439-9351 |
| SHARON L KNAGGS | CUST JENNIFER A KNAGGS UGMA CA | 202 SURREYTOP LN | | | LINCOLN | CA | 95648-8106 |
| SHARON L KNOPP | 1716 PIERCE RD | | | | DAYTON | OH | 45432-2431 |
| SHARON L KOCH | 175 E MAIN ST | | | | FROSTBURG | MD | 21532-1334 |
| SHARON L KORBER | TR KORBER TRUST | UA 07/09/91 | 2205 RESEDA WAY | | ANTIOCH | CA | 94509-5856 |
| SHARON L LAMB | 2810 VIEWFIELD | | | | ALMONT | MI | 48003 |
| SHARON L LANDRY | 32 HARDY RD | | | | LONDONDERRY | NH | 03053-2830 |
| SHARON L LARICK | TR BEN H LARICK TR | LARICK FAMILY TRUST | UA 12/18/98 | 2864 TILLMAN RD | ARCANUM | OH | 45304-9263 |
| SHARON L LASSITER | 41 SOUTH ANDERSON | | | | PONTIAC | MI | 48342-2905 |
| SHARON L LEACH | PO BOX 28 | | | | STARKE | FL | 32091-0028 |
| SHARON L LINDEN | 38361 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5775 |
| SHARON L LOMBARDO | CUST ERIC MICHAEL LOMBARDO UGMA MI | 48238 LAKE VALLEY DR | | | SHELBY TOWNSHIP | MI | 48317-2123 |
| SHARON L MACKEY | 14 SPEARHEAD TRAIL | | | | SHAMONG | NJ | 08088-8959 |
| SHARON L MANOR | 6714 POND DR | | | | LAKESIDE | AZ | 85929-5039 |
| SHARON L MAVIS & | DONALD F DAY JT TEN | 19447 LAUREL | | | LIVONIA | MI | 48152-1134 |
| SHARON L MAYER | CUST KYLE S MAYER | UTMA MO | 54 JANSSEN PLACE | | KANSAS CITY | MO | 64109-2621 |
| SHARON L MC CALLISTER | 8925 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4909 |
| SHARON L MCMILLIN | 1920 S CHRISTINE | | | | WESTLAND | MI | 48186-4480 |
| SHARON L MEDINA & | KAYLA RIGA JT TEN | 5821 N CYPRESS | | | KANSAS CITY | MO | 64119-4668 |
| SHARON L MEDINA & | KAYLA RIGA JT TEN | 5821 N CYPRESS | | | KANSAS CITY | MO | 64119-4668 |
| SHARON L MILLER | 807 MARIDON COURT | | | | VANDALIA | OH | 45377-3038 |
| SHARON L MILLER | 741 ACACIA | | | | SHEBOYGAN FALLS | WI | 53085-2589 |
| SHARON L MILLER & | MARLAND L MOORE JT TEN | 2255 MONROE | | | DEARBORN | MI | 48124-3007 |
| SHARON L MONTGOMERY | 296 ORANGE CRESCENT | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| SHARON L MONTGOMERY | 296 ORANGE CRES | OSHAWA ON  L1G 5X3 | CANADA | | | | |
| SHARON L MORT | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON L MURPHY | 1329 MAPLE AVE | | | | BALTIMORE | MD | 21227-2610 |
| SHARON L MYERS | 2509 WOODVIEW DRIVE | | | | LANSING | MI | 48911 |
| SHARON L NAGY | 3356 CARMAN RD #6 | | | | SCHENECTADY | NY | 12303 |
| SHARON L NICHOLLS | 1713 BARROWS STREET | | | | TOLEDO | OH | 43613-4617 |
| SHARON L NIXON | 1270 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2054 |
| SHARON L OFFENEY | 7 LEWIS DR | | | | FAIRFIELD | CT | 06432-1919 |
| SHARON L PEARL | CGM IRA CUSTODIAN | 6637 POND VIEW ROAD | | | CLARKSTON | MI | 48346-3485 |
| SHARON L PFALZGRAF | 940 SWIFT STREET | | | | SHAKOPEE | MN | 55379-2951 |
| SHARON L POTTER | PO BOX 49 | | | | HIGGINS LAKE | MI | 48627-0049 |
| SHARON L PREIDEL | 4536 E ESCONDIDO | | | | MESA | AZ | 85206-2618 |
| SHARON L PRICE | PO BOX 284 | | | | CARLETON | MI | 48117-0284 |
| SHARON L REINKE | 43669 YORKVILLE | | | | CANTON | MI | 48188 |
| SHARON L ROBERTS | 2121 E HILL ROAD | | | | GRAND BLANC | MI | 48439-5109 |
| SHARON L ROBINSON | 8456 FINCH AVE E | | | | JACKSONVILLE | FL | 32219-3699 |
| SHARON L ROBINSON | C/O SHARON L GREEN | 423 EAST 13TH ST | | | FAIRMONT | IN | 46928-1147 |
| SHARON L ROBINSON & | HATTIE M NESBIT JT TEN | 8456 FINCH AVENUE E | | | JACKSONVILLE | FL | 32219-3699 |
| SHARON L ROBISON | 11 GROVE AVENUE | | | | LOCKPORT | NY | 14094 |
| SHARON L ROESER | 444 COUNTRY DOWNS DR | | | | BALLWIN | MO | 63021-6334 |
| SHARON L ROMANEK & | ROBERT ROMANEK JT TEN | 3344 GARDENIA DR | | | HERNANDO BCH | FL | 34607-3507 |
| SHARON L ROWLEY | 120 HICKS AVE | | | | PLAINWELL | MI | 49080-1812 |
| SHARON L SAGNELLI | 8395 CAROLE LANE | | | | FENTON | MI | 48430-9506 |
| SHARON L SARRIS | 584 RIO DEL MAR BLVD | | | | APTOS | CA | 95003-4710 |
| SHARON L SCHMIEL | C/O SHARON L FRANCE | 223 CRESTWOOD DR | | | GRAILING | MI | 49738-8786 |
| SHARON L SCHULTZ | 1636 HUNTINGTON | | | | SAGINAW | MI | 48602 |
| SHARON L SHALLENBERGER | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 |
| SHARON L SHARP | 108 HAWKINS LANE | | | | LAKE CITY | TN | 37769-3229 |
| SHARON L SHELL | 117 N E 71ST ST | | | | VANCOUVER | WA | 98665-8663 |
| SHARON L SIEFERT | ARLENE K BROWN JT TEN | 8300 STAHLEY RD | | | EAST AMHERST | NY | 14051-1599 |
| SHARON L SILZELL & | WILLIAM D SILZELL JTWROS | 111 EDGEHILL PL | | | BULL SHOALS | AR | 72619-3500 |
| SHARON L SIMMONS | ATTN SHARON L HOWARD | 3660 HATFIELD | | | WATERFORD | MI | 48329-1735 |
| SHARON L SIMONIS | 7284 RABBIT EARS PASS | | | | CLARKSON | MI | 48346-1986 |
| SHARON L SINWALD | 6208 SKADDEN RD | | | | SANDUSKY | OH | 44870-9653 |
| SHARON L SMITH | 26420 MCDONALD S | | | | DEARBORN HEIGHTS | MI | 48125-1324 |
| SHARON L SNELL | 4387 S SHERIDAN ROAD | | | | LENNON | MI | 48449-9403 |
| SHARON L SPARKS | 2660 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1261 |
| SHARON L SPINELLI | 10675 WALNUT ST | | | | LOS ALAMITOS | CA | 90720-2103 |
| SHARON L STEPHENS | 11229 JACQUELINE | | | | STERLING HTS | MI | 48313-4913 |
| SHARON L STREIFF | 11147 COLLETT | | | | GRANADA HILLS | CA | 91344-3809 |
| SHARON L STRIPPOLI | 14 DORSET COURT | | | | BORDENTOWN | NJ | 08505-3177 |
| SHARON L SWITALSKI | 5056 W DODGE ROAD | | | | CLIO | MI | 48420-8503 |
| SHARON L TAROCKOFF | 848 WOODRIDGE DR | | | | ROCHESTER HLS | MI | 48307-2753 |
| SHARON L TROIANI | 3 PHEASANT LANE | | | | NEWARK | DE | 19713-2043 |
| SHARON L ULREY | 618 S LAKE ST | | | | CADILLAC | MI | 49601-2102 |
| SHARON L VITAS & | ROBERT L VITAS JR & | BRETT C VITAS JT TEN | 18217 WINDWARD RD | | CLEVELAND | OH | 44119-1754 |
| SHARON L WATKINS | 17642 PALADIN DRIVE | | | | BEND | OR | 97701-9132 |
| SHARON L WEBER | #13 AMESBURY CT | | | | ST PETERS | MO | 63376-4516 |
| SHARON L WHITLOW GUARDIAN | FOR KOBA J WHITLOW & | KRISTPHER C WHITLOW | 3953 LEISURE WOODS DR | | DECATUR | GA | 30034-3434 |
| SHARON L WILSON | C/O SHARON L WILLIAMS | 7927 E WALNUT GROVE RD | | | TROY | OH | 45373-8642 |
| SHARON L WINCHESTER | 15413 COUNTRY MANOR RD | | | | LINDALE | TX | 75771-9308 |
| SHARON L WISE | 5734 TEVLIN LANE | | | | STOCKTON | CA | 95210 |
| SHARON L WOJTIUK | 440 BADER AVE | OSHAWA ON  L1J 3E8 | CANADA | | | | |
| SHARON L WRIGHT | 7367 WOODHAVEN DRIVE | | | | LA PLATA | MD | 20646-4005 |
| SHARON L WRIGHT | CUST RONALD AARON WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD | IN | 46074-9515 |
| SHARON L WUSK & | LARRY L WUSK JT TEN | 8341 OLIVINE AVE | | | CITRUS HEIGHTS | CA | 95610-2718 |
| SHARON L WYATT | TR NELL MAY NUNN TRUST | UA 05/20/98 | 3801 WESTERN AVE | | ALTON | IL | 62002-3161 |
| SHARON L ZAFIROFF | 5254 N BELSEY ROAD | | | | FLINT | MI | 48506-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON L. ASCHOFF | 1155 NASHPORT ST | | | | LA VERNE | CA | 91750-2435 |
| SHARON LARKIN | TOD DTD 04/07/2009 | 5945 VINECROFT DRIVE #209 | | | CLARENCE CTR | NY | 14032-9167 |
| SHARON LEA PIERCE | 227 E HINMAN AVE | | | | COLUMBUS | OH | 43207-1107 |
| SHARON LEE & | SHIRLEY A LEE JT TEN | 2683 TUXEDO ST | | | DETROIT | MI | 48206-1123 |
| SHARON LEE ALLEY & | CHARLES LEWIS ALLEY JT TEN | 4152 STONERIDGE DR | | | BROWNSBURG | IN | 46112 |
| SHARON LEE BEACH | ATTN SHARON L SHEFFER | 7716 WAVERLY CIRCLE | | | WATERFORD | MI | 48327-1447 |
| SHARON LEE BURNS | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| SHARON LEE COX | 2928 ROANOKE AV | | | | DAYTON | OH | 45419-1356 |
| SHARON LEE EVANCHO | 1045 CORK RD | | | | VICTOR | NY | 14564-9143 |
| SHARON LEE GODAU | PO BOX 269 | | | | LAKE GEORGE | MI | 48633-0269 |
| SHARON LEE HERMANSEN | 718 E PLATTE AVE | | | | COLORADO SPRINGS | CO | 80903-3533 |
| SHARON LEE JOHNSON & | RALPH JOHNSON JT TEN | 235 OLD AIRPORT RD | | | GREENSBURG | PA | 15601-5911 |
| SHARON LEE LYNN & | JUDITH LYNN WIGGINS JT TEN | ATTN ROBERT H SMITH | 10713 SHERMAN WAY | | SUN VALLEY | CA | 91352-5155 |
| SHARON LEE MAY | 8527 TORCHWOOD LANE | | | | CICERO | NY | 13039-9220 |
| SHARON LEE MILLER | 6 MOCKINGBIRD LANE | | | | OAK BROOK | IL | 60523-1725 |
| SHARON LEE TROUTT | 16838 N BOSWELL BLVD | | | | SUN CITY | AZ | 85351 |
| SHARON LEE WRIGHT | CUST AARON RONALD WRIGHT UGMA IN | 1412 E WOODSIDE DR | | | WESTFIELD | IN | 46074-9515 |
| SHARON LEMOND | 7100 VIA DONO DR | | | | AUSTIN | TX | 78749 |
| SHARON LEONE & | SANDY LEONE JT TEN | 35248 GREENWICH AVE | | | NORTH RIDGEVILLE | OH | 44039-1391 |
| SHARON LEWIS | 3819 BLUFFVIEW DR | | | | MARIETTA | GA | 30062-7102 |
| SHARON LOSER | 7375 W CR 950 NORTH | | | | GASTON | IN | 47342-9065 |
| SHARON LOUISE LUCKETT | 941 WILLIAMS ST | | | | EDGEWATER | MD | 21037-3548 |
| SHARON LOUISE PADGET | 3108 MCCOLLEM ST | | | | FLINT | MI | 48504-1821 |
| SHARON LYNN HARRIS | 12811 JUPITER RD | #1010 | | | DALLAS | TX | 75238-3901 |
| SHARON LYNN WIERS & | LAWRENCE EDWARD WIERS JT TEN | 25139 ARCANE CT | | | SPRING | TX | 77389-2959 |
| SHARON LYNNE VEALE | 201 S BROADMOOR BLVD | | | | SPRINGFIELD | OH | 45504-1131 |
| SHARON M AVANT TTEE | OF THE DR. SHARON AVANT DDS | PS PLAN DTD 01/01/97 | 971 PACIFIC ST | | MONTEREY | CA | 93940-4447 |
| SHARON M BAILEY | 12230 GOODLAND CT | | | | MANASSAS | VA | 20112-8630 |
| SHARON M BANKS | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 |
| SHARON M BUTLER | 62248 FRUITDALE | | | | LA GRANDE | OR | 97850-5314 |
| SHARON M DANO | 23 SECOND STREET | | | | BORDENTOWN | NJ | 08505 |
| SHARON M DAVIS | PO BOX 551 | | | | SARDIS | OH | 43946-0551 |
| SHARON M DEES | 225 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| SHARON M DEFELIPPO | 129 MCINTOSH DRIVE | | | | LOCKPORT | NY | 14094-5140 |
| SHARON M DRAHEIM TOD | CYNTHIA A LEBEAU | SUBJECT TO STA TOD RULES | 7 STATICE | | HOMOSASSA | FL | 34446 |
| SHARON M DUFF | 6850 SOUTH WILLIAMS ROAD | | | | SAINT JOHNS | MI | 48879-9127 |
| SHARON M DUMAS | 1909 REDWOOD | | | | GAYLORD | MI | 49735-8610 |
| SHARON M EAST | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| SHARON M ENGLAND-DAVENPORT | 2139 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| SHARON M ESSERT | 1691 VIA ISOLA | | | | MONTEREY | CA | 93940 |
| SHARON M EXLEY | 3 MAIDEN LANE | | | | BINGHAMTON | NY | 13905-1616 |
| SHARON M FERNS | 105 N LAKE WAY | # 15 | | | LEESBURG | FL | 34788-2755 |
| SHARON M GASTON & | MALVIN GASTON JT TEN | 9121 HALLS FERRY RD | | | ST LOUIS | MO | 63136-5119 |
| SHARON M GUEREUX | ATTN S M CARRICK | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON M HAFNER | CUST HELEN M HAFNER | UTMA FL | 3320 WALL BLVD | #3-101 | GRETNA | LA | 70056-7775 |
| SHARON M HASAN | 26054 CARLYSLE | | | | INKSTER | MI | 48141-2605 |
| SHARON M HOUSER & | GERALD B HOUSER JT TEN | 5441 N BELSAY RD | | | FLINT | MI | 48506-1251 |
| SHARON M KERZIC & | DAVID KERZIC JT TEN | 519 MAIN ST | | | FOREST CITY | PA | 18421-1421 |
| SHARON M KRANTZ | 357 BRYANT ST | | | | N TONAWANDA | NY | 14120-7310 |
| SHARON M LEDGERWOOD | 3313 GREENWOOD DR | | | | NORMAN | OK | 73072-3395 |
| SHARON M LINDSEY | 106 STONESTHROW DR | | | | BEREA | OH | 44017-1095 |
| SHARON M LIZON | 4225 COMMONWEALTH ST | | | | DETROIT | MI | 48208-2910 |
| SHARON M LOVELAND | 171 OAK RIDGE COURT | | | | DOUGLASVILLE | GA | 30134 |
| SHARON M MAGA | 203 HIGH POINT DR | | | | VENICE | FL | 34292-1717 |
| SHARON M MAIORANO | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| SHARON M MCCOLL | 9915 ASHBURN RD | ASHBURN ON  L0B 1A0 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON M MCCOLL | 9915 ASHBURN ROAD | ASHBURN ON  L0B 1A0 | CANADA | | | | |
| SHARON M MICHAELIS | 553-5TH RD | | | | DODGE | NE | 68633-4038 |
| SHARON M MICHAELSON | 1501 MANSFIELD | | | | BURMINGHAM | MI | 48009-7271 |
| SHARON M MILLS | 825 575 E RR 1 | BOX 413 | | | CLINTON | IL | 61727-9758 |
| SHARON M OLSZEWSKI | 2502 CLARET DRIVE | | | | FALLSTON | MD | 21047-2122 |
| SHARON M POLSKY | 601 COUNTRY CLUB DRIVE | | | | BLUE BELL | PA | 19422-1720 |
| SHARON M POWERS | 13 MERWYN RD | | | | WALLINGFORD | CT | 06492 |
| SHARON M RAMSEYER | 1039 FOSTER RD | | | | AUGRES | MI | 48703-9430 |
| SHARON M REED | 631 W STEWART | | | | OWOSSO | MI | 48867-4364 |
| SHARON M RUDROW | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| SHARON M SACCHI | 26W 512 NATIONAL ST | | | | WHEATON | IL | 60187-0328 |
| SHARON M SAWTELL | 13139 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON M SENSKE | 107 FRANK | | | | BAY CITY | MI | 48706-4058 |
| SHARON M SKINNER | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| SHARON M SMITH | R R 1 | EMBRO ON  N0J 1J0 | CANADA | | | | |
| SHARON M SMITH | 81 HANFORD ST | | | | NEWARK | NJ | 07114-1128 |
| SHARON M SULLIVAN | 1103 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-1501 |
| SHARON M TAYLOR | 10021 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 |
| SHARON M THOMAS | 253 REHM ROAD | | | | DEPEW | NY | 14043-1022 |
| SHARON M THOMAS & | GEORGE WESLEY THOMAS JT TEN | 6306 BOX BLUFF COURT | | | SUGARLAND | TX | 77479-5023 |
| SHARON M WALKER | 9938 STAHELIN | | | | DETROIT | MI | 48228 |
| SHARON M WELKERWELLS | 75 VIRGINIA | | | | PONTIAC | MI | 48341-1375 |
| SHARON M WOODS | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |
| SHARON M WRIGHT | PO BOX 1886 | | | | ST CHARLES | MO | 63302-1819 |
| SHARON M YOUNG | 119 NATHANS LN | | | | MOUNT ORAB | OH | 45154-8254 |
| SHARON MAGUIRE | CUST CONOR J MAGUIRE | UTMA MA | 123 FEDERAL ST | | SALEM | MA | 01970-3241 |
| SHARON MANGIONE | CUST JEREMY MANGIONE UGMA NY | 2 SMETHWICK COURT | | | PITTSFORD | NY | 14534-9788 |
| SHARON MARIE ALMERANTI | 21613 ARROWHEAD STREET | | | | ST CLAIR SHORES | MI | 48082-1278 |
| SHARON MARIE BERNDT | 1030 TRUMAN STREET | | | | PORTER | IN | 46304-9476 |
| SHARON MARIE SHEREMET | 946 PINE HILL DR | | | | BLOOMFIELD | MI | 48304-3265 |
| SHARON MARIE ZURI | 5975 OAK PARK DRIVE | | | | BETHEL PARK | PA | 15102-2345 |
| SHARON MASIAK | 20690 E RIVERSIDE DR | | | | HILLMAN | MI | 49746-9658 |
| SHARON MAYL | BOX 366 | | | | DAYTON | OH | 45401-0366 |
| SHARON MAYO | 23853 BONNY BANK DRIVE | | | | WESTLAKE | OH | 44145-3535 |
| SHARON MELISSA FRITTS | 330 EDGEWOOD DR NW | | | | DALTON | OH | 44618-9294 |
| SHARON MERCADANTE | CUST DAVID JOHN MERCADANTE | UGMA MI | 935 COUNTRY CLUB DR | | SAINT CLAIR SHORES | MI | 48082-2932 |
| SHARON MERCADANTE | CUST KEVIN NEELY MERCADANTE | UGMA MI | 935 COUNTRY CLUB DR | | SAINT CLAIR SHORES | MI | 48082-2932 |
| SHARON MILLS | CUST HOWARD MILLS U/THE MICHIGAN | UNIFORM GIFTS TO MINORS ACT | 4628 LAUREL CLUB CIRCLE | | WEST BLOOMFIELD | MI | 48323-2948 |
| SHARON MORTON | 22247 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| SHARON MULLIGAN & | THOMAS MULLIGAN JT TEN | 16037 E SHIRLEY SHORES | | | TAUARES | FL | 32778-9681 |
| SHARON MUSCARELLE & | JOSEPH MUSCARELLE | TR ROBM TRUST UA 01/11/84 | 9 WAREWOODS RD | | SADDLE RIVER | NJ | 07458-2712 |
| SHARON N KEATING AND | ERICH GUSTAVE KAUFMAN JTWROS | PO BOX 1943 | | | CORRALES | NM | 87048-1943 |
| SHARON N SELEWONIK & | HENRY J SELEWONIK JT TEN | 5936 CREEKSIDE DR | | | TROY | MI | 48098-6120 |
| SHARON NEWMAN FELDMAN | CUST ROSS AARON FELDMAN | UTMA NC | PO BOX 221013 | | CHARLOTTE | NC | 28222-1013 |
| SHARON NICOSIA | 32462 SOMERSET | | | | WESTLAND | MI | 48186-5260 |
| SHARON NODECKER | ROBIN L CLAYPOOL JT TEN | 6478 N SLOCUM RD | | | ONTARIO | NY | 14519-9346 |
| SHARON NUDO | 1957 OUTER PARK DR | | | | SPRINGFIELD | IL | 62704-3323 |
| SHARON O KEIL | PO BOX 805 | | | | BLOOMFIELD HILLS | MI | 48303-0805 |
| SHARON OBERNESSER | 137 HAWTHORNE AVE | | | | UTICA | NY | 13502-5717 |
| SHARON OLSON | 6030 SWEET GRASS DR | | | | ROSCOE | IL | 61073-8516 |
| SHARON OREILLY | 10 DENNIS DR | | | | NEW HAMPTON | NY | 10958-3404 |
| SHARON P BONNER | 27010 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4802 |
| SHARON P COPELIN & | REX E PHELPS JT TEN | 13751 N MOUNT OLIVE ROAD | | | GRAVETTE | AR | 72736-9205 |
| SHARON P HESS | 93 CAMP FRAME ROAD | | | | HEDGESVILLE | WV | 25427-5435 |
| SHARON P TAYLOR | 15 PIN OAK DRIVE | | | | CULLODEN | WV | 25510-9531 |
| SHARON PACKER | CUST RANDI PACKER UGMA NY | 35 HARLAN DR | | | NEW ROCHELLE | NY | 10804-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON PRAPOPULOS | C/O CONSTANTIN PRAPOPULOS | 17 RADCLIFFE DR | | | SPARTA | NJ | 07871-3500 |
| SHARON PRESS LEBLANG | 1150 MADRUGA AVE | | | | CORAL GABLES | FL | 33146-2928 |
| SHARON PURDUE | 14A FAIRY DELL ROAD | | | | CLINTON | CT | 06413-2404 |
| SHARON QUEZADA | CUST AARON A QUEZADA UTMA CA | 6346 SUNNY MEADOW | | | CHINO HILLS | CA | 91709-3271 |
| SHARON R AARON | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 |
| SHARON R BARKLEY | CUST TODD BRUCE BARKLEY UGMA SC | 1812 LOWDER RD | | | COLUMBIA | SC | 29204-4448 |
| SHARON R BROCK | 7159 W HWY 40 | | | | COATSVILLE | IN | 46121 |
| SHARON R BURKHART | TR SHARON R BURKHART LIVING TRUST | UA 11/10/95 | 463 N OPLAINE RD | | GURNEE | IL | 60031-2638 |
| SHARON R DANIEL | 616 CLARA DRIVE | | | | TRENTON | OH | 45067-1152 |
| SHARON R FISSEL | 4545 N PROGRESS AVE | | | | HARRISBURG | PA | 17110-3924 |
| SHARON R GORDLEY | 29735 ST RT 41 | | | | PEEBLES | OH | 45660-9568 |
| SHARON R HEELEY | 902 16TH AVE S | | | | GREENWOOD | MO | 64034-8639 |
| SHARON R HORSLEY DAVIS | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| SHARON R JONES | 6004 KANE CT | | | | DAYTON | OH | 45431-2233 |
| SHARON R KEENE | 14014 CASTLE ABBEY LN | | | | CHARLOTTE | NC | 28277 |
| SHARON R KUESTER | 15111 PARKVILLE DRIVE | | | | HOUSTON | TX | 77068-2414 |
| SHARON R MARJANCIK | 7207 MARTSTELLA DR | | | | BROWNSBURG | IN | 46112-8442 |
| SHARON R MAYNOR | TR SHARON R MAYNOR REV LIV TRUST | UA 03/17/99 | 4200 BIG SPRINGS DR | | CRESTWOOD | KY | 40014-7233 |
| SHARON R MCMINN | 340 COUNTY ROAD 132 | | | | JEMISON | AL | 35085-4037 |
| SHARON R MEYERSON | 1275 15TH ST APT 8I | | | | FORT LEE | NJ | 07024-1919 |
| SHARON R MICHALSKI | TR SHARON R MICHALSKI TRUST | UA 6/3/97 | 611 2ND AVE | | HALE | MI | 48739-9159 |
| SHARON R MILLER | 624 N APPERSON WAY | | | | KOKOMO | IN | 46901-2944 |
| SHARON R PARRIS | PO BOX 1544 | HAMILTON | BERMUDA | | | | |
| SHARON R PASZKIEWICZ | 76 EMERALD HEIGHTS DR | | | | FISHERSVILLE | VA | 22939-2043 |
| SHARON R SIMPSON | 1010 BARRINGTON DRIVE | | | | FLINT | MI | 48503-2916 |
| SHARON R SMITH | 574 SIMONTON OAK LANE | | | | LAWRENCEVILLE | GA | 30045-3522 |
| SHARON R STOFFEL | N6317 REILLY DR | | | | FOND DU LAC | WI | 54935-9680 |
| SHARON RAE PRICE | 615 KENT DR | | | | LEXINGTON | KY | 40505-1825 |
| SHARON RAHN | 3516 ELDER LANE | | | | FRANKLIN PARK | IL | 60131-1706 |
| SHARON RAMLOW TTEE | FBO EUGENE S. MURPHY TRUST | U/A/D 06-29-1995 | 5987 COUNTY ROAD 175 | | BELLEVUE | OH | 44811-9029 |
| SHARON RANDOL | CUST JAMES MICHEAL SCOTT UTMA OK | 1909 INNER CIRCLE DR | | | CREST HILL | IL | 60435-2076 |
| SHARON REED | 150 LAS PALMAS | | | | MERRITT ISLAND | FL | 32953-2903 |
| SHARON ROSENSTEIN | 645 ST ANDREWS PL | | | | MANALAPAN | NJ | 07726-9551 |
| SHARON ROURKE SMITH | 1248 S END RD | | | | DICKSON | TN | 37055 |
| SHARON RUNKOWSKI | 5721 RIDGE RD | | | | CAZENOVIA | NY | 13035-9319 |
| SHARON S ALEXANDER | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| SHARON S ALLEN | R R 1 BOX 226 A | | | | RUSSIAVILLE | IN | 46979-9801 |
| SHARON S BLACKMORE | CUST JOHN MARK SHEELY UGMA VA | 13650 TAYLOR DR | | | DISPUTANTA | VA | 23842-8066 |
| SHARON S CARTER TOD | PAULA F DRAKE | 406 TIMBER GLENN WAY | | | INDIANAPOLIS | IN | 46241-6708 |
| SHARON S GAMMON | 461 HARVEST MOON DR | | | | GREENCASTLE | IN | 46135 |
| SHARON S HARPAZ | ANNE HARPAZ JTWROS | 12 WEST 72ND STREET | APT 4H | | NEW YORK | NY | 10023-4173 |
| SHARON S HON | 2826 33RD AVE N | | | | TEXAS CITY | TX | 77590-3843 |
| SHARON S HUNTER | 920 EAST SPRAKER | | | | KOKOMO | IN | 46901-2440 |
| SHARON S KING | 5847 MOSAIC PLACE | | | | INDIANAPOLIS | IN | 46221 |
| SHARON S LAMBERTSEN & | HAROLD F LAMBERTSEN JT TEN | 14618 GRANT AVE SW | | | LAKEWOOD | WA | 98498 |
| SHARON S NELSON | 5909 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3104 |
| SHARON S OSTERHOUT | 2355 ARIZONA CT | | | | ROCHESTER HLS | MI | 48309-1447 |
| SHARON S PLANCK | 1440 HOLLOW RUN 3 | | | | CENTERVILLE | OH | 45459-5861 |
| SHARON S RUSSO | 25 BENTLY ROAD | | | | BRISTOL | CT | 06010-2463 |
| SHARON S SEELIG | 654 CR 514 | | | | STEPHENVILLE | TX | 76401 |
| SHARON S SINGLETON & | DON R SINGLETON JT TEN | 6015 W FRANCES ROAD | | | CLIO | MI | 48420-8512 |
| SHARON S STARKEY | 99 13TH ST APT 716 | | | | HUNTINGTON | WV | 25701 |
| SHARON S SUPRUN | 10901 KRISERIN CIR | | | | CHESTER | VA | 23831-1278 |
| SHARON S SUTTON | 6200 GOFF DRIVE | | | | KINSMAN | OH | 44428-9759 |
| SHARON S ULREY | TR UA 07/22/88 SHARON S ULREY | TRUST | 216 VERNON WOODS | | GLEN MILLS | PA | 19342 |
| SHARON S WILEMON | PO BOX 100025 | | | | FORT WORTH | TX | 76185-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON SANTAMARIA LEON | ATTN SHARON M SANTAMARIA | 746 GALEMEADOW CIR | | | SAN RAMON | CA | 94583-5576 |
| SHARON SAULTS | 305 SEYMOUR | | | | OAKWOOD | IL | 61858 |
| SHARON SAWTELL CARRICK & | GERALD C CARRICK JT TEN | 13139 HART AVE | | | HUNTINGTON WOODS | MI | 48070-1010 |
| SHARON SCHACHEITER | 4436 OAKVILLE DR | | | | CINCINNATI | OH | 45211-2462 |
| SHARON SCHULTE | 7758 CAPRIO DR | | | | BOYNTON BEACH | FL | 33437-7372 |
| SHARON SCHULTZ | 316 GARLAND ST | | | | NAMPA | ID | 83686 |
| SHARON SELEWONIK | 5936 CREEKSIDE DR | | | | TROY | MI | 48098-6120 |
| SHARON SHERLOCK | 207 WEST PARK ST | | | | ENTERPRISE | OR | 97828-1048 |
| SHARON SIMON | 310 MCDONALD DRIVE | | | | HUNTINGDON | TN | 38344-2606 |
| SHARON SKEEN COX | TR UA 09/09/94 SHARON SKEEN | COX LIVING TRUST | 12582 MCINTIRE DRIVE | | WOODBRIDGE | VA | 22192-3333 |
| SHARON SMITH | 176 PEOPLOS RD | | | | SAUGERTICS | NY | 12477-5009 |
| SHARON SOLWITZ | 3709 W KENMORE | | | | CHICAGO | IL | 60613-2905 |
| SHARON SOUTHE & | PATRICA DELANEY & | CHARLES SOUTHE JT TEN | 8138A SOUTH PRAIRIE | | CHICAGO | IL | 60619-4808 |
| SHARON STAMP MURPHY | 2675 NEW HAVEN | | | | DUBUQUE | IA | 52001-5648 |
| SHARON STAMPLE | 611 HOPE STREET | | | | DANVILLE | IL | 61832-4349 |
| SHARON STEINHAUER | CGM IRA CUSTODIAN | 19429 E CALLE DE FLORES | | | QUEEN CREEK | AZ | 85242-9301 |
| SHARON STRASSFELD CUSTODIAN | FOR BEN STRASSFELD | UNDER NY UNIF TRANS TO MIN ACT | 244 WEST 101 ST #5D | | NEW YORK | NY | 10025-8414 |
| SHARON STREMMEL WILEMON EX | UW ARNOLD E STREMMEL | PO BOX 100025 | | | FORT WORTH | TX | 76185-0025 |
| SHARON SWARTZENDRUBER | 30685 LAGOON RD | | | | MINIER | IL | 61759-9583 |
| SHARON T BEAUCHEMIN-TOBIN | 4630 232ND AVE N E | | | | REDMOND | WA | 98053-8306 |
| SHARON T KALOSKY | PO BOX 267 | | | | SWAMPSCOTT | MA | 01907-0467 |
| SHARON T MILLER | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| SHARON T ORLANDO | 202 BAUMAN RD | | | | COLUMBUS | MI | 48063-1100 |
| SHARON T PERKINS | 3720 VELMA DRIVE | | | | BARTLESVILLE | OK | 74006-6623 |
| SHARON T ROBERTS | 24891 VALLEY | | | | E DETROIT | MI | 48021-1053 |
| SHARON T STRONG | 4418 TRUMBULL | | | | FLINT | MI | 48504-3755 |
| SHARON TAYLOR | 6640 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8307 |
| SHARON TELEPHONE CO RETIREMENT | PLAN/MICHAEL YODER TTEE | FBO JERRY MILLER | U/A/DTD 01-06-96 | P O BOX 280 | HILLS | IA | 52235-0280 |
| SHARON THOMPSON | TR THE SHARON THOMPSON TRUST | UA 04/25/97 | 1697 N MOUNTAIN AVE #E | | UPLAND | CA | 91784-1789 |
| SHARON TOMKIEWICZ | PO BOX 241689 | | | | CHARLOTTE | NC | 28224-1689 |
| SHARON TRACHTENBERG | C/O IRENE CHORNEY | 7554 IRONBRIDGE CIRCLE | | | DELRAY BEACH | FL | 33446-3379 |
| SHARON TRENT | 1261 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224-6812 |
| SHARON TRUNK | 8457 E SQUAW LAKE RD | | | | LAC DU FLAMBU | WI | 54538-9505 |
| SHARON TURNER | TR MILBURN H JACKSON TRUST | UA 03/28/96 | 1274 GREER LANE | | SPRINGVILLE | IN | 47462-5044 |
| SHARON V EAVES | 403 REDBUD LN | | | | MT PLEASANT | TX | 75455-5756 |
| SHARON V KISELYK | CUST ANGELA C KISELYK UGMA VA | 1302 W CORAL REEF DR | | | GILBERT | AZ | 85233-6102 |
| SHARON VANDEVYVERE | 3400 FISHER | | | | BAY CITY | MI | 48706-3224 |
| SHARON VANDYKE | 2111 18 MILES RD | | | | CEDAR SPRINGS | MI | 49319 |
| SHARON VISAKAY | RR 6 BOX 6118 | | | | MONTROSE | PA | 18801-9236 |
| SHARON W DUNN & | WILLAM T DUNN JT TEN | PO BOX 187 | | | CAMBRIDGE | NY | 12816 |
| SHARON W PEA | 517 PAGE ST | | | | FLINT | MI | 48505-4733 |
| SHARON W WRIGHT | 9172 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| SHARON WASHER | 6173 DRUM ROAD | | | | WELLSVILLE | NY | 14895-9369 |
| SHARON WEBER | 2388 N CENTER ROAD | | | | SAGINAW | MI | 48603-3731 |
| SHARON WEILAND | CUST WYATT DAVID SONGER | UTMA SD | 24970 475TH AVE | | DELL RAPIDS | SD | 57022-5309 |
| SHARON WEINER | 3287 SHORE RD | | | | OCEANSIDE | NY | 11572-2822 |
| SHARON WEISENBERG | CUST MATTHEW JACOB WEISENBERG | UTMA CA | 3245 STEVEN DR | | ENCINO | CA | 91436-4225 |
| SHARON WELBAUM | 505-B WEST 2ND ST | | | | ARCANUM | OH | 45304-1066 |
| SHARON WEST | 41364 WINDMILL | | | | HAMSON TOWNSHIP | MI | 48045 |
| SHARON WHITTAKER | TR SHARON WHITTAKER TRUST | UA 5/11/99 | 7897 SIX MILE RD | | NORTHVILLE | MI | 48167-9457 |
| SHARON WIEBE & | DAVID WIEBE JT TEN | 6998 GLENGOWAN CRESCENT | NIAGARA FALLS ON  L2J 3R8 | CANADA | | | |
| SHARON WILEMON TR | UA 11/19/1992 | LOUIS T STREMMEL TRUST B | PO BOX 101595 | | FORT WORTH | TX | 76185-1595 |
| SHARON WILLIAMS KNOX | 4032 HANOVER ST | | | | DALLAS | TX | 75225-7009 |
| SHARON WILMA MCMILLAN | 602-2445 WOODWARD AVE | BURLINGTON ON  L7R 1N3 | CANADA | | | | |
| SHARON WRIGHT | 11272 WEST COTTON BALE LANE | | | | MARANA | AZ | 85653-8128 |
| SHARON WRIGHT | 12075 SW 131ST AVE | | | | TIGARD | OR | 97223-7800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON Y ELLIS | 5795 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| SHARON Y GATEWOOD | 1315 159TH AVE | APT 205 | | | SAN LEANDRO | CA | 94578-5521 |
| SHARON Y HERNDON | CUST LORI-LYNN HERNDON UGMA MI | 6144 PAYNE | | | DEARBORN | MI | 48126-2089 |
| SHARON Y HERNDON & | RANDY L HERNDON JT TEN | 6144 PAYNE | | | DEARBORN | MI | 48126-2089 |
| SHARON Y JANIS | 3065 FISH LAKE RD | | | | LAPEER | MI | 48446-8335 |
| SHARON Y ODUYEMI | 1335 PARMER DR | FLORIFSANT | | | FLORISSANT | MO | 63031 |
| SHARON Y. WARDEN | RR 1 BOX 1388 | | | | STROUDSBURG | PA | 18360-9627 |
| SHARON Z COHEN | 1327 WASHINGTON ST | UNIT 605 | | | DES PLAINES | IL | 60016-4326 |
| SHARON ZAPPA AND | FRANK ZAPPA JTWROS | 131 VILLA WAY | | | BLOOMINGDALE | IL | 60108-1260 |
| SHARONA HAKIMIAN | ROBERT N HAKIMIAN CUST | UTMA NY | 580 5TH AVENUE ROOM 1905 | | NEW YORK | NY | 10036-4727 |
| SHAROON DEAN | 13085 BLAKESLEE DR #1 | | | | PHILADELPHIA | PA | 19116-1052 |
| SHARP ASSET INVESTMENTS | 611 CINCINNATI | | | | EL PASO | TX | 79902-2614 |
| SHARP WASHINGTON | 208 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203-3238 |
| SHARREN L LUCAS | 117 N MARGARET DRIVE | | | | LAKESIDE-MARBLEHEA | OH | 43440-1036 |
| SHARREN L LUCAS & | JOHN W LUCAS JT TEN | 117 N MARGARET DRIVE | | | LAKESIDE | OH | 43440-1036 |
| SHARREN L LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | LAKESIDE | OH | 43440-1036 |
| SHARRILYN R HURIN | 4845 E CRAIG RD | | | | SUPERIOR | WI | 54880-8456 |
| SHARROL LYNN CLARKSON | PO BOX 65 | | | | HARRISON | MI | 48625-0065 |
| SHARROLYN WUTKA | 12852 DEAN ST | | | | SANTA ANA | CA | 91705-3487 |
| SHARRON A ANDERSON & | NEAOMI A ANDERSON & | LARRY W ANDERSON JT TEN | 93 RUTH | | PONTIAC | MI | 48341-1927 |
| SHARRON C WASHINGTON | 8683 FIELDING ST | | | | DETROIT | MI | 48228-2851 |
| SHARRON D HICKS | 18933 GOULBURN ST | | | | DETROIT | MI | 48205-2144 |
| SHARRON E OGDEN | 15 N HOOD | | | | PERU | IN | 46970-2038 |
| SHARRON E THOMAS | 17322 CAMBRIDGE AVE | | | | SOUTHFIELD | MI | 48076-3522 |
| SHARRON H MITCHELL | 344 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2305 |
| SHARRON J CROOMS | 7173 VILLAGE 7 | | | | CAMARILLO | CA | 93012-6921 |
| SHARRON JOUPPI | C/O SHARON JOUPPI | 1011 W WINDEMERE | | | ROYAL OAK | MI | 48073-5216 |
| SHARRON K CAIRNS & | WAYNE L CAIRNS JT TEN | 315 SUGAR MAPLE LN | | | MANSFIELD | OH | 44903 |
| SHARRON L ALLEN | 11661 SE 52ND ST | | | | BELLEVUE | WA | 98006-3305 |
| SHARRON L CLAIR & | RUSSELL N CLAIR JT TEN | 132 MANOR WAY | | | ROCHESTER HILLS | MI | 48309-2017 |
| SHARRON L NELSON | 612 SANDPIPER DR | | | | VONORE | TN | 37885-2040 |
| SHARRON L STOELZL & | PETER W STOELZL | TR STOELZL FAMILY TRUST | UA 3/8/05 | PO BOX 465 | CLIO | CA | 96106-0465 |
| SHARRON L TOTTEN | 5346 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| SHARRON M DELANEY | BOX 145 | | | | CHARLOTTE | VT | 05445-0145 |
| SHARRON MARTIN | 301 E 5TH STREET | | | | HARTFORD CITY | IN | 47348-3115 |
| SHARRON O HAWKINS | 933 E COLUMBARY CRT | | | | EAGLE | ID | 83616 |
| SHARRON P JOBST | 4018 NEFF | | | | DETROIT | MI | 48224-1415 |
| SHARRON R MONTAGUE | PO BOX 2998 | | | | MESQUITE | NV | 89024-2998 |
| SHARRON SAMMONS | 3501 CHAMPION LAKE BL 1105 | | | | SHREVEPORT | LA | 71105-3778 |
| SHARRON SCHIMMEL | 390 SANDY ACRES | | | | QUITMAN | LA | 71268-1381 |
| SHARRON VESTER | APT 10 G | 215 S 9TH AVENUE | | | MOUNT VERNON | NY | 10550-3785 |
| SHARVONNE FERGUSON | 3602 SANDALWOOD DR | | | | ATLANTA | GA | 30350-2311 |
| SHARYL A MCCARTHY | 3403 W 109TH CIRCLE | | | | WESTMINSTER | CO | 80030-6818 |
| SHARYL A PEARSALL | 5626 S LUTHER VALLEY RD | | | | BELOIT | WI | 53511-9435 |
| SHARYL L ZWIERZYNSKI | ATTN SHARYL L DIPPEL | 4 ROUND ROBIN LANE | | | ARDEN | NC | 28704-3175 |
| SHARYL R TSCHETTER | 465 14TH ST SE | | | | LE MARS | IA | 51031 |
| SHARYN A BERLINER | 8 ROSLYN DRIVE | | | | GLEN HEAD | NY | 11545-1730 |
| SHARYN A MCINTYRE | 7153 STEEPLE CHASE WAY | | | | LANSING | MI | 48917-8852 |
| SHARYN B GREBERMAN | 1101 DALE DR | | | | SILVER SPRING | MD | 20910-1607 |
| SHARYN J HEINZERLING | 608 DELL RIDGE DR | | | | DAYTON | OH | 45429-1341 |
| SHARYN L ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801-2924 |
| SHARYN M DUFFY | 4505 LIMA RD | | | | GENESEO | NY | 14454-9713 |
| SHARYN M SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 |
| SHARYN PATRICIA SMITH | 1586 VIA DEL RIO | | | | CORONA | CA | 91720-4752 |
| SHARYNE S ANDERSON | 205 S HICKORY LANE | | | | KOKOMO | IN | 46901-3994 |
| SHARYON L SEEBURGER | 199 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHASHI B KAPOOR & | VIRENDRA K KAPOOR JT TEN | BIG APPLE FASHION | | | ALLENTOWN | PA | 18101-2412 |
| SHASHI KUMAR SHARMA & | RASHMI SHARMA | TR SHASHI KUMAR SHARMA & RASHMI | SHARMA FAM TRUST UA 8/15/00 | 13041 ARABELLA LANE | CERRITOS | CA | 90703-6125 |
| SHASTA A HILL | 11054 BEACONSFIELD | | | | DETROIT | MI | 48224-1775 |
| SHAU-LIN CHEN | 12 AMBROSE VALLEY LANE | | | | PISCATAWAY | NJ | 08854-4242 |
| SHAUN A CONATY | 7350 SW 129TH STREET | | | | MIAMI | FL | 33156-5361 |
| SHAUN A HARDIMON | 5159 OAKVIEW DRIVE | | | | SWARTZ CREEK | MI | 48473-1251 |
| SHAUN A STONEROOK | 452 LIBERTY LANE | | | | WESTERVILLE | OH | 43081-2718 |
| SHAUN C OCONNELL | 2620 WESTFIELD AVENUE | | | | DAYTON | OH | 45420-2378 |
| SHAUN D NELSON | 35819 JOHNSTOWN RD | | | | FARMINGTN HLS | MI | 48335-2022 |
| SHAUN D SLOCUMB | 11707 MARSH ELDER DR | | | | JACKSONVILLE | FL | 32226-2052 |
| SHAUN D SMITH | 1210 DUNDEE DR | | | | CANTON | MI | 48188-1284 |
| SHAUN D SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 |
| SHAUN FERGUS MARTIN | 40 BALSAM AVE | TORONTO ON  M4E 3B4 | CANADA | | | | |
| SHAUN LENET | 1502 LAKESIDE DR | | | | PALMYRA | NJ | 08065-2131 |
| SHAUN M DARRAGH | PSC 450 BOX 368 | | | | APO | AP | 96206 |
| SHAUN M HERMAN | 9730 ARNOLD | | | | REDFORD | MI | 48239 |
| SHAUN MCGUIRE | CGM IRA CUSTODIAN | 3116 WEST LAKE ST #318 | | | MINNEAPOLIS | MN | 55416-5258 |
| SHAUN MCSPARIN | 1100 E 58TH PLACE | | | | MERRILLVILLE | IN | 46410 |
| SHAUN MICHAEL RATHER | 1011 AMHERST AVENUE | | | | DAVIE | FL | 33325-3009 |
| SHAUN ROBERT WILLIAM MCGOWAN | 1415 MOSSBANK RD | | | | PT PLEAS BCH | NJ | 08742 |
| SHAUN SHENASSA | 11620 WILSHIRE BLVD SUITE 460 | | | | LOS ANGELES | CA | 90025-1779 |
| SHAUN T SELF | PO BOX 963 | | | | BELLEVIEW | FL | 34421-0963 |
| SHAUN W KENNEDY | C/O BOWNE | 2 LITTLE MOUNTAIN RD | | | NORTH SALEM | NY | 10560-2912 |
| SHAUNA L FARLEY | CGM IRA BENEFICIARY CUSTODIAN | JAMES J FARLEY II, DECEASED | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866-3219 |
| SHAUNA L FARLEY | CGM ROTH IRA BENEFICIARY CUST | JAMES J FARLEY II, DECEASED | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866-3219 |
| SHAUNA L FARLEY | CGM IRA CUSTODIAN | 1331 E. GREENVIEW DR | | | ORANGE | CA | 92866-3219 |
| SHAUNA L FARLEY TTEE FBO | SHAUNA L FARLEY 2005 REV TRUST | U/A/D 04-12-2005 | 1331 E. GREENVIEW DR | | ORANGE | CA | 92866-3219 |
| SHAUNA M WALSH | 108 HUNTLEIGH AVE | | | | FAYETTEVILLE | NY | 13066-2213 |
| SHAUNA MUNSON | 22891 CAMINITO ARBOL | | | | LAGUNA HILLS | CA | 92653-1103 |
| SHAUNA PAYLOR | 41 CLOUD COUNTRY DR | | | | MAYHILL | NM | 88339-9605 |
| SHAUNA REEDER | 8 COOLIDGE COURT | | | | MIDDLETOWN | NY | 10940-4507 |
| SHAUNMARIE PACE-CAIN | 12 COOK CT | | | | STEWARTSVILLE | NJ | 08886-3200 |
| SHAVER MOTORS INC | 1550 E 61ST AVE | | | | MERRILLVILLE | IN | 46410-2762 |
| SHAVONN V. HANDY | 174 ROQUETTE AVE | | | | ELMONT | NY | 11003-1210 |
| SHAWANA CORA PUGH | 17547 MITCHELL | | | | DETROIT | MI | 48212-1041 |
| SHAWKI SALAMEH | PO BOX 31613 | | | | HOUSTON | TX | 77231 |
| SHAWN A PATTERSON | 1963 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| SHAWN A. HERTZSCH AND | STACIE LYN HERTZSCH JTWROS | 8943 TANGLEWOOD RD. | | | TEMPERANCE | MI | 48182-9248 |
| SHAWN ADAIR A MINOR U/GDNSHP | OF KATHLEEN ADAIR | 136 KINGSLEY RD | | | BURNT HILLS | NY | 12027-9524 |
| SHAWN ARLAN ISAAC | CUST EMMA GRACE IMES | UTMA KY | H 745 ROUTE 1107 | | VAN LEAR | KY | 41265 |
| SHAWN BENDT | 3153 SOUTH HIGHWAY 51 | | | | JANESVILLE | WI | 53546-8907 |
| SHAWN BLACKWOOD | PO BOX 995 | | | | APTOS | CA | 95001 |
| SHAWN C ANNA | 2644 DEVONWOOD ROAD | | | | JACKSONVILLE | FL | 32211 |
| SHAWN C FLANAGAN | NICOLE K FLANAGAN JT TEN | PO BOX 201 | | | HOPKINTON | IA | 52237-0201 |
| SHAWN C LYTTLE | 3273 DEALE PLACE | | | | ABINGDON | MD | 21009-2918 |
| SHAWN C ROGAN | 179 JEREMY CT | | | | HIGHLAND | MI | 48357-4973 |
| SHAWN C RUBIN | 21 CRESCENT ST | | | | PROVIDENCE | RI | 02907 |
| SHAWN C SCHMIDT | 3014 E SECOND ST | | | | DAYTON | OH | 45403-1239 |
| SHAWN C SHELTON & | ROBERT D CRAMER JT TEN | 3501 SODOM-HUTCHINS | | | CORTLAND | OH | 44410-8708 |
| SHAWN CORRIGAN AND | NADINE CORRIGAN JTWROS | 1032 FERNCLIFF ROAD | | | REMSEN | NY | 13438-4149 |
| SHAWN D BRUNS | KELLY J BRUNS JT TEN | 429 WAVERLY STREET | | | KINGSFORD | MI | 49802-6742 |
| SHAWN D FINLEY | 6841 WHITBY ST | | | | GARDEN CITY | MI | 48135-2056 |
| SHAWN D MAY | 916 PENNSYLVANIA ST | | | | STURGEON BAY | WI | 54235-1821 |
| SHAWN D MCCUNE | 179 STONEHENGE DR SW | | | | GRANDVILLE | MI | 49418-3313 |
| SHAWN DAVID SMITH & | NATALIE LAUREE SMITH JT TEN | 1432 195TH ST SW | | | LYNNWOOD | WA | 98036-7170 |
| SHAWN DERON | 1254 BALDWIN RD | | | | MONROE | MI | 48162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAWN E BLOXSON | 10621 SO HAMPTON DR | | | | CHARLOTTE | NC | 28227 |
| SHAWN E CARNAHAN | 7519 SHEPHARD RD | | | | ADRIAN | MI | 49221-9528 |
| SHAWN E JOHNS | 958 CHARLOTTE AVE | | | | CHATTANOOGA | TN | 37421-4236 |
| SHAWN E MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451-1347 |
| SHAWN E TURNAGE | 1724 CHILTON ST | | | | BALTIMORE | MD | 21218-3713 |
| SHAWN E WYATT | 4222 BEECHWOOD CT | | | | DORR | MI | 49323-9453 |
| SHAWN ELIZABETH ALLIS | 12233 4TH NW AV | | | | SEATTLE | WA | 98177-4412 |
| SHAWN F BELL | 2547 STICKNEY AVE | | | | TOLEDO | OH | 43608-2575 |
| SHAWN F MCCOMBS | 3101 BAKER RD | | | | SPRINGFIELD | OH | 45504 |
| SHAWN F PITCHFORD | 2500 KNIGHTS RD | APT 60-03 | | | BENSALEM | PA | 19020-3470 |
| SHAWN FLAHERTY | 118 SPEAR STREET | | | | METUCHEN | NJ | 08840-2126 |
| SHAWN FRUCHT | 17532 NW 7TH ST | | | | PEMBROKE PINES | FL | 33029-3101 |
| SHAWN H BRANDT & | DEBORAH D BRANDT JT TEN | 5686 FOXBORO RD | | | JOHNSTON | IA | 50131 |
| SHAWN HALL | PO BOX 14024 | | | | COLORADO SPGS | CO | 80914 |
| SHAWN HERMOSILLO | CGM SEP IRA CUSTODIAN | 2756 WOOLSEY ROAD | | | WINDSOR | CA | 95492-6600 |
| SHAWN J JOHNSON | 4900 GRANGE RD | | | | SANTA ROSA | CA | 95404-9586 |
| SHAWN J MC CUMBY | 10382 POLARD RD | | | | HASLETT | MI | 48840-9228 |
| SHAWN J SINGEISEN | 471 PONDEROSA ROAD | | | | VENICE | FL | 34293 |
| SHAWN J WETTER | 54460 ROYAL TROON DRIVE | | | | SOUTH LYON | MI | 48178-9415 |
| SHAWN K LONG | 1163 HOLLYWOOD AVENUE | | | | CINCINNATI | OH | 45224-1528 |
| SHAWN L ADAMS | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| SHAWN L PAGE | 9357 WOODLAWN | | | | DETROIT | MI | 48213-1136 |
| SHAWN LAVETTE B EMERSON | BOX 7625 | | | | HOUSTON | TX | 77270-7625 |
| SHAWN LAWSON CUMMINGS | 11 WOLFPIT LANE | | | | WILTON | CT | 06897-3407 |
| SHAWN M ANDREWS | 580 MAIN ST | | | | WOBURN | MA | 01801 |
| SHAWN M BARAN & | THERESA M BARAN JT TEN | 301 SAGE CT | | | JACKSON | NJ | 08527 |
| SHAWN M EDWARDS | 164 COTE D'AZUR | | | | CHICO | TX | 76431 |
| SHAWN M KUKOWSKI | 10591 VISTA BELLA PLACE NW | | | | ALBUQUERQUE | NM | 87194 |
| SHAWN M MAC DONALD & | BEATRICE MAC DONALD JT TEN | 17060 WAKENDEN | | | REDFORD | MI | 48240-2400 |
| SHAWN M MILLER | 2201 192ND ST SE #R205 | | | | BOTHELL | WA | 98012-7971 |
| SHAWN M NEWSOME | 4043 CARLYLE LAKES BLVD | | | | PALM HARBOR | FL | 34685-1040 |
| SHAWN M PAIVA | LISA GUINTA JTWROS | 327 MATFIELD STREET | | | WEST BRIDGEWATER | MA | 02379-1315 |
| SHAWN M PRATT | 9099 HOLLISTER ROAD | | | | LAINGSBURG | MI | 48848-9246 |
| SHAWN M STANKOVICH | 175 DONALD RD | | | | HERITAGE | PA | 16148-3555 |
| SHAWN MARIE TOWSLEY | 11303 TOLES HWY | | | | EATON RAPIDS | MI | 48827-9754 |
| SHAWN MCCLOSKY SR | JUDITH MCCLOSKY JT TEN | 547 RAWLEY RIDGE DR | | | FRONT ROYAL | VA | 22630-4971 |
| SHAWN MCGREW | 602 TRETTER PARK DRIVE | | | | FORT BRANCH | IN | 47648-1220 |
| SHAWN MCNELIS | 9033 WOOD VIEW DRIVE | | | | PITTSBURGH | PA | 15237-4162 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021-2846 |
| SHAWN MICHAEL ROBIN | 829 PARK AVE | | | | NEW YORK | NY | 10021-2846 |
| SHAWN MICHAEL WINSTIAN | 625 RIDGEVIEW DRIVE | | | | ORWIGSBURG | PA | 17961-2240 |
| SHAWN MICHELLE SHIRLEY | 111 STONECREST DR | | | | MARIETTA | OH | 45750-1360 |
| SHAWN MURPHY | CUST ERIN PATRICIA MURPHY UGMA CO | 10408 DEERTRAIL DR | | | HARRISON | OH | 45030-1619 |
| SHAWN O'CONNOR | 12575 59TH N | | | | ROYAL PALM BEACH | FL | 33411-8555 |
| SHAWN OROURKE | 1138 VICTORIA ST | WINDSOR ON  N9A 4H8 | CANADA | | | | |
| SHAWN P DONNELLY | 2834 OCEANVIEW AVE | | | | ORANGE | CA | 92865-1940 |
| SHAWN P FINN | 1413 ELM AVE | | | | DELANO | MN | 55328-9187 |
| SHAWN P KRATZER | STAR ROUTE BOX 8 | | | | ROCKY GAP | VA | 24366 |
| SHAWN P MCCARTHY | 202 LITTLEJOHN ST | | | | SUMMERVILLE | SC | 29483-5209 |
| SHAWN P MURPHY | 610 S GRAND AV | | | | INDIANAPOLIS | IN | 46219-8020 |
| SHAWN P. MURRAY AND | STEPHANIE R. MURRAY JTWROS | 12620 PERCIVAL RD | | | WALTON | KY | 41094-8782 |
| SHAWN PRICE | TONYA PRICE JT TEN | 5595 HIGHBURY DR SE | | | ADA | MI | 49301-7739 |
| SHAWN R WILLIAMS | 625 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| SHAWN RASHEL ELIZONDO | 7621 CLEARBROOK DR | | | | CORPUS CHRISTI | TX | 78413 |
| SHAWN ROUDEBUSH | CUST DYLAN MUNSELL UTMA MI | 2839 COLEMAN RD | | | EAST LANSING | MI | 48823 |
| SHAWN S MISSANT | 837 CANTERBURY | | | | GROSSE POINTE | MI | 48236-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAWN SACKETT | PO BOX 4 | | | | W MIDDLESEX | PA | 16159-0004 |
| SHAWN SAIYA | 86 NEWTON ST | | | | ATHOL | MA | 01331-1705 |
| SHAWN SCANNELL | 6685 WOODWELL ST | | | | PITTSBURGH | PA | 15217-1320 |
| SHAWN SCHRADER | 5621 N COPLAY ROAD | | | | WHITEHALL | PA | 18052-2207 |
| SHAWN STALDER | 9211 SCHROEDER RD | | | | RAPID CITY | SD | 57702-7789 |
| SHAWN STEGALL | 1347 SANDLIEK RD | | | | PRINCETON | KY | 42445-6288 |
| SHAWN T BRENDLEN | 109 FOURNIER CRES | | | | ELMWOOD PARK | NJ | 07407 |
| SHAWN T FLOWERS | 2145 BRIER SE ST | | | | WARREN | OH | 44484-5271 |
| SHAWN T GAY | 8200 PINES RD | APT 2306 | | | SHREVEPORT | LA | 71129-4427 |
| SHAWN T PATTERSON | 20 GRAY FOX RIDGE | | | | NEWARK | DE | 19711-4376 |
| SHAWN TAYLOR BAY | CGM IRA ROLLOVER CUSTODIAN | 300 BURR ST | | | FAIRFIELD | CT | 06824-7171 |
| SHAWN TOBIN WEISSMAN | 4300 N OCEAN BLVD #8 C | | | | FORT LAUDERDALE | FL | 33308-5905 |
| SHAWN V SKAIFE | 739 E KALEEN LN | | | | BELOIT | WI | 53511-6518 |
| SHAWN W CLARK | 1253 SPRINGFIELD AVE | SUITE 5 317 | | | NEW PROVIDNCE | NJ | 07974 |
| SHAWN W MIDDLETON & | MICKEY C MIDDLETON COMMUNITY | PROPERTY | 218 SOUTH IRVING ST | | KENNEWICK | WA | 99336-1812 |
| SHAWN WESCHLER CUST | KYLE M WESCHLER UMGA/MI | 1036 23RD ST | | | WYANDOTTE | MI | 48192-3028 |
| SHAWN WESCHLER CUST | MEGAN M WESCHLER UMGA/MI | 1036 23RD ST | | | WYANDOTTE | MI | 48192-3028 |
| SHAWN WESLEY ULRICK | 5938 MONTICELLO ROAD | | | | ALEXANDRIA | VA | 22303-2216 |
| SHAWN YEE TOD | PATRICK YEE | SUBJECT TO STA TOD RULES | 25483 ELON DR | | DEARBORN HTS | MI | 48127 |
| SHAWNA J CORNISH | 220 BIGELOW STREET | PORT PERRY ON  L9L 1M2 | CANADA | | | | |
| SHAWNA M FOUNDOPOULOS | 14805 HARDY | | | | OVERLAND PARK | KS | 66223 |
| SHAWNA M STEARNS | 9535 NASSAU DR | | | | MIAMI | FL | 33189-1701 |
| SHAWNA MARY HUMPHREYS | 1417 77TH N AV | | | | SAINT PETERSBURG | FL | 33702-5127 |
| SHAWNA R LADERACH | 2285 LARISSA DR | | | | FAIRBANKS | AK | 99712-3232 |
| SHAWNA R MEYER | TOD DTD 09/16/2008 | 8601 E YALE AVE #E | | | DENVER | CO | 80231-4055 |
| SHAWNA R WILLIAMS | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 |
| SHAWNA S RUPPERT | 7439 RUPPERT LANE | | | | ALTON | IL | 62002-7335 |
| SHAWNETTE BISHOP | CUST LUKE ROBERT BISHOP | UTMA CA | 13103 MICHAELANGELO DR | | BAKERSFIELD | CA | 93314-6900 |
| SHAWNN L WILMOTH | 15649 SUGAR MAPLE DR | | | | FRASER | MI | 48026-5204 |
| SHAWNNA M GREEN | 836 KINGS CROSS DRIVE | | | | WADSWORTH | OH | 44281-8899 |
| SHAYA SEMEL ACF | DAVID CHAI GOLD U/NY/UTMA | 168 BEACH 137TH ST | | | BELLE HARBOR | NY | 11694-1330 |
| SHAYA STAROBIN | PO BOX 721 | | | | LONG BEACH | NY | 11561-0721 |
| SHAYA STAROBIN & | MOLLIE STAROBIN JT TEN | PO BOX 721 | | | LONG BEACH | NY | 11561-0721 |
| SHAYE ROBERSON | TR NORMA JEAN HITCHCOCK FAM TRUST | UA 04/07/95 | 42155 E ACACIA AVE | | HEMET | CA | 92544-5007 |
| SHAYNA A JOYNER & | ROBERT ABRAHAM JT TEN | 4170 GRONDINWOOD | | | MILFORD | MI | 48380 |
| SHAYNA L STEWART & | LEAH MOIR JT TEN | 5823 PUTNAM DR | | | W BLOOMFIELD | MI | 48323-3728 |
| SHAYNE MICHAEL | 4801 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403 |
| SHEA B. LICARI AND | CARMEN B. LICARI JT WROS | 45 AVERILL ST. | | | ST. JOHNSVILLE | NY | 13452-1132 |
| SHEA D CONWAY | 5700 DOGWOOD BLVD | | | | LOUISVILLE | KY | 40299 |
| SHEA SIGELMAN | 1458 50TH ST | | | | BROOKLYN | NY | 11219-3631 |
| SHEALAN STEPHEN | 440 CARNEGIE RD | | | | VIRGINIA BCH | VA | 23452 |
| SHEARER H FUGATE | 306 OLD FARM RD | | | | LOUISVILLE | KY | 40207 |
| SHEARER T LUCK & | E JACKSON LUCK JT TEN | 12902 MT HERMON RD | | | ASHLAND | VA | 23005-7820 |
| SHEARSON LEHMAN HUTTON CUST | COLIN L PULLAN | ATTN ACCT ACQUISITIONS/18TH FL | 388 GREENWICH ST | | NEW YORK | NY | 10013-2375 |
| SHEARSON LEHMAN INC | TR JANET FRAMPTON IRA PLAN | 10/04/93 | 8446 SURREY DRIVE | | TINLEY PARK | IL | 60477-1161 |
| SHEDRICK E JOHNSON | 820 GLENSTONE CT | | | | DAYTON | OH | 45426-2258 |
| SHEE CHIN CHUNG & | PHILIP CHUNG JT TEN | 5728 HOBNAIL CIRCLE | | | WEST BLOOMFIELD | MI | 48322-1630 |
| SHEE SENG WONG & | NG SHOO YUE WONG JT TEN | 21-14 UTOPIA PARKWAY | | | WHITESTONE | NY | 11357-4136 |
| SHEE WANG CHU AND | SARAH M CHU JTWROS | 531 CENTRE STREET | | | E. MILTON | MA | 02186-4131 |
| SHEENA JAMIESON | 475 GENEVA ST | ST CATHARINES ON  L2N 2H4 | CANADA | | | | |
| SHEFFCO, INC. | N27 W23310 ROUNDY DRIVE | | | | PEWAUKEE | WI | 53072-4099 |
| SHEFFIELD INVESTMENTS LLC | PAIGE SHEFFIELD | TONY SHEFFIELD | MANAGING MEMBERS | 36626 EW 1260 | WEWOKA | OK | 74884-6554 |
| SHEILA A ANDERSON | 4800 LACY CHAPEL LOOP RD | | | | BESSEMER | AL | 35022 |
| SHEILA A COOPER | 7701 W C R 550S | | | | DALEVILLE | IN | 47334-8931 |
| SHEILA A CYRUS | 48 NORTHGATE DRIVE | | | | MONROE | LA | 71201-2215 |
| SHEILA A EASTON-JASINSKY | 448 MOSS COURT | | | | GALLOWAY | OH | 43119-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA A FENWICK | 2411 LAWN WOOD CIR | | | | BALTIMORE | MD | 21207-8102 |
| SHEILA A FICKLE | 2303 MOHR DRIVE | | | | KOKOMO | IN | 46902-2509 |
| SHEILA A FICKLE & | JOHN R FICKLE JT TEN | 2303 MOHR DRIVE | | | KOKOMO | IN | 46902-2509 |
| SHEILA A FREEMAN | 604 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 |
| SHEILA A FULLER | 2307 UNION SE | | | | GRAND RAPIDS | MI | 49507-3223 |
| SHEILA A GREANEY | C/O SHEILA A LALIBERTE | 159 VINE STREET | | | EVERETT | MA | 02149-4827 |
| SHEILA A MC CORKLE | 130 DALE ST | | | | DEDHAM | MA | 02026-3429 |
| SHEILA A MC DANIEL | 45514 KOZMA ST | | | | BELLEVILLE | MI | 48111-8914 |
| SHEILA A MC MILLAN | 29 MELODY LN | | | | BUFFALO | NY | 14225-2463 |
| SHEILA A OBRIEN & | JOHN F OBRIEN JT TEN | 31016 EAGLE DR | | | NOVI | MI | 48377-1570 |
| SHEILA A PAWLOWSKI | 1700 E LAKESIDE DR #57 | | | | GILBERT | AZ | 85234-4981 |
| SHEILA A PERDUE | 742 MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 |
| SHEILA A SCHWALBACH | CGM IRA ROLLOVER CUSTODIAN | 2192 UPPER LICK BRANCH ROAD | | | ALEXANDRIA | KY | 41001-8862 |
| SHEILA A SMYTH | 1468 VIA PORTOFINO | | | | NAPLES | FL | 34108-3318 |
| SHEILA A STETTLER | 6812 SWEETWOOD CT | | | | FORT WAYNE | IN | 46804-8129 |
| SHEILA A TAYLOR | 2570 NORTHEAST 201ST ST | | | | NORTH MIAMI BEACH | FL | 33180-1910 |
| SHEILA A THOMPSON | BOX 82816 | | | | PORTLAND | OR | 97282 |
| SHEILA A VANDERGRIFF | 2554 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| SHEILA A WATSON | 8814 HOMER ST | | | | DETROIT | MI | 48209-4408 |
| SHEILA A WIDENER & | KENNETH E WIDENER & | HELEN M WIDENER & | DANNY M QUINN JT TEN | 238 COLONIAL | DETROIT | MI | 48217-1421 |
| SHEILA ADAMS | PO BOX 6237 | | | | HOLLISTON | MA | 01746-6237 |
| SHEILA ANN DONNELLY | 62 SUSAN DR | | | | NEWBURGH | NY | 12550-1409 |
| SHEILA ANN DORSEY LIEDKA | 6065 DONNYBROOK DRIVE | | | | CICIRO | NY | 13039-8301 |
| SHEILA ANN HANNIBAL | 2041 MEADOW RUE CT | | | | TRINITY | FL | 34655-4962 |
| SHEILA ANN MCCLEW | 660 GRANTS PASS | | | | SOUTH LEBANON | OH | 45065 |
| SHEILA B DOWDELL | 11375 N MARTINDALE ST | | | | DETROIT | MI | 48204-1656 |
| SHEILA B HAMILTON | 4305 GENOA AVE | | | | JACKSONVILLE | FL | 32210-8519 |
| SHEILA B LANDIS | 263 NEWPORT ROAD | | | | LILBURN | GA | 30047-3947 |
| SHEILA B MAHAFFEY | 7230 KRACH COURT | | | | LIBERTY TOWNSHIP | OH | 45044-9269 |
| SHEILA B MAZZOLA | 173 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2276 |
| SHEILA B MOYER | TOD CHRISTOPHER MOYER | SUBJECT TO STA TOD RULES | 812 MINSI TRAIL | | PERKASIE | PA | 18944-3561 |
| SHEILA B THOMAN | 2 INGRAHAM RD | | | | WELLESLEY | MA | 02482-6940 |
| SHEILA BANGERT | 4755 W 127TH PLACE | | | | BROOMFIELD | CO | 80020-5738 |
| SHEILA BILLI | CUST JENNIFER LYNN THEAL UGMA NY | 134 NORTHWOOD DR | | | DEPEW | NY | 14043-4544 |
| SHEILA BOGGS HUDSON | CUST THOMAS HUDSON | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 214 WINSMERE WAY | RIDGELAND | MS | 39157-9748 |
| SHEILA BRENNAN | 227 CARNATION AVE | | | | FLORAL PARK | NY | 11001-3131 |
| SHEILA BROWN | 3041 GRAVEL SPRING RD | | | | BUFORD | GA | 30519-4414 |
| SHEILA BROWNE | 711 AMSTERDAM AVE #7J | | | | NEW YORK | NY | 10025-6916 |
| SHEILA BURKE DUFFY | 1508 WOODVIEW DR | | | | PITTSBURGH | PA | 15237-6801 |
| SHEILA C CHURCHILL | 303 EAST ELIZABETH STREET | | | | FENTON | MI | 48430-2387 |
| SHEILA C GURRIERI | 170 BARCLAY AVE | | | | STATEN ISLAND | NY | 10312-4141 |
| SHEILA CALNAN | 66 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4116 |
| SHEILA CHASIN | CUST ROGER CRAIG CHASIN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 9018 RANGELY AVE | W HOLLYWOOD | CA | 90048-1721 |
| SHEILA COSTELLO | 310 ALDERWOOD ST | | | | COUPEVILLE | WA | 98239-4310 |
| SHEILA D BALDWIN | 824 BUFFALO STREET | | | | LANSING | MI | 48915-1002 |
| SHEILA D BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 |
| SHEILA D BUSKIRK | ATTN SHEILA D LEWIS | 5875 S STATE RD #75 | | | JAMESTOWN | IN | 46147-9296 |
| SHEILA D CREEL | ATTN SHEILA D CREEL LEGARDYE | 7271 YOUNESS DR | | | GRAND BLANC | MI | 48439-9659 |
| SHEILA D DOVE | ATTN S D GERANT | 24107 HARPER RD | | | PECULAR | MO | 64078-9086 |
| SHEILA D FERRAND | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| SHEILA D HILL | 3673 N GRANDJEAN RD | | | | ROSE CITY | MI | 48654-9788 |
| SHEILA D MC CAULLEY | 14355 WILFRED | | | | DETROIT | MI | 48213-1589 |
| SHEILA D MORIKAWA | 175 NAWILIWILI STREET | | | | HONOLULU | HI | 96825-2041 |
| SHEILA D POWELL | 9011 CORRAL DRIVE | | | | IRVING | TX | 75063-4420 |
| SHEILA D SCHULTE | 4120 211 COURT NE | | | | SAMMAMISH | WA | 98074-6021 |
| SHEILA D SMITH | 50 ALBION ROAD | | | | WINDHAM | ME | 04062-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEILA D SMITH | CUST MARISSA R E SMITH UTMA ME | 50 ALBION RD | | | WINDHAM | ME | 04062-4331 |
| SHEILA DEAN & | S JEANIE OGBURN JT TEN | C/O GRAVES | 6538 OCEANVIEW AVE | | CARLSBAD | CA | 92011-1018 |
| SHEILA DIANE SONTHEIMER | 2095 HWY 311 | | | | SCHRIEVER | LA | 70395-3259 |
| SHEILA DOWNEY | 1912 S 22ND AVE | | | | MAYWOOD | IL | 60153 |
| SHEILA E CASCADE TTEE | FBO SHEILA E CASCADE REV LV TR | U/A/D 10/28/04 | 8155 E BEARDSLEY | | SCOTTSDALE | AZ | 85255-3952 |
| SHEILA E DORFF | 3906 39TH AVE W | | | | BRADENTON | FL | 34205-2350 |
| SHEILA E DORFF & | MARSHA J DORFF JT TEN | 3906 39TH AVE W | | | BRADENTON | FL | 34205-2350 |
| SHEILA E DRISCOLL | 3910 10TH STREET | | | | ECORSE | MI | 48229-1626 |
| SHEILA E MULDOON | 1136 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| SHEILA E PERRY | 16527 LA CANADA RD | | | | MADERA | CA | 93638-9233 |
| SHEILA E ROBINSON | 4506 CORNELL | | | | DEARBORN HEIGHTS | MI | 48125-2136 |
| SHEILA F GREEN | 2019 BARCLAY ST | | | | BALTIMORE | MD | 21218-6131 |
| SHEILA F THOMPSON | 56 BALDWIN DR | | | | HAMPDEN | MA | 01036-9732 |
| SHEILA FEUCHTWANG | 330 NE 26TH AVE APT 414 | | | | BOYNTON BEACH | FL | 33435-2091 |
| SHEILA FOX & | ARNOLD FOX JT TEN | 102 MAPLE LN | | | WAYNESBURG | PA | 15370 |
| SHEILA G MATHIS | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| SHEILA G MILLS | 13482 MC CUMSEY RD | | | | CLIO | MI | 48420-7914 |
| SHEILA GREENWAY | 15507 TALBOT DR | | | | LA MIRADA | CA | 90638-5474 |
| SHEILA GREGSTON | CUST JOSH L GREGSTON UTMA OK | RR 3 BOX 159A | | | MARLOW | OK | 73055-9533 |
| SHEILA HANNIBAL | 1750 BOCAWOOD CT | | | | NEW PORT RICHEY | FL | 34655-4908 |
| SHEILA HERAN | TR ANNA ELSOHN LISKER 1986 TRUST | UA 05/29/86 | 228 SUNSET CT | | PACIFICA | CA | 94044-2164 |
| SHEILA I LINVILLE | 4300 SPENWAY PLACE | | | | WINSTON SALEM | NC | 27106 |
| SHEILA J BLACK | 360 ROSEWOOD AV 20 | | | | DEFIANCE | OH | 43512-3589 |
| SHEILA J DOLE | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| SHEILA J RAPP | 2777 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44106-2846 |
| SHEILA J SARVER | (GM BANGALORE) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHEILA J SEXTON | APT 3 | 91 POTTER DRIVE | | | BELLEVILLE | MI | 48111-3620 |
| SHEILA J SPIELMAN | 910 W LINCOLN | | | | LYONS | KS | 67554-3108 |
| SHEILA J WEINSTEIN | CUST ERIC TODD WEINSTEIN UGMA PA | 1108 CROMWELL RD | | | WYNDMOOR | PA | 19038-7422 |
| SHEILA J WOODLAND | 7 PAGE RD | | | | KINGSTON | NH | 03848-3444 |
| SHEILA K ADKINS | 4192 BRUCE DRIVE | | | | HAMILTON | OH | 45014-5902 |
| SHEILA K BOSHOVEN & | PAUL M BOSHOVEN JT TEN | 51034 RED RUN DR | | | MARCELLUS | MI | 49067-9707 |
| SHEILA K CALLAGHAN | 628 COSTA RICA AVE | | | | SAN MATED | CA | 94402-1013 |
| SHEILA K CAMPBELL | 52 CEDAR HILL DR | | | | ASHEVILLE | NC | 28803-3043 |
| SHEILA K HAYES | 4716 SHEFFIELD RD | | | | LAND O'LAKES | FL | 34639-4124 |
| SHEILA K LATOURETTE & | KENNETH J LATOURETTE JT TEN | 1335 SOUTHRIDGE DR | | | BREA | CA | 92821-1951 |
| SHEILA K MILLER | 1308 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 |
| SHEILA K MORRIS | 7131 CARD LANE | | | | PITTSBURGH | PA | 15208-2743 |
| SHEILA K SPAULDING | 5480 W 1100 S | | | | FAIRMOUNT | IN | 46928-9319 |
| SHEILA K SPINN | TR SHEILA K SPINN SEPERATE | PROPERTY TRUST UA 12/21/98 | PO BOX 252E RD | | FOX ISLAND | WA | 98333-0252 |
| SHEILA KARLSON | 135 GROVE ST | | | | MILLVILLE | MA | 01529-1643 |
| SHEILA KAY RUBIN | 13223 OUTLOOK DR | | | | OVERLAND PARK | KS | 66209-4022 |
| SHEILA KAY SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652-5959 |
| SHEILA KOWALEWSKI & | JOHN STEPHEN ZGAVEC JT TEN | 1868 QUEBEC ST | | | SEVERN | MD | 21144-1543 |
| SHEILA KRAMER PETROSKI | 37 GLENN ABBY | | | | ABILENE | TX | 79606 |
| SHEILA KUSHNER | 400 E 56TH ST | APT 17B | | | NEW YORK | NY | 10022-4339 |
| SHEILA L COHEN & | NATHAN G LUBIN | TR LUBIN LIFE INSURANCE TRUST | UA 12/21/88 | 5534 WALNUT GROVE RD | MEMPHIS | TN | 38120-1956 |
| SHEILA L DUFFIN | 422 S 135 LANE E. | | | | RUPERT | ID | 83350-9782 |
| SHEILA L KEARNS | 1212 MILLER AVE | | | | COLUMBUS | OH | 43206-1740 |
| SHEILA L ROCHOW | 1271 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| SHEILA L SNODGRASS | 15373 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| SHEILA LAMEL LIVING TRUST | U/A/D 10/05/07 UAD 10/05/07 | SHEILA LAMEL & HOWARD R LAMEL | TTEES AMD 10/05/07 | 969 PARK AVE APT 2B/2C | NEW YORK | NY | 10028-0322 |
| SHEILA LEFCOURT | APT 12H | 150 E 18TH ST | | | NEW YORK | NY | 10003-2459 |
| SHEILA LETZ | 6119 WANDA | | | | ST LOUIS | MO | 63116-2224 |
| SHEILA M ABAJIAN | 5433 ELLENVALE AVE | | | | WOODLAND HILLS | CA | 91367-5718 |
| SHEILA M BALDWIN | 14029 HERITAGE DR | | | | RIVERVIEW | MI | 48192-7849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA M BLAZEK | W323 STATE RD 29 | | | | SPRING VALLEY | WI | 54767 |
| SHEILA M CLARK | 1313 STONEGATE RD | | | | NAPERVILLE | IL | 60540-5044 |
| SHEILA M CRAWFORD | R R 1 EAST CHEZZETCOOK | HALIFAX NS  B0J 1N0 | CANADA | | | | |
| SHEILA M EDWARDS | 1665 KINGS COURT | | | | TITUSVILLE | FL | 32780-3606 |
| SHEILA M FINAN | 8515 COLUMBIA FALLS DRIVE | | | | ROUND ROCK | TX | 78681-3535 |
| SHEILA M FINDEISEN | 945 ROANOKE AVE | | | | ELKINS PARK | PA | 19027-1922 |
| SHEILA M FITZGERALD | 748 SOUTH LAFAYETTE | | | | DEARBORN | MI | 48124-1548 |
| SHEILA M GAFNEY | 10475 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| SHEILA M HENRY | ATTN SHEILA M CARR | 23652 PADDOCK DRIVE | | | FARMINGTON HILLS | MI | 48336-2226 |
| SHEILA M HOUCHIN | 5111 RED RIVER DR | | | | ARLINGTON | TX | 76017-2015 |
| SHEILA M KASENOW & | JEFFREY S KASENOW JT TEN | 26109 MEADOWVIEW DRIVE | | | FARMINGTON HILLS | MI | 48331-4136 |
| SHEILA M LANGFORD | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472-5101 |
| SHEILA M MAYER | CUST CHRISTOPHER M MAYER UGMA WA | 1938 JOLIE WAY | | | REDDING | CA | 96003-9346 |
| SHEILA M MCDADE | 816 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-1940 |
| SHEILA M MILLEA | 444 E ST | | | | RENSSELAER | NY | 12144-2303 |
| SHEILA M MIRA | 243 PATTON DOWNS RD | | | | FRANKLIN | NC | 28734-8059 |
| SHEILA M MURPHY | 1246 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| SHEILA M MURPHY | 397 PINE ST | | | | FREEPORT | NY | 11520-3114 |
| SHEILA M PETERSON | CUST JOHN R DOUGLAS PETERSON UGMA | WY | 6324 ANNUNCIATION ST | | NEW ORLEANS | LA | 70118-5713 |
| SHEILA M PHILLIPS | 707 VILLAGE CIR NW | | | | BAINBRIDGE IS | WA | 98110-2748 |
| SHEILA M PITTS | PO BOX 27018 | | | | CINCINNATI | OH | 45227-0018 |
| SHEILA M PRINGLE & | EVELYN N BEHANNA JT TEN | THE FOUNTAINS AT CEDAR PARKE | APT F214 | 114 HAYES MILLS RD | ATCO | NJ | 08004-2469 |
| SHEILA M RANDALL & | DONALD J RANDALL JT TEN | 205 FLEETWOOD DR | | | BLOOMINGTON | IL | 61701-2026 |
| SHEILA M STORM | 6 PETER COOPER RD | | | | NEW YORK | NY | 10010-6701 |
| SHEILA M TALLENT | 2216 BURNINGTREE SE DR | | | | DECATUR | AL | 35603-5131 |
| SHEILA M WILKERSON | 1270 CRITTENDEN RD | | | | ROCHESTER | NY | 14623-2306 |
| SHEILA M. WOOD | 952 THOMAS DR. | | | | JACKSON | MI | 49203-2725 |
| SHEILA MARCHANT | 190 OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603-2010 |
| SHEILA MARIE GAFNEY & | LEONIE T GAFNEY JT TEN | 10475 MCWAIN RD | | | GRAND BLANC | MI | 48439-8321 |
| SHEILA MARTIN | 23805 SECRETARIAT LANE | | | | MONTEREY | CA | 93940-6529 |
| SHEILA MASSEY WELCHEL | PO BOX 445 | | | | TATE | GA | 30177-0445 |
| SHEILA MCCAFFREY | 127 ROWAYTON WOODS DRIVE | | | | NORWALK | CT | 06854-3938 |
| SHEILA MCQUEEN | 1929 EAST VIEW DRIVE | | | | SUN CITY CENTER | FL | 33573-5159 |
| SHEILA MILLER-SERAFIN CUSTODIAN | FBO JAMES T SERAFIN | UGMA NY UNTIL AGE 18 | 11 FOREST MEADOW TRAIL | | ROCHESTER | NY | 14624-1154 |
| SHEILA MIYAMOTO | 657 MAPUANA PLACE | | | | WAILUKU | HI | 96793-1546 |
| SHEILA MOORE VAHDAT | 6243 CHERYL DRIVE | | | | FALLS CHURCH | VA | 22044-1809 |
| SHEILA MORAN & LEONARD | MASTRANGELO TTEES TO ACT | JOINTLY U/W/O MORTON KEMPNER | FBO SHEILA MORAN | 55 BRION DRIVE | FAIRFIELD | CT | 06825-1430 |
| SHEILA OFFMAN GERSCH | 11 CRANFORD DRIVE | | | | NEW CITY | NY | 10956-5406 |
| SHEILA P BROOKER | 8065 BENDEMEER DR | | | | POLAND | OH | 44514-2734 |
| SHEILA PATRICK CRAIG | 1007 CLAYTON COURT | | | | NEW CARLISLE | OH | 45344-1532 |
| SHEILA R ARSENAULT | 45 S MAIN ST | | | | ESSEX | CT | 06426-1129 |
| SHEILA R BALZER | 4279 CROWN RD | | | | ELKTON | MI | 48731-9767 |
| SHEILA R BOGGS | ATTN SHEILA R SMITH | 4212 DESPERADO COURT | | | SPARKS | NV | 89436-8601 |
| SHEILA R BUCK & | ROBERT T BUCK JT TEN | 9 GRACEFIELD RD | | | HILTON HEAD ISLAND | SC | 29928-3377 |
| SHEILA R FULGER & | DANIEL N FULGER JT TEN | 2995 KELLY RD | | | LESLIE | MI | 49251-9513 |
| SHEILA R GILL | ROTH CONVERSION IRA | HSBC BANK USA TRUSTEE | 98 HOTCHKINS CIRCLE | | PENFIELD | NY | 14526-1402 |
| SHEILA R LONDON | 207 CUSTER CIRCLE | | | | GRIFFIN | GA | 30223-1557 |
| SHEILA R MESITE | 822 MARION RD | | | | CHESHIRE | CT | 06410-3812 |
| SHEILA R RHODE | 663 LONSDALE AVENUE | | | | FREMONT | CA | 94539-7114 |
| SHEILA R SIEGEL & | JONATHAN A SIEGEL JT TEN | 2820 OCEAN PKWY APT 4A | | | BROOKLYN | NY | 11235-7931 |
| SHEILA R SMITH | 3728 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| SHEILA REY WALKER | CUST DAVID B WALKER UGMA MI | 9531 PORTAGE TRL | | | WHITE LAKE | MI | 48386-2768 |
| SHEILA REY WALKER | CUST SUSAN REY WALKER UGMA MI | 7350 HAVILAND BEACH DR | | | LINDEN | MI | 48451-8721 |
| SHEILA S AMBROSE | 110 VISTA WOODS DRIVE | | | | STAFFORD | VA | 22556-1871 |
| SHEILA S BAUKNECHT | 554 E ERIE RD | | | | TEMPERANCE | MI | 48182-9349 |
| SHEILA S STITH | 1104 REGENCY DR | | | | KEARNEY | MO | 64060-7598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHEILA S. HORWITZ | CGM IRA CUSTODIAN | 7424 EATON COURT | | | UNIVERSITY PARK | FL | 34201-2302 |
| SHEILA SCHANHALS | 5121 GRANDVIEW CT | | | | MIDLAND | MI | 48640-2885 |
| SHEILA SCULLY BAKER | 12908 NORTH WEST SHORELAND DR | | | | MEQUON | WI | 53097-2306 |
| SHEILA SEMEL | CUST RANDIE LYNN SEMEL U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 69 SOMERSET DR | YONKERS | NY | 10710-2011 |
| SHEILA SHOOB | CUST LEONARD SCOTT SHOOB | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 3100 MONTEREY DR | MERRICK | NY | 11566-5133 |
| SHEILA SIENICKI | 50 UNION PL | | | | RIDGEFIELD PK | NJ | 07660-1232 |
| SHEILA SIGEL | 1399 PARK DRIVE | | | | ORONO | MN | 55364-9609 |
| SHEILA SIMMS & | DEBORAH J GOLDSTEIN JT TEN | 245 NEWPORT O | | | DEERFIELD BCH | FL | 33442 |
| SHEILA SKOLNICK | 50 N EVERGREEN ROAD | APT 12A GREENFIELD GARDENS | | | EDISON | NJ | 08837-2216 |
| SHEILA SOLOW TRUSTEE | U/A DTD 5/25/04 | SHEILA SOLOW REV LIV TR | 5701 CENTRE AVE APT 1102 | | PITTSBURGH | PA | 15206 |
| SHEILA SOUDER | 9604 CLOCKTOWER LANE | | | | COLUMBIA | MD | 21046-1897 |
| SHEILA SPIEGLER | CGM IRA ROLLOVER CUSTODIAN | 115 REGENT DR. | | | LIDO BEACH | NY | 11561-4924 |
| SHEILA SPIELMAN | CUST ISAAC A DODDS UTMA CO | 910 W LINCOLN ST | | | LYONS | KS | 67554-3108 |
| SHEILA SPIELMAN | CUST KAYSIA S SANTIAGO UTMA IA | 910 W LINCOLN ST | | | LYONS | KS | 67554-3108 |
| SHEILA SULLIVAN | 24 SOUTH CLIFF DRIVE | | | | NARRAGANSETT | RI | 02882-1915 |
| SHEILA SUSSMAN | 64 CARDINAL LANE | | | | HAUPPAUGE | NY | 11788-2121 |
| SHEILA SWAFFORD | 608 BRADLEY DR APT F | | | | FORTVILLE | IN | 46040 |
| SHEILA T HAUPT | CUST KATHLEEN D HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | COCOA BEACH | FL | 32931-3819 |
| SHEILA T HAUPT | CUST BRIDGET C HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | COCOA BEACH | FL | 32931-3819 |
| SHEILA T HAUPT | CUST BRIAN H HAUPT UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 329 KENT DR | COCOA BEACH | FL | 32931-3819 |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND | IRELAND | | | | |
| SHEILA T SAURIN | BAILE NA BAUILE | DIGLE COUNTY IRELAND | IRELAND | | | | |
| SHEILA T TORBERT | 743 E PHILADELPHIA | | | | YOUNGSTOWN | OH | 44502-2453 |
| SHEILA W PUTZEL TTEE | SHEILA W PUTZEL TRUST | U/A DTD 02/16/93 | 1700 E 56TH ST APT 2609 | | CHICAGO | IL | 60637-5070 |
| SHEILA W TURNEY & | SHEILA M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & | WILLIAM J TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & | MICHAEL L TURNEY JT TEN | 2029 S 11TH AVE | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & | BERNADETTE T SARMIENTO JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & | PAUL E TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MAYWOOD | IL | 60153-3113 |
| SHEILA W TURNEY & | JOHN M TURNEY JT TEN | 2029 SOUTH 11TH AVE | | | MATWOOD | IL | 60153-3113 |
| SHEILA WARD REX | 21313 TALISMAN ST | | | | TORRANCE | CA | 90503-5405 |
| SHEILA WEBSTER | CUST JASON T WEBSTER UTMA IL | 560 DORSET ST | | | GLEN ELLYN | IL | 60137-5703 |
| SHEILA WILDER-WARD | 26732 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| SHEILA Y FRY | 2395 SOUTH LINDA DRIVE | | | | BELLBROOK | OH | 45305-1536 |
| SHEILAH A FLYNN | 310 LUPINE WAY | | | | SHORT HILLS | NJ | 07078-2312 |
| SHEILAH M CARTER-SIMMONS | 9810 PARKLAND DR | | | | TWINSBURG | OH | 44087-3314 |
| SHEILAMARIE RACICOT | 13109 POMARD WAY | | | | POWAY | CA | 92064-1109 |
| SHEILA E VICKERY & | CHARLES R VICKERY JT TEN | 1032 W OREGON | | | LAPEER | MI | 48446-1323 |
| SHELAGH G CHOPE TTEE | FBO SHELAGH G CHOPE | U/A/D 06/26/00 | 11050 E 200 SOUTH STREET | | ZIONSVILLE | IN | 46077-9389 |
| SHELAGH L MANN | 8821 FENTON | | | | REDFORD | MI | 48239-1209 |
| SHELAH BENNETT | 8 KARNELL STREET | | | | SPRING VALLEY | NY | 10977-3710 |
| SHELAH MICHAEL WARE | 603 G LONGVIEW RD | | | | KNOXVILLE | TN | 37919 |
| SHELAH S KERLEY | 11225 SUMMERSET DR | | | | ELYRIA | OH | 44035-7550 |
| SHELBA G GRAVITT | 2846 FRIENDSHIP ROAD | | | | BUFORD | GA | 30518 |
| SHELBA H MCDEARMON | 508 ST JOSEPH AVE | | | | O FALLON | MO | 63366-1718 |
| SHELBURNE L TEMPLE | 2430 MARINA ROAD | | | | WADMALAW ISLAND | SC | 29487-6907 |
| SHELBY A BADSTIBNER | 9637 S 89TH E AVE | | | | TULSA | OK | 74133-6183 |
| SHELBY A PINKSTON | 1574 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| SHELBY ANN HAGY A MINOR | 6888 BAMBI'S PATH | | | | LANSING | MI | 48911-7074 |
| SHELBY B HARVEY II | 3328 BOULEVARD WAY | | | | ANDERSON | IN | 46011-2250 |
| SHELBY BAUCUM | CUST BRENDA RENAY WHITE UGMA TX | 3108 78TH ST | | | LUBBOCK | TX | 79423-1816 |
| SHELBY BRINSER | JANICE BRINSER | 127 S ARLINGTON AVENUE | | | HARRISBURG | PA | 17109-2607 |
| SHELBY E HALL | 4701 W LEHMAN RD | | | | DEWITT | MI | 48820 |
| SHELBY G MAYS | 4210 BRIARWOOD DRIVE | | | | RICHMOND | VA | 23234-5404 |
| SHELBY G TIPTON | 1785 SUNSET DR | | | | HAMILTON | OH | 45013-2234 |
| SHELBY GAIL NESTER | 1217 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELBY H ISHMAEL | 12083 THORNRIDGE ST | | | | BROOKSVILLE | FL | 34613-5523 |
| SHELBY HATFIELD | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| SHELBY J GAULT | 4116 FAITH CHURCH ROAD | | | | INDIAN TRAIL | NC | 28079-8563 |
| SHELBY J GAULT & | BRIAN KEITH GAULT JT TEN | 4116 FAITH CHURCH ROAD | | | INDIAN TRAIL | NC | 28079-8563 |
| SHELBY J HEADLEE | 931 EAST CHESTNUT BOULEVARD | | | | MOUNT VERNON | OH | 43050-2845 |
| SHELBY J HOLLISTER | 746 BELDING ST | PO BOX 52 | | | CRYSTAL | MI | 48818-0052 |
| SHELBY J LAWARY | PO BOX 20634 | | | | GREENSBORO | NC | 27420-0634 |
| SHELBY J MANUS | TR SHELBY MANUS LIVING TRUST | US 08/08/00 | 22311 COLUMBIA | | DEARBORN | MI | 48124-3431 |
| SHELBY J MEDLOCK | 240 S SHIRLEY | | | | PONTIAC | MI | 48342-3155 |
| SHELBY J SMITH | 13831 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| SHELBY JEAN BOWMAN | 4272 BRIAR PL | | | | DAYTON | OH | 45405-1813 |
| SHELBY JONES | CUST EMILY CATHERINE JONES | UTMA CA | 14314 KIPTREE | | LAKE ELIZABETH | CA | 93532-1445 |
| SHELBY L BERRY | 2280 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| SHELBY L PAYNE | 3033 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-1740 |
| SHELBY L SMITH | 14451 MAC LANE | | | | ARP | TX | 75750-9663 |
| SHELBY M BAKER | 32250 HIGHWAY 125 | | | | HOBGOOD | NC | 27843-9704 |
| SHELBY M RICE | 9145 RICHARDS DR | | | | MENTOR | OH | 44060-1631 |
| SHELBY MARIE OLDHAM | 1025 PETER CHRISTIAN CIRCLE | | | | CORONA | CA | 92881-8674 |
| SHELBY O WOODS & | MRS LOIS D WOODS JT TEN | 1716 CONNOR LN | | | CLINTON | MO | 64735-2876 |
| SHELBY PICKETT GROSZ | 557 E WILLIAM DAVID PKWY | | | | METAIRIE | LA | 70005-2818 |
| SHELBY R COX | 4634 D ESTREHAN | | | | LEESBURG | FL | 34748 |
| SHELBY R GIBSON | 610 RIVERBROOK LANE | | | | NAPOLEON | OH | 43545-5766 |
| SHELBY R MELICK | CUST LAURA L MELICK | UTMA (IA) | 4335 CLOVERDALE RD | | CEDAR RAPIDS | IA | 52411-6816 |
| SHELBY R RICHARDSON | 6169 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| SHELBY R SANDERSON | 15424 SHELBY ST | | | | HARVEST | AL | 35749-7056 |
| SHELBY S PACE | PO BOX 349 | | | | RIDGEWAY | VA | 24148-0349 |
| SHELBY STEVENS | 510 BRYAN CIRCLE N | | | | BRANDON | FL | 33511-6033 |
| SHELBY W TAYLOR | 9917 OLD STATESVILLE ROAD | | | | CHARLOTTE | NC | 28269-7666 |
| SHELBY WHEATLY JR | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| SHELDON A BERGER | CUST EVAN BERGER UGMA NY | ATTN HARRIS MICHELS & ASSOCIATES | 21 MADISON PLAZA SUITE 152 | | MADISON | NJ | 07940-2354 |
| SHELDON A GROSS | 321 N WYOMING AVE APT 2A | | | | SOUTH ORANGE | NJ | 07079-1671 |
| SHELDON B BAXLA | 1780 PIPER LN APT 101 | | | | DAYOTN | OH | 45440-5075 |
| SHELDON B REINGOLD | 297 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8226 |
| SHELDON B SMALL | CUST AMY N SMALL UTMA NY | 76 BRIARWOOD LANE | | | LAWRENCE | NY | 11559-2106 |
| SHELDON B SMALL | CUST EVAN S SMALL | UGMA NY | 76 BRIARWOOD LANE | | LAWRENCE | NY | 11559-2106 |
| SHELDON B STONER & | NAOMI C STONER JT TEN | 335 AMES STREET | | | LAWRENCE | MA | 01841-4112 |
| SHELDON BAUGH INS AGY | 521 B N MAIN ST | | | | RUSSELLVILLE | KY | 42276 |
| SHELDON BENDER AND | GAIL M BENDER JTWROS | 1377 STEVENSON RD | | | HEWLETT | NY | 11557-1713 |
| SHELDON C BARB | 231 BOGGS LANE | | | | MATHIAS | WV | 26812-8393 |
| SHELDON D COHEN | CUST RACHEL LAUREN COHEN UTMA NJ | 15 RIDGE RD | | | ROSELAND | NJ | 07068 |
| SHELDON D GLASS | SARALYNN B GLASS JT TEN | 2 WHITEBRIDGE CT | | | PIKESVILLE | MD | 21208-1735 |
| SHELDON D GRIESER | 13-602 WMS CO RD 2230 | | | | WEST UNITY | OH | 43570-9801 |
| SHELDON D LEARY | 8470 127TH DRIVE | | | | LIVE OAK | FL | 32060-8833 |
| SHELDON ENERGIES CORPORATION | 5321 MARYNELL DRIVE | | | | YORBA LINDA | CA | 92886-4450 |
| SHELDON F COX | 676 PETUNIA LN | | | | BELOIT | WI | 53511-1645 |
| SHELDON G IVERS | CUST KATHRYN JEAN IVERS UGMA MT | 2808 BONITA DR | | | GREAT FALLS | MT | 59404-3742 |
| SHELDON GANTT INC | 1500 N MAIN ST | | | | NILES | OH | 44446 |
| SHELDON GOLDBERG | CGM IRA CUSTODIAN | 26 FLEETWOOD DRIVE | | | ROCKAWAY | NJ | 07866-2313 |
| SHELDON GOLDMAN | CUST ANDREA L GOLDMAN UGMA MI | 4320 MIDDLETON | | | BLOOMFIELD HILLS | MI | 48302-1629 |
| SHELDON GOLDMAN | 46 ECHO HILL ROAD | | | | AMHERST | MA | 01002-1633 |
| SHELDON GOLDMAN | CUST ILYSE M GOLDMAN UGMA MI | 4320 MIDDLETON | | | BLOOMFIELD HILLS | MI | 48302-1629 |
| SHELDON GOLDMAN & | SALLY GOLDMAN COMMUNITY PROPERTY | 5321 MARYNELL DR | | | YORBA LINDA | CA | 92886-4450 |
| SHELDON GOLDSTEIN TTEE | FBO SHELDON L GOLDSTEIN REV LI | U/A/D 07-17-2007 | 3500 WEST DEVILS LAKE ROAD #1 | | LINCOLN CITY | OR | 97367-5059 |
| SHELDON GOLLIN & | BARBARA GOLLIN | TR UA 05/24/78 | SHELDON & BARBARA GOLLIN | 18244 COASTLINE DR | MALIBU | CA | 90265-5704 |
| SHELDON GORDON & | BERNICE GORDON JT TEN | 53-46 FRANCIS LEWIS BLVD | | | OAKLAND GARDENS | NY | 11364-1633 |
| SHELDON H CLARK | 6 ORCHARD DR | | | | HUDSON | MA | 01749-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHELDON H SCHWARTZ & | ARTHUR SCHWARTZ JT TEN | 5832 N KOLMAR AVE | | | CHICAGO | IL | 60646 |
| SHELDON HERBERT PHILLIPS & | MICHAELINE A PHILLIPS JT TEN | 1439 PAWNEE ST | | | ORANGE PARK | FL | 32065-7521 |
| SHELDON HODES | 864 TIMBERHILL RD | | | | HIGHLAND PARK | IL | 60035-5121 |
| SHELDON HYMAN & | ADELL HYMAN TR | UA HYMAN FAMILY TRUST 09/25/90 | C/O KERRY HYMAN | 1401 ST KITTS LANE | SAN MATEO | CA | 94404 |
| SHELDON J EHRLICH | CUST DIANE JILL | EHRLICH UGMA NY | 68-61 YELLOWSTONE BLVD | | FOREST HILLS | NY | 11375-3313 |
| SHELDON JANS & | BARBARA JANS JT TEN | 8814 BARRYMORE LANE | | | BOYNTON BEACH | FL | 33437-2995 |
| SHELDON JONES | PO BOX 61 | | | | LA FONTAINE | IN | 46940-0061 |
| SHELDON JONES & | MARSHA ANN JONES JT TEN | 107 E BRANSON ST | PO BOX 61 | | LAFONTAINE | IN | 46940-0061 |
| SHELDON K HANSEN | 3524 E ELMWOOD ST | | | | MESA | AZ | 85213-6237 |
| SHELDON L DOSIK | 525 E 86TH ST #4EF | | | | NEW YORK | NY | 10028-7512 |
| SHELDON L LAZAR | CUST LISA LAZAR UGMA CA | 107 RICHARDSON DRIVE | | | MILL VALLEY | CA | 94941-2470 |
| SHELDON L THORPE | 82 S REAMSTOWN RD | | | | STEVENS | PA | 17578-9592 |
| SHELDON LANDAU & | MYRA LANDAU JT TEN | 18 BRACKETT ROAD | | | NEWTON | MA | 02458-2612 |
| SHELDON LERMAN & | DOROTHY JEAN LERMAN | TEN COM | 1509 EATON | | BERKLEY | MI | 48072-2027 |
| SHELDON LEV ACF | MARTIN BLAIR LEV U/IL/UTMA | 9506 NORTH KILDARE | | | SKOKIE | IL | 60076-1451 |
| SHELDON LEV ACF | SHARYL R. LEV U/IL/UTMA | 9506 NORTH KILDARE | | | SKOKIE | IL | 60076-1451 |
| SHELDON LEVINE & | GLORIA LEVINE JT TEN | 29 CRICKET LANE | | | STAMFORD | CT | 06903-2503 |
| SHELDON LIPPMAN AND | MARIE LIPPMAN JTWROS | 1 DEERING LANE | | | EAST ROCKAWAY | NY | 11518-1603 |
| SHELDON M BERMAN & | BARBARA N BERMAN JT TEN | 450 FALLIS RD | | | COLUMBUS | OH | 43214-3773 |
| SHELDON M GELBART | LINDA GELBART JT TEN | 6868 KATHLEEN CT APT 4 | | | FRANKLIN | WI | 53132-9219 |
| SHELDON M LEWIN | 6685 BETA DR | | | | CLEVELAND | OH | 44143-2320 |
| SHELDON MENIN | 209 FRONTIER STREET | | | | SERGEANT BLUFF | IA | 51054-8901 |
| SHELDON N DOBRES | CGM IRA CUSTODIAN | 3000 STONE CLIFF DRIVE | UNIT 211 | | BALTIMORE | MD | 21209-3781 |
| SHELDON P COHEN | 19 A-HAMILL RD APT A | | | | BALTIMORE | MD | 21210 |
| SHELDON P MILGROM | 1677 LEROY | | | | FERNDALE | MI | 48220-3146 |
| SHELDON PARKES DICKSON | 20432 COACHWOOD | | | | RIVERVIEW | MI | 48192-7908 |
| SHELDON PINSKY | 4755 NOBLE ST | | | | BELLAIRE | OH | 43906-1456 |
| SHELDON R MC EWEN | 425 N 400 E | | | | RICHFIELD | UT | 84701-2210 |
| SHELDON ROTT | CGM SEP IRA CUSTODIAN | U/P/O A&M C. BUILT HOMES INC | 4245 FIELDBROOK ROAD | | WEST BLOOMFIELD | MI | 48323-3209 |
| SHELDON S NUSSBAUM | 7750 OCEAN SUNSET DR | | | | LAKE WORTH | FL | 33467-6958 |
| SHELDON S THOMAS | PO BOX 845 | | | | HARTSELLE | AL | 35640-0845 |
| SHELDON SCHUMER | 7641 B LEXINGTON CLUB BLVD | | | | DELRAY BEACH | FL | 33446-3444 |
| SHELDON SHORE & | ROBIN SHORE TEN ENT | 2300 WAVERLY | | | PHILADELPHIA | PA | 19146-1124 |
| SHELDON SIEGEL & | MRS NATALIE SIEGEL JT TEN | 4040 FIR COURT | | | INDIANAPOLIS | IN | 46250-2245 |
| SHELDON SIMON & | MINDY SIMON JTWROS | 11 TREEVIEW DRIVE | | | MELVILLE | NY | 11747-2406 |
| SHELDON SWITZER | SUITE 400 | 372 RICHMOND ST W | TORONTO ON  M5V 1X6 | CANADA | | | |
| SHELDON WEISER | 24900 TWICKENHAM DR | | | | BEACHWOOD | OH | 44122-1332 |
| SHELDON WEISER & | HELEN WEISER JT TEN | 24900 TWICKENHAM DR | | | BEACHWOOD | OH | 44122-1332 |
| SHELDON WILLIAM TUCKER | 1955 CAMBERLY DR | | | | CLEVELAND | OH | 44124-3749 |
| SHELENE BROWN AND | BRADLEY F BROWN JT TEN | 115 E 500 N | | | CENTERVILLE | UT | 84014-1865 |
| SHELIA A KELLEY | PO BOX 2275 | | | | ANDERSON | IN | 46018-2275 |
| SHELIA A REECE | 1304 AUDUBON DR | | | | BOWLING GREEN | KY | 42101-2724 |
| SHELIA A SHERWOOD | 609 WASHINGTON AVE | | | | EAST ALTON | IL | 62024-1205 |
| SHELIA BAILEY | 353 GARDEN AVE | | | | MOUNT VERNON | NY | 10553-2013 |
| SHELIA D MC LEOD | 3716 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| SHELIA D MCCURRY & | RONALD K MCCURRY JT TEN | 1981 CARPENTER BRIDGE RD | | | COLUMBIA | TN | 38401-7613 |
| SHELIA D WILLIAMS | PO BOX 70892 | | | | OAKLAND | CA | 94612-0892 |
| SHELIA F ROSE | 7060 TEXTILE | | | | YPSILANTI | MI | 48197-8929 |
| SHELIA K TUCK | 3170 W WILSON RD | | | | CLIO | MI | 48420-1986 |
| SHELIA L BOYLES | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 |
| SHELIA L HANEY | 4142 HOWE | | | | WAYNE | MI | 48184-1880 |
| SHELIA L SMALLS | 112 S STOCKER COURT | | | | WILLIAMSBURG | VA | 23188-6308 |
| SHELIA LASTIE | CUST VAN AARON LASTIE | UTMA CA | 3220 COLUSA ST | | PINOLE | CA | 94564-1530 |
| SHELIA M CAMPBELL | 4007 ELLES RIDGE ROAD | | | | COOKEVILLE | TN | 38506-7666 |
| SHELIA M HURST | 1367 LAKE RIDGE CT | | | | WATERFORD | MI | 48327-4161 |
| SHELIA R WILLIAMS | 20207 ROGGE | | | | DETROIT | MI | 48234-3092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELIA S GILLIS | 10245 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| SHELIA S WEBSTER | CUST JACK C WEBSTER UTMA IL | 560 DORSET ST | | | GLEN ELLYN | IL | 60137-5703 |
| SHELIA S WILSON | 115 BENSON BLVD | | | | MADISON | AL | 35758-8513 |
| SHELIA WHISKER | 338 E MAIN ST | | | | EVERETT | PA | 15537-1212 |
| SHELIAH J SNIPES & | TOMMIE SNIPES JT TEN | 38930 VALLEY VIEW DR | | | ROMULUS | MI | 48174-4748 |
| SHELLA L READ | APT 100 | 16545 GRACE COURT | | | SOUTHGATE | MI | 48195-3623 |
| SHELLEY A CAIN | ATTN SHELLEY CONRY | 34 BRADLEY DR | | | HUDSON | OH | 44236-3035 |
| SHELLEY A KESSLER | 3343 LOS PRADOS ST | | | | SAN MATEO | CA | 94403-3043 |
| SHELLEY A RISMA | 2014 BAIHLY SUMMIT DR SW | | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA | CUST JUSTIN RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA | CUST CAMERON RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA | CUST CAMERON RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA | CUST TYLER RISMA UGMA MI | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY A RISMA | CUST TYLER RISMA UTMA NH | 2014 BAIHLY SUMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY B PULLIAM & | RICHARD J PULLIAM JT TEN | 703 W CAPITAL AVE | | | BELLEVUE | MI | 49021-1345 |
| SHELLEY BINDON | 10531 126 ST NW | EDMONTON AB  T5N 1V2 | CANADA | | | | |
| SHELLEY C BEGLEY | 2201 N COMANCHE DR UNIT 2030 | | | | CHANDLER | AZ | 85224-2361 |
| SHELLEY C GORDON | 84 WINSLOW ROAD | | | | WABAN | MA | 02468-1712 |
| SHELLEY D DEGLER | 2267 WOODBARN ROAD | | | | MACUNGIE | PA | 18062-9759 |
| SHELLEY D GAIDA | PO BOX 314 | | | | BLUEWATER | NM | 87005-0314 |
| SHELLEY D VEVERKA | 2022 WILBERT ST | | | | SANDUSKY | OH | 44870-1975 |
| SHELLEY D'IMPERIO | 409 COFFEETOWN RD | | | | EASTON | PA | 18042-9769 |
| SHELLEY DORREN MARKOWITZ | 18 HEMLOCK DR | | | | SLEEPY HOLLOW | NY | 10591-1030 |
| SHELLEY DRU MULLINS | PO BOX 1486 | | | | ARDMORE | OK | 73402-1486 |
| SHELLEY G MERIDETH | 1200 LIBERTY GROVE RD | | | | ALPHARETTA | GA | 30004-2619 |
| SHELLEY G MERIDETH & | CARL A MERIDETH JT TEN | 1200 LIBERTY GROVE RD | | | ALPHARETTA | GA | 30004-2619 |
| SHELLEY GRING | 6219 MOCKINGBIRD LANE | | | | FLINT | MI | 48506-1605 |
| SHELLEY GROSSMAN | 8 LAUREL LANE | | | | MORRIS PLAINS | NJ | 07950-3216 |
| SHELLEY H L LIN & | DINA L H LIN | TR LIN FAM TRUST UA 3/31/00 | 332 MINDANAO DRIVE | | REDWOOD CITY | CA | 94065-2808 |
| SHELLEY HEATH REID | TR SHELLEY HEATH REID FAMILY | TRUST UA 10/22/96 | 5454 E OCEAN BLVD | | LONG BEACH | CA | 90803-4464 |
| SHELLEY HENDRICKSON | 6122 ACACIA AVE | | | | OAKLAND | CA | 94618-1819 |
| SHELLEY HOLMES CAROE | PO BOX 1087 | | | | WASHINGTON | CT | 06793 |
| SHELLEY I STADDON | 855 GEORGE WYTHE COMMONS | | | | DAYTON | OH | 45459-2940 |
| SHELLEY J CAESAR & | STEVEN SPECTOR TR UA 09/22/2007 | PHILLIP J SPECTOR GST TRUST | FBO SHELLEY J CAESAR | 150 S WACKER DRIVE APT 1200 | CHICAGO | IL | 60606 |
| SHELLEY J CASHION | PO BOX 5727 | | | | BRYAN | TX | 77805-5727 |
| SHELLEY J MOTLEY | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SHELLEY J WILLIAMS | 212 HARLEY VIEW DR | | | | MONROE | NH | 03771-3335 |
| SHELLEY JOAN SMITH | 4330 WINDEMERE | | | | SAGINAW | MI | 48603-1267 |
| SHELLEY K LOYD | 1143 MELODY LN | | | | ROANOKE | TX | 76262-9336 |
| SHELLEY K NIKOLOFF | 2231 WINDING WAY DRIVE | | | | DAVISON | MI | 48423-2042 |
| SHELLEY KARBER | 4212 STANTON BLVD | | | | PLANO | TX | 75093-6917 |
| SHELLEY KAY SEMREN | CUST MEAGAN KAY SEMREN UGMA MI | 2132 S OAK RD | | | DAVISON | MI | 48423-9105 |
| SHELLEY L ALBAUM | 110 OCEAN PARK BLVD 203 | | | | SANTA MONICA | CA | 90405-3559 |
| SHELLEY L BALL | 885 CAROLYN DRIVE | | | | BELOIT | WI | 53511-2103 |
| SHELLEY L CHILDS | 12893 KENTFIELD LN | | | | FORT MYERS | FL | 33913-8442 |
| SHELLEY L HART | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| SHELLEY L HAZELL | 1081 ANNA MARIA AVE | INNISFIL ON  L9S 1W2 | CANADA | | | | |
| SHELLEY L HUFFMAN | 12543 DOE LANE | | | | INDIANAPOLIS | IN | 46236-8591 |
| SHELLEY L KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9479 |
| SHELLEY L SUTTER | 17631 KITZMAN RD | | | | CYPRESS | TX | 77429-7103 |
| SHELLEY LAKE | 500 E WARREN ST | | | | LE ROY | IL | 61752-1264 |
| SHELLEY LIPSETT | 43 HIGH POINT RD | | | | WESTPORT | CT | 06880-3910 |
| SHELLEY M MCILVAIN | 1109 N SOLVAY ST | | | | DTROIT | MI | 48209-1910 |
| SHELLEY M STEVENSON | 2828 SHADY AV | | | | PITTSBURGH | PA | 15217-2741 |
| SHELLEY MALKIN | CUST SAM B SHOAP | UTMA PA | 43 CYPRESS CIRCLE | | RICHBORO | PA | 18954-1653 |
| SHELLEY MENDELSOHN | SIX KNOLLWOOD ROAD | | | | ROSLYN | NY | 11576-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELLEY MOLONEY | 151 DENMAN AVE | 2229 CARINGBAH NSW | AUSTRALIA | | | | |
| SHELLEY PULLIAM | RICHARD PULLIAM JT TEN | 703 W. CAPITAL | | | BELLEVUE | MI | 49021-1345 |
| SHELLEY R MACKIE | 8793 OAK GLENN CT | | | | CLARKSTON | MI | 48348-2887 |
| SHELLEY R PETTIT | 2017 N CHRISTY ST | | | | FREMONT | NE | 68025-2860 |
| SHELLEY R RECTOR | 737 S 4TH AV | | | | BEECH GROVE | IN | 46107-2203 |
| SHELLEY RISMA | CUST JUSTIN RISMA UTMA NH | 2014 BAIHLY SUMMMIT DR SW | | | ROCHESTER | MN | 55902-1332 |
| SHELLEY S HAYES | 233 CARSON DR | | | | BRYAN | OH | 43506 |
| SHELLEY S SMITH CUSTODIAN | FBO SHANE L SMITH | UTMA OH UNTIL AGE 21 | 3359 HERITAGE TRACE DRIVE | | BELLBROOK | OH | 45305-9784 |
| SHELLEY S WARNER | 17405 LOCH LOMOND WAY | | | | BOCA RATON | FL | 33496 |
| SHELLI R WEBER | 9190 N WATERFRONT WA | | | | MC CORDSVILLE | IN | 46055-9214 |
| SHELLIE J CULLINS | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| SHELLIE L PARKER & | HELEN L PARKER | TR REV LIV TR 09/19/89 U-A SHELLIE | L PARKER & | HELEN L PARKER 2160 PHILLIPS RD | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE L PARKER & | HELEN L PARKER | TR UA 09/19/89 SHELLIE L PARKER & | HELEN L PARKER LIVING TRUST | 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE L PARKER & | HELEN L PARKER | TR UA 09/19/89 SHELLIE L PARKER & | HELEN L | PARKER REV LIV TR 2160 PHILLIPS DR | AUBURN HILLS | MI | 48326-2445 |
| SHELLIE M DUNMAN | 1240 EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| SHELLIE NASLUND WOOD & | BARRY D WOOD JT TEN | 4720 47TH ST NW | | | WASHINGTON | DC | 20016-4439 |
| SHELLIE OSWALT | 1118 CR 515 SOUTH | | | | HOUSTON | MS | 38851-7629 |
| SHELLIE PHILLIPS | 2440 LYNN LAKE S CI A | | | | SAINT PETERSBURG | FL | 33712-6148 |
| SHELLY A KUB | 95018 LANDSFIELD AVE | | | | DOWNERS GROVE | IL | 60516 |
| SHELLY A RICE | PO BOX 19487 | | | | DETROIT | MI | 48219-0487 |
| SHELLY A. BELL AS CUSTODIAN | FOR COLIN MICHAEL BELL | UNDER MI GIFTS TO MINORS ACT | 6268 NORTH MAPLE ROAD | | ANN ARBOR | MI | 48105-8900 |
| SHELLY B MANNING | 7234 VELVET OAKS CT | | | | JACKSONVILLE | FL | 32277-9700 |
| SHELLY CHA | KOU MAN MOUA JT TEN | 1921 N DUPREE LANE | | | CLOVIS | CA | 93619-5700 |
| SHELLY D LEITH | P.O. BOX 6792 | | | | KINGWOOD | TX | 77325-6792 |
| SHELLY D WRIGHT | 5440 W WINDSOR AVE | | | | CHICAGO | IL | 60630-3567 |
| SHELLY DIGIULIO | 385 MT VERNON RD | | | | SNYDER | NY | 14226-4622 |
| SHELLY E APPELHANS | 566 S MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9713 |
| SHELLY F BURKS | 1713 GRIGGS DR | | | | FLINT | MI | 48504 |
| SHELLY J MARTIN | 10537 BROWN FOX TRAIL | | | | LITTLETON | CO | 80125-9204 |
| SHELLY JONES | CUST CAROLINE CHRISTINE FOX | UGMA MI | 2401 N TRAIL RD | | MIDLAND | MI | 48642-8841 |
| SHELLY K ENG | 186 COLD SPRING HARBOR ROAD | | | | SYOSSET | NY | 11791-2201 |
| SHELLY L GEIGER TOD | DOUGLAS M GEIGER | SUBJECT TO STA TOD RULES | 17259 VANCE RD | | UTICA | OH | 43080 |
| SHELLY L MARTIN | 612 N MAIN | | | | LEON | KS | 67074-9663 |
| SHELLY L MC GREGOR | 12554 MENTZ DR | | | | ROMEO | MI | 48065-4440 |
| SHELLY L NICHOLAS & | DOUGLAS S NICHOLAS JT TEN | 14754 ASHTON LN | | | SHELBY TWP | MI | 48315-4900 |
| SHELLY L SORGATZ | JEFFREY L SORGATZ JT TEN | 5314 GRANGE HALL RD | | | HOLLY | MI | 48442-8709 |
| SHELLY LOUISE ELLINWOOD | 3415 HIGH RIDGE RD | | | | LIMA | OH | 45805-4011 |
| SHELLY M BARTMAN | 269 HARTSDALE RD | | | | ROCHESTER | NY | 14622-2031 |
| SHELLY M LIPSETT | CUST ROBIN LYNN LIPSETT U/THE NY | U-G-M-A | 33 BONNIE BROOK RD | | WESTPORT | CT | 06880-1507 |
| SHELLY M LORING | 3727 HARRISON AVE | | | | ASTORIA | OR | 97103-2522 |
| SHELLY M NORMAN | 151 BAKERS BRIDGE CIR | | | | DOUGLASVILLE | GA | 30134-5049 |
| SHELLY MALKIN | CUST SAMUEL SHOAP | UTMA PA | 43 CYPRESS CIRCLE | | RICHBORO | PA | 18954-1653 |
| SHELLY MONCRIEF JR | 37328 KINGSBURN CT | | | | LIVONIA | MI | 48152-4072 |
| SHELLY R GORE CUST | TIMOTHY R CULLEN UTMA MI | 13465 SUPERIOR | | | SOUTHGATE | MI | 48195 |
| SHELLY R MCLEAN | 200 S 8 MILE RD | | | | MIDLAND | MI | 48640-9073 |
| SHELLY R SCHWENKNER | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546-2212 |
| SHELLY R STRATTON | PO BOX 550 | | | | BLANCHARD | OK | 73010-0550 |
| SHELLY RUMLER | CUST HANNA GRACE RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 |
| SHELLY RUMLER | CUST REBECCA ANN RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 |
| SHELLY RUMLER | CUST MOLLY ELIZABETH RUMLER | UTMA IL | 3402 35TH AVE | | MOLINE | IL | 61265-5353 |
| SHELLY SABAUGH BELL | CUST KIMBERLY K BELL UGMA MI | 6268 NORTH MAPLE | | | ANN ARBOR | MI | 48105-8900 |
| SHELLY SHAPIRO | CUST MICHELLE K SHAPIRO UTMA CA | 5311 RAINTREE CIR | | | CULVER CITY | CA | 90230-4450 |
| SHELLY SHAPIRO | CUST JAMIE K SHAPIRO UGMA CA | 5311 RAINTREE CIR | | | CULVER CITY | CA | 90230-4450 |
| SHELLY SUE BRONFMAN | 4304 BRANDYWINE ST NW | | | | WASHINGTON | DC | 20016-4530 |
| SHELLY TIBER & | ABRAHAM TIBER JT TEN | 132 SHALVA STREET | HERTZALIA PITUACH 46666 | ISRAEL | | | |
| SHELMA J MARTIN | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELTON E THORNTON | 793 MASSEY RD | | | | NEWTON GROVE | NC | 28366-8051 |
| SHELTON HUNT SHEARON | PO BOX 58085 | | | | FAYETTEVILLE | NC | 28305-8085 |
| SHELTON JONES | 5326 MILL WHEEL COURT | | | | GRAND BLANC | MI | 48439-4225 |
| SHELTON K LEWIS | 8 GLACIER RD | | | | JOHNSON CITY | TN | 37604-9200 |
| SHELTON ROBINS | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| SHELVA J SPENCE | PO BOX 128 | | | | LINDSIDE | WV | 24951-0128 |
| SHELVA J TRIDICO | 2139 MCCLELLAN RD | | | | PERRY | FL | 32347 |
| SHELVIA J WILKINS | 6403 EASTBOURNE AVE | | | | BALTIMORE | MD | 21224-6202 |
| SHELVIE J NUNNALLY | 599 YANDES ST | | | | FRANKLIN | IN | 46131-1458 |
| SHELVIE J SINGLETON | 150 IRIS ST | | | | GREENVILLE | MS | 38701 |
| SHELVIE S FOUST | 795 MORNING RIDE DR | | | | COLUMBUS | NC | 28722-8801 |
| SHEP MORRIS, TTEE | GIGI MORRIS, TTEE | U/A/D 01-27-2006 | FBO: SHEP MORRIS REV TRUST | 7080 FALLS ROAD EAST | BOYNTON BEACH | FL | 33437-6317 |
| SHEPARD HUFFMON | 19700 HOLIDAY LN | | | | WARRENSVILLE HGHTS | OH | 44122-6944 |
| SHEPHARD FAMILY TRUST - | DTD 6/6/99 | C. NEIL SHEPHARD TRUSTEE | 17168 HALSTEAD ST | | NORTHRIDGE | CA | 91325-1936 |
| SHEPHERD C SNYDER | PO BOX 3268 | | | | DURHAM | NC | 27715-3268 |
| SHEPHERD L COLLINS | 1133 N MULBERRY | | | | OTTAWA | KS | 66067-1526 |
| SHEPHERD M. EDWARDS | 4228 DUNHAGAN ROAD | | | | GREENVILLE | NC | 27858-0689 |
| SHEPPARD DEAN | 555 EXECUTIVE DR NW | APT 54 | | | HUNTSVILLE | AL | 35816-2746 |
| SHERA J SHAW | 4403 STIGALL | | | | DALLAS | TX | 75209-3034 |
| SHERALYN P STOHLER | BOX NO 112 | | | | MARKLEVILLE | IN | 46056 |
| SHERAN A PRATHER | TR UA 04/27/91 SHERAN A | PRATHER TRUST | 3065 AMBER LANE | | DALLAS | TX | 75234-3623 |
| SHERBILENE SKEEN | 4828 ENO WOODS TRAIL | | | | DURHAM | NC | 27712-2966 |
| SHEREE A BRODAK | 3027 W AUTUMN RUN CIR | | | | SUGAR LAND | TX | 77479-2624 |
| SHEREE A JAMES | 24 HULL DR | | | | PLANTSVILLE | CT | 06479-1410 |
| SHEREE J GARNER | 1545 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3769 |
| SHEREE KAY FUQUA | PO BOX 1 | | | | POWDERLY | KY | 42367 |
| SHEREE L BOYSE | 5638 BLACKROCK ROAD | | | | ROCKLIN | CA | 95765-4522 |
| SHEREE L EDWARDS | 1327 STATE ROUTE 305 | | | | CORTLAND | OH | 44410 |
| SHEREE L HOOPER | GARY R HOOPER JT TEN | 7281 GAUSS RD | | | BLOOMFIELD | NY | 14469-9703 |
| SHEREE LYNN MCCONVILLE | 2514 WALKER WAY | | | | CHELSEA | MI | 48118-9223 |
| SHEREE M GENOW | CUST JEFFREY R GENOW | UTMA MI | PO BOX 421 | | LINWOOD | MI | 48634-0421 |
| SHEREE S VLASICH | 705C OAKLAWN ST | | | | FORT WALTON BEACH | FL | 32547 |
| SHERI A GEBE | 1448 SPRING LN | | | | CLEARWATER | FL | 33755-2045 |
| SHERI A JOHNSON | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| SHERI A KENNEDY | 4417 GARDEN DR | | | | ARLINGTON | TX | 76001-2921 |
| SHERI A ZIMMERMAN | 18010 NE 94TH CT UNIT 2 | | | | REDMOND | WA | 98052-0812 |
| SHERI D COOK | CUST ROBERT T COOK UTMA FL | 2021 ANGUS ST | | | TALLAHASSEE | FL | 32311-9598 |
| SHERI D GANT | 2723 SATURN DRIVE | | | | INDIANAPOLIS | IN | 46229-1163 |
| SHERI DAWN NELSON | CUST THEODOREGLANCEY NELSON UTMA | KS | PO BOX 23 | | HOQUIAM | WA | 98550-0023 |
| SHERI DAWN NELSON | CUST TRAVIS PATRICK NELSON UTMA KS | PO BOX 23 | | | HOQUIAM | WA | 98550-0023 |
| SHERI E CASHMAN | CUST WESLEY P CASHMAN UGMA PA | 26764 N 59TH ST | | | SCOTTDALE | AZ | 85262-8861 |
| SHERI GOODING ORTEGA | 1731 DE MILO DR | | | | HOUSTON | TX | 77018-1805 |
| SHERI GRISSOM | 4882 GENESEE ROAD | | | | LAPEER | MI | 48446-3634 |
| SHERI J HASTINGS | 11441 MEADOWVIEW LANE | | | | PACOIMA | CA | 91331-1400 |
| SHERI KURLAND | CUST DEVORA KURLAND | UTMA IL | 7141 N KEDZIE AVE APT 206 | | CHICAGO | IL | 60645 |
| SHERI L COLON | 717 BISHOP LN | | | | KISSIMMEE | FL | 34746-4949 |
| SHERI L DEITCH | 110 WOODSTOCK DR | | | | NEWTOWN | PA | 18940-1000 |
| SHERI L HOLBROOK | 38042 WESTVALE | | | | ROMULUS | MI | 48174-1045 |
| SHERI L JOHNSON | 5853 COUNTY ROAD 1017 | | | | JOSHUA | TX | 76058-6040 |
| SHERI L KOTCH & | PAUL M KOTCH TR | UA 12/04/95 | KOTCH LIVING TRUST | 1305 PENNY LANE | KELLER | TX | 76248 |
| SHERI L MARTIN | DARREN E MARTIN JT TEN | 159 CEDAR BREEZE CENTER | | | GLENBURN | ME | 04401-1729 |
| SHERI L ODOM | 743 MAPLEWOOD LN | UNIT 7 | | | KEWADIN | MI | 49648-9407 |
| SHERI L PEEBLES | C/O SHERI LYNN MYERS | 3353 FAIRWAY DR | | | BAY CITY | MI | 48706-3372 |
| SHERI L SANSEVERINO | 13311 DIVERSEY DR | | | | POWAY | CA | 92064-4826 |
| SHERI L SMITH & | MARILYN L SMITH JT TEN | 699191 BEVERLY DR | | | SUSANVILLE | CA | 96130-5915 |
| SHERI L. HOLBROOK | 37805 CIRCLE DRIVE | | | | HARRISON TWP | MI | 48045-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERI LEE KENNY | 31630 WIXSON DR | | | | WARREN | MI | 48092-5014 |
| SHERI LYNN CARPENTER & | MICHELLE ANNE WEISS | TR SOUBLIERE DAUGHTER'S TRUST | UA 05/01/95 | 27795 DEQUINDRE APT 228 | MADISON HEIGHTS | MI | 48071-5717 |
| SHERI LYNN JONES U/GDNSHP OF | DONNA LEE JONES | 4990 NW 102 AVE 107 | | | DORAL | FL | 33178-2204 |
| SHERI M BRAGG | CUST ALISON R BRAGG | UTMA ME | 213 MIDDEN WAY | | HOLLY SPRINGS | NC | 27540-6843 |
| SHERI M QUICK | 60877 PENNINGTON WA | | | | ROCHESTER | MI | 48306-2069 |
| SHERI P MARTIN | CUST SAWYER P MARTIN | UTMA FL | 4191 SE 117TH PL | | BELLEVIEW | FL | 34420-4806 |
| SHERI S MYERS | 6272 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3743 |
| SHERI SHERMAN | 90 LAKE FOREST | | | | SAINT LOUIS | MO | 63117-1360 |
| SHERI SMITH | 1512 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| SHERI Y HUELSMANN | 534 SOUTH 2ND | | | | BREESE | IL | 62230 |
| SHERIAN D RICHARDSON | 31335 VIA NORTE | | | | TEMECULU | CA | 92591-1760 |
| SHERIAN K LAWS TR | UA 01/28/08 | SHERIAN K LAWS TRUST | 26340 WOODINGHAM DR | | WARREN | MI | 48091 |
| SHERIDA M HARVEY | 8409 SCIOTO DARBY | | | | HILLIARD | OH | 43026-9396 |
| SHERIDAN A WARNCKE | 11 WESTVIEW AVE APT 18-1 | | | | WHITE PLAINS | NY | 10603-3547 |
| SHERIDAN B JONES | PO BOX 194 | | | | HARBOR SPRINGS | MI | 49740 |
| SHERIDAN G DEWSBURY | 1018 W WALNUT STREET | BOX 114 | | | SUMMITTVILLE | IN | 46070-0114 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA CT | 1500 WEST AVENUE | | | RICHMOND | VA | 23220-3722 |
| SHERIDAN G SNYDER | CUST SHERIDAN D SNYDER UGMA NY | 1500 WEST AVENUE | | | RICHMOND | VA | 23220-3722 |
| SHERIDAN HARVEY | 110 6TH ST SE | | | | WASHINGTON | DC | 20003-1128 |
| SHERIDAN L FLORENCE | 41W205 LASSO LANE | | | | SAINT CHARLES | IL | 60175-7668 |
| SHERIDAN L MC COY | 3120 WINTERGREEN ROAD | | | | COVE CITY | NC | 28523-9208 |
| SHERIDAN M NORBURG TR | UA 08/26/2008 | SHERIDAN M NORBURG TRUST | 3057 ROGUE HILL CT | | BELMONT | MI | 49306 |
| SHERIDAN W HALE | 850-7 HILLS RANCH RD | | | | WALNUT CREEK | CA | 94598 |
| SHERIDAN WEZELL | 3420 W HOME AVE | | | | FLINT | MI | 48504-1463 |
| SHERIE ANN BURTON | 3227 SLOAN | | | | FLINT | MI | 48504-3292 |
| SHERIE L CAMPBELL | 6192 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| SHERIE L FARMER-HUTH | ATTN SHERIE L FARMER | 6490 ST RT 225 | | | RAVENNA | OH | 44266-9253 |
| SHERIL R SMITH | 3561 GLEN SUMMIT LN | | | | SNELLVILLE | GA | 30039-7612 |
| SHERILL L BAKOS | EST ANDREW BAKOS | 1309 GOULD STREET | | | OWOSSO | MI | 48867 |
| SHERILY J ALFORD | 1336 BANCROFT ST | | | | DAYTON | OH | 45408-1810 |
| SHERILYN M AIELLO | 303 EDGEWOOD DR | | | | MINOOKA | IL | 60447-9364 |
| SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | | BAY CITY | MI | 48706-2120 |
| SHERILYNN J PERELLI | 826 HIDDEN RAVINES DR | | | | BIRMINGHAM | MI | 48009-1682 |
| SHERL C POLLEY | 2173 S CENTER RD | APT 233 | | | BURTON | MI | 48519-1806 |
| SHERL M JOHNSON | PO BOX 948 | | | | TWAIN HARTE | CA | 95383-0948 |
| SHERL WALKER TTEE | FBO G. CREDIT SHELTER TRUST | U/A/D 02/26/99 | PO BOX 1335 | | AMERICAN FORK | UT | 84003-6335 |
| SHERL WALKER TTEE & | GLADYS H WALKER TTEE | FBO THE SHERL WALKER 1998 | LIVING TRUST DTD 07/01/98 | PO BOX 1335 | AMERICAN FORK | UT | 84003-6335 |
| SHERLANE G SKINNER | 17515 NORTHRIDGE | | | | RENO | NV | 89506-8042 |
| SHERLE ASHWORTH | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| SHERLEE LAND | 2 SYLVANLEIGH | | | | PURCHASE | NY | 10577-2501 |
| SHERLENE COMPTON ELLIS | 236 INGRAM AVE | | | | FLEMINGSBURG | KY | 41041 |
| SHERLENE LUDWIG | CGM IRA CUSTODIAN | RD 5 BOX 5409 | | | EAST STROUDSBURG | PA | 18301-9240 |
| SHERLEY H YOUNG | 218 FERN RIDGE DRIVE | | | | CHARLESTON | WV | 25302-4717 |
| SHERLEY SMITH | PO BOX 655 | | | | WAXAHACHIE | TX | 75168-0655 |
| SHERLOCK M O'NEILL | 2822 234TH STREET | | | | DEWITT | IA | 52742-9100 |
| SHERLY LAYONDA EDWARDS | 30856 PALMER | | | | MADISON HTS | MI | 48071-5119 |
| SHERMA R MULDER | C/O RENEE SHERMA MULDER | 169 E 25TH ST | | | HOLLAND | MI | 49423-4863 |
| SHERMA RICHARDS | 561 HENDRIK ST | | | | BROOKLYN | NY | 11207-4804 |
| SHERMAN A BENNETT | 1455 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5407 |
| SHERMAN A CHAMBERLAIN | 6730 FERRY AVE | | | | CHARLEVOIX | MI | 49720-9501 |
| SHERMAN A CHASE | 1631 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5144 |
| SHERMAN ARNETT | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| SHERMAN B HENDERSON | 2961 HWY 55 E | | | | EVA | AL | 35621-8814 |
| SHERMAN BELL | 1023 OWEN | | | | SAGINAW | MI | 48601-2548 |
| SHERMAN C ALLEN | 3640 THOMAS RD | | | | OXFORD | MI | 48371-1545 |
| SHERMAN C GILLETTE | 145 SW LEAH COURT | | | | FORT WHITE | FL | 32038-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERMAN C JORGENSON | 3888 HWY 5 N | | | | MOUNTAIN HOME | AR | 72653-6401 |
| SHERMAN C YEAGER | 527 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429-9581 |
| SHERMAN CLIFTON | 6444 GARDEN DRIVE | | | | MT MORRIS | MI | 48458-2337 |
| SHERMAN D BALCH | CGM IRA CUSTODIAN | 6010 ALISAL ST | | | PLEASANTON | CA | 94566-9705 |
| SHERMAN D GRIM | 40205 BLACOW RD | | | | FREMONT | CA | 94538-2543 |
| SHERMAN D STOVER | C/O UNION COUNTY DEPARTMENT OF | FAMILY AND CHILDREN SERVICES | PO BOX 220 | | BLAIRSVILLE | GA | 30514-0220 |
| SHERMAN E BYRD | 31 SPRINGWOOD CIRCLE | | | | WILLIFORD | AR | 72482-7032 |
| SHERMAN E GLEASON | PO BOX 143 | | | | SELBYVILLE | DE | 19975-0143 |
| SHERMAN E HIGGINS & | VIRGINIA C HIGGINS | TR S & V HIGGINS FAMILY REVOCABLE | TRUST UA 7/2303 | 71 OLD POST RD | KITTERY | ME | 03904-1064 |
| SHERMAN E SCHRAFT | 2361 16TH ST NE | | | | NAPLES | FL | 34120-3475 |
| SHERMAN F SYLVIA & | HILDEGARDE SYLVIA JT TEN | 5 JOHNSON ST | | | PROVINCETOWN | MA | 02657-2311 |
| SHERMAN F WHISMAN | 6807 W FREELAND RD | | | | FREELAND | MI | 48623-8611 |
| SHERMAN G FREEZE & | SANDRA L FREEZE JT TEN | 1360 GRANADA CIRCLE | | | SANDY | UT | 84093-2234 |
| SHERMAN G KELLEY | 1905 LEE RD SW #177 | | | | OPELIKA | AL | 36801 |
| SHERMAN G UPCHURCH | 3600 LILAC LANE | | | | MUNCIE | IN | 47302-5734 |
| SHERMAN G WATKINS TOD | LILLIAN WATKINS | SUBJECT TO STA TOD RULES | 727 LONGFELLOW DR | | BEREA | OH | 44017-1128 |
| SHERMAN GARON & | LORRAINE S GARON JT TEN | APT 201 | 10411 CEDAR LAKE ROAD | | MINNETONKA | MN | 55305-3281 |
| SHERMAN GARON & | DONALD F GARON JT TEN | 10411 CEDAR LAKE RD 201 | | | MINNETONKA | MN | 55305-3281 |
| SHERMAN GOODPASTER JR | PO BOX 87 | | | | OWINGSVILLE | KY | 40360-0087 |
| SHERMAN GRIGGS | 4884 LASQUETI WAY | | | | NAPLES | FL | 34119-9544 |
| SHERMAN GRIGGS & | SARAH F GRIGGS JT TEN | 4884 LASQUETI WAY | | | NAPLES | FL | 34119-9544 |
| SHERMAN HARMON | 3526 RIDGEMONT DRIVE | | | | ORANGE | TX | 77630-4240 |
| SHERMAN I ROBERTS | 11001 SHEFFIELD ST | | | | OKLAHOMA CITY | OK | 73130-8214 |
| SHERMAN J STILES | 1088 SHARROTT CREEK DR | | | | NORTH LIMA | OH | 44452-8538 |
| SHERMAN JACKSON JR | 6605 BELLTREE LANE | | | | FLINT | MI | 48504-1649 |
| SHERMAN JACKSON JR & | FREDRITHA JACKSON JT TEN | 6605 BELLTREE LN | | | FLINT | MI | 48504-1649 |
| SHERMAN JARVIS JR | 340 MOUNTAIN LAKE LN | | | | BOOMER | NC | 28606 |
| SHERMAN JOHNSON | 4307 GARTHWAITE | | | | LOS ANGELES | CA | 90008-5270 |
| SHERMAN K STEIN & | MRS HADASSAH D STEIN JT TEN | 1118 BUCKNELL DR | | | DAVIS | CA | 95616-1715 |
| SHERMAN KENNEDY | 1748 E 84TH ST | | | | CHICAGO | IL | 60617-2203 |
| SHERMAN L BROOKS | 481 WORDSWORTH CT | | | | CLEVELAND | OH | 44143-2782 |
| SHERMAN L COLE | 6432 EVERGREEN BL | | | | SAINT LOUIS | MO | 63134-1315 |
| SHERMAN L HARDAWAY | 3535 KIRBY RD APT C215 | | | | MEMPHIS | TN | 38115-3712 |
| SHERMAN L KIDD | 90 SANFORD ST | | | | PAINESVILLE | OH | 44077-3063 |
| SHERMAN L PRESLEY | 240 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1375 |
| SHERMAN L ROBERTS | 205 N ROLLING ROAD | | | | SPRINGFIELD | PA | 19064-1436 |
| SHERMAN L WIEHE | 6666 PARKVIEW | | | | KANSAS CITY | KS | 66104-1351 |
| SHERMAN L WIEHE | MARY ANN WIEHE JTTEN | 6666 PARKVIEW | | | KANSAS CITY | KS | 66104-1351 |
| SHERMAN L WOODS | 1160 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| SHERMAN M LIGHTNER | 915 LANCE AVE | | | | BALTO | MD | 21221-5221 |
| SHERMAN MARTIN | 5530 GREENWAY | | | | DETROIT | MI | 48204-2113 |
| SHERMAN MC DANIEL | 11326 MARLOWE ST | | | | DETROIT | MI | 48227-2780 |
| SHERMAN P GESBEN | APT 2E | 211 E 18TH STREET | | | NEW YORK | NY | 10003-3645 |
| SHERMAN P HISTED | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| SHERMAN R WONG A/C/F | BRIAN M WONG UGMA/NY | 61-19 THOMPSON PLACE | | | FLUSHING | NY | 11367-1034 |
| SHERMAN R WOODFORD | 5207 YEW LANE | | | | LOUISVILLE | KY | 40213-3047 |
| SHERMAN RANDALL | 11043 LYDIA ESTATES DRIVE E | | | | JACKSONVILLE | FL | 32218 |
| SHERMAN RUBIN | EVELYNE RUBIN JTWROS | 222 CEDAR AVENUE | | | HEWLETT BAY PARK | NY | 11557-2520 |
| SHERMAN RUBIN | 222 CEDAR AVE | | | | HEWLETT BAY PARK | NY | 11557-2520 |
| SHERMAN S JEWETT & | DIANE JEWETT JT TEN | 6330 W QUAKER RD | | | ORCHARD PARK | NY | 14127-2328 |
| SHERMAN SCHOTT | 114 BLUE HERON LN | | | | BATTLE CREEK | MI | 49015-8710 |
| SHERMAN SMITH | 377 WINFIELD RD | | | | HAUGHTON | LA | 71037-7564 |
| SHERMAN SMITH JR | PO BOX 589 | | | | PERRYOPOLIS | PA | 15473-0589 |
| SHERMAN STEPHENS | 305 W 10TH | | | | NEWPORT | KY | 41071-1501 |
| SHERMAN T BAILEY | BOX 1524 | | | | PALM DESERT | CA | 92261-1524 |
| SHERMAN T RICE | 206 LIGHTHOUSE CT | | | | SAFETY HARBOR | FL | 34695-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERMAN TRESCA | 88 O ST | | | | SPARKS | NV | 89431-3248 |
| SHERMAN W CHEVALIER | 1211 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| SHERMAN W JESSMER | 1311 TURNBULL ST | | | | NEW SMYRNA BEACH | FL | 32168-6077 |
| SHERMAN WOOTEN | 1406 AUGUSTINE COURT | | | | THOMPSTON STATION | TN | 37179-2303 |
| SHERON BERNICE HANCOCK | 6006 SECOND AVE | | | | ROMULUS | MI | 48174-1868 |
| SHERON D BROWN | 3907 RAY RD | | | | MACON | GA | 31217-6133 |
| SHERON D COLEMAN | 767 SEWARD ST | | | | ROCHESTER | NY | 14611-3839 |
| SHERON E JACOBS | 666 W BETHUNE | APT 209 | | | DETROIT | MI | 48202-2741 |
| SHERON L RODGERS | CGM IRA CUSTODIAN | 6601 CHEROKEE DRIVE | | | OKLA. CITY | OK | 73102 |
| SHERON M DAMANI | 778 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301-5308 |
| SHERRAL A SYKES | 238 CLEMSON ST | | | | HENDERSON | NV | 89074-5484 |
| SHERRALYN A PETERSON | 2024 S WABASH AV | APT 601 | | | CHICAGO | IL | 60616-2285 |
| SHERREE SUSAN HAGYMASI | CUST ERIC JON HAGYMASI UTMA NJ | 222 OAK CREEK CIR | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREE SUSAN HAGYMASI | CUST ADAM SCOTT HAGYMASI UTMA NJ | 222 OAK CREEK CIRCLE | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREE SUSAN HAGYMASI | 222 OAK CREEK CIRCLE | | | | EAST WINDSOR | NJ | 08520-2326 |
| SHERREL A RUTTER | 17174 BENTLER | | | | DETROIT | MI | 48219-3952 |
| SHERREL L CRAWFORD | 2727 PRINCETON AVE | | | | EDMOND | OK | 73034-4104 |
| SHERRELL F BATEY | 3311 MASONWOOD DR | | | | NASHVILLE | TN | 37207-2117 |
| SHERRELL G DUNBAR | 884 BAY POINT DR | | | | MADEIRA BEACH | FL | 33708-2374 |
| SHERRI A FENZL | 21213 S SHELBY LANE | | | | BELTON | MO | 64012-9334 |
| SHERRI A LATOURETTE | 10 OAK DR | | | | BRIDGETON | NJ | 08302-4522 |
| SHERRI A MALLOY | CGM IRA ROLLOVER CUSTODIAN | 1208 DOYLE CIRCLE | | | SANTA CLARA | CA | 95054-4120 |
| SHERRI A SCHARDIEN | 30 APPLE TREE LN | | | | BASKING RIDGE | NJ | 07920-1104 |
| SHERRI A SHAW | 13739 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| SHERRI ANNE DAUGHERTY | 21213 S SHELBY LANE | | | | BELTON | MO | 64012-9334 |
| SHERRI B GROSS AND | ELLIOTT A GROSS JTWROS | SPECIAL ACCOUNT #1 | 5240 PARKSIDE TRAIL | | SOLON | OH | 44139-1116 |
| SHERRI BRANDI GILBERT | PO BOX 33 | | | | KAMPSVILLE | IL | 62053-0033 |
| SHERRI BRINKOETTER | 512 TIMBER LANE | | | | CARL JUNCTION | MO | 64834 |
| SHERRI CHISHOLM | JOHNNY CHISHOLM JT TEN | PO BOX 469 | | | CHESTERFIELD | SC | 29709-0469 |
| SHERRI COSTANZO | 3480 W MARKET STREET STE 103 | | | | FAIRLAWN | OH | 44333-3363 |
| SHERRI DAVIS-GARNER | CGM ROTH IRA CUSTODIAN | 904 KESWICH COURT | | | MADISON | MS | 39110-7743 |
| SHERRI DAVIS-GARNER | 904 KESWICH COURT | | | | MADISON | MS | 39110-7743 |
| SHERRI E PITTARD | 10220 JOHNNYCAKE RIDGE RD | | | | PAINESVILLE | OH | 44077-2104 |
| SHERRI E SCHWEITZER | 8089 W COUNTY ROAD OO NS | | | | KOKOMO | IN | 46901-8819 |
| SHERRI J BEBAK | CUST DOMINIQUE J BEBAK | UTMA NJ | 56 LAUREL LANE | | PILESGROVE | NJ | 08098-2402 |
| SHERRI K TROUTMAN | CUST TYLER JEREMY TROUTMAN UNDER THE PA | U-G-M-A | BOX 489 | N MOORE ST | ELIZABETHVILLE | PA | 17023-0489 |
| SHERRI KNIGHT | CUST KEEGAN KNIGHT | UGMA MI | 3343 GATESHEAD NE | | ROCKFORD | MI | 49341-9211 |
| SHERRI L ALLISON | 1805 LONG PRAIRIE RD | | | | ALLEN | TX | 75002-1544 |
| SHERRI L BENJAMIN | 7221 SOMMERSET ST | | | | PITTSBURG | PA | 15235-1011 |
| SHERRI L BROWN | 26015 CHERRY HILLS BLVD | | | | SUN CITY | CA | 92586 |
| SHERRI L GARDNER AND | RANDY L GARDNER CO-TTEES | U/A DTD 5-18-98 | SHERRI L GARDNER LIVING TRUST | 11763 EDGEWOOD ROAD | BELLEVUE | MI | 49021 |
| SHERRI L HASTINGS | 12206 SINDIANAPOLIS RD LOT 82 | | | | YODER | IN | 46798 |
| SHERRI L INGRAM | 3305 DANVILLE RD | | | | DECATUR | AL | 35603-4277 |
| SHERRI L LAUINGER | 1390 SASHABAW | | | | ORTONVILLE | MI | 48462-9256 |
| SHERRI L LEWIS | 5836 MILL CREST WAY | | | | LITHONIA | GA | 30038-4151 |
| SHERRI L PARISH | 94 LINDEN BLVD | | | | MASON | MI | 48854 |
| SHERRI L ROSS | 63 GINGER | | | | WESTLAND | MI | 48186-6808 |
| SHERRI L STARKS | C/O SHERRI GUYETTE | 7012 CHARTWELL ROAD | | | KNOXVILLE | TN | 37931-2538 |
| SHERRI L TUTOR | 282 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| SHERRI LEE PINCH | 335 GREENLEAF DR | | | | HOUGHTON LAKE | MI | 48629-8952 |
| SHERRI LYNN D AMICO | 64 WHITE PLACE | | | | CLARK | NJ | 07066-2114 |
| SHERRI M SCHWARTZ | CUST DANIEL J SCHWARTZ | UTMA CA | 20400 ROSCOE BLVD | | WINNETKA | CA | 91306-1828 |
| SHERRI M SCHWARTZ | CUST ELIZA H SCHWARTZ | UTMA CA | 20400 ROSCOE BLVD | | WINNETKA | CA | 91306-1828 |
| SHERRI P PRICE | 401 GROVETHORN RD | | | | BALTIMORE | MD | 21220-4932 |
| SHERRI SIMPER HAVER | 3151 MCLAWS ROAD | | | | HOLBROOK | AZ | 86025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRI Y HOUSE | 2773 56TH ST SW | | | | GRANDVILLE | MI | 49418-8708 |
| SHERRIE A AUBREY | TOD DTD 02/10/2009 | PO BOX 1046 | | | ATHENS | GA | 30603-1046 |
| SHERRIE A DECKER | 52386 MELODY DRIVE | | | | MACOMB | MI | 48042 |
| SHERRIE A HALL & | MARK A HALL JT TEN | 10 CIRCULAR AVE | | | NATICK | MA | 01760-5828 |
| SHERRIE A MC GURK | 120 WESTSIDE LANE | | | | MIDDLETOWN | DE | 19709-8030 |
| SHERRIE BARONE & | JOHN H TESCH | TR UA 07/11/90 TESCH TRUST | 6909 CHILI-RIGA CENTER RD | | CHURCHVILLE | NY | 14428-9547 |
| SHERRIE E MAY | 98 WAVERLY ST N | OSHAWA ON  L1J 8G5 | CANADA | | | | |
| SHERRIE H STONE | C/O BIAS | 1115 SHAMROCK RD | | | CHARLESTON | WV | 25314-2551 |
| SHERRIE J FINCH | 7122 TUXEDO | | | | DETROIT | MI | 48204-1239 |
| SHERRIE J KORN | CUST ERICA N KORN UGMA NY | 187 ROXBURY PARK | | | EAST AMHERST | NY | 14051-1775 |
| SHERRIE J KORN | CUST ADAM B KORN UGMA NY | 187 ROXBURY PARK | | | EAST AMHERST | NY | 14051-1775 |
| SHERRIE L FOESS | 603 E SHERIDAN RD | | | | LANSING | MI | 48906-1903 |
| SHERRIE L KING | 10171 GUILFORD RD | | | | SEVILLE | OH | 44273-9348 |
| SHERRIE L KRUG | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| SHERRIE L LEWIS | 2271 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| SHERRIE L SCHULDHEIS | CUST MARGARET S WELCH | UTMA OR | 1209 SW 6TH AVE | | PORTLAND | OR | 97204-1089 |
| SHERRIE L SIMMONS | 11305 LAGRANGE RD | | | | ELRYA | OH | 44035-7947 |
| SHERRIE L SNODGRASS | 417 BEECH STREET | | | | CONNERSVILLE | IN | 47331-1429 |
| SHERRIE M BLAND | CUST BRITTNI A BLAND UTMA GA | 6 DORRIS AVE | | | BUFFALO | NY | 14215-3206 |
| SHERRIE P GOLDBLATT BRANDON | 5113 LONG MEADOW CIRCLE | | | | GREENWOOD VLG | CO | 80111 |
| SHERRIE S GOOD | PO BOX 3544 | | | | FAYETTEVILLE | AR | 72702-3544 |
| SHERRIEL D REID | 4114 BETHUY ROAD | | | | RICHMOND | MI | 48064-2301 |
| SHERRIL ELAINE MARTIN | 4500 N SOONER RD | | | | EDMOND | OK | 73034-9236 |
| SHERRIL FORD | 115 CENTER ST | | | | WOLCOTT | CT | 06716-2036 |
| SHERRIL WARREN | 2306 BERN AVE | | | | GRANITE CITY | IL | 62040-2505 |
| SHERRILL C EASTWOOD & | MRS AGNES C EASTWOOD JT TEN | 521 NW 65TH AV | | | PLANTATION | FL | 33317-1701 |
| SHERRILL C JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4407 |
| SHERRILL E CREECH | 3090 US 70-A | | | | SELMA | NC | 27576-9021 |
| SHERRILL G BOATWRIGHT | 607 RIDGE AVE | | | | AURORA | IN | 47001 |
| SHERRILL J ALLRED & | CONSTANCE M ALLRED JT TEN | 420 STUART CI | | | ANDERSON | IN | 46012-3838 |
| SHERRILL J BUSH | 3910 HAWKEYE PLZ | | | | LAKE HAVASU CITY | AZ | 86406-9122 |
| SHERRILL J WEISERBURGER | 808 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4415 |
| SHERRILL L ZARLENGO | 38835 N 31ST AVE | | | | DESERT HILLS | AZ | 85086-8371 |
| SHERRILL M ULLIUS | 4820 HILLSIDE RD | | | | WEST BEND | WI | 53095-9254 |
| SHERRILL MICHAEL BRODRICK | 667 GOLF COURSE DR NE | | | | FT WALTON BEACH | FL | 32547-1754 |
| SHERRILL WALL | 233 LAUSMAN AVE | | | | DANVILLE | KY | 40422 |
| SHERRILYN A HENRY | DONALD W HENRY JT TEN | 3461 EVERGREEN LANE | | | HARRISON | AR | 72601-7678 |
| SHERRION D HARRIS | 29 HOLLY RD NW | | | | ATLANTA | GA | 30314-2107 |
| SHERRITT K BURGER & | A WILLIAM BURGER JT TEN | 1319 SPRUCE DR | | | CARMEL | IN | 46033 |
| SHERRON J LAPRATT | 1541 BEVERLY BLVD | | | | WALLED LAKE | MI | 48390-2521 |
| SHERRON L MARKS | PO BOX 344 | | | | CANDOR | NC | 27229-0344 |
| SHERRON M WILHELM | 13230 SUNSET CANYON DR NE | | | | ALBUQUERQUE | NM | 87111-4220 |
| SHERRY A BRACY | 9660 TOWNER ROAD | | | | PORTLAND | MI | 48875-9481 |
| SHERRY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 |
| SHERRY A DUNN | CUST CHRISTOPHER DUNN UGMA MI | 6787 HOUGHTEN DR | | | TROY | MI | 48098-1766 |
| SHERRY A FUSSELL | 2919 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8672 |
| SHERRY A HOBSON | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| SHERRY A JACKSON | 28443 GREENVIEW ST | | | | ROMULUS | MI | 48174-3051 |
| SHERRY A KELLY | 104 WOODSIDE DR | | | | MCMURRAY | PA | 15317 |
| SHERRY A LETSON | 917 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5649 |
| SHERRY A LEWIS | 5720F OXFORD LN | | | | LOCKPORT | NY | 14094-5802 |
| SHERRY A NEWSOME | 104 IRVIN LANE DR | | | | RIVER | KY | 41254-8719 |
| SHERRY A NOWACZYK | 463 ADAMS ST | | | | ELMHURST | IL | 60126-4632 |
| SHERRY A OCELNIK | 1178 E SOUTH BLVD | | | | TROY | MI | 48098-1064 |
| SHERRY A ROSSELOT | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| SHERRY A STANDEN | 2050 NE 39TH ST APT E 111 | | | | LIGHTHOUSE POINT | FL | 33064-7403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY A STARICHA | 3651 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2379 |
| SHERRY A THOMPSON | 5914 BUCKSKIN CT | | | | CARMEL | IN | 46033-8837 |
| SHERRY A VARDARO | 654 PARK AVENUE | | | | MEADVILLE | PA | 16335 |
| SHERRY A WILLIAMSON TOD | TAMARA BOYD | SUBJECT TO STA TOD RULES | 1234 CHATWELL DR | | DAVISON | MI | 48423 |
| SHERRY ANN LAEMMERMANN | 190 11TH AVE APT 6 | | | | SAN FRANCISCO | CA | 94118-1169 |
| SHERRY ANN MARTIN AND | LAWRENCE EDWARD MARTIN JTWROS | 602 WOODS LANE | | | KATY | TX | 77494-1236 |
| SHERRY ANN WORCESTER KRONHEIM | 27500 CLARK RD | | | | WELLINGTON | OH | 44090 |
| SHERRY ARNDT | 10301 LEHRING RD | | | | BYRON | MI | 48418-9125 |
| SHERRY BACKOFF | 2810 E OAKLAND AVE | | | | BLOOMINGTON | IL | 61704 |
| SHERRY BLUM TTEE | FBO SHERRY BLUM LVG TRUST | U/A/D 03/15/01 | 20191 EAST COUNTRY CLUB DRIVE | APT WS4 | AVENTURA | FL | 33180-3015 |
| SHERRY BRAY INDEPENDENT | PERSONAL REPRESENTATIVE OF | THE ESTATE OF RICHARD L | RUSSELL | 5457 COUNTRY LANE | FLINT | MI | 48506-1019 |
| SHERRY CHEN | 1020 N QUINCY STREET #402 | | | | ARLINGTON | VA | 22201-4643 |
| SHERRY CHRISTENSEN | 1611 BAYBERRY LN | | | | SYCAMORE | IL | 60178-2713 |
| SHERRY D CAGLE | 175 DOYLE LANE | | | | TIPTONVILLE | TN | 38079 |
| SHERRY D HERNANDEZ | 1625 BERKELEY DR | | | | LANSING | MI | 48910-1124 |
| SHERRY D KAYE | 7359 MEADOWRIDGE CIR | | | | W BLOOMFIELD | MI | 48322 |
| SHERRY D KELLEY | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| SHERRY D RATLEY | 1998 SOUTHPORT RD | | | | CULLEOKA | TN | 38451 |
| SHERRY D WAUCHEK & | JOHN C WAUCHECK JT TEN | 8210 CORTO CALLE ST | | | FORT WAYNE | IN | 46815-5714 |
| SHERRY DAHLGREN | 8225 FOREGO RD | | | | PALM BEACH GARDENS | FL | 33418-7741 |
| SHERRY DZIADON | 425 ELM PLACE | | | | PRINCETON | IL | 61356-1418 |
| SHERRY E BARKER | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449 |
| SHERRY E BOHNERT & | JEFFREY P BOHNERT JT TEN | 725 PALESTINE RD | | | CHESTER | IL | 62233-1061 |
| SHERRY E BUTLER | 6331 N PALMETTO PT | | | | HERNANDO | FL | 34442-2241 |
| SHERRY E DORN | PO BOX 509 | | | | CALDER | ID | 83808-0509 |
| SHERRY E RUNNELS | 130 S KENARD ST | | | | BRAIDWOOD | IL | 60408-1841 |
| SHERRY E SNYDER | 1351 6TH ST | | | | MARTIN | MI | 49070-9750 |
| SHERRY E USELMAN | C/O SHERRY E SKAGGS | RR 8 BOX 363 | | | MCALESTER | OK | 74501-9106 |
| SHERRY E VAUGHAN | 6808 TREASURER ROAD | | | | MAYVILLE | MI | 48744-9562 |
| SHERRY E WILLIAMS | 700 SPORTSMAN RD | | | | DENVER | PA | 17517-9471 |
| SHERRY E. COURSEY | CGM ROTH IRA CUSTODIAN | 982 MT, ZION ROAD | | | MORROW | GA | 30260-2249 |
| SHERRY ELLEN GENTILE | 412 LEONARD ST | | | | SOUTH AMHERST | OH | 44001-2918 |
| SHERRY F PAYNE | RR 4 BOX 165 | | | | OKEMAH | OK | 74859 |
| SHERRY F STANLEY | 28101 GREATER MACK | | | | ST CLAIR SHORES | MI | 48081-1674 |
| SHERRY FREEMAN & | NORMAN E FREEMAN JT TEN | 11453 NORA DR | | | FENTON | MI | 48430-8702 |
| SHERRY GAIL SELEVAN | 2203 OSBORN DR | | | | SILVER SPRING | MD | 20910-1324 |
| SHERRY GAUNT | 450 MEADOWFIELD TRL | | | | LAWRENCEVILLE | GA | 30043-5437 |
| SHERRY HICKERSON | 9675 NEVINS RD | | | | SIX LAKES | MI | 48886-9719 |
| SHERRY HSIEH & | YESHU WANG TEN COM | 17 BROMLEIGH WAY | | | MORRIS PLAINS | NJ | 07950-1602 |
| SHERRY HYDEN | 5208 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 |
| SHERRY J ARNOLD ADM UW | DONALD F MCBRIDE | 1514 KENSINGTON AVE | | | BUFFALO | NY | 14215-1435 |
| SHERRY J CARROLL | ATTN SHERRY J HOSKINS | 4640 SINGH DR | | | STERLING HEIGHTS | MI | 48310-5198 |
| SHERRY J LOCHRIDGE | 184 EMERALD CI | | | | WHITMORE LAKE | MI | 48189-8262 |
| SHERRY J LUND & | STEVEN LUND JT TEN | 6522 DAVISON ROAD | | | BURTON | MI | 48509-1614 |
| SHERRY J SCHROEDER | 11496 ASTOR RD | | | | IRONS | MI | 48462 |
| SHERRY JOHNSTON RHODENBAUGH | 5 BEACON DR | | | | SALEM | SC | 29676-4318 |
| SHERRY K CHENEY | 2513 WEATHERFORD DR | | | | NORMAN | OK | 73071-7025 |
| SHERRY K HUGHES | PO BOX 35803 | | | | FAYETTEVILLE | NC | 28303 |
| SHERRY K WHITESIDE | 715 KRYSTAL CREEK COURT | | | | FLUSHING | MI | 48433-2191 |
| SHERRY L BAKER | 3462 BISHOP ST | | | | DETROIT | MI | 48224-2314 |
| SHERRY L BALUTIS | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| SHERRY L BOLLMAN | 7926 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| SHERRY L BOST | 422 FALCON AVENUE | | | | EDGEWATER | FL | 32141-4171 |
| SHERRY L BRANDEL | 4205 WINTERWOOD | | | | SAGINAW | MI | 48603-8639 |
| SHERRY L BRANDIMORE & | GARY E BRANDIMORE JT TEN | 1169 BRISSETTE BEACH RD | | | KAWKAWLIN | MI | 48631-9415 |
| SHERRY L CAGE | 2329 N DELPHOS | | | | KOKOMO | IN | 46901-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY L CHILCOTE | 6128 EDGAR RD | | | | SIX LAKES | MI | 48886-9757 |
| SHERRY L CROSSKNO | 6330 FOREST GLEN DRIVE | | | | HORN LAKE | MS | 38637-2613 |
| SHERRY L DAVID | 4074 OTIS DR | | | | DAYTON | OH | 45416-2038 |
| SHERRY L DAVIS | 2636 COFFEE POT BLVD NE | | | | ST PETERSBURG | FL | 33704-2906 |
| SHERRY L DUBY | 5304 N STATE ROAD | | | | DAVISON | MI | 48423-8595 |
| SHERRY L ENRICO | TR ERNEST R HAMRIC TRUST | UA 07/29/99 | 1709 STONEWOOD CIR | | NORMAN | OK | 73026-0629 |
| SHERRY L FEDOLAK & | MEGAN R FEDOLAK JT TEN | 38930 HAMON | | | HARRISON TOWNSHIP | MI | 48045 |
| SHERRY L FERGUSON | 2205 PALNTATION LN | | | | MARTINSVILLE | IN | 46151-7235 |
| SHERRY L GRAY | 315 13TH AVENUE NW | | | | DECATUR | AL | 35601-2025 |
| SHERRY L HANKINS & | MICHAEL J HANKINS JT TEN | 1749 SMYRNA RD | | | ELGIN | SC | 29045-8972 |
| SHERRY L HANSEN | 93 CLEARWATER CT | | | | FOUR SEASONS | MO | 65049 |
| SHERRY L HORNUNG | 4626 MARITIME LOOP | | | | UNION CITY | CA | 94587-6007 |
| SHERRY L JARRELL-BERCU | 9443 TRINKLE RD | | | | DEXTER | MI | 48130-9440 |
| SHERRY L JOSHUA | 4084 SEA DRIFT WAY | | | | SACRAMENTO | CA | 95823-6365 |
| SHERRY L KEELER & | RICHARD W KEELER JT TEN | 6461 CHESANING ROAD | | | CHESANING | MI | 48616-8416 |
| SHERRY L KELLER | 1794 HWY 3033 | | | | WEST MONROE | LA | 71292 |
| SHERRY L KING | 21444 CYMAN AV | | | | WARREN | MI | 48091-2854 |
| SHERRY L LAND | 2464 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902-3107 |
| SHERRY L LINDERMAN | PO BOX 112 | | | | OTISVILLE | MI | 48463-0112 |
| SHERRY L MARTIN | CGM IRA ROLLOVER CUSTODIAN | 5051 COOPER | | | LESLIE | MI | 49251-9354 |
| SHERRY L MC CULLOUGH & | JEAN W MC CULLOUGH JT TEN | 2345 CULLODEN CV | | | MEMPHIS | TN | 38119-7508 |
| SHERRY L MORGAN | 1880 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| SHERRY L MORSE | CUST DANIEL T MORSE | UGMA NY | 2032 HOBSON RD | | PENN YAN | NY | 14527 |
| SHERRY L MOZINGO | 5131 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| SHERRY L PETRELLA | 21840 SCHROEDER | | | | EAST DETROIT | MI | 48021-4006 |
| SHERRY L SCHNETTLER | CUST JENCY M SCHNETTLER UGMA MI | 630 W MUNGER RD | | | MUNGER | MI | 48747-9770 |
| SHERRY L SNODDY | 3907 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| SHERRY L SUTTON | 223 N MAIN ST | APT 242 | | | EATON RAPIDS | MI | 48827-1282 |
| SHERRY L TURNPAUGH | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| SHERRY L WAGNER | CUST BRETT M WAGNER UTMA OH | 2132 RAGAN WOODS DR | | | TOLEDO | OH | 43614-1009 |
| SHERRY L WARD | 1086 PINECREST DR | | | | WHITE LAKE | MI | 48386-3650 |
| SHERRY L WASHINGTON | 6985 BELLEGLADE DR | | | | DAYTON | OH | 45424-8117 |
| SHERRY L WHITE | 10592 GILLETTE | | | | OVERLAND PARK | KS | 66215-2158 |
| SHERRY L WOOLBRIGHT | 2157 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| SHERRY L. D'ALESSANDRO | 5438 BURR OAK ROAD | | | | LISLE | IL | 60532-2157 |
| SHERRY LYNN KREBS | 2319 2ND CIR | | | | KENOSHA | WI | 53140-1048 |
| SHERRY LYNN MAHAFFEY | 818 UNIVERSITY DR | | | | CARTHAGE | TX | 75633-1338 |
| SHERRY LYNN MOORE | 395 LAUREN LANDINGS | | | | BALLWIN | MO | 63021 |
| SHERRY LYNNE DYE | 225 BEACH ROAD #606 | | | | TEQUESTA | FL | 33469 |
| SHERRY M AWAD | 5770 CALICO LANE | | | | CANFIELD | OH | 44406-9718 |
| SHERRY M BARTLETT | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| SHERRY M DE LA CRUZ | 14718 S HAWTHORNE COURT | | | | LOCKPORT | IL | 60441-9300 |
| SHERRY M DE LA CRUZ & | MARCEL M DE LA CRUZ JT TEN | 14718 S HAWTHORNE COURT | | | LOCKPORT | IL | 60441-9300 |
| SHERRY M REIMER | 789 ROUTE 353 | | | | CATTARAUGUS | NY | 14719 |
| SHERRY M RIALE | 97 BENNETT AVENUE | | | | NORTH EAST | MD | 21901-6301 |
| SHERRY M RUDOLPH | 21000 SUPERIOR | | | | TAYLOR | MI | 48180-4952 |
| SHERRY MAGNER & | DALE MAGNER JT TEN | 541 EAST ERIE STREET | APT 303 | | MILWAUKEE | WI | 53202-6238 |
| SHERRY MC CUNE & | J MICHAEL MC CUNE JT TEN | 1111 S APPLE ST | | | SAPULPA | OK | 74066-5807 |
| SHERRY MEADOR BOITNOTT | 5799 TABOR ST | | | | CROZET | VA | 22932 |
| SHERRY OLAN BERNER | 311 A E 51ST ST | | | | NEW YORK | NY | 10022-6748 |
| SHERRY P PAIRAMORE | CUST EVAN C BALTZ UTMA TN | 1402 HIXSON PIKE | | | CHATTANOOGA | TN | 37405-3135 |
| SHERRY PERRY MOORE | 370 RIVER OAK DRIVE | | | | CROPWELL | AL | 35054 |
| SHERRY PHILLIPS | 6404 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1861 |
| SHERRY POOLE | CUST MATTHEW POOLE UTMA KY | 16 ALTA VISTA DR | | | WALTON | KY | 41094-1002 |
| SHERRY PRUGH | 110 VIOLA CT | | | | ROLLING MEADOWS | IL | 60008-2240 |
| SHERRY R CULLISON | 2379 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHERRY R LARSON | 2000 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9574 |
| SHERRY R MATTSON | 506 MULBERRY ST | | | | MADISON | IN | 47250-3440 |
| SHERRY R PORTER | 1427 CENTER AVE | | | | JANESVILLE | WI | 53546-2436 |
| SHERRY REISNER | 75-24 188TH STREET | | | | FRESH MEADOWS | NY | 11366-1703 |
| SHERRY S HAYES | 1618 14 AVE W | | | | BRADENTON | FL | 34205-6552 |
| SHERRY S HORTON | 3307 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| SHERRY S VAN OCHTEN | 247 W LAKE SHORE DRIVE | | | | TOWER LAKES | IL | 60010 |
| SHERRY SIBLEY-LEVESQUE | CUST ZACHARY SIBLEY-LEVESQUE | UTMA ME | 50 WILLOW ST | | OLD TOWN | ME | 04468-1617 |
| SHERRY SINGER | 3090 MORINGVIEW TERRACE | | | | BLOOMFIELD HILLS | MI | 48301 |
| SHERRY V BEAN | 7583 DOVER RIDGE CT | | | | BLACKLICK | OH | 43004-9702 |
| SHERRY V MERRITT | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| SHERRY VERSPRILLE | C/O THOMAS | 930 RETREAT LN | | | POWELL | OH | 43085-9780 |
| SHERRY WADE GERVIN | 66 STONE SCHOOL RD | | | | SUTTON | MA | 01590-2969 |
| SHERRY WHITE BULLOCK | 4033 MISTRAL DRIVE | | | | HUNTINGTON BEACH | CA | 92649-2139 |
| SHERRY WOOLF | 10550 LEMARIE DR | | | | CINCINNATI | OH | 45241-3016 |
| SHERRYL L BABB | 1661 YORK AVE | APT 1B | | | NEW YORK | NY | 10128-6552 |
| SHERRYL L RANDOLPH | ATTN SHERRYL L HOPKINS | 2801 GLENCARIN DR | | | FORT WAYNE | IN | 46815 |
| SHERSON LEHMAN BROTHERS | 3219 DAKOTA | | | | FLINT | MI | 48506-3040 |
| SHERWIN GEORGALAS | CUST HELEN ANN GEORGALAS | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 42 MAC LEAN RD | CLIFTON | NJ | 07013-4027 |
| SHERWIN H LA BELL | 24422 ROANOKE | | | | OAK PARK | MI | 48237-1839 |
| SHERWIN H PRICE | 15036 CHERRYWOOD DR | | | | LAUREL | MD | 20707-5548 |
| SHERWIN I YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076-1822 |
| SHERWIN J SINGER & | BARBARA J SINGER | TR JENNIE SINGER TRUST | UA 05/14/86 | 42 NORTHMOOR PL | COLUMBUS | OH | 43214-3608 |
| SHERWIN J SNOEYINK & | ARLENE M SNOEYINK JT TEN | 1228 W GENEVA DR | | | DEWITT | MI | 48820-8780 |
| SHERWIN K ERNSTING | 207 OLD PINE DR | | | | PERRYVILLE | MO | 63775-9778 |
| SHERWIN L MUNN | 17607 FAIRFIELD | | | | DETROIT | MI | 48221-2740 |
| SHERWIN RICHARD FRIEDMAN | APT 6206 | 132 E DELAWARE | | | CHICAGO | IL | 60611-1428 |
| SHERWOOD & SHERWOOD CORP | 1793 IVY POINTE CT | | | | NAPLES | FL | 34109-3376 |
| SHERWOOD B LARSEN | 4402 SOUNDVIEW DR W | | | | TACOMA | WA | 98466-1117 |
| SHERWOOD BARNETTE | CUST SHELLY RUTH BARNETTE UGMA PA | 123 PACKARD SE AVE APT 1 | | | GRAND RAPIDS | MI | 49503 |
| SHERWOOD BARNETTE | CUST ANDREW THOMAS BARNETTE UGMA | PA | 134 WESTMORELAND AVE | | GREENSBURG | PA | 15601-3433 |
| SHERWOOD C MCINTYRE JR | 1404 PINHURST | | | | EDMUND | OK | 73034-3308 |
| SHERWOOD G OKLEJAS | CUST PRESTON G OKLEJAS UTMA CA | 428 S ESPLANADE ST | | | ORANGE | CA | 92869-4802 |
| SHERWOOD HARRIS & | RUTH H HARRIS JT TEN | 629 QUINTON ROAD | | | SALEM | NJ | 08079-1213 |
| SHERWOOD INC | 737 AURELIA ST | | | | BOCA RATON | FL | 33486-3529 |
| SHERWOOD INC | 2000--240 MAIN STREET EAST | HAMILTON ON  L8N 1H5 | CANADA | | | | |
| SHERWOOD J ANDERSON | 105 PARTRIDGE DR | | | | SOUTHINGTON | CT | 06489-4018 |
| SHERWOOD L BESTRY | STE 100 | 10 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228-1149 |
| SHERWOOD LEUNG | 14 WILTSHIRE WAY | | | | SCHENECTADY | NY | 12309-4940 |
| SHERWOOD LEVINE & | LORRAINE A LEVINE JT TEN | 42127 CHERRYLAWN COURT | | | CANTON TWNSP | MI | 48187-3715 |
| SHERWOOD SKILLMAN | 2012 WESTOVER TERRACE | | | | BURLINGTON | NC | 27215-4556 |
| SHERWOOD V WHITBECK | 1235 76TH ST | | | | BROOKLYN | NY | 11228-2417 |
| SHERYL A CHIODINI | 4462 STATE ROAD JJ | | | | FULTON | MO | 65251-5047 |
| SHERYL A DIEZ & | CHARLES F DIEZ JT TEN | 48656 JEROME | | | SHELBY TWP | MI | 48315-4048 |
| SHERYL A KEMPERS | RURAL ROUTE | | | | SIOUX CENTER | IA | 51250 |
| SHERYL A KENNARD & | RICHARD A KENNARD JT TEN | 3409 N 154 TERR CT | | | BASEHOR | KS | 66007-9514 |
| SHERYL A LOOS | 1250 TENNYSON | | | | TROY | MI | 48083-5221 |
| SHERYL A MELTON | 17240 LADBROOKE PL | | | | EDMOND | OK | 73003-7418 |
| SHERYL A SCHNUERINGER | 2449 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| SHERYL A VAN GORDER | 1250 TENNYSON | | | | TROY | MI | 48083-5221 |
| SHERYL A WERBIN | CUST ASHLEY JENNA WERBIN | UTMA FL | 10436 SW 17TH DR | | DAVIE | FL | 33324-7460 |
| SHERYL A WITKOVSKY | 115 S ALEXANDER | | | | SAGINAW | MI | 48602-3009 |
| SHERYL ANN SMITH | 4714 ARBOR LN | | | | PASADENA | TX | 77505-4289 |
| SHERYL BETH SHAPIRO & | GERSON S SHAPIRO JT TEN | 2205 ARAPSHOE #9 | | | BOULDER | CO | 80302-6657 |
| SHERYL D CENTEK | 2377 LAKESIDE RD | | | | ERIE | MI | 48133-9524 |
| SHERYL D FOGLEMAN | PO BOX 86084 | | | | BATON ROUGE | LA | 70879-6084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERYL D MC LANE | PO BOX 970809 | | | | YPSILANTI | MI | 48197-0814 |
| SHERYL D MEADE & | LEROY MEADE JT TEN | 11738 TAMARINA COURT | | | PINCKNEY | MI | 48169-9536 |
| SHERYL D MORRIS | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503 |
| SHERYL D THOMPSON | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| SHERYL DENISE BOWIE | PO BOX 3612 | | | | GRAND RAPIDS | MI | 49501-3612 |
| SHERYL E ADAIR | C/O GALLIMORE | 640 FOREST STREET | | | EATON RAPIDS | MI | 48827-1524 |
| SHERYL E KELLY | 1364 BUSH CREEK | | | | GRAND BLANC | MI | 48439-2300 |
| SHERYL E MARTIN | 409 NW 88TH TERR | C/O ROLLER | | | KANSAS CITY | MO | 64155-2245 |
| SHERYL F BRAUN | 575 HOMEVIEW AVE | | | | LEAVITTSBURG | OH | 44430 |
| SHERYL FERRARO BARCIC | MILLBROOK RD | | | | NEW VERNON | NJ | 07976-2627 |
| SHERYL G ARB | 1595 HARWOOD | | | | OXFORD | MI | 48371-4433 |
| SHERYL G CHILDERS | 1595 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| SHERYL G LAWTON & | BETTY T LAWTON JT TEN | 217 ORANGEWOOD DR | | | LAFAYETTE | LA | 70503-5126 |
| SHERYL H CARLS & | RUSSELL W CARLS JT TEN | 28 BONES PLACE | | | LEXINGTON | VA | 24450-3946 |
| SHERYL HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054-8933 |
| SHERYL HODGES | 21 ROSEWOOD DR APT 4 | | | | CLINTON | IL | 61727-2621 |
| SHERYL J GERK | PO BOX 1252 | | | | MASON CITY | IA | 50402-1252 |
| SHERYL J MYERS | 880 ABBINGTON LANE | | | | CRYSTAL LAKE | IL | 60014-7816 |
| SHERYL J NATHANSON & | GREGG A NATHANSON JT TEN | 34452 OLD TIMBER RD | | | FARMINGTN HLS | MI | 48331-1433 |
| SHERYL J SINGER | 34452 OLD TIMBER RD | | | | FARMINGTON HLS | MI | 48331-1433 |
| SHERYL J WEIR | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |
| SHERYL JABLON MENACKER | 191 SAVAGE DR | | | | HOLLAND | PA | 18966-2258 |
| SHERYL K COVER | 517 LONGVIEW DR | | | | PERU | IN | 46970-1563 |
| SHERYL K FISHER | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803 |
| SHERYL K FREUDENBURG | 1021 EDGEMOOR AVE | | | | KALAMAZOO | MI | 49008 |
| SHERYL K LARSON | 1711 WOOD DUCK LANE | | | | EXCELSIOR | MN | 55331-9076 |
| SHERYL K LARSON | 1711 WOOD DUCK LN | | | | EXCELSIOR | MN | 55331-9076 |
| SHERYL K LITTLE | BOB W LITTLE JTWROS | 2323 KELLOGG RD | | | SHERWOOD | AR | 72120 |
| SHERYL KEATING | 42 LUIGI RD | | | | PUTNAM VALLEY | NY | 10579-2615 |
| SHERYL KOOMER | 26 DEVON DR W | | | | PISCATAWAY | NJ | 08854-5216 |
| SHERYL L FORD | 605 W 43RD ST | | | | KANSAS CITY | MO | 64111-3105 |
| SHERYL L KNIGHT | 4714 ALBERMARLE | | | | WASHINGTON | DC | 20016-2038 |
| SHERYL L MOTT | 14274 NORTHLAWN ST | | | | DETROIT | MI | 48238-2439 |
| SHERYL L NEWTON | 4401 BILLINGS | | | | FLINT | MI | 48505-5318 |
| SHERYL L TURNER | 1777 STATE ROUTE 309 | | | | CALEDONIA | OH | 43314 |
| SHERYL L WILSON | ATTN SHERYL L WILSON | GERSHENSON | 4602 PRIVATE LAKE DR | | BLOOMFIELD HILLS | MI | 48301-3635 |
| SHERYL L WILSON-GERSHENSON | 4602 PRIVATE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3635 |
| SHERYL LYNN GOLD | 7100 BLACK ROCK CT | | | | COLUMBIA | MD | 21046-1465 |
| SHERYL LYNN SILVERMAN | 7100 BLACK ROCK COURT | | | | COLUMBIA | MD | 21046-1465 |
| SHERYL M BARBER | 2531 BAYSIDE | | | | WATERFORD | MI | 48329-2901 |
| SHERYL M BEELS | 26671 OAK | | | | ROSEVILLE | MI | 48066-3563 |
| SHERYL M RIZE | 5533 DEER RUN LN | | | | DEXTER | MI | 48130-9357 |
| SHERYL PAUL | CUST RACHEL JOY PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990-7922 |
| SHERYL PAUL | CUST JUSTIN LOUIS PAUL UGMA IL | 5204 SW HAMMOCK CREEK DR | | | PALM CITY | FL | 34990-7922 |
| SHERYL R KOVACH | 608 ORANGEWOOD DR | | | | DAYTON | OH | 45429-5240 |
| SHERYL R PONSTEIN TTEE | SHERYL R PONSTEIN TRST | DTD 8/28/89 | 10313 LAKESHORE DR | | WEST OLIVE | MI | 49460-9554 |
| SHERYL REITER BLOCK | 14712 FELLOWSHIP CIR | | | | LOUISVILLE | KY | 40245-4928 |
| SHERYL ROSZKOWSKI | 14139 BERWICK | | | | LIVONIA | MI | 48154-4255 |
| SHERYL RYAN | CUST KELLY RYAN UGMA MI | 22837 NEWBERRY | | | ST CLAIR SHORES | MI | 48080-1924 |
| SHERYL S GOULD | CUST MILA S GOULD UGMA NY | 8100 IDEN PLACE | | | QUINTON | VA | 23141-2661 |
| SHERYL S LARSEN | 6100 LEE AVENUE NORTH | | | | BROOKLYN CENTER | MN | 55429-2476 |
| SHERYL SUE RUOSS | 13155 MASTON LAKES NE | | | | GOWEN | MI | 49326 |
| SHERYL V RIVERS & | WILLIAM D SIMMS JT TEN | 3120 S PRAIRIE | | | CHICAGO | IL | 60616-3900 |
| SHERYL W HEIT | 4000 BAUGHMAN GRANT | | | | NEW ALBANY | OH | 43054-8933 |
| SHERYL W KREITZER | 3909 SUNAIR CT | | | | MIAMISBURG | OH | 45342-6777 |
| SHERYL WINGERT NOVALANY | 3149 EDGEWOOD AVE NORTH | | | | CRYSTAL | MN | 55427-3018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHERYL Y BROWN RIVERS | 3120 SO PRAIRIE AVE | | | | CHICAGO | IL | 60616-3904 |
| SHERYLE L TERSIGNI TOD | ANITA TERSIGNI | SUBJECT TO STA TOD RULES | 800 LENOX NEW LYME ROAD | | JEFFERSON | OH | 44047 |
| SHERYLL C MITHEN | CUST ELLA J KREMKOW | UTMA MI | 1625 BINDER RD | | NATIONAL CITY | MI | 48748-9685 |
| SHERYLL MALIK | CUST CHARLES H SNYDER III UNDER | UNIFORM | GIFTS ACT MI | 4226 FALCON DR | FLINT | MI | 48532-4333 |
| SHERYN L BERG CUST | ASHTON HAYDEN BERG UTMA PA | 13657 PLEASANT VALLEY RD | | | GLEN ROCK | PA | 17327 |
| SHETRA SIVAMURTHY AND | JAYA SIVAMURTHY JTWROS | 38-16 206TH ST | | | BAYSIDE | NY | 11361-1814 |
| SHEUNG FUNG LEE | YU BONG JIM LEE CO-TRUSTEES | THE SHEUNG FUNG LEE TUST | UAD 9/1/1995 | 126 JUSTO LANE | SEVEN HILLS | OH | 44131-3809 |
| SHEVA FARKAS | 2632 ANTLER CT | | | | SILVER SPRING | MD | 20904-7154 |
| SHEVAWN D TANKERSLEY | 3125 RIVER RIDGE | | | | ST CHARLES | MO | 63303-6068 |
| SHEVI COHEN | 310 LESTER COURT | | | | WEST HEMPSTEAD | NY | 11552-2906 |
| SHEW GONG HONG & | FRANCES HONG JT TEN | 302 W SWAIN RD | | | STOCKTON | CA | 95207-3823 |
| SHEW K GEE & | MARIE A GEE JT TEN | 261 W SQUANTUM ST | | | QUINCY | MA | 02171-2820 |
| SHEW LEONG HOM | 172 92ND ST | | | | BROOKLYN | NY | 11209-6208 |
| SHIAO-WEI SHEN & | FUN-DEE SHEN JT TEN | 18420 TRANQUIL LANE | | | OLNEY | MD | 20832-1831 |
| SHIDEH A RATHER | 137 ROADRUNNER | | | | IRVINE | CA | 92603-0161 |
| SHIELA A LUTTAZI | 18 PARK AV | | | | WEST YARMOUTH | MA | 02673-8277 |
| SHIELA A YOUNG | 1901 NORTH GLASSCOE K#38D | | | | MISSION | TX | 78572 |
| SHIELA ANTHONY BEIMS | BOX 38 | | | | HERNDON | KS | 67739-0038 |
| SHIELA KELLY | 513 SW 20TH ST | | | | BOYNTON BEACH | FL | 33426-4620 |
| SHIELA L THOMACK | 713 HARRINGTON DR | | | | MADISON | WI | 53718-3236 |
| SHIELLA L HARBIN | 21071 WINCHESTER | | | | SOUTHFIELD | MI | 48076 |
| SHIFRA JAKUBOWICZ & | LYNN JAKUBOWICZ JT TEN | 23 ELMWAY ST | | | PROVIDENCE | RI | 02906-4709 |
| SHIFRA LURIE & | AVROHOM LURIE JT TEN | 57 BIRCH ST | | | LAKEWOOD | NJ | 08701-4702 |
| SHIGEKO S MCMAHAN | 270 COSKY DR | | | | MARINA | CA | 93933-2313 |
| SHIGEO HIKIJI | 95-1042 HOAHUI ST | | | | MILILANI | HI | 96789-5523 |
| SHIGERU ISA | TR SHIGERU ISA REV TRUST | UA 09/25/95 | 1715 OWAWA ST | | HONOLULU | HI | 96819-4225 |
| SHIGERU KANAI | 5230 E FLORIDA AVE | | | | DENVER | CO | 80222-3543 |
| SHIGEUYKI DOI & | YOSHIKO DOI JT TEN | 377 BROOKSIDE DRIVE | | | RICHMOND | CA | 94801-1301 |
| SHIGEYOSHI YOSHIDA & | MIYOKO YOSHIDA JT TEN | 51 HILLTOP CIRCLE | | | R P V | CA | 90275-3426 |
| SHILLA MARKAKIS | 8051 BAY BRANCH DR | UNIT 313 | | | SPRING | TX | 77382-5351 |
| SHILPA J PATEL | C/O REGISTER | 2478 SWANSEA RD | | | UPPER ARLNGTN | OH | 43221 |
| SHILPA R MORANGANTI | SREERAM R KOMBAM JT TEN | 18 VACCARO RD | | | TRENTON | NJ | 08648-1323 |
| SHIMON GALITZER & | JUNE L GALITZER JT TEN | 16/12 CHAI TAIB ST | HAR NOF | JERSUSALEM ISRAEL | | | |
| SHIMON GALITZER EX | EST MORRIS GALITZER | 16 CHAI TAIB ST | PO BOX 34516 | JERUSALEM ISRAEL | | | |
| SHIMON GLUSKA & | PAULA GLUSKA JT TEN | 78 SHRUB HOLLOW RD | | | ROSLYN | NY | 11576-3110 |
| SHIMON PASKOW & | MRS CAROL P PASKOW JT TEN | 42 VERDE VISTA DR | | | THOUSAND OAKS | CA | 91360-2645 |
| SHIMON SAM WOLKOWICKI | 625 WEST 51ST STREET | | | | NEW YORK | NY | 10019-5008 |
| SHIMON SHAIN | 524 MONTGOMERY STREET | | | | BROOKLYN | NY | 11225-3023 |
| SHIN KONG SECURITIES CO., LTD. | ATTN MS JEAN LEE | 2F, NO.123. | SEC.2 NANKING E.RD | TAIPEI 104, TAIWAN | | | |
| SHIN-CHOU DAY | 764 S HAWTHORNE ST | | | | ELMHURST | IL | 60126-4713 |
| SHING WAH WONG & | MARITZA LEE WONG JT TEN | 39-56 59 ST | | | WOODSIDE | NY | 11377-3436 |
| SHINU V MURTHY | FUTURES TECHNOLOGIES INC | 30195 CHAGRIN BLVD | SUITE 111 | | PEPPER PIKE | OH | 44124-5703 |
| SHINYA KIKUCHI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043-2318 |
| SHINYA KIKUCKI | 7021 HAYCOCK RD APT J | | | | FALLS CHURCH | VA | 22043-2318 |
| SHIPLEY NEWLIN WALTERS | 647 ELMWOOD DR | | | | DAVIS | CA | 95616-3514 |
| SHIPP H WEBB | 86 OSGOOD RD | | | | SANBORNTON | NH | 03269-2216 |
| SHIRA BETH TEGER & | JANELLE M KONSTAM JT TEN | 25350 KINGSHIRE | | | SOUTHFIELD | MI | 48075-2016 |
| SHIRA H FISCHER | 21 BARTLETT CRESCENT | | | | BROOKLINE | MA | 02446-2208 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| SHIRAH POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| SHIRAZ ALHARAZI | PO BOX 2024 | SQUARE ONE | MISSISSAUGA ON  L5B 3C6 | CANADA | | | |
| SHIRAZ T SUGARWALA AND | DARLENE SUGARWALA JTWROS | PLEDGE ACCOUNT | 949 NISSLEY RD | | LANCASTER | PA | 17601-1421 |
| SHIREEN M PRIEST | PO BOX 89 | | | | HALLOWELL | ME | 04347-0089 |
| SHIRELLE G MASON | 400 WALLINGFORD AVE | | | | MEDIA | PA | 19063-3912 |
| SHIRELY BERGLASS | 3A WESTGATE LANE | | | | BOYNTON BEACH | FL | 33436-6348 |
| SHIRELY M BABEY | 396 LONG POND RD | | | | ROCHESTR | NY | 14612-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRL C RIGGS JR | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| SHIRL D MONTGOMERY | RT #3 | | | | RENICK | WV | 24966 |
| SHIRL D MONTGOMERY | HC 66 BOX 300A | | | | RENICK | WV | 24966-9625 |
| SHIRL E HARTLE | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 |
| SHIRL H BUNTING | THE BUNTING FAMILY TRUST | UA 08/05/97 | 233 EAST 1250 NORTH | | BOUNTIFUL | UT | 84010-4523 |
| SHIRL HOWARD HARRELSON | 31 SUNRISE DR | | | | WARRENTON | MO | 63383-3217 |
| SHIRL N HOLT | TOD DTD 07/18/2008 | 1120 E OLEANDER CIR | | | ST GEORGE | UT | 84790-6809 |
| SHIRL S BOWMAN & | IDA MAE BOWMAN JT TEN | 6451 LUPINE DR | | | INDIANAPOLIS | IN | 46224-2046 |
| SHIRLA D MCLARTY & | KIMBERLY L BROOKS JT TEN | 211 CRESCENT BLVD | | | WATERFORD | MI | 48327-2717 |
| SHIRLE F CARLE | 20011 WEST OAK HAVEN CIRCLE | | | | MIAMI | FL | 33179-2835 |
| SHIRLEE A CUMMINGS | ATTN SHIRLEE A BENDER | 3413 BARNES LK RD | | | COLUMBIAVILLE | MI | 48421-9364 |
| SHIRLEE A MATLOCK | 189 RAINBOW DR | PMB 8948 | | | LIVINGSTON | TX | 77399-1089 |
| SHIRLEE C BURNS | 5909 CREEKSIDE DRIVE | | | | TROY | MI | 48085-6119 |
| SHIRLEE ELLEN PHILLIPS | 2237 PARNELL AVENUE | | | | LOS ANGELES | CA | 90064-2004 |
| SHIRLEE ELSTON | CUST DAVE ELSTON U/THE CONNECTICUT | U-G-M-A | 10618 CUSHDON AVE | | LOS ANGELES | CA | 90064-3317 |
| SHIRLEE FAMILY RESIDUARY TRUST | U/A GLADYS K CROWN LIVNG TRUST | DTD 9/11/84 RANDALL E. GREEN & | NANCY GREEN TRUSTEES | PO BOX 50052 | ST LOUIS | MO | 63105-5052 |
| SHIRLEE J MCMAHON & | TIMOTHY R MCMAHON | TR THE MCMAHON FAMILY TRUST | UA 10/01/98 | 1617 MOHICAN RD | STOW | OH | 44224-3217 |
| SHIRLEE KOBLIN | 24111 CIVIC CENTER DR | APT 727 | | | SOUTHFIELD | MI | 48033-7483 |
| SHIRLEE L ANDERSON | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442-4155 |
| SHIRLEE M BREWER | 16319 NEW BREMEN RD | | | | STE GENEVIEVE | MO | 63670-8730 |
| SHIRLEE M HEIBECK | 333 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2609 |
| SHIRLEE SCHUENGEL | 408 KINNAIRD LN | | | | LOUISVILLE | KY | 40243-1223 |
| SHIRLEE SMITH | 140 ARDMORE RD | | | | DES PLAINES | IL | 60016-2117 |
| SHIRLEE V SWOPE | 1610 REYNOLDS RD LOT 46 | | | | LAKELAND | FL | 33801-6959 |
| SHIRLEE WEINGARTEN | CGM IRA CUSTODIAN | 31535 CRABTREE LN | | | SOLON | OH | 44139-1214 |
| SHIRLEEN GOLDSMITH | 874 KING ST | | | | MANSFIELD | OH | 44903-7123 |
| SHIRLENE DOWDELL | 12795 MENDOTA | | | | DETROIT | MI | 48238-3084 |
| SHIRLENE FRECH & | GERHARD FRECH | TR SHIRLENE FRECH LIVING TRUST | UA 02/11/99 | 860 RIDGELINE DR | BOYNE CITY | MI | 49712-8727 |
| SHIRLENE R WELSH | 23353 HUGHES | | | | HAZEL PARK | MI | 48030-1528 |
| SHIRLENE WILSON | 2999 CONTINENTAL COLONY PKWY | APT 137 | | | ATLANTA | GA | 30331 |
| SHIRLEY & ROBERT FLORINE TTEES | FBO SHIRLEY A FLORINE TRUST | U/A/D 04/30/98 | 5914 CROSS CREEK DR | | SWARTZ CREEK | MI | 48473-1484 |
| SHIRLEY A AGNESS & | ROBERT E AGNESS JT TEN | 608 JUANITA CT | | | LADY LAKE | FL | 32159-9267 |
| SHIRLEY A ALLEN | 3218 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| SHIRLEY A ANDREWS | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016-8625 |
| SHIRLEY A ASHBAUGH | 316 E PRAIRIE ST | | | | WAVERLY | IL | 62692-1016 |
| SHIRLEY A ATKINS | 1307 SOMEREST DRIVE | | | | ATHENS | AL | 35611-4129 |
| SHIRLEY A ATKINSON | 3824 ECHO BROOK LN | | | | DALLAS | TX | 75229-5221 |
| SHIRLEY A BALLARD | 8063 HAMBRIGHT ROAD | | | | HUNTERSVILLE | NC | 28078-7309 |
| SHIRLEY A BANKS | 394 DOUBLE BRANCHES LN | | | | DALLAS | GA | 30132 |
| SHIRLEY A BARLOW | PO BOX 5 72 BARLOW TRL | | | | LUZERNE | MI | 48636-0005 |
| SHIRLEY A BATES | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| SHIRLEY A BATES | 1141 WENDELL | | | | YPSILANTI | MI | 48198-3145 |
| SHIRLEY A BEEM | 1710 IRELAND ROAD | | | | XENIA | OH | 45385-9634 |
| SHIRLEY A BEEMAN | PO BOX 367963 | | | | BONITA SPGS | FL | 34136-7963 |
| SHIRLEY A BENDALL & | WILLIAM BENDALL JT TEN | 515 DORRANCE RD | | | COLDWATER | MI | 49036-9116 |
| SHIRLEY A BERRY | 2484 W WILDERNESS | | | | BALDWIN | MI | 49304-9802 |
| SHIRLEY A BICKHAM | 46025 DIJON | | | | MACOMB | MI | 48044-3695 |
| SHIRLEY A BISHOP | PO BOX 481 | | | | CLIO | MI | 48420-0481 |
| SHIRLEY A BODINE | TR SHIRLEY A BODINE TRUST | UA 07/28/94 | 601 CAMELOT DRIVE | | BEL AIR | MD | 21015-5828 |
| SHIRLEY A BOELTER | CGM IRA CUSTODIAN | 700 TERRACE AVE | | | ABERDEEN | WA | 98520-2722 |
| SHIRLEY A BOLES | 4138 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| SHIRLEY A BONDS | 9625 SKIP JACK COVE | | | | FORT WAYNE | IN | 46835-9601 |
| SHIRLEY A BRAWLEY | PO BOX 213 | 477 W MAIN ST | | | AUBURN | KY | 42206 |
| SHIRLEY A BRAY | 5464 COUNTRY LANE | | | | FLINT | MI | 48506-1011 |
| SHIRLEY A BRAZIEL | 22560 SARATOGA ST | APT 101 | | | SOUTHFIELD | MI | 48075-5946 |
| SHIRLEY A BRITTON | 5720 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY A BROKENSHA | 423 PHEASANT WAY | | | | SARASOTA | FL | 34236-1915 |
| SHIRLEY A BROWN | 1000 N HARMON | | | | DANVILLE | IL | 61832-3818 |
| SHIRLEY A BROWN | 112 ALLEN ST | | | | LOCKPORT | NY | 14094-2244 |
| SHIRLEY A BROWN | 14564 BEAVER LAND | | | | DETROIT | MI | 48223-1801 |
| SHIRLEY A BROWN & | ERIN A BRUMBERG JT TEN | 2297 N E CENTER CIRCLE | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BROWN & | MICHAEL J MILLS JT TEN | 2297 NE CENTER CIRCLE | | | JANSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BROWN & | CARLA M BRUMBERG JT TEN | 2297 NE CENTER CIRCLE | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BROWN & | ROB E BROWN JT TEN | 2297 N E CENTER CIRCLE | | | JENSEN BEACH | FL | 34957-5548 |
| SHIRLEY A BRUNETTE | TR UA 04/01/93 SHIRLEY A | BRUNETTE LIVING TRUST | 1953 WEXFORD CIRCLE | | WHEATON | IL | 60187-6165 |
| SHIRLEY A BUCKLAND | 1018 W MARKET | | | | BLUFFTON | IN | 46714-1732 |
| SHIRLEY A BURKE AND | DENISE RENAE HUNT | JT TEN | 700 PHILIPPINE ST | | TAFT | CA | 93268-3730 |
| SHIRLEY A BUZZARD & | JOANN C BUZZARD JT TEN | 11107 DELPHINIUM DRIVE | | | FENTON | MI | 48430 |
| SHIRLEY A CAMPAU | TR SHIRLEY A CAMPAU REVOCABLE | LIVING TRUST UA 06/09/98 | 35949 CADRE STREET | | CLINTON TOWNSHIP | MI | 48035-2906 |
| SHIRLEY A CASAB | GEORGE CASAB AND | ROSE MARIE KORRIE JTWROS | 1511 BROOKSIDE AVE | | UTICA | NY | 13501-5247 |
| SHIRLEY A CASSADY | TR UA 10/28/92 THE SHIRLEY | A CASSADY TRUST | 810 IROQUOIS | | PRUDENVILLE | MI | 48651-9643 |
| SHIRLEY A CHAMBERS | 9406 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-4888 |
| SHIRLEY A CHAPPELEAR | CUST CHRISTOPHER SCOTT CHAPPELEAR | UTMA MD | 1828 GEORGE AVE STE 1 | | ANNAPOLIS | MD | 21401-4136 |
| SHIRLEY A CHMELOVSKY | 1215 PULLMAN DR | | | | SPARKS | NV | 89434-4044 |
| SHIRLEY A CIALINI | 315 POWELL LANE | | | | WEST CHESTER | PA | 19380-4718 |
| SHIRLEY A CLINE | 1070 SR314 RT 12 | | | | MANSFIELD | OH | 44903 |
| SHIRLEY A COCCIA | 204 SECOND ST | | | | ELLWOOD CITY | PA | 16117-2112 |
| SHIRLEY A COGAN | 1508 N HUNTING HORN TURN | | | | GLEN MILLS | PA | 19342-2248 |
| SHIRLEY A COLEY | 6159 OAK TRAIL DR | | | | WEST BLOOMFIELD | MI | 48322-2075 |
| SHIRLEY A CONWAY | CUST ROBERT J CONWAY UGMA OH | 132 WHITE ST | | | WATERVILLE | NY | 13480-1148 |
| SHIRLEY A CONWAY | 649 NILES-CORTLAND ROAD N E | | | | WARREN | OH | 44484-1947 |
| SHIRLEY A COOK | RR3 2282 COWPATH RD | DORCHESTER ON  N0L 1G6 | CANADA | | | | |
| SHIRLEY A COOK | R R 3 2282 COWPATH RD | DORCHESTER ON  N0L 1G6 | CANADA | | | | |
| SHIRLEY A COOK | RR #3 2282 COWPATH RD | DORCHERTER ON  N0L 1G6 | CANADA | | | | |
| SHIRLEY A COOK | 3409 CAMBREY | | | | LANSING | MI | 48906-3512 |
| SHIRLEY A COOPER | 1740 WATERBURY DR SE | | | | KENTWOOD | MI | 49508-6342 |
| SHIRLEY A CORRIE | 9829 S NORMANDY | | | | OAKLAWN | IL | 60453-2134 |
| SHIRLEY A COSTELLO | 35608 SAXONY | | | | STERLING HT | MI | 48310-5187 |
| SHIRLEY A COTE PERS REP | EST JOSEPH BABIN | 137 CARLOS AV | | | ROSCOMMON | MI | 48653-8367 |
| SHIRLEY A COY | 1460 KEMPEE AVE | | | | HOLT | MI | 48842-9512 |
| SHIRLEY A CRAWFORD | TR SHIRLEY A CRAWFORD TR | 07/02/74 | 5407 S 1410 E | | SALT LAKE CITY | UT | 84117-7359 |
| SHIRLEY A CROTHERS | 129 W MAIN ST | | | | FULTON | OH | 43321-9702 |
| SHIRLEY A CUBBERLEY | 282 MAIN ST | | | | GROVEVILLE | NJ | 08620-2324 |
| SHIRLEY A CUMMINGS | C/O SHIRLEY A RILEY | 8307 DEERFIELD DR | | | PARMA | OH | 44129-4334 |
| SHIRLEY A DAUP | PO BOX 607 | | | | HIGGINS LAKE | MI | 48627-0607 |
| SHIRLEY A DAVENPORT | 3721 GROVELAND SW | | | | WYOMING | MI | 49519 |
| SHIRLEY A DAVIS | 601 W WENGER RD | APT 45 | | | ENGLEWOOD | OH | 45322 |
| SHIRLEY A DEES | 291 CARRIAGE CIRCLE DR | | | | CINCINNATI | OH | 45246-3674 |
| SHIRLEY A DIXON | TR W D DIXON TR UA 7/20/72 | 12552 LONG X RD | | | WATFORD CITY | ND | 58854-9226 |
| SHIRLEY A DIXON-WALKER | 1615 WINONA | | | | FLINT | MI | 48504-2959 |
| SHIRLEY A DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| SHIRLEY A DUNN & | ROBERT A DUNN JR & | JONATHAN R DUNN SR & | TERRY LOUIS DUNN SR JT TEN | 17301 RUSSELL | ALLEN PARK | MI | 48101-2850 |
| SHIRLEY A DURHAM | 12 WHISPERING HILL DRIVE | | | | CHERRY LOG | GA | 30522-2521 |
| SHIRLEY A DUVALL | 322 ROSS DRIVE | | | | MONROE | MI | 48162-3237 |
| SHIRLEY A EASTMAN | 18610 EXCELSIOR BLVD | | | | MINNETONKA | MN | 55345-3119 |
| SHIRLEY A ENGLISH | 6376 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4957 |
| SHIRLEY A ERDMAN | 4935 RIVER HEIGHTS DRIVE | | | | MANITOWOC | WI | 54220-1033 |
| SHIRLEY A EVANS & | HARRY W EVANS JT TEN | RR 03 BOX 152-E | | | BRUCETON MILLS | WV | 26525-9637 |
| SHIRLEY A FASSNACHT & | KENNETH C FASSNACHT JT TEN | 11507 PAMPAS DRIVE | | | NEW PRT RCHY | FL | 34654 |
| SHIRLEY A FIELD & | ALLEN D FIELD JT TEN | 20191 EVERGLADES LANE | | | HUNTINGTON BEACH | CA | 92646-5323 |
| SHIRLEY A FOX | 4906 N ST RD 9 | | | | ANDERSON | IN | 46012-1038 |
| SHIRLEY A FRALEY | 211 CAMROSE DRIVE | | | | NILES | OH | 44446-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A FRICKE | PO BOX 103 | | | | JONES | MI | 49061-0103 |
| SHIRLEY A FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| SHIRLEY A GALLAGHER | 6600 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4025 |
| SHIRLEY A GASDICK | 1241 DROVE AVE | | | | DOWNERS GROVE | IL | 60515-1918 |
| SHIRLEY A GAUTHIER & | MILDRED GAUTHIER JT TEN | 525 BRIARVALE DR | | | AUBURN HILLS | MI | 48326-3378 |
| SHIRLEY A GHERE | 5420 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1916 |
| SHIRLEY A GLENN | 16760 WINTHROP | | | | DETROIT | MI | 48235-3622 |
| SHIRLEY A GOMEZ | 42612 SARATOGA PARK ST | | | | FREMONT | CA | 94538-3988 |
| SHIRLEY A GORNEY | 612 WEBB DRIVE | | | | BAY CITY | MI | 48706-3529 |
| SHIRLEY A GOSS | C/O SHIRLEY A COTTRELL | 3891 CULLEN ROAD | BOX 62 | | HARTLAND | MI | 48353-0062 |
| SHIRLEY A GOTSHALL | 301 GOODRICH AVE | | | | SYRACUSE | NY | 13210-3729 |
| SHIRLEY A GRAHAM-THOMAS | PO BOX 6041 | | | | DIAMONDHEAD | MS | 39525-6000 |
| SHIRLEY A GREEN | ATTN SHIRLEY ANN DOUTHARD | 15290 EASTBURN | | | DETROIT | MI | 48205-1313 |
| SHIRLEY A GREIDER | 3957 W NATIONAL ROAD | | | | CLAYTON | OH | 45315-9730 |
| SHIRLEY A GRIFFIN | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE | MI | 48047-4180 |
| SHIRLEY A HALINKA | 107 GRACE AVENUE | | | | BELLE VERNON | PA | 15012-2313 |
| SHIRLEY A HALL | 3032 OAKCROFT DRIVE | | | | MATTHEWS | NC | 28105 |
| SHIRLEY A HALLER | 1157 SPRING LAKE DR | | | | DE PERE | WI | 54115-7638 |
| SHIRLEY A HARTY & | BENJAMIN HARTY JT TEN | 39019 MOUNTAIN HOME DR | | | LEBANON | OR | 97355-9003 |
| SHIRLEY A HAYS | 42024 GREENWOOD DR | | | | CANTON | MI | 48187-3615 |
| SHIRLEY A HICE | 6579 BARBER RD | | | | HASTINGS | MI | 49058 |
| SHIRLEY A HICKEY | 25 ALCOVY FOREST WAY | | | | COVINGTON | GA | 30014-6451 |
| SHIRLEY A HINES | 2983 W PHILADELPHIA | | | | DETROIT | MI | 48206-2382 |
| SHIRLEY A HOFFMAN | 1533 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3258 |
| SHIRLEY A HOFFMAN & | THOMAS R HOFFMAN TEN ENT | 7855 SKYLINE DR | | | HARRISBURG | PA | 17112-3849 |
| SHIRLEY A HORN | TOD DTD 12/01/2008 | 5015 PLAYBIRD RD | | | SHEBOYGAN | WI | 53083-1879 |
| SHIRLEY A HORNIG | 736 VIA DEL SOL | | | | N FT MYERS | FL | 33903-1528 |
| SHIRLEY A HOUSER | 326 BUCKSTRAIL LN | | | | LIGONIER | PA | 15658 |
| SHIRLEY A HOWARD & | ROBERT M HOWARD | TR UW ROBERT B HOWARD | 14909 JEFFERSON LANE | | OKLAHOMA CITY | OK | 73134-1830 |
| SHIRLEY A HURD | 3344 PLANTATION TERRACE | | | | SARASOTA | FL | 34231-8540 |
| SHIRLEY A JACKSON | 8003 E 118TH TERR | | | | KANSAS CITY | MO | 64134-4056 |
| SHIRLEY A JASINSKI | 2145 HATCHERS CHAPEL RD | | | | CLAUDVILLE | VA | 24076-3450 |
| SHIRLEY A JENNINGS | PO BOX 153 | OLD ELM ROAD | | | NORTH BRIDGTON | ME | 04057-0153 |
| SHIRLEY A JOHNSON | 3436 NO 57 STRRET | | | | KANSAS CITY | KS | 66104 |
| SHIRLEY A JONES | 103 CHICKASAW PT | | | | TEN MILE | TN | 37880-2940 |
| SHIRLEY A JONES | 8187 HORTON HIGHWAY | | | | COLLEGE GROVE | TN | 37046-9182 |
| SHIRLEY A JONES | 9143 WOODGREEN WAY | | | | JONESBORO | GA | 30238-4533 |
| SHIRLEY A JORDAN | 2321 GRAND PRIX DR | APT A | | | INDIANAPOLIS | IN | 46224 |
| SHIRLEY A KARACZEWSKI | 4036 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091-6693 |
| SHIRLEY A KEITH | 721 CASSIE DR | | | | JOLIET | IL | 60435-5147 |
| SHIRLEY A KELLER | 5911 MILHOUSE ROAD | | | | INDIANAPOLIS | IN | 46221 |
| SHIRLEY A KELLY | 2710 WOODSHIRE DR | | | | ARLINGTON | TX | 76016-1551 |
| SHIRLEY A KELLY | 332 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4746 |
| SHIRLEY A KENNEDY | 349 MERRYMEETING RD | | | | NEW DURHAM | NH | 03855-2101 |
| SHIRLEY A KINDER LIVING TRST | U/A/D 05-02-03 | SHIRLEY A KINDER TTEE | 609 PINEWALK DR | | BRANDON | FL | 33510-2164 |
| SHIRLEY A KING | 383 MAIN STREET | | | | LAUREL | MD | 20707-4132 |
| SHIRLEY A KINNER | 909 DEER RIDGE DR | | | | WOODWAY | TX | 76712-3227 |
| SHIRLEY A KOEBBE & | LAWRENCE K KOEBBE JR JT TEN | 4705 STILWELL | | | WARREN | MI | 48092-2306 |
| SHIRLEY A KOZLOSKI | 6441 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1376 |
| SHIRLEY A LA FOND & | DARRELL C LA FOND | TR LA FOND FAM TRUST | UA 12/09/88 | 42139 CAMINO SANTA BARBARA | FREMONT | CA | 94539-4707 |
| SHIRLEY A LARSON | 2194 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-7199 |
| SHIRLEY A LAVIOLETTE | 2855 E LAKE DR | | | | LUPTON | MI | 48635-8709 |
| SHIRLEY A LEATHERS | 5379 N STATE RD 39 | | | | LIZTON | IN | 46149-9527 |
| SHIRLEY A LECROY | 4008 TERRYWAY | | | | DEL CITY | OK | 73115-2838 |
| SHIRLEY A LEMMONS | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5713 |
| SHIRLEY A LIBBEE & | RALPH W LIBBEE JT TEN | 4900 LEIS RD | | | MIAMISBURG | OH | 45342-3289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A LIBRA | ATTN SHIRLEY LIBRA RIOPELLE | 3056 WHITETAIL LN | | | OWOSSO | MI | 48867-8212 |
| SHIRLEY A LIPINSKI | 1607 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| SHIRLEY A LIPPERT | 159 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |
| SHIRLEY A LLOYD | ATTN SHIRLEY A HORCHLER | 34 SPRINGLAKE DR | | | NEWARK | DE | 19711-6742 |
| SHIRLEY A LLOYD | 401 N MADISON ST | PO BOX 232 | | | CAMBRIA | WI | 53923-0232 |
| SHIRLEY A LONG | 5675 HIDDEN LAKE DR | | | | LACKPORT | NY | 14094-6282 |
| SHIRLEY A LONSINGER | 620 BEECHWOOD AVENUE | | | | FARRELL | PA | 16121-1818 |
| SHIRLEY A LOWRY | 6743 BAYBERRY CT | | | | MAINEVILLE | OH | 45039-8100 |
| SHIRLEY A LYLES | 17323 WALL | | | | MELVINDALE | MI | 48122-1288 |
| SHIRLEY A LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| SHIRLEY A MARKS | 6820 SIMPSON | | | | N HOLLYWOOD | CA | 91605-6114 |
| SHIRLEY A MARSHALL | 8527 FARM GATEPATH | | | | CLAY | NY | 13041 |
| SHIRLEY A MARTIS | 107 POND ST | | | | STONEHAM | MA | 02180-2804 |
| SHIRLEY A MC ELHERAN | 438 ESTATE DR | SHERWOOD PARK AB  T8B 1L8 | CANADA | | | | |
| SHIRLEY A MCFARLAND | TOD DTD 08/21/2006 | 850 E GALLAGHER RD | | | WEST BRANCH | MI | 48661-9012 |
| SHIRLEY A MCILRAVY | 14 GREENWOOD COURT | | | | BELLEVILLE | IL | 62223 |
| SHIRLEY A MCKELLAR | 2501 HAVEN COURT | | | | SANFORD | MI | 48657-9763 |
| SHIRLEY A MCMEEKIN | TR LIVING TRUST 07/14/92 | U-A SHIRLEY A MCKEEKIN | 18323 UNIVERSITY PARK | | LIVONIA | MI | 48152-2627 |
| SHIRLEY A MEINTS | G 4126 W COURT | | | | FLINT | MI | 48504 |
| SHIRLEY A MELMS | 1610 DRAPER STREET | | | | BARABOO | WI | 53913 |
| SHIRLEY A MENAPACE | 2205 HOLIDAY LANE | | | | LANSING | MI | 48917-1343 |
| SHIRLEY A MILLER & | MARY ANN BARTZ JT TEN | 2329 W 2ND STREET | | | DAVENPORT | IA | 52802 |
| SHIRLEY A MILLINER | 14915 FORRER | | | | DETROIT | MI | 48227-2293 |
| SHIRLEY A MINGIN | 2946 N 64TH TERRACE | | | | KANSAS CITY | KS | 66104-1817 |
| SHIRLEY A MINTON & | JERILYNN K MC CLELLAN JT TEN | 5070 WATERFORD RD | | | CLARKSTON | MI | 48346-3459 |
| SHIRLEY A MITCHELL | 2371 CANNADAY FLAT ROAD | | | | HECTOR | AR | 72843-8972 |
| SHIRLEY A MONSON | 14121 84TH ST | | | | LAKE STEVENS | WA | 98258 |
| SHIRLEY A MOODY | 1648 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2666 |
| SHIRLEY A MOORE | 818 LOMITA AVE | | | | FLINT | MI | 48505-3541 |
| SHIRLEY A MORAN | 20729 SHANNON | | | | TAYLOR | MI | 48180-2932 |
| SHIRLEY A MORGAN | 280 N PARK AVE | STE 201 | | | WARREN | OH | 44481-1109 |
| SHIRLEY A MUNSELLE | 4726 BENTREE AVE | | | | LONG BEACH | CA | 90807-1006 |
| SHIRLEY A NELSON | 3981 STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9728 |
| SHIRLEY A NEWCOMB | 13 LITTLE RIVER LANE | | | | MIDDLETOWN | CT | 06457-6309 |
| SHIRLEY A NOVAK TOD | JEFFREY M NOVAK | 16303 EMERALD AVE | | | HARVEY | IL | 60426-5937 |
| SHIRLEY A NOVAK TOD | KIMBERLY A KARRSON | 16303 EMERALD AVE | | | HARVEY | IL | 60426-5937 |
| SHIRLEY A NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| SHIRLEY A OLSEN | 10 COTTONWOOD CIRCLE | | | | DROVILLE | CA | 95965-5827 |
| SHIRLEY A ONDRIAS | 2960 E HOWE RD | | | | DEWITT | MI | 48820-8477 |
| SHIRLEY A OVERBAUGH | 45 WOODWORTH ROAD | | | | CENTRAL SQUARE | NY | 13036-3115 |
| SHIRLEY A PACELLA | 29715 BONNIE DRIVE | | | | WARREN | MI | 48093-3551 |
| SHIRLEY A PACELLA & | DERIGI PACELLA JT TEN | 29715 BONNIE | | | WARREN | MI | 48093-3551 |
| SHIRLEY A PARTIN | ATTN SHIRLEY A DOTSON | 3042 FIVE SPRINGS RD | | | DALTON | GA | 30721-4929 |
| SHIRLEY A PARTIN & | STANLEY A PARTIN & | STEVEN A PARTIN JT TEN | 204 WEST NINTH | PO BOX 333 | PORTAGEVILLE | MO | 63873-0333 |
| SHIRLEY A PASCOE | 34 WOODBURY ST | | | | WILKES BARRE | PA | 18702-3308 |
| SHIRLEY A PEACH | 1203 BERRY DR | | | | MT CARMEL | IL | 62863-2404 |
| SHIRLEY A PECHTER | 3405 BAKER BOULEVARD | | | | ALTOONA | PA | 16602-1825 |
| SHIRLEY A PETERSON | 201 S MAIN ST | PO BOX 507 | | | OLIVET | MI | 49076-0507 |
| SHIRLEY A PETZOLD | 8916 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SHIRLEY A PIETTE | 391 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9739 |
| SHIRLEY A POLASKI | TR SHIRLEY A POLASKI REVOCABLE | TRUST UA 12/07/04 | 22512 RAYMOND AVE | | ST CLAIR SHORES | MI | 48082 |
| SHIRLEY A PORTER | TR SHIRLEY A PORTER REVOCABLE | LIVING TRUST UA 06/29/02 | 7646 BUCKINGHAM | | ALLEN PARK | MI | 48101-2232 |
| SHIRLEY A POWELL | TR SHIRLEY A POWELL TRUST | UA 10/13/97 | 7797 TIMBER HILL DR | | HUBER HEIGHTS | OH | 45424 |
| SHIRLEY A POWELL & | ROBERT D POWELL | TR UA 04/12/00 POWELL FAMILY | REVOCABLE LIVING | TRUST 111 CENTERWOOD LN | DAYTON | OH | 45429-2201 |
| SHIRLEY A PRYER | 4414 GREENBROOK LANE | | | | FLINT | MI | 48507 |
| SHIRLEY A RADOW | 1200 HILLCREST COURT SOUTH | APT 204 BLDG 6 | | | HOLLYWOOD | FL | 33021-7829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY A RAFFETY | 272 KENSINGTON ST | | | | MISSOULA | MT | 59801-5728 |
| SHIRLEY A RANSPACH | 5137 GERALD | | | | WARREN | MI | 48092-3411 |
| SHIRLEY A RASCH | 14393 N VASSAR RD | | | | MILLINGTON | MI | 48746-9229 |
| SHIRLEY A RAUTIO | 3490 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| SHIRLEY A RAY | 960 LIAWEN COURT | | | | ATLANTA | GA | 30329-4120 |
| SHIRLEY A REDMAN | 4930 BALLENTINE ROAD | | | | BATH | MI | 48808-9424 |
| SHIRLEY A RILEY | 8307 DEERFIELD DRIVE | | | | PARMA | OH | 44129-4334 |
| SHIRLEY A RILEY | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| SHIRLEY A RINEER | 1308 BIGGS RD | | | | WILMINGTON | DE | 19805-1312 |
| SHIRLEY A RINKER | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415-2801 |
| SHIRLEY A RYAN | 2061 SKILES DR | | | | SAINT HELEN | MI | 48656 |
| SHIRLEY A RYAN | 206 SAINT IVES NORTH | | | | LANSING | MI | 48906-1512 |
| SHIRLEY A SAGE | 9031 HATT RD | | | | LINDEN | MI | 48451-9760 |
| SHIRLEY A SANDERS | 5307 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SHIRLEY A SCHOUW | 1978 92ND ST | | | | BYRON CENTER | MI | 49315-8829 |
| SHIRLEY A SCHULTZ | 4020 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| SHIRLEY A SCHULTZ TTEE | SHIRLEY A SCHULTZ REV TRUST | DTD 12/01/1995 | 1135 RIO STREET | | SAINT LOUIS | MO | 63138-3145 |
| SHIRLEY A SECORA | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SHIRLEY A SHAFFER | 6879 LOUD DR | | | | OSCODA | MI | 48750-9642 |
| SHIRLEY A SILVERTOOTH | 17153 OHIO | | | | DETROIT | MI | 48221-2572 |
| SHIRLEY A SIMMONS | 4018 90TH AVE | | | | FLORISSANT | MO | 63034-2132 |
| SHIRLEY A SIMON | 15604 PEYTON COURT | | | | BOWIE | MD | 20716 |
| SHIRLEY A SKINNER | 88 HARDWOOD CT | | | | GLENWOOD | NY | 14069-9643 |
| SHIRLEY A SMILLIE | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | | EAST POINTE | MI | 48021-1514 |
| SHIRLEY A SMILLIE & | BESSIE L SMILLIE JT TEN | ATTN SHIRLEY A CALLAGHAN | 22805 DALE | | EASTPOINTE | MI | 48021-1514 |
| SHIRLEY A SMITH | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| SHIRLEY A SMITH | 3894 TEXAS PIKE | | | | SPENCER | IN | 47460 |
| SHIRLEY A SMITH | TR UA 04/14/94 SHIRLEY A SMITH | REVOCABLE LIVING TRUST | 3116 W RIVER DR | | GLADWIN | MI | 48624-7923 |
| SHIRLEY A SNAPP | 165 LARRY AVE | | | | VANDALIA | OH | 45377-3011 |
| SHIRLEY A SNYDER & | DONALD M SNYDER | TR SNYDER FAMILY REVOCABLE LIVING | TRUST UA 06/07/03 | 1430 FARNHAM AVE | TROY | OH | 45373-2611 |
| SHIRLEY A SODARO | 1021 BUCKLES RD | | | | PIERSON | FL | 32180-2617 |
| SHIRLEY A SOLOMON | 255 CARDINAL | | | | COMMERCE TOWNSHIP | MI | 48382-4026 |
| SHIRLEY A SPASEFF | TR SHIRLEY A SPASEFF TRUST | UA 03/08/91 | 30134 MUIRLAND DR | | FARMINGTON HILLS | MI | 48334-2053 |
| SHIRLEY A STAFFORD & | SCOTT R SWATZELL JT TEN | 1520 N ANDREWS | | | THOMASVILLE | AL | 36784-3528 |
| SHIRLEY A STALEY | 3516 S COUNTY RD 525E | | | | GREENCASTLE | IN | 46135-7927 |
| SHIRLEY A STANCILL | PO BOX 3580 | | | | HIGHLAND PARK | MI | 48203-0580 |
| SHIRLEY A STANLEY | CUST SHELDEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STANLEY | CUST STEVEN A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STANLEY | 6449 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22553-2456 |
| SHIRLEY A STANLEY | CUST SHERELL A STANLEY UGMA MI | 3350 SHERBOURNE | | | DETROIT | MI | 48221-1817 |
| SHIRLEY A STEWART | 7904 EAST 162ND TERRACE | | | | BELTON | MO | 64012-5426 |
| SHIRLEY A STILES | RT 3 BOX 485 | | | | MEEKER | OK | 74855-9412 |
| SHIRLEY A SYLVAIN | 1620 CHEYENNE TRAIL | | | | MAITLAND | FL | 32751-4916 |
| SHIRLEY A TAYLOR | 3612 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| SHIRLEY A TAYLOR | 28542 EDWARD AVENUE | | | | MADISON HEIGHTS | MI | 48071-2832 |
| SHIRLEY A THOMPSON | 74 COUNTS COURT | | | | MARLTON | NJ | 08053-1308 |
| SHIRLEY A TOMAYKO TRUST | UAD 11/11/87 | SHIRLEY A TOMAYKO TTEE | 54455 NOTTINGHAM | | SHELBY TWP | MI | 48315-1522 |
| SHIRLEY A UZAREK | 24670 COTTAGE LN | | | | WARREN | MI | 48089-4710 |
| SHIRLEY A VAN WOERT | 510 MAPLE AVE | | | | BYRON | MI | 48418 |
| SHIRLEY A VANCE & | RICHARD B VANCE JT TEN | 600 PARK AVE | | | CHARLEVOIX | MI | 49720-1234 |
| SHIRLEY A VICKS | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2214 |
| SHIRLEY A WARD | 1202 S MEEKER | | | | MUNCIE | IN | 47302-3822 |
| SHIRLEY A WARMOUTH | 515 SHADOW LN | | | | LAS VEGAS | NV | 89106-4116 |
| SHIRLEY A WARNER | 619 NORTH RINGOLD | | | | JANESVILLE | WI | 53545-2556 |
| SHIRLEY A WATSON | PO BOX 71 | | | | LONDON | TN | 37774-0071 |
| SHIRLEY A WATSON & | FREDDI WATSON JT TEN | 822 SKY LANE DR | | | HOPKINS | SC | 29061-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY A WCISEL | 5010 RIDGE TRAIL SOUTH | | | | CLARKSTON | MI | 48348-2180 |
| SHIRLEY A WEAVER | 19332 BURGESS | | | | DETROIT | MI | 48219-1887 |
| SHIRLEY A WHITAKER | 1518 KNOLLSTONE DR | | | | SAINT LOUIS | MO | 63135-1402 |
| SHIRLEY A WHITE & | WILLIAM J WHITE JT TEN | 640 RENSHAW | | | CLAWSON | MI | 48017-2023 |
| SHIRLEY A WHITING | PO BOX 117 | | | | CLAYTON | OH | 45315-0117 |
| SHIRLEY A WICKER | 408 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449-2004 |
| SHIRLEY A WIESENMEYER | 3166 DEVONSHIRE DRIVE | | | | ROCK HILL | SC | 29732-9294 |
| SHIRLEY A WILLIAMS | 943 BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1208 |
| SHIRLEY A WILLIAMS | 408 FRANCES RD | | | | LEE'S SUMMIT | MO | 64063-1916 |
| SHIRLEY A WILLIAMS | CUST STEPHANIE A WILLIAMS | UGMA MI | 515 CYNTYHIA | | FLUSHING | MI | 48433-2181 |
| SHIRLEY A WILLIAMS | 44873 ST RT 162 | | | | WELLINGTON | OH | 44090-9005 |
| SHIRLEY A WILSON | 320 WESTMORELAND DR | | | | FLINT | MI | 48505-2688 |
| SHIRLEY A WINCENTSEN | 3965 DAVIS AVE | | | | MODESTO | CA | 95357-1622 |
| SHIRLEY A WOLDT | 2105 3RD ST | | | | BROOKINGS | SD | 57006-2408 |
| SHIRLEY A WOLF | 2655 MILL GROVE CT | | | | MOUNT PLEASANT | SC | 29466-7999 |
| SHIRLEY A WORTH | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| SHIRLEY A WRIGHT | 104 REBECCA CI | | | | ENGLEWOOD | OH | 45322-2575 |
| SHIRLEY A YATES | 8405 PERSHING | | | | RAYTOWN | MO | 64138-3636 |
| SHIRLEY A YOUNG | 1026 ORAN DR | | | | ST LOUIS | MO | 63137-1612 |
| SHIRLEY A YOUNG | 4844 REGENCY DR | | | | SHELBY TWP | MI | 48316-1535 |
| SHIRLEY A YOUNG & | GEORGE L YOUNG JT TEN | 1409 SUN TERRACE DRIVE | | | FLINT | MI | 48532-2220 |
| SHIRLEY A. BOBO | CGM IRA ROLLOVER CUSTODIAN | 2401 7TH ST. | | | WINTHROP HARBOR | IL | 60096-1279 |
| SHIRLEY A. CHANDLER TTEE | FBO CHANDLER FAMILY TRUST | U/A/D 05/22/91 | 46701 FRANKS | | SHELBY TWP | MI | 48315-5245 |
| SHIRLEY A. CORRIVEAU, TTEE AND | ARTHUR B. CORRIVEAU TTEE | FBO SHIRLEY CORRIVEAU TRUST | UAD 03/18/1996 | 1301 SANTA MARIA AVE | LADY LAKE | FL | 32159-8758 |
| SHIRLEY A. MERKEN | CGM IRA CUSTODIAN | 1 ST. PAUL DRIVE | | | WORCESTER | MA | 01602-1519 |
| SHIRLEY ALLEN | 4312-4 HYDE PARK BLVD | | | | NORTH OLMSTED | OH | 44070-5208 |
| SHIRLEY AMADOR TTEE | FBO SHIRLEY AMADOR | U/A/D 08/17/87 | 5 GREENBRIAR ROAD | | PARSIPPANY | NJ | 07054 |
| SHIRLEY ANN AMACHER | 2557 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2020 |
| SHIRLEY ANN BAMBRICK | 8845 GIANT CITY RD | | | | CARBONDALE | IL | 62901-5097 |
| SHIRLEY ANN BRANDT | 1765 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| SHIRLEY ANN CARLSON | 855 E SILVER SPRING DR | | | | WHITEFISH BAY | WI | 53217-5233 |
| SHIRLEY ANN CHAPMAN | 305 COUNTY RD 151 | | | | ABILENE | TX | 79601-7825 |
| SHIRLEY ANN COOK | 24807 BOTKINS ROAD | | | | HOCKLEY | TX | 77447-7051 |
| SHIRLEY ANN COTMAN | 1573 BERRY RD | | | | BIRMINGHAM | AL | 35226-3214 |
| SHIRLEY ANN CRAWFORD | TR UA 12/18/91 THE NANCY | ANN CRAWFORD TRUST | 5407 SOUTH 1410 E | | SALT LAKE CITY | UT | 84117-7359 |
| SHIRLEY ANN DEYETT | 63 NASHUA RD | | | | WINDHAM | NH | 03087-1406 |
| SHIRLEY ANN ENGLISH | 1825 HEATHERDOWNS BLVD | | | | TELEDO | OH | 43614-3937 |
| SHIRLEY ANN ESQUIBEL & | GILBERT BERNARD ESQUIBEL JT TEN | 6368 WOODMAN DR | | | OROVILLE | CA | 95966-3844 |
| SHIRLEY ANN GRUNDER | 438 N MARKET ST | | | | MINERVA | OH | 44657-1447 |
| SHIRLEY ANN HASEK | 4805 ROYALTON ROAD | | | | CLEVELAND | OH | 44133-4079 |
| SHIRLEY ANN HEIM | PO BOX 476 | | | | CANAL FULTON | OH | 44614-0476 |
| SHIRLEY ANN HOGUE | CGM IRA CUSTODIAN | 1745 MANOR DR | | | EBENSBURG | PA | 15931-5312 |
| SHIRLEY ANN JACOB | C/O SHIRLEY A STOKES | 4022 HEATHERHILL RD | | | HUNTSVILLE | AL | 35802-1117 |
| SHIRLEY ANN LATCH & | JACK L LATCH JT TEN | 317 N NEWTON LAKE DR | | | COLLINGSWOOD | NJ | 08108-3037 |
| SHIRLEY ANN MARTIN | 5316 RENFREW DRIVE | | | | FORT WAYNE | IN | 46835-1137 |
| SHIRLEY ANN MC GRATH | 4309 SOUTHBURY SQUARE | | | | WILLIAMSBURG | VA | 23188 |
| SHIRLEY ANN MC GUIRE & | MISS ANN LYNN MC GUIRE JT TEN | 1310 FERNCLIFF RD | | | CHARLOTTE | NC | 28204-3110 |
| SHIRLEY ANN MICKEL | 46 LAUREL ST UPPR | | | | BUFFALO | NY | 14209 |
| SHIRLEY ANN PATEE | 1006 ASHLAND AVE | | | | COLUMBUS | GA | 31907-3822 |
| SHIRLEY ANN PATTON | 4199 UNGER RD | | | | JAMESTOWN | PA | 16134-4447 |
| SHIRLEY ANN RALSTON | 1013 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1441 |
| SHIRLEY ANN ROWLEY | 2735 BARNSON PL | | | | SAN DIEGO | CA | 92103-6103 |
| SHIRLEY ANN SACKWITZ | 3808 DOVER PL | | | | ST LOUIS | MO | 63116-3212 |
| SHIRLEY ANN SLOAN | PO BOX 658 | | | | RED OAK | GA | 30272-0658 |
| SHIRLEY ANN SMITH | TR 1997 SHIRLEY ANN SMITH TRUST | UA 03/18/97 | THE SHIRLEY ANN SMITH TRUST | 17687 FAN PALM LN | RIVERSIDE | CA | 92503-7044 |
| SHIRLEY ANN SUSKO | 1245 SUMTER CT | | | | MCDONOUGH | GA | 30252-8422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY ANN VICKERY | PO BOX 191 | | | | GOTEBO | OK | 73041-0191 |
| SHIRLEY ANN WEISS REVOCABLE | LIVING TRUST DTD 5/24/89 | SHIRLEY ANN WEISS TTEE | 722 WAYFIELD DRIVE | | SAINT LOUIS | MO | 63132-3606 |
| SHIRLEY ANN WENDRYCH | 15404 W SKYVIEW WAY | | | | SURPRISE | AZ | 85374-4775 |
| SHIRLEY ANN YAUS | 31 EAST WREN CIRCLE | | | | KETTERING | OH | 45420-2951 |
| SHIRLEY ANNE DAVIS | PO BOX 1145 | | | | ELKHART | KS | 67950-1145 |
| SHIRLEY ANNE HATHAWAY | 46453 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| SHIRLEY ANNE HOLTSLANDER | PO BOX 223 | 1779 DEETER RD | | | LUZERNE | MI | 48636 |
| SHIRLEY ANNE LLOYD | 613 OLD FORT ROAD | | | | WINCHESTER | VA | 22601-2915 |
| SHIRLEY ANNE WASSERMAN & | BONNIE L WASSERMAN JT TEN | 8523 THACKERY STREET #2107 | | | DALLAS | TX | 75225-3907 |
| SHIRLEY B ABRAHAMS | 1 SOTWEED CT | | | | POTOMAC | MD | 20854-4737 |
| SHIRLEY B DIVOK | 5 STEPHEN ST | SAINT CATHARINES ON  L2N 6S4 | CANADA | | | | |
| SHIRLEY B DUNLAP & | WILLARD F DUNLAP JT TEN | 584 PLEASANT ST | | | MILTON | MA | 02186-4818 |
| SHIRLEY B EBBERT | 75 TERRI LYNN CT | | | | CECILIA | KY | 42724-9696 |
| SHIRLEY B FINDLEY | 3478 EVERETT-HULL RD | APT A | | | CORTLAND | OH | 44410-9705 |
| SHIRLEY B FISCHER | 6336 COMMANDER RD | | | | RICHMOND | VA | 23224-4406 |
| SHIRLEY B HADLEY | 324 SO PARK | | | | LA GRANGE | IL | 60525-2127 |
| SHIRLEY B HAYES | 2202 SPRINGDALE DR | | | | SNELLVILLE | GA | 30078-3742 |
| SHIRLEY B HILL | 4570 MELWOOD ROAD | | | | LEECHBURG | PA | 15656-8371 |
| SHIRLEY B LILIENTHAL | 47832 XERXES RD | | | | ISLE | MN | 56342-9684 |
| SHIRLEY B LOOS | TR ALLAN W LOSS CREDIT SHELTER | TRUST UA 06/07/77 | 6315 ROSEFINCH COURT #102 | | BRADENTON | FL | 34202-5163 |
| SHIRLEY B LOOS | TR SHIRLEY B LOOS ET AL | 6/7/77 | 6315 ROSEFINCH COURT #102 | | BRADENTON | FL | 34202-5163 |
| SHIRLEY B MANZ | 2131 25 TH ST | | | | GREELEY | CO | 80631-8142 |
| SHIRLEY B MCFADDEN | 1310 STEVE CT | | | | LAWRENCEVILLE | GA | 30043-5816 |
| SHIRLEY B MULLIGER | 414 NORTH DRIVE | | | | ROCHESTER | NY | 14612-1210 |
| SHIRLEY B NITZ | 295 S CRANBROOK | | | | BIRMINGHAM | MI | 48009-1506 |
| SHIRLEY B SMITH | 10800 REECK ROAD | | | | ALLEN PARK | MI | 48101-1133 |
| SHIRLEY B SPAIN | 5905 CARTER STREET | | | | HUBBARD | OH | 44425-2318 |
| SHIRLEY B STRATTON | 424 W MELROSE APT 10-B | | | | CHICAGO | IL | 60657-3863 |
| SHIRLEY B TAYLOR | 39 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9173 |
| SHIRLEY B TURNER | 756 LANDFALL DR | | | | ROCK HILL | SC | 29732 |
| SHIRLEY B VAUGHAN | 1209 APACHE | | | | WICHITA | KS | 67207-2805 |
| SHIRLEY BAINES | CGM IRA CUSTODIAN | 3737 POOLE ROAD | | | CINCINNATI | OH | 45251-2826 |
| SHIRLEY BALLINGER | 1612 HUNT ROAD | | | | CINCINNATI | OH | 45215-3915 |
| SHIRLEY BAMBURAK | 77 FANWOOD DR | | | | SAYREVILLE | NJ | 08872-1843 |
| SHIRLEY BEBEE | 459 LAWRENCE | | | | PORTLAND | MI | 48875-1635 |
| SHIRLEY BERKOVITZ & | S MAYER BERKOVITZ JT TEN | 501 LOTUS LANE | | | GLENVIEW | IL | 60025-4559 |
| SHIRLEY BETH WEINGARTNER | 728 NORRISTOWN RD APT C 108 | | | | AMBLER | PA | 19002-2129 |
| SHIRLEY BEYERS | 2091 NEBRASKA DR | | | | XENIA | OH | 45385-4674 |
| SHIRLEY BINGHAM & | LAWRENCE BINGHAM JT TEN | 128 GREENWOOD RD | | | FAIRFIELD GLADE | TN | 38558-8738 |
| SHIRLEY BIRD MURPHY & | MICHAELE L MURPHY TTEE | FBO CHARLES B MURPHY | TESTAMENTARY TRUST DTD 5-16-97 | 221 MCKINLEY AVE | GROSSE POINTE | MI | 48236-3506 |
| SHIRLEY BIRD MURPHY LIVING TRUST | UAD 10/05/07 | SHIRLEY BIRD MURPHY TTEE | 352 CHALFONTE | | GROSSE POINTE | MI | 48236-2929 |
| SHIRLEY BOESCH ANDERSON | 527 HARVEST GLEN DR | | | | RICHARDSON | TX | 75081-5606 |
| SHIRLEY BONDS TR | UA 10/30/01 | SHIRLEY BONDS LIVING TRUST | 103 S ARROWHEAD RD | | T OR C | NM | 87901-3030 |
| SHIRLEY BRISCOE LIVING TRUST | DTD 04/17/97 | CHARLES E BRISCOE & SHIRLEY | BRISCOE TTEES | 1151 JUNIPER DRIVE | FLORA | IL | 62839-3392 |
| SHIRLEY BROHAWN | 2612 WILLOW AVE | | | | BALTIMORE | MD | 21227-2937 |
| SHIRLEY BROWN | 30048 PARKWOOD | | | | INKSTER | MI | 48141-3805 |
| SHIRLEY BUCHANAN | 179 SAVANNAH CIRCLE | | | | BATAVIA | OH | 45103-5230 |
| SHIRLEY BUNNELL | PO BOX 188 | | | | NORWELL | MA | 02061-0188 |
| SHIRLEY BURGET | PO BOX 617 | | | | JASPER | AL | 35502-0617 |
| SHIRLEY BURKETT | 1320 NE 50TH PLACE | | | | DES MOINES | IA | 50313-1926 |
| SHIRLEY BYERS | 7600 MAIN ST | | | | SYKESVILLE | MD | 21784-7316 |
| SHIRLEY C BARNES | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| SHIRLEY C BURNS | 1526 RIDGELAND COURT | | | | LILBURN | GA | 30047-4346 |
| SHIRLEY C CARNEY | 24 LEWIS DR | | | | RANDOLPH | MA | 02368-2418 |
| SHIRLEY C CARY & | J RICHARD CARY JT TEN | 713 WARREN RD | | | LUTZ | FL | 33549-4547 |
| SHIRLEY C COLES | 820 TIBBETS WICK RD | | | | GIRARD | OH | 44420-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY C GAZZILLO | 421 NIGHTHAWK DR | | | | LAKELAND | FL | 33813-1148 |
| SHIRLEY C GRIMES | 709 W UNIVERSITY PKWY | | | | BALT | MD | 21210-2909 |
| SHIRLEY C HAMEL & | KATHLEEN MC MAHON JT TEN | PO BOX 338 | | | EASTPOINTE | MI | 48021-0338 |
| SHIRLEY C HAWKINS | 1601 MULBERRY LANE | | | | FLINT | MI | 48507-5340 |
| SHIRLEY C HEALY | 2555 SACKETT AVE | | | | CUYAHOGA FALLS | OH | 44223-1038 |
| SHIRLEY C KRAFT | 120 DUNBAR RD | | | | HILTON | NY | 14468-9175 |
| SHIRLEY C MANCHESTER | 4083 BRICK SCHOOLHOUSE RD | | | | HAMLIN | NY | 14464-9547 |
| SHIRLEY C MARTIN | 1005 CLIFFSWALLOW | | | | GRANBURY | TX | 76048-2654 |
| SHIRLEY C MELSON | 501 SOUTH HARMONY RD # B4 | | | | NEWARK | DE | 19713 |
| SHIRLEY C NELSON | TR UA 08/06/75 SHIRLEY C | NELSON TRUST | 5970 WHITEFIELD DRIVE | | TROY | MI | 48098-5100 |
| SHIRLEY C RAWLINS | 309 MONROE STREET | | | | S CHARLESTON | WV | 25303-1802 |
| SHIRLEY C SANSING | 1416 SAN MARCOS | | | | COLEMAN | TX | 76834-6526 |
| SHIRLEY C STARKEY TOD | CYNTHIA MARY ARNOLD & | MICHAEL JOHN STARKEY | 11165 STANWICK COURT | | ST LOUIS | MO | 63126-3431 |
| SHIRLEY C WALKER | 6213 PIPING ROCK | | | | HOUSTON | TX | 77057-4407 |
| SHIRLEY C WILLIS | C/O DELORES GRAY | 548 LITCHELL RD | | | SALEM | VA | 24153-1410 |
| SHIRLEY C WINN | 5667 TERWILLIGER | | | | HOUSTON | TX | 77056-2606 |
| SHIRLEY CARL KIMMERLING & | MARY HELEN KIMMERLING JT TEN | 1400 E 8TH ST | | | ANDERSON | IN | 46012-4106 |
| SHIRLEY CASTO-JOHNSON | 5560 PIPERS MEADOW DR 5560 | | | | COLUMBUS | OH | 43228-3299 |
| SHIRLEY CLAPPER | 175 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6976 |
| SHIRLEY CLAYTON OHLER | CGM IRA CUSTODIAN | 704 S. STRATFORD | | | SPRINGFIELD | MO | 65809-1361 |
| SHIRLEY COHORST | 5721 CROSSGATE | | | | WEST BLOOMFIELD | MI | 48322-1329 |
| SHIRLEY COLE | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 |
| SHIRLEY CONNOR | 61 M L KING JR BLVD SO | | | | PONTIAC | MI | 48342-2925 |
| SHIRLEY COOPER | PO BOX 503 | | | | WINDSOR | NC | 27983-0503 |
| SHIRLEY CORBIN | TR SHIRLEY E CORBIN REVOCABLE TRUST | UA 11/12/97 | 731 FRANCIS DR | | ANDERSON | IN | 46013-1615 |
| SHIRLEY CROOM | 25400 COVE CT | | | | PLAINFIELD | IL | 60544-7855 |
| SHIRLEY CROSS | 132 MOONLAWN ROAD | | | | TROY | NY | 12180-6948 |
| SHIRLEY CURSON-WEISS | TOD AZ CTR JUDAIC STUDIES | SUBJECT TO STA TOD RULES | #04-11010.4116 ACCT C | PO BOX 30046 | TUCSON | AZ | 85751-0046 |
| SHIRLEY D ADAMS & | KELLY L STONE & | OWEN ED ADAMS JR JT TEN | 832 BAY CLIFF RD | | GULF BREEZE | FL | 32561-4810 |
| SHIRLEY D ALFORD | 601 CAMPBELL DR | | | | HAMILTON | OH | 45011-1909 |
| SHIRLEY D BROWN | 2415 MELODY LN | | | | BURTON | MI | 48509-1155 |
| SHIRLEY D CALDWELL | 191 SAINT MARKS DR | | | | STOCKBRIDGE | GA | 30281-1090 |
| SHIRLEY D CHAPMAN | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8912 |
| SHIRLEY D FREEMAN | 3666 WILMORE STREET | | | | DAYTON | OH | 45416-1427 |
| SHIRLEY D GILMORE | 6906 E 125TH ST | | | | GRANDVIEW | MO | 64030-1822 |
| SHIRLEY D GRAVES | 719 SEBEK | | | | OXFORD | MI | 48371-4457 |
| SHIRLEY D GUASTELLA | 3410 GULF SHORE BLVD N APT 401 | | | | NAPLES | FL | 34103-3648 |
| SHIRLEY D HANOVER | 70 RANDALL TERR | | | | HAMBURG | NY | 14075-5313 |
| SHIRLEY D HOSENEY | 60812 WASCHULL DR | | | | WASHINGTON | MI | 48094-2335 |
| SHIRLEY D HULSE | 2212 MCKINLEY COURT | | | | AMES | IA | 50010-4508 |
| SHIRLEY D LAWSON | 2121 WINDSOR GARDEN LN | APT B320 | | | GWYNN OAK | MD | 21207-7377 |
| SHIRLEY D MCKIERNAN & | GORDON L MCKIERNAN JT TEN | 222 MESSIAH CIR | | | MECHANICSBURG | PA | 17055 |
| SHIRLEY D PERDUE | 2421 COUNTY RD #159 | | | | ALVIN | TX | 77511 |
| SHIRLEY D PROPST | CGM IRA ROLLOVER CUSTODIAN | PO BOX 590558 | | | HOUSTON | TX | 77259-0558 |
| SHIRLEY D PULLEN | 717 MAPLESIDE DRIVE | | | | TROTWOOD | OH | 45426-2539 |
| SHIRLEY D RATTI | 200 BRISTOL GLEN DRIVE APT 401A | | | | NEWTON | NJ | 07860-2329 |
| SHIRLEY D REECE | 3450 WEST OUTER DRIVE | | | | DETROIT | MI | 48221-1659 |
| SHIRLEY D SECRIST | 5228 SILVERDOME DR | | | | DAYTON | OH | 45414-3646 |
| SHIRLEY D STAUDT | TR SHIRLEY D STAUDT REVOCABLE TRUST | UA 05/19/00 | 140 ARBOR DR | | MYERSTOWN | PA | 17067-3180 |
| SHIRLEY D WRIGHT | 1848 POINT DR | | | | COMMERCE | MI | 48382-2275 |
| SHIRLEY DAWLEY | 329 BLACKBROOK RD | | | | CLYDE | NY | 14433-9405 |
| SHIRLEY DEAN | 10 KIRK RD | | | | GLOUCESTER | MA | 01930-1818 |
| SHIRLEY DELANEY TTEE | DONALD E DELANEY AND | SHIRLEY A DELANEY TRUST #1 | UAD 10/29/91 | 210 BIRCHWOOD | TRAVERSE CITY | MI | 49686-2821 |
| SHIRLEY DELIGHT MAYFIELD | 28112 CAMELLIA CT | | | | LAGUNA NIGUEL | CA | 92677-7071 |
| SHIRLEY DENBRAVEN | 10534 LAFOLETTE | | | | BRIGHTON | MI | 48114-9623 |
| SHIRLEY DIANE NYE | 1621 E BIG BEAR BLVD | | | | BIG BEAR CITY | CA | 92314-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY DRAPER | 25345 STONY CROFT | | | | SOUTHFIELD | MI | 48034-2720 |
| SHIRLEY DUNHAM | 23 WARREN RD | | | | YARMOUTH PORT | MA | 02675-2509 |
| SHIRLEY E BARTHOLOMEW | 991 HUMPHREY AVENUE | | | | BIRMINGHAM | MI | 48009-3641 |
| SHIRLEY E BARTHOLOMEW & | EDNA LUTH JT TEN | 991 HUMPHREY AVE | | | BIRMINGHAM | MI | 48009-3641 |
| SHIRLEY E BLANTON | NELSON BLANTON TTEES FBO | RUSSELL & SHIRLEY BLANTON LIV | TR U/A/D 07-16-1996 | 15359 SARANAC DRIVE | WHITTIER | CA | 90604-3217 |
| SHIRLEY E BOJANOWSKI | TR SHIRLEY E BOJANOWSKI REVOCABLE | LIVING TRUST UA 7/2/01 | 1315 NEW WORLD AVE | | LANTANA | FL | 33462-1409 |
| SHIRLEY E CONLEY | 290 9TH AVENUE SW | APT 210 | | | FOREST LAKE | MN | 55025-6800 |
| SHIRLEY E EBBERT | ATTN SHIRLEY E CORBIN | 731 FRANCIS DR | | | ANDERSON | IN | 46013-1615 |
| SHIRLEY E FLAGG | 412 MAIN RD | | | | GILL | MA | 01354-9610 |
| SHIRLEY E GALLAGHER | 7783 E FLEDGLING DR | | | | SCOTTSDALE | AZ | 85255-7716 |
| SHIRLEY E HAMEL | 300 COALPORT RD | | | | RICHMOND | VA | 23229-7019 |
| SHIRLEY E KNAPP & | THOMAS W KNAPP JT TEN | 8000 S LAKE DR | APT H | | DUBLIN | CA | 94568-3324 |
| SHIRLEY E LORISH | 6354 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 |
| SHIRLEY E MARCINIAK | 26126 WARRINGTON | | | | DEARBORN HTS | MI | 48127-2954 |
| SHIRLEY E MOBLEY | 1920 MOONWIND PLACE | | | | RICHMOND | VA | 23233-3711 |
| SHIRLEY E NICHELSON | 12817 FORRISTER RD | | | | CLAYTON | MI | 49235-9671 |
| SHIRLEY E PAMPUS | 4 LYNN ST | | | | LAMRA | CO | 81052-3896 |
| SHIRLEY E ROYAL & | PETER H SCHLESS JT TEN | 6331 HOLLYWOOD BLVD SUITE 1305 | GOLDEN ERA PRODUCTIONS | | LOS ANGELES | CA | 90028-6313 |
| SHIRLEY E SIMPSON | 1181 VANDERBILT DR | | | | EUSTIS | FL | 32726-5259 |
| SHIRLEY E SMITH | 822 TRENT LANE | LOVELL HILLS | | | KNOXVILLE | TN | 37922-4197 |
| SHIRLEY E SMITH & | DAVID ERIC SCHEUER JT TEN | 6945 BOB-O-LINK CT | | | GAYLORD | MI | 49735-8738 |
| SHIRLEY E STINEBAUGH | 5021 TENNY ST | | | | LANSING | MI | 48910-5344 |
| SHIRLEY E SURREC | 525 N 8TH ST | | | | JEANNETTE | PA | 15644-1318 |
| SHIRLEY E TAYLOR TOD | VICKIE L ROPP | 36 RAILROAD AVE | | | SAND COULEE | MT | 59472 |
| SHIRLEY E TRACEY | 10101 GROSVENOR PLACE #208 | | | | NO BETHESDA | MD | 20852-4670 |
| SHIRLEY E WATTS | TR SHIRLEY E WATTS TRUST | UA 02/09/98 | 56 SPRINGVIEW DR | | LYNN | MA | 01904-2034 |
| SHIRLEY E WESTERBERG | TR WESTERBERG FAM TRUST | UA 9/22/70 | 4658 BREWSTER DRIVE | | TARZANA | CA | 91356-4802 |
| SHIRLEY E WILSON | 78062 MOSBY CREEK RD | | | | COTTAGE GROVE | OR | 97424-9415 |
| SHIRLEY E WITTEN | 220 PIPERS LN | | | | MT MORRIS | MI | 48458-8906 |
| SHIRLEY E. BURGHER EXEC | ESTATE OF BALLARD M BURGHER | 3333 ALLEN PARKWAY #2301 | | | HOUSTON | TX | 77019-1849 |
| SHIRLEY ELAINE BALEJA | 7800 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1612 |
| SHIRLEY ELAINE HASHEIDER | S 9652 CTY C | | | | SAUK CITY | WI | 53583 |
| SHIRLEY ELIZABETH STAINS | 32 N MAIN ST | | | | YEAGERTOWN | PA | 17099-9669 |
| SHIRLEY ELLEN BLACKSTOCK | BOX 9 | ZEPHYR ON  L0E 1T0 | CANADA | | | | |
| SHIRLEY ENOS | 1125 N 3RD STREET APT 226 | | | | PHOENIX | AZ | 85004-1824 |
| SHIRLEY ESKO | TR ESKO TRUST UA 06/29/90 | SUB TRUST B | 6837 BIANCA AVENUE | | VAN NUYS | CA | 91406-4323 |
| SHIRLEY F ARRA | PO BOX 754 | | | | CAPE NEDDICK | ME | 03902-0754 |
| SHIRLEY F BAILEY & | GLORIA H WALKER JT TEN | 17393 N EDWING RD | | | EWING | IL | 62836 |
| SHIRLEY F BROCK | 109 HARVEY WHITE RD | | | | MANCHESTER | KY | 40962-5752 |
| SHIRLEY F BURNHAM | 7067 WHITE TAIL DRIVE | | | | GRAND BLANC | MI | 48439-9644 |
| SHIRLEY F CLARK & | DAVID S CLARK SR JT TEN | 10605 POE ST | | | LEESBURG | FL | 34788-3106 |
| SHIRLEY F CONKLIN | 9411 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9610 |
| SHIRLEY F DAVIS | 7701 BARN HILL RD | | | | MERIDIAN | MS | 39305-9785 |
| SHIRLEY F DELUCA | 706 E 4TH ST | | | | ALTAMONT | MO | 64620 |
| SHIRLEY F DERDIGER | CUST JAN ALAN DERDIGER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 247 FORESTWAY DR | DEERFIELD | IL | 60015-4809 |
| SHIRLEY F FORD | 3263 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2504 |
| SHIRLEY F GIBSON | 624 BRIARWOOD DR | | | | VASSAR | MI | 48768-1435 |
| SHIRLEY F HARDIN | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870-8535 |
| SHIRLEY F MCCARTHY & | ROBIN GOSTLIN JT TEN | 840 NORTH OAK | PO BOX 976 | | EVART | MI | 49631-0976 |
| SHIRLEY F MOORE | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613-2622 |
| SHIRLEY F OSBORNE | TR SHIRLEY OSBORNE REVOCABLE | LIVING TRUST UA 05/05/05 | 24380 WOODLAND | | BROWNSTOWN | MI | 48134-9412 |
| SHIRLEY F OSBORNE | 24380 WOODLAND | | | | FLAT ROCK | MI | 48134-9412 |
| SHIRLEY F OWENS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | PO BOX 124 | | ROGERSVILLE | MO | 65742-0124 |
| SHIRLEY F SCOTT | 524 CEDARHURST AVE | | | | DAYTON | OH | 45407-1510 |
| SHIRLEY F SMITH | 203 CLARKE RD | | | | PERRYOPOLIS | PA | 15473-9104 |
| SHIRLEY F. PRUST TTEE | FBO SHIRLEY F. PRUST | U/A/D 06/06/89 | 469 E. MACEWEN DR. | | OSPREY | FL | 34229-9236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY FEFEL | 1842 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| SHIRLEY FORBES FULTZ & | KENNETH L FULTZ JT TEN | BOX 5 | | | FRONT ROYAL | VA | 22630-0005 |
| SHIRLEY FRANCES FLAX | 377 SOUTH HARRISON ST | APT 20A | | | EAST ORANGE | NJ | 07018-1213 |
| SHIRLEY FRENCH | 325 LOFTLANDS FARM | | | | EARLYSVILLE | VA | 22936 |
| SHIRLEY FRIZZELL | 2642 KING ARMS CIRCLE SOUTH | | | | DAYTON | OH | 45440-2343 |
| SHIRLEY G BOUCHER | 4800 FILLMORE AVENUE #1457 | | | | ALEXANDRIA | VA | 22311-5056 |
| SHIRLEY G BRODIE | 1124 EAGLES LANDING | | | | LEESBURG | FL | 34748-2533 |
| SHIRLEY G CRAWFORD | TR SHIRLEY G CRAWFORD TRUST | UA 4/16/96 | 11121 JUNIPER CT | | WASHINGTON | MI | 48094-3722 |
| SHIRLEY G HAISLIP | PO BOX 215 | | | | TIMONIUM | MD | 21094-0215 |
| SHIRLEY G HANNA | CUST LUCY W HANNA UNDER THE NEW | HAMPSHIRE | U-G-M-L | 91B NIPMUC TR | N PROVIDENCE | RI | 02904-7755 |
| SHIRLEY G HUMPHREY & | LOUISE V HUMPHREY JT TEN | BOX 787 | | | MT HOPE | WV | 25880-0787 |
| SHIRLEY G JENNER | 1062 N SADDLER RD | | | | LUTHER | MI | 49656-9806 |
| SHIRLEY G LOGAN | 1901 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2764 |
| SHIRLEY G MORRISON | 23 LORETTA STREET | | | | NEW BRUNSWICK | NJ | 08901-3417 |
| SHIRLEY G OBERMILLER | 4283 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| SHIRLEY G RINEHART | 2012 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4563 |
| SHIRLEY G SINGER TTEE | FBO SHIRLEY G SINGER | U/A/D 12/28/93 | 109 CHESTNUT ST. | | PARK FOREST | IL | 60466-2139 |
| SHIRLEY G TIGNER | PO BOX 16 | | | | REESE | MI | 48757-0016 |
| SHIRLEY G WHITMAN & | HAROLD E WHITMAN JT TEN | 4413 F SPICEWOOD DRIVE | | | BRADENTON | FL | 34208-9033 |
| SHIRLEY G WILLIAMS | 4123 VAN SLYKE | | | | FLINT | MI | 48507 |
| SHIRLEY G WILLIAMS | 422 RTE 245 | | | | RUSHVILLE | NY | 14544-9608 |
| SHIRLEY GALIHER | CUST JEREMY L GALIHER UTMA IN | 3547 SWARTHOUT ROAD | | | PINCKNEY | MI | 48169-9205 |
| SHIRLEY GEFFNER | CUST JACK GEFFNER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 28 CROWN STREET | SYOSSET | NY | 11791-6812 |
| SHIRLEY GENE CARMICHAEL | ATTN SHIRLEY GENE SCOTT | 467 COL THOMAS HEYWARD RD | | | BLUFFTON | SC | 29909-5035 |
| SHIRLEY GENE WOOD | 7251 PARK WEST CR | APT 109 | | | FORT WORTH | TX | 76134 |
| SHIRLEY GIBBONS | 316 E FIRST STREET | | | | PRATT | KS | 67124-2001 |
| SHIRLEY GILLIAM | 17121 HILLSBORO RD | | | | CLEVELAND | OH | 44112-1560 |
| SHIRLEY GLASS | 37581 CHARTER OAKS | | | | CLINTON TOWNSHIP | MI | 48036-4406 |
| SHIRLEY GORDON | 6674 GATES MILLS BLVD | | | | GATES MILLS | OH | 44040-9715 |
| SHIRLEY GOULDNER | 195 MOWERSON PLACE | | | | MAHWAH | NJ | 07430-3223 |
| SHIRLEY GRATRIX & | ROBERT W GRATRIX JT TEN | 6838 BUCK | | | TAYLOR | MI | 48180-1623 |
| SHIRLEY GRAY | 1556 S CENTRAL ST EXT | | | | GROVE CITY | PA | 16127 |
| SHIRLEY GRAY & | LILLIAN GRAY JT TEN | 223 VERNON PL | | | ROCHESTER | NY | 14618-2117 |
| SHIRLEY GREEN | PO BOX 214256 | | | | AUBURN HILLS | MI | 48321-4256 |
| SHIRLEY GREENBLATT | 2150 CENTER AVENUE APT 19C | | | | FORT LEE | NJ | 07024-5805 |
| SHIRLEY GRENZKE EMERY | TR SHIRLEY | GRENZKE EMERY UA 05/25/82 | 1101 GARLINGTON RD | # 210 | GREENVILLE | SC | 29615-5446 |
| SHIRLEY GUYLENE HEGARTY | 4229 POMONA WAY | | | | LIVERMORE | CA | 94550-3473 |
| SHIRLEY H BARNES | 2830 PORTABELLA LN | | | | CUMMING | GA | 30041-7426 |
| SHIRLEY H BECK | 153 SO. SPALDING DRIVE #4 | | | | BEVERLY HILLS | CA | 90212-1819 |
| SHIRLEY H CANTORE | 56 SOUTH CASTLE ROCK LANE | | | | BLOOMINGDALE | IL | 60108-1268 |
| SHIRLEY H DAVIN | 4612 SAUL RD | | | | KENSINGTON | MD | 20895-4224 |
| SHIRLEY H FIELDS | 636 S CONNECTICUT | | | | ROYAL OAK | MI | 48067-2929 |
| SHIRLEY H GARNER | 4926 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-2741 |
| SHIRLEY H HAMMON | 700 SAN MARCUS DR | | | | CARSON CITY | NV | 89703-4949 |
| SHIRLEY H KEATING & | VINCENT P KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | LAS VEGAS | NV | 89117-5767 |
| SHIRLEY H LUDWIN | R D 1 | | | | TABERG | NY | 13471-9801 |
| SHIRLEY H NOBLE REV TRUST | U/A DTD 10/19/2005 | HUBERT E NOBLE & | SHIRLEY H NOBLE TTEES | 2900 SHANANDALE DRIVE | SILVER SPRING | MD | 20904-1821 |
| SHIRLEY H POTTER | 5062 WINTHROP DR | | | | YOUNGSTOWN | OH | 44515-3851 |
| SHIRLEY H PURVIS | 100 PAVILON DRIVE | | | | BRANDON | MS | 39042 |
| SHIRLEY H SILVEY | 812 W 1ST ST | | | | ANDERSON | IN | 46016-2302 |
| SHIRLEY H STANTIAL | 1401 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| SHIRLEY H THOMPSON | 4900 OLD MILL PL | | | | RALEIGH | NC | 27612-6224 |
| SHIRLEY H VAN REYPEN | BLUE HERON HILLS | 1368 FAIRWAY FIVE | | | WALWORTH | NY | 14568-9446 |
| SHIRLEY H VANSLYKE | 3931 COUNTY LINE RD N W | | | | SOUTHINGTON | OH | 44470-9733 |
| SHIRLEY H WILKE | 3389 VINEYARD HILL DRIVE | | | | ROCHESTER HILLS | MI | 48306-2264 |
| SHIRLEY HAFEY | 2700 BOULDER LN | | | | CHARLOTTE | NC | 28213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY HALE & | MURRAY HALE JT TEN | 24 CONCANNON ROAD | | | KINGSTON | NH | 03848-3502 |
| SHIRLEY HAMMER REV TR | UAD 07/16/07 | SHIRLEY HAMMER & | WAYNE ALAN HAMMER TTEES | 12626 W 101ST TERR | LENEXA | KS | 66215-1814 |
| SHIRLEY HANNUM | 4202 SE 4TH PL | APT E4 | | | CAPE CORAL | FL | 33904-8409 |
| SHIRLEY HARPST | 116 HAYFIELD ROAD | | | | GREENVILLE | PA | 16125 |
| SHIRLEY HASH | 29119 RAYBURN | | | | LIVONIA | MI | 48154-3854 |
| SHIRLEY HIKAND | 43 CALTON ROAD | APT 5A | | | NEW ROCHELLE | NY | 10804-4041 |
| SHIRLEY HILL SIEVERT | 1409 MARLIN AVE | | | | FOSTER CITY | CA | 94404-1448 |
| SHIRLEY HIRSCHFELD | 27 CHARLESTON DRIVE | | | | HUNTINGTON | NY | 11743-2304 |
| SHIRLEY HOERLEIN | 918 KENRIDGE DR | | | | VILLA HILLS | KY | 41017-1156 |
| SHIRLEY I BEEMAN | CGM IRA CUSTODIAN | 24174 KAREN ST | | | WARREN | MI | 48091-3356 |
| SHIRLEY I BELLESBACH CUST FOR | ANTHONY D BELLESBACH | UNDER WI UNIF TRAN MIN ACT | 1419 MENOMONEE AVE | | S MILWAUKEE | WI | 53172-3015 |
| SHIRLEY I DEMENT | RT1 BOX 248 | | | | IRONTON | MO | 63650-9516 |
| SHIRLEY I DORNINK | 2145 S VAN BROCKLYN RD | | | | FREEPORT | IL | 61032-9204 |
| SHIRLEY I FRITZ | 5040 SARGENT PLZ | | | | OMAHA | NE | 68152-1505 |
| SHIRLEY I O'CONNOR | 184 YEAGER DRIVE | | | | CHEEKTOWAGA | NY | 14225-1777 |
| SHIRLEY I RAGSDALE | TR SHIRLEY I RAGSDALE REVOCABLE | TRUST UA 12/07/94 | 5261 N LAKE BREEZE DR | | PENTWATER | MI | 49449-9555 |
| SHIRLEY I SAUNDERS & | WANDA L WILLIS JT TEN | 910 4TH AVE | | | GALLIPOLIS | OH | 45631 |
| SHIRLEY I STERGALAS | 17764 QUARRY RD | | | | RIVERVIEW | MI | 48192-4739 |
| SHIRLEY I WIEDBRAUK | 1885 N CURRAN RD | | | | CURRAN | MI | 48728-9728 |
| SHIRLEY I WILLIAMS | ONETOWNE SQUARE | SUITE 800 | | | SOUTHFIELD | MI | 48076 |
| SHIRLEY I WORTHMAN | TR UA 11/21/85 SHIRLEY I | WORTHMAN TRUST | 54 KERBY ROAD | | GROSSE POINTE FARM | MI | 48236-3162 |
| SHIRLEY I WRIGHT | 15101 BUCK | | | | TAYLOR | MI | 48180-5128 |
| SHIRLEY IRENE WORTHMAN | TR UA 04/13/79 | THEODORE WORTHMAN TRUST | 54 KERBY AVE | | GROSSE POINTE FARM | MI | 48236 |
| SHIRLEY J ACKERMAN | 8100 VINTON | | | | SPARTA | MI | 49345-9417 |
| SHIRLEY J ARNOLD TTEE | SHIRLEY J ARNOLD TRUST | DTD 2/6/97 | 9477 EAST VISTA DR | | HILLSBORO | MO | 63050-3225 |
| SHIRLEY J ARNT | PO BOX 3287 | | | | WICKENBURG | AZ | 85358-3287 |
| SHIRLEY J ASHLEY | CUST MATTHEW H ASHLEY UGMA NJ | PO BOX 23 | | | TYLER HILL | PA | 18469 |
| SHIRLEY J ASHLEY | CUST MARK L ASHLEY UGMA NJ | PO BOX 23 | | | TYLER HILL | PA | 18469 |
| SHIRLEY J BALOGH | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| SHIRLEY J BAZEMORE | 334 SCHLEY ST | | | | NEWARK | NJ | 07112-1010 |
| SHIRLEY J BELL | 6168 TITAN RD | | | | MT MORRIS | MI | 48458-2616 |
| SHIRLEY J BERRY | TR SHIRLEY J BERRY REV LIVING TRUST | UA 07/14/94 | 34400 MEYERS RD | | GREEN RIDGE | MO | 65332-3202 |
| SHIRLEY J BLANKENSHIP | 2427 5TH ST RD | | | | HUNTINGTON | WV | 25701-9315 |
| SHIRLEY J BROWNEWELL | TR DONALD A BROWNEWELL LIVING TRUST | UA 10/02/92 | 5229 EAST BLVD N W | | CANTON | OH | 44718-1644 |
| SHIRLEY J BROWNRIDGE | 115 WEST CHESTNUT | | | | BRECKENRIDGE | MI | 48615-9577 |
| SHIRLEY J BYARS | 212 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SHIRLEY J CAMP | 709 WALNUT ST | | | | MEADVILLE | PA | 16335-2346 |
| SHIRLEY J CLEMONS | 2480 TRANSIT RD | | | | NEWFANE | NY | 14108-9507 |
| SHIRLEY J COLLING | 9463 CHERRY ST | | | | FOSTORIA | MI | 48435-9556 |
| SHIRLEY J COYER | 12011 GOLDEN ACRE DRIVE | | | | MINNETONKA | MN | 55305-2831 |
| SHIRLEY J DISBRO | 2810 ALFRED AVE | | | | LANSING | MI | 48906-2501 |
| SHIRLEY J DISBRO & | LISA J WOODARD & | LAURA A CHARLES JT TEN | 2810 ALFRED AVE | | LANSING | MI | 48906-2501 |
| SHIRLEY J DOUGLAS | ATTN SHIRLEY DOUGLAS BURCH | 169 WATER TANK RD | | | MARION | LA | 71260-5528 |
| SHIRLEY J DRETZEL & | JOHN B DRETZEL & | LORI B DRETZEL & | BEVERLY D DRETZEL JT TEN | 17333 GAR HIGHWAY | MONTVILLE | OH | 44064-9704 |
| SHIRLEY J DUNAGAN | 916 E ATHERTON | | | | FLINT | MI | 48507-2845 |
| SHIRLEY J ELLIS | 8607 S HAYES AVE | | | | SANDUSKY | OH | 44870-9715 |
| SHIRLEY J ESPHORST | 760 ROCKRIDGE DR | | | | MANCHESTER | MO | 63021-6614 |
| SHIRLEY J EWING & | NICHOLAS C EWING JT TEN | 2149 RUSSET | | | TROY | MI | 48098-5220 |
| SHIRLEY J GARNER | 15858 SNOWDEN | | | | DETROIT | MI | 48227-3364 |
| SHIRLEY J GARRARD & | KELLIE L SUMMERHAYS JT TEN | 549 LYLES ST SE | | | KENTWOOD | MI | 49548 |
| SHIRLEY J GEORGE & | PAMELA G STONE JT TEN | 22 BRIARCLIFF RD | | | LAVONIA | GA | 30553-1451 |
| SHIRLEY J GIVINGS | 205 SHADYBROOK COURT | | | | MIDWEST CITY | OK | 73110-3457 |
| SHIRLEY J GOCKEL & | ROBERT E GOCKEL JT TEN | 7571 MONTEREY BAY #2 | | | MENTOR ON THE LAKE | OH | 44060-9021 |
| SHIRLEY J GREEN & | JONATHAN J GREEN JT TEN | 2110 CROCKER ST | | | FLINT | MI | 48503-5803 |
| SHIRLEY J HANEY | 506 SILVER FOX COURT | | | | INDIANAPOLIS | IN | 46217-4279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY J HARDIN | 12989 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9404 |
| SHIRLEY J HAYES | 1021 E FILMORE | | | | HARLINGEN | TX | 78550-7253 |
| SHIRLEY J HENTON | 21601 KIPLING ST | | | | OAK PARK | MI | 48237-3823 |
| SHIRLEY J HOFFMAN | 9251 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46240-1020 |
| SHIRLEY J HOWELL | 1181 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6511 |
| SHIRLEY J HUND | TR SHIRLEY J HUND TRUST | UA 02/06/98 | 33509 TWICKINGHAM | | STERLING HEIGHTS | MI | 48310-6432 |
| SHIRLEY J JENKINS | PO BOX 90760 | | | | ROCHESTER | NY | 14609-0760 |
| SHIRLEY J KACHEL | 1434 ALLEGHENYVILLE RD | | | | MOHNTON | PA | 19540-9136 |
| SHIRLEY J KROL | 2933 ROUND TREE DR | | | | TROY | MI | 48083-2350 |
| SHIRLEY J KRUPKA | TR SHIRLEY J KRUPKA REV TRUST | UA 12/31/97 | 2711 CHURCHILL | APT 5 | SAGINAW | MI | 48603-2677 |
| SHIRLEY J LANDSPARGER | 606 BAY POINTE DR | | | | OXFORD | MI | 48371-5151 |
| SHIRLEY J LANE | APT E | 1339 FRANKLIN ST | | | SANTA MONICA | CA | 90404-2676 |
| SHIRLEY J LEE | 3523 BELVIDERE | | | | DETROIT | MI | 48214-2069 |
| SHIRLEY J LENTS | 810 ECHO DR | | | | PROSPER | TX | 75078 |
| SHIRLEY J LENTS & | ROGER J LENTS JT TEN | 11226 CLEARSTREAM LN | | | FRISCO | TX | 75035-3793 |
| SHIRLEY J LLOYD | 6088 WOODMOOR DR | | | | BURTON | MI | 48509-1651 |
| SHIRLEY J LONG & | LEWIS S LONG JT TEN | 581 S BARNSTABLE | | | NIXA | MO | 65714 |
| SHIRLEY J LOVERIDGE | 1525 MIDWOOD ST | | | | WHITE LAKE | MI | 48386-4066 |
| SHIRLEY J LUCKADO | 3716 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| SHIRLEY J MACDONALD | 17527 IDA WEST | | | | PETERSBURG | MI | 49270-9564 |
| SHIRLEY J MACK | 10505 BLAINE RD | | | | BRIGHTON | MI | 48114 |
| SHIRLEY J MALLOY | 1622 KRIEBEL MILL ROAD | | | | COLLEGEVILLE | PA | 19426-1430 |
| SHIRLEY J MATSON | 8809 N SENECA | | | | VALLEY CENTER | KS | 67147-8542 |
| SHIRLEY J MC PHAIL & | JAMES A MC PHAIL JT TEN | 9039 PEER RD | | | SOUTH LYON | MI | 48178-8120 |
| SHIRLEY J MCNATT | 8803 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6719 |
| SHIRLEY J MESSER SMITH | 4 HICKORY COURT | | | | PARK FOREST | IL | 60466-1017 |
| SHIRLEY J MINER & | ANN M FOSS & DONALD L MINER | TR SHIRLEY J MINER REVOCABLE TRUST | UA 5/17/06 | 1841 MILES RD | LAPEER | MI | 48446-8098 |
| SHIRLEY J MONTGOMERY | 4830 FREE PIKE | | | | DAYTON | OH | 45416-1113 |
| SHIRLEY J MULL | TR SHIRLEY J MULL LIVING TRUST | UA 12/7/92 | 12775 PATRICK RD | | EAGLE | MI | 48822-9645 |
| SHIRLEY J NEAGLEY | 5615 AYERS RD | | | | WALBRIDGE | OH | 43465-9671 |
| SHIRLEY J NELSON | 725 DARLOW DR | | | | ANAPOLIS | MD | 21409-7502 |
| SHIRLEY J NIGBERG REV TRUST | SHIRLEY J NIGBERG TR | UAD DTD 9/16/97 | 18061 BISCAYNE BLVD APT 1604 | | AVENTURA | FL | 33160-5227 |
| SHIRLEY J NORTHRUP & | LEO V NORTHRUP JT TEN | 4220 ROOSEVELT | | | DEARBORN HEIGHTS | MI | 48125-2533 |
| SHIRLEY J NUNNALLY | 420 BAY AVE | APT 413 | | | CLEARWATER | FL | 33756-5229 |
| SHIRLEY J PANTER | ATTN SHIRLEY J BEERS | 1222 S WASHBURN RD | | | DAVISON | MI | 48423-9155 |
| SHIRLEY J PASTORE | 2797 BROUGHTON CR NW | | | | NORTH CANTON | OH | 44720-8195 |
| SHIRLEY J REDMAN | 26209 HOPKINS | | | | INKSTER | MI | 48141-3222 |
| SHIRLEY J REDUS | 2087 LINDSAY LANE | | | | ATHENS | AL | 35613-8004 |
| SHIRLEY J RICHARDS | 66 IMPERIAL BLVD #2209 | | | | WAPPINGERS FL | NY | 12590 |
| SHIRLEY J ROCK & | JANICE L GENSEL JT TEN | 1700 CEDARWOOD DRIVE | APT 235 | | FLUSHING | MI | 48433-1800 |
| SHIRLEY J SCHERZER | 207 BROW ST | | | | LIVERPOOL | NY | 13088-4970 |
| SHIRLEY J SEYFERT | 41702 CLAYTON STREET | | | | CLINTON TWP | MI | 48038-1832 |
| SHIRLEY J SLAYTON | 1419 S PACKARD | | | | BURTON | MI | 48509-2411 |
| SHIRLEY J SMITH | 818 PIN OAK DRIVE | | | | HARRISONVILLE | MO | 64701-1656 |
| SHIRLEY J SMITH | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| SHIRLEY J SMITH | 3845 HENDERSON WAY | | | | MOORESVILLE | IN | 46158-7824 |
| SHIRLEY J STEWART | 3811 SOUTH HOGAN DR | | | | LORAIN | OH | 44053-1418 |
| SHIRLEY J STOCK | TR SHIRLEY J STOCK TRUST | UA 03/19/03 | 21 AVIEMORE | | MASON | MI | 48854-1384 |
| SHIRLEY J STRAUSS | RICHARD O STRAUSS TTEES | U/A/D 05-12-2005 | FBO RICHARD & SHIRLEY STRAUSS | 9941 CROOKED CEDAR LANE | RILEY | KS | 66531-9531 |
| SHIRLEY J VAUGHN | 4313 MAINES | | | | FLINT | MI | 48505-3632 |
| SHIRLEY J VOYTEK | 59530 SUNRIDGE DRIVE | | | | NEW HUDSON | MI | 48165-9665 |
| SHIRLEY J WALKER | 1330 ARIZONA | | | | DALLAS | TX | 75216-1024 |
| SHIRLEY J WALLWORK | C/O HASSELL | 131 ROBINHOOD CIR | | | HENDERSONVILLE | TN | 37075-4813 |
| SHIRLEY J WIERCIOCH | C/O SHIRLEY ANDERSON | 13380 SUPERIOR | | | SOUTHGATE | MI | 48195-1206 |
| SHIRLEY J WILLIAMS | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| SHIRLEY J WILLIAMS | 3750 WILLIAMSON ROAD | | | | SAGINAW | MI | 48601-5835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY J WIMLEY TOD | TONY D SMITH | 16860 PINEHURST | | | DETROIT | MI | 48221 |
| SHIRLEY JACOBS | 1812 WINDINGRIDGE DR | | | | RICHMOND | VA | 23233-4137 |
| SHIRLEY JEAN BARTH | 275 ABDON DR | | | | VERSAILLES | IN | 47042 |
| SHIRLEY JEAN BURTOFT | 2502 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| SHIRLEY JEAN DORNAN | CUST POLLY ANN DORNAN | UNIG TRANS MIN ACT CA | 1876 TANGLEWOOD WAY | | PLEASANTON | CA | 94566-5523 |
| SHIRLEY JEAN DORNAN | CUST NICOLAS HAGAN DORNAN | UTMA CA | 1876 TANGLEWOOD WAY | | PLEASANTON | CA | 94566-5523 |
| SHIRLEY JEAN PORTH & | GEORGE PORTH JT TEN | 101 N PINE STREET | | | GARDNER | IL | 60424-6256 |
| SHIRLEY JEAN RIBLE | 119 HARROW COURT | | | | NEPTUNE | NJ | 07753-4329 |
| SHIRLEY JOHNSON | 421 LAWNDALE CT | | | | LEBANON | OH | 45036-3310 |
| SHIRLEY JOHNSON STARR | TR SHIRLEY JOHNSON STARR TRUST | UA 09/22/97 | 1464 E RIDGEVIEW DR | | LAPEER | MI | 48446-1453 |
| SHIRLEY K BROWN | TR SHIRLEY K BROWN TRUST | UA 2/21/06 | 231 S PROSPECT AVE | | CLARENDON HILLS | IL | 60514-1424 |
| SHIRLEY K BRYSON | TR SHIRLEY KAY BRYSON REVOCABLE | TRUST UA 08/14/00 | 6684 OTTERBEIN ROAD | | ARCANUM | OH | 45304 |
| SHIRLEY K COX | PO BOX 417 | | | | TULLAHOMA | TN | 37388-0417 |
| SHIRLEY K HALDEMANN | N7890 STATE ROAD 73 | | | | RANDOLPH | WI | 53956-9621 |
| SHIRLEY K HOMAN & | KENNETH L HOMAN JT TEN | 118 QINTON HANCOCKS BRIDGE RD | | | SALEMQ | NJ | 08079-3221 |
| SHIRLEY K LIGHT | 7179 FITCH ROAD | | | | OLMSTED TOWNSHIP | OH | 44138-1203 |
| SHIRLEY K MIKESELL | 4132 MEADOWCROFT RD | | | | KETTERING | OH | 45429-5028 |
| SHIRLEY K MOYER | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9634 |
| SHIRLEY K NOTORANGELO | 158 CLEVELAND DR | | | | CROTON-ON-HUDSON | NY | 10520-2750 |
| SHIRLEY K PORTER | RR 3 BOX 138A | | | | CLARKSBURG | WV | 26301-9541 |
| SHIRLEY K RYAN | CUST ELIZABETH E RYAN UGMA IN | 1908 S WEBSTER ST | | | KOKOMO | IN | 46902-2069 |
| SHIRLEY K SCALISE | 5171 TIMBER LANE | | | | SCHNECKSVILLE | PA | 18078-2626 |
| SHIRLEY K SCHULTZ | 4615 TOLLAND AVE | | | | HOLT | MI | 48842-1127 |
| SHIRLEY K SCHULTZ & | EUGENE J SCHULTZ JT TEN | 4615 TOLLAND | | | HOLT | MI | 48842-1127 |
| SHIRLEY K SIAS | ATTN SHIRLEY K MARVIN | 18596 HWY Y | | | WILLOW SPRINGS | MO | 65793-8949 |
| SHIRLEY K STOMOFF | 579 JUDITH DR | | | | TIPP CITY | OH | 45371-1224 |
| SHIRLEY K STOMOFF & | LYNN STOMOFF MYERS | TR CHARLES L STOMOFF REVOCABLE | TRUST UA 4/16/88 | PO BOX 910 | PIQUA | OH | 45356-0910 |
| SHIRLEY K THOMURE TRUSTEE | U/A DTD 10/7/2005 | SHIRLEY K THOMURE REV TRUST | 1474 BROAD RUN RD | | LANDENBERG | PA | 19350 |
| SHIRLEY K WILLIAMS TTEE | U/A DTD SEP 24 1999 | SHIRLEY K WILLIAMS REV TRUST | 7012 VERDE WAY | | NAPLES | FL | 34108-6514 |
| SHIRLEY KANOFSKY | 41 FOURTH ST | | | | GLENS FALLS | NY | 12801-4217 |
| SHIRLEY KAY SLICHTER A MINOR | UNDER GUARDIANSHIP OF | SHIRLEY SLICHTER REED | PO BOX 689 | | WRIGHT | WY | 82732-0689 |
| SHIRLEY KEITH | 829 MILL CREEK DR | | | | GREENVILLE | NC | 27834-8145 |
| SHIRLEY KELLY | 345 W 86TH STREET 1416 | | | | NEW YORK | NY | 10024-3113 |
| SHIRLEY KILGO | 14730 HOLMUR | | | | DETROIT | MI | 48238-2140 |
| SHIRLEY KIMBERLY TTEE | SHIRLEY WHITTEN KIMBERLY | LIVING TRUST DTD U/A 4/19/96 | FBO SHIRLEY KIMBERLY | 309 OLD COUNTY RD | SEVERNA PARK | MD | 21146-4616 |
| SHIRLEY KORMAN | CUST AMY MARLA KORMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 180 W END AVE #11H | NEW YORK | NY | 10023-4940 |
| SHIRLEY KRAKOWER | CUST JEFFREY KRAKOWER U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2900 WHIPPLE AVENUE SUITE 115 | REDWOOD CITY | CA | 94062-2844 |
| SHIRLEY KRASOUSKY & | EDWARD KRASOUSKY TEN ENT | WASHINGTON GARDEN APTS | 133 LEE ST | APT 507 | CARNEGIE | PA | 15106 |
| SHIRLEY KRAUSE | 6464 BYRON HOLLY ROAD | | | | BYRON | NY | 14422-9518 |
| SHIRLEY KREMER AND | ROCHELLE ANSTANDIG JTWROS | 21800 COLONY PARK CIRCLE | APT 108 | | SOUTHFIELD | MI | 48076-5201 |
| SHIRLEY KRUSE | 24410 PRAIRIE LANE | | | | WARREN | MI | 48089-4758 |
| SHIRLEY L AUSTIN | 82 RACE ST | | | | TRENTON | NJ | 08638-4220 |
| SHIRLEY L BEAN | 2122 RECTOR STREET | | | | DAYTON | OH | 45414-4120 |
| SHIRLEY L BENHART | 108 E MICHIGAN ST | | | | THREE OAKS | MI | 49128-1302 |
| SHIRLEY L BOUDREAUX | 18943 NORTHLAWN ST | | | | DETROIT | MI | 48221-2036 |
| SHIRLEY L BUSHEY | 2516 EASTGATE LANE | | | | BLOOMINGTON | IN | 47408-4218 |
| SHIRLEY L CADDEN | TR CADDEN FAM LIVING TRUST | UA 06/12/96 | 9312 CASON RD | | GLEN ALLEN | VA | 23060-3512 |
| SHIRLEY L CHECK | 3350 CANFIELD NILES ROAD | | | | CANFIELD | OH | 44406-8694 |
| SHIRLEY L COHEN TTEE | FBO SHIRLEY L COHEN TR. | U/A/D 03/12/97 | 7933 BROADMOOR PINES | | SARASOTA | FL | 34243-4621 |
| SHIRLEY L CRAWFORD | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| SHIRLEY L DE GUERRE | 17535 OAK HILL DR | | | | NORTHVILLE | MI | 48167-4361 |
| SHIRLEY L DROUSE | 5174 MELITA RD | | | | STANDISH | MI | 48658-9465 |
| SHIRLEY L ELLING TOD | JAMES LEE ELLING & | BRENDA SUE ELLING & | KELLY RENEE ELLING JT TEN | RT 1 BOX 110 | CONCORDIA | MO | 64020-9728 |
| SHIRLEY L EVERETT | 386 S OAKLAND AVE | | | | SHARON | PA | 16146-4050 |
| SHIRLEY L FREEBOROUGH & | ERNEST F FREEBOROUGH JT TEN | 9201 WILLOWCREST CT | | | FORT MYERS | FL | 33908-6223 |
| SHIRLEY L GANTNER | 3400 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIRLEY L GIBBONS | 2502 S LAKESHORE DRIVE | | | | BROWNS MILL | NJ | 08015-4339 |
| SHIRLEY L HALL-HYNSON | 24782 ASHLEY CT | | | | REDFORD | MI | 48239-2623 |
| SHIRLEY L HASLIP | 11660 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3000 |
| SHIRLEY L HEUGLY | 2881 EAST 3670 SOUTH | | | | SALT LAKE CITY | UT | 84109-3506 |
| SHIRLEY L HILL | PO BOX 6737 | | | | HOLYOKE | MA | 01041-6737 |
| SHIRLEY L JANACEK | TOD DTD 3/16/00 | 2223 5TH AVE | | | NORTH RIVERSIDE | IL | 60546-1216 |
| SHIRLEY L JARVIS & | SUSAN L JARVIS JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L JARVIS & | JONE K HALL JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L JARVIS & | J CRAIG JARVIS JT TEN | 7925 STATE STREET | | | BRIGHTON | MI | 48116-1346 |
| SHIRLEY L KING | 1007 CHERRY STREET | | | | WHEELING | WV | 26003-3103 |
| SHIRLEY L NESTICH TOD | DANIEL A NESTICH | SUBJECT TO STA TOD RULES | 4173 NOTTINGHAM AVE | | YOUNGSTOWN | OH | 44511 |
| SHIRLEY L O'DAY | 1112 BLANCHARD | | | | DOWNERS GROVE | IL | 60516-1365 |
| SHIRLEY L OUTLAW | 4401 N EMERSON | | | | INDIANAPOLIS | IN | 46226-3217 |
| SHIRLEY L PARKER | 1443 CHISSOM TRAIL | | | | FLINT | MI | 48532-2311 |
| SHIRLEY L ROGERS | 521 EDEN DOWNS ROAD | | | | JACKSON | MS | 39209-9620 |
| SHIRLEY L ROUPE & | JAMES P ROUPE JT TEN | PO BOX 833 | | | JEFFERSON | NC | 28640-0833 |
| SHIRLEY L RUSSEL | TR SHIRLEY L RUSSELL REV TRUST | UA 12/17/02 | HARBOR'S EDGE APT 715 | 1 COLLEY AVE | NORFOLK | VA | 23510-1048 |
| SHIRLEY L SCIBIOR | 5520 LAKESIDE DR | APT 202 | | | MARGATE | FL | 33063-7662 |
| SHIRLEY L STORY & | DONALD G STORY JT TEN | 190 WEST CONTINENTIAL ROAD | #220-183 | | GREEN VALLEY | AZ | 85614-1900 |
| SHIRLEY L UMBLEBY | 2665 HAIG POINTE | | | | COLUMBUS | OH | 43219-3184 |
| SHIRLEY L VINCE | 331 HIGHVIEW ST | | | | SPRINGFIELD | OH | 45505-5009 |
| SHIRLEY L WALLIS | 4 LESLIE LN | APT 204 | | | WATERFORD | MI | 48328-4803 |
| SHIRLEY L WATKINS | 911 SUNRISE CIRCLE | | | | MUSCATINE | IA | 52761-3626 |
| SHIRLEY L WHITNEY | BOX 140 | | | | NORTH GRANVILLE | NY | 12854-0140 |
| SHIRLEY L WILLIS | 378 GULF BREEZE BLVD | | | | VENICE | FL | 34293-7211 |
| SHIRLEY L WORTZMAN | CUST HARRY N WORTZMAN U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 309 ELLICOTT ST | BATAVIA | NY | 14020-3601 |
| SHIRLEY LANCASTER | 679 BUTTERNUT #407 | | | | HOLLAND | MI | 49424-1500 |
| SHIRLEY LANG BARBER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1230 OLD SPRINGFIELD | | XENIA | OH | 45385-1242 |
| SHIRLEY LAROCHE | CUST RYAN MATTHEW CARUSO | UTMA NJ | 63 CREST AVE | | HAMILTON SQUARE | NJ | 08690-1719 |
| SHIRLEY LAUER | 470 SPRINGFIELD AVE | | | | WESTFIELD | NJ | 07090-1012 |
| SHIRLEY LAWRENCE | 444 CO RD 275 E | | | | SIGEL | IL | 62462-2026 |
| SHIRLEY LEE | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| SHIRLEY LEVENTHAL | 1604 HARKNESS ST | | | | MANHATTAN BCH | CA | 90266-4226 |
| SHIRLEY LEVINE | 71-42 166TH STREET | | | | FLUSHING | NY | 11365-3236 |
| SHIRLEY LEVY | 7323 GAINEY RANCH ROAD #20 | | | | SCOTTSDALE | AZ | 85258-1528 |
| SHIRLEY LORIOT | 1035 PLEASANT PT | | | | ROME CITY | IN | 46784 |
| SHIRLEY LOUISE PETERSON TRUST | UAD 5/25/88 | SHIRLEY LOUISE PETERSON TTEE | 631 FORT DUQUESNA DRIVE | | SUN CITY CTR | FL | 33573-5148 |
| SHIRLEY LOUISE WEALE | 8499 MAIN ST | PO BOX 382 | | | CAMPBELL | NY | 14821-0382 |
| SHIRLEY LUDWIG | 2862 HOMESTEAD DR | | | | OSHKOSH | WI | 54904-7411 |
| SHIRLEY LURTSEMA & | THOMAS LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428-9460 |
| SHIRLEY LURTSEMA & | ROBERT R LURTSEMA JT TEN | 1465 CAPRICE | | | JENISON | MI | 49428-9460 |
| SHIRLEY LUTZ | 626 W RICKETTS ST | | | | KOKOMO | IN | 46902-2028 |
| SHIRLEY LYONS & | TR SHIRLEY LYONS TRUST | UA 12/14/98 | 28301 FRANKLIN RD | APT A 305 | SOUTHFIELD | MI | 48034-1639 |
| SHIRLEY M AKERS & | SARAH E AKERS | TR SHIRLEY M AKERS LIVING TRUST | UA 06/21/99 | 26120 STANCREST DR | SOUTH LYON | MI | 48178-9735 |
| SHIRLEY M ALLISON | 3057 CARTER CIRCLE | | | | DENVER | CO | 80222-7401 |
| SHIRLEY M BAKER | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| SHIRLEY M BARDEEN | CUST JAMES A | BARDEEN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1110 N CIRCLE DRIVE | LA HABRA | CA | 90631-2728 |
| SHIRLEY M BELL | 426 HUNTINGTON LA | | | | ELMHURST | IL | 60126-3650 |
| SHIRLEY M BENSON | 5248 ROYAL VALE LN | | | | DEARBORN | MI | 48126-4303 |
| SHIRLEY M BOND | PO BOX 334 | | | | WASHINGTON | MI | 48094-0334 |
| SHIRLEY M BOOMER | 5565 MAIN ST | | | | DRYDEN | MI | 48428 |
| SHIRLEY M BRENNAN | 401 LITTLETOWN QUARTER | | | | WILLIAMSBURG | VA | 23185-5520 |
| SHIRLEY M BROWN | 252 BRUCE ST | | | | SYRACUSE | NY | 13224-1011 |
| SHIRLEY M BROWN | 56 N EDITH | | | | PONTIAC | MI | 48342-2935 |
| SHIRLEY M BUTLER TR | UA 08/01/97 | SHIRLEY M BUTLER REV LIV TRUST | 8411 CASSTOWN-CLARK RD | | CASSTOWN | OH | 45312 |
| SHIRLEY M CASNER | 400 E POTTER AVE | | | | LANSING | MI | 48910-5489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY M CAST | 3140 GOING TO THE SUN | | | | SEBRING | FL | 33872-6208 |
| SHIRLEY M CAYLOR & | DONALD G CAPP JT TEN | 326 MT JACKSON AVE | | | CHESTERTON | IN | 46304-9318 |
| SHIRLEY M CHRISTIAN | C/O SHIRLEY A VAUGHN | 8420 CITY RD #272 | | | TERRELL | TX | 75160 |
| SHIRLEY M CHRISTIANSEN | 704 MORVEN TERRACE | | | | SEA GIRT | NJ | 08750-3205 |
| SHIRLEY M CHUBB | 33 MCDONALD ROAD | | | | HOGANSBURG | NY | 13655-2127 |
| SHIRLEY M COEY | 1276 WILDGOOSE COURT | | | | CENTERVILLE | OH | 45458 |
| SHIRLEY M COLE | GENERAL DELIVERY | | | | BALSAM | NC | 28707-9999 |
| SHIRLEY M COLEY | 822 FLEETWOOD | | | | SAGINAW | MI | 48604-2111 |
| SHIRLEY M COLEY | # 1 | 1110 BOWER STREET | | | LINDEN | NJ | 07036-2545 |
| SHIRLEY M COLLINS & | BETHANY M COLLINS JT TEN | 1191 REX AVE | | | FLINT | MI | 48505-1638 |
| SHIRLEY M CROSS | 2 ATRIUM WAY | UNIT 105 | | | ELMHURST | IL | 60126-5268 |
| SHIRLEY M DARBY | 4026 SHELBOURNE DR | | | | YOUNGSTOWN | OH | 44511-3351 |
| SHIRLEY M DELYSER | 162 DAR LIND LANE | | | | PALMYRA | NY | 14522-9333 |
| SHIRLEY M DITMORE | 2221 N 0HIO | | | | KOKOMO | IN | 46901 |
| SHIRLEY M DORAN | TOD DTD 04/07/2009 | 236 KING RICHARD DRIVE | | | MCMURRAY | PA | 15317-2535 |
| SHIRLEY M DRURY | 1883 MEADOW RIDGE | | | | WALLED LAKE | MI | 48390-2654 |
| SHIRLEY M ELLIS | C/O SHIRLEY M JONES | 294 ILLINOIS DRIVE | | | RANTOUL | IL | 61866-1823 |
| SHIRLEY M ESSER | 11238 MCDOWELL DR | | | | INDIANAPOLIS | IN | 46229 |
| SHIRLEY M FARLEY | ROUTE 3 BOX 49 | | | | WEIMAR | TX | 78962-9802 |
| SHIRLEY M FERNBACH | 3055 BEECHTREE | | | | FARWELL | MI | 48622-8704 |
| SHIRLEY M FISHER | PO BOX 231 | | | | MAINEVILLE | OH | 45039-0231 |
| SHIRLEY M FODOR | 21373 SNOWFLOWER DR | | | | ROCKY RIVER | OH | 44116-3222 |
| SHIRLEY M FOLMSBEE | 83 CHRISTIANA ST N | | | | TONAWANDA | NY | 14120-5403 |
| SHIRLEY M FOWLER | CGM IRA CUSTODIAN | 5915 CORTINA TRL | | | LASNING | MI | 48917-3063 |
| SHIRLEY M FRAME | 101 HAMON ST | | | | HEALDTON | OK | 73438-2806 |
| SHIRLEY M FRANKS | 8153 GREENWICH RD | | | | LODI | OH | 44254-9710 |
| SHIRLEY M GIRLING | 9405 KIRBY RD | WINDSOR ON  N8R 1K1 | CANADA | | | | |
| SHIRLEY M GOODIN & | MERLIN F GOODIN JT TEN | ROUTE 2 BOX 291 | | | VANDALIA | IL | 62471-9718 |
| SHIRLEY M GOSSICK TRUST | UAD 04/21/09 | SHIRLEY M GOSSICK TTEE | 249 N BURRITT AVE | | BUFFALO | WY | 82834-1603 |
| SHIRLEY M HAAS | 309 PINE VALLEY DR | | | | PEAKIN | IL | 61554-2632 |
| SHIRLEY M HADDEN | 12222 ST ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| SHIRLEY M HALE | 9261 STONES FERRY PL | | | | INDIANAPOLIS | IN | 46278-5003 |
| SHIRLEY M HARTFORD | 2470 FISH LAKE RD | | | | LEWISTON | MI | 49756 |
| SHIRLEY M HERMAN | 60 OAK BEND RD | | | | NEWBURG | PA | 17240-9142 |
| SHIRLEY M HINSON | PO BOX 422 | | | | OLATHE | KS | 66051-0422 |
| SHIRLEY M HIRSCHENBERGER | 4040 FOXCRAFT DR | | | | TRAVERSE CITY | MI | 49684-8603 |
| SHIRLEY M HOWARD | 1349 DEVONSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1157 |
| SHIRLEY M IMHOFF | TR CHARLES & SHIRLEY IMHOFF TRUST | UA 09/02/99 | 305 CENTER CT | | NASHVILLE | MI | 49073-9714 |
| SHIRLEY M INGRAHAM | 319 CHESTNUT STREET | | | | NEW BRITAIN | CT | 06051-2306 |
| SHIRLEY M JACKSON | 26125 ANDOVER | | | | INKSTER | MI | 48141-3240 |
| SHIRLEY M JENSEN | 17404 N 99TH AVE | # 328 | | | SUN CITY | AZ | 85373-2034 |
| SHIRLEY M JOHNSON | 155 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| SHIRLEY M JONES & | LONELL JONES JT TEN | 3851 N BUTLER | | | INDIANPOLIS | IN | 46226-4621 |
| SHIRLEY M JORDAN | 738 PAS TRAIL | | | | HUFFMAN | TX | 77336-4448 |
| SHIRLEY M KARAGEORGE | 7784 HOLDERMAN ST | | | | LEWIS CENTER | OH | 43035-6003 |
| SHIRLEY M KASTNER | TR SHIRLEY M KASTNER TRUST | UA 03/12/98 | 1137 FAIR OAKS DRIVE | | BURTON | MI | 48529-1910 |
| SHIRLEY M KELLER | 2901 WALES AVE | | | | PARMA | OH | 44134-3611 |
| SHIRLEY M KENNEDY | 815 PORTAGE-EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| SHIRLEY M KILPATRICK TOD | CYNTHIA A MAGDZIAK | 5917 N LAFAYETTE STREET | | | DEARBORN HTS | MI | 48127 |
| SHIRLEY M KIMMINS & | WILLIAM A KIMMINS JT TEN | 3649 ALICE HALL RD | | | GOLDEN | MS | 38847-8465 |
| SHIRLEY M KIMMINS & | JOHN B KIMMINS JT TEN | 3649 ALICE HALL ROAD | | | GOLDEN | MS | 38847-8465 |
| SHIRLEY M KOON | 678 BAYSHORE DR | S S H R | | | BOLVIA | NC | 28422-7766 |
| SHIRLEY M KYRIAKIDES | 960 LEDYARD ST | | | | WATERFORD | MI | 48328-4141 |
| SHIRLEY M LANDRUM | 1801 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| SHIRLEY M LAWRENCE & | JOHN E LAWRENCE JT TEN | 1123 SHALIN DR | | | DAVISON | MI | 48423-2844 |
| SHIRLEY M LINCOLN & | SCOTT T LINCOLN JT TEN | 294 NOTCH RD | | | NORTH ADAMS | MA | 01247-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY M LUNDBLAD | 14707 NORTHVILLE RD | APT 115 | | | PLYMOUTH | MI | 48170-6070 |
| SHIRLEY M MARSHALL | 3017 YOUNGSTOWN-KINGSVILLE RD | | | | CORTLAND | OH | 44410-9427 |
| SHIRLEY M MASSMAN | 3706 WEISS STREET | | | | SAGINAW | MI | 48602-3329 |
| SHIRLEY M MC NEELY & | EDWARD F MC NEELY JT TEN | 40 EMERSON ST | # 1 | | WAKEFIELD | MA | 01880-2215 |
| SHIRLEY M MCLEAN | TOD DTD 10/29/2008 | 903 PORT ST | | | LAURINBURG | NC | 28352-3223 |
| SHIRLEY M MILLS | 5 QUARRY RUN CT | | | | WALLINGFORD | CT | 06492-2680 |
| SHIRLEY M MITCHELL | 7696 NATIONAL PIKE | | | | UNIONTOWN | PA | 15401-5107 |
| SHIRLEY M MITCHELL & | JOHN P MITCHELL JT TEN | 7696 NATIONAL PIKE | | | UNIONTOWN | PA | 15401-5107 |
| SHIRLEY M MRUS | 2792 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| SHIRLEY M MURRAY | 1654 SOUTHVIEW DR | | | | LOWELL | IN | 46356-2582 |
| SHIRLEY M NAGEL TTEE | SHIRLEY M NAGEL TRUST | U/A/D 08-03-2000 | 907 KATHERINE AVE | | MADISON HEIGHTS | MI | 48071-2955 |
| SHIRLEY M NAPIER | TR U-A SHIRLEY M NAPIER TRUST | 11/21/88 | 2560 KEKAA #D202 | | LAHAINA | HI | 96761-2928 |
| SHIRLEY M NAUGLE | 1725 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| SHIRLEY M NEFF & | RONALD L NEFF | TR NEFF LIVING TRUST UA 6/24/99 | 2340 WEST DRIVE | | W PALM BEACH | FL | 33409-6169 |
| SHIRLEY M NELSON AND | RICHARD A NELSON JTWROS | 4349 FIGWOOD | | | SACRAMENTO | CA | 95864-0819 |
| SHIRLEY M NICKEL | 8442 110TH AVE | | | | OTTUMWA | IA | 52501-8372 |
| SHIRLEY M OAKES | 117 HUTCHINGS ROAD | | | | ROCHESTER | NY | 14624-1019 |
| SHIRLEY M OHTA | 5024 BENT CREEK DR | | | | FLOYDS KNOBS | IN | 47119-9200 |
| SHIRLEY M OPP | 17302 DOYLE RD | | | | STOCKBRIDGE | MI | 49285-9307 |
| SHIRLEY M ORICK | C/O LEE | 812 BRIARWOOD CT | | | ANDERSON | IN | 46012-9616 |
| SHIRLEY M PARIS | ATTN SHIRLEY M PARIS-ROE | 909 AUTUIM RIDGE LANE | | | FORT WAYNE | IN | 46804-6407 |
| SHIRLEY M PARKS | 1181 WENDY LANE | | | | ANN ARBOR | MI | 48103-3175 |
| SHIRLEY M PICKENS | 4551 NORTH 30TH STREET | | | | MILWAUKEE | WI | 53209-6049 |
| SHIRLEY M PORTER | 49550 JUDD ROAD | | | | BELLEVILLE | MI | 48111-8618 |
| SHIRLEY M QUIRK | 210 TURNBERRY CIRCLE S W | | | | NORTH CANTON | OH | 44709-1900 |
| SHIRLEY M QUIRK & | PAMELA J QUIRK TR | UA 11/07/1991 | EDWARD H QUIRK REV TRUST | 210 TURNBERRY CIRCLE SW | NORTH CANTON | OH | 44709 |
| SHIRLEY M RAGSDALE | 3981 CEDER CREEK RD | | | | SLINGER | WI | 53086-9797 |
| SHIRLEY M READ | 704 MERRIDALE BLVD | | | | MT AIRY | MD | 21771-4044 |
| SHIRLEY M REDDICK | CUST STEPHANIE-LOUISE REDDICK | UGMA TX | 2801 HIGHCREST DR | | GRAPEVINE | TX | 76051-7125 |
| SHIRLEY M REED | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| SHIRLEY M ROBINSON | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704-4831 |
| SHIRLEY M ROSS | 1620 W ILES AVE | | | | SPRINGFIELD | IL | 62704-4831 |
| SHIRLEY M ROY | 2228 ROSS MILLVILLE ROAD | | | | HAMILTON | OH | 45013-9620 |
| SHIRLEY M SALMINEN | 12139 ULMER DR | | | | BIRCH RUN | MI | 48415-9702 |
| SHIRLEY M SAPPER | TR UNDER SHIRLEY M SAPPER | DECLARATION OF TRUST | 02/23/93 | 3311 STONYRIDGE DR | SANDUSKY | OH | 44870-5487 |
| SHIRLEY M SCHAEFER | 1459 WEATHERFIELD CT | | | | DAYTON | OH | 45459-6205 |
| SHIRLEY M SCHMIDT & | BENNO A SCHMIDT JT TEN | 22483 MAPLE | | | FARMINGTON | MI | 48336-4038 |
| SHIRLEY M SCHOVAN | 4530 SEDUM GLEN | | | | WATERFORD | MI | 48328-1155 |
| SHIRLEY M SCOTT | PO BOX 207 | | | | NEWAYGO | MI | 49337-0207 |
| SHIRLEY M SCOTT & | BRADLEY L SCOTT JT TEN | 295 PENDERGRASS RD | | | FRANKLIN | NC | 28734 |
| SHIRLEY M SEVERANCE | 2720 PEASE AVE APT 119 | | | | CLEVELAND | OH | 44116-3250 |
| SHIRLEY M SHADE | TR UA 1989 MOORE FAMILY TRUST | 09/26/89 | 1110 CIRCLE DR | | LA HABRA | CA | 90631-2728 |
| SHIRLEY M SMITH | PO BOX 22 | | | | NEW CARLISLE | IN | 46552-0022 |
| SHIRLEY M SMITH | 312 N 1ST | | | | MILBANK | SD | 57252-1210 |
| SHIRLEY M SMITH | 7409 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-1771 |
| SHIRLEY M SMITH & | JOSEPH B SMITH JT TEN | 4811 E BEARD RD | | | BYRON | MI | 48418 |
| SHIRLEY M SMITH & | BARBARA F ROCCO & | CAROLYN WOODS JT TEN | 4811 BEARD ROAD | | BYRON | MI | 48418 |
| SHIRLEY M SMITH & | BARBARA F ROCCO JT TEN | 4811 BEARD RD | | | BYRON | MI | 48418 |
| SHIRLEY M SPEARS | 5514 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3928 |
| SHIRLEY M STAAB | CUST MARY ANN STAAB U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 814 W NORTHCREST | PEORIA | IL | 61614-7029 |
| SHIRLEY M STAYTON | 637 N LANCER DR | | | | ANAHEIM | CA | 92801-4718 |
| SHIRLEY M STERNBERG | 19737 BENTLER | | | | DETROIT | MI | 48219-1917 |
| SHIRLEY M SWIATEK | 34738 UNIVERSITY | | | | WESTLAND | MI | 48185-3669 |
| SHIRLEY M SZAREJKO | TR SHIRLEY M SZAREJKO REVOCABLE | LIVING TRUST | UA 07/23/01 | 632 GLENN AVENUE | CARNEGIE | PA | 15106-3426 |
| SHIRLEY M TABOR | TR 1993 TABOR LIVING TRUST | UA 11/17/93 | PO BOX 687 | | DIABLO | CA | 94528-0687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY M THIELK | 326 GAULT STREET E | | | | SANTA CRUZ | CA | 95062-2223 |
| SHIRLEY M TIMMERMAN | 6195 NORTHWEST BLVD 307 | | | | PLYMOUTH | MN | 55442-1285 |
| SHIRLEY M TRUNDLE | 11301 N W CROOKED ROAD | | | | PARKVILLE | MO | 64152 |
| SHIRLEY M TUBBS | 649 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| SHIRLEY M VAN MEERBEKE | 16 DICKERSON LN | | | | NAPA | CA | 94558-2576 |
| SHIRLEY M VANN | 3311 OLD PROVIDENCE LANE | | | | WESTERVILLE | OH | 43081-8881 |
| SHIRLEY M WAHL & | DAYNE F WAHL TTEES | SHIRLEY M WAHL | REVOCABLE TRUST DTD 8/26/92 | 101 S PITTSBURGH ST | ZELIENOPLE | PA | 16063-1240 |
| SHIRLEY M WALKER | CUST TAMIR H LEWIS | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WALKER | CUST TROY C MARSHALL JR | UTMA NC | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WALTERLIN | TR LEROY E WALTERLIN & SHIRLEY | WALTERLIN TRUST | UA 04/12/92 | W162 N11670 PARK AVE | GERMANTOWN | WI | 53022-2530 |
| SHIRLEY M WEAVER | 20601 CAPELLO DR | | | | VENICE | FL | 34292-4670 |
| SHIRLEY M WEIL | 20 COLONY DRIVE WEST | | | | WEST ORANGE | NJ | 07052-4617 |
| SHIRLEY M WELLS | 3006 MADISON ST | | | | FLORA | MS | 39071-9714 |
| SHIRLEY M WETEKAMP | 16198 SARGEANT RD | | | | WILLOW SPRINGS | MO | 65793-3488 |
| SHIRLEY M WHITACRE | 877 E LAKE SHORE DR 3-C | | | | DECATUR | IL | 62521-3389 |
| SHIRLEY M WHITE-WALKER | CUST ZHANE N LEWIS | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WHITE-WALKER | CUST SHAKIRA Y MARSHALL | UTMA NJ | 132 HILLCREST AVE | | PLAINFIELD | NJ | 07062-1525 |
| SHIRLEY M WILFORD | 3447 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1018 |
| SHIRLEY M WORTHEY | PO BOX 4096 | | | | CENTERLINE | MI | 48015-4096 |
| SHIRLEY M WOZNIAK | 183 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53207-3846 |
| SHIRLEY M WYNN | 1621 CHURCH ST | | | | FLINT | MI | 48503-3741 |
| SHIRLEY M YAGGE | 411 HOWELL PKWY | | | | MEDINA | NY | 14103-1015 |
| SHIRLEY M. MITCHELL | 3900 WINDSOR HALL DRIVE, C 232 | | | | WILLIAMSBURG | VA | 23188-2875 |
| SHIRLEY M. ROSENBAUM | CGM IRA CUSTODIAN | IRA ROLLOVER DTD 6/12/86 | 12303 HALSGAME LANE | | ST LOUIS | MO | 63141-6612 |
| SHIRLEY MACMURRAY | 1829 MERAMEC DR | | | | ANDERSON | IN | 46012-3187 |
| SHIRLEY MAE JENSEN TR | UA 07/14/1993 | JEROD F HUGHES FAMILY TRUST | 17404 N 99TH AVE #328 | | SUN CITY | AZ | 85373 |
| SHIRLEY MAE KERN | 2313 18TH RD | | | | WASHINGTON | KS | 66968-8661 |
| SHIRLEY MAE KIEL & | RICHARD L WALTERS JT TEN | 4510 S GRAND | | | ST LOUIS | MO | 63111-1039 |
| SHIRLEY MAE MCWILLIAMS | 3508 CURRY STREET | | | | MONROE | LA | 71203-5510 |
| SHIRLEY MAE STOPPEL | 13 CANTERBURY COURT | | | | BROOKFIELD | CT | 06804-2726 |
| SHIRLEY MAE TOENYES & | KEITH ALAN TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & | JOSEPH ALBERT TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & | KAREN ELIZABETH WIESEMEYER JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOENYES & | SUSAN CATHERINE DAIBER JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE TOEYNES & | SCOTT JOSEPH TOENYES JT TEN | 6840 ALHAMBRIA RD | | | ALHAMBRIA | IL | 62001-1608 |
| SHIRLEY MAE WEST | 37321 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| SHIRLEY MAE WILSON | 577 PAULINE DR | | | | SOUTH LEBANON | OH | 45065-1331 |
| SHIRLEY MALACH BOCKOFF & | REBECCA M SEXTON JT TEN | 4127 FOXPOINTE DR | | | W BLOOMFIELD | MI | 48323-2608 |
| SHIRLEY MALTZ | 2331 MICKLE AVE | | | | BRONX | NY | 10469-6311 |
| SHIRLEY MARCILLE EPP & DOROTHY | LOU MERZ | TR LARRY N MERZ U-A WITH LOUIS J | MERZ & DOROTHY | M MERZ 10/10/66 1526 W PEPPER PL | MESA | AZ | 85201-7012 |
| SHIRLEY MARCUS | APT 2-D | 300 WEST 72ND ST | | | NEW YORK | NY | 10023-2662 |
| SHIRLEY MAREIN TTEE | FBO SHIRLEY MAREIN | U/A/D 04/06/94 | 2918 BAY SHORE ROAD | | SARASOTA | FL | 34234-5720 |
| SHIRLEY MARIE GEARTY | 10411 BAR X TRAIL | | | | HELOTES | TX | 78023-4039 |
| SHIRLEY MARIE HUNTER | 12430 BENNINGTON AVE | | | | CLEVELAND | OH | 44135 |
| SHIRLEY MARY VASCOTTO | 3046 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1447 |
| SHIRLEY MASKA | 200 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5235 |
| SHIRLEY MASTRIAN | 157 N WYOMING ST | | | | HAZLETON | PA | 18201-5562 |
| SHIRLEY MAY READ TR U/W | READ CREDIT TRUST FBO | SHIRLEY M READ | 704 MERRIDALE BLVD | | MT AIRY | MD | 21771-4044 |
| SHIRLEY MC CARTHY | 470 ALLYNDALE DRIVE | | | | STRATFORD | CT | 06614-4305 |
| SHIRLEY MC COY | 342 SHERMAN ST | | | | WESTBURY | NY | 11590-3759 |
| SHIRLEY MC INTIRE | 5045 NORTHLAWN DR | | | | MURRYSVILLE | PA | 15668-9423 |
| SHIRLEY MC MAHON | 32 LARDNER RD | | | | BRISTOL | CT | 06010-3547 |
| SHIRLEY MC NAMARA | 50 PINECREST DR | | | | INDIANA | PA | 15701-1243 |
| SHIRLEY MCDANIEL | 4245 BROWNING CHASE DR | | | | TUCKER | GA | 30084-6444 |
| SHIRLEY MCMANUS & | GEOFFREY C MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MCMANUS & | JAMES E MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516-4586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY MCMANUS & | RICHARD M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MCMANUS & | JOHN M MCMANUS JT TEN | 502 REDONDO DR UNIT 505 | | | DOWNERS GROVE | IL | 60516-4586 |
| SHIRLEY MEUX TERBRUEGGEN | 11810 N LAKESIDE DR | | | | JEROME | MI | 49249-9648 |
| SHIRLEY MILLER | 9338 MOUNT VERNON CIR | | | | ALEXANDRIA | VA | 22309-3219 |
| SHIRLEY MILLER | 73 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| SHIRLEY MILLER & | NANCY S FRANK & | JAMES L MILLER JT TEN | PO BOX 1501 | | MCHENRY | IL | 60051-9025 |
| SHIRLEY MIRIAM MADWED | CGM IRA ROLLOVER CUSTODIAN | 6911 DONACHIE ROAD | APT D | | BALTIMORE | MD | 21239-1108 |
| SHIRLEY MOORE | 4521 CRACOW AVE | | | | LYONS | IL | 60534 |
| SHIRLEY MORGAN | 100 HERITAGE DR | | | | LAKE WYLIE | SC | 29710-9237 |
| SHIRLEY MORRISON GRAEBERT | 2116 SEA MIST CT | | | | VERO BEACH | FL | 32963-2979 |
| SHIRLEY MULLENEX | 3871 TAMARISK DR | | | | DESERT SHORES | CA | 92274-7117 |
| SHIRLEY MULLER | 19 BOEHMHURST AVE | | | | SAYREVILLE | NJ | 08872-1317 |
| SHIRLEY MYERS | 10 SUNNYVALE AVE | | | | BEVERLY | MA | 01915-1462 |
| SHIRLEY MYERS TTEE | SHIRLEY MYERS REVOCABLE TRUST | U/A/D 10/07/97 | 7 ELMWOOD DRIVE | | RUTLAND | VT | 05701-4639 |
| SHIRLEY N KASTENS | TR SHIRLEY N KASTENS TRUST | UA 7/15/99 | 3946 LENOX DR | | DAYTON | OH | 45429-1542 |
| SHIRLEY N MINTZ | 198 NW 67TH ST APT 508 | | | | BOCA RATON | FL | 33487-8308 |
| SHIRLEY N WHITNEY | 10901 176TH CIRCLE NE 2308 | | | | REDMOND | WA | 98052 |
| SHIRLEY N WILLIAMS | 6206 FM 1833 | | | | ROBSTOWN | TX | 78380-9244 |
| SHIRLEY NALTY FARRELL | 170 HIGH ST | | | | HASTINGS ON HUDSON | NY | 10706-3312 |
| SHIRLEY NELLE HULING | 1616 JUDSON | | | | EVANSTON | IL | 60201-4661 |
| SHIRLEY NICODEMO | 5340 LINGER PLACE | | | | YOUNGSTOWN | OH | 44514-1334 |
| SHIRLEY NOLAN & | MICHAEL NOLAN JT TEN | 924 WEST STREET | | | LANSING | MI | 48915-1039 |
| SHIRLEY O CROSSLAN | 2339 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9388 |
| SHIRLEY O HARTWICK JR | 901 FORCE | | | | ATTICA | MI | 48412 |
| SHIRLEY O PRIESTER TTEE | ADRIENNE KOLDA TTEE PRIESTER | REV TRUST FBO SHIRLEY PRIESTER | UAD 10/29/93 | 1309 DEL VALE AVE | MODESTO | CA | 95350-4755 |
| SHIRLEY O'BRIEN | 1610 GREENHAVEN LANE | | | | CHICO | CA | 95926-3133 |
| SHIRLEY OBRIEN | 1367 EASTLAND AVE | | | | WARREN | OH | 44484-4547 |
| SHIRLEY P ALLAN | 26 MARVIN AVE | BRANTFORD ON  N3S 3C4 | CANADA | | | | |
| SHIRLEY P COBB | TR SHIRLEY P COBB REVOCABLE TRUST | UA 02/09/99 | 34 HASTINGS RD | | WOODSVILLE | NH | 03785-4907 |
| SHIRLEY P DAHLGREN | 6619 CHRISTY ACRES CIR | | | | MOUNT AIRY | MD | 21771-7474 |
| SHIRLEY P FOOTE | 740 ROBBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| SHIRLEY P FULLER | 14 CROSSLAND DRIVE | | | | CONYERS | GA | 30012-3136 |
| SHIRLEY P HATT | 10509 SE 51ST ST | | | | OKLAHOMA CITY | OK | 73150-4217 |
| SHIRLEY P HICKS | 2880 OLT RD | | | | DAYTON | OH | 45418 |
| SHIRLEY P HUTCHINSON | 2513 REDSTART CT | | | | WILMINGTON | DE | 19805-1051 |
| SHIRLEY P JONES | 3101 MONOROE VILLAGE | | | | MONOROE TOWNSHIP | NJ | 08831-1918 |
| SHIRLEY P KEAYS | 115 GLOVERS ROAD | OSHAWA ON  L1G 3Y1 | CANADA | | | | |
| SHIRLEY P MAURER | PO BOX 1046 | | | | BLAIRSVILLE | GA | 30514-1046 |
| SHIRLEY P MCMASTERS | 1329 WINSTON RD | | | | CLEVELAND | OH | 44121-2515 |
| SHIRLEY P MOFFITT | 362 EAST 32ND RD | | | | BOON | MI | 49618-9741 |
| SHIRLEY P PINKSTON | 601 QUAIL HOLLOW | | | | SALAPO | TX | 76571-5423 |
| SHIRLEY P RICE | 102 LAURA DR | | | | ROCHESTER | NY | 14626-2116 |
| SHIRLEY P SECOVITCH | 7597 DRAKE-STATE LINE | | | | BURGHILL | OH | 44404-9726 |
| SHIRLEY P SHIVE | 7917 W WASHINGTON | | | | BELLEVILLE | IL | 62223-2317 |
| SHIRLEY P TULLOSS | 611 23RD ST | | | | MANHATTAN BCH | CA | 90266-2223 |
| SHIRLEY P WILLIAMS | PO BOX 318 | | | | HARTLAND | WI | 53029-0318 |
| SHIRLEY PALONE 2004 TRUST | SHIRLEY PALONE - TTEE | JOHN S MACALLISTER - TTEE | ROBERT W MACALLISTER - TTEE | 24B STONEHOUSE LN | KEENE | NH | 03431-5241 |
| SHIRLEY PAVLO | 709 SUPERIOR | | | | SAGINAW | MI | 48603 |
| SHIRLEY PELLEGROM | 306 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3431 |
| SHIRLEY PETRICK | 409 TAYLOR ST | | | | SANDUSKY | OH | 44870-3438 |
| SHIRLEY PIKE-KEENAN | CUST JENNIFER E PIKE UGMA PA | 230 RUSSELL DR | | | VERONA | PA | 15147-3536 |
| SHIRLEY PLENINGER | 5439 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| SHIRLEY PONCET WAGNER | 61283 BRITTANY DRIVE | | | | LACOMBE | LA | 70445-2817 |
| SHIRLEY R BARNETT & | CHARLES E BARNETT JT TEN | 159 EAST ST NE | | | VIENNA | VA | 22180-3615 |
| SHIRLEY R BRUCE | 3 MIDDLEWICK CT | | | | SIMPSONVILLE | SC | 29681-5364 |
| SHIRLEY R CLARK | 2800 S UNIVERSITY BLVD #35 | | | | DENVER | CO | 80210-6059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY R CRAIN | BOX 427 | | | | CUERO | TX | 77954-0427 |
| SHIRLEY R FRACASSO | 883 WEST WOODS RD | | | | HAMDEN | CT | 06518-1728 |
| SHIRLEY R FREEMAN | 6592 COWELL RD | | | | BRIGHTON | MI | 48116 |
| SHIRLEY R HANSEL | 16101 315TH AVE | | | | WASECA | MN | 56093-5720 |
| SHIRLEY R HODGSON | 145 DEAVER ROAD | | | | ELKTON | MD | 21921-4402 |
| SHIRLEY R JONES | 4313 SEA PINES | | | | MESQUITE | TX | 75150-1985 |
| SHIRLEY R LINNE | 27420 NORTH 44TH ST | | | | CAVE CREEK | AZ | 85331-6620 |
| SHIRLEY R LUECKING | 4816 NORTH 51ST | | | | MILWAUKEE | WI | 53218-4301 |
| SHIRLEY R M LIGHTLE | TR UA 05/18/93 THE SHIRLEY | R M LIGHTLE LIVING TRUST | 20518 CHALON DR | | ST CLAIR SHORES | MI | 48080-2234 |
| SHIRLEY R MACHIA | 6575 VT ROUTE 78 | | | | HIGHGATE CENTER | VT | 05459-3036 |
| SHIRLEY R MANN | 1829 CHATTHAM CT | | | | PLANO | TX | 75025-2731 |
| SHIRLEY R MARQUIS & | WASLEY E MARQUIS | TR MARQUIS FAMILY REVOCABLE TRUST | UA 04/18/05 | 1593 PROSPECTUPPER SANDUSKY RD N | MARION | OH | 43302-9754 |
| SHIRLEY R MITCHELL | 1608 VINEWOOD ST | | | | FT WORTH | TX | 76112-2948 |
| SHIRLEY R RASINOWICH | 10808 27TH AVE S | | | | BURNSVILLE | MN | 55337-1008 |
| SHIRLEY R ROBINSON | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110 |
| SHIRLEY R ROCHE | 1118 1ST AVENUE | APT 5D | | | NEW YORK | NY | 10065 |
| SHIRLEY R SEITMAN | MILTON SEITMAN TTEES | U/A/D 08/11/97 | FBO SHIRLEY R SEITMAN TRUST | 3241 PERRY AVENUE | OCEANSIDE | NY | 11572-4233 |
| SHIRLEY R SZABO | MICHAEL J SZABO JT TEN | 490 RANCH ROAD | | | DUNBAR | PA | 15431-2069 |
| SHIRLEY R THOMPSON | 343 FREEDOM BLVD | | | | WEST BRANDYWINE | PA | 19320-1556 |
| SHIRLEY R WATSON | 1105 W BRANDON AVE | | | | MARION | IN | 46952-1506 |
| SHIRLEY RADFORD | 611 DIXIE BEE LINE ROAD | | | | PEMBROKE | KY | 42266 |
| SHIRLEY RAE MOSES | 2201 SW 30TH | | | | TOPEKA | KS | 66611 |
| SHIRLEY RAMBO | 289 DU BOIS AVE | | | | WOODBURY | NJ | 08096 |
| SHIRLEY RAY BEAMISH TRUSTEE | O/T BEAMISH FAMILY TRUST | U/A/DTD 10/22/1995 | 105 MONTE VISTA | | SAN CLEMENTE | CA | 92672-4829 |
| SHIRLEY REEDY | 3918 BART ST | | | | PORTSMOUTH | VA | 23707-2905 |
| SHIRLEY RENWICK | 40 PARKWAY PLACE | | | | HOUSTON | TX | 77040-1007 |
| SHIRLEY RESNICK | 5626 VENTURA CANYON AVE | | | | VAN NUYS | CA | 91401-4530 |
| SHIRLEY RICH | 6312 BLUESTEM WEST RD | | | | OKLAHOMA CITY | OK | 73162-4915 |
| SHIRLEY RINKLE | APT 3-C | 46-10 61ST ST | | | WOODSIDE | NY | 11377-5719 |
| SHIRLEY ROSE | 2468 WILL-JO LN | | | | FLINT | MI | 48507-3555 |
| SHIRLEY ROTH | 6529 HIGHBURY ROAD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| SHIRLEY RYAN | 5601 WELLESLEY AVENUE | | | | NORTH OLMSTED | OH | 44070-3955 |
| SHIRLEY S CHAPPEL | 4301 WEST 87TH STREET | | | | PRAIRIE VILLAGE | KS | 66207-1910 |
| SHIRLEY S CHASE | TR REVOCABLE TRUST 08/07/87 | U-A SHIRLEY S CHASE | 2503 CREEKWOOD DRIVE | | FORT COLLINS | CO | 80525-2031 |
| SHIRLEY S CREED-WIELAND & | DEAN BRADLEY CREED JT TEN | 4012 HARLESTON GREEN | | | MT PLEASANT | SC | 29466-6953 |
| SHIRLEY S DURANDETTO | 239 SIEGFRIED DR | | | | BUFFALO | NY | 14221-4457 |
| SHIRLEY S EWERT | 211 PRINTERS ALLEY | | | | NASHVILLE | TN | 37201-1414 |
| SHIRLEY S HAND | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 |
| SHIRLEY S HUDDLESTON | 115 TOWNVIEW DR | | | | WENTZVILLE | MO | 63385-2922 |
| SHIRLEY S HUFFMAN | 2435 BELVO RD | | | | MIAMISBURG | OH | 45342-3909 |
| SHIRLEY S JONES | 6641 RIVER VIEW DR | | | | NASHVILLE | TN | 37209-5624 |
| SHIRLEY S MONTICELLI & | ROBERT A MONTICELLI JT TEN | 3 CONQUISTA LN | | | HOT SPRINGS | AR | 71909-7926 |
| SHIRLEY S MURESAN | 5906 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-8707 |
| SHIRLEY S NICELY | 9 WARREN DR | | | | DALLAS | PA | 18612-9505 |
| SHIRLEY S PILLOW | 815 WESTFIELD RD | | | | SCOTCH PLAINS | NJ | 07076-2122 |
| SHIRLEY S PIPPIN | 45 OLD KINGS HWY | | | | SALEM | NJ | 08079-2006 |
| SHIRLEY S PIPPIN TOD | CARL C PIPPIN | 45 OLD KINGS HIGHWAY | | | SALEM | NJ | 08079-2006 |
| SHIRLEY S REEL | 3982 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9400 |
| SHIRLEY S SMITH | PO BOX 25216-1603 | | | | MIAMI | FL | 33102-5216 |
| SHIRLEY S TENITY | CUST LINDA ANN TENITY UGMA NY | PO BOX 1465 | | | AUBURN | NY | 13021-1048 |
| SHIRLEY S THOMPSON | TOD AMANDA & IAN THOMPSON | SUBJECT TO STA TOD RULES | 129 WHITE OAK DRIVE | | MEDFORD | OR | 97504-7733 |
| SHIRLEY S WEINER TTEE | FBO SHIRLEY S WEINER TRUST | U/A/D 08-29-1991 | 4955 MALIBU DR. | | BLOOMFIELD HILLS | MI | 48302-2254 |
| SHIRLEY S WILLIAMS TTEE | SHIRLEY S WILLIAMS TRUST | U/A 10/5/01 | 29 OLD FARM ROAD | | DOVER | MA | 02030-2513 |
| SHIRLEY SAUNDERS | 788 WOODLAND AVENUE | | | | ORADELL | NJ | 07649-1432 |
| SHIRLEY SCHALMAN | CUST CARLA ANN SCHALMAN U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 11109 MC DONALD ST | CULVER CITY | CA | 90230-5367 |
| SHIRLEY SCHANEN GRUEN | 415 N LAKE ST #504 | | | | PORT WASHINGTON | WI | 53074-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY SHAPIRO | 333 CHATHAM CIRCLE | | | | WARWICK | RI | 02886-1759 |
| SHIRLEY SHAREFF & | BEJAMIN SHAREFF | TR BEJAMIN SHAREFF LIVING TRUST | UA 01/28/00 | 2004 GRANADA DR APT K3 | COCONUT CREEK | FL | 33066-1156 |
| SHIRLEY SHIFRIN | 7 BLOOMINGDALE DR APT 201 | | | | HILLSBOROUGH | NJ | 08844-5039 |
| SHIRLEY SINGLETON | 2213 QUATMAN | | | | NORWOOD | OH | 45212-1115 |
| SHIRLEY SMITH | 14 ST MICHAEL DRIVE | | | | ST PETERS | MO | 63376-1404 |
| SHIRLEY SMITH | 208 FAIRWAY DR | | | | MCCORMICK | SC | 29835-2901 |
| SHIRLEY SMITH & | KENNETH L SMITH JT TEN | 2221 N ROJO | | | HOBBS | NM | 88240-2811 |
| SHIRLEY SMITH GREEN | 3 CANE ST NE | | | | DECATUR | AL | 35601 |
| SHIRLEY SMITH ROGERS & | RANDALL ROGERS JT TEN | 204 NORTH BAY DR | | | BULLARD | TX | 75757-9398 |
| SHIRLEY SNOVER | 16 COOPER DR | | | | APALACHI | NY | 13732-4138 |
| SHIRLEY SOLBERG | 86 N PARK AVE | APT 105 | | | FOND DU LAC | WI | 54935-3567 |
| SHIRLEY SPAETH | 3 MOUNTAINVIEW CT | | | | DEMAREST | NJ | 07627-1914 |
| SHIRLEY SPILLMAN | CUST DANIEL J SPILLMAN UGMA IL | 2655 W RICE ST | | | CHICAGO | IL | 60622 |
| SHIRLEY SPOHN | 243 WYANDOTTE RD | | | | FAIRLESS HILLS | PA | 19030-3231 |
| SHIRLEY ST CLAIR | TOD ACCOUNT | 724 CENTRAL WAY | | | ANDERSON | IN | 46011-1808 |
| SHIRLEY STEFFLRE | 3218 OCOTILLO DR | | | | LAUGHLIN | NV | 89029-0837 |
| SHIRLEY STEINMAN | 161 LAWRENCE ST | | | | MOUNT VERNON | NY | 10552-2006 |
| SHIRLEY STERLING | 1904 BEECHWOOD DR | | | | LAFAYETTE | IN | 47905-4178 |
| SHIRLEY STRONG | ATTN SHIRLEY RUSSELL | 1061 W DECATUR ST | | | DECATUR | IL | 62522-2901 |
| SHIRLEY SUE BRUNK & | JOHN ADAM BRUNK III JT TEN | 3677 N POINT DR | | | GAYLORD | MI | 49735 |
| SHIRLEY T BIRD | 1351 SHEFFIELD PKWY | | | | MARIETTA | GA | 30062 |
| SHIRLEY T BLAIZE | 4 WIND RIDGE | | | | ANDERSON | IN | 46011-1228 |
| SHIRLEY T GEORGE & | WENDELL J GEORGE JT TEN | 21162 PARKLANE STREET | | | FARMINGTON HILLS | MI | 48335-4419 |
| SHIRLEY T HUMPHREY | 772 DEL MAR ST | | | | FAIRFIELD | CA | 94533-1621 |
| SHIRLEY T JOHNSON | 600 DRIFTWOOD DRIVE | | | | MURRAY | KY | 42071 |
| SHIRLEY T KELLEY & | EDWARD J KELLEY JT TEN | 624 BEESON MILL RD | | | LEETONIA | OH | 44431-9680 |
| SHIRLEY T LAMBERT | 8855 CO RD K | | | | DELTA | OH | 43515-9418 |
| SHIRLEY T LEMAY | 157 W PROSPECT ST | | | | NANUET | NY | 10954-2417 |
| SHIRLEY T MEDA | 754 BRIARCLIFF RD | | | | GROSSE POINTE WOOD | MI | 48236-1122 |
| SHIRLEY T MOORE | 2880 SYRUP MILL CROSSING RD | | | | GREENSBORO | GA | 30642-5043 |
| SHIRLEY T NORDFORS | 20 PUNCH BOWL RD | | | | CONVENT STATION | NJ | 07960-6111 |
| SHIRLEY T SHOOLTZ | 1076 PHEASANT DR | | | | BAYCITY | MI | 48706-9750 |
| SHIRLEY T SMITH | 6104 EASTBROOKE | | | | W BLOOMFIELD | MI | 48322-1039 |
| SHIRLEY T Y LAI | 2317 GEORGETOWN BLVD | | | | ANN ARBOR | MI | 48105-2942 |
| SHIRLEY TANENHAUS | PO BOX 1824 | | | | BINGHAMTON | NY | 13902-1824 |
| SHIRLEY TAYLOR | 363 SUNSHINE CIRCLE | | | | ENGLISHTOWN | NJ | 07726-4736 |
| SHIRLEY TAYLOR PAGEL | 18 LINCOLN ST | | | | LINCOLN | ME | 04457-1421 |
| SHIRLEY THOMAS ALLEN | 6790 ARBOR MEADOW DRIVE | | | | CHESTER | VA | 23831-7831 |
| SHIRLEY TOMAYKO | TR REVOCABLE TRUST 11/11/87 | U-A SHIRLEY TOMAYKO | 54455 NOTTINGHAM LANE | | SHELBY TWSP | MI | 48315-1522 |
| SHIRLEY TUDOR | 5796 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9205 |
| SHIRLEY UTTER | 2369 WILLIAMSTOWN COURT | | | | BLOOMFIELD HILLS | MI | 48304-1453 |
| SHIRLEY V BARKER, TTEE | RICHARD R BARKER & SHIRLEY V | BARKER TRUST U/A/D 3/31/83 | 21258 JEFFREY RD | | TEHACHAPI | CA | 93561-8892 |
| SHIRLEY V BLACKWELL | 1406 LEE DR | | | | FARMVILLE | VA | 23901-2344 |
| SHIRLEY V FITZSIMMONS | 1825 HAPPY HOLLOW RD | | | | OLEAN | NY | 14760-9304 |
| SHIRLEY VIRGINIA ZEIGLER | 28815 JAMISON STREET | | | | LIVONIA | MI | 48154 |
| SHIRLEY VOLLMER | TOD DTD 10/17/2008 | 10819 WINDMILL FARMS RD | | | MIDWEST CITY | OK | 73130-4121 |
| SHIRLEY W BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| SHIRLEY W BELCHER & | IRENE V BELCHER JT TEN | 497 WESTVIEW BLVD | | | MANSFIELD | OH | 44907-2339 |
| SHIRLEY W BOLDUC | CUST KATHLEEN E BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC | CUST LISA MARIE BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC | CUST JEANNE BOLDUC U/THE MISSOURI | UNIFORM GIFTS TO MINORS ACT | 32 SILVERMOUNT | | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BOLDUC | CUST SHIRLEY E BOLDUC U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 32 SILVERMOUNT | WATERVILLE | ME | 04901-5819 |
| SHIRLEY W BROWN | 335 NEW LONDON RD | | | | NEWARK | DE | 19711-7019 |
| SHIRLEY W BROWN | 388 LEEWARD WAY | | | | LENOIR CITY | TN | 37772-4493 |
| SHIRLEY W BUSWELL | TR SHIRLEY W BUSWELL TRUST | UA 12/26/95 | 12898 HAMPTON LAKES CIRCLE | | BOYNTON BEACH | FL | 33436-8203 |
| SHIRLEY W CASWELL | 6955 LANGLE DR | | | | CLARKSTON | MI | 48346-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHIRLEY W DAVIDSON | 1317 SW CROSSING | | | | LEES SUMMIT | MO | 64081-3233 |
| SHIRLEY W FERGUSON | 439 MITCHELL DR | | | | LOS OSOS | CA | 93402-2023 |
| SHIRLEY W FURTNER | 22 ANDONY LANE | | | | ROCHESTER | NY | 14624-4335 |
| SHIRLEY W FYTELSON | 3026 WILLOWBRAE ROAD | | | | CHARLOTTE | NC | 28226-3044 |
| SHIRLEY W GREGG | 1555 HEADIN LANE | | | | SOUTHAVEN | MS | 38672 |
| SHIRLEY W HART | 491 GROSVENOR ROAD | | | | ROCHESTER | NY | 14610-3340 |
| SHIRLEY W HASSELL | 131 ROBINHOOD CIR | | | | HENDERSONVILLE | TN | 37075-4813 |
| SHIRLEY W JAMES | 3691 A CURTIS S E | | | | WARREN | OH | 44484-3608 |
| SHIRLEY W JOHNSTON | 842 RIDGE RD N E | | | | VIENNA | OH | 44473-9735 |
| SHIRLEY W KENNEDY | 218 RIVERWALK | | | | CARY | NC | 27511-7248 |
| SHIRLEY W LEVESQUE | PO BOX 58 | | | | DAYVILLE | CT | 06241-0058 |
| SHIRLEY W OGLESBY | 816 N AUGUSTA AVE | | | | WAYCROSS | GA | 31503-5906 |
| SHIRLEY W OGLESBY & | WARREN L OGLESBY JR JT TEN | 816 N AUGUSTA AVE | | | WAYCROSS | GA | 31503-5906 |
| SHIRLEY W REED | 1 WIER AVE | HILLCREST | | | WILMINGTON | DE | 19809-3147 |
| SHIRLEY W SULLIVAN | 9140 WREN HILL DR | | | | LAKELAND | TN | 38002 |
| SHIRLEY WAGER | 4415 GILBERT STREET | | | | COLUMBIAVILLE | MI | 48421-9125 |
| SHIRLEY WAGGONER MIXSON | 6977-14TH AVENUE NORTH | | | | SAINT PETERSBURG | FL | 33710-5323 |
| SHIRLEY WAREHIME | 113 MEADOW DR | | | | HELENA | MT | 59601-0147 |
| SHIRLEY WASHINGTON | CUST DUSTIN WASHINGTON | UTMA FL | PO BOX 880392 | | PORT ST LUCIE | FL | 34988-0392 |
| SHIRLEY WISE TTEE FBO | SHIRLEY WISE TRUST | U/A/D 12-13-2006 | 7887 GLACIER CLUB DRIVE | | WASHINGTON | MI | 48094-2223 |
| SHIRLEY WISHAM AND | ELIZABETH WISHAM JTWROS | 6055 VERDE TRAILS | APT. H204 | | BOCA RATON | FL | 33433-4407 |
| SHIRLEY WOLFSON | CUST ALAN RICHARD WOLFSON A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | 21427 NASHVILLE STREET | CHATSWORTH | CA | 91311-1487 |
| SHIRLEY WOLFSON | CUST MARILYN HOPE WOLFSON A MINOR | U/ CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607-3324 |
| SHIRLEY WOLFSON | CUST GLORIA LEE WOLFSON A MINOR | U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 4958 ALCOVE AVE | NORTH HOLLYWOOD | CA | 91607-3324 |
| SHIRLEY WOOD LAITON | 30 BEACH ST | | | | MASSENA | NY | 13662-1337 |
| SHIRLEY WOOD LAITON | TOD ALLEN MCGLAUGHLIN | TOD LINDA M LAFLEUR | SUBJECT TO STA TOD RULES | 30 BEACH ST | MASSENA | NY | 13662-1337 |
| SHIRLEY Y DAVIS | 601 CARDINAL RIDGE ROAD | | | | BURLESON | TX | 76028-6206 |
| SHIRLEY Y FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| SHIRLEY Y SHINGLEDECKER | 414 SERIFF RD | | | | LIMA | OH | 45805-2837 |
| SHIRLEY Y TAMAI | TR SHIRLEY Y TAMAI TRUST | UA 03/12/96 | 45 088 NAMOKU ST | | KANEOHE | HI | 96744-5336 |
| SHIRLEY Y TOWNSEND | BOX 116 | | | | YOUNG AMERICA | IN | 46998-0116 |
| SHIRLEY YORKER | 14602 EARLHAM COURT | | | | WOODBRIDGE | VA | 22193-2752 |
| SHIRLEY YORKER & | GRACE HAWES JT TEN | 14602 EARLHAM CT | | | WOODBRIDGE | VA | 22193-2752 |
| SHIRLEY ZEBROSKI | 3936 LIVINGSTON ST NW | | | | WASHINGTON | DC | 20015-2922 |
| SHIRLIE A WILLIAMS | 1548 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-4032 |
| SHIRLIE M CALLAHAN | 110 BALBOA CT | | | | NEW BERN | NC | 28560-8418 |
| SHIRLIN RAY BUTLER | 110 OVERBROOK DR | | | | MONROE | OH | 45056 |
| SHIRLY E DAVIS JR | RT#1 BOX 148 | | | | BRISTOL | WV | 26332-9615 |
| SHIRO AOCHI | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 |
| SHIRO TAKATA & | CLARA O TAKATA JT TEN | PO BOX 159 | | | HAWI | HI | 96719-0159 |
| SHIRONG ZHANG | TOD DTD 07/17/2007 | 334 NORTH 250 EAST | | | OREM | UT | 84057-4710 |
| SHIU KEE LEE | APT 19-J | 10 CONFUCIUS PLAZA | | | N Y | NY | 10002-6721 |
| SHIU KWONG TAM & | VIVIEN WAI WAN TAM JT TEN | 7408 OLD FOX TRAIL | | | RALEIGH | NC | 27613-3524 |
| SHIVKUMAR SHANKARAN & | VIDHYA SHANKARAN JT TEN | 725 N CENTER PKWY | APT K104 | | KENNEWICK | WA | 99336 |
| SHIZU SAKAUYE TTEE | SHIZU SAKAUYE REVOCABLE TRUST | U/A/D 04/23/97 | 10090 DOUGHERTY AVENUE | | MORGAN HILL | CA | 95037-9350 |
| SHIZU TIBBETTS & | TERI L TIBBETTS & | TOMI TIBBETTS JT TEN | 4605 SNOWPOINT CT | | LAS VEGAS | NV | 89130-5383 |
| SHIZU Y PEFFER | 974 TOWNSHIP RD 823 | | | | ASHLAND | OH | 44805-8833 |
| SHIZUE KATANO | 916 GRISSOM TRAIL | | | | ELK GROVE VILLAGE | IL | 60007-3031 |
| SHIZUE USHIJIMA | 1901 YOUNG ST | | | | HONOLULU | HI | 96826-2115 |
| SHIZUKO BURNS | 8238 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| SHIZUKO MURAKAWA TTEE | FBO KIYOSHI & SHIZUKO MURAKAWA | FAMILY TRUST U/A/D 11/05/97 | PO BOX 452135 | | LOS ANGELES | CA | 90045-8527 |
| SHLEAMON Y ADAM | CHMOUNI L ADAM JTWROS | 7445 N LOWELL | | | SKOKIE | IL | 60076-3829 |
| SHMUEL ERDE | CUST JONATHAN ERDE | UTMA CA | 301 S ROXBURY DR | | BEVERLY HILLS | CA | 90212-3710 |
| SHOGHIK KARAMANLIAN | 80 CAIRNSIDE CRES | NORTH YORK ON  M2J 3M8 | CANADA | | | | |
| SHOGO KAWAMOTO | C/O KATSYUKI KAWAMOTO | 6421 S GOLDEN CHAIN | | | MURRAY | UT | 84107-7715 |
| SHOH KAI TAN & | MRS CINDY TAN JT TEN | 950 N MICHIGAN AVE APT 2705 | | | CHICAGO | IL | 60611-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHOICHI R BROWN | 2361 BLEAKWOOD AV | | | | MONTEREY PARK | CA | 91754-5918 |
| SHOICHI R BROWN | (JAPAN) P O BOX 9022 | 28401 MOUND RD | | | WARREN | MI | 48090-9991 |
| SHOLOM S ROSEN & | MRS JANE E ROSEN JT TEN | 10 WEST 86TH ST | | | NEW YORK | NY | 10024-3606 |
| SHOLOM S ROSEN AND | JANE E ROSEN JTWROS | 10 WEST 86TH ST APT 7A | | | NEW YORK | NY | 10024-3606 |
| SHON SEDRICK FANIEL | 4165 ATWOODLA | | | | BRIDGEPORT | MI | 48722 |
| SHONA ANGLE | TR SHONA ANGLE REVOCABLE LIVING | TRUST UA 08/04/99 | 755 GREENWOOD AVE | | GLENCOE | IL | 60022-1514 |
| SHONDA D CRYER | 17700 MCCRACKEN ROAD | | | | MAPLE HEIGHTS | OH | 44137-1439 |
| SHONDELL SPIEGEL | CUST AURIELL SPIEGEL UTMA CA | 321 N MCCADDEN PLACE | | | LOS ANGELES | CA | 90004-1023 |
| SHORELINE OIL INC | 300 CENTRAL VIA | | | | CLEVELAND | OH | 44115-2819 |
| SHOREWOOD BIBLE CHURCH | BOX 97 | | | | BLOOMINGDALE | IL | 60108-0097 |
| SHORT INVESTMENTS INC | PO BOX 809 | | | | ROGERS | AR | 72757-0809 |
| SHOSHANA B TANCER | 5101 N 35 ST | | | | PHOENIX | AZ | 85018-1541 |
| SHOSHANNA WALKER | 392 PEARSALL AVE | | | | CEDARHURST | NY | 11516-1816 |
| SHOTA OSABE | CGM IRA CUSTODIAN | #1 DANIEL BURNHAM COURT #924 | | | SAN FRANCISCO | CA | 94109-5462 |
| SHOU T TUNG | CGM IRA CUSTODIAN | 137-41 JUNIPER AVE 2ND. FL. | | | FLUSHING | NY | 11355-4135 |
| SHOU TSING TUNG | 137-41 JUNIPER AVE 2ND FL | | | | FLUSHING | NY | 11355-4135 |
| SHOUKY ZERKA AND | DANNY ZERKA JTWROS | 2605 CORUNNA RD | | | FLINT | MI | 48503-3362 |
| SHOZO YOSHIDA KEISEI NISHI | BLDG 3FL | 3-52-6 HONMACHI SHIBUYA-KU | TOKYO | JAPAN | | | |
| SHREEDHAR G LELE & | MRS NIRMALE S LELE JT TEN | 26 AVE AT PORT IMPERIAL | APT 332 | | WEST NY | NJ | 07093-8394 |
| SHREYA PATEL | 3312 BRIGHT STAR WAY | | | | PLANO | TX | 75074-8960 |
| SHREYAS B SHAH | 3374 SHAKESPEARE | | | | TROY | MI | 48084-1487 |
| SHRIKANT M JOSHI | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221-2772 |
| SHRIKANT V DIGHE | 9811 WILDWOOD RD | | | | BETHESDA | MD | 20814-4047 |
| SHRIKER NADIPURAM | MOHAN NADIPURAM CUST | UGMA NY | N014 AUTUMN LANE | | FREEHOLD | NJ | 07728 |
| SHRIKRISHN A RATNAPARKHI | 710 WILLOW CREEK DR | | | | AMHERST | OH | 44001-2000 |
| SHRILEY M DAVIS | ATTN SHIRLEY M BATES | 6403 MOUNTIAIN LAKE CT | | | ARLINGTON | TX | 76016-2525 |
| SHRINE OF THE LITTLE FLOWER | 2854 BRENDAN AVE | | | | BALTIMORE | MD | 21213-1213 |
| SHRYL L JAFFA | ATTN SHERYL BAUER | 14008 FOREST CREST DR | | | CHESTERFIELD | MO | 63017-3242 |
| SHU CHING YUNG & | CHI WAN YUNG JT TEN | 4847 LINDSEY N | | | RICHMOND HTS | OH | 44143 |
| SHU T WANG | 46849 GUNNERY DRIVE | | | | CANTON | MI | 48187-1691 |
| SHU-NUNG FUNG | TR FUNG LIVING TRUST | UA 10/26/87 | 2822 CASTLE HEIGHTS AVE | | LOS ANGELES | CA | 90034-1837 |
| SHUART W WALDO | CUST MISS KAREN RUTH WALDO | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 26908 97TH STREET | TREVOR | WI | 53179-9522 |
| SHUBHA V MANTRI | 22506 DOWNDALE CIRCLE | | | | KATY | TX | 77450-8248 |
| SHUCK SEID | 170 PARK ROW #22C | | | | N Y | NY | 10038-1157 |
| SHUGAR FAMILY LTD PRTNRSHP | ATTN GINA SHUGAR | RESURRECTION RETIREMENT CMMNTY | 7262 W PETERSON AVENUE | BUILDING D ROOM D502 | CHICAGO | IL | 60631-3626 |
| SHUHSING SHIH | 1624 MAINE ST | | | | QUINCY | IL | 62301-4265 |
| SHUI TONG & | MRS TAM SHUI LAU JT TEN | 166-29 17TH AVE | | | WHITESTONE | NY | 11357-3304 |
| SHUK WAH MA | 5510 DEERHORN LANE | NORTH VANCOUVER BC  V7R 4S6 | CANADA | | | | |
| SHUKLA GHOSH | S IV S UNBREEZE TOWER III FLAT 301 | VAISHALI GHAZIABAD | U P 201010 | INDIA | | | |
| SHULAMITH COHN | 500 WEST 235 ST APT 5M | | | | BRONX | NY | 10463 |
| SHULAMITH SIMON AND | SORELLE PARKER TTEES | SHULAMITH SIMON REV TRUST | UA DTD 07/19/05 | 7483 PERSHING | SAINT LOUIS | MO | 63130-4021 |
| SHUM SIEW PENG | 33 MING TECK PARK | SINGAPORE 277400 | | SINGAPORE | | | |
| SHUN WANG LEE & | LIYUN LEE JT TEN | 1019 FALCON DR | | | TROY | MI | 48098-2018 |
| SHUN YUNG LIN | 24 MILTON AVENUE | | | | E BRUNSWICK | NJ | 08816-1231 |
| SHUNDA Q JONES | 42916 SADIE LN | | | | BELLEVILLE | MI | 48111-5252 |
| SHUNG H SUNG | 4178 DREXEL | | | | TROY | MI | 48098-4310 |
| SHUNWOO AHN | 50 W WALNUT ST | | | | LONG BEACH | NY | 11561-3414 |
| SHUREEN D NYVOLD | 13317 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6125 |
| SHURONIA K BRYAN | 107 GARRETT DR | | | | HAMPTON | VA | 23669-3624 |
| SI A PAST JR | 2120 KINMONT ROAD | | | | DAYTON | OH | 45414-1325 |
| SIAO YIN YOH | 36-B STARKEL RD | | | | WEST HARTFORD | CT | 06117-2433 |
| SIBERIO C RAMIREZ | 14050 TOURMALINE DR | | | | RENO | NV | 89511-9609 |
| SIBGJORNN T ROYNESTAD | 357 TICKLE RD | | | | WESTPORT | MA | 02790-4722 |
| SIBYL C JACOBSON | 510 E 23RD ST APT 14B | | | | NEW YORK | NY | 10010-5016 |
| SIBYL E WILLIAMS & | WILLIAM T WILLIAMS JT TEN | C/O LAWRENCE WILLIAM | 61158 WHITETAIL RUN | | MATTAWAN | MI | 49071-9551 |
| SIBYL F COYNER | 355 WAYNE AVE | | | | STUARTS DRAFT | VA | 24477-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIBYL F HENSHAW | 71 CALUMET STREET | | | | ROCHESTER | NY | 14610-1505 |
| SIBYL K WOOD | ATTN SIBYL K BORDEN | 1846 LENAPE UNIONVILLE RD | | | WEST CHESTER | PA | 19382-6922 |
| SIBYL V TOWNES | 2811 EASTGROVE LANE | | | | HOUSTON | TX | 77027-5209 |
| SIBYLE COFFEY TOD | TIWANA MALONEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD | DWAIN COFFEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SIBYLE COFFEY TOD | JERRY D COFFEY | SUBJECT TO STA TOD RULES | 4601 71ST ST APT 342 | | LUBBOCK | TX | 79424 |
| SICI GARONE IRREVOCABLE TRUST | UA DTD 02 24 2003 | SICI GARONE TTEE | 4933 BROADSTONE CIRCLE | | WEST PALM BCH | FL | 33417-8217 |
| SID A SHAHROKNI & | JALEH SHAHROKNI JT TEN | 7084 CAMINO DEGRAZIA #244 | | | SAN DIEGO | CA | 92111-7823 |
| SID BREMAN AND | PAT BREMAN, JTWROS | 4630 HAMMOCK CIRCLE | | | DELRAY BEACH | FL | 33445-5312 |
| SID D DANENHAUER & | LESLEY J DANENHAUER | TR UA 09/26/90 THE DANENHAUSER | TRUST | 1236 ADAIR ST | SAN MARINO | CA | 91108-1805 |
| SID H ISBILL | BOX 206 | | | | WAYNE | OK | 73095-0206 |
| SID H KURNETZ & | RUBEN KURNETZ JT TEN | 1398 RALIEGH PL | | | TROY | MI | 48084-7053 |
| SID KADAH | RAZAN A KADAH JTWROS | 2 NORTH FIRST ST. FLOOR 6 | | | SAN JOSE | CA | 95113-1212 |
| SID W DEERMAN | PO BOX 635 | | | | JACKSONVILLE | AL | 36265-0635 |
| SID W FARIS | 14487 HUFF CT | | | | LIVONIA | MI | 48154-5032 |
| SIDDHARTH JOSHI AND | HETAL JOSHI JTWROS | 3 OLSEN COURT | | | KENDALL PARK | NJ | 08824-1498 |
| SIDELLE STILLER | TR SIDELLE STILLER TRUST | UA 04/08/96 | 5720 A PRINCESS PALM CT | | DELRAY BEACH | FL | 33484 |
| SIDNE MARGOLIS TTEE | SIDNE MARGOLIS DECLARATION | OF TRUST U/A/D 06-08-2004 | 4749 STRATFORD AVE | | FREMONT | CA | 94538-3336 |
| SIDNEE S LOHMAN | 275 STEELE ROAD APT B409 | | | | WEST HARTFRD | CT | 06117 |
| SIDNEY A DEITCH & | MRS EDITH W DEITCH JT TEN | 32135 BINGHAM RD | | | FRANKLIN | MI | 48025 |
| SIDNEY A HARPER | 713 S 24TH AVE | | | | BELLWOOD | IL | 60104-1930 |
| SIDNEY A HEATLY | P O BOX 836155 | | | | RICHARDSON | TX | 75083-6155 |
| SIDNEY A HESTER | BOX 2204 | | | | LOUISVILLE | KY | 40201-2204 |
| SIDNEY A KILSHEIMER | 1607 WESTERN DR | | | | W LAFAYETTE | IN | 47906-2235 |
| SIDNEY A PHILLIPS | 6 ASHTON COURT | | | | GREENSBORO | NC | 27410-2151 |
| SIDNEY A RAYON | 10403 DUPREY ST | | | | DETROT WOODS | MI | 48224-1225 |
| SIDNEY A SIDOR & | MARGARET E SIDOR JT TEN | 2665 CEDARVUE DR | | | PITTSBURGH | PA | 15241-2911 |
| SIDNEY ALBERS | 381 WEBBS HILL RD | | | | STAMFORD | CT | 06903-4519 |
| SIDNEY ALWEISS | EHTEL ALWEISS TTEE | U/A/D 07-17-1990 | FBO SIDNEY & ETHEL ALWEISS TRU | 28145 VILLAGE 28 | CAMARILLO | CA | 93012-7616 |
| SIDNEY B KONIKOFF | 2312 PARKLANDS RD | | | | ST LOUIS PARK | MN | 55416 |
| SIDNEY B PARMET | CUST JONATHAN L PARMET U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1118 NORTH 28TH ST | | ALLENTOWN | PA | 18104-2908 |
| SIDNEY BARISH & | RITA BARISH JT TEN | 4059 PINEHURST | | | WEST BLOOMFIELD | MI | 48322-2257 |
| SIDNEY BRENNER | 83-44 LEFFERTS BLVD | APT 5G | | | KEW GARDENS | NY | 11415-2561 |
| SIDNEY BRUCKMAN | 270-10 GRAND CENTRAL PKWY. | APT. 4V | | | FLORAL PARK | NY | 11005-1104 |
| SIDNEY C BECKER | 398 VENADO LOS ALAMOS | | | | LOS ALAMOS | NM | 87544-2435 |
| SIDNEY C BECKER & | MRS CAROL J BECKER JT TEN | 398 VENADO LOS ALAMOS | | | LOS ALAMOS | NM | 87544-4004 |
| SIDNEY C BURTON JR & | BETTY JANE BURTON JT TEN | 167 FAIRLAWN AVE | | | ELYRIA | OH | 44035 |
| SIDNEY C DEATHRIDGE | 264 FRISBEE HILL | | | | HILTON | NY | 14468-8936 |
| SIDNEY C GRIFFIN | 225 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| SIDNEY C KENSETH & | DIANNE S KENSETH | TR UA 08/26/93 SIDNEY C KENSETH & | DIANNE S | KENSETH REV LIV TR 21 PINE CONE COURT | EDGERTON | WI | 53534-2424 |
| SIDNEY C SLIKER | 27331 POLK | | | | TRENTON | MI | 48183-4818 |
| SIDNEY CARLTON GORTON | 204 OAK STREET | | | | BELZONI | MS | 39038-3740 |
| SIDNEY CARTER | 192 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| SIDNEY CARTER | MADISON PARK #403 | 5000 BATTERY LANE | | | BETHESDA | MD | 20814-2643 |
| SIDNEY CARTER & | MIRIAM CARTER JT TEN | MADISON PARK | 5000 BATTERY LANE | | BETHESDA | MD | 20814-2643 |
| SIDNEY CHEW & | KAM WING LEE CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | JERSEY CITY | NJ | 07305-4866 |
| SIDNEY CHIN | 22 LEA ANN TERRACE | | | | WANTAGH | NY | 11793-2123 |
| SIDNEY CHRYSTAL | 2393 CORAL LEAF ROAD | | | | TOMS RIVER | NJ | 08755-1801 |
| SIDNEY CHRYSTAL & | ROSELYN CHRYSTAL JT TEN | 2393 CORAL LEAF ROAD | | | TOMS RIVER | NJ | 08755-1801 |
| SIDNEY CURTIS HARDEE | 520 WEST 122TH ST APT 23 | | | | NEW YORK | NY | 10027-5815 |
| SIDNEY D BLACKMAN | TR SIDNEY D BLACKMAN REVOCABLE | INTER-VIVOS TRUST UA 05/06/95 | 6297 RAMWYCK COURT | | WEST BLOOMFIELD | MI | 48322-2252 |
| SIDNEY D CAUSEY | 50 JENDALE COURT | | | | ST LOUIS | MO | 63136-3902 |
| SIDNEY D CLAY | 96 ELDER ST | | | | FAIRBURN | GA | 30213-1148 |
| SIDNEY D GARWOOD | PO BOX 5435 | | | | WILMINGTON | DE | 19808-0435 |
| SIDNEY D JOHNSON & | ELEANOR JOHNSON TR UA 09/30/2006 | SIDNEY D JOHNSON & ELEANOR JOHNSON | REVOCABLE LIVING TRUST | 2430 KINGS CHURCH RD | TAYLORSVILLE | KY | 40071 |
| SIDNEY DAVIS & | BEA DAVIS JT TEN | 23 MOCKINGBIRD LANE | | | POUGHKEEPSIE | NY | 12601-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY DAY | 2437 ORCHID | | | | VILLA HILLS | KY | 41017-1144 |
| SIDNEY E BRIMMER | 3155 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8901 |
| SIDNEY E CHANEY & | LORRAINE CHANEY JT TEN | 1489 ASTER CT | | | WINTER PARK | FL | 32792-6255 |
| SIDNEY E CRUISE | TOD DTD 06/27/2008 | 225 GAYLAND PO BOX 766 | | | MIDWAY | KY | 40347-0766 |
| SIDNEY E MC COY | C/O JOHN MC COY DISPLAY STUDIOS | 2121 BRAODWAY | | | KANSAS CITY | MO | 64108-2017 |
| SIDNEY E MOORE | 1913 CHIPPER DRIVE | | | | EDGEWOOD | MD | 21040-1205 |
| SIDNEY E SLIKER | 257 WELLINGTON CRES | | | | MT CLEMENS | MI | 48043-2946 |
| SIDNEY E SLIKER & | ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | MOUNT CLEMENS | MI | 48043-2946 |
| SIDNEY E SLIKR & | ORELLA C SLIKER JT TEN | 257 WELLINGTON CRES | | | MOUNT CLEMENS | MI | 48043-2946 |
| SIDNEY E WATERMAN | 515 E JEFFERSON | | | | GRAND LEDGE | MI | 48837-1751 |
| SIDNEY EARL GLASSCOCK | 211 W 92ND AVE | | | | ANCHORAGE | AK | 99515-1804 |
| SIDNEY ELMANN | MINDY FRIED-ELMANN JT TEN | 1837 E 24TH ST | | | BROOKLYN | NY | 11229-2425 |
| SIDNEY EPSTEIN & | ANNABELLE EPSTEIN JT TEN | 5606 POCUSSET ST | | | PITTSBURGH | PA | 15217-2217 |
| SIDNEY F BONVALLET | 27565 SPRING VALLEY DRIVE | | | | FARMINGTON HILLS | MI | 48336-3873 |
| SIDNEY F KNOWLES | 10201 N W 48TH MANOR | | | | CORAL SPRINGS | FL | 33076-1719 |
| SIDNEY FICHTMAN | CGM IRA CUSTODIAN | 9657 RIVERSIDE DRIVE | APT H4 | | CORAL SPRINGS | FL | 33071-6891 |
| SIDNEY FREEMAN | CUST ROBERT G FREEMAN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 13 HOLLY LN | BEVERLY | MA | 01915-1572 |
| SIDNEY G HICKS | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133 |
| SIDNEY G HOUCHINS | 38 SOUTH ADDISON | | | | INDIANAPOLIS | IN | 46222-4102 |
| SIDNEY G STAROBIN | CUST SUZANNE STAROBIN U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 17 AUTUMN LN | NATICK | MA | 01760-4165 |
| SIDNEY G WALTON | 4296 LOWER RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |
| SIDNEY G WEYCKER | 3103 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| SIDNEY G WICKS | 294 WILDWOOD PARK | WINNIPEG MB  R3T 0E5 | CANADA | | | | |
| SIDNEY GILL | 1241 S BEATRICE | | | | DETROIT | MI | 48217-1604 |
| SIDNEY GITTELMAN AND | TRUDY GITTELMAN TRUSTEES | GITTELMAN LIVING TRUST | U/A/D 5/2/95 | 7831 WILLOW SPRING DR. APT 511 | LAKE WORTH | FL | 33467-3217 |
| SIDNEY H COHEN | 3140 SOUTH OCEAN #505S | | | | PALM BEACH | FL | 33480-5624 |
| SIDNEY H CUSHING & | HILDA A CUSHING JT TEN | ATTN ROBERT D CUSHING | PO BOX 225 | | FRAMINGHAM | MA | 01704-0225 |
| SIDNEY H EBBELING | 3339 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7107 |
| SIDNEY H RUSKOW & | JEANETTE RUSKOW JT TEN | 1745 GATEWAY DR | | | SAN DIEGO | CA | 92105-5101 |
| SIDNEY H. GREENE | CGM IRA ROLLOVER CUSTODIAN | 310 WEST 56TH ST. | APT. 7C | | NEW YORK | NY | 10019-4216 |
| SIDNEY HECHT | 1221 OCEAN PARKWAY | | | | BROOKLYN | NY | 11230-5101 |
| SIDNEY HERMAN TTEE & GRANTOR | SIDNEY HERMAN TRUST | DTD 03-27-97 | 126 STONEYSIDE LANE | | SAINT LOUIS | MO | 63132-4124 |
| SIDNEY J BICK & | NANCY R BICK JT TEN | 1106 GLENWOOD AVE | | | JOLIET | IL | 60435-5960 |
| SIDNEY J BOUDREAUX JR | 171 WIEGAND DR | | | | WESTWEGO | LA | 70094 |
| SIDNEY J BRUCE | RR2 BOX 194 | | | | EWING | VA | 24248-9500 |
| SIDNEY J COFFEY | 2386 NEW CROINTH RD | | | | RUTHLEDGE | TN | 37861-4343 |
| SIDNEY J COOTS | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| SIDNEY J GLUCH | 5889 S CRAWFORD RD | | | | MT PLEASANT | MI | 48858-8108 |
| SIDNEY J JACKSON | 1902 ROSEDALE | | | | MUSCLE SHOALS | AL | 35661-1980 |
| SIDNEY J MAFFEI | 506 KLOCKNER ROAD | | | | TRENTON | NJ | 08619-2822 |
| SIDNEY J MARLBOROUGH & | AIMEE G MARLBOROUGH JT TEN | 14017 JANE SEYMOUR DR | | | BATON ROUGE | LA | 70816 |
| SIDNEY J MILES | 1973 CASE ST | | | | TWINSBURG | OH | 44087 |
| SIDNEY J SHAKINIS | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 |
| SIDNEY J WALTON | 3203 THORNFIELD LANE | | | | FLINT | MI | 48532-3754 |
| SIDNEY JOHN GOWDY | 1134 GALE ST | | | | ESCONDIDO | CA | 92027-1233 |
| SIDNEY KITTREDGE | 66 THE LAURELS | | | | ENFIELD | CT | 06082-2356 |
| SIDNEY KOTKIN & | CAROL KOTKIN JT TEN | 15025 SW 148TH ST | | | MIAMI | FL | 33196-2326 |
| SIDNEY KRENTZEL | 100-22 ALDRICH ST | | | | BRONX | NY | 10475-4532 |
| SIDNEY L ABBOTT | 11 MARTINS RUN | APT J203 | | | MEDIA | PA | 19063-1084 |
| SIDNEY L FULLWOOD | G-6469 FENTON ROAD | | | | FLINT | MI | 48507 |
| SIDNEY L GWINN | 2160 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9524 |
| SIDNEY L HARLIN | 480 CROUSE ST | | | | AKRON | OH | 44311-1834 |
| SIDNEY L HEARD JR | 7912 DORCHESTER | | | | CHICAGO | IL | 60619-3409 |
| SIDNEY L KAHN III | CUST SIDNEY LOWELL KAHN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 10520 LAKESIDE DR | | CORAL GABLES | FL | 33156-3400 |
| SIDNEY L KAHN III | CUST SUSAN LANI KAHN UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 10520 LAKESIDE DRIVE | CORAL GABLES | FL | 33156-3400 |
| SIDNEY L KAHN III & | SUSAN M KAHN JT TEN | 10520 LAKESIDE DR | | | CORAL GABLES | FL | 33156-3400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SIDNEY L PURDLE | 15508 VISALIA AVE | | | | COMPTON | CA | 90220-3337 |
| SIDNEY L SALTZSTEIN & | SALLY FREUND SALTZSTEIN | TR UA 05/07/93 | SALTZSTEIN FAMILY TRUST | 11384 LORENA LANE | EL CAJON | CA | 92020-8235 |
| SIDNEY L STEPP | 131 INDIAN HILLS CIR | | | | CLINTON | TN | 37716-6565 |
| SIDNEY L WEISER | 4218 HERMOSA DR | | | | CORPUS CHRISTI | TX | 78411-4535 |
| SIDNEY LA POOK | 295 CENTRAL PARK WEST | APT 15E | | | NEW YORK | NY | 10024-3056 |
| SIDNEY LADENSON | CUST MELISSA ANNE LADENSON U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1722 MITCHELL #25 | TUSTIN | CA | 92780-6365 |
| SIDNEY LAMBERT | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3648 |
| SIDNEY LANSKY | CUST PHILIP S LANSKY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 75 NORTH ST | MATTAPOISETT | MA | 02739-1616 |
| SIDNEY LASH | TR SIDNEY LASH TRUST | UA 11/01/89 | PO BOX S | 69 E DEWEY AVE | WHARTON | NJ | 07885-2303 |
| SIDNEY LASH | TR UA 7/30/97 THE LASH TRUST FBO | JAKE BARTLEY | PO BOX S | | WHARTON | NJ | 07885-0518 |
| SIDNEY LAURENS & | ALMA J LAURENS JT TEN | 4652 UNION FLAT CREEK RD | | | ENDICOTT | WA | 99125 |
| SIDNEY LEHRER & | ELAINE LEHRER JT TEN | 100 BOUCKHART AVE | | | ROCHESTER | NY | 14622-2106 |
| SIDNEY LICHTENSTEIN & | KITTY LICHTENSTEIN | TR SIDNEY & KITTY LICHTENSTEIN | LIV TRUST UA 07/23/02 | 75 24 BELL BLVD APT 4D | BAYSIDE | NY | 11364 |
| SIDNEY M BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768-3322 |
| SIDNEY M FORD III | 222 JACKSON MEADOWS DR | | | | HERMITAGE | TN | 37076-1425 |
| SIDNEY M JETT JR | 641 WESTBROOK RD | | | | DAYTON | OH | 45415-2141 |
| SIDNEY M LEONARD SHEPHERD | AND PAULINE SHEPHERD JTWROS | CEDAR VIEW | KINGSTON ROAD | LEWES, EAST SUSSEX BN7 3NB,UNITED KINGDOM | | | |
| SIDNEY M MCCLUNG AND | DEBORAH J MCCLUNG JTWROS | 11587 NOR RAY CIRCLE | | | IJAMSVILLE | MD | 21754-8938 |
| SIDNEY M MILLET | CUST NANCI K MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728-2903 |
| SIDNEY M MILLET | CUST LORI B MILLET UGMA NJ | 1 INDIAN HILL RD | | | FREEHOLD | NJ | 07728-2903 |
| SIDNEY M SCHWARTZ | CUST DAVID A SCHWARTZ UGMA MA | 363 BROOKLINE ST | | | NEWTON CENTER | MA | 02459-3151 |
| SIDNEY M STIEFEL | TR UA 10/27/92 SIDNEY M | STIEFEL LIVING TRUST | 808 PEARL ST | | OTTAWA | IL | 61350-3050 |
| SIDNEY MARCUS | CUST CHARLES MARCUS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 17682 SEALAKES DR | BOCA RATON | FL | 33498-2013 |
| SIDNEY MASLOWSKY | CUST AMY PATRICE MASLOWSKY UGMA IL | 4858 IMPERIAL DR | | | RICHTON PARK | IL | 60471-1742 |
| SIDNEY MATHIOUS | PO BOX 188 | | | | CARROLLTON | MI | 48724-0188 |
| SIDNEY MAXWELL | P O BOX 118 | | | | WILMINGTON | NY | 12997-0118 |
| SIDNEY MEIZEL | CUST MARLA MEIZEL A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS ACT | 4455 COLBATH AVE | APT 202 | SHERMAN OAKS | CA | 91423-3504 |
| SIDNEY MOCHAN | KAREN LISS  POA | 1655 FLATBUSH AVE  APT A1506 | | | BROOKLYN | NY | 11210 |
| SIDNEY MORSE & | DOROTHY MORSE | TR UA 08/12/92 THE SIDNEY MORSE & | DOROTHY | MORSE REVOCABLE TRUST 151 N NOB HILL RD | FT LAUDERDALE | FL | 33324-1708 |
| SIDNEY MORTON BLAIR | 561 OLD BRIDGE RD | | | | NORTHPORT | NY | 11768-3322 |
| SIDNEY N BUSIS & | MRS SYLVIA A BUSIS JT TEN | 146 HARTWOOD DRIVE | | | PITTSBURGH | PA | 15208-2702 |
| SIDNEY N SOWELL | 963 CR 1744 | | | | CHICO | TX | 76431-2013 |
| SIDNEY NISSEN & | EDITH NISSEN JT TEN | APT 208 | 14307 BEDFORD DRIVE | | DELRAY BEACH | FL | 33446-2562 |
| SIDNEY P LEE & | CANDY LEE & | PHILLIP LEE JT TEN | 135 EAST 54TH STREET UNIT 11C | | NEW YORK | NY | 10022-4567 |
| SIDNEY P MUDD JR | CORNER STONE CONCEPTS | SUITE 1A 22-28 SAI WAN HO ST | SHAUKEIWEAN | HONG KONG | | | |
| SIDNEY PALMIERI | RUA PEDRO ORTIZ 137 | SAO PAUL 05440-010 | BRAZIL | | | | | |
| SIDNEY PETERMAN | CUST MICHAEL PETERMAN A MINOR PUR | TO SECS 1339 /26 INCLUSIVE | OF THE REVISED CODE OF OHIO | 10 MURWOOD DRIVE | MORELAND HILLS | OH | 44022-1171 |
| SIDNEY PODBER TOD | JUDITH G MANTEL | SUBJECT TO STA TOD RULES | 15-38 BELL BLVD | | BAYSIDE | NY | 11360 |
| SIDNEY PULLIN | PO BOX 253 | | | | REFUGIO | TX | 78377-0253 |
| SIDNEY R BONVALLET & | WAYNE A BONVALLET JT TEN | 27565 SPRING VALLEY | | | FARMINGTON HILLS | MI | 48336-3873 |
| SIDNEY R CHASE | PO BOX 502 | | | | WORCESTER | NY | 12197-0502 |
| SIDNEY R FLEMING | 2592 ROCKHOUSE RD | | | | PHELPS | KY | 41553-9555 |
| SIDNEY R PASCOE JR | 3697 LAKE BAYSHORE DR #H109 | | | | BRADENTON | FL | 34205-5103 |
| SIDNEY R STEVENS | 212 ELM AVE | KESWICK ON  L4P 2V1 | CANADA | | | | |
| SIDNEY R WELLES | 10833 KENDING ROAD | | | | NEW CARLISLE | OH | 45344 |
| SIDNEY RICE  AND | FRANCES RICE | JT TEN WROS | 2743 BEECHWOOD BLVD | | PITTSBURGH | PA | 15217 |
| SIDNEY ROSENBERG | 15 WHEATLEY RD | | | | GLEN HEAD | NY | 11545-2905 |
| SIDNEY ROTHENBERG & | GLORIA ROTHENBERG JT TEN | 13 LARKIN ST | | | HUNTINGTON STATION | NY | 11746-4713 |
| SIDNEY S BUSWELL & | MRS ROSE MARY BUSWELL JT TEN | 1867 GLENBROOK LANE | | | LINCOLN | CA | 95648-8735 |
| SIDNEY S SCHREIBER | 40 SAGE TERRACE | | | | SCARSDALE | NY | 10583-2050 |
| SIDNEY SCHULMAN & | MRS SIOYCE SCHULMAN JT TEN | 14611 SHERWOOD CT | | | OAK PARK | MI | 48237-1338 |
| SIDNEY SCZYGELSKI | 4603 INDIGO DRIVE | | | | WAUSAU | WI | 54401-6718 |
| SIDNEY SEIGEL & | DONNA J SEIGEL JT TEN | 2015 SHORE PKWY | APT 7 D | | BROOKLYN | NY | 11214-6838 |
| SIDNEY SELMAN | TR SELMAN LIVING TRUST | UA 05/30/01 | 1342 S MAYFAIR AVE | | DALY CITY | CA | 94015-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIDNEY SHAENFIELD | 2538 W KINGS HWY | | | | SAN ANTONIO | TX | 78228-5147 |
| SIDNEY SHARPE | 4721 WOODRIDGE RD | | | | MINNETONKA | MN | 55345-3940 |
| SIDNEY SILVERMAN AND | ROSE SILVERMAN | TEN IN COM | 3410 PAUL AVE APT 20P | | BRONX | NY | 10468-1005 |
| SIDNEY SULLUM & | MRS SHIRLEY SULLUM JT TEN | 213 E DORRANCE ST | | | KINGSTON | PA | 18704-5227 |
| SIDNEY T FAULKNER & | CAROLE L FAULKNER JT TEN | 4134 ALBRIGHT RD | | | KOKOMO | IN | 46902-4483 |
| SIDNEY T WILLIAMS | 115 REDBUD LANE | | | | GREENVILLE | AL | 36037-1317 |
| SIDNEY W BROWN | 3170 MEADOW LANE NE | | | | WARREN | OH | 44483-2634 |
| SIDNEY W LONG | 3591 BOULDER CIRCLE | | | | ELLENWOOD | GA | 30294-1073 |
| SIDNEY W SCHIEVER & | JOAN SCHIEVER JT TEN | 100 JOSHUA DR | | | HARMONY | PA | 16037-8816 |
| SIDNEY W STEVENS | PO BOX 1627 | | | | BESSEMER | AL | 35021-1627 |
| SIDNEY W WHITE | 312 COLTART AVE | | | | PITTSBURGH | PA | 15213-3908 |
| SIDNEY W WYLIE | 2216 COUNTRY LANE | | | | YOUNGSTOWN | OH | 44514-1510 |
| SIDNEY WALDO WHITEHEART | BOX 826 | | | | CLEMMONS | NC | 27012-0826 |
| SIDNEY WAYNE DILL AND | LUCRETIA J DILL JT TEN | 11451 COPPERLINE RD | | | EVANSVILLE | IN | 47712 |
| SIDNEY WEST JR | 8412 CATHEDRAL FOREST DR | | | | FAIRFAX STATION | VA | 22039-2747 |
| SIDNEY WORSTADT & | MRS HANNAH WORSTADT JT TEN | 7410 GRANVILLE AVE | | | BOYNTON BEACH | FL | 33437-8302 |
| SIDNEY Z HENTELEFF | TR HENTELEFF LIVING TRUST | UA 06/27/95 | 6337 W DESERT COVE AVE | | GLENDALE | AZ | 85304-3655 |
| SIDNEY ZIMBERG & | JANET ZIMBERG JT TEN | 144 PARKVIEW ST | | | DAVIDSON | NC | 28036-6917 |
| SIDONIA M DALBY | 51 FORBES AVE | | | | NORTHAMPTON | MA | 01060-2803 |
| SIDONIA MCREYNOLDS TR | UA 05/07/2009 | SIDONIA MCREYNOLDS TRUST | 901 RIO LINDO | | SAN CLEMENTE | CA | 92672 |
| SIDRA FBO | MICHAEL J BRIENZA SEP/IRA | 32 KAHN LANE | | | WEST BABYLON | NY | 11704-7232 |
| SIEGBERT S LEWIN | 3831 EAST CAMELBACK RD APT 131 | | | | PHOENIX | AZ | 85018-2640 |
| SIEGFRIED C RINGWALD | TR UA 09/02/92 SIEGFRIED C | RINGWALD TRUST | 11428 ARESTIA BLVD | | ARTESIA | CA | 90701-3800 |
| SIEGFRIED GOHRMANN | 1145 DOLANEBLVD | | | | WHITE LAKE | MI | 48383 |
| SIEGFRIED HEIN | 1029 DYEKREST DR | | | | FLINT | MI | 48532 |
| SIEGFRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVE | | | NEW YORK | NY | 10025-3500 |
| SIEGFRIED J VERBEELEN | SPARRENLAAN 9 | B-2900 SCHOTEN | BELGIUM | | | | |
| SIEGFRIED K RICHTER | 2426 LINDELL | | | | STERLING HTS | MI | 48310-4891 |
| SIEGFRIED KOSOWICZ | 8365 PLOVER DRIVE | | | | KALAMAZOO | MI | 49009-4514 |
| SIEGFRIED NASER | REHNOCKEN 68 | 58456 WITTEN | REPL OF | GERMANY | | | |
| SIEGFRIED OBELDOBEL SR | SARAH C OBELDOBEL JT TEN | 107 PALMER RD | | | RICHMONDVILLE | NY | 12149-2123 |
| SIEGFRIED RADLINGER | 17740 PARKRIDGE DR | | | | RIVERVIEW | MI | 48192-8144 |
| SIEGFRIED REINHEIMER & | ILSE REINHEIMER JT TEN | 2572 WILSON AVE | | | BRONX | NY | 10469-5609 |
| SIEGFRIED RIMATZKI | 3555 CEDAR RD | | | | SPRUCE | MI | 48762-9761 |
| SIEGFRIED S HECKER | 117 RIM ROAD | | | | LOS ALAMOS | NM | 87544-2967 |
| SIEGFRIED SCHILAWA | ADAM OPEL AG | IPC 8040 D-65423 | RUSSELSHEIM | GERMANY | | | |
| SIEGFRIED SLATER | CGM IRA CUSTODIAN | 1240 LAUREL BLVD | | | LANOKA HARBOR | NJ | 08734-2904 |
| SIEGFRIED T KIRCHHOFF | 22 DEER RUN HOLLOW | | | | CLIFTON PARK | NY | 12065-5663 |
| SIEGFRIED W HAENSEL | 3 BROOKVIEW TERRACE | | | | ORCHARD PARK | NY | 14127-1714 |
| SIEGFRIED W RUTSCHE | MOZARTSTRASSE 6 | 86150 AUGSBURG | REPL OF | GERMANY | | | |
| SIEGLINDE B LORD | 2809 EAST-WEST HIGHWAY | | | | CHEVY CHASE | MD | 20815-3861 |
| SIEGRIED HERZFELD & | BRUNA HERZFELD JT TEN | 895 WEST END AVENUE #5D | | | NEW YORK | NY | 10025-3596 |
| SIEGWARD R KNIPPSCHILD | BELGIELAAAN4 | OVERIJSE 3090 | BELGIUM | | | | |
| SIERRA S BESS | 2103 JANET DRIVE | | | | PHENIX CITY | AL | 36867-1529 |
| SIERRA S BESS & | HOSEA C BESS JT TEN | 2103 JANET DRIVE | | | PHENIX CITY | AL | 36867-1529 |
| SIG SHORE | 3318 W DEVON | | | | LINCOLNWOOD | IL | 60659-1302 |
| SIGEL JOHNSON | RR 3 BOX 125C | | | | MOUNT VERNON | KY | 40456-8816 |
| SIGISMOND M LOPACKI | 892 THE CIRCLE | | | | LEWISTON | NY | 14092-2045 |
| SIGISMUND F ANDRES & | WINIFRED T ANDRES JT TEN | 1190 CENTRAL DRIVE | | | SOUTHERN PINES | NC | 28387-2708 |
| SIGISMUND MIZERSKI TR | UA 12/8/95 | MIZERSKI FAMILY TRUST | 16842 W PEPPERBOX LN | | MARANA | AZ | 85653-9058 |
| SIGLER & CO | C/O CHEMICAL BANK | DEPT #3492 | PO BOX 50000 | | NEWARK | NJ | 07101-8006 |
| SIGMUND A LIPKA | 5 PARK LANE | CNCL | S10 | | WALLINGFORD | CT | 06492-5226 |
| SIGMUND B PFEIFFER | 28 SUNCREST ROAD | | | | ANDOVER | MA | 01810-5719 |
| SIGMUND BOROWICZ & | GLORIA J BOROWICZ JT TEN | 7793 CLAYBURN | | | DETROIT | MI | 48228-3535 |
| SIGMUND FRONT | 7575 PELICAN BAY BLVD | APT 804 | | | NAPLES | FL | 34108-5536 |
| SIGMUND G LAPINSKI | 5685 W 202 TERR | | | | STILWELL | KS | 66085-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGMUND J CZAJKOWSKI | 112 WAVERLY RD | | | | WILMINGTON | DE | 19803-3021 |
| SIGMUND KLOSE & | ANNE M KLOSE JT TEN | 6 COVENTRY CIRCLE | | | FLEMINGTON | NJ | 08822-1825 |
| SIGMUND KURKOWSKI & | LINDA A KURKOWSKI TR UA 04/09/01 | THE SIGMUND KURKOWSKI JR & LINDA A | KURKOWSKI REVOCABLE TRUST | 4938 PARK MANOR EAST APT 3219 | SHELBY TWP | MI | 48316 |
| SIGMUND SPECKMAN AND | TED N SPECKMAN JTWROS | 22106 CHATSFORD CIRCUIT STREET | | | SOUTHFIELD | MI | 48034-6237 |
| SIGMUND STEINFINK | CUST JACOB MARC STEINFINK UGMA IL | 9011 KOLMAR | | | SKOKIE | IL | 60076-1613 |
| SIGMUND W & SOPHIE F ROMNIAK RLT | SIGMUND W ROMNIAK TTEE | SOPHIE F ROMNIAK TTEE | U/A/D 04/28/1997 | 7800 W 79 ST APT 2W | BRIDGEVIEW | IL | 60455-1494 |
| SIGMUND W LISOWSKI | EVELYN K LISOWSKI JT TEN | 9046 WINSTON | | | REDFORD | MI | 48239-1286 |
| SIGNE ARMSTRONG CAVALIER | C/O MS ZAMPINI | 4 NOBLE LANE | | | NEWARK | DE | 19713 |
| SIGNE L HOLTZ | 716 BRUCE COURT | | | | MADISON | WI | 53705-3310 |
| SIGNE S MAYFIELD | 742 JOSINA AVENUE | | | | PALO ALTO | CA | 94306-2715 |
| SIGRETT K OLISON | 3632 MARBLE DR | | | | INDIANAPOLIS | IN | 46227-8067 |
| SIGRID COTTELL | 5066 SOUTH BROOK PIKE | | | | WESTCOLLEDGECORNER | IN | 47003 |
| SIGRID GORDON | 421 N CITRUS | | | | LOS ANGELES | CA | 90036-2631 |
| SIGRID H MUNCH | 2009 GREENBRIAR DR | | | | MANSFIELD | OH | 44907-3017 |
| SIGRID J LUNDY | 507 CURRANT DRIVE | | | | NOBLESVILLE | IN | 46060-8837 |
| SIGRID MARTIN COATS TTEE | SIGRID MARTIN COATS SEP PRO TR | U/A DATED 12/28/99 | 400 N. MARIENFELD | STE 100 | MIDLAND | TX | 79701-4350 |
| SIGRID V MAGAGNA TTEE | FBO SIGRID V MAGAGNA | U/A/D 05/24/00 | 732 ASPEN ROAD | | WHITE HAVEN | PA | 18661-9474 |
| SIGRID-MARIE KAEUFER & | JULIE ARLISS RAND JT TEN | 14401 WOODCREST DR | | | ROCKVILLE | MD | 20853-2336 |
| SIGRIED L FERNANDEZ EX | EST JOSEPH FERNANDEZ | 17306 VIA ANNETTE | | | SAN LEANDRO | CA | 94580-2604 |
| SIGURD EDWARD HARTNETT | 431 BARK DRIVE | | | | REDWOOD CITY | CA | 94065-1101 |
| SIGURD MOEN & | MRS MURIEL MOEN JT TEN | 13330 W BLUE BONNET DR | | | SUN CITY WEST | AZ | 85375-2536 |
| SIGURD THAGE PETERSON JR | 304 BARBARA DR | | | | POINT PLEASANT | NJ | 08742-2108 |
| SIHAM B EL-KHOURI | 2109 COOPER | | | | LANSING | MI | 48910-2464 |
| SILAS B BAXTER | 1510 RENAISSANCE DR NE | | | | CONYERS | GA | 30012-3895 |
| SILAS B LANGFITT III | TR SILAS BENTON LANGFITT III REV | TRUST | UA 01/27/00 | 906 KENREED DR | THOMASVILLE | NC | 27360-2619 |
| SILAS B PRYOR III | 22255 IVANHOE LN | | | | SOUTHFIELD | MI | 48034-5114 |
| SILAS B RAGSDALE III | CUST SILAS B RAGSDALE IV | UGMA TX | 612 FM 1340 | | HUNT | TX | 78024 |
| SILAS B RAGSDALE JR | C/O CAMP STEWART FOR BOYS | 612 FM 1340 | | | HUNT | TX | 78024-3024 |
| SILAS DEEN HOWELL | 2430 HWY 39 | | | | HUNT | TX | 78024 |
| SILAS E BARLOW | PO BOX 101 | | | | GAINESBORO | TN | 38562-0571 |
| SILAS E DEAN | 1814 NORTH BELLEVIEW | | | | BELLBROOK | OH | 45305-1306 |
| SILAS H BOYLE RLT | DTD 3/30/2000 | SILAS H BOYLE TTEE | 6920 CHARTWELL CT | | LOUISVILLE | KY | 40241-6271 |
| SILAS H T CHANG & | CAROL F CHANG | TR SILAS H T CHANG & CAROL F | CHANG REV TRUST UA 04/23/92 | 845 1ST COLONIAL ROAD APT 352 | VIRGINIA BCH | VA | 23451 |
| SILAS J BELL JR | 34095 ALTA BONNY NOOK RD | PO BOX 899 | | | ALTA | CA | 95701-0899 |
| SILAS J JARRETT III | PO BOX 1029 | | | | FLINT | MI | 48501-1029 |
| SILAS JOHANSEN | 1116 140TH ST | | | | HAMPTON | IA | 50441-7564 |
| SILAS L WATSON | 1144 W 103RD PL | | | | CHICAGO | IL | 60643-2331 |
| SILAS MAGEE | 6474 SENECA | | | | DETROIT | MI | 48213-2536 |
| SILAS N SHIFFLETT | PO BOX 46 | | | | MIDDLETOWN | VA | 22645-0046 |
| SILAS N WHITE | 1220 SIMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| SILAS O BRAZIL | 17795 SANDHURST AV | | | | FONTANA | CA | 92336-3029 |
| SILAS OWSLEY JR | 90 STATE ST | | | | SPRINGBORO | OH | 45066 |
| SILAS P HISCOCK | PO BOX 55 | | | | BRIDGEHAMPTON | NY | 11932-0055 |
| SILAS P WOODS | 414 TIMBERVIEW | | | | ARLINGTON | TX | 76014-2120 |
| SILAS V MC KNIGHT & | MARY M MC KNIGHT JT TEN | 3304 LYNBROOK DRIVE | | | PIANO | TX | 75075-7727 |
| SILAS V WHITMORE JR | 526 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| SILAS W DAVIS JR | 13334 BALLY BUNNION WAY | | | | DAVIDSON | NC | 28036-8896 |
| SILAS WILLIAMS III | 4300 KNOB RD | | | | RICHMOND | VA | 23235-1528 |
| SILAS WILSON JR | 1016 HILLWOOD DRIVE | | | | DECATUR | AL | 35601-3955 |
| SILIO STROUGO | 28112 NEWPORT WAY APT E | | | | LAGUNA NIGUEL | CA | 92677-8012 |
| SILLER HOLDINGS LIMITED | A FLORIDA LIMITED PARTNERSHIP | LISA NEAL | 7607 CORAL DR | | W. MELBOURNE | FL | 32904-1101 |
| SILLISSA MARTIN | 3966 HWY 52 ALT | | | | CHATSWORTH | GA | 30705-6652 |
| SILVANA ANDRIX | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224-1142 |
| SILVANA SAHAKIAN | 3622 STANCREST DR | APT 2 | | | GLENDALE | CA | 91208-1337 |
| SILVANO CAZARES | 2430 S WHIPPLE AVE | | | | CHICAGO | IL | 60623-4110 |
| SILVANO DI STEFANO | 7 PETRO DR | | | | WILMINGTON | DE | 19804-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SILVANO EPPEIRA | 156 BANNARD AVE | | | | TONAWANDA | NY | 14150-6214 |
| SILVANO ORSI | 9 BRU-MAR DR | | | | ROCHESTER | NY | 14606-5317 |
| SILVANO POCCI | 8422 S 83RD AVE | | | | HICKORY HILLS | IL | 60457-1103 |
| SILVEIRA FAMILY TRUST | UAD 07/26/95 | JOSEPH SILVEIRA & | SHIRLEY SILEIRA TTEES | 212 GROVE PL | KING CITY | CA | 93930-3010 |
| SILVER DOLLAR INVESTMENTS | A PARTNERSHIP | ATTN DAVID P ROGERS | 9567 RIDGEVIEW ROAD | | BELVIDERE | IL | 61008-8103 |
| SILVER E BOLANO | 12 LINWOOD RD | | | | CUMBERLAND | RI | 02864-5207 |
| SILVERIO A AVILA | PO BOX 396 | | | | SABINAL | TX | 78881-0396 |
| SILVERIUS F GALVAN & | DOROTH D GALVAN JT TEN | 919 ATLANTIC AVE | | | POINT PLEASANT | NJ | 08742-2918 |
| SILVESTER HOLLINSWORTH | 200 CENTRE AVE | APT 3M | | | NEW ROCHELLE | NY | 10805-2628 |
| SILVESTER A TANGALAN JR | 4628-SOUTH FRONTENAC STREET | | | | SEATTLE | WA | 98118-3656 |
| SILVESTRE BLOUSSON | CARLOS CALVO 3261 | | | BUENOS AIRES ARGENTINA C1230 ABC | | | |
| SILVESTRE BUSTAMANTE | 1965 PALMS | | | | DETROIT | MI | 48209-1643 |
| SILVESTRE GUERRERO | 4521 S SPRINGFIELD | | | | CHICAGO | IL | 60632-4041 |
| SILVESTRO IOMMAZZO | 10 ALLEN PLACE | | | | BRONXVILLE | NY | 10708-4501 |
| SILVIA A MARTIN | TOD DTD 04/09/2009 | 726 SHADY BROOK LANE | | | FLUSHING | MI | 48433-2188 |
| SILVIA C CLIMENT | 3820 BENJAMIN #10 | | | | ROYAL OAK | MI | 48073-1854 |
| SILVIA G ALLEN | 11 FLOWER LANE | | | | GREAT NECK | NY | 11024-1614 |
| SILVIA H HAGOSKI | 17158 CELTIC STREET | | | | GRANADA HILLS | CA | 91344-4830 |
| SILVIA L DOUGHERTY | 2270 BAHAMA ST | | | | DELTONA | FL | 32738-1174 |
| SILVIA LOZANO | 1439 70TH ST | | | | NORTH BERGEN | NJ | 07047-3859 |
| SILVIA M CANTWELL | 1823 N MOHAWK ST | | | | CHICAGO | IL | 60614-5213 |
| SILVIA M. SANJINES | CGM IRA CUSTODIAN | 9102 SEVEN LOCKS ROAD | | | BETHESDA | MD | 20817-2060 |
| SILVIA MANETTI | 317 E HAVEN ST | | | | ARLINGTON HEIGHTS | IL | 60005-3826 |
| SILVIA MAYSONET AND | HUMBERTO MAYSONET JTWROS | 5785 CARTAGO DR | | | LANSING | MI | 48911-8422 |
| SILVIA P MATTHEWS | 15760 E MUSTANG DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-5314 |
| SILVIA S MAXWELL | 25602 ISLAND VIEW DR S | | | | HARRISON TWP | MI | 48045-3221 |
| SILVIA YEE LITT & | GEORGE YEE LITT JT TEN | 26 WHITEHEAD RD | | | BRIDGEWATER | NJ | 08807-7042 |
| SILVIE D CRAWFORD | 18424 MORGANTON HWY | | | | MORGANTON | GA | 30560-4442 |
| SILVINO M VALERIANO & | WALTER VALERIANO JT TEN | 189 THOMPSON ST | | | NEW HAVEN | CT | 06511-1840 |
| SILVIO CISCATO & | MRS CARMEL CISCATO JT TEN | 224 CHERRY | | | SO CHICAGO HEIGHTS | IL | 60411-5306 |
| SILVIO MUGLIA & CARMELA MUGLIA | TR MUGLIA LIVING TRUST UA 4/28/98 | 5846 MURFIELD DRIVE | | | ROCHESTER | MI | 48306 |
| SILVIO PERFILI | 251 S OAKWOOD | | | | DETROIT | MI | 48217-1450 |
| SILVIO POMPEI & | GREGORY POMPEI & | JULIEANN WILSON JT TEN | 36 LEGION MEMORIAL DR | | PROVIDENCE | RI | 02909 |
| SILVIO YOULA EX | UW BENJAMIN F HABER | 90 BROAD ST STE 1700 | | | NEW YORK | NY | 10004-2205 |
| SIM GALINSON & | RICKIE GALINSON | TR UA 08/24/67 | 10115 LOVELANE PL | | LOS ANGELES | CA | 90064-4861 |
| SIM LANGDON | 640 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1724 |
| SIMANA BAKMAZ & | MILJA BAKMAZ MITKOSKI & | DRAGA B PALINCAS JT TEN | 2738 SADLER DRIVE | | WARREN | MI | 48092-1846 |
| SIMCHA B WERNER | 4 PHYLLIS TERR | | | | MONSEY | NY | 10952-2724 |
| SIME PAVLOVIC | 23 FAIRWAY DR | | | | OLD BETHPAGE | NY | 11804-1742 |
| SIME STAVRESKI | 44063 YORKSHIRE | | | | CANTON | MI | 48187-2859 |
| SIMEON A GRAY JR & | JOYCE B GRAY JT TEN | 418 LIBERTY ST | | | WAYNESBORO | GA | 30830-1501 |
| SIMEON J GLAZIER JR | 255 ROLLING PINES DR | | | | ENTERPRISE | AL | 36330-4568 |
| SIMEON LOEB | 12143 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-8432 |
| SIMEON M BERMAN | 334 MARLBOROUGH RD | | | | BROOKLYN | NY | 11226-4512 |
| SIMEON MARC BALBAN | 3800 SUGAR LOAF LANE | | | | SKOKIE | IL | 60076-1975 |
| SIMEON VANA & | KATIE KILBOURNE LEVINE | TR UA 01/28/92 MARTHA FLORENCE | KILBOURNE REV TR | 484 BELL DR | DEFUNIAK SPGS | FL | 32433-7195 |
| SIMEON W BLAGG | 140 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462 |
| SIMEY L COMPTON JR | 22810 WALBRIDGE EAST RD | | | | CURTICE | OH | 43412 |
| SIMHA MURAD | 140-35 BURDEN CRESCENT | | | | JAMAICA | NY | 11435-2337 |
| SIMI CUTLER & AARON Z CUTLER | TR SIMI CUTLER LIVING TRUST | UA 06/28/00 | 24091 CONDON | | OAK PARK | MI | 48237-2173 |
| SIMIAN INC, DUNKIN DONUTS | 401K PROFIT SHARING PLAN | ANNA TESSITORE, TRUSTEE | 18 CHUCTA ROAD | | SEYMOUR | CT | 06483-2241 |
| SIMION BULE | 1260 BISHOP RD | | | | SALINE | MI | 48176-9454 |
| SIMMIE L GORDON | 16297 NW 100TH AVENUE | | | | REDDICK | FL | 32686-3035 |
| SIMMIE N FREEMAN | 5006 COLWYCK DR | | | | RICHMOND | VA | 23223-5913 |
| SIMMIE WATKINS JR | 52 VIRGIL AVE | | | | BUFFALO | NY | 14216-2336 |
| SIMON A MAHLER | 3519 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMON ALBERT MAHANNA III | 4 THE PINES CT SUITE C | | | | CREVE COEUR | MO | 63141 |
| SIMON BLANK | 3 GREEN CLOSE | WILDWOOD ROAD | LONDON NW11 6UX | UNITED KINGDOM | | | |
| SIMON BOAG | PO BOX 9022 | BUENOS AIRES | | | WARREN | MI | 48090-9022 |
| SIMON BOGNER & | BERTHA BOGNER JT TEN | 4312 WESTBROOKE CT | | | FORT COLLINS | CO | 80526-3452 |
| SIMON BOLIVAR & | MAYRA BOLIVAR JT TEN | 104 SUNDANCE DR | | | TEMPLE | TX | 76502 |
| SIMON BREWSTER IV | 482 PRESTON ROAD | | | | GRISWOLD | CT | 06351-9703 |
| SIMON CALDERON | 321 ELMWOOD ROAD | | | | LANSING | MI | 48917-3335 |
| SIMON CERDA | 26194 HOFFMAN | | | | DEFIANCE | OH | 43512-8934 |
| SIMON COX | DESIGN CENTER-INTL | GRIFFIN HOUSE OSBOURNE | LUTON BEDS LU1 | UNITED KINGDOM | | | |
| SIMON COX | ORCHARD HOUSE 2 THE GABLES | BROOK ROAD ASTON CANTLOW | HENLEY IN ARDEN U | UNITED KINGDOM | | | |
| SIMON DIONNE | 308 EAST 92ND STREET APT 3E | | | | NEW YORK | NY | 10128-5411 |
| SIMON F HIBBITT | 1155 MEADOWLARK AVE | | | | MIAMI SPRINGS | FL | 33166-3107 |
| SIMON FUNG | FLAT C 5/F BLOCK 5 | CASA DE ORO | 23 HUNG SHUI KIU MAIN STREET | YUEN LONG HONG KONG | | | |
| SIMON G BONE | P O BOX 1847 | | | | LEWISBURG | TN | 37091 |
| SIMON GERMAN | 7737 KLEIN DR | | | | MIDDLEBURG HT | OH | 44130-7124 |
| SIMON GIROUARD | 26 DE VINCENNES | ST ETIENNE QC  G6J 1C3 | CANADA | | | | |
| SIMON GONZALES | 2028 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| SIMON HARRY MCCULLOUGH | CUST MARK MCCULLOUGH | UTMA IN | 2568 E BASE RD | | GREENSBURG | IN | 47240-8118 |
| SIMON HERNANDEZ JR | 10010 E WOOD AV | | | | MESA | AZ | 85208-4458 |
| SIMON HERNANDEZ JR & | MARTHA T HERNANDEZ JT TEN | 10010 E WOOD AV | | | MESA | AZ | 85208-4458 |
| SIMON J HASSIS | 9 DEAN ST | | | | BANGOR | ME | 04401-4508 |
| SIMON J KOURY | 3035 CANFIELD RD #5 | | | | YOUNGSTOWN | OH | 44511-2847 |
| SIMON JOSEPH SAGONDA | 1621 SQUIRREL TREE PL | | | | EDMOND | OK | 73034-4925 |
| SIMON KLEINER & | FRANCES W KLEINER JT TEN | 8580 VERREE RD APT 231 | | | PHILADELPHIA | PA | 19111-1380 |
| SIMON KONOVER | C/O KONOVER INVESTMENTS CORP | 401 EAST LINTON BLVD | APT 557 | | DELRAY BEACH | FL | 33483-5087 |
| SIMON KOPELEV & | IVETTA KOPELEV JT TEN | TOD DTD 12/12/06 | 2211 BRIARGLEN DR UNIT 301 | | HOUSTON | TX | 77027-3719 |
| SIMON L CAIN | 4901 KLINGLE ST NW | | | | WASHINGTON | DC | 20016-2651 |
| SIMON L MANSES & | ERICA MANSES JT TEN | 4075 GREENWILLOW LANE WEST | | | JACKSONVILLE | FL | 32277-1641 |
| SIMON LEDBETTER | 9291 OTSEGO | | | | DETROIT | MI | 48204-1703 |
| SIMON LIDSKY | HILDA LIDSKY JT TEN | QUADRANGLE #5 | | | LAREDO | TX | 78041-2329 |
| SIMON LIMING HU | 2364 TIMBERCREST CT | | | | ANN ARBOR | MI | 48105-9269 |
| SIMON LIVING TRUST | DTD 9/13/04 | A H & B L SIMON TTEE | 96 LONDON TERRACE | | NEW ROCHELLE | NY | 10804-4321 |
| SIMON MARDIROSIAN & | VIRGINIA MARDIROSIAN JT TEN | 1470 RT 113 | | | PERKASIE | PA | 18944-3560 |
| SIMON P JOHNSON | 5007 SPRINGHILL | | | | BUFORD | GA | 30518-4673 |
| SIMON P OWENS JR | 15440 STAHELIN | | | | DETROIT | MI | 48223-2225 |
| SIMON POSNER | CGM IRA ROLLOVER CUSTODIAN | 300 ROBIN RD | | | ENGLEWOOD | NJ | 07631-4325 |
| SIMON R HERNANDEZ | 12039 36TH STREET | | | | LOWELL | MI | 49331-9509 |
| SIMON ROTH & | JEANINE M ROTH JT TEN | 3150 SOFT BREEZES DR # 2018 | | | LAS VEGAS | NV | 89128-7841 |
| SIMON ROTH TOD | ESTHER COHEN | SUBJECT TO STA TOD RULES | 3150 SOFT BREEZES DR #2018 | | LAS VEGAS | NV | 89128-7841 |
| SIMON S PANIK | 15303 PENNSYLVANIA | | | | ALLEN PARK | MI | 48101-1381 |
| SIMON S RODRIGUEZ | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| SIMON SANCHEZ III | 2206 S BAGDAD RD | APT A | | | LEANDER | TX | 78641-2548 |
| SIMON SMITH & | REVELLA SMITH JT TEN | 201 E PINE ST | BOX 173 | | WESTPHALIA | MI | 48894-0173 |
| SIMON STANLEY HOMA JR | 33 ST FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| SIMON STEMER | CUST ROSALIE STEMER U/THE ILLINOIS | U-G-M-A | 71 CANFIELD DR | | STAMFORD | CT | 06902-1324 |
| SIMON SWAIN AND | JOYCE H SWAIN JTWROS | 107 WEDGEWOOD CT | | | RADCLIFF | KY | 40160-1980 |
| SIMON SZYMCZAK AND | CHRISTINE SZYMCZAK JTWROS | 4 APPLE TREE DRIVE | | | MILLBURY | MA | 01527-1302 |
| SIMON TANG | HOUSE 75 | CEDAR DRIVE REDHILL PENINSULA | TAI TAM | HK | | | |
| SIMON TENENBAUM | 151-35 84 ST | APT 5-J | | | HOWARD BEACH | NY | 11414-1802 |
| SIMON W PARSONS | 5989 DIALTON RD | | | | SPRINGFIELD | OH | 45502-9668 |
| SIMON W R SNELLGROVE | CUST SIMON G R SNELLGROVE UNDER CA | U-T-M-A | ATTN US LEND LEASE INVEST | 442 GREENWOOD BEACH RD | TIBURON | CA | 94920-2215 |
| SIMON YAMPOLSKI | 8 DARTMOUTH DR | | | | FRAMINGHAM | MA | 01701-3005 |
| SIMONA PAPAZIAN ACF | JEFFREY PAPAZIAN U/NY/UTMA | 140 MEADBROOK ROAD | | | GARDEN CITY | NY | 11530-1206 |
| SIMONA PAPAZIAN ACF | MATTHEW R. PAPAZIAN U/NY/UTMA | 140 MEADBROOK ROAD | | | GARDEN CITY | NY | 11530-1206 |
| SIMONE ABBATE | 170 ALBERT ST | | | | ROCHESTER | NY | 14606-5530 |
| SIMONE B MAURO | 57127 WILLOW WAY | | | | WASHINGTON | MI | 48094-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMONE F DAVIS | 3607 WINDSOR WAY | | | | ANDERSON | IN | 46011 |
| SIMONE F. COSCIA | CGM IRA ROLLOVER CUSTODIAN | 10 RIDGE HILL WAY | | | HOLMDEL | NJ | 07733-1161 |
| SIMONE H HANI | 250 E 35TH STREET | APT 4C | | | NEW YORK | NY | 10016-4247 |
| SIMONE H HUSTA | 4041 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5210 |
| SIMONE HIGGINS AND | EDWARD HIGGINS JTWROS | 907 MARINA DRIVE #409 | | | NORTH PALM BEACH | FL | 33408-3946 |
| SIMONE L SCHLOSS | 141 SECOR LANE | | | | PELHAM MANOR | NY | 10803-2629 |
| SIMONE R GILLOGLY | TR THE SIMONE R GILLOGLY TRUST | UA 06/25/03 | 306 N PALISADE DRIVE | | SANTA MARIA | CA | 93454-4818 |
| SIMONE ROUQUETTE | TR UNDER AGREEMENT 12/14/89 | BENEFIT OF SIMONE | ROUQUETTE | 2222 FRANCISCO ST | SAN FRANCISCO | CA | 94123-1910 |
| SIMONE TITTENSOR | TR SIMONE TITTENSOR TRUST | UA 04/06/96 | C/O DEBRA WALLON | 6 AMBROSO LANE | S BARRINGTON | IL | 60010-9501 |
| SIMONE VANHOLTEN TURNBUL | PO BOX 10988 | | | | ST THOMAS | VI | 00801-3988 |
| SIMONNE C HARTLEY | 8 HANLEY FARM | | | | WARREN | RI | 02885-4376 |
| SIMOS I ANASTASSOPOULOS | 17 EKALIS ST 14561 KIFISSIA | ATHENS | GREECE | | | | |
| SIMPSON BRANDON | LOIS BRANDON JT TEN | 533 E EL PASO | | | GREENWOOD | AR | 72936-3928 |
| SIMPSON M CALHOUN | 2385 WOOD LENHART ROAD | | | | LEAVITTSBURG | OH | 44430-9736 |
| SIMS K KOCHI | 111 BROWNE ST 2 | | | | BROOKLINE | MA | 02446-3407 |
| SIN RHEE | 275 ALLENHURST RD | | | | AMHERST | NY | 14226-3007 |
| SIN-CHUNG CHANG & | SHU-HSIANG CHANG JT TEN | 28082 SETTLERS RESERVE WAY | | | WESTLAKE | OH | 44145-2052 |
| SIN-YU SHEN | 1F, NO.5, ALLEY 7, LANE 82, | JINGHUA ST., WENSHAN DISTRICT, | TAIPEI CITY 116, | TAIWAN | | | |
| SINA E RYTSIS & | N JOEL RYTSIS JT TEN | 200 EAST DANA STREET | APT 93 | | MOUNTAIN VIEW | CA | 94041-2436 |
| SINA FABERMAN | CUST PAIGE FABERMAN | UTMA NY | 2716 COLUMBUS AVE | | N BELLMORE | NY | 11710-1750 |
| SINAIDA DAVIDOW & | MARINA SCHAUT JT TEN | 6020 STAHELIN AVE | | | DETROIT | MI | 48228-3831 |
| SINCLAIR COMMUNITY COLLEGE | 444 W 3RD ST | | | | DAYTON | OH | 45402-1421 |
| SINCLAIR GARDINER | 47 CENTRE ST | MIRAMICHI NB  E1N 1K5 | CANADA | | | | |
| SINCLAIR K OUBRE | TOD DTD 11/18/2008 | 1500 JEFFERSON DR | | | PORT ARTHUR | TX | 77642-0646 |
| SINCLAIR O BRINGE | 18 E PARK | | | | KANSAS CITY | MO | 64119-3240 |
| SINCLAIR T KEAYS | 7812 WILSON CRESCENT | NIAGARA FALLS ON  L2G 4S4 | CANADA | | | | |
| SINDA SUE HARRISON | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| SINDRA K ZEEB | PO BOX 180154 | | | | UTICA | MI | 48318-0154 |
| SINGLETON FUNERAL SERVICES INC | PO BOX 201 | | | | CEDAR BLUFF | VA | 24609-0201 |
| SINISSIPPI 4-H CLUB | ATTN MRS PAT HAHN | 422 S LAKE ST | | | HUSTISFORD | WI | 53034-9711 |
| SINN TECH INC PROFIT SHARING | PLAN | TRUSTEE: ANDREW SINN | 48 GLEAM STREET | | WEST BABYLON | NY | 11704-1205 |
| SIOBHAN ESPOSITO | 24 CARRIAGE HOUSE CIRCLE | | | | ALEXANDRIA | VA | 22304-6338 |
| SIOBHAN MAGUIRE | 48 HANSEN AVE | | | | NEW CITY | NY | 10956-3133 |
| SIPRA M SARKAR | 2160 CLINTONVIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SIR GOD WILLIE ED FAWBUSH | 850 W MUHAMMAD ALI BLVD | J O BLANTON HOUSE | | | LOUISVILLE | KY | 40203-1891 |
| SIRAJ KHALIQ | 23 BELCHER STREET | | | | SAN FRANCISCO | CA | 94114-1107 |
| SIRCE ELLIOTT | 999 ELLIOTT RD | | | | MCDONOUGH | GA | 30252-2625 |
| SIRETHA H GENTRY | 5104 PASEO | | | | KANSAS CITY | MO | 64110-2642 |
| SIRI SRIDAMA | P.O. BOX 8 | | | | HARRINGTON PARK | NJ | 07640-0008 |
| SIRIA FERNANDEZ | 420 CARROLLWOOD DRIVE | | | | TARRYTOWN | NY | 10591-5213 |
| SIROUHI KEMSUZIAN | TR UA 11/16/90 | SIROUHI KEMSUZIAN LIVING TRUST | 19301 APPLE CREEK DR | | CLINTON TWP | MI | 48038-1403 |
| SIROUHI KEMSUZIAN | 19301 APPLE CREEK DR | | | | CLINTON TWP | MI | 48038-1403 |
| SISAY G KIDANE | 8120 TIARA COVE | | | | LAS VEGAS | NV | 89128-7720 |
| SISSY HARTWICK | 6200 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9530 |
| SISTEMAS E INSTRUMENTACION S.A. | SEI | CALLE 86 A 49D- 03 | | BOGOTA, COLOMBIA | | | |
| SISTER JOAN M VITTENGL | 821 FARLOW AVENUE | | | | RAPID CITY | SD | 57701 |
| SISTER MARY ADONIA | 2609 TENTH ST | | | | WYANDOTTE | MI | 48192-4905 |
| SISTER SERVANTS OF THE HOLY | GHOST OF PERPETUAL ADORATION | OF MOUNT GRACE CONVENT | 1438 E WARNE AVE | | ST LOUIS | MO | 63107-1015 |
| SISTERS INVESTING TOGETHER | 22854 NEWPORT | | | | SOUTHFIELD | MI | 48075-5809 |
| SISTERS OF DIVINE PROVIDENCE | GENERAL ACCOUNT | ATTN DONNA BAUGHER | 9000 BABCOCK BLVD | | ALLISON PARK | PA | 15101-2713 |
| SISTERS OF ST JOSEPH | ATTN CINDY ALBERT | 137 MOUNT ST JOSEPH RD | | | WHEELING | WV | 26003-1762 |
| SISTERS OF ST JOSEPH OF LA | GRANGE | 1515 W ODGEN AVE | | | LA GRANGE PARK | IL | 60526-1721 |
| SISTO CERVANTES | PO BOX 409 | | | | CHARLOTTE | MI | 48813 |
| SITINA ABDU | 5419 CARRINGTON DR | | | | RICHARDSON | TX | 75082-2890 |
| SIU CHING D LUI | 18 BRANDYWINE RISE | | | | GREEN BROOK | NJ | 08812-1815 |
| SIU H CHIN | 3195 KAWALKER LANE | | | | SAN JOSE | CA | 95127-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIU M SONG | 4 NORTH PL | | | | NEWARK | DE | 19711-4725 |
| SIU SAU DON | 643 ELETSON DR | | | | CRYSTAL LAKE | IL | 60014-7490 |
| SIU Y LEUNG | 346 1ST AVE | | | | DALY CITY | CA | 94014-2902 |
| SIV P HARVEY | 99 MAPLE ST | | | | ELLINGTON | CT | 06029-3351 |
| SIVARAJA K KUPPUSWAMI | & RAM KUPPUSWAMI | 412 NORTH ARBORETUM CIR. | | | WHEATON | IL | 60189-8704 |
| SIVARAMAKRISHN ARUNACHALAM AND | N SIVARAMAKRISHNAN JTWROS | 30249 BLOSSOM CT | | | FARMINGTON HILLS | MI | 48331-1766 |
| SIXTO OROZCO | CUST JACK SIXTO OROZCO | UTMA MI | 2611 PEALE DR | | SAGINAW | MI | 48602-3468 |
| SJJ LEGGETT FAMILY LLC | C/O JILL L LEGGETT | 1010 N NORTH ST | | | WSHNGTN CT HS | OH | 43160 |
| SKEGGS P GILCHRIST | CGM ROTH IRA CUSTODIAN | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670-6070 |
| SKEGGS P GILCHRIST | CGM SEP IRA CUSTODIAN | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670-6070 |
| SKEGGS P GILCHRIST | FOR ALEXANDER SKEGGS KALLAS | 5984 HIGHWAY 67 SOUTH | | | SOMERVILLE | AL | 35670-6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR LINCOLN PHILLIP KALLAS | 5984 HIGHWAY 67 SOUTH | | SOMERVILLE | AL | 35670-6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR LAURA ANN GILCHRIST | 5984 HWY 675 | | SOMERVILLE | AL | 35670-6070 |
| SKEGGS P GILCHRIST AND | FRANCINE W. GILCHRIST JTWROS | FOR ANNIKA LAUREN KALLAS | 5984 HIGHWAY 67 SOUTH | | SOMERVILLE | AL | 35670-6070 |
| SKI CON SOLUTIONS INC | PROFIT SHARING PLAN | MARK J MISZEWSKI TRUSTEE | FBO MARK MISZEWSKI | 1345 KEN DRIVE | GREEN BAY | WI | 54313-5879 |
| SKILER A WESLEY | TR SKILER A WESLEY TRUST | 02/09/98 | 4133 FORREST AVE | | NORWOOD | OH | 45212-3338 |
| SKIP REED | 4755 ALLA RD | | | | MARINA DEL REY | CA | 90292-6311 |
| SKUPINSKI REV LIVING TRUST | EUGENE SKUPINSKI TTEE | DOROTHY SKUPINSKI TTEE | UA/DTD 09/20/2002 | 1944 HAWKS NEST CT | CANTON | MI | 48188-2068 |
| SKY SOLUTIONS | 777 TERRACE AVENUE | 2ND FLOOR | | | HASBROOKHEIGHTS | NJ | 07604-3112 |
| SKY TRADING FINANCE, INC | ANDREA CIELO | VIA AEROPORTI 13 | CALDOGNO (VI) | ITALY 36030,ITALY | | | |
| SKYLAR D THOMAS | PO BOX 1560 | | | | OSSINING | NY | 10562-0073 |
| SL&W PROFIT SHARING PLAN & | TRUST | FBO JOHN B WELDON | C/O SALMON LEWIS & WELDON PLC | 2850 EAST CAMELBACK RD # 200 | PHOENIX | AZ | 85016-4316 |
| SLAVE A CVETKOVSKI | 4013 STANLEY | | | | ALLEN PARK | MI | 48101-3527 |
| SLAVIE J HOFRICHTER | 123 S 11TH AVE | | | | MAYWOOD | IL | 60153-1335 |
| SLAVIE JULIE HOFRICHTER | 123 S 11TH AVE | | | | MAYWOOD | IL | 60153-1335 |
| SLAVIN TESTAMENTARY TRUST | LEON & DANIEL SLAVI | LEON SLAVIN & DANIEL SLAVIN | TTEES | 4620 NORTH PARK AVENUE #980E | CHEVY CHASE | MD | 20815-4549 |
| SLAVKO MARASOVIC | 11410 MILDRED CT | | | | WILLOW SPRINGS | IL | 60480-1011 |
| SLAVKO MARINKOVSKI | 7089 WARNER RD | | | | SALINE | MI | 48176-9081 |
| SLAVKO RISTICH | 28 LEXINGTON PARKWAY | | | | ROCHESTER | NY | 14624-4246 |
| SLAVKO RISTICH & | MRS BONA RISTICH JT TEN | 28 LEXINGTON PKWY | | | ROCHESTER | NY | 14624-4246 |
| SLAWOMIR K FILAK | 34 PRIOR PL | | | | YONKERS | NY | 10710-2206 |
| SLEE O SMITH | 3974 N CARDINAL CREST DR | | | | MARTINSVILLE | IN | 46151-6275 |
| SLEIMAN N SAAD | 7741 E MORROW CIRCLE | | | | DEARBORN | MI | 48126-1239 |
| SLEIMAN SABBAGH | 6011 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| SLOAN G KAMENSTEIN | PO BOX 2208 | | | | PALM BEACH | FL | 33480-2208 |
| SLOANE MCFARLAND | CUST ELLA MCFARLAND | UTMA AZ | 2834 E PIERSON ST | | PHOENIX | AZ | 85016-4954 |
| SLYDE B SLOCUMB | PO BOX 354 | | | | DOERUN | GA | 31744-0354 |
| SLYVIA E COOPER | 1037 BUTTERNUT | | | | ROYAL OAK | MI | 48073-3205 |
| SMALLPAGE FAMILY FOUNDATION | J BENTON SMALLPAGE TTEE | ATTN: BENTON SMALLPAGE III | 6316 HUMPHREYS STREET | | NEW ORLEANS | LA | 70123-3159 |
| SMASH HIT ENTERTAINMENT | 13106 VISTA DEL LA LAGUNA | | | | SAN ANTONIO | TX | 78216-2219 |
| SMITH BARNEY | TR CAROLYN M BECK IRA | UA 05/26/98 | 15547 CANDLE CREEK DR | | MONUMENT | CO | 80132-6008 |
| SMITH BARNEY | TR WAYNE CLAGETT IRA | 320 S ALGONQUIN AVE | | | COLUMBUS | OH | 43204-1906 |
| SMITH BARNEY CUST | FBO RALPH HUSEMANN IRA | 8522 CORUNNA RD | | | FLINT | MI | 48532 |
| SMITH BARNEY CUST | FBO TERRY ELLIOTT IRA | 2680 GARLAND | | | SYLVAN LAKE | MI | 48320 |
| SMITH BARNEY CUST | GAIL LETTS IRA | 3905 PICKFORD | | | UTICA | MI | 48316 |
| SMITH BARNEY CUST | FBO ROLAND ELKINS IRA | 5297 MARY SUE | | | CLARKSTON | MI | 48346 |
| SMITH BARNEY CUST | FBO MICHAEL GREENFIELD IRA | 5377 FERN AVE | | | GRAND BLANC | MI | 48439 |
| SMITH BARNEY CUST | FBO JANE TROSEN IRA | 7155 CURTIS ROAD | | | NORTHVILLE | MI | 48168 |
| SMITH BARNEY INC | TR LOIS E ADAMS IRA | UA 10/28/96 | 2612 MISSOURI | | FLINT | MI | 48506-3893 |
| SMITH BARNEY INC | CUST JEANNE G ALBANO | UGMA | 388 GREENWICH ST | | NEW YORK | NY | 10013-2375 |
| SMITH BARNEY INC CUST | F PAGE NEWTON IRA | UA 03/11/85 | 390 GREENWICH ST | | NEW YORK | NY | 10013-2375 |
| SMITH BARNEY INC. | DIV REINVESTMENT TRADING | ATT: CARMELA POIDOMANI | CHARGE TO DEPT P&L # 00992 | 333 WEST 34TH ST. 6TH FL | NEW YORK | NY | 10001-2402 |
| SMITH EDWARD NORWOOD | TAMMY D NORWOOD JT TEN | 2733 HARRIS ROAD | | | KNOXVILLE | TN | 37924-1226 |
| SMITH HICKENLOOPER III | CUST CHARLES R LONG UGMA OH | C/O BARTLETT & CO | STE 2100 | 600 VINE STREET | CINCINNATI | OH | 45202-2466 |
| SMITH HIGHTOWER | 2985 OAKMAN BLVD | | | | DETROIT | MI | 48238-2586 |
| SMITH JOHNSON | 59 HIGH POINT DRIVE | | | | SOMERSET | KY | 42501-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SMITH M MOORE | 442 S 4TH | | | | SAGINAW | MI | 48601-2128 |
| SMITH R CATO | 7401 MANCHESTER | | | | KANSAS CITY | MO | 64133-6253 |
| SMITH REVOCABLE LIVING TRUST | UAD 01/24/05 | JOHN LEE SMITH & ALICIA J SMITH | TTEES | 101 N OHIO | COFFEYVILLE | KS | 67337-1214 |
| SMITH S BRUNER | PO BOX 1331 | 422 WASHINGTON | | | THOMPSON FLS | MT | 59873 |
| SMITH T BRADFORD AND | VICKI L BRADFORD JT TEN | 9601 MIDDLE MT VERNON RD | | | EVANSVILLE | IN | 47712 |
| SMITH-BEHLER FAMILY LIMITED | PARTNERSHIP | C/O MARY JO SMITH | 5129 MT PLEASANT CENTER ST | | GREENWOOD | IN | 46142-8919 |
| SMITHEY C KING JR & | MABELLE S KING JT TEN | PO BOX 8668 | | | ROANOKE | VA | 24014-0668 |
| SMITHMATY LLC | ATTN PAMELA JARVIS | BOX 978 | | | FOLSOM | CA | 95763-0978 |
| SMRITI GHOSH | 1366 SHERBORN CT | | | | ROCHESTER | MI | 48306-3753 |
| SNEHAL KHATRI | 532 22ND AVE S | | | | BIRMINGHAM | AL | 35205-6430 |
| SNEZANA MILJKOVIC | 713 NE 8TH ST | # 11 | | | HALNDLE BCH | FL | 33009-2513 |
| SNOC SWISS NOMINEE COMPANY | SIS SEGAINTERSETTLE AG | ATTN: MR RENE OESCH | BASLERSTRASSE 100 | CH-4601 OLTEN SWITZERLAND | | | |
| SNOW FUNERAL HOME | 3775 N CENTER ROAD | | | | SAGINAW | MI | 48603-1915 |
| SNOWDEN C HALL III | PO BOX 4242 | | | | CHARLOTTESVILLE | VA | 22905-4242 |
| SO FEI HUANG | 2 S 641 AVE LA TOURS | | | | OAK BROOK MALL | IL | 60521 |
| SOC CLAY ENTERPRISES, INC. | ATTN: CLARENCE CLAY | PO BOX 515 | | | SOUTH SHORE | KY | 41175-0515 |
| SOCHUN W CHIN & | SUSAN C MELVIN & | DORIS CHIN JT TEN | 3225 W HIRSCH ST | | CHICAGO | IL | 60651-2421 |
| SOCIAL LADIES INVESTMENT CLUB | C/O MAUREEN JENSEN | 5606 WEST AXEL PARK ROAD | | | WEST JORDAN | UT | 84081-5661 |
| SOCIEDAD DE INVERSIONES ALBA | COMPANIA LIMITADA | CALLE PARQUE 12610 CASA 22 | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| SOCIETE AVIGNON DIJON '2' | SUITE A-026 | P.O. BOX 141 | BRIDGETOWN | BARBADOS | | | |
| SOCIETE DE BANQUE SUISSE | MR PETER HAEBERLI | UBS AG ENTITLEMENTS/WS-COUPONS | PO BOX CH-8098 | ZURICH SWITZERLAND | | | |
| SOCIETY FOR ANIMAL | PROTECTIVE LEGISLATION | 1007 QUEEN STREET | | | ALEXANDRIA | VA | 22314-2448 |
| SOCIETY FOR ORGANIZING CHARITY | ATTN: CHRISTINA BATTIATO | 555 QUAKER NECK ROAD | | | SALEM | NJ | 08079-3917 |
| SOCIETY OF REDEMPTORISTS | 2030 CONSTANCE ST | | | | NEW ORLEANS | LA | 70130-5004 |
| SOCORRO A JOVA | 7258 RUTHERFORD | | | | DETROIT | MI | 48228-3651 |
| SOCORRO M CABRERA | 8404 HARVARD TER | | | | RAYTOWN | MO | 64138-3663 |
| SOCRATE ALIGSTIN ALI | 118-03 FARMERS BLVD | | | | ST ALBANS | NY | 11412-4011 |
| SOCRATES PAPADOPOULOS | CUST DEMETRIOS S PAPADOPOULOS | UGMA OH | 11105 PLEASANT VALLEY RD | | TARMA | OH | 44130-5168 |
| SOFIA ANN DABROWSKI | CUST EDWARD P DABROWSKI | UTMA MI | 552 LINCOLN | | GROSSE POINTE | MI | 48230-1218 |
| SOFIA DZIKI | CGM IRA CUSTODIAN | 149 SIXTH STREET | | | NORTH ARLINGTON | NJ | 07031-5131 |
| SOFIA MARTINEZ | 431 CLAY ST | | | | FILLMORE | CA | 93015-1517 |
| SOFIE HILLMAN | 34-40 79TH ST | | | | JACKSON HEIGHTS | NY | 11372-2627 |
| SOFIE KRUMPHOLZ | TR SOFIE KRUMPHOLZ TRUST | UA 02/26/98 | 6360 ELMDALE RD APT 1G | | BROOK PARK | OH | 44142 |
| SOFIO SALEMI | 25 DRAYLA ST | | | | BRISTOL | CT | 06010-7738 |
| SOJI OLUOWOLE | 379 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675-6806 |
| SOKRATIS TOGRIDIS | 111 STRAWBERRY HILL AVE | | | | EAST NORWALK | CT | 06851-5938 |
| SOL A JAFFA | BOX 31873 | | | | CHARLOTTE | NC | 28231-1873 |
| SOL ALTER & ELAINE | ALTER | BOX 416 | | | WAINSCOTT | NY | 11975-0416 |
| SOL CINNAMON | 3740 INVERRARY DRIVE #E3T | INTERNATIONAL VILLAGE | | | LAUDERHILL | FL | 33319-5123 |
| SOL COHEN | CUST MARC C COHEN UGMA PA | 14 FAIRHAVEN COURT | | | CHERRY HILL | NJ | 08003 |
| SOL COHEN | 64-11 99TH ST | APT 118 | | | FOREST HILLS | NY | 11374-2676 |
| SOL DRESSLER | 6289 NW 62ND TER | | | | PARKLAND | FL | 33067-1535 |
| SOL G MILLER TTEE | FBO SOL G MILLER | U/A/D 08/26/87 | 17723 TIFFANY TRACE DR | | BOCA RATON | FL | 33487-1225 |
| SOL GOODMAN | C/O IRENE GOODMAN | 9307 CLIFFWOOD | | | HOUSTON | TX | 77096-3536 |
| SOL ISRAEL | 4466 WEST PINE | | | | ST LOUIS | MO | 63108-2357 |
| SOL ISRAEL & | MRS BLOSSOM ISRAEL JT TEN | 4466 WEST PINE BLVD | | | ST LOUIS | MO | 63108-2357 |
| SOL J YARBROUGH | 8945 SORRENTO | | | | DETROIT | MI | 48228-2671 |
| SOL KARSCH & | MRS MARCIA KARSCH JT TEN | 7150 HAVILAND CIRCLE | | | BOYNTON BEACH | FL | 33437-6465 |
| SOL L GERSTENFELD | 802 IRWIN ST | | | | ANCHORAGE | AK | 99508-1214 |
| SOL LEVY & | MRS MOLLY S LEVY JT TEN | 3 PURSUIT #243 | | | ALISO VIEJO | CA | 92656-4213 |
| SOL LONDON | 7932 BEEMAN AVE | | | | NORTH HOLLYWOOD | CA | 91605-2147 |
| SOL M SCHEINER | CUST ALAN HOWARD SCHEINER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 215 W 78TH ST APT 4D | NEW YORK | NY | 10024-6631 |
| SOL MAIKEN & | MRS SANDRA MAIKEN JT TEN | 2354 BROOKLAND DR NE | | | CEDAR RAPIDS | IA | 52402-2748 |
| SOL R MAIKON | CUST MARC S MAIKON UGMA IA | 2354 BROOKLAND DR NE | | | CEDAR RAPIDS | IA | 52402-2748 |
| SOL RUBIN & | LOLA RUBIN JT TEN | 6055 ST JAMES DR | | | WEST BLOOMFIELD | MI | 48322-2372 |
| SOL SCHARFSTEIN | 28 NORTH DR | | | | LIVINGSTON | NJ | 07039-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOL SCHWARTZ | C/O PCM COMPANY | 1431 FERRY AVE | | | CAMDEN | NJ | 08104-1307 |
| SOL SONABEND | CGM SEP IRA CUSTODIAN | 3101 BOARDWALK 1415-1 | | | ATLANTIC CITY | NJ | 08401-5100 |
| SOL SPIELBERG | 1443 MERRIMAN LANE | | | | ATLANTA | GA | 30324-3226 |
| SOL WASSERMAN & | SHERRI WASSERMAN & | DEBRA GOLDMAN JT TEN | 7841 NORTH KARLOV | | SKOKIE | IL | 60076-3544 |
| SOLANO G TREVINO | 26593 MOCINE AVE | | | | HAYWARD | CA | 94544-3437 |
| SOLAR MILTON FLOYD | 17325 SANTA BARBARA | | | | DETROIT | MI | 48221-2526 |
| SOLAYAPPA ALAGAPPAN | 4962 VALLEY VIEW OVERLOOK | | | | ELLICOTT CITY | MD | 21042 |
| SOLEDA H JUHAN | PO BOX 617 | | | | SALLEY | SC | 29137-0617 |
| SOLEIL CAMPBELL | 2027 PAWNEE TRL | | | | OKEMOS | MI | 48864-2120 |
| SOLEY VITA | 27 CYPRESS DR | | | | KINGS PARK | NY | 11754-2301 |
| SOLOMAN A BRUCK | 7040 BIANCA AVE | | | | VAN NUTS | CA | 91406-3512 |
| SOLOMAN AMOS | 1100 NOBLE SE ST | | | | GRAND RAPIDS | MI | 49507-1930 |
| SOLOMAN OYEGUNLE | 16409 LAKE HEATHER DRIVE | | | | TAMPA | FL | 33618-1167 |
| SOLOMON A SCOTT | 2107 HIGHWAY 139 | | | | MONROE | LA | 71203-6665 |
| SOLOMON ASSOCIATES PSP | NEAL J SOLOMON & | ROBIN M SOLOMON CO-TRUSTEES | P O BOX 1224 | | GLOVERSVILLE | NY | 12078-0010 |
| SOLOMON B TARIAH | YEVETTE M TARIAH JTWROS | 3723 W 52 ST | | | TULSA | OK | 74107-8911 |
| SOLOMON BRANCH | 10877 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9688 |
| SOLOMON BRASWELL | 21915 SUSSEX | | | | OAK PARK | MI | 48237-3511 |
| SOLOMON DEWICK | 1510 56TH ST | | | | BROOKLYN | NY | 11219-4737 |
| SOLOMON EVANS JR | 85 E EARLE AVE | | | | YOUNGSTOWN | OH | 44507-1302 |
| SOLOMON FOSTER | 20601 PLYMOUTYH #209 | | | | DETROIT | MI | 48228-1268 |
| SOLOMON FRANKEL | HATTIE FRANKEL JT TEN | 25980 HARDING SQUARE | | | OAK PARK | MI | 48237-1005 |
| SOLOMON G CRAMER | 5577 HOME DR #224 | | | | WEST BEND | WI | 53095-7623 |
| SOLOMON H GREENBERG | 7913 6TH AVE | | | | BROOKLYN | NY | 11209-4005 |
| SOLOMON H SAUERHAFT | 575 GRAND ST APT 402 | | | | NEW YORK | NY | 10002-3571 |
| SOLOMON HAGGER JR | BOX 11662 | | | | HOUSTON | TX | 77293-1662 |
| SOLOMON HORN & | MRS BERNIECE M HORN JT TEN | PO BOX 33 | | | LENNON | MI | 48449-0033 |
| SOLOMON JONES JR | 910 ADDISON | | | | FLINT | MI | 48505-5509 |
| SOLOMON LANK JOHNSON | PO BOX 7222 | | | | MOORE | OK | 73153-1222 |
| SOLOMON LEFKOWITZ | 711 AVE L | | | | BROOKLYN | NY | 11230-5111 |
| SOLOMON M BECKER & | DOLORES A BECKER JT TEN | 236 N POPLAR ST | | | ELIZABETHTOWN | PA | 17022-2031 |
| SOLOMON M ROSENZWEIG | SARA R ROSENZWEIG JT TEN | 1465 EAST 16TH ST | | | BROOKLYN | NY | 11230-6607 |
| SOLOMON MCCULLOUGH JR | 143-79 228TH ST | | | | ROSEDALE | NY | 11413-3654 |
| SOLOMON P KESTNER | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| SOLOMON P SEGREST | 15064 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |
| SOLOMON P WHITE JR | PO BOX 430732 | | | | PONTIAC | MI | 48343-0732 |
| SOLOMON PACKER | 35 HARLAN DRIVE | | | | NEW ROCHELLE | NY | 10804-1118 |
| SOLOMON PEDOLSKY | LILLIAN PEDOLSKY JT TEN | 33-44 91ST ST APT 5N | | | JACKSON HTS | NY | 11372-1755 |
| SOLOMON POGARSKY | 430 E 6TH ST | | | | NEW YORK | NY | 10009-6421 |
| SOLOMON ROBERT MILLER | 4920 E GREGORY RD | | | | EATON | IN | 47338-8736 |
| SOLOMON ROSENBLATT | CUST ZACHARY SETH ROSENBLATT | UGMA MI | 1675 STANDISH COURT | | BLOOMFIELD HILLS | MI | 48302-1347 |
| SOLOMON SALTIEL | CUST MARTIN SALTIEL U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1185 ROCKY RIDGE | FLINT | MI | 48532-2126 |
| SOLOMON SIMS JR | 2958 BALDWIN | | | | DETROIT | MI | 48214-1702 |
| SOLOMON TERIAN & | JOANN TERIAN JT TEN | 35360 CONNECTICUT DR | | | STERLING HEIGHTS | MI | 48310-4929 |
| SOLOMON TRAU | CGM IRA ROLLOVER CUSTODIAN | 580 FIFTH AVE | | | NEW YORK | NY | 10036-4701 |
| SOLOMON W BRUNSON | 1214 LILLIAN DR | | | | FLINT | MI | 48505-2560 |
| SOLOMON Z KATZEN & | LILLIAN R KATZEN | TR KATZEN LIVING TRUST | UA 04/17/76 | 1751 BLACKFORD LN | SAN JOSE | CA | 95125-5304 |
| SOLVEIG MORTENSEN | 30 ANGUILLA LA | | | | TOMS RIVER | NJ | 08757-4637 |
| SOMENDU BANERJEE | 44 CHESTER COURT | | | | CORTLANDT MNR | NY | 10567-6360 |
| SOMPHONE SISOMSOUK | 4278 MENLO AVE | SAM DIEGO | | | SAN DIEGO | CA | 92115 |
| SOMPORN P HAIWONGSE | 6642 COSTELLO AVE | | | | VAN NUYS | CA | 91405-4824 |
| SOMSAK SAKMANALIT | 2487 INDIAN AVE | APT 1 | | | BELLEAIR BLF | FL | 33770-2054 |
| SON HUI GEILFUSS & | BRADLEY GEILFUSS JTWROS | 37 GLENRIDGE DRIVE | | | BEDFORD | MA | 01730-2009 |
| SON M DO | 1112 DOVER DR | | | | COLUMBIA | TN | 38401-8892 |
| SON M DO & | KATHERINE M DO JT TEN | 1112 DOVER DRIVE | | | COLUMBIA | TN | 38401-8892 |
| SONA H COMBS ACF | JUNG SUNG HWANG U/CA/UTMA | 30 W GLENCHESTER DRIVE | | | LONG BEACH | CA | 90805-6926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONA S. MANZO | CGM ROTH CONVERSION IRA CUST | 26310 PLEASANT VALLEY | | | FARMINGTON HILLS | MI | 48331-4103 |
| SONA T BARRETT | 2150 CENTER AVE APT 6F | | | | FORT LEE | NJ | 07024-5802 |
| SONAL HOPE MITHANI | 1030 FERDON RD | | | | ANN ARBOR | MI | 48104-3631 |
| SONAL R HAZARIWALA | 4055 BUTLER SPRINGS DR | | | | LOGANVILLE | GA | 30052-7538 |
| SONDRA A DUNCAN | 6850 W ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9704 |
| SONDRA A MISSAVAGE | 7746 CHERRYWOOD DR | | | | CHARLESTON HGTS | SC | 29418-3212 |
| SONDRA A SLOATH | PO BOX 437 | | | | KURE BEACH | NC | 28449-0437 |
| SONDRA BARNETT | 1 LEXINGTON LANE EAST D | | | | PALM BEACH GARDENS | FL | 33418-7123 |
| SONDRA BASS | 3994 CLOVER LAWN AVENUE | | | | YPSILANTI | MI | 48197-8611 |
| SONDRA BAXT | SONDRA BAXT LIVING TRUST | U/A/D 10-08-96 | 6442 WISHBONE TERRACE | | CABIN JOHN | MD | 20818-1700 |
| SONDRA D CARTER | 1502 FLORIDA AVE | | | | PITTSBURGH | PA | 15221-2602 |
| SONDRA DOHERTY | 11930 BAYSHORE DR | #505 | | | MIAMI | FL | 33181-2930 |
| SONDRA E KULBACK | TR SONDRA E KULBACK LIVING TRUST | UA 12/26/96 | 2070 ALPWOODS LN | | DAYTON | OH | 45459-1204 |
| SONDRA E LOFARO | 62 SHERWOOD AVE | | | | OSSINING | NY | 10562-3547 |
| SONDRA FUCHS | CUST STEVEN FUCHS UGMA NY | 2422 E 72ND STREET | | | BROOKLYN | NY | 11234-6620 |
| SONDRA J LEEDS | 2122 W MINNESOTA | | | | INDIANAPOLIS | IN | 46221-1840 |
| SONDRA J PLATTO | 147 45 75TH AVENUE | APT 2H | | | FLUSHING | NY | 11367-2900 |
| SONDRA J WAKEFIELD | CUST JEFFREY A KENNY | UGMA CA | 17211 N SUNNYVALE CT | | NINE MILE FLS | WA | 99026-9332 |
| SONDRA J WAKEFIELD | CUST JOSEPH E KENNY | UGMA CA | 17211 N SUNNYVALE CT | | NINE MILE FLS | WA | 99026-9332 |
| SONDRA K CREASEY | 11149 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1001 |
| SONDRA K MOORE | 320 W LONGVIEW AVE | | | | MANSFIELD | OH | 44903-4151 |
| SONDRA K RYMER | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| SONDRA K SHINNAMON | 1845 LONGFEST DR | | | | FRANKLIN | IN | 46131-9476 |
| SONDRA KAPLAN | 18 YALE DRIVE | | | | MANHASSETT | NY | 11030-4047 |
| SONDRA L BECK REVOCABLE TRUST | UAD 07/11/08 | SONDRA L BECK TTEE | 6470 MIHALCOE LANE | | PROVDENCE FRG | VA | 23140-3240 |
| SONDRA L CARTER | 3182 COIN ST | | | | BURTON | MI | 48519-1538 |
| SONDRA L CLEVENGER & | DAN CLEVENGER JT TEN | 3101 SNOWGOOSE LN | | | AKRON | OH | 44319-3893 |
| SONDRA L COGAN | 13 SADDLEHORN DRIVE | | | | CHERRY HILL | NJ | 08003-5167 |
| SONDRA L JOHNSON & | MICHELE L WELCH JT TEN | 11380 FLECK RD | | | RIVERDALE | MI | 48877-9513 |
| SONDRA L SHAFER | 78 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| SONDRA L TUCKER | CUST ALAN R TUCKER | UTMA KS | 9621 SAGAMORE | | LEAWOOD | KS | 66206-2311 |
| SONDRA LEVIN | CUST DAVID LEVIN | UTMA MD | 5012 CONTINENTAL DR | | OLNEY | MD | 20832-2973 |
| SONDRA M COONEY | 384 BURR OAK DR | | | | KENT | OH | 44240-2623 |
| SONDRA M COX | 5000 SE END AVE APT 13D | | | | CHICAGO | IL | 60615-3181 |
| SONDRA M KOSTELAC & | JEROME C KOSTELAC JT TEN | 12400 MERION DRIVE | | | KANSAS CITY | KS | 66109-4248 |
| SONDRA R PRIPSTEIN | P.O. BOX 1711 | | | | AMAGANSETT | NY | 11930-1711 |
| SONDRA S CULLEY | 292 PORTER ROAD | | | | BELLE VERNON | PA | 15012-3312 |
| SONDRA S FOX | CALLE DE REAL | | | | PENDLETON | IN | 46064 |
| SONDRA S KUNTZ | CUST MICHAEL F KUNTZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 211 TEXAS LANE | ITHACA | NY | 14850-1758 |
| SONDRA S REACH | 16520 EAST MEMORIAL RD | | | | LUTHER | OK | 73054-8215 |
| SONDRA S ROGERS | 526 STEPHENS ROAD | | | | LAKE CITY | TN | 37769-6119 |
| SONDRA S WALKER | 348 HIGHLAND LAKES DR | | | | RICHMOND | KY | 40475-3832 |
| SONDRA SCHULMAN | 1411 AVENUE V APT 2E | | | | BROOKLYN | NY | 11229-6201 |
| SONEQUA M HORRELL | 13011 W LUCHANA DR | | | | LITCHFIELD PK | AZ | 85340-5114 |
| SONG H CHOE | 8332 STRAWBERRY LN | | | | CHARLOTTE | NC | 28277-2573 |
| SONG HUI WARDEN | 479 OLD THOMASVILLE RD | | | | WINSTON SALEM | NC | 27107-8908 |
| SONG YANG | 5563 FLORINDA | | | | ARCADIA | CA | 91006-5615 |
| SONIA A HARRISON | HECKKATEN 58 | 23619 BADENDORF | GERMANY | | | | |
| SONIA A MATHEWS CUSTODIAN | FBO DENZEL O MATHEWS | UTMA NJ UNTIL AGE 21 | 326 MANSON PL | | PLAINFIELD | NJ | 07063-1341 |
| SONIA A MESSANA | 783 HILL STREET | | | | SOUTHAMPTON | NY | 11968-5307 |
| SONIA ANCOLI ISRAEL | 4280 ARGUELLO ST | | | | SAN DIEGO | CA | 92103-1506 |
| SONIA C REED | 14522 FOUR CHIMNEY DR | | | | CENTREVILLE | VA | 20120-3238 |
| SONIA CUCINOTTA | CUST JON MICHAEL CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | SUNRISE | FL | 33326-1963 |
| SONIA CUCINOTTA | CUST ALLISON L CUCINOTTA UTMA FL | 936 SW 150 TERRACE | | | SUNRISE | FL | 33326-1963 |
| SONIA DANIELS | TR SONIA DANIEL LIVING TRUST | UA 07/07/95 | 220 WATERMELON HILL RD | | MAHOPAC | NY | 10541-4441 |
| SONIA E TOLAND | CUST LESLIE RAE TOLAND UNDER MI MO | TRANSFERS | TO MONORS LAW | 3705 SCOTTSON WAY | COLUMBIA | MO | 65203-3091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SONIA F BLUMBERG | MARVIN BLUMBERG JT TEN | 6711 GREENSPRING AVE | | | BALTIMORE | MD | 21209-1540 |
| SONIA FEINBERG | CUST LEE A FEINBERG UGMA SC | 4250 SW 11TH ST | | | MIAMI | FL | 33134-2707 |
| SONIA FREEDMAN ACF | DANIEL FREEDMAN U/CA/UTMA | 5666 JED SMITH ROAD | | | HIDDEN HILLS | CA | 91302-1116 |
| SONIA H CARR TTEE | FBO SONIA H CARR | U/A/D 04/05/01 | 1225 NW 21ST STREET | UNIT 515 | STUART | FL | 34994-9323 |
| SONIA HADYK WEPF | 111 STANTON DR | | | | DE WITT | NY | 13214-1222 |
| SONIA HYMAN | CUST ELISA FRAN HYMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 345 EIGHTH AVE APT 1-F | NEW YORK | NY | 10001-4853 |
| SONIA I ELYATEEM | 2017 DIAMOND AVE | | | | FLINT | MI | 48532-4534 |
| SONIA J APOSTOLU | 91 KRYSTAL DRIVE | | | | SOMERS | NY | 10589-3036 |
| SONIA J NEWLAND | 171 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451-8935 |
| SONIA JURASITS | 73 OLEANDER DR | | | | NORTHPORT | NY | 11768-3467 |
| SONIA K BEAM | 3822 TWIN FALLS DRIVE | | | | IRVING | TX | 75062-3025 |
| SONIA KENDA | 34-44 32ND ST | | | | LONG ISLAND CITY | NY | 11106-2728 |
| SONIA L HONCE & | JOSEPH HONCE III JT TEN | 6729 WESTAWAY | | | TROY | MI | 48098-1508 |
| SONIA L NICHOLS | 4851 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| SONIA LABONTE | 2575 AV SAINT-GEORGES | BEAUPORT QC  G1E 4B7 | CANADA | | | | |
| SONIA LORRAINE CARMONE | 6901 RESPASS BEACH RD | | | | SUFFOLK | VA | 23435 |
| SONIA M GREEN | 12735 NW 18TH COURT | | | | CORAL SPRINGS | FL | 33071-5408 |
| SONIA M SHIKANY | TR UA 02/01/84 | SONIA M SHIKANY | 10596 HICKORY KNOLL CT | | BRIGHTON | MI | 48116-9297 |
| SONIA M VIRGADAMO | 3508 LAKECREST DR | | | | KILLEEN | TX | 76549-4471 |
| SONIA M WIESMEYER | 205 WOODMONT CIRCLE | | | | NASHVILLE | TN | 37205 |
| SONIA MARKO | 6200 S HWY 9 | PO BOX 981 | | | LAKEWOOD | NJ | 08701-0981 |
| SONIA OLSEN | CARL L OLSEN JTWROS | 7025 ALDEN DR | | | WEST BLOOMFIELD | MI | 48324-2017 |
| SONIA PENNA | 9511 NW 67TH PL | | | | PARKLAND | FL | 33076-2309 |
| SONIA R O'HARA | 2333 BRICKELL AVE | PENTHOUSE 107 | | | MIAMI | FL | 33129-2407 |
| SONIA R WILSON | 3202 BRIARWOOD DR | | | | FLINT | MI | 48507-1450 |
| SONIA ROBERTS | 463 RIVER RD | | | | MONTGOMERY | NY | 12549 |
| SONIA RODRIGUEZ | CALLE 3 #3 | RADIOVILLE | ARECIBO | PUERTO RICO | | | |
| SONIA TURNIQUIST | PO BOX 56 | | | | MORRISTOWN | NJ | 07963-0056 |
| SONIA YOUNG | CUST JOSEPH W CHEN UGMA NY | 10 HILLBROOK CIR | | | PITTSFORD | NY | 14534-1002 |
| SONJA A BARGA | 119 S THIRD ST | | | | TIPP CITY | OH | 45371-1721 |
| SONJA A DAHL INTER VIVOS | TRUST SONJA A DAHL | TR DTD 07-19-83 | 1176 EAST SPRUCE RD | | SPRUCE | MI | 48762 |
| SONJA A MATUSKO PERS REP | EST STANLEY RUSEK | 15432 W M36 | | | PINCKNEY | MI | 48169-9721 |
| SONJA ANN SMITH | 624 N MARSHALL | | | | HENDERSON | TX | 75652-5959 |
| SONJA BLANC ACF | ALEXANDER H. BLANC U/NY/UGMA | 231 KENT STREET | | | BROOKLYN | NY | 11222-1807 |
| SONJA C ANDERSON | 26745 SANTA BARBARA | | | | SOUTHFIELD | MI | 48076-4459 |
| SONJA C GLAZER | CUST ILENE GLAZER U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 835 MARSEILLES DRIVE NW | | ATLANTA | GA | 30327-4343 |
| SONJA DIANNE ARMET | 130 SO. LAND LANE | | | | ANAHEIM | CA | 92804-2464 |
| SONJA E GROSS | 2842 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| SONJA G HATCH | 4814 PINELLAS DR | | | | HALE | MI | 48739-8929 |
| SONJA GARDNER | 6772 35TH AVE N | | | | ST PETERSBURG | FL | 33710 |
| SONJA I LIGGETT | ATTN SAUDI ARAMCO | PO BOX 8520 | UDHAILIYAH 31311 | SAUDI ARABIA | | | |
| SONJA K DAVIS | 2041 LAWRENCE | | | | DETROIT | MI | 48206-1556 |
| SONJA K DAVIS & | LAURENCE A DAVIS JT TEN | 12781 DOW RD | | | SUNFIELD | MI | 48890-9754 |
| SONJA K MCDUFFIE | PO BOX 71 | | | | OAKFORD | IN | 46965-0071 |
| SONJA K MILLER | 16078 HOLZ DR | UNIT 119 | | | SOUTHGATE | MI | 48195-6815 |
| SONJA L JEWELL KELLEY | RR 2 BOX 587 | | | | SHINNSTON | WV | 26431-9401 |
| SONJA P ITSON | 531 MERIDIAN WAY | | | | CARLSBAD | CA | 92011-5407 |
| SONJA PRATT | PO BOX 331 | MARYKNOL DR | | | NEW VERNON | NJ | 07976-0331 |
| SONJA R BRUNDAGE | 926 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1244 |
| SONJA R WALLACE | 2317 MTN AVE | | | | FLINT | MI | 48503-6903 |
| SONJA S DICKHERBER & | GERALD J DICKHERBER JT TEN | 903 INNSBROOK EST | | | WRIGHT CITY | MO | 63390 |
| SONJA W DAVIS | 1721 BRIER STREET | | | | WARREN | MI | 44484-5312 |
| SONJLA D BABER | 392 TROPICANA WAY | | | | UNION CITY | CA | 94587-4122 |
| SONNI G PETERSON | CUST ZACHARY C PETERSON | UNDER THE OH TRAN MIN ACT | 7300 PENNEYROYAL PLACE | | DUBLIN | OH | 43017-2171 |
| SONNI G PETERSON | CUST TATUM E PETERSON | UNDER THE OH TRAN MIN ACT | 7300 PENNEYROYAL PL | | DUBLIN | OH | 43017 |
| SONNY B COLLINS | CGM IRA CUSTODIAN | 149 SHADY HOLLOW | | | NEW BRAUNFELS | TX | 78132-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SONNY B GREEN | BOX 307 | | | | PALO PINTO | TX | 76484-0307 |
| SONNY B MURPHY | PO BOX 307 | | | | PALO PINTO | TX | 76484-0307 |
| SONNY C WEBB | 632 LEILA CT | | | | WEST CARROLLTON | OH | 45449-1600 |
| SONNY C WEBB & | JANIE L WEBB JT TEN | 632 LEILA CT | | | WEST CARROLLTON | OH | 45449-1600 |
| SONNY L HARGARTHER | 2634 WISNER | | | | FLINT | MI | 48504-7143 |
| SONNY PRUITT | 1310 ETHEL STREET | | | | LINCOLN PARK | MI | 48146-2023 |
| SONNY R EMERICH | 17832 GRASSY BRANCH RD | | | | WESTFIELD | IN | 46074 |
| SONNY R HUNT | 3371 WICKUM RD SW | | | | ATLANTA | GA | 30349-1298 |
| SONNY R PARKER | 4971 OLD ORR RD | | | | FLOWERY BRCH | GA | 30542-3442 |
| SONOKO KANAYAMA | AS SOLE AND SEPARATE PROPERTY | 5165 THORN TREE LANE | | | IRVINE | CA | 92612-2345 |
| SONOMA BLACKSTONE & | CAROL B WUESTE JT TEN | 98 WESTCHESTER CIRCLE | | | KERRVILLE | TX | 78028-6551 |
| SONSEAHRAY M SCHRAMM | 16625 BAIRD ROAD | | | | OBERLIN | OH | 44074-9612 |
| SONUHOR ALI | 5523 LODEWYCK | | | | DETROIT | MI | 48224-1307 |
| SONYA A DOOLITTLE | 6725 N CLUB CIRCLE | | | | SHREVEPORT | LA | 71107-8629 |
| SONYA C BURKE | TR SONYA C BURKE LIVING TRUST | UA 9/16/03 | 5454 HONEYLEAF WAY | | DAYTON | OH | 45424-4734 |
| SONYA D FORD | 5135 BEAUMARIS CIR | | | | HOLT | MI | 48842-2908 |
| SONYA D TEPER | 3523 HIPP | | | | DEARBORN | MI | 48124-3815 |
| SONYA DALTON & | JOHN SEBOK JT TEN | 8701 BLIND PASS RD #210 | | | ST PETERSBURG BCH | FL | 33706-1463 |
| SONYA E HENEGAN | 126 VALLEY ST APT 2E | | | | SLEEPY HOLLOW | NY | 10591-2847 |
| SONYA FRANKLIN | 2967 MICHELSON DR #G427 | | | | IRVINE | CA | 92612-0657 |
| SONYA JOY LASRIS TRUST | UAD 02/06/91 | SONYA JOY LASRIS TTEE | 1406 RIVERBIRCH LN | | JACKSONVILLE | FL | 32207-7546 |
| SONYA KUPCHAK | PO BOX 5553 | 398 HOFFMAN LANE | | | HAUPPAUGE | NY | 11788-0134 |
| SONYA L GORDON | TR MAXWELL LIVSHIN TRUST | UA 03/26/91 | 2210 JACKSON ST APT 303 | | SAN FRANCISCO | CA | 94115-1308 |
| SONYA L LOPEZ | 277 N 16TH STREET | | | | SAN JOSE | CA | 95112-1843 |
| SONYA L STEVENS | JAMES M STEVENS JTWROS | N8691 LAKESHORE DR | | | FOND DU LAC | WI | 54937-1727 |
| SONYA M EDDY | 215 SUMMERLAKE CIRCLE | | | | ANDERSON | IN | 46011-1602 |
| SONYA M EDDY CUSTODIAN FOR | JACOB C EDDY | UNDER IN UNIF TRANS TO MIN ACT | 215 SUMMERLAKE CIR | | ANDERSON | IN | 46011-1602 |
| SONYA M NEER | 8 SPRINGWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1312 |
| SONYA M NEER | CUST JASON A NEER UGMA NJ | 8 SPRINGWOOD DR | | | PRINCETON JUNCTION | NJ | 08550-1312 |
| SONYA M SUMMERFIELD & | WILLIAM M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423-9308 |
| SONYA M WESLOW & | SHAWN WESLOW JTWROS | 7397 HILLVIEW DR | | | SOBIESKI | WI | 54171-9699 |
| SONYA R WILLOUGHBY | 1959 E STOLL RD | | | | LANSING | MI | 48906-1075 |
| SONYA S ANDERSON | 11909 ANTEBELLUM DRIVE | | | | CHARLOTTE | NC | 28273-3611 |
| SONYA SIEDLACZEK | 7656 WOLF ROAD | | | | BURR RIDGE | IL | 60525-5141 |
| SONYA T IANNONE | 7222 DOGWOOD LANE | | | | KANNAPOLIS | NC | 28081-8512 |
| SONYA W LAMPKIN | 4033 RANDOLPH ST | | | | SAGINAW | MI | 48601-4244 |
| SONYA W SELLERS | 20324 SELLERS LANE | | | | FOLEY | AL | 36535-3055 |
| SONYA Y CASON | PO BOX 734 | | | | LINCOLN PARK | MI | 48146-0734 |
| SOOK F HAN | 1956 HARLEY CT | | | | ANN ARBOR | MI | 48103 |
| SOOK H CHO | 32 WINDMILL ROAD | | | | PITTSFORD | NY | 14534-3135 |
| SOOK LING LAI | 162 MOTT STREET APT 10 | | | | NEW YORK | NY | 10013-5429 |
| SOON C PARK | 23990 HICKORY GROVE | | | | NOVI | MI | 48375-3164 |
| SOON O JOHNSON | 6426 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9732 |
| SOP C KIM | 121 SAW MILL RUN DR | | | | CAMFIELD | OH | 44406-8621 |
| SOPHIA A SUMNERS & | JANE LEY | TR SOPHIA A SUMNERS TRUST | UA 9/2/05 | 6476 EAST COUNTY RD 100 S | AVON | IN | 46123-8273 |
| SOPHIA B MCHARGUE | 709 LEAWOOD DRIVE | | | | FRANKFORT | KY | 40601-4483 |
| SOPHIA BIALECKI AND | DONNA PICKLO JTWROS | 18618 WOODBINE | | | FRASER | MI | 48026-2185 |
| SOPHIA BROWN TOD | EARL BROWN | 15 OAK PARK AVE | | | WHEELING | WV | 26003 |
| SOPHIA BROWN TOD | MERRY JOY JAEGER | 15 OAK PARK AVE | | | WHEELING | WV | 26003 |
| SOPHIA C PINDZIA & | JOYCE A HANNAN & | LORRAINE ZIMMERMAN JT TEN | 809 NE 73RD ST | | BOCA RATON | FL | 33487-1724 |
| SOPHIA CESIEL | TR SOPHIA CESIEL TRUST | UA 11/05/98 | 3664 ALLEN RD | | ORTONVILLE | MI | 48462-9067 |
| SOPHIA DODD | 4161 28TH | | | | DETROIT | MI | 48210-2628 |
| SOPHIA E HARRIS | 18050 BINDER ST | | | | DETROIT | MI | 48234-1941 |
| SOPHIA E M HEATH | 1804 COLLEGE DRIVE | | | | VICTORIA | TX | 77901-4214 |
| SOPHIA ENNE VOSS | 770 BOYLSTON ST | #12H | | | BOSTON | MA | 02199-7711 |
| SOPHIA FUENTES | 625 SCHUST STREET | | | | SAGINAW | MI | 48604-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOPHIA G DODGE & | DAVID C DODGE JT TEN | 30 DEVONSHIRE ST | | | PORTLAND | ME | 04103-4430 |
| SOPHIA H BAUER & | PHILIP H BAUER JT TEN | 2625 E SOUTHERN AVE UNIT 147C | | | TEMPE | AZ | 85282 |
| SOPHIA H MERCER | ATTN SOPHIA H MERCER SHEPARD | 1808 AMES ST | | | ESSEXVILLE | MI | 48732-1402 |
| SOPHIA H PETRITSIS | 503 HAMPTON HILL | | | | FRANKLIN LAKES | NJ | 07417-1029 |
| SOPHIA HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 |
| SOPHIA K BERNHARD | 3647 CANYON | | | | SAGINAW | MI | 48603-1963 |
| SOPHIA KORAK TTEE | KORAK FAMILY TRUST | DTD 3/3/92 | 509 W 140TH STREET | | EAST CHICAGO | IN | 46312-2563 |
| SOPHIA KREFT | 24711 GARDNER | | | | OAKPARK | MI | 48237-1480 |
| SOPHIA LISBETH STEHR | 3560 NW TYLER AVE | | | | CORVALLIS | OR | 97330-4959 |
| SOPHIA LOUTRARIS | 409 BELMONT AVE | | | | ASBURY PARK | NJ | 07712-4705 |
| SOPHIA M FLEER | 7821 LONESOME PINE LANE | | | | BETHESDA | MD | 20817-6938 |
| SOPHIA MARIE KOVAL | 19307 SUMPTER RD | | | | CLEVELAND | OH | 44128-4328 |
| SOPHIA MARVAR | 3670 SCHIRTZINGER RD | | | | HILLIARD | OH | 43026-2509 |
| SOPHIA PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960-1701 |
| SOPHIA PROKOPCHUK | 5658 MOHICAN DR E | | | | STEVENSVILLE | MI | 49127-9643 |
| SOPHIA R TALKOWSKI AND | RONALD E TALKOWSKI COTTEES | SOPHIA R TALKOWSKI FAM TRUST | DTD 05/11/2007 | 8919 SINGING HILLS DRIVE | WARREN | OH | 44484-2134 |
| SOPHIA R VELLA & ANTHONY VELLA & | MICHELLE VELLA | TR VELLA FAMILYTRUST UA 11/04/98 | 1039 PROMENADE ST | | HERCULES | CA | 94547 |
| SOPHIA S LEVETTE | 20049 KENOSHA | | | | HARPER WOODS | MI | 48225-2243 |
| SOPHIA SONIA HAZEN | 1143 WHITEFIELD AVE | | | | DEARBORN HEIGHTS | MI | 48127-3418 |
| SOPHIA T HARRIS | 6160 CAMBRIDGE | | | | DEARBORN HTS | MI | 48127 |
| SOPHIE A CORBAT TOD | GEORGE CORBAT JR | 11465 FREELAND RD | | | FREELAND | MI | 48623 |
| SOPHIE A GASTINEL | 47 AVENUE EGLE | 78600 MAISONS-LAFFITTE | FRANCE | | | | |
| SOPHIE A KULACZ & | KAREN A TUTT JT TEN | 909 OAK HAVEN RD | | | KNOXVILLE | TN | 37932-2632 |
| SOPHIE A SLEINSKY | 6066 FIRWOOD | | | | MENTOR-ON-THE-LAKE | OH | 44060-2934 |
| SOPHIE ADDIE | TR SOPHIE ADDIE FAMILY TRUST | 05/06/86 | 743 COMMUNITY DRIVE | | LA GRANGE PARKS | IL | 60526-1556 |
| SOPHIE ANN WHITE | 8204 BROOKFIELD RD | | | | RICHMOND | VA | 23227-1502 |
| SOPHIE B DONAGHY | 23 POND LN | | | | BRYN MAWR | PA | 19010-1771 |
| SOPHIE B ROMACK | 6430 WOODVIEW CIRCLE N W | | | | LEAVITTSBURG | OH | 44430-9436 |
| SOPHIE BARCEWICZ & REGINA | BARCEWICZ & JANE BARCEWICZ | TR SOPHIE BARCEWICZ LIVING TRUST | UA 02/14/03 | 5243 SAFFRON DR | TROY | MI | 48085-6708 |
| SOPHIE BEICKLER | ATTN JOACHIM M BEICKLER | AMSELWEG 15 | 61462 KONIGSTEIN | GERMANY | | | |
| SOPHIE BELL | CGM IRA CUSTODIAN | P.O. BOX 212 | | | GAINESVILLE | MO | 65655-0212 |
| SOPHIE BORYS & | LENORA SPIVAK & | CAROL CONOFRY JT TEN | ATTN SPIVAK | 1661 OLD COUNTRY RD #326 | RIVERHEAD | NY | 11901-4426 |
| SOPHIE BROWN | 990 FLANDERS DR | | | | WADSWORTH | OH | 44281-7817 |
| SOPHIE BRUDZINSKI | 7727 HOMER AVE | | | | HUDSON | FL | 34667-1228 |
| SOPHIE C BERT | 31924 JOSEPH ANTHONY CT | | | | WARREN | MI | 48093-1185 |
| SOPHIE C FISHER | 5407 MAPLETREE DRIVE | | | | FLINT | MI | 48532-3334 |
| SOPHIE CHOPELAS ANGELO | CHOPELAS JR & | PAMELA CHOPELAS JT TEN | 9932 S COOK AVENUE | | OAK LAWN | IL | 60453-3831 |
| SOPHIE CLARK | 6640 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3830 |
| SOPHIE CZAJKOWSKI | 9 JARVIS AVENUE | | | | SYOSSET | NY | 11791-5014 |
| SOPHIE D'ANGELO | 48 RIBSAM ST | | | | TRENTON | NJ | 08619-3605 |
| SOPHIE E BLONSKI | 645 ESTATE DR | SHERWOOD PARK AB  T8B 1M4 | CANADA | | | | |
| SOPHIE E DOLL | 319 FORSGATE DR STE 339 | | | | MONROE TOWNSHIP | NJ | 08831-1587 |
| SOPHIE E KANSER & | DEBORAH COSTANZA | TR SOPHIE E KANSER LIVING TRUST | UA 05/24/99 | 6800 OAKTON COURT | NILES | IL | 60714-3013 |
| SOPHIE E PAJNOWSKI | C/O LOIS ESTER MAYER | 954 OHIO AV | | | TRENTON | NJ | 08638-3928 |
| SOPHIE FOX | 93 BLUFF ROAD | | | | BATH | ME | 04530-1501 |
| SOPHIE FRYZEL & | PAUL FRYZEL JT TEN | 3136 N 7 MILE RD | | | PINCONNING | MI | 48650-8703 |
| SOPHIE GORIAN | C/O HELEN BERMAN | 64 OAKTREE LANE | | | IRVINE | CA | 92612-2232 |
| SOPHIE GUISE | 2838 DANIEL BRAY HWY | | | | FRENCHTOWN | NJ | 08825-3021 |
| SOPHIE H GUZDEK | 725 SENECA ST | | | | LEWISTON | NY | 14092-1718 |
| SOPHIE H VINCENT TTEE | SOPHIE H VINCENT REV TR | DTD 12/14/99 | CLUB OVERLOOK ESTATES | 1221 NORTH DRIVE | BUTLER | PA | 16002-3923 |
| SOPHIE HEADFORD | BOX 448 | LUMSDEN SK  S0G 3C0 | CANADA | | | | |
| SOPHIE HUSTER | 75 MANDEVILLE AVE | | | | PESQUANNOCK | NJ | 07440-1816 |
| SOPHIE I GAMBLE | 7835 WOODVILLE DR SE | | | | ALTO | MI | 49302-9348 |
| SOPHIE I KOENIG | 1409 BERRYWOOD LANE | | | | FLINT | MI | 48507-5346 |
| SOPHIE JAROSZYNSKI & | LOTTIE BOISVENUE JT TEN | 5784 CLIFFSIDE | | | TROY | MI | 48085-3847 |
| SOPHIE K BORZYM | TR SOPHIE K BORZYM TRUST | UA 02/05/98 | 1028 HARBOR DR | | HURON | OH | 44839-2668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SOPHIE K BURCH | 243 FRAZIER STREET | | | | LAKE CHARLES | LA | 70605-5607 |
| SOPHIE K MULLIN | 625 WHAUPAUNAUCAU RD | | | | NORWICH | NY | 13815-3358 |
| SOPHIE KOLTIS | W 9157 PINE RD | | | | THORP | WI | 54771-7405 |
| SOPHIE KROSLAK | 207 ROSE HILL AVE | | | | NEW ROCHELLE | NY | 10804-3117 |
| SOPHIE LETITIA CLAIRE | BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | KENT UNITED KINGDOM | | | |
| SOPHIE M GONTARSKI | 4327 BRANDON RIDGE DR | | | | VALRICO | FL | 33594-5558 |
| SOPHIE M LOVELUND TOD | PHILLIP R LOVELUND | SUBJECT TO STA TOD RULES | 29 GREEN CREEK LANE | | GLEN MILLS | PA | 19342-1525 |
| SOPHIE M VEROSTICK | 6016 MAYBURN | | | | DEARBORN HEIGHTS | MI | 48127-3238 |
| SOPHIE MARSHA TSIKIRAYI | 25734 NW 5TH AVENUE | | | | NEWBERRY | FL | 32669-2987 |
| SOPHIE MAYER | 2 SUNNYSIDE DR | | | | YONKERS | NY | 10705-1762 |
| SOPHIE MIHALIC | 8217 LINDEN AVE | | | | MUNSTER | IN | 46321 |
| SOPHIE MIKLOS | 5 HUMMINGBIRD COURT | | | | HILTON HEAD | SC | 29926-2551 |
| SOPHIE NELSON | P OBOX 867 | | | | NESKOWIN | OR | 97149 |
| SOPHIE NOVAK TOD | TIMOTHY J NEAGLE | SUBJECT TO TOD STA RULES | 100 DANBURY RD | APT 1H | RIDGEFIELD | CT | 06877-4116 |
| SOPHIE P MARSELE | TOD NAMED BENEFICIARIES | SUBJ TO STA TOD RULES | 7000 ASTON GARDENS DR | BLDG. BRISTOL # 303 | VENICE | FL | 34292-6019 |
| SOPHIE PILLETTERI | 1256 HOLLEY RD | | | | WEBSTER | NY | 14580-9580 |
| SOPHIE REGENSBURGER | APT 6-D | 802 W 190TH ST | | | NEW YORK | NY | 10040-3941 |
| SOPHIE RUDERMAN AND | ROBERT RUDERMAN JTTEN | 1004-A BUCKINGHAM DRIVE | | | MANCHESTER | NJ | 08759-5243 |
| SOPHIE SCRIFFIN | 24635 PARK MIRAMAR | | | | CALABASAS | CA | 91302-1455 |
| SOPHIE SHAPEL TRUST | SOPHIE SHAPEL TTEE | U/A/D 10/02/1998 | C/O MICHAEL LOVDA | 24 BEECHNUT DRIVE | S BARRINGTON | IL | 60010-9512 |
| SOPHIE SMITH | 12 ELM PARK PLACE | ST CATHARINES ON  L2M 1L3 | CANADA | | | | |
| SOPHIE T ANDRITSOS | 2243 SOUTH 59TH STREET | | | | WEST ALLIS | WI | 53219-2105 |
| SOPHIE T KOMATOWSKI | TR SOPHIE T KOMATOWSKI 1999 | REV TRUST UA 1/28/00 | 7005 W CORNELIA AVE | | CHICAGO | IL | 60634-3627 |
| SOPHIE T LEWANDOWSKI TOD | LEWANDOWSKI FAMILY TRUST | UA 04/29/99 | 27517 LORRAINE | | WARREN | MI | 48093 |
| SOPHIE T LEWANDOWSKI TOD | THERESA BIENIEK | 27517 LORRAINE | | | WARREN | MI | 48093 |
| SOPHIE T LEWANDOWSKI TOD | THOMAS G LEWANDOWSKI REVOCABLE | TRUST UA 02/06/90 | 27517 LORRAINE | | WARREN | MI | 48093 |
| SOPHIE V HALL | 168 WATER VIEW DR | | | | DUNNSVILLE | VA | 22454-2124 |
| SOPHIE V STEINBERG | TR SOPHIE V STEINBERG LIVING TRUST | UA 01/12/98 | 5371 FERN AVENUE | | GRAND BLANC | MI | 48439-4321 |
| SOPHIE VIETAS TTEE | THE SOPHIE VIETAS FAMILY TRUST | FBO SOPHIE VIETAS | UAD 12/21/95 | 63 WOODLAND ROAD | BEDFORD | MA | 01730-1920 |
| SOPHIE YORK & | SHELIA BUNCH JT TEN | 11020 LEWIS RD | | | CLIO | MI | 48420-7952 |
| SOPHIE Z SARIBALAS | 1092 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235-1630 |
| SOPHRONIA WILLIAMS | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 |
| SOPHVINE M LOWREY | PO BOX 1139 | | | | MANSFIELD | LA | 71052-1139 |
| SOPHY A ROMAN | 238 STREET RD C-108 | | | | SOUTHAMPTON | PA | 18966-3117 |
| SOPHY A ROMAN | CUST PAUL ROMAN UTMA PA | 7 GATEHOUSE DR | | | HOLLAND | PA | 18966-2016 |
| SOPHY C CHAFFEE AND | JAMES E HEBERT JTWROS | 868 STRATFORD DRIVE | | | ENCINITAS | CA | 92024-4549 |
| SOPHY P BURKHOLDER | 3104 RYPENS DR N W | | | | GRAND RAPIDS | MI | 49504-2440 |
| SORA R FISHMAN | 14 HILLTOP LANE WEST | | | | COLUMBUS | NJ | 08022-1009 |
| SORAYA A GIBSON & | LAKENYA D GIBSON JT TEN | 6722 S ADA ST | # 2 | | CHICAGO | IL | 60636-2920 |
| SORAYA DONALD | 14903 ARTESIAN | | | | DETROIT | MI | 48223-2283 |
| SOREN NIELSEN | VIJVERSLEI 24A | 2950 KAPELLEN | BELGIUM | | | | |
| SOREN T PEDERSEN & | TANYA M PEDERSEN JT TEN | 13675 WHITE LAKE RD | | | FENTON | MI | 48430-8427 |
| SORIANO SANTOME | 4707 EBENEZER RD | | | | BALTO | MD | 21236-1908 |
| SOSAMMA MATHEW | 6904 BRIARCREEK DR | | | | OKLAHOMA CITY | OK | 73162-7214 |
| SOSTENEZ R PEREZ JR | 9291 SAGINAW ROAD BOX 164 | | | | RICHVILLE | MI | 48758-0164 |
| SOSTI RANOLDO & | MARY RANOLDO JT TEN | 13 MASON DR | | | BERLIN | NJ | 08009-7115 |
| SOTERIOS NICOLOPOULOS C/F | STEPHEN MATTHEW BAIO UTMA NY | 670 88TH STREET | | | BROOKLYN | NY | 11228-3537 |
| SOTERO P COVARRUBIAS | 7203 PLAZA DEL SOL DRIVE | | | | HOUSTON | TX | 77083-3214 |
| SOTEROULLA R KARACOSTAS | 221-51 59TH AVE | | | | BAYSIDE | NY | 11364-1929 |
| SOTIRIOS A ELIOPOULOS | 4921 LOCKHAVEN AVE | | | | EAGLE ROCK | CA | 90041-1811 |
| SOUKANH PHANMAHA | 2802 ARENDAL DR | | | | FLINT | MI | 48506-1314 |
| SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BLDG | CAPITOL COMPLEX | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA STATE TREASURER'S | OFFICE | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BUILDING | CAPITOL COMPLEX | COLUMBIA | SC | 29201 |
| SOUTH EASTON CEMETERY CORP | C/O WALTER COPELAND | 24 CONNELL DR | | | STOUGHTON | MA | 02072 |
| SOUTH GA INVESTMENTS | PO BOX 888 605 N WESTBERRY | | | | SYLVESTER | GA | 31791-0888 |
| SOUTH HILO | 4-H FEDERATION | C/O DEBORAH WARD | COOP EXTENSION SERVICE | | HILO | HI | 96720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOUTH JERSEY RADIOLOGY ASSOC. | PSP U/A 12/01/1980 | EDWARD J PETRELLA & WILLIAM J BOSWORTH TR | 214 LAKESHORE DRIVE | | HAMMONTON | NJ | 08037-1141 |
| SOUTH MARINE S.A. | 6425 POWERS FERRY ROAD, NW | SUITE 120 | | | ATLANTA | GA | 30339-2908 |
| SOUTH TRUST BANK CUST | LARY E PARKER IRA | 11672 UNION GROVE RD | | | UNION GROVE | AL | 35175-8642 |
| SOUTH WATER STREET LIMITED | PARTNERSHIP | C/O BARBARA HARRIS | 248 BOWEN STREET | | PROVIDENCE | RI | 02906-2240 |
| SOUTHEASTERN ASSET MANAGEMENT INC. | 6410 POPULAR AVENUE | STE 900 | | | MEMPHIS | TN | 38119 |
| SOUTHERN CAL DRIP'S | 1617 CARVER STREET | | | | REDONDO BEACH | CA | 90278-2817 |
| SOUTHWEST 4-H COMMUNITY CLUB | C/O CHUCK BURR | APT 4502 | 9900 WILBUR MAY PARKWAY | | RENO | NV | 89521-3093 |
| SOUTHWICK STREET LLC | ATTN: DIANE MICHELI | 41 ORCAS KEY | | | BELLEVUE | WA | 98006-1019 |
| SOVALCO | C/O THE GUARANTY STATE BANK & TR | 201 SOUTH MILL STREET | P O BOX 607 | | BELOIT | KS | 67420-0607 |
| SPARKLE CORPORATION | PO BOX 24 | | | | PERRY HALL | MD | 21128-0024 |
| SPARKY E OWENS | 336 WATSON LN | APT B | | | GREENWOOD | IN | 46143-1845 |
| SPARTAN E ATKINS | 7300 WATKINS RD | | | | ALLEN | MI | 49227-9786 |
| SPARTAN P CASABIANCA | 100 DEHAVEN DR | APT 208 | | | YONKERS | NY | 10703-1254 |
| SPARTREE LTD | 2F NO 603 MING SHUI RD | | TAIPEI 104 TAIWAN | | | | |
| SPASE J PORTER | 421 E MCFARLAND ST | | | | DOVER | NJ | 07801 |
| SPCS INC | BOX 220 | | | | DENVER | CO | 80201-0220 |
| SPEARS P VAVALIDES | 612 ROCKINGHAM DR | | | | KNOXVILLE | TN | 37909-2623 |
| SPECIAL OLYMPICS SAN LUIS | OBISPO COUNTY | BOX 1164 | | | SAN LUIS OBISPO | CA | 93406-1164 |
| SPECIALS INC | ATTN ROBERT SILVER | BOX 514 | | | WESTFIELD | MA | 01086-0514 |
| SPECTOR HOLDINGS LP | 3839 26TH ST | | | | ROCK ISLAND | IL | 61201-6972 |
| SPECTRUM PHYSICAL THERAPY & | CHIROPRACTIC | 998 CARMANS ROAD | | | MASSAPEQUA | NY | 11758-3505 |
| SPENCE ARMSTRONG | ELIZABETH WEBB ARMSTRONG JT TEN | 8714 BLUEDALE STREET | | | ALEXANDRIA | VA | 22308-2306 |
| SPENCE BREAMSY JR | 2537 E REMINGTON | | | | SAGINAW | MI | 48601-2237 |
| SPENCE C SLAUGHTER & | MRS MATTIE SLAUGHTER JT TEN | 615 GRISWOLD ST STE 1800 | | | DETROIT | MI | 48226-3989 |
| SPENCER A ELANI AND | DR. ARIF S ELANI JTWROS | 36 FLINT RIDGE ROAD | | | MONROE | CT | 06468-1238 |
| SPENCER A FRENCHMAN | 3 DEMAR RD | | | | LEXINGTON | MA | 02420-1301 |
| SPENCER B LOWE | 7050 CYPRESS BRIDGE S DR | | | | PONTE VEDRA BEACH | FL | 32082-2513 |
| SPENCER BACCHUS BRAYMAN | 8302 LORD FAIRFAX CT | | | | VIENNA | VA | 22182-3761 |
| SPENCER BANDY JR | 3532 HIALEAH | | | | SAGINAW | MI | 48601-5609 |
| SPENCER C SLAUGHTER & | ANNETTE WEATHINGTON JT TEN | 2530 BERRYESSA RD | | | SAN JOSE | CA | 95132-2903 |
| SPENCER C SLAUGHTER & | MATTIE SLAUGHTER JT TEN | 31500 NORTHWESTERN HW 300 | | | FARMINGTON HILLS | MI | 48334-2567 |
| SPENCER D DICKEY | 15224 AUBREY AVE | | | | SPRINGHILL | FL | 34610-1207 |
| SPENCER DANIEL FAWCETT DUNCAN | 2661 FOURTH AVE SE | SALMON ARM BC  V1E 1K7 | CANADA | | | | |
| SPENCER DEAN TJESSEM | N18732 COUNTY ROAD 551 | | | | BARK RIVER | MI | 49807-9427 |
| SPENCER E LANCE & | ALDEN S LANCE JT TEN | 415 W MAIN STREET | | | SAVANNAH | MO | 64485-1655 |
| SPENCER E LEPPER | 632 CASTLE DR | | | | PARADISE | CA | 95969-3010 |
| SPENCER E MOOREFIELD | 2701 CULBERTSON | | | | ROCHESTER | MI | 48307-4615 |
| SPENCER EASON | 425 E HOME AVE | | | | FLINT | MI | 48505-2867 |
| SPENCER ELLIOT LEVENSON TRUST | GLEN L. LEVENSON TTEE | U/A/D 11/14/98 | FBO SPENCER ELLIOT LEVENSON | 383 HARDENBURGH AVENUE | DEMEREST | NJ | 07627-1314 |
| SPENCER F HESS & ELIZABETH | MAE HESS | TR HESS LIVING TRUST | UA 09/19/00 | 2300 MASONIC WAY # 217 | FOREST GROVE | OR | 97116-2038 |
| SPENCER F WEBB | 2454 DURHAM | | | | SAGINAW | MI | 48609-9235 |
| SPENCER GOROFF | CUST JODI PAIGE GOROFF UGMA NY | 151 W WOODBURY DR | | | DAYTON | OH | 45415 |
| SPENCER GRANT SILVERSTEIN | 145 SCOTT DR | | | | WATCHUNG | NJ | 07069-6301 |
| SPENCER GRAY | 9458 ESSEX ST | | | | ROMULUS | MI | 48174-1534 |
| SPENCER HELMES & | NEVA HELMS JT TEN | 1159 NIAGRA DR | | | MIRA LOMA | CA | 91752 |
| SPENCER HICKS | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| SPENCER HOWELL | HAUPTSTRASSE 56 | 67677 ENKENBACH ALSENBORN | GERMANY | | | | |
| SPENCER J BUCHANAN JR | 1 A CALLE 1-31 ZONE 14 | CENTRAL AMERICA | GUATEMALA CITY GU 01014 XX99999 | GUAM | | | |
| SPENCER J CAMPBELL | 2815 MARCUS JAMES ST | | | | FAYETTEVILLE | NC | 28306-4608 |
| SPENCER J COUTURIER | 42 SPRING WATER CT | | | | WENTZVILLE | MO | 63385-4641 |
| SPENCER J MACHESNEY & | PATRICIA R MACHESNEY JT TEN | 25206 INKSTER ROAD | | | SOUTHFIELD | MI | 48034-2255 |
| SPENCER J. OWENS AND | CAROL BETH OWENS TEN COM | 142 CAREY LANE | | | HEFLIN | LA | 71039-3013 |
| SPENCER KNILEY | 1260 BRIGHTON AVE | APT 206 | | | ALBANY | CA | 94706-1365 |
| SPENCER KREGER | 10821 GREEN VALLEY WALK | | | | BOYNTON BEACH | FL | 33437-3911 |
| SPENCER L MYERS | 1185 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SPENCER L TAYLOR | MARQUITA TAYLOR JT TEN | 111 SPENCER STREET | | | DEPAUW | IN | 47115-9034 |
| SPENCER LINWOOD SHUMWAY | 2211 N SYCAMORE | | | | BURTON | MI | 48509-1373 |
| SPENCER M SMITH | 1690 LAKEHILLS DRIVE | | | | BILLINGS | MT | 59105-3424 |
| SPENCER NETH | CUST ADAM S NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118-4040 |
| SPENCER NETH | CUST SAMUEL R NETH UGMA OH | 2542 STRATFORD | | | CLEVELAND HEIGHTS | OH | 44118-4040 |
| SPENCER R DAVIS & | RITA R DAVIS JT TEN | 412 W DARTMOUTH RD | | | KANSAS | MO | 64113-2027 |
| SPENCER R HERTZEL | 62 MURDOCK ST | | | | HUNTINGTON STATION | NY | 11746-4349 |
| SPENCER RAPHAEL JAFFE | CHARITABLE FOUNDATION | 7248 DEMEDICI CIRCLE | | | DELRAY BEACH | FL | 33446-3186 |
| SPENCER S SMITH | 6522 NORWAY | | | | DALLAS | TX | 75230-5242 |
| SPENCER T HELLEMS | 1742 CLASSEN BLVD | APT 1 | | | NORMAN | OK | 73071-4683 |
| SPENCER TODD WILLIAMS | 877 REGAL PATH LANE | | | | DECATUR | GA | 30030-4181 |
| SPENSER BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 |
| SPEPHANIE SHERMAN EX | EST RICHARD L BODKIN | 310 CEDAR AVE | | | PATCHOGUE | NY | 11772 |
| SPERO A PETRO | 110 GUYGRACE LN | | | | WEBSTER | NY | 14560-2252 |
| SPERO C HANSMEYER | 260 PROSPECT CT | | | | CANTON | IL | 61520-2438 |
| SPERO STATHOPOULOS | 2539 ROUNDTABLE EAST | | | | CANTON | MI | 48188-1934 |
| SPEROS HASIAKOS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| SPEROS KOULOURAS | CUST SPEROS P KOULOURAS U/THE MICH | U-G-M-A | 34 WALNUT STREET | | LOS GATOS | CA | 95030-5837 |
| SPEROS LEANOS | 1401 WALNUT ST | APT 605 | | | PHILADELPHIA | PA | 19102-3111 |
| SPIRIT BANK | VIOLET K. GIBSON TRUST | DALE A. & VIOLET K. GIBSON TRS | 7707 SHADY WAY DR | | SUGARLAND | TX | 77479-6286 |
| SPIRO AVRIPAS | 11324 BLACKBURN | | | | LIVONIA | MI | 48150-2852 |
| SPIRO MIFSUD SR | CGM IRA CUSTODIAN | 79 HACKENSACK AVE | | | HARRINGTON PARK | NJ | 07640-1316 |
| SPIROS G VILLIS | 10433 S 82ND COURT | | | | PALOS HILLS | IL | 60465-1844 |
| SPIROS P COCOVES | 7955 DORR STREET | | | | TOLEDO | OH | 43617-1763 |
| SPITZER CHEVROLET | 150 E BRIDGE ST | | | | ELYRIA | OH | 44035-5219 |
| SPLENDORA M OLIVIERI | 130 WESTGATE DR | | | | WILMINGTON | DE | 19808-1442 |
| SPODRA LIDUMS | 7 ROCKFORD RD | APT F4 | | | WILMINGTON | DE | 19806-1016 |
| SPOTSWOOD THOMSON COLLINS | LAURA E VEYTIA JT TEN | 1730 HERMOSA DR NE | | | ALBUQUERQUE | NM | 87110-4922 |
| SPRING CHENG-CHIANG WU | 1522 MARSETTA DR | | | | BEAVER CREEK | OH | 45432-2733 |
| SPRING CITY LODGE NO 553 | F & A M | PO BOX 278 | | | SPRING CITY | PA | 19475-0278 |
| SPRING DAWN PRIOR | 16 HOPE STREET | | | | LODI | NJ | 07644-2412 |
| SPRING N DODGE-WHITE | C/O SPRING KROLL | 10225 RED BUD DR | | | HASLETT | MI | 48840-9135 |
| SPUNKY KNITS INC | PROFIT SHARING TRUST | U/A/D 7/1/75 | 1407 BROADWAY STE 1704 | | NEW YORK | NY | 10018-2882 |
| SPURGEON D JOHNSON | 6721 N MONROE ST | | | | MONROE | MI | 48162-9462 |
| SPURGEON M WILLETT JR | 32450 HAWTHORNE DRIVE | | | | WARREN | MI | 48092-1036 |
| SPYROS J MARTHAKIS & | CONNIE MARTHAKIS JT TEN | 1657 CAMELLIA DR | | | MUNSTER | IN | 46321-3901 |
| SPYROS T FOUNDOPOULOS & | MARLYN J FOUNDOPOULOS JT TEN | 1809 NORTH 78TH ST TERRACE | | | KANSAS CITY | KS | 66112-2014 |
| SQUARE SYKES JR | 3823 N PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4853 |
| SQUIRE HOLMON | 3424 CLARA AVE | | | | ST LOUIS | MO | 63120-1619 |
| SQUIRE I KITTLE | 3280 BONAIR ST | | | | WARREN | OH | 44485-1301 |
| SQUIRES METAL MFG INC | 1969 FOXON ROAD | P O BOX 509 | | | NORTH BRANFORD | CT | 06471-0509 |
| SRIDEVI ALAMPUR | 6 HAWKINS CRT | WHITBY ON  L1N 8Y1 | CANADA | | | | |
| SRIDEVI RAMANATHAN | 13303 BENCHLEY RD | | | | SAN DIEGO | CA | 92130-1247 |
| SRIDHAR ERUKULLA JTWROS | MADHAVI ERUKULLA | 3449 BRIXFORD LN | | | WEST LAFAYETTE | IN | 47906-8710 |
| SRIMATH AGALAWATTE AND | RACHEL LYNN THOMAS JTWROS | CHERRY ORCHARD, RABLEY HEATH | WELWYN HERTS AL6 9UB | ENGLAND | | | |
| SRINIVAS ARAVABHUMI | 213 HAZELTINE CIRCLE | | | | BLEU BELL | PA | 19422-3261 |
| SRINIVAS B PRASAD TR | S BENJAMIN PRASAD REVOCABLE LIVI | TRUST U/D/T DTD 08/10/2004 | 1332 CRESTWOOD DR | | MT PLEASANT | MI | 48858-6132 |
| SRINIVAS RAO | 887 TEN POINT DRIVE | | | | ROCHESTER HLS | MI | 48309-2584 |
| SRINIVAS T. RAO AND | PREMA R. RAO JTWROS | 16398 SANBORN ROAD | | | SARATOGA | CA | 95070-9776 |
| SRIRAM RAGHU | JANAKI RAGHU JTWROS | 8 SALZBURG COURT | | | STATEN ISLAND | NY | 10304-2943 |
| SSGA | MTAA SUPERANNUATION FUND | ONE LINCOLN PLAZA | | | BOSTON | MA | 02111-2693 |
| SSM HOLDING COMPANY | PO BOX 41 | | | | GLADSTONE | MI | 49837-0041 |
| ST ANDREWS LUTHERAN CHURCH | 209 COLORADO AVE | | | | AMES | IA | 50014-3416 |
| ST ANTHONY'S E O CATHOLIC | CHURCH | 385 IVY LN | | | BERGENFIELD | NJ | 07621-4508 |
| ST AUGUSTINE CHURCH | C/O REV STANISLAUS N | JOPPE OP | PO BOX 463 | | ISLETA PUEBLO | NM | 87022-0463 |
| ST AUGUSTINE REGIONAL SCHOOL | TUITION SCHOLARSHIP | 1337 ASBURY AVENUE | | | OCEAN CITY | NJ | 08226-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ST BRIGID CATHOLIC CHURCH | 5214 S WESTERN AVE | | | | LOS ANGELES | CA | 90062-2701 |
| ST CLAIR DONAKOWSKI TOD | ANN L DONAKOWSKI | 1451 S THENDARA RD | | | GRAYLING | MI | 49738 |
| ST DOMINIC'S CATHOLIC CHURCH | 220 BROWN ST | | | | CLINTON | MI | 49236-9754 |
| ST FRANCIS COLLEGE | C/O J KESSEN | 2701 SPRING ST | | | FORT WAYNE | IN | 46808-3939 |
| ST FRANCIS DE SALES CHURCH | 514 CAMDEN AVE | | | | SALISBURY | MD | 21801-5802 |
| ST FRANCIS XAVIER | CATHOLIC CHURCH | 250 BROWN ST SE | | | GRAND RAPIDS | MI | 49507-2502 |
| ST FRANCIS XAVIER CHURCH | 524 9TH ST | | | | WILMETTE | IL | 60091-2714 |
| ST GEORGE'S ROMAN CATHOLIC | CHURCH SOCIETY | 74 OLD GLENWOOD ROAD | | | WEST FALLS | NY | 14170-9704 |
| ST GEORGES COUNCIL | C/O RICHARD M CLARK TRUSTEE | PO BOX 4106 | | | SCHENECTADY | NY | 12304-0106 |
| ST HYACINTHS COLLEGE AND | SEMINARY | TREASURERS OFFICE | PROVINCIAL ADMINISTRATION | 12300 FOLLY QUARTERE RD | ELLICOTT CITY | MD | 21042-1416 |
| ST JAMES CHURCH BASKING | RIDGE | C/O JOSEPH B WADE | 184 S FINLEY AVE | | BASKING RIDGE | NJ | 07920-1429 |
| ST JAMES PLACE OF BATON | ROUGE | 333 LEE DRIVE | | | BATON ROUGE | LA | 70808-4980 |
| ST JOHN CATHOLIC CHURCH | A NON-PROFIT ORGANIZATION | ATTN REV ANDREW CZAJKOWSKI | 404 N DAYTON ST | | DAVISON | MI | 48423-1349 |
| ST JOHN CATHOLIC CHURCH | 404 N DAYTON ST | | | | DAVISON | MI | 48423-1397 |
| ST JOHN VIANNEY PARISH | 2415 BAGLEY | | | | FLINT | MI | 48504-4613 |
| ST JOHN'S UCC | ATTN: ROGER STEELE OR | JUNE REH | 4500 PRESCOTT AVE | | LYONS | IL | 60534-1934 |
| ST JOHNS ASSEMBLY # 28 | ARTISANS ORD OF MUTUAL | PROTECTION | ATTN CHARLES J HADFIELD JR | 2107 MAPLE AVE | CROYDON | PA | 19021-5111 |
| ST JOHNS CONFERENCE OF THE | SOCIETY OF ST VINCENT DE | PAUL OF CANTON MASS | C/O EDWARD P GILMORE | 9 ADRIENNE DR | CANTON | MA | 02021-1613 |
| ST JOHNS GREEK | ORTHODOX CHURCH | 2215 CHAPLINE ST | | | WHEELING | WV | 26003-3842 |
| ST JOSEPHS CATHOLIC CHURCH | 5685 MAIN-P O BOX #37 | | | | GRATIOT | WI | 53541-0037 |
| ST JOSEPHS HOME OF ST | THERESA | 1214 KAVANAUGH PLACE | | | WAUWATOSA | WI | 53213-2506 |
| ST JOSEPHS HOSPITAL | 16TH ST & GIRARD AVE | | | | PHILA | PA | 19130 |
| ST JOSEPHS HOSPITAL OF | HAZLETON | 687 N CHURCH ST | | | HAZLETON | PA | 18201-3187 |
| ST JOSEPHS SCHOOL FOR THE | DEAF | 1000 HUTCHINSON RIVER PKWY | | | BRONX | NY | 10465-1820 |
| ST LAWRENC L RICE | PO BOX 7918 | | | | ST LOUIS | MO | 63106-0918 |
| ST LUKES A M E ZION CHURCH | OF BUFFALO NEW YORK | 314-326 E FERRY ST | | | BUFFALO | NY | 14208-1503 |
| ST MARKS CEMETERY | ASSOCIATION INC | 7959 ROUTE 208 | | | KNOX | PA | 16232-5715 |
| ST MARTIN IN THE FIELDS | 4740 S BUCKLEY RD | | | | AURORA | CO | 80015-1831 |
| ST MARTINS CATHOLIC CEMETERY | ASSOCIATION | 425 21ST ST SW | | | HURON | SD | 57350-3868 |
| ST MARY'S CATHOLIC CHURCH | 47 SYRACUSE ST | | | | BALDWINSVILLE | NY | 13027-2930 |
| ST MARYS ROMAN CATHOLIC | CHURCH | 232 SENECA NE | | | WARREN | OH | 44481-1228 |
| ST MATTHEW PARISH | C/O REV FREDERICK H TAGGART OSA | 706 BEACH ST | | | FLINT | MI | 48502-1105 |
| ST MATTHEWS & ST JOSEPHS | EPISCOPAL CHURCH | 8850 WOODWARD | | | DETROIT | MI | 48202-2137 |
| ST MATTHEWS CATHOLIC CHURCH | C/O REV F H TAGGAART O S A | ST MATTHEW'S | 706 BEACH ST | | FLINT | MI | 48502-1105 |
| ST MATTHEWS EPISCOPAL | CHURCH | C/O EPISCOPAL DIOCESE OF EAST | CAROLINA | PO BOX 1336 | KINSTON | NC | 28503-1336 |
| ST MATTHEWS PARISH | 706 BEACH ST | | | | FLINT | MI | 48502-1105 |
| ST MICHAEL BYZANTINE | CATHOLIC CHURCH | 557 WEST 57TH AVENUE | | | MERRILLVILLE | IN | 46410-2540 |
| ST PATRICKS CEMETERY | ASSOCIATION | PO BOX 40 | | | BATTLE CREEK | NE | 68715 |
| ST PAULS LUTHERAN CHURCH | 104 N MAIN ST | PO BOX 26 | | | ROSEVILLE | OH | 43777-0026 |
| ST PAULS UNITED CHURCH OF | CHRIST | | | | RINGTOWN | PA | 17967 |
| ST PETER & PAUL ORTHODOX | CHURCH | 44 BENZINGER ST | | | BUFFALO | NY | 14206-1402 |
| ST PETER'S EPISCOPAL CHURCH | 125 S BROADWAY | | | | NEW ULM | MN | 56073-3114 |
| ST PIERRE AUTOMOBILE AUCTION LTD | 1600 NORMAN ST | LACHINE PROVINCE OF QC  H8S 1A9 | CANADA | | | | |
| ST REYES | GENERAL DELIVERY | | | | ITHACA | MI | 48847-9999 |
| ST ROBERT OF BELLARMINE | CHURCH | 856 EUCLID AVE | | | WARRINGTON | PA | 18976-2105 |
| ST SCHOLASTICA CHURCH | 17320 ROSEMONT | | | | DETROIT | MI | 48219-4175 |
| ST STANISLAUS MEDICAL AND | REHABILITATION CENTER | 147 NEWPORT ST | | | NANTICOKE | PA | 18634-1327 |
| ST STEPHEN LUTHERAN CHURCH | 7800 ERIE STREET | | | | SYLVANIA | OH | 43560-3731 |
| ST THOMAS EPISCOPAL CHURCH | PO BOX 608 | | | | RAWLINS | WY | 82301-0608 |
| ST TICKHON MONASTERY | | | | | SOUTH CANAAN | | 18459 |
| ST TOBIAS PARISH TR SCHL | TUITION ACCOUNT | MARK A SCOLESE | 1049 MCCULLOUGH AVE | | BROCKWAY | PA | 15824-2135 |
| ST. MARY'S UKRAINIAN | ENDOWMENT FUND | 210 W BLAINE ST. | | | MCADOO | PA | 18237-1204 |
| ST. PATRICK'S MANOR | DAVID F HINES JR | 863 CENTRAL STREET | | | FRAMINGHAM | MA | 01701-4813 |
| STACE L MCRAE | 125 MAPLE LEAF | | | | DOUBLE OAK | TX | 75077-3074 |
| STACEE Y TRULOVE | 1423 N 61ST PL | | | | MESA | AZ | 85205-4502 |
| STACEY A FISCHER | 29041 OLD ADOBE LN | | | | VALENCIA | CA | 91354-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACEY A KETCHAM | 1725 SE HAWTHORNE RIDGE DR | | | | WAUKEE | IA | 50263-8188 |
| STACEY A VANDERHAGEN | PO BOX 8036 | | | | BOSTON | MA | 02266-8036 |
| STACEY A ZEISEL | 1165 PARK AVE | | | | FRANKLIN | IN | 46131 |
| STACEY ALLEMAN | CUST LARAMEY L LEET UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507-5200 |
| STACEY ALLEMAN | CUST JOE C ALLEMAN UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507-5200 |
| STACEY ALLEMAN | CUST CASSIDY C LEBLANC UTMA LA | UNIF TRAN MIN ACT | 619 BROTHERS RD | | LAFAYETTE | LA | 70507-5200 |
| STACEY ANDREW | 102 MYRTLE LANE | | | | ROCKPORT | TX | 78382-7050 |
| STACEY ANN PROVENZA | 2150 E ERIE AVE | | | | LORAIN | OH | 44052-2316 |
| STACEY BETH COOPER | 101 SUNRIDGE DR | | | | PITTSBURGH | PA | 15234-1020 |
| STACEY CARTON & | MICHAEL CARTON JT TEN | 1533 E 2ND ST | D-12 | | SCOTCH PLAINS | NJ | 07076-1638 |
| STACEY CLICKNER | 439 NORTH STREET | | | | EATON RAPIDS | MI | 48827 |
| STACEY D MERRITT | 377 W ONANDAGA ST APT 306 | | | | SYRCUSE | NY | 13202-3240 |
| STACEY DRISKELL | 9122 STONEY LAKE DR | | | | HOUSTON | TX | 77064-7627 |
| STACEY E NATHANSON | CUST MELISSA JO NATHANSON UGMA NY | 26 KIRKWOOD AVE | | | MERRICK | NY | 11566-4328 |
| STACEY F SLEIK & | JOAN M EVANS JT TEN | BOX 110 | 6251 OLD DOMINION DRIVE | | MCLEAN | VA | 22101 |
| STACEY GREENHILL | INVESTMENT ACCOUNT | 589 PRESTWICK | | | WHEELING | IL | 60090-6231 |
| STACEY GRIPMAN AND | MARLYN CAHAN JTWROS | 2323 MERIDIAN BLVD | | | WARRINGTON | PA | 18976-2922 |
| STACEY I GOLDBERG | 2689 SE EXPORT AVE | | | | PORT ST LUCIE | FL | 34952-7227 |
| STACEY J LEWIS | 2818 PLAZA DEL PLATA | | | | LAKE HAVASU | AZ | 86406-7746 |
| STACEY K FISHMAN | CGM IRA ROLLOVER CUSTODIAN | 625 31ST ST | | | MANHATTAN BEACH | CA | 90266-3419 |
| STACEY K MARTIN | 4383 64TH ST SW | | | | GRANDVILLE | MI | 49418 |
| STACEY KERREOS | 2355 BAY ST | | | | SAN FRANCISCO | CA | 94123-1872 |
| STACEY L BLUMKE | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460-9613 |
| STACEY L WILLIAMSON & | DAVID K WILLIAMSON JT TEN | 1404 LIZZY COURT | | | KELLER | TX | 76248-8741 |
| STACEY LONG | CUST LAUREN LONG UTMA TX | 8350 EVANGELINE LN | | | BEAUMONT | TX | 77706 |
| STACEY LYNN GUALANDI | 2222 BEACHWOOD APT 104 | | | | HOLLYWOOD | CA | 90068-2990 |
| STACEY M LEISURE | 2035 SOUTH K ST | | | | ELWOOD | IN | 46036-2921 |
| STACEY M SICKENDICK | 400 MONITOR WAY | | | | SAINT CHARLES | MO | 63303-8436 |
| STACEY MC DANIEL | 2525 N 43RD ST | | | | KANSAS CITY | KS | 66104-3415 |
| STACEY MICHELLE ASH | 1310 HARVARD | | | | GROSSE POINTE PARK | MI | 48230-1134 |
| STACEY P DICK | 21770 MAPLEWOOD | | | | SOUTHFIELD | MI | 48034-3602 |
| STACEY PARKER | 2019 BAIRD AVE | | | | WILMINGTON | DE | 19808 |
| STACEY PATRICK MAGNUS | 239 ROBANNA DR | | | | SEAFORD | VA | 23696-2426 |
| STACEY R CANTER | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620 |
| STACEY RESSLER CUST | TYLER RESSLER UTMA PA | 119 DOE COURT | | | ROBESONIA | PA | 19551 |
| STACEY S MELTON | 4410 W FOREST PARK AVE | | | | BALTIMORE | MD | 21207-7452 |
| STACEY S PETERSON | BOX 8 | | | | GROVE CITY | MN | 56243-0008 |
| STACEY S SCHAAF | PO BOX 3582 | | | | GRANADA HILLS | CA | 91394-0582 |
| STACEY SAYER | 17 HAMILTON DR | | | | CHAPPAQUA | NY | 10514 |
| STACEY SHAHEEN | 5387 WHITEHALL COURT | | | | FLUSHING | MI | 48433-2452 |
| STACEY STERN & | SALVATORE LOMBARDO JT TEN | 670 HEMPSTEAD AVE | | | WEST HEMPSTEAD | NY | 11552-2913 |
| STACEY V WITT | CUST BLAKE ARTHUR WITT | UTMA WA | 355 BOSTON STREET | | SEATTLE | WA | 98109-2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON ST | | SEATTLE | WA | 98109-2340 |
| STACEY VOGT WITT | CUST NOELL MAGNOLIA WITT | UTMA WA | 355 BOSTON STREET | | SEATTLE | WA | 98109-2340 |
| STACEY W ROWLETTE | 112 BRIDLE TRAIL LN | | | | LEXINGTON | SC | 29072-2239 |
| STACEY WESTON AZION | 8 MACKELLER CT | | | | PEEKSKILL | NY | 10566-6809 |
| STACI A MCEWAN | 4850 KEW CT | | | | BLOOMFIELD HILLS | MI | 48301-3516 |
| STACI L BERKOVITZ | 2566 S PATTERSON | | | | MESA | AZ | 85202-7550 |
| STACI L BLOOMBERG | 1604 MISSOULA AVE APT D | | | | MISSOULA | MT | 59802-3800 |
| STACI L. HARRIS | CGM IRA CUSTODIAN | 554 VIA DEL CABALLO | | | SAN MARCOS | CA | 92078-8910 |
| STACI LYNN CAMPBELL | 15903 HILE RD | | | | MT ORAB | OH | 45154-8231 |
| STACI M DODGE | 1110 27TH W AV | | | | BRADENTON | FL | 34205-6914 |
| STACI PINHEIRO | CUST ALYSSA THOMPSON UTMA CA | 649 CURRAN CT | | | WATERFORD | CA | 95386 |
| STACI PINHEIRO | CUST HOPE THOMPSON UTMA CA | 649 CURRAN CT | | | WATERFORD | CA | 95386 |
| STACI R POWERS | 8643 ROSSMAN HIGHWAY | | | | DIMONDALE | MI | 48821-9631 |
| STACI SCHENK | 5767 PEMBERTON DR | | | | BROOKPARK | OH | 44142-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STACI WILLIAMS | 17633 PATTON ST | | | | DETROIT | MI | 48219-2588 |
| STACIA APOSTOLOS | DIANE APOSTOLOS-CAPPADONA POA | 100 DARLINGTON ROAD | | | DEAL | NJ | 07723-1126 |
| STACIA COBB COOPER | 413 BROOK GREEN DR | | | | CHAPLE HILL | NC | 27516-4425 |
| STACIA G OSTROW | 300 MERCER ST APT 9B | | | | NEW YORK | NY | 10003-6734 |
| STACIA J NOERENBERG-SZILLAT | TOD DTD 08/20/2008 | MUENCHBERGER STR 29 | 81549 MUENCHEN | GERMANY | | | |
| STACIE A SOULE | 802 BROADWAY | | | | NEW YORK | NY | 10003-4804 |
| STACIE C LINK | 5841 RIDGEMOOR DR | | | | SAN DIEGO | CA | 92120-3917 |
| STACIE CORMAN | 16 CROWNINSHIELD ST | APT 114 | | | PEABODY | MA | 01960-4333 |
| STACIE L BRANDT | 3144 HOMEWOOD AVE | | | | STEUBENVILLE | OH | 43952-2322 |
| STACIE L QUICK | 4647 BLUFFSIDE DR | | | | RACINE | WI | 53402-9788 |
| STACIE L YOST | C/O OF STACIE L HIGGINS | 106 S 52ND RD | | | NEBRASKA CITY | NE | 68410-6867 |
| STACIE LYNN GILKINSON | CUST TRICIA LYNN GILKINSON UTMA CA | 36815 SPARTA AVE | | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON | 36815 SPARTA AVE | | | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON | CUST LEAH KATHLEEN GILKINSON | UTMA CA | 36815 SPARTA AVE | | MADERA | CA | 93638-8531 |
| STACIE LYNN GILKINSON | CUST ISAAC JAMES GILKINSON UTMA CA | 36815 SPARTA AVE | | | MADERA | CA | 93638-8531 |
| STACIE Y BILBY | 45095 CUSTER AVE | | | | UTICA | MI | 48317-5701 |
| STACY A FOREMAN | PO BOX 14 | | | | SAINT CHARLES | MI | 48655-0014 |
| STACY A HARTMANN | 168 HARTMANN RD | | | | HARMONY | PA | 16037-7714 |
| STACY A KRESIC | 7321 HUNTERS TRL | | | | CONCORD | OH | 44077-9334 |
| STACY A MCBRIDE | 7268 SE MICHAEL DR | | | | MILWAUKIE | OR | 97222-1175 |
| STACY A ROBERTS & | ROSS M ROBERTS JT TEN | 340 NW 87TH ST | | | SEATTLE | WA | 98117-3129 |
| STACY ALABARDO | 500 WEST 43RD ST #15E | | | | NEW YORK | NY | 10036-4332 |
| STACY ANN ROBERTS | 113 AVE PAUL DOUMER | 91160 SAULX LES CHARTREUX | FRANCE | | | | |
| STACY B NOEL | CGM IRA ROLLOVER CUSTODIAN | 7815 EAST 99TH STREET | | | TULSA | OK | 74133-7003 |
| STACY BOATRIGHT & | WANDA BOATRIGHT JT TEN | 4545 DECATUR HWY | | | TEN MILE | TN | 37880-2430 |
| STACY C PRONKO | C/O DAVID PRONKO | C/O EMIRATES AIRLINE (FC140) | PO BOX 92 DUBAI | UNITED ARAB EMIRATES | | | |
| STACY CAMERON | 816 S PARK | | | | SPRINGFIELD | IL | 62704-2334 |
| STACY CURCHACK | CUST JOCELYN T CURCHACK | UGMA NY | 8 FROG ROCK ROAD | | ARMONK | NY | 10504-1012 |
| STACY D MCCART | 105 MOCASSIN GAP RD | | | | JACKSON | GA | 30233-2856 |
| STACY D SMITH | TOD DTD 11/14/03 | PO BOX 245 | | | FULTON | MS | 38843-0245 |
| STACY DEAN CRIM | 4703 LANDING CT | | | | RICHMOND | VA | 23236-1199 |
| STACY E HARRIS | 6811 BRIARMEADOWS | | | | MEMPHIS | TN | 38120-3404 |
| STACY E MCINTIRE | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| STACY E THOMPSON & | MARGARET E THOMPSON JT TEN | 7777 SHERRY LN | | | BROWNSBURG | IN | 46112-8418 |
| STACY FITZPATRICK | 3028 COUNTRY CLUB ROAD | | | | DENTON | TX | 76205 |
| STACY G WALKER | 16 STILLWELL PL | | | | HATTIESBURG | MS | 39402-7762 |
| STACY GARDNER | 5629 DUSKY WING DRIVE | | | | ROCKLEDGE | FL | 32955 |
| STACY HALLMAN | 126 CRESCENT DR | | | | CHALFONT | PA | 18914-1921 |
| STACY HAWKINS JR | 1756 MURPHY ST | | | | SHREVEPORT | LA | 71103-3053 |
| STACY I CAZABON | 1787 S MILFORD | | | | MILFORD | MI | 48381-2774 |
| STACY J EDWARDS | 1605 WOODFIELD CT | | | | ALBANY | GA | 31721-2183 |
| STACY JEAN MAR | 4505 CROWN KNOLL CIR | | | | FLOWER MOUND | TX | 75028-8507 |
| STACY KWAPISZEWSKI | CUST CULLEN KWAPISZEWSKI | UGMA MI | 350 E HAMPTON RD | | ESSEXVILLE | MI | 48732-9736 |
| STACY L BUCHOWSKI | RD #3 BOX 56 | | | | VOLANT | PA | 16156-8809 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | | FLINT | MI | 48507-4057 |
| STACY L BURGETT | 1452 LEISURE DRIVE | | | | FLINT | MI | 48507-4057 |
| STACY L GALES | CUST DENISE GALES UGMA WA | 4010 DRISCOLL | | | HOUSTON | TX | 77098-3508 |
| STACY L GEORGE | 6 SOUTH PATTERSON BLVD | | | | DAYTON | OH | 45402 |
| STACY L JACKSON | 325 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6603 |
| STACY L JOHNSON | 2218 GORDON RD | | | | HIGH POINT | NC | 27265-2410 |
| STACY L MATTSON | CUST JAMIE A MATTSON | UTMA PA | 750 LANGDON RD | | ERIE | PA | 16509-6706 |
| STACY L NABINGER | 117 RIVERVIEW DR | | | | WASHINGTON CROSSIN | PA | 18977-1205 |
| STACY L RYGIEWICZ | 1086 WHITE OAK DR | | | | UNION GROVE | WI | 53182-1290 |
| STACY L SCATCHERD & | JAMES T SCATCHERD | JT TEN WROS | 1349 DALCREST LN | | CRESTWOOD | MO | 63126-1401 |
| STACY LEE WEDEWART | ATTN STACY LEE REVITTE | 1107 E COURTLAND PL | | | WHITEFISH BAY | WI | 53211-1162 |
| STACY MARIE DOUGAN | 1553 ODETTE DR | | | | HARTLAND | MI | 48353-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STACY MATTSON & | JOHN MATTSON JT TEN | 750 LANGDON ROAD | | | ERIE | PA | 16509-6706 |
| STACY MCILHENNY & | BARBARA MCILHENNY JT TEN | 1617 MITHERING LANE | | | SILVER SPRING | MD | 20905-7045 |
| STACY N GANDER | 51 PHOENIX AVE | MORRISTON | | | MORRISTOWN | NJ | 07960 |
| STACY N GOOD | 229 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1855 |
| STACY P BREEN | 863 HIDDLE DR WOODRUFF PLACE | | | | INDIANAPOLIS | IN | 46201 |
| STACY P EDWARDS | 5728 NE QUARTZ DR | | | | LEES SUMMIT | MO | 64064-1149 |
| STACY P SWIATKOWSKI | 8503 RAVINE DRIVE | | | | WESTLAND | MI | 48185-1145 |
| STACY R STEPHENS JR | 5936 GLADSIDE | | | | DALLAS | TX | 75248-2111 |
| STACY RAE BOLICH | CUST ROSEMARY RAE BOLICH UGMA TN | 703 ROCKWOOD AVE | | | PITTSBURG | PA | 15234-1210 |
| STACY STENGER | 105 MONTERAY | | | | DAYTON | OH | 45419-2557 |
| STACY VETROVEC | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 237 WAKE FOREST ROAD | | COSTA MESA | CA | 92626-6463 |
| STACY WATSON | 3508 BROOK COURT | | | | AVON | OH | 44011 |
| STACY WEINSTOCK | 2240 CHASE CT | | | | ARLINGTON | TX | 76013-5814 |
| STACY WILSON MC CANN | 153 WOODLAND RD | | | | MADISON | NJ | 07940-2725 |
| STADDIE EDWARDS | 212 S HIGHPOINT DR APT 104 | | | | ROMEOVILLE | IL | 60446-4921 |
| STAFFORD FRAZIER | BOX 573 | | | | WELLFLEET | MA | 02667-0573 |
| STAFFORD L GILL | 414 EMERSON | | | | PONTIAC | MI | 48342-1818 |
| STAFFORD STEWART JR | 562 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3856 |
| STAFFORD STEWART JR & | JO ANN STEWART JT TEN | 562 GEORGETOWN AVENUE | | | ELVRIA | OH | 44035-3856 |
| STAGER ENTERPRISES INC | ATTN PHIL STAGER | BOX 296 | | | PORTAGE | PA | 15946-0296 |
| STAHLKA AGENCY INC | ATTN: BRAD STAHLKA | 6724 MAIN STREET | | | WILLIAMSVILLE | NY | 14221-5941 |
| STAIRCASE INC | 4227 NEAL ROAD | | | | DURHAM | NC | 27705-2321 |
| STAJANOV COMPANY LTD - 1480 | SMITH BARNEY ADVISOR | P.O. BOX N-1576 | NASSAU | BAHAMAS | | | |
| STAMATIOS PAPAKONSTANTINOU | 4140 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| STAN A SHOWALTER | 7725 W 54 TERRACE | | | | OVERLAND PK | KS | 66202-1131 |
| STAN AUSBY | 5993 SHERIDAN ST | | | | DETROIT | MI | 48213-2466 |
| STAN C KARWOWSKI | 80 CHADBURN ST | OSHWAWA ON  L1H 5V1 | CANADA | | | | |
| STAN CHURCHMAN | 46 MEADOWVIEW DR | LEDUC AB  T9E 6S4 | CANADA | | | | |
| STAN D STAREK | 1413 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9612 |
| STAN DE SCHEPPER | 24 SUMMER STREET | | | | ACTON | MA | 01720-2708 |
| STAN E MALINKY AND | RENEE MALINKY JTWROS | 5646 SHADLE WAY | | | FAIR OAKS | CA | 95628-2977 |
| STAN E YOUNG | 6062 TURNER HILL RD | | | | WOODSTOCK | GA | 30188-1985 |
| STAN FRANK | 5617 VAN WINKLE LANE | | | | AUSTIN | TX | 78739 |
| STAN H CARPER JR | 405 SUMMERWALK PL | | | | SIMPSONVILLE | SC | 29681-4655 |
| STAN H FARLOW | PO BOX 3971 | | | | CHAMPAIGN | IL | 61826-3971 |
| STAN J BROCK & | M PACANSKY-BROCK JTWROS | 2119 BIG SKY DR | | | ROCKLIN | CA | 95765-5986 |
| STAN J MC CALLUM | 1003 STRATFORD DR | | | | ANDERSON | SC | 29621-1920 |
| STAN KESLER | 2817 ELMORE PARK RD | | | | BARTLETT | TN | 38134-4619 |
| STAN PUKLICH | DOROTHY PUKLICH JT TEN | HWY 83 NORTH | | | BISMARCK | ND | 58502 |
| STAN R BAROSKI | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| STAN RUBENS | 199 CAPRIATI AVE | | | | LAS VEGAS | NV | 89183 |
| STAN RUBENS TTEE | FBO STAN RUBENS LIVING TRUST | U/A/D 05-16-1991 | 199 CAPRIATI AVE. | | LAS VEGAS | NV | 89183-5564 |
| STAN SHRODE | R R 3 | BARRHEAD AB  T7N 1N4 | CANADA | | | | |
| STAN STEVEN KRIZ | 2743 FREELAND | | | | NAPERVILLE | IL | 60564 |
| STAN STURING | 41 ROUTE 17A | | | | GOSHEN | NY | 10924-6604 |
| STAN VICKREY & | EARLENE VICKREY TTEE | U/A/D 10-27-1989 | FBO THE VICKREY TRUST | 8000 NW 131 CIRCLE | OKLAHOMA CITY | OK | 73142-2226 |
| STAN W SCHWARTZ | 3519 GRANT ST | | | | LEES SUMMIT | MO | 64064-2008 |
| STAN ZNIDARSIC & | LAURA ZNIDARSIC JT TEN | 7445 JULIAN CT | | | MENTOR | OH | 44060-7138 |
| STANA E PIAZZA | 1140 REVERE POINT RD | | | | VIRGINIA BEACH | VA | 23455-4814 |
| STANAFORTH TAYLOR HOPKINS | III | 10814 HARDING RD | | | LAUREL | MD | 20723-1289 |
| STANDLEY J NIEC & | JOYCE L NIEC | TR STANLEY J & JOYCE L NIEC TRUST | UA 07/23/93 | PO BOX 568441 | ORLANDO | FL | 32856-8441 |
| STANFORD A BUSH | 8310 E DALEA WAY | | | | APACHE JCT | AZ | 85218-5919 |
| STANFORD A SHEYER | 5059 N KENT AVE | | | | MILWAUKEE | WI | 53217-5521 |
| STANFORD B WEINSTEIN | 461 MACEWEN DR | | | | OSPREY | FL | 34229-9236 |
| STANFORD C STODDARD TTEE | STANFORD C STODDARD LIVING | TRUST UAD 9/15/77 | 1094 AUTUMN LANE | | BLOOMFIELD HILLS | MI | 48304-2506 |
| STANFORD CASA DE VALORES | SINGLE ACCOUNT AGENCY | EDIFICIO TORRE GENERALI PISO 19 | AVE SAMUEL LEWIS Y CALLE 54 | URB OBARRIO 0832-1265 WTC ,PANAMA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANFORD D SIMON | 333 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209-1807 |
| STANFORD E REYNOLDS | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| STANFORD E WENTZ | 6053 BARKER AVE | | | | WATERFORD | MI | 48329-3101 |
| STANFORD H PUCKETT | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| STANFORD J ALEXANDER | 203 TIMBERWILDE | | | | HOUSTON | TX | 77024-6923 |
| STANFORD PERRY | 24 HALLIGAN AVE | | | | SHELBURNE FALLS | MA | 01370-1231 |
| STANFORD R SOLOMON | CUST ISAAC BARRET SOLOMON UNDER | FL UNIF TRANS TO MINORSACT | 1881 W KENNEDY BLVD | | TAMPA | FL | 33606 |
| STANFORD WERNIKOFF | 46 TROY DR | | | | SHORT HILLS | NJ | 07078-1334 |
| STANFORT SMITH | 1466 E MADGE | | | | HAZEL PARK | MI | 48030-2114 |
| STANHOPE SCOTT GODDARD III | CUST CHRISTOPHER GODDARD | UTMA CO | 2635 MAPLETON AVE APT 92 | | BOULDER | CO | 80304-3826 |
| STANISLAS LEIBLER | 500 E 63RD ST | | | | NEW YORK | NY | 10021 |
| STANISLAUS W KAFTAN | TR UA 09/15/06 | STANISLAUS W KAFTAN TRUST | 3492 65TH ST | | SAUGATUCK | MI | 49453 |
| STANISLAV JANEZIC | 8118 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2825 |
| STANISLAW C HACISKI | 263 CLAREDON ST 3F | | | | BOSTON | MA | 02116 |
| STANISLAW CZARNIK | 41474 HAGGERTY WDS CT | | | | CANTON | MI | 48187-3780 |
| STANISLAW GASIORKIEWICZ | 55250 9 MILE RD | | | | SOUTH LYON | MI | 48178-9714 |
| STANISLAW M GOLDYN | 1011 S WATER | | | | BAY CITY | MI | 48708-7078 |
| STANISLAW M IWANSKI | 11061 YARMOUTH AVE | | | | GRANADA HILLS | CA | 91344-4537 |
| STANISLAW P DOMAGALA | 722 CLARIDGE DRIVE | | | | ARLINGTON | TX | 76018-2307 |
| STANISLAW PAUL BOLESLAW | 7176 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9584 |
| STANISLAW R TUREK | 45427 EMBASSY COURT | | | | CANTON TWP | MI | 48187-1540 |
| STANISLAW R TUREK & | PAMELA M TUREK JT TEN | 45427 EMBASSY CT | | | CANTON | MI | 48187-1540 |
| STANISLAW RYCHWA | 38028 FRINGE | | | | STERLING HEIGHTS | MI | 48310-3053 |
| STANISLAW T KRZYZANOWSKI | 26757 WILSON | | | | DEARBORN HEIGHTS | MI | 48127-3634 |
| STANISLAWA PASEK | 24 WOODSVILLE RD | | | | HOPEWELL | NJ | 08525 |
| STANISLAWA PIATKOWSKI RAGER & | ROBERT BRUCE RAGER JT TEN | 142 INDIAN MILL COURT | | | HEATH | OH | 43056-6111 |
| STANLEA K CUNEAZ & | LAWRENCE A CUNEAZ JT TEN | 2339 FISHER RD | | | STERLING HTS | MI | 48310-2833 |
| STANLEY & RUTH FILLION TRUST | UAD 11/07/03 | PATRICIA ALBOSTA TTEE | 5885 W MICHIGAN A4 | | SAGINAW | MI | 48638-5913 |
| STANLEY A BAYNARD | 221 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2829 |
| STANLEY A BELL & | JENNIE C BELL JT TEN | 3403 LINDI CT | | | CARMICHAEL | CA | 95608-3970 |
| STANLEY A CARDINAL | 7136 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| STANLEY A CARDINAL | 18 HARBORVIEW TER | | | | STONINGTON | CT | 06378-2803 |
| STANLEY A COHOON | 500 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| STANLEY A CZARNY | 6853 WEBB RD | | | | HALE | MI | 48739-9086 |
| STANLEY A DENTON | 400 FARIBURN RD APT B18 | | | | ATLANTA | GA | 30331 |
| STANLEY A DICK | 11205 E 241 ST | | | | CICERO | IN | 46034-9711 |
| STANLEY A ELDRIDGE | BX 103 | | | | KNIGHTSVILLE | IN | 47857-0103 |
| STANLEY A EMPIE | BOX 97 | | | | CEDAR SPRINGS | MI | 49319-0097 |
| STANLEY A FIERMONTE & | JOSEPHINE FIERMONTE JT TEN | 100 PROSPECT HILL DR | | | TEWKSBURY | MA | 01876 |
| STANLEY A FREDERICKS | 2217 BYRNES ROAD | | | | LANSING | MI | 48906-3479 |
| STANLEY A GERKE | 521 LASALLE BLVD | | | | LANSING | MI | 48912-4221 |
| STANLEY A GOLEMBESKI & | MARY D GOLEMBESKI JT TEN | 3540 RIVERSIDE DR | | | AUBURN HEIGHTS | MI | 48326-4309 |
| STANLEY A GRAUNKE & | THEODORA D GRAUNKE JT TEN | 28W 505 TOWNLINE RD | | | WARRENVILLE | IL | 60555 |
| STANLEY A JACKNEWITZ & | ESTHER JACKNEWITZ | TR JACKNEWITZ LIVING TRUST | UA 07/14/98 | 14009 TOWN FARM ROAD | UPPER MARLBORO | MD | 20774-8537 |
| STANLEY A JAMROG & | CATHERINE E JAMROG | TR UNDER DECLARATION OF TRUST | 06/16/93 | 2310 26TH STREET | BAY CITY | MI | 48708-3803 |
| STANLEY A JONES | 804 NW B ST | | | | BLUE SPRINGS | MO | 64015-3728 |
| STANLEY A JONES | 84 W SPRINGFIELD ST | | | | FRANKFORT | OH | 45628 |
| STANLEY A JONES & | SHARON L JONES JT TEN | 804 NW B ST | | | BLUE SPRINGS | MO | 64015-3728 |
| STANLEY A KAKIS & | MRS ANNASTACIA KAKIS JT TEN | 3900 W BRYN MAWR #510 | | | CHICAGO | IL | 60659-3140 |
| STANLEY A KISIELOWSKI | 3740 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2037 |
| STANLEY A KLIMEK | 5 NEW ST | | | | CRANFORD | NJ | 07016-2644 |
| STANLEY A LEMIESZ | 30 HALFMOON DRIVE | | | | WTERFORD | NY | 12188-1128 |
| STANLEY A LEVIN | 2442 N SHADETREE LANE | | | | TUCSON | AZ | 85715-3742 |
| STANLEY A LINDER | 4560 OLD TOLL RD | | | | BLAIRSVILLE | GA | 30512-7221 |
| STANLEY A MANNING | 4179 MANNING RIDGE RD | | | | PAINTED POST | NY | 14870-9157 |
| STANLEY A MODEL | 19 BRADFORD AVE | | | | WEST ORANGE | NJ | 07052-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY A MONK | 622 MACDONALD AVE | | | | FLINT | MI | 48507-2778 |
| STANLEY A MORRIS JR & | PHYLLIS A MORRIS JT TEN | 295 E DAWSON | | | MILFORD | MI | 48381-3211 |
| STANLEY A MOYER | 560 MOYER RD | | | | SOUDERTON | PA | 18964-2322 |
| STANLEY A NELSON | 23793 BATTELLE | | | | HAZEL PARK | MI | 48030-1422 |
| STANLEY A NUMMER | PO BOX 330 | | | | IONIA | MI | 48846-0330 |
| STANLEY A RAMSEY | 3340 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2948 |
| STANLEY A ROMANEK | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| STANLEY A SADOWSKI & | GARY M BLACK JT TEN | 1114 COLLINGWOOD DR | | | CARO | MI | 48723-1028 |
| STANLEY A SALOMONS | 5083 GAVIOTA AVE | | | | ENCINO | CA | 91436-1426 |
| STANLEY A SIKORSKI | EGMONT STR 3 | BAD SODEN 65812 | GERMANY | | | | |
| STANLEY A SWIGERT | 9243 SCHLOTTMAN RD | | | | LOVELAND | OH | 45140-9772 |
| STANLEY A TOMCZYK & | DORIS TOMCZYK | TR STANLEY A & DORIS TOMCZYK | TRUST UA 06/08/00 | 2194 S NICHOLS ROAD | LENNON | MI | 48449-9320 |
| STANLEY A TRAKUL & SUSAN TRAKUL | VILBERT & STANLEY A TRAKUL III | TR STANLEY A TRAKUL TRUST | UA 03/29/77 | 2631 73RD CT W | BRADENTON | FL | 34209-5397 |
| STANLEY A TRUSTY | 8310 GOAD HOLLOW ROAD | | | | MARTINSVILLE | IN | 46151-7879 |
| STANLEY A TUCHOLSKI | 2900 NORTH COURSE DRIVE | APT 704 | | | POMPANO BEACH | FL | 33069-3863 |
| STANLEY A VOECKS TTEE | STANLEY A VOECKS IRREV TR | UA 10-31-93 | 9723 250TH ST | | CADOTT | WI | 54727-4777 |
| STANLEY A WEBER & | EDNA F WEBER JT WROS | 10995 OAKVILLE ROAD | | | GLADSTONE | VA | 24553-3344 |
| STANLEY A ZUROWSKI | 6186 HARDING DR | | | | BROOKPARK | OH | 44142-3032 |
| STANLEY ALLAN JAMES | 5981 MURREL LANE | | | | ST ANNE | IL | 60964-4440 |
| STANLEY ALLEN CUMMINS | 6499 MEMORY LANE | | | | CINCINNATI | OH | 45239-5659 |
| STANLEY ALPERT | 34 CHESTERFIELD DR | | | | JACKSON | NJ | 08527 |
| STANLEY ANDERSON | 23416 MC CANN STREET | | | | WARRENSVILLE | OH | 44128-5246 |
| STANLEY ANTHONY SMITH | CUST ALEXANDER MORGAN SMITH UTMA | VA | 2032 SUNSET PT | | VIRGINIA BCH | VA | 23454-1444 |
| STANLEY ANTHONY SMITH | CUST ZACHARY CAUT HORN SMITH | UTMA VA | 2032 SUNSET PT | | VIRGINIA BCH | VA | 23454-1444 |
| STANLEY ANTHONY ZIELONKA | 1433 SW BARGELLO AVE | | | | PORT SAINT LUCIE | FL | 34953-4745 |
| STANLEY ARANOFF | TR UA 07/13/89 LEONA J ARANOFF | TRUST | 2399-1B VIA MARIPOSA WEST | | LAGUNA HILLS | CA | 92653 |
| STANLEY B BELL | TR UA 12/11/91 JEREMIAH | CHARLES R BELL TRUST | 11934 HOMEWOOD LANE | | HOUSTON | TX | 77024-5004 |
| STANLEY B BELL & | CHERYL P BELL JT TEN | 11934 HOMEWOOD LN | | | HOUSTON | TX | 77024-5004 |
| STANLEY B CZARNOTA | 8704 SMART ST | | | | DETROIT | MI | 48210-1881 |
| STANLEY B FIUMARA & | DIANE FIUMARA JTWROS | 15 EVERELL ROAD | | | WINCHESTER | MA | 01890-3945 |
| STANLEY B FLISAK | 14JAMES ST | | | | CLARK | NJ | 07066-1213 |
| STANLEY B FOWLER | 11252 DENTON HILL RD | | | | FENTON | MI | 48430-2522 |
| STANLEY B FOWLER & | ANN F FOWLER JT TEN | 11252 DENTON HILL RD | | | FENTON | MI | 48430-2522 |
| STANLEY B GEHRI | 1420 STRATFORD DR | | | | BELOIT | WI | 53511-1400 |
| STANLEY B GEORGE & | MRS ETHEL F GEORGE JT TEN | 88 GEORGE RD | | | LENHARTSVILLE | PA | 19534-9696 |
| STANLEY B GITTELSON | CUST HARRY MARTIN GITTELSON | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | PO BOX 5600 | SHERMAN OAKS | CA | 91413-5600 |
| STANLEY B GOMBERG | 2401 PENNSYLVANIA AVE APT 4B24 | | | | PHILADELPHIA | PA | 19130-3019 |
| STANLEY B HONEYCUTT | 1610 SHELDON | | | | CANTON | MI | 48187-3173 |
| STANLEY B KENWARD | KENWARD REV LIV TRUST DTD 012497 | 1418 HILLSIDE DR NW | | | CEDAR RAPIDS | IA | 52405-1311 |
| STANLEY B KITA & | MRS IRENE P KITA TEN ENT | 30 VALLEY GREEN RD | | | DOYLESTOWN | PA | 18901-3238 |
| STANLEY B NILSSON | BEULAH O NILSSON JT TEN | PO BOX 224 | | | HOMER | NY | 13077-0224 |
| STANLEY B PIERSON & | MRS PATRICIA PIERSON JT TEN | 11 POMEGRANATE ST | | | LADERA RANCH | CA | 92694-0836 |
| STANLEY B SCHNITZER & | MRS RHODA SCHNITZER JT TEN | 8 CRIPPS LANE | | | VALLEY STREAM | NY | 11581-1411 |
| STANLEY B SOBLE | 380 W KILBRIDGE DR | | | | HIGHLAND HTS | OH | 44143 |
| STANLEY B WASSINGER & | MARION WASSINGER JT TEN | 27-05 160 YH ST | | | FLUSHING | NY | 11358-1032 |
| STANLEY B YOUNG & | ELIZABETH B YOUNG | TR UA 12/20/90 STANLEY B YOUNG & | ELIZABETH B YOUNG | 901 BELLWOOD LANE | ROSEBURG | OR | 97470-9299 |
| STANLEY BARASH | 49 W 12 STREET | | | | NEW YORK | NY | 10011-8562 |
| STANLEY BARBER | 2018 BERKLEY ROAD | | | | NORRISTOWN | PA | 19403-3116 |
| STANLEY BARNETT | 7920 LASALLE BL | | | | MIRAMAR | FL | 33023-4500 |
| STANLEY BARNUM | 16614 RAINBOW LAKE RD | | | | HOUSTON | TX | 77095-4064 |
| STANLEY BARNUM JR | 16614 RAINBOW LAKE ROAD | | | | HOUSTON | TX | 77095-4064 |
| STANLEY BARRON WERNICK | 22 AUGUST DR | | | | FRAMINGHAM | MA | 01701-4168 |
| STANLEY BAUER | 618 HOMEFIELD GLENN COURT | | | | O FALLON | MO | 63366-4684 |
| STANLEY BELIZAR | 14 WILLOW POND LANE | | | | MILLER PLACE | NY | 11764-1540 |
| STANLEY BELL | 9 MCCARTHY DR | | | | OSSINING | NY | 10562-2414 |
| STANLEY BENNETT | 6324 LAFLEUR | | | | SHREVEPORT | LA | 71119-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY BICE & | MRS CHURALENE M BICE JT TEN | 3152 GRACEFIELD RD 305 | | | SILVER SPRING | MD | 20904-0800 |
| STANLEY BIEGANOWSKI | TR UA 10/16/06 | STANLEY BIEGANOWSKI | REV LIVING TRUST | 16093 IMLAY CITY | CAPAC | MI | 48014 |
| STANLEY BIESIADA | 835 ARBORDALE DR | | | | KEYPORT | NJ | 07735-5204 |
| STANLEY BLASKIEWICZ | 28128 CLEMENTS CIR N | | | | LIVONIA | MI | 48150-3277 |
| STANLEY BLITZ | CUST ELIZABETH BLITZ UTMA RI | 205 ELMGROVE AVENUE | | | PROVIDENCE | RI | 02906-4234 |
| STANLEY BLOCK | 10 CLINTON ST | | | | BROOKLYN | NY | 11201-2748 |
| STANLEY BOROWSKI | 401 KENNEDY DRIVE | | | | LINDEN | NJ | 07036-4405 |
| STANLEY BOROWSKI | CUST LYDIA BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136-8028 |
| STANLEY BOROWSKI | CUST RACHEL BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136-8028 |
| STANLEY BOROWSKI | CUST KARL BOROWSKI | UTMA NJ | 17916 TREASURE ISLE DR | | STRONGSVILLE | OH | 44136-8028 |
| STANLEY BRAND | CGM IRA CUSTODIAN | 12 VALLEY ROAD | | | LARCHMONT | NY | 10538-1540 |
| STANLEY BRODSKY & | MILDRED K BRODSKY JT TEN | 296 CONTINENTAL DRIVE | | | NEW HYDE PARK | NY | 11040-1006 |
| STANLEY BRULL | 2413 STILL FOREST RD | | | | PIKESVILLE | MD | 21208-3411 |
| STANLEY BUFORD | 14 STANTON COURT | | | | LAKE IN THE HILLS | IL | 60156-6245 |
| STANLEY BUMBLE | 8922 KREWSTOWN RD APT 112 | | | | PHILADELPHIA | PA | 19115-4564 |
| STANLEY BURGAN EX | EST JUDY C BURGAN | 79 LUCAS LANE | | | NICHOLASVILLE | KY | 40356-8464 |
| STANLEY BUTLER JR | 156 E HUNT ST | | | | ADRIAN | MI | 49221-2144 |
| STANLEY BYE | PO BOX 4 | | | | DUNMOR | KY | 42339-0004 |
| STANLEY C ALEXION AND | JENNIFER ALEXION JTWROS | 12 EVERGREEN DR | | | GEORGETOWN | DE | 19947-9483 |
| STANLEY C BECKER | 7220 WATSON ROAD | | | | SAINT LOUIS | MO | 63119-4404 |
| STANLEY C BLATSON | STIFEL INVESTOR ADVISORY PRGRM | 9201 ALIDOR | | | SCHOOLCRAFT | MI | 49087-8417 |
| STANLEY C BOHL | CUST STEVEN D BOHL UGMA OH | 5151 OLD WINCHESTER TR | | | XENIA | OH | 45385-9724 |
| STANLEY C BONK | 2821 SW 144TH CT | | | | MIAMI | FL | 33175-7446 |
| STANLEY C BREEDLOVE | 351 W COUNTY RD 1075 N | | | | LIZTON | IN | 46149-9416 |
| STANLEY C GAULT | 407 W WAYNE AVE | | | | WOOSTER | OH | 44691-1581 |
| STANLEY C GREENE | 29 S VAN LEAR STREET | | | | DAYTON | OH | 45403-1947 |
| STANLEY C HALL JR | 8529 HAUSER CT | | | | LENEXA | KS | 66215 |
| STANLEY C KERBEL JR & | CHARLES P KERBEL TEN COM | 8 PONDVILLE COURT | | | AUBURN | MA | 01501-3241 |
| STANLEY C KROSKY & | DIANA M KROSKY | TR STANLEY C & DIANA M KROSKY | JOINT REV TRUST UA 03/28/00 | 6274 W FAIRLANE AVE | BROWN DEER | WI | 53223-3472 |
| STANLEY C KULCZYCKI & | JULIA KULCZYCKI JT TEN | 53950 COUNTY LINE RD | | | NEW BALTIMORE | MI | 48047-5596 |
| STANLEY C LARSON & | MARGUERITE R LARSON | TR UA 03/10/93 STANLEY C LARSON & | MARGUERITE R | LARSON TR 2504 RUSK COURT | DELTONA | FL | 32738-6706 |
| STANLEY C LUTTRELL | 1007 W PRINCE RD #14 | | | | TUCSON | AZ | 85705-3166 |
| STANLEY C MANEKE | 10719 13 MILE ROAD | | | | RODNEY | MI | 49342-9779 |
| STANLEY C MOORE | CUST AMY ELIZABETH MOORE UGMA MI | 2841 LANSDOWNE | | | WATERFORD | MI | 48329-2947 |
| STANLEY C OVJA | TR STANLEY C OVJA LIVING TRUST | UA 9/7/00 | 469 DAVIDSON ST | | BRIDGEPORT | CT | 06605-3209 |
| STANLEY C PRATT | 2822 LAUREL WIND BLVD | | | | LEWIS CENTER | OH | 43035-8049 |
| STANLEY C PRATT & | MADELYN F PRATT JT TEN | 2822 LAUREL WIND BLVD | | | LEWIS CENTER | OH | 43035-8049 |
| STANLEY C REAVES | 17902 MC CLUNG | | | | SOUTHFIELD | MI | 48075 |
| STANLEY C SAFFERMAN & | MRS RITA R SAFFERMAN JT TEN | 4730 ATRIUM CT | UNIT 641 | | OWINGS MILLS | MD | 21117-0350 |
| STANLEY C SKRZEC | 10024 BOG IRON DRIVE | | | | MILLSBORO | DE | 19966-4261 |
| STANLEY C SLATES | 950 TOMPKINS RD | | | | BOYNE CITY | MI | 49712-9170 |
| STANLEY C SPIRES | 953 BROADMEAD AVE | | | | DAYTON | OH | 45404-2503 |
| STANLEY C SWINFORD | 21128 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060-8834 |
| STANLEY C THEISEN | 1129 ROBERTS BEND RD | | | | BURNSIDE | KY | 42519-9544 |
| STANLEY C THOMAS | 9308 SIMMS ROAD | | | | BALTIMORE | MD | 21234-1322 |
| STANLEY C VISOTA & | KATHERINE T VISOTA | TR UA 09/20/94 STANLEY C VISOTA & | KATHERINE T VISOTA TRUST | 261 EDISON PARK AVE NW | GRAND RAPIDS | MI | 49504-5905 |
| STANLEY C WALKER & | PATRICIA L WALKER | TR UA 01/31/94 THE WALKER REV LIV | TR | 808 SE 46TH ST #2C | CAPE CORAL | FL | 33904-8856 |
| STANLEY C WEISS & | FRANCIS J WEISS | TIC | 3023 ROSEFIELD DRIVE | | HOUSTON | TX | 77080-2609 |
| STANLEY C WROBLEWSKI | MARGARET M WROBLEWSKI JTTEN | 4801 DUNBARTON DRIVE | | | ORLANDO | FL | 32817-3168 |
| STANLEY CARTER | 1830 WHITE ST | | | | NORTH BELLMORE | NY | 11710-2934 |
| STANLEY CHLIBECKI | 7467 MONTROSE | | | | DETROIT | MI | 48228-3606 |
| STANLEY CLINGERMAN | P O BOX 526 | | | | JORDAN | NY | 13080 |
| STANLEY COBB | 3600 VIRGINIA AVE SE | | | | CHARLESTON | WV | 25304-1408 |
| STANLEY COHEN | 12-04 SAMPSON RD | | | | FAIR LAWN | NJ | 07410-4264 |
| STANLEY COLLINS | 496 PINE GLEN RD | | | | LEWISTOWN | PA | 17044-8323 |
| STANLEY CRAM | 37 CHURCH ST | | | | KEENE | NY | 12942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY CRONK | 204 PARK ROW | | | | FLORA | IN | 46929-1129 |
| STANLEY CZUBA | 229 RICHMOND AVE | | | | SYRACUSE | NY | 13204-2237 |
| STANLEY CZULI | 48483 ARKONA | | | | BELLEVILLE | MI | 48111-9603 |
| STANLEY D ADAMS | 408 WOODFORD ST | | | | FREDERICKSBURG | VA | 22401-3109 |
| STANLEY D CARPENTER | 3111 E US HWY 52 | | | | MORRISTOWN | IN | 46161-9782 |
| STANLEY D DOHERTY | 15011 N CO RD 400 E | | | | EATON | IN | 47338-8891 |
| STANLEY D EBERLY | 342 S REAMSTOWN ROAD | | | | EPHRATA | PA | 17522-9673 |
| STANLEY D GILBERT | 1206 E PIPER ST | | | | FLINT | MI | 48505-3023 |
| STANLEY D HJELMSTAD & | MRS ELOIS M HJELMSTAD JT TEN | 10640 57TH PLACE NORTH | | | PLYMOUTH | MN | 55442-1665 |
| STANLEY D HOBBS | 4324 BUENA VISTA | | | | DETROIT | MI | 48238-3276 |
| STANLEY D JOHNSON | 10923 HOLLY TERR | | | | HAGERSTOWN | MD | 21740-7804 |
| STANLEY D KELLEY | 4991 OLD FARM RD | | | | SPRINGVILLE | IN | 47462 |
| STANLEY D MC GHEE | 426 MOORE AVENUE | | | | PONTIAC | MI | 48342-1961 |
| STANLEY D MIDKIFF | 5027 ROOSEVELT RD | | | | DEXTER | KY | 42036-9418 |
| STANLEY D MILLER | 1515 BULGER ROAD | | | | AIKOL | WV | 25501-9527 |
| STANLEY D MILLER | 2025 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| STANLEY D NOREIKA | 143 SADDLE DR | | | | FURLONG | PA | 18925-1017 |
| STANLEY D OSOWSKI | 5372 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI | CUST GALE I OSOWSKI | U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI | CUST SUZANNE M | OSOWSKI U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5372 GEORGETOWN RD | GRAND BLANC | MI | 48439-8773 |
| STANLEY D OSOWSKI TOD | JUDITH ANN OSOWSKI | 5372 GEORGETOWN | | | GRAND BLANC | MI | 48439-8773 |
| STANLEY D POSKY | 9835 MERRIMAN | | | | LIVONIA | MI | 48150-2800 |
| STANLEY D SAWINSKI | 19776 ROWE ST | | | | DETROIT | MI | 48205-1646 |
| STANLEY D SCHULTZ | JOAN M SCHULTZ JT TEN | 6628 NORTHWEST 24TH AVENUE | | | BOCA RATON | FL | 33496-3635 |
| STANLEY D SCOTT | 105 PINEHURST GREEN WAY | | | | GREENVILLE | SC | 29609-6958 |
| STANLEY D SMITH | 608 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| STANLEY D SMITH & | DIANE M SMITH JT TEN | 608 NORTH 13TH ST | | | MIDDLETOWN | IN | 47356-1273 |
| STANLEY D WILSON | 1212 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2149 |
| STANLEY D ZIDEL & | MARILYN E ZIDEL JT TEN | 38778 MONTEREY | | | STERLING HEIGHTS | MI | 48312-1352 |
| STANLEY DAVIDSON | 10000 MEMORIAL | | | | DETROIT | MI | 48227-4501 |
| STANLEY DEMBINSKI | 6 LE MARC COURT | | | | ROCHESTER | NY | 14618-5657 |
| STANLEY DOBEK | 2798 E MUNGER RD | | | | TECUMSEH | MI | 49286-9724 |
| STANLEY DREYFUSS | 82 SQUIRREL LN | | | | LEVITTOWN | NY | 11756-3615 |
| STANLEY DRZEWICKI JR EUGENIA | DRZEWICKI & | THOMAS DRZEWICKI JT TEN | 1180 WOODWIND TRAIL | | HASLETT | MI | 48840 |
| STANLEY DZIEDZIC | 1408 MAIN ST | | | | PITTSTON | PA | 18640-1434 |
| STANLEY E ALEXANDER & | VERONICA M ALEXANDER JT TEN | 162 PROSPECT AVE UNIT 5 | | | NORTHAMPTON | MA | 01060-1659 |
| STANLEY E APPLE | 1181 SUGARBERRY PL | | | | DAYTON | OH | 45458-2871 |
| STANLEY E ATKINSON | 302 RIDGEVIEW | | | | DANVILLE | IL | 61832-1523 |
| STANLEY E BEDNARCHIK & | PATRICIA L BEDNARCHIK | TR BEONARCHIK FAMILY REV LIVING | TRUST UA 03/22/02 | 16701 MAPLE HEIGHTS BLVD | MAPLE HEIGHTS | OH | 44137-2642 |
| STANLEY E BENTLEY | TOD DTD 03/09/2009 | 1913 MARY ST | | | CADILLAC | MI | 49601-9253 |
| STANLEY E BRETTSCHNEIDER | 2 WINDING BROOK DR | | | | LARCHMONT | NY | 10538-1018 |
| STANLEY E BROWN & | MARY E BROWN JT TEN | 15 ALAMEDA DRIVE | | | CARPENTERSVILLE | IL | 60110-1120 |
| STANLEY E BURNETT | 53 SHEFFIELD COURT | | | | BRIDGEPORT | WV | 26330 |
| STANLEY E CRUMP | 632 WARBURTON AVE | SUITE 8E | | | YONKERS | NY | 10701-1633 |
| STANLEY E DILLON | 402 MINOR ST | | | | MARTINSVILLE | VA | 24112-3813 |
| STANLEY E ELLISON | 226 WILLOWBROOK TRL | | | | BLUFFTON | IN | 46714-1017 |
| STANLEY E FARMER & | MRS IRENE C FARMER JT TEN | 24500 N E LIBERTY DR | | | BATTLE GROUND | WA | 98604-5160 |
| STANLEY E FISHMAN | APT 508 | 2150 N LINCOLN PARK W | | | CHICAGO | IL | 60614-4610 |
| STANLEY E HEIKELL | 11276 JEWETT | | | | WARREN | MI | 48089-1844 |
| STANLEY E HODGES JR & | MRS JO ANN M HODGES JT TEN | 7921 CASE DR | | | PLANO | TX | 75025-6002 |
| STANLEY E HUNDLEY | 3136 MASSENA | | | | COMMERCE TWP | MI | 48382-4633 |
| STANLEY E JOHNSON | 321 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| STANLEY E KROL | RD 2 BOX 74 | | | | SCOTTDALE | PA | 15683-9504 |
| STANLEY E KRZEMINSKI & | JEANETTE A KRZEMINSKI JT TEN | 23312 COLONIAL COURT SOUTH | | | ST CLAIR SHORES | MI | 48080-2606 |
| STANLEY E LIPKA & | DORIS M LIPKA JT TEN | 176 EDGELAKE DR | | | WATERFORD | MI | 48327-3721 |
| STANLEY E MAHURIN | 7180 ROSS RD | | | | NEW CARLISLE | OH | 45344-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY E MARTIN | 1315 GALINDO PL | | | | THE VILLAGES | FL | 32159-8597 |
| STANLEY E MARTINEK | 225 PRAIRIE RD | | | | HAWK POINT | MO | 63349-2011 |
| STANLEY E MATHES JR | 8 PARK RIVERWOODS | | | | BELLE CHASSE | LA | 70037-3013 |
| STANLEY E MCFARLIN | 10364 S AVENIDA COMPADRES | | | | YUMA | AZ | 85365-6115 |
| STANLEY E MERSON & | MRS PHYLLIS M MERSON JT TEN | 771 COTTON BAY DR E | APT 2808 | | WEST PALM BCH | FL | 33406-9013 |
| STANLEY E MOORE | 12506 N RITCHEY LN | | | | SPOKANE | WA | 99224-8958 |
| STANLEY E MUSZYNSKI JR | 1302 CLAIRMONTE LANE | | | | FRANKLIN | TN | 37064-2496 |
| STANLEY E NEWILL | 307 E SPRUCE | | | | SAULT SAINTE MARIE | MI | 49783-2134 |
| STANLEY E PATRYAK JR | 5600 ALEXIS #302 | | | | SYLVANIA | OH | 43560-2333 |
| STANLEY E PETERSON & FAY | PETERSON | TR PETERSON FAMILY TRUST UA | 07/06/00 | PO BOX 9031 | CEDAR PINES PARK | CA | 92322-9031 |
| STANLEY E PIERCE | 5528 WHITFIELD | | | | DETROIT | MI | 48204-2137 |
| STANLEY E PULLAM | 9166 RIDGEWOOD DR | | | | BATON ROUGE | LA | 70814-3048 |
| STANLEY E RAY | 229 LOBLOLLY LANE | | | | MYRTLE BEACH | SC | 29579-7825 |
| STANLEY E REASONS | #7 TIMBERLINE | | | | WARRENTON | MO | 63383-6141 |
| STANLEY E ROTH | BARBARA J ROTH TTEE | U/A/D 04-07-2005 | FBO THE ROTH FAMILY TRUST | 2797 MIDDLE EARTH STREET | LAS VEGAS | NV | 89135-1784 |
| STANLEY E SADLER | 85 W CEDAR ST | | | | COLONIA | NJ | 07067 |
| STANLEY E SIREK | 850 2ND ST N | | | | WAHPETON | ND | 58075-3402 |
| STANLEY E SOWINSKI & | THERESA A SOWINSKI JT TEN | 18 MEDFORD DR | SEA COLONY | | PALM COAST | FL | 32137-2504 |
| STANLEY E SZATKOWSKI | TR STANLEY E SZATKOWSKI LIVING | TRUST 01/20/04 | 8343 S KENNETH | | CHICAGO | IL | 60652-3107 |
| STANLEY E TAYLOR | 7910 COLLEGE STATION DR | | | | WILLIAMSBURG | KY | 40769-1390 |
| STANLEY E VOGEL | 1448 PINEWAY DR | | | | ATLANTA | GA | 30329-3419 |
| STANLEY E WILLIAMS | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 |
| STANLEY E WOJEWNIK | 41520 48TH AVE | | | | PAW PAW | MI | 49079-9656 |
| STANLEY E ZALEWSKI | 23 LEDYARD ROAD | | | | NEW BRITAIN | CT | 06053-3418 |
| STANLEY E ZALEWSKI & | DOLORES A ZALEWSKI JT TEN | 23 LEDYARD ROAD | | | NEW BRITAIN | CT | 06053-3418 |
| STANLEY ELIOT EPSTEIN | 5841 FORWARD AVE APT 609 | | | | PITTSBURGH | PA | 15217-2565 |
| STANLEY ERWIN JACOBS & | GOLDIE JACOBS JT TEN | 138 SIGNAL HILL DR | | | ST LOUIS | MO | 63121-1202 |
| STANLEY EUGENE BAHOREK | 3982 N HIGH ST | | | | COLUMBUS | OH | 43214 |
| STANLEY EUGENE REICHARD | 823 WEST VINEYARD | | | | ANDERSON | IN | 46011-3425 |
| STANLEY F BOCEK JR | 711 BROADWAY AVE | | | | OWOSSO | MI | 48867-4503 |
| STANLEY F BRIDGEFORTH | 26746 N CLAUDETTE ST | APT 462 | | | SANTA CLARITA | CA | 91351-4850 |
| STANLEY F BURTON | TOD DTD 03/11/2008 | 3200 OAK RUN DRIVE | | | DAHINDA | IL | 61428-9751 |
| STANLEY F FILIP | 40058 CAPITOL | | | | STERLING HTS | MI | 48313-5304 |
| STANLEY F GABRIEL | 6820 SALLY LANE | | | | EDINA | MN | 55439-1047 |
| STANLEY F GOLDSTEIN | CUST JOHNATHAN IUSTER | GOLDSTEIN U/THE MO UNIFORM | GIFTS TO MINORS ACT | 7 ARBOR RD | SAINT LOUIS | MO | 63132-4202 |
| STANLEY F GUYER & | IDA M GUYER TEN COM | 29635 EASTFIELD DR | | | FARMINGTON HILLS | MI | 48334-2231 |
| STANLEY F HACK | ACCOUNT # 2 | 200 EAST RAVINE DRIVE | | | MEQUON | WI | 53092-5888 |
| STANLEY F HAMILTON | 11148 SENECA DR | | | | BOISE | ID | 83709-3949 |
| STANLEY F HARRISON | 1360 HERITAGE DR | APT 121 | | | NORTHFIELD | MN | 55057-3142 |
| STANLEY F HONDO | 2159 NO LOREL AVENUE | | | | CHICAGO | IL | 60639-3029 |
| STANLEY F JUDA | 73 COLLENTON DR | | | | ROCHESTER | NY | 14626-4430 |
| STANLEY F KRAMER III & | RHONDA KRAMER JT TEN | 712 SW 14TH ST | | | FT LAUDERDALE | FL | 33315-1451 |
| STANLEY F LEVINE | 3 PARSONS CIRCLE | | | | AIKEN | SC | 29803-4312 |
| STANLEY F MORRISSETT | 10003 SHARON DR #98 | | | | MONTROSE | MI | 48457-9787 |
| STANLEY F PAYNE | BX 601 WARDS CORNOR RD | | | | LOVELAND | OH | 45140-0601 |
| STANLEY F PISZCZEK | 16955 SOUTH MEADOWS CIR | | | | STRONGSVILLE | OH | 44136-6250 |
| STANLEY F RICHMAN | 9 JACKSON MANOR COURT | | | | PHEONIX | MD | 21131-1850 |
| STANLEY F RICHMAN & | MRS MARIE A RICHMAN JT TEN | 9 JACKSON MANOR COURT | | | PHEONIX | MD | 21131-1850 |
| STANLEY F ROBERTS | 3502 SOUTHVIEW CIRCLE | | | | GAINESVILLE | GA | 30506-3783 |
| STANLEY F ROMAN & | ELEANOR F ROMAN | TR STANLEY F ROMAN REVOCABLE | LIVING TRUST UA 08/01/02 | 47670 VISTAS CIRCLE N | CANTON | MI | 48188-1479 |
| STANLEY F ROMASH | 99 GARDERTOWN ROAD | | | | NEWBURGH | NY | 12550-2808 |
| STANLEY F SIRSKI | 126 LAWRENCE RD | | | | HAVERHILL | MA | 01835-8258 |
| STANLEY F SKURA & | CAROLINE B SKURA JT TEN | 2416 W PARRIS DRIVE CEDAR | CREST | | WILMINGTON | DE | 19808 |
| STANLEY F STACHNIK | 1220 MONTROSE | | | | ROYAL OAK | MI | 48073-2721 |
| STANLEY F THOMPSON & VERNA | THOMPSON | TR STANLEY F THOMPSON TRUST | UA 6/9/98 | PO BOX 700254 | PLYMOUTH | MI | 48170-0945 |
| STANLEY F URANKAR | 17829 ROSECLIFF ROAD | | | | CLEVELAND | OH | 44119-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY F WATSON | PO BOX 8313 | | | | ANN ARBOR | MI | 48107-8313 |
| STANLEY FARBSTEIN & | LAVERNE FARBSTEIN JT TEN | 8600 DELMAR BLVD #11A | | | SAINT LOUIS | MO | 63124 |
| STANLEY FEIN & | JUNE FEIN JT TEN | 8 LYLE AVE | | | WAYNE | NJ | 07470-2720 |
| STANLEY FELA-JR | 24 JOAN DRIVE | | | | WATCHUNG | NJ | 07069-5418 |
| STANLEY FIORE & | CAROLE D FIORE JT TEN | 4651 FLEDGELING DRIVE | | | TALLAHASSEE | FL | 32311-1212 |
| STANLEY FISCHER & | MRS RHODA FISCHER JT TEN | FRNT 2 | 399 PARK AVENUE | | NEW YORK | NY | 10022-4614 |
| STANLEY FRACZEK | 150 SWEETFIELD CIRCLE | | | | YONKERS | NY | 10704-2612 |
| STANLEY FRANCIS CHWOJNICKI | CUSTODIAN | FBO LAUREN N CHWOJNICKI | UTMA MI UNTIL AGE 18 | 8217 LIPPINCOTT | DAVISON | MI | 48423-8359 |
| STANLEY FREDERICO | 865 S GULFVIEW BLVD | APT 112 | | | CLEARWATER | FL | 33767-3016 |
| STANLEY FREEDMAN & | SC FREEDMAN TRUST UAD 09/06/77 | STANLEY D FREEDMAN | TTEE AMD 04/07/92 | 5901 AVENIDA CHAMNEZ | LA JOLLA | CA | 92037-7402 |
| STANLEY FUJARA & | CZESLAWA FUJARA JT TEN | 31242 WELLSTON | | | WARREN | MI | 48093-7641 |
| STANLEY G APOLANT | 905 AMARYLLIS AVE | | | | ORADELL | NJ | 07649-1301 |
| STANLEY G BRAINERD | GLADYS BRAINERD JT TEN | 782 E AGATE RD | | | SHELTON | WA | 98584-8115 |
| STANLEY G COBB | 50-A YORKTOWNE PARKWAY | | | | WHITING | NJ | 08759-1638 |
| STANLEY G GLICAS & | KATHLEEN M GLICAS JT TEN | 2548 EASTON AVE | | | BETHLEHEM | PA | 18017-5039 |
| STANLEY G GORNEY | 8233 TEACHOWT ROAD | | | | OTISVILLE | MI | 48463-9418 |
| STANLEY G HART | 313 SE 3124A | | | | CORSICANA | TX | 75109 |
| STANLEY G HUGHES & | GLADYS HUGHES JT TEN | 3026 WESTMINISTER RD | | | BETHLEHEM | PA | 18017-3333 |
| STANLEY G MARKOROFF | 7222 E GAINEY RANCH RD | UNIT 215 | | | SCOTTSDALE | AZ | 85258 |
| STANLEY G MOORE AND | GERMAINE A MOORE JTWROS | 6303 GRADYS WALK | | | BOWIE | MD | 20715-4022 |
| STANLEY G NEHER & | CAROLYN M NEHER | TR REV INTERVIVOS TR U-T-D 03/06/86 | CO-TTEES | NEHER 17245 COLONIAL PARK DR | MONUMENT | CO | 80132-8497 |
| STANLEY G NEHER & | CAROLYN M NEHER | TR REVOCABLE LIVING TRUST UA 03/06/86 | NEHER | 17245 COLONIAL PARK DR | MONUMENT | CO | 80132-8497 |
| STANLEY G PECK & | VICKI LEE BERGLIN JT TEN | 115 RUSSET DR | | | PLAINWELL | MI | 49080-1326 |
| STANLEY G PECK & | LINDA LOUISE CARRABINO JT TEN | 115 RUSSET DR | | | PLAINWELL | MI | 49080-1326 |
| STANLEY G PIET JR | 808 SHAMROCK ROAD | | | | BEL AIR | MD | 21014-2785 |
| STANLEY G SMITH | 99 REDWOOD STREET | | | | BREVARD | NC | 28712-9560 |
| STANLEY G VAUGHN | 35002 E STRINGTOWN RD | | | | LONE JACK | MO | 64070-8144 |
| STANLEY GALKIN | CUST LAURA NACEY GALKIN UGMA MD | 4484 ALABASTER CV | | | ARLINGTON | TN | 38002-7522 |
| STANLEY GARDORKI | 550 THRALL AVE | | | | SUFFIELD | CT | 06078-2336 |
| STANLEY GARVIN | 9765 TOWER ROAD | | | | MAPLE CITY | MI | 49664-9782 |
| STANLEY GAURIS & | JEAN GAURIS JT TEN | 159 BURNS AVE | | | SYRACUSE | NY | 13206-2531 |
| STANLEY GAY | 612 LINDA VISTA | | | | PONTIAC | MI | 48342-1649 |
| STANLEY GERLA | 20432 WOODBRIDGE LANE | | | | BOCA RATON | FL | 33434-4220 |
| STANLEY GOLDBERG & | SANDRA GOLDBERG JT TEN | 3064 HIGHLAND DR | | | SALT LAKE CTY | UT | 84106-3042 |
| STANLEY GRAY JR | 24 RENO RD | | | | SHARON | PA | 16148-5106 |
| STANLEY GREGORY JR | 6378 GRANDMONT | | | | DETROIT | MI | 48228-3820 |
| STANLEY GRYCZEWSKI | 2507 DIXON TER | | | | PT CHARLOTTE | FL | 33981-1007 |
| STANLEY H BELKOWSKI | 7614 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7695 |
| STANLEY H CARR | 535 EMILY ST | | | | LANSING | MI | 48910-5401 |
| STANLEY H CARSON & | MARGARET E CARSON JT TEN | 6915 SPRINGBANK WAY | | | STONE MOUNTAIN | GA | 30087-5417 |
| STANLEY H DUBRAY | PO BOX 463 | | | | MASSENA | NY | 13662-0463 |
| STANLEY H GRAVES | TR STANLEY H GRAVES REV TRUST | UA 11/04/92 | 4007 MONITOR DR | | HAMPTON | VA | 23669-4647 |
| STANLEY H HALE | 275 SUMPTON DR | | | | GAHANNA | OH | 43230-1639 |
| STANLEY H JASPER | 806 BUCHANAN ST | | | | APPLETON | WI | 54915-3650 |
| STANLEY H JENT | 766 KOOGLE RD | | | | MANSFIELD | OH | 44903-8710 |
| STANLEY H JEZ | 15 BRAVER DRIVE | | | | TRENTON | NJ | 08610-1307 |
| STANLEY H KLAIN | CUST RONALD A KLAIN UGMA IN | 3912 ROSEMARY ST | | | CHEVY CHASE | MD | 20815-5224 |
| STANLEY H LEVY | 6385 BYWOOD | | | | BLOOMFIELD HILLS | MI | 48013 |
| STANLEY H MARCUS | CUST RUSSELL F MARCUS UGMA NJ | 81 MYREN ST | | | FAIRFIELD | CT | 06824-6826 |
| STANLEY H MILLER | 4774 GOODISON PLACE DR | | | | ROCHESTER | MI | 48306-1673 |
| STANLEY H OLIVER | PO BOX 180 | | | | BARRINGTON | NH | 03825-0180 |
| STANLEY H PERRY | 7590 SO STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9336 |
| STANLEY H PERRY & | MARY N PERRY JT TEN | 7590 SO STRAITS HWY | | | INDIAN RIVER | MI | 49749-9336 |
| STANLEY H PREVIC | R D 1 | BOX 71 | | | SLICKVILLE | PA | 15684-9707 |
| STANLEY H SCHONBERGER & | MONIQUE N SCHONBERGER JT TEN | 433 FOXHILL CT | | | OAKLAND | CA | 94605-5015 |
| STANLEY H WELCH | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY H WING | BONNIE G WING JT TEN | 23 WEST RIDGE RD | | | LITTLETON | ME | 04730-6000 |
| STANLEY HAROLD BALLARD | 1822 UTAH AVE | | | | FLINT | MI | 48506-4642 |
| STANLEY HAROLD WERNER & | MARY ROSE WERNER CO-GUARDIANS | UA ANTHONY WERNER | 3707 WISECARVER LANE | | JAMUL | CA | 91935 |
| STANLEY HENNER | TOD MARSHA SILVERSTEIN | SUBJECT TO STA TOD RULES | 7320 NW 18TH STREET | APT 102 | MARGATE | FL | 33063-6860 |
| STANLEY HOLLIS | 3601 PARKSIDE DR | | | | PEARLAND | TX | 77584 |
| STANLEY HOWARD | 3095 GOLDEN FOX TRL | | | | LEBANON | OH | 45036-8261 |
| STANLEY HYATT | APT 305C | 8809 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-2918 |
| STANLEY I BIRNBAUM | PO BOX 4234 | | | | EAST HAMPTON | NY | 11937-0257 |
| STANLEY I BUINICKI & | TERESA L PHELAN JT TEN | 1159 STEAD SCHOOL RD | | | PAINTED POST | NY | 14870-8528 |
| STANLEY I COHEN | 12 PAMRAPO COURT WEST | | | | GLEN ROCK | NJ | 07452-2846 |
| STANLEY I FUJIYAMA | CUST ROBIN M FUJIYAMA | UTMA HI | PSC 473 BOX 13 | | FPO | AP | 96349-0013 |
| STANLEY I OTAKE & | RUBY T OTAKE JT TEN | 95-278 KUPUKU CIR | | | MILILANI | HI | 96789-1220 |
| STANLEY I TAITT & | ESTELLE M TAITT JT TEN | 8954 SOUTH ANTHONY AVE | | | CHICAGO | IL | 60617-4048 |
| STANLEY I TEKAMP | 2936 S PATTERSON BLVD | | | | DAYTON | OH | 45419-1311 |
| STANLEY I WOJCIK | 5813 ROBERT ST | | | | SHELBY TWP | MI | 48316-4168 |
| STANLEY J & HARRIET S SIBERA | TR STANLEY J SIBERA REVOCABLE TRUST | UA 04/18/97 | 300 W STATE ST | | PENDLETON | IN | 46064-1038 |
| STANLEY J ADAMCEWICZ | 112 GRATH CRESCENT | WHITBY ON  L1N 6N8 | CANADA | | | | |
| STANLEY J ADDIE | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| STANLEY J BAJEK | 31231 CHERRY HILL | | | | WESTLAND | MI | 48186-5073 |
| STANLEY J BICZAK | 20125 WESTVIEW DR | | | | NORTHVILLE | MI | 48167-9206 |
| STANLEY J BOCK | 10781 NW 20 CT | | | | SUNRISE | FL | 33322-3425 |
| STANLEY J BOROWSKI & | VIVIAN C BOROWSKI JT TEN | 6569 ROBINRIDGE DR | | | BRIGHTON | MI | 48116-2017 |
| STANLEY J BROWN | 8837 BUHL | | | | DETROIT | MI | 48214-1228 |
| STANLEY J CHERRY JR | 2761 MARGARET | | | | MELVINDALE | MI | 48122-1833 |
| STANLEY J CIESIELCZYK | 10786 W 71ST STREET | | | | COUNTRYSIDE | IL | 60525-4804 |
| STANLEY J CISLO & STEPHANIE | T CISLO TR STANLEY J CISLO & STEPHANIE T | CISLO REVOCABLE | TRUST UA 3/13/01 | 6242 WHITE OAK | WESTLAND | MI | 48185-9109 |
| STANLEY J CORDELL | 3125 MORANZA | | | | WALLED LAKE | MI | 48390-1136 |
| STANLEY J COSTELLO | CUST STANLEY | COSTELLO JR UGMA PA | 100 E HIGH ST | | COALDALE | PA | 18218-1515 |
| STANLEY J DAVID | CUST GRAHAM FISCHER DAVID | UTMA GA | 6708 DEERVIEW DR | | LOVELAND | OH | 45140-5912 |
| STANLEY J DEMBOWSKI | 28 IRVING ST | | | | JERSEY CITY | NJ | 07307-2544 |
| STANLEY J DIGARD | 7575 MAPLE AVE | | | | HALE | MI | 48739-8997 |
| STANLEY J DUDEK & | JOAN H DUDEK JT TEN | 8651 RANDY | | | WESTLAND | MI | 48185-1757 |
| STANLEY J DYKOVITZ | 47 NORTH BISHOPS LANE | | | | SOUTHAMPTON | NY | 11968-3907 |
| STANLEY J FERRARO | 64-04 60TH RD | | | | MASPETH | NY | 11378-3433 |
| STANLEY J FORCE | 4465 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9718 |
| STANLEY J FRAYER & | RICHARD W FRAYER JT TEN | 139 DUNCAN AVE | | | OAK HILL | WV | 25901-2410 |
| STANLEY J GAJDA | 3365 WYNNS MILL | | | | METAMORA | MI | 48455-9628 |
| STANLEY J GERRICK JR | PO BOX 30 | | | | HOLLY | MI | 48442-0030 |
| STANLEY J GILEWSKI | 19564 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| STANLEY J GLAZ | 408 WEIMAR ST | | | | BUFFALO | NY | 14206-3226 |
| STANLEY J GLINSKI | 40119 CUCCI | | | | STERLING HEIGHTS | MI | 48313-5378 |
| STANLEY J GOLASKY & | ELIZABETH GOLASKY JT TEN | PO BOX 130 | | | LEHIGH ACRES | FL | 33970-0130 |
| STANLEY J GOLDA | 1673 MOHAWK LANE | | | | SCOTCH PLAINS | NJ | 07076-2541 |
| STANLEY J GOLEMBOWSKI | 1820 HAINES RD | | | | ORWELL | OH | 44076-9646 |
| STANLEY J GONDEK | 4213 CONNIE DR | | | | STERLING HGTS | MI | 48310-3837 |
| STANLEY J GORAL | 30STRONG ST | | | | WALLINGTON | NJ | 07057-1415 |
| STANLEY J GRADZEWICZ | 18 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2716 |
| STANLEY J GUNSEL | TR STANLEY J GUNSEL DECLARATION | OF TRUST UA 9/10/99 | 5263 WEST 52ND ST | | PARMA | OH | 44134-1023 |
| STANLEY J HAPTAS | 11617 PARKSIDE LN | | | | MOKENA | IL | 60448-8213 |
| STANLEY J HAPTAS & | ALICE P HAPTAS JT TEN | 11617 PARKSIDE LN | | | MOKENA | IL | 60448-8213 |
| STANLEY J HINDS | 23161 HILL STREET | | | | WARREN | MI | 48091-4704 |
| STANLEY J HINKLE & | JEANETTE E HINKLE JT TEN | 10184 SW 79TH LOOP | | | OCALA | FL | 34481-2570 |
| STANLEY J HOLLAND | 1130 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| STANLEY J HRUSKA | CGM IRA ROLLOVER CUSTODIAN | 5307 BIRCH GLEN | | | RICHMOND | TX | 77406-8635 |
| STANLEY J ISELER | 3848 SMITHS CROSSING | | | | FREELAND | MI | 48623-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY J JANICKA & | MARGARET ANN JANICKA | 115 HIDDEN MEADOWS TRL | | | RENFREW | PA | 16053-8451 |
| STANLEY J JOSEFOVIC & | GENEVIEVE J JOSEFOVIC JT TEN | 14511 REDDINGTON AVE | | | MAPLE HEIGHTS | OH | 44137-3215 |
| STANLEY J JUGOVICH | 1818 BLUE RIDGE TRL | | | | WAUNAKEE | WI | 53597-2304 |
| STANLEY J KALANDYK | 7526 TERRI DR | | | | WESTLAND | MI | 48185-1418 |
| STANLEY J KLOS | 27102 SIMONE | | | | DEARBORN HGTS | MI | 48127-3340 |
| STANLEY J KLOSINSKI | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 |
| STANLEY J KOPECK | 60631 RUSSELL | | | | SOUTH LYON | MI | 48178 |
| STANLEY J KRUPA & | ALICE L KRUPA JT TEN | 819 E GRANDRIVER | | | WILLIAMSTON | MI | 48895 |
| STANLEY J KRUPA JR | 819 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1537 |
| STANLEY J KRYSZTOFIK & | DOLORES I KRYSZTOFIK JT TEN | 419 WEGNER AVENUE | | | TRENTON | NJ | 08619-2927 |
| STANLEY J KUTCHER | 3245 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1955 |
| STANLEY J KUZMA JR | 90 ANDRASKO RD | | | | BEACON FALLS | CT | 06403-4909 |
| STANLEY J LAFEBER | 3060 VALLEY FARMS RD | APT 142 | | | INDIANAPOLIS | IN | 46214-1598 |
| STANLEY J LAFEBER & | ALBERTA L LAFEBER JT TEN | 3060 VALLEY FARMS RD | APT 142 | | INDIANAPOLIS | IN | 46214-1598 |
| STANLEY J LAZARZ | 25210 ANNA | | | | TAYLOR | MI | 48180-3242 |
| STANLEY J LONSKI & | LEOCADIA N LONSKI JT TEN | 2208 SERRA DR | | | STERLING HEIGHTS | MI | 48310-5248 |
| STANLEY J MARTYNOWICZ | 4903 NEWTON RD | | | | HAMBURG | NY | 14075-5434 |
| STANLEY J MARUSAK & | MRS HELEN P MARUSAK JT TEN | 10 KEARNEY DR | | | NEW MONMOUTH | NJ | 07748-1135 |
| STANLEY J MAZUR | 87 ELMWOOD TERRACE | | | | TORRINGTON | CT | 06790-3237 |
| STANLEY J MICHAELS JR & | KATHY A MICHAELS JT TEN | 15008 W 71ST TERR | | | SHAWNEE | KS | 66216-4011 |
| STANLEY J NAWROCKI & | BARNEY NAWROCKI JT WROS | 8933 BARBERRY LN | | | HICKORY HILLS | IL | 60457-1209 |
| STANLEY J OAKLEY | PO BOX 5582 | | | | CINCINNATI | OH | 45201-5582 |
| STANLEY J OLSZOWY | 1428 12TH STREET | | | | WYANDOTTE | MI | 48192-3334 |
| STANLEY J OSETKOWSKI | 1423 FORBES ST | | | | NITONAWANDA | NY | 14120-1858 |
| STANLEY J PERRY | G 7440 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| STANLEY J PIGGOTT | 210 N HEYER ST | | | | WESTPHALIA | MI | 48894 |
| STANLEY J PIRUCKI | 4729 SOUTHPOINTE PKWY | | | | MONROE | MI | 48161-4536 |
| STANLEY J PIRUCKI & | CATHERINE J PIRUCKI JT TEN | 4729 SOUTHPOINTE PKWY | | | MONROE | MI | 48161-4536 |
| STANLEY J POBLOCKI | 114 BROADMOOR | | | | TONAWANDA | NY | 14150-5571 |
| STANLEY J POKOJ & | FRANCES B POKOJ JT TEN | 3731 W 83RD ST | | | CHICAGO | IL | 60652-2401 |
| STANLEY J PUGH | 1901 SOUTH GOYER ROAD | APT 22 | | | KOKOMO | IN | 46902-2737 |
| STANLEY J RECZKA | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE | NJ | 08070-2224 |
| STANLEY J REIMAN | CUST MARIAN D REIMAN UGMA NJ | 3618 HILLSIDE TERR | | | FAIR LAWN | NJ | 07410-4235 |
| STANLEY J RICHARDS | 19075 LEWIS ROAD | | | | AMESVILLE | OH | 45711-9477 |
| STANLEY J ROGGE | 6727 BUTLER ROAD | | | | JANESVILLE | WI | 53545-9266 |
| STANLEY J RYKWALDER & | GLORIA A RYKWALDER JT TEN | 23819 LYNWOOD DR | | | NOVI | MI | 48374-3428 |
| STANLEY J SADOWSKI | 224 FAIRVIEW RD | | | | SPRINGFIELD | PA | 19064 |
| STANLEY J SCHULTZ JR | 5091 CLYDESDALE LANE | | | | SAGINAW | MI | 48603-2817 |
| STANLEY J SCHULTZ JR & | JOYCE M SCHULTZ JT TEN | 5091 CLYDESDALE LANE | | | SAGINAW | MI | 48603-2817 |
| STANLEY J SHEWLAKOW | 37 MORIAS AVENUE | | | | MILLVILLE | NJ | 08332-4906 |
| STANLEY J SIMPSON & | JOANNE M SIMPSON | TR STANLEY & JOANNE SIMPSON | LIVING TRUST UA 1/29/01 | 6415 SHAGBARK | TROY | MI | 48098-5232 |
| STANLEY J SLAWINSKI | 132 PRESS AVE | | | | BROWNS MILLS | NJ | 08015-4151 |
| STANLEY J SOBIESKI & | KATHLEEN SOBIESKI JT TEN | 26 DEEPWOOD DRIVE | | | NEWINGTON | CT | 06111-2527 |
| STANLEY J SOBOLEWSKI | 64 TENNYSON TER | | | | BUFFALO | NY | 14221 |
| STANLEY J STABRAWA | VERONICA A STABRAWA JTTEN | 8319 W 161ST PLACE | | | TINLEY PARK | IL | 60477-8279 |
| STANLEY J STREAKS & | DOROTHY A STREAKS JT TEN | 6 SADDLEWOOD CT | | | HILTON HEAD ISLAND | SC | 29926-2607 |
| STANLEY J SULEWSKI | 130 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2016 |
| STANLEY J SULEWSKI & | PATRICIA A SULEWSKI | TR UA 11/25/92 THE STANLEY | J SULEWSKI LIVING TRUST | 1969 PONDVIEW COURT | ROCHESTER HILLS | MI | 48309-3304 |
| STANLEY J SULEWSKI & | SOPHIA SULEWSKI JT TEN | 130 CASCADE SPRING RD | | | HOHENWALD | TN | 38462-2016 |
| STANLEY J SUMA JR | 520 SHOREWOOD DRIVE | | | | SHOREWOOD | IL | 60431-9727 |
| STANLEY J SUTTON & | GWENDOLYN K SUTTON | TR STANLEY J & GWENDOLYN K SUTTON | LIV TRUST UA 01/20/97 | 4844 HARBORD DR | OAKLAND | CA | 94618-2505 |
| STANLEY J SWBONI | 9167 BRIAR DR | | | | STREETBORO | OH | 44241-5548 |
| STANLEY J TRAMPUS | 750 CHERITON DRIVE | | | | HIGHLAND HEIGHTS | OH | 44143-3013 |
| STANLEY J VICKERS | 400 LEE PL | | | | TRENTON | OH | 45067-1414 |
| STANLEY J WINOWICZ JR | 304 ADELINE ST | | | | TRENTON | NJ | 08611-2512 |
| STANLEY J WISNIEWSKI | 3740 ROME | | | | WARREN | MI | 48091-5547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY J WOJCIAK JR | 5213 RIDGEWAY DR | | | | ORLANDO | FL | 32819-7430 |
| STANLEY J ZAKENS JR | 218 MULBERRY RIDGE CT | | | | PASADENA | MD | 21122 |
| STANLEY J ZIELINSKI | 3624 E GARRISON RD RT 1 | | | | DURAND | MI | 48429-9127 |
| STANLEY J ZOMER | 221 NICHOLSON ST | | | | WILKES-BARRE | PA | 18702-6024 |
| STANLEY J ZYNDA JR | 154 WOODLAWN AVE | | | | DEPEW | NY | 14043-3932 |
| STANLEY JAMES ZAKENS | 2606 HOODS MILL COURT 203 | | | | ODENTON | MD | 21113-3924 |
| STANLEY JAMES ZAKENS SR | 2606 HOODS MILL CT APT 203 | | | | ODENTON | MD | 21113 |
| STANLEY JARECKI | 2215 BELMONT STREET | | | | DEARBORN | MI | 48128-1424 |
| STANLEY JAROSIN & | ELIZABETH JAROSIN | TR UNDER DECLARATION OF TR 11/09/82 | ELIZABETH & | STANLEY JAROSIN 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123-2211 |
| STANLEY JAROSIN & | ELIZABETH JAROSIN | TR UDT F-B-O JAROSIN FAMILY TRUST | 11/09/82 | 8857 GLENHAVEN ST | SAN DIEGO | CA | 92123-2211 |
| STANLEY JAY CASE | 16800 SW SHAW SUITE C | | | | ALOHA | OR | 97007-1976 |
| STANLEY JEE TUN | 1501 DIAMOND COUNTRY DR | | | | RENO | NV | 89511-6151 |
| STANLEY JOHNSON | 2920 HEATHER CT | | | | CLEARWATER | FL | 33761 |
| STANLEY JOSEPH MATYAS | 8 SARABEL CT | | | | CHEEKTOWAGA | NY | 14225-5020 |
| STANLEY JOSEPH PILARSKI | 4815 HARLEM ROAD | | | | AMHERST | NY | 14226-3812 |
| STANLEY JOSEPH ZIOBRO | 33 WAVERLY PLACE | | | | MONMOUTH JUNCTION | NJ | 08852-2703 |
| STANLEY K CLARK | 1021 NE KENWOOD DRIVE | | | | LEES SUMMIT | MO | 64064-1764 |
| STANLEY K HUNTER | 9447 DISCOVERY DRIVE WEST | | | | INDIANAPOLIS | IN | 46250-3463 |
| STANLEY K KNIGHT | 2574 ROCK CREEK RD | | | | PLANO | IL | 60545-9547 |
| STANLEY K LAWLER | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| STANLEY KAMINSKI | 28509 MARQUETTE | | | | GARDEN CITY | MI | 48135-2712 |
| STANLEY KANE & | BARBARA KANE JT TEN | 552 LINDNER PL | | | W HEMPSTEAD | NY | 11552-3141 |
| STANLEY KAPINUS | 403 TEMPLE BLVD | | | | PALMYRA | NJ | 08065-2316 |
| STANLEY KARPINSKI | PO BOX 558 | 113 TAYLOR STREET | | | CHAPEL HILL | TN | 37034-3124 |
| STANLEY KAVEL | 998 LOWBER RD | | | | HERMINIE | PA | 15637-1227 |
| STANLEY KEMEZYS | 7527 SWAN POINT WY | | | | COLUMBIA | MD | 21045-5008 |
| STANLEY KIELB | 4686 BERRY RD | | | | STERLING | MI | 48659-9765 |
| STANLEY KLECKNER | CUST ROXANNE GRACE FRIEDMAN | UTMA MA | 30 WHISTLER CT | UNIT 231 | SARATOGA SPGS | NY | 12866-8449 |
| STANLEY KLENK & | STEFANY O KLENK JT TEN | 426 FRANCONIAN DR E | | | FRANKENMUTH | MI | 48734-1002 |
| STANLEY KNIGHTON | 2124 ARGO DR | | | | HAPEVILLE | GA | 30354-1526 |
| STANLEY KOBYLAS & | KENNETH KOBYLAS JT TEN | 27450 EL CAPTIAN | | | WARREN | MI | 48092-5103 |
| STANLEY KOSZELAK | 175 UNIVERSITY AVE | | | | BUFFALO | NY | 14214 |
| STANLEY KOT & | JOSEPHINE KOT JT TEN | 3300 GLASGOW DRIVE | | | LANSING | MI | 48911-1319 |
| STANLEY KOTOWSKI | 8002 WHITTINGTON DR | | | | PARMA | OH | 44129-4417 |
| STANLEY KOWAL | 5701 S ASHLAND | | | | COUNTRYSIDE | IL | 60525-3512 |
| STANLEY KOWALSKI | 5117 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3122 |
| STANLEY KRAJKOWSKI | 11 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| STANLEY KRAJKOWSKI & | ELIZABETH S KRAJKOWSKI JT TEN | 11 ARDMORE PL | | | SAGINAW | MI | 48602-3614 |
| STANLEY KROPIEWNICKI JR | 29201 EMERSON | | | | INKSTER | MI | 48141-1178 |
| STANLEY KUCZBORSKI | 298 SONIA ROAD | | | | MADISON HEIGH | MI | 48071-2861 |
| STANLEY KULESA & | VIRGINIA KULESA & | KEVIN T KULESA JT TEN | 105 WANDER WAY | | LAKE IN THE HILLS | IL | 60102-1337 |
| STANLEY KWASEK | 7501 ACORN HILL CT | | | | WEST BLOOMFIELD | MI | 48323-4016 |
| STANLEY L BENTLEY | 5120 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| STANLEY L BLAIR | 20236 ANDOVER | | | | DETROIT | MI | 48203-1195 |
| STANLEY L BUIE | 121 12TH AVENUE SOUTH | | | | JAX BCH | FL | 32250-6415 |
| STANLEY L BUTKUS JR | 756 EMPEROR SW | | | | GRAND RAPIDS | MI | 49504-6422 |
| STANLEY L CEBULA | 200A LANDING LANE | | | | ELKTON | MD | 21921-5225 |
| STANLEY L CHATLEN & | MRS PATRICIA A CHATLEN JT TEN | 3300 SUNDEW CT | | | ALPHARETTA | GA | 30005-4200 |
| STANLEY L CLARK | 329 LAYFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| STANLEY L COBB CUST | FOR DANIEL P COBB | UTMA/OH | 569 WARMSPRINGS DR | | FAIRBORN | OH | 45324-5930 |
| STANLEY L COLLOM | 19599 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6222 |
| STANLEY L CRAIG | 3445 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9448 |
| STANLEY L DROZDOWSKI | 4524 TARRY LN | | | | WILMINGTON | DE | 19804-4056 |
| STANLEY L EHNIS | 4341 W HOLT RD | | | | HOLT | MI | 48842-1685 |
| STANLEY L GESSAMAN & | ALMA E GESSAMAN JT TEN | 6543 ORCHID CIRCLE | | | CENTERVILLE | OH | 45459-2864 |
| STANLEY L GIRAUDIN | CGM ROTH IRA CUSTODIAN | 1302 ROUTE 34B | | | KING FERRY | NY | 13081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY L KLIMASZEWSKI | 3901 DOW COURT LOT 151 | | | | MIDDLELAND | MI | 48642-6030 |
| STANLEY L LAHM & | LUCILLE E LAHM | TR STANLEY & LUCILLE LAHM LAHM | REVOCABLE TRUST UA 04/20/99 | 535 ROCKWOOD | AMES | IA | 50010-9206 |
| STANLEY L LIPPINCOTT | CUST ALISA L LIPPINCOTT U/THE | MINN UNIFORM GIFTS TO MINORS | ACT | 14 NINE GATES RD | CHADDSFORD | PA | 19317-9258 |
| STANLEY L MANN | 803 ORCHARD MANOR DR | | | | BOONSBORO | MD | 21713-1144 |
| STANLEY L MOSES & | FRANCINE G MOSES JT TEN | 312 MEADOWLARK TER | | | GLEN MILLS | PA | 19342-3339 |
| STANLEY L OPALINSKI | 2650 N FOREST RD | APT M119 | | | GETZVILLE | NY | 14068-1544 |
| STANLEY L PASZKIEWICZ | C/F CECILIA S PASZKIEWICZ | 76 EMERALD HEIGHTS DR | | | FISHERSVILLE | VA | 22939-2043 |
| STANLEY L PATCH | 444 N FOURTH ST | | | | MUSCODA | WI | 53573-9264 |
| STANLEY L PODWYS | 3374 BREEZEWOOD TR | | | | ORTONVILLE | MI | 48462-9231 |
| STANLEY L RIES | 4713 W 20TH ST | | | | CICERO | IL | 60804-2514 |
| STANLEY L SIPES | PO BOX 597 | | | | LINDEN | MI | 48451-0597 |
| STANLEY L SMITH | 7464 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3116 |
| STANLEY L STEFANOWSKI | 5106 W20937 PATRICIA CT | | | | MUSKEGO | WI | 53150-9581 |
| STANLEY L STEKEL | 781 OLIVE ST | | | | DENVER | CO | 80220-5552 |
| STANLEY L SWAFFORD | 9939 FLOYD ST | | | | OVERLAND PARK | KS | 66212-2450 |
| STANLEY L SWAFFORD & | EVELYN M SWAFFORD JT TEN | 9939 FLOYD | | | OVERLAND PARK | KS | 66212-2450 |
| STANLEY L TOSCANO | 247 S TARRYBROOKE CIR | | | | CORNELIUS | OR | 97113-7129 |
| STANLEY L URBANEK & | MARIA WOJTASZEK JT TEN | 9028 MANISTEE DRIVE | | | ST HELEN | MI | 48656-9348 |
| STANLEY L VICKI | CUST MICHAEL THOMAS VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247-9730 |
| STANLEY L VICKI | CUST CORI ANN VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247-9730 |
| STANLEY L VICKI | CUST ERIN MICHELLE VICKI UGMA NY | 2510 N MAPLE GROVE HWY | | | HUDSON | MI | 49247-9730 |
| STANLEY L VON NIEDA JR & | DOROTHY B VON NIEDA TEN ENT | 1105 JAMES BUCHANNAN DR | | | ELIZABETHTOWN | PA | 17022 |
| STANLEY L WOOFTER | CUST THOMAS H WOOFTER UGMA OH | 2815 DARIUS WAY | | | SAN LEANDRO | CA | 94577-6843 |
| STANLEY L ZABEK & | WANDA A ZABEK | TR UA 10/19/91 ZABAK FAMILY TRUST | 5421 SAN BELLA SERA COURT | | LAS VEGAS | NV | 89141-0418 |
| STANLEY L ZALEN | VALERIE ZALEN JT TEN | 9 FAIRWAY AVE | | | DELMAR | NY | 12054-3309 |
| STANLEY LAMAR | 109 MONTICELLO RD | | | | WILMINGTON | DE | 19803-3006 |
| STANLEY LAPETZ & | DOROTHY I LAPETZ JT TEN | 406 EWINGVILLE RD | | | EWING | NJ | 08638-1539 |
| STANLEY LATOSKY | 3384 SANDALWOOD LANE | | | | YOUNGSTOWN | OH | 44511-2549 |
| STANLEY LAWRENCE COOK SR & | SALLY MARIE COOK | TR STANLEY LAWRENCE COOK SR TRUST | UA 02/14/90 | 6374 N KEEL DRIVE | HERNANDO | FL | 34442-2553 |
| STANLEY LESNIAK | 5905 TOLEDO | | | | DETROIT | MI | 48209-1380 |
| STANLEY LEWIS | 5231 LEMAY | | | | DETROIT | MI | 48213-3476 |
| STANLEY LIGESKI & | HELEN T LIGESKI JT TEN | 1986 CHURCHILL ROAD | | | TRENTON | MI | 48183-1749 |
| STANLEY LINTNER, | SEPARATE PROPERTY | P.O. BOX 207 | | | POTTERSVILLE | CT | 12860-0207 |
| STANLEY LIPKA & | DORIS LIPKA JT TEN | 176 EDGELAKE DR | | | WATERFORD | MI | 48327-3721 |
| STANLEY LONSKI | C/O LEOCADIA M LONSKI | 2208 SERRA DR | | | STERLING HTS | MI | 48310-5248 |
| STANLEY LUBECK | 501 WESLEY RD | | | | SPRINGFIELD | PA | 19064-2012 |
| STANLEY M ALOIAN | 7553 MULBERRY HILL RD | | | | BARNHART | MO | 63012-2029 |
| STANLEY M ANTCZAK & | JANINA ANTCZAK JT TEN | 11243 LAKE FOREST DR | | | CHESTERLAND | OH | 44026-1334 |
| STANLEY M BELCHER | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| STANLEY M BIRNBAUM | 4517 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| STANLEY M BOHL | 2224 HIGH WHEEL DR STE 225 | | | | XENIA | OH | 45385-5391 |
| STANLEY M BOZEK | 32407 RIDGEFIELD | | | | WARREN | MI | 48093-1331 |
| STANLEY M CLARK | 8533 PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| STANLEY M DIEHL | PLANTATION HEIGHTS | 85 TWP RD 1197 | | | CHESAPEAKE | OH | 45619-8606 |
| STANLEY M DUDA & | STANLEY M DUDA II & | STEPHANIE M DUDA JT TEN | 9414 THORNHILL DR | | CLARKSTON | MI | 48348-3563 |
| STANLEY M FERTEL | 7239 LUGANO DR | | | | BOYNTON BEACH | FL | 33437-6084 |
| STANLEY M FIALKOWSKI | 220 WEST JERSEY ST APT 8D | | | | ELIZABETH | NJ | 07202-1340 |
| STANLEY M GEMBALA | 8765 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9122 |
| STANLEY M GLIBERT & | LAVERNE O GILBERT | TR THE GLIBERT FAMILY 1980 TR UA | 07/25/80 | 10818 VALIENTE CT | SAN DIEGO | CA | 92124-2114 |
| STANLEY M GRUMKA | 710 SOUTH CASS LAKE ROAD | | | | WATERFORD | MI | 48328-4117 |
| STANLEY M HOWARD | 1301 SAXON CT | | | | MONTGOMERY | AL | 36117-3451 |
| STANLEY M HUTT | 20595 E 800 NORTH RD | | | | GEORGETOWN | IL | 61846-6371 |
| STANLEY M KOPACZ | 4756 VENETIAN DR | | | | STERLING HGTS | MI | 48310-6664 |
| STANLEY M KOPELOW AND | LOUISE A KOPELOW TTEES | S & L KOPELOW LIVING TRUST | UAD 6/25/91 | P.O. BOX 571265 | TARZANA | CA | 91357-1265 |
| STANLEY M KULIK | 14 WALKER ST | | | | MAYNARD | MA | 01754-1718 |
| STANLEY M LEIST | PO BOX 591 | | | | LEWISBURG | WV | 24901-0591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY M LOTTS & | JULIET T LOTTS JT TEN | 2220 STEEPLECHASE DR | | | ANN ARBOR | MI | 48103 |
| STANLEY M MACIOLEK | 3170 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| STANLEY M MARTINO | 61 S KINGMAN RD | | | | SOUTH ORANGE | NJ | 07079-2649 |
| STANLEY M MILOSTAN SR | 4318 RHODES RD | | | | RHODES | MI | 48652-9732 |
| STANLEY M PETERSEN | CUST CRYSTAL L PETERSEN UTMA CT | 177 LASKY ROAD | | | BEACON FALLS | CT | 06403-1200 |
| STANLEY M PRAWDZIK | 222 W TEAMON CI | | | | GRIFFIN | GA | 30223-5823 |
| STANLEY M PRICE | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| STANLEY M RUBEL JR | CUST JAMES M RUBEL | UGMA IL | 1675 PORTAGE PASS | | DEERFIELD | IL | 60015-1813 |
| STANLEY M SILVERSTEIN | BOX 137 | | | | STRATFORD | CT | 06615-0137 |
| STANLEY M SMITH | 10020 DUNBARTON DR SE | | | | HUNTSVILLE | AL | 35803-1214 |
| STANLEY M STEINMETZ & | MRS CAROLINE M STEINMETZ JT TEN | 128 WILTON PL | | | SAN RAMON | CA | 94583-2937 |
| STANLEY M STRANTON & | ELISABETH A STRANTON JT TEN | 120 RED BERKSHIRE | | | WILLIAMSBURG | VA | 23188 |
| STANLEY M SUTPHIN JR & | PO BOX 403 | | | | ALLARDT | TN | 38504 |
| STANLEY M TECOMA | PO BOX 196 | | | | NEW LEBANON | OH | 45345-0196 |
| STANLEY M TOWNSEND | 8 OAK DR | | | | ABSECON | NJ | 08201-2007 |
| STANLEY M TRAIL | TR UA 02/05/93 STANLEY M TRAIL | TRUST # 101 | 519 ROBERTS LN | | DEKALB | IL | 60115-4940 |
| STANLEY M TRAIL | 519 ROBERTS LN | | | | DEKALB | IL | 60115-4940 |
| STANLEY M VOSS | 103 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986-3462 |
| STANLEY M ZIELINSKY | 2619 PINE RIDGE ROAD | | | | WEST BLOOMFIELD | MI | 48324-1958 |
| STANLEY M ZIPPER | 62 HILLSIDE AVE | | | | HUNTINGTON | NY | 11743-3237 |
| STANLEY MAJKA & | 45037 PATRICK DRIVE | | | | CANTON | MI | 48187-2552 |
| STANLEY MAJKA & | MARY MAJKA TR UA 01/18/2007 | STANLEY MAJKA & MARY MAJKA REV | LIVING TRUST | 45037 PATRICK DRIVE | CANTON | MI | 48187 |
| STANLEY MAKOTO JITSUMYO | 5406 E BALCH | | | | FRESNO | CA | 93727-4110 |
| STANLEY MALONE | 18038 WEXFORD | | | | DETROIT | MI | 48234-1852 |
| STANLEY MAR & | SHOU-JAN W MAR JT TEN | 542 OAKMONT | | | PORTERVILLE | CA | 93257-2150 |
| STANLEY MARCUS | 67 MILL POND RD | | | | JACKSON | NJ | 08527-4891 |
| STANLEY MARKISH | CUST STANLEY MARKISH JR U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 1993 RUNNING DEER DR | AUBURN | PA | 17922 |
| STANLEY MARKS & | ROBERTA L MARKS JT TEN | 2989 MCCORMICK | | | SILVER LAKE | OH | 44224-3857 |
| STANLEY MASLONA | 8101 MEADE AVE | | | | BURBANK | IL | 60459-1943 |
| STANLEY MASON | 205 HENDERSON STREET | | | | TALLULAH | LA | 71282-4110 |
| STANLEY MASTALINSKI | 65 GROTE ST | | | | BUFFALO | NY | 14207-2417 |
| STANLEY MEISEL | 99 NORUMBEGA RD | | | | WESTON | MA | 02493-2482 |
| STANLEY MERRITT & SYLVIA | MERRITT COTTEES U/A/D 03/14/90 | STANLEY MERRITT REV. TRUST | 22603 CAMINO DEL MAR | APT. 1108 | BOCA RATON | FL | 33433-6520 |
| STANLEY MICHAEL MAZIARZ | 119 MILLER ST | | | | NO TONAWANDA | NY | 14120-6816 |
| STANLEY MICHALAK | 30068 BALMORAL | | | | GARDEN CITY | MI | 48135-2061 |
| STANLEY MICHALSKI & | VALERIE MICHALSKI JT TEN | 4 GRAHAM TERRACE | | | LISBON | CT | 06351-3126 |
| STANLEY MIGIEL | 6933 ROCKDALE | | | | DEARBORN | MI | 48127-2547 |
| STANLEY MITTMAN & | ELAINE MITTMAN JT TEN | 427 BEACH 138TH ST | | | BELLE HARBOR | NY | 11694-1341 |
| STANLEY MODEL | 19 BRADFORD AVE | | | | WEST ORANGE | NJ | 07052-3914 |
| STANLEY MOZDZEN | TOD HILDA MOZDZEN | PO BOX 1162 | | | INTERLACHEN | FL | 32148-1162 |
| STANLEY MURZYN JR | 16502 WEST 79TH TERRACE | | | | LENEXA | KS | 66219-1696 |
| STANLEY N FRANCO | 2983 BRETBY | | | | TROY | MI | 48098-2153 |
| STANLEY N KANESHIRO | CGM IRA CUSTODIAN | 11 FELLOWSHIP CIRCLE | | | SANTA BARBARA | CA | 93109-1210 |
| STANLEY N KANESHIRO TTEE | FBO S. KANESHIRO REVOC TRUST | U/A/D 01/23/04 | 11 FELLOWSHIP CIRCLE | | SANTA BARBARA | CA | 93109-1210 |
| STANLEY N. NAKAMA | TOD HELGA G. TANAKA | SUBJECT TO STA TOD RULES | 13760 E. HADLEY ST | | WHITTIER | CA | 90601-3827 |
| STANLEY N. NAKAMA | CGM IRA CUSTODIAN | TOD HELGA G. TANAKA | SUBJECT TO STA TOD RULES | 13760 E. HADLEY ST | WHITTIER | CA | 90601-3827 |
| STANLEY NARDONI | CUST MARC S NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561-4379 |
| STANLEY NARDONI | CUST LINDSAY L NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561-4379 |
| STANLEY NARDONI | CUST JASON C NARDONI | UTMA IL | 2068 GREEN VALLEY DR | | DARIEN | IL | 60561-4379 |
| STANLEY NEAL LUPKIN | CUST JONATHAN DANIEL LUPKIN UGMA | NY | 513 OGDEN AVE | | TEANECK | NJ | 07666-2935 |
| STANLEY NEEDLES & | SALLIE NEEDLES JT TEN | BRIAR HOUSE C26 | 9302 OLD YORK RD | | ELKINS PARK | PA | 19027 |
| STANLEY NELSON III | 651 NW 163RD | | | | SEATTLE | WA | 98177-3727 |
| STANLEY NELSON, III TRUST | INVESTMENT ACCOUNT UAD 07/19/06 | STANLEY NELSON III & | ROBIN NELSON TTEES | 651 NW 163RD STREET | SHORELINE | WA | 98177-3727 |
| STANLEY NOSAL | 6864 GRANDMONT | | | | DETROIT | MI | 48228-4724 |
| STANLEY NOVAK JR & | ANN NOVAK JT TEN | 311 W BALTUSROL CIR | | | PHOENIX | AZ | 85023-6205 |
| STANLEY O MARSHALL | 1414 WEST OCOTILLO RD | | | | QUEEN CREEK | AZ | 85242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY O NEWTON JR | 9270 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9543 |
| STANLEY O WRAY | PO BOX 621 | | | | GROVE CITY | OH | 43123-0621 |
| STANLEY OLEJNI & | ROSE OLEJNI JT TEN | 1411 FINCKE AVE | | | UTICA | NY | 13502-4807 |
| STANLEY ONG | 38775 JONQUIL DRIVE | | | | NEWARK | CA | 94560-4942 |
| STANLEY OPAS | CUST GARY OPAS UGMA NY | 4 MELISSA CT | | | DIX HILLS | NY | 11746-5920 |
| STANLEY P BOBO & | MRS ALICE M BOBO JT TEN | 4189 ROLSTON ROAD | | | LINDEN | MI | 48451-9444 |
| STANLEY P CAINE & | KAREN A CAINE JT TEN | 925 RIVERSIDE AVENUE | | | ADRIAN | MI | 49221-1447 |
| STANLEY P CUMMINGS | 5192 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| STANLEY P DILLARD | 124 SQUIRREL TREE LANE | | | | MT LAUREL | NJ | 08054-2112 |
| STANLEY P DYREK | 227ELM STREET | | | | MERIDEN | CT | 06450-5805 |
| STANLEY P HAWSE JR | 221 BROOKSHIRE RD | | | | WILMINGTON | NC | 28401 |
| STANLEY P HUEY JR | 100 GREY BRIDGE ROW | | | | CARY | NC | 27513-3452 |
| STANLEY P KACZMARCZYK & | ALAN M KACZMARCZYK & | GARY C KACZMZRCZYK JT TEN | 13690 HART | | OAK PARK | MI | 48237-1120 |
| STANLEY P KAPLAN | CUST TINA L KAPLAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 429 MONTANA AVE #6 | SANTA MONICA | CA | 90403-1359 |
| STANLEY P MARCEY | 82 MAYFAIR LANE | | | | TONAWANDA | NY | 14150-4712 |
| STANLEY P MAVE | 2973 E 66TH | | | | CLEVELAND | OH | 44127-1420 |
| STANLEY P OLECH | 5594 IKE DIXON RD | | | | CAMILLUS | NY | 13031-8614 |
| STANLEY P PIOTRKOWSKI | 3415 WOODSTOCK AVE | | | | BALTIMORE | MD | 21213-1122 |
| STANLEY P PODHAJSKY | 3817 CEDAR DR NE | | | | NORTH LIBERTY | IA | 52317-9213 |
| STANLEY P PROCKO | 49 TUTTLE | | | | WALLINGTON | NJ | 07057-1418 |
| STANLEY P RUSZKOWSKI | 48-45 207TH ST | | | | BAYSIDE | NY | 11364-1112 |
| STANLEY P STAWAS JR & | KAY C STAWAS JT TEN | 1161 JEFFREY DRIVE | | | CROFTON | MD | 21114-1316 |
| STANLEY P TABASSO & | LOUISE TABASSO JT TEN | 8 CIRO COURT | CROSSGATES | | WILMINGTON | DE | 19808-2307 |
| STANLEY P ULICZNY | 11215 MARTIN ROAD | | | | WARREN | MI | 48093-4418 |
| STANLEY P WOZNIAK & | MARION L WOZNIAK & | DOUGLAS S WOZNIAK JT TEN | G3313 MILLS ACRES | | FLINT | MI | 48506 |
| STANLEY PAGE | PO BOX 983 | | | | NEWPORT | NC | 28570 |
| STANLEY PASZKIEWICZ | C/F ANASTASIA PASZKIEWICZ | 76 EMERALD HEIGHTS DR. | | | FISHERSVILLE | VA | 22939-2043 |
| STANLEY PAUL MINDOCK AND | JUDITH LINDA MINDOCK JT TEN | W7546 COUNTY ROAD F | | | PHILLIPS | WI | 54555-6813 |
| STANLEY PEKOSZ | 404 ROSEWOOD TERRACE | | | | LINDEN | NJ | 07036-5220 |
| STANLEY PESSOK & | LORETTA PESSOK JT TEN | 5489 N CAMINO DE LA CULEBRA | | | TUCSON | AZ | 85750-1467 |
| STANLEY PEYTON | 1530 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324-3427 |
| STANLEY PICARSKI | 34 HAWTHORNE ST | | | | QUINCY | MA | 02169-3004 |
| STANLEY PINKOS | 8199 DEVON DR | | | | SHELBY TOWNSHIP | MI | 48317-1422 |
| STANLEY PIORKOWSKI & | MARY PIORKOWSKI & | JESSE H SETTLE JT TEN | 31756 RUSH | | GARDEN CITY | MI | 48135-1758 |
| STANLEY POTRZEBKA | TOD DTD 06/15/2001 | 12427 TOREADOR DRIVE | | | SUN CITY WEST | AZ | 85375-1919 |
| STANLEY POULSEN | 240 HARDING AVE | | | | ORTLEY BEACH | NJ | 08751-1612 |
| STANLEY PROKOP | 5405 WARREN ST | | | | NAPLES | FL | 34113-8751 |
| STANLEY PURALEWSKI | 705 WILSON | | | | BAY CITY | MI | 48708 |
| STANLEY R ADAMSKI | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| STANLEY R ASKIN | 2 SURREY RD | | | | MELROSE PARK | PA | 19027-2928 |
| STANLEY R BATES | 1070 LOCUST DRIVE | | | | FARWELL | MI | 48622-9408 |
| STANLEY R BATOR | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |
| STANLEY R BOJANOWSKI JR | 5715 TIMBERS GREEN | | | | WATERVILLE | OH | 43566-9422 |
| STANLEY R BRAGG | 1149 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| STANLEY R DENNIS | CUST ALAN R DENNIS | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 500A WASHINGTON STREET | QUINCY | MA | 02169 |
| STANLEY R DOLINSKI | 5120 SCOTSMAN DR | | | | DAYTON | OH | 45414-3636 |
| STANLEY R EUBANKS | 1855 SW 193RD CT | | | | ALOHA | OR | 97006-2641 |
| STANLEY R EVANS JR & | JUDITH M EVANS JT TEN | 340 RISSMAN LN | | | ORTONVILLE | MI | 48462-8455 |
| STANLEY R FISHER | 600 W WALTON BLVD | APT 261 | | | PONTIAC | MI | 48340-1099 |
| STANLEY R FLAKS | CGM IRA CUSTODIAN | 2612 ASHGROVE | | | COLORADO SPRINGS | CO | 80906-3709 |
| STANLEY R GIBSON | 716 S MAIN STREET | PO BOX 36 | | | FAIRMOUNT | IN | 46928 |
| STANLEY R GRIFFITH | 7240 W DRIFT CT | | | | BLOOMINGTON | IN | 47404-8814 |
| STANLEY R HALL | 3857 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| STANLEY R HASTINGS | TR UA 04/21/83 STANLEY R | HASTINGS TRUST | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931-4568 |
| STANLEY R HASTINGS | TR STANLEY R HASTINGS TRUST | UA 04/21/83 | 6662 ESTERO BLVD | | FT MYERS BEACH | FL | 33931-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY R HENDRICKSON | 2099 N COUNTRY RD 300 E | | | | WINCHESTER | IN | 47394-9804 |
| STANLEY R HOUGHTALING | 9570 WISNER AVE | | | | NEWAYGO | MI | 49337 |
| STANLEY R JOHNSON SR | 1520 BREDELL | | | | ST LOUIS | MO | 63117-2111 |
| STANLEY R KIMMEL | 337 LANELL LANE | | | | BELLAIRE | MI | 49615-9477 |
| STANLEY R KOLLY JR AND | THERESA C KOLLY JTWROS | RD 3 BOX 3192 | | | WAPWALLOPEN | PA | 18660-9742 |
| STANLEY R LAMB | 1430 PARK STREET | | | | PALMER | MA | 01069 |
| STANLEY R MARSHALL | 3263 LELAND RD | | | | LAINGSBURG | MI | 48848-9682 |
| STANLEY R MATUSZCZAK | 74 HUMMINGBIRD LANE | | | | CRAWFORDVILLE | FL | 32327-2177 |
| STANLEY R MELVIN | 31 TABOR CROSSING | | | | LONGMEADOW | MA | 01106-1754 |
| STANLEY R OTLOWSKI | 350 HEIBOR ROAD | | | | ANDOVER | CT | 06232-1718 |
| STANLEY R PANOSIAN | 526 GREENWAY ROAD | | | | ELMIRA | NY | 14905-1211 |
| STANLEY R PASSMORE JR | PO BOX 1526 | | | | DEWEY | AZ | 86327 |
| STANLEY R PAYNE | 11403 STONEWOOD LANE | | | | ROCKVILLE | MD | 20852-4542 |
| STANLEY R PRINGLE | 2921 DUPONT STREET | | | | FLINT | MI | 48504-2818 |
| STANLEY R SANAK | R R 1 | 4433 NORTH WILDWOOD DRIVE | | | PINCONNING | MI | 48650-9724 |
| STANLEY R SHARP | 60 SPANISH CT | | | | FT MYERS | FL | 33912-2101 |
| STANLEY R SIKOSKI | 13725 GRAHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-3822 |
| STANLEY R SPALDING | 9881 S AIRPORT RD | | | | ATLANTA | MI | 49709-9003 |
| STANLEY R STAMBAUGH | C/O SUNDEK PRODUCTS | 1041 PAUMA VALLEY ROAD | | | BANNING | CA | 92220-5369 |
| STANLEY R THOMPSON | 13202 WINDING VINE RUN | | | | FORT WAYNE | IN | 46845-8711 |
| STANLEY R VENTON | PEARL M VENTON JT TEN | 1784 N IONIA ROAD | | | VERMONTVILLE | MI | 49096-9507 |
| STANLEY R WILMOTH | 1351 RAVEN HILL ROAD | | | | TAZEWEL | TN | 37879-6340 |
| STANLEY R WRONSKI & | VIVIAN M WRONSKI JT TEN | 21 COPLEY DR | | | METHUEN | MA | 01844-1744 |
| STANLEY R ZERKOWSKI & | MRS MAUREEN ZERKOWSKI JT TEN | 37 HEARTHSTONE DRIVE | | | READING | PA | 19606-3047 |
| STANLEY R. PFEFFER | CGM IRA ROLLOVER CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176-6567 |
| STANLEY RAK & | PATRICIA RAK JT TEN | 18 BRIER RD | | | WHTHSE STA | NJ | 08889-3045 |
| STANLEY REISMAN | 7767 BRIDLINGTON DRIVE | | | | BOYNTON BEACH | FL | 33472-5056 |
| STANLEY REISSMAN | CUST JESSA BETH REISSMAN | UTMA NY | 255 WEST 108TH STREET | | NEW YORK | NY | 10025-2976 |
| STANLEY RENICK | CUST PAUL WILLIAM RENICK | UGMA FL | 26 BLOOMFIELD AVE | | ISELIN | NJ | 08830-2140 |
| STANLEY REPECKI | TR UA 07/29/93 THE STANLEY REPECKI | LIVING TRUST | 13555 W NOGALES DR | | SUN CITY WEST | AZ | 85375 |
| STANLEY RHODES | 5 ARCHERS LN | | | | WEST REDDING | CT | 06896-2214 |
| STANLEY RICHARD WACHOWICZ TOD | DANIEL TODD WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD | ROSEANNE MARY WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD | PAULA SUE COSSOU | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655-9761 |
| STANLEY RICHARD WACHOWICZ TOD | JOSEPH AARON WACHOWICZ | SUBJECT TO STA TOD RULES | 14700 W TOWNLINE RD | | ST CHARLES | MI | 48655-9761 |
| STANLEY RITTER | PO BOX 85 | | | | STAMFORD | NY | 12167-0085 |
| STANLEY ROBERTS | 25 CANTERBURY ROAD APT 2S | | | | GREAT NECK | NY | 11021-2138 |
| STANLEY ROBINSON | 21660 CARLETON WEST | | | | BELLEVILLE | MI | 48111-9605 |
| STANLEY ROBINSON | 16706 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1452 |
| STANLEY ROBINSON | 11 LAW CRES | RICHMOND HILL ON  L4C 5K7 | CANADA | | | | |
| STANLEY ROGOSIN | CUST MATTHEW ROGOSIN UGMA MD | C/O MATTHEW L ROGOSIN | 4022 SANLEE RD | | RANDALLSTOWN | MD | 21133-4027 |
| STANLEY ROSS PAYNE | 1206 FLEETWOOD DR | | | | LOOKOUT MOUNTAIN | GA | 30750-2514 |
| STANLEY RUBEN | PO BOX 643 | | | | TRUMBULL | CT | 06611-0643 |
| STANLEY RUSSELL EDWARDS | TR UNDER WILL OF MARTHA A | EDWARDS | 4221 ASPEN LANE | | SOMIS | CA | 93066-9703 |
| STANLEY S ASADA & | MRS FUMIKO Y ASADA JT TEN | 26645 ALAMANDA | | | MISSION VIEJO | CA | 92691-5732 |
| STANLEY S BAIBAK & | ANNA M BAIBAK | TR BAIBAK LIVING TRUST | UA 08/15/97 | 10447 LAFOLLETTE DR | BRIGHTON | MI | 48114-9625 |
| STANLEY S EWANIUK & | HENRIETTA M EWANIUK JT TEN | 3536 W PARADISE LN | | | PHOENIX | AZ | 85053-3829 |
| STANLEY S GOLYSKI | 24 HAMPTON PKWY | | | | BUFFALO | NY | 14217-1218 |
| STANLEY S JEFFERS | 2035 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| STANLEY S LEVY JR | 1015 MICHAEL DR | | | | DE RIDDER | LA | 70634-5324 |
| STANLEY S SELWACH & | ELEANORA M SELWACH | TR SELWACH LIVING TRUST | UA 03/17/05 | 112 PLAXDALE RD | LIVERPOOL | NY | 13088-6024 |
| STANLEY S SIEGELMAN | 6205 SAREVA DRIVE | | | | BALTIMORE | MD | 21209-3529 |
| STANLEY S SMITH | 4070 CROSS RD | | | | WHITE LAKE | MI | 48386-1204 |
| STANLEY S SOCHA & | DONNA J SOCHA JT TEN | 5555 REVERE RUN | | | CANFIELD | OH | 44406-8671 |
| STANLEY S SWIERKOS | 1134 TITUS AVE | | | | ROCHESTER | NY | 14617-4036 |
| STANLEY S WEHNER & | DORIS M WEHNER JT TEN | 5975 W MICHIGAN B3 | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY S WELSH & | THERESA C WELSH JT TEN | 22 EDGEWATER DR | | | MATAWAN | NJ | 07747-3072 |
| STANLEY SABIN | 2507 CLARKSVILLE RD | | | | TRENTON | KY | 42286-9765 |
| STANLEY SAJEWSKI 3RD & | MARYANN SAJEWSKI JT TEN | 19111 W WARREN | | | DETROIT | MI | 48228-3344 |
| STANLEY SCHMERKEN | 800 SCENIC HWY APT 34 | | | | PENSACOLA | FL | 32503-6849 |
| STANLEY SCHOENBORN & | IRENE R SCHOENBORN JT TEN | 4424 BENNINGTON DRIVE | | | STERLING HEIGHTS | MI | 48310-3109 |
| STANLEY SCHULTZ | 10816 LOCKWOOD DR | | | | CADILLAC | MI | 49601-9763 |
| STANLEY SCHWARTZ AND | CAROLE SCHWARTZ JTWROS | 93 VAN ALLEN ROAD | | | GLEN ROCK | NJ | 07452-1320 |
| STANLEY SHEARER & PATTI HUNT | TOD JT TEN WROS | PER BENEFICIARY DESIGNATION | U/A DTD 6/16/03 | 55 N CANFIELD-NILES RD | YOUNGSTOWN | OH | 44515-2303 |
| STANLEY SHERMAN & | ELISABETH SHERMAN JT TEN | 3711 N E 88TH ST | | | VANCOUVER | WA | 98665-1071 |
| STANLEY SHERMAN & | ELIZABETH A SHERMAN JT TEN | 3711 NE 88TH ST | | | VANCOUVER | WA | 98665-1071 |
| STANLEY SHERWIN CHOW | CUST SHERWIN CURTIS CHOW UGMA CA | 1470 N KENTER AVE | | | LOS ANGELES | CA | 90049-1322 |
| STANLEY SHIFF | 2370 WHITEHAVEN CR | OTTAWA ON  K2B 5H4 | CANADA | | | | |
| STANLEY SOCHA | 66 WOODHOLLOW DRIVE | | | | BRUNSWICK | OH | 44212-1217 |
| STANLEY SOCHA & | MAUREEN A SOCHA JT TEN | 66 WOODHOLLOW DRIVE | | | BRUNSWICK | OH | 44212-1217 |
| STANLEY SOLOCINSKI | 1104 ADELINE | | | | DETROIT | MI | 48203-1553 |
| STANLEY SPETOSKEY | 4533 TRAILVIEW | | | | GRAND RAPIDS | MI | 49525-1361 |
| STANLEY STAHL | CUST JOANNA M STAHL UTMA NJ | 1446 STARELING LANE | | | CHERRYHILL | NJ | 08003-2719 |
| STANLEY STARK & | JOANNA W STARK JT TEN | 930 LILAC | | | EAST LANSING | MI | 48823-5119 |
| STANLEY STEPHENS | JEANETTE K STEPHENS JT TEN | 12200 W CR 400 S. | | | YORKTOWN | IN | 47396-9206 |
| STANLEY STERNIN | 102 30 66TH ROAD APT 29A | | | | FORREST HILLS | NY | 11375-2004 |
| STANLEY STOLER | 185 WESTERN AVE | | | | MORRISTOWN | NJ | 07960-5034 |
| STANLEY STOLER & | ALICE STOLER JT TEN | 185 WESTERN AVE | | | MORRISTOWN | NJ | 07960-5034 |
| STANLEY STRAND | 5656 DEERWOOD | | | | COMMERCE TWP | MI | 48382-1017 |
| STANLEY SUJAK & | MRS VERONICA A SUJAK JT TEN | 3252 E LAKE LANSING RD | | | EAST LANSING | MI | 48823 |
| STANLEY SUSSMAN | CUST JILL SUSSMAN UGMA NY | 1 IRVING PLACE G-24 D | | | NEW YORK | NY | 10003-9709 |
| STANLEY SYSAK | 7711 N E COVERT ROAD | | | | MANCELONA | MI | 49659-9518 |
| STANLEY SZYDLOWSKI | 32 PARKWAY DRIVE | | | | CLARK | NJ | 07066-1935 |
| STANLEY T DUCHARME | 115 MAPLE AV | | | | SCHENECTADY | NY | 12302-4615 |
| STANLEY T ELSEROAD JR & | JUNE B ELSEROAD JT TEN | 5220 LOCKE LANE | | | VIRGINIA BEACH | VA | 23464-2636 |
| STANLEY T HINES | 1499 LAURIE LANE | | | | YARDLEY | PA | 19067-2711 |
| STANLEY T JONES & | DORIS M JONES | TR JONES FAMILY TRUST | UA 06/25/90 | 6025 SEPULVEDA BLVD 202 | VAN NUYS | CA | 91411-2533 |
| STANLEY T JONES & | DORIS M JONES | TR UA 05/10/90 | JONES FAMILY TRUST 6025 | SEPULVEDA BLVD 202 | VAN NUYS | CA | 91411 |
| STANLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2720 |
| STANLEY T KITA | 22208 23 MI RD | | | | OLIVET | MI | 49076-9577 |
| STANLEY T KOTSKO | CUST THOMAS MICHAEL KOTSKO UGMA MI | 3860 JACK PINE LANE | | | PORT HURON | MI | 48060-1562 |
| STANLEY T KULCZYCKI | 676 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2406 |
| STANLEY T LEWICKI JR | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| STANLEY T OGINSKY | 3401 NORTH DURAND | | | | CORUNNA | MI | 48817-9759 |
| STANLEY T SLOUGH | 7864 BERGAMO AVE | | | | SARASOTA | FL | 34238-4765 |
| STANLEY T TONNESEN | 74 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826-4079 |
| STANLEY TANSKI | 43162 WASHINGTON WAY | | | | CANTON | MI | 48187-3058 |
| STANLEY TELLERMAN | 924 PARK AVE | | | | ELIZABETH | NJ | 07208-1152 |
| STANLEY TINTER TTEE FBO | STANLEY TINTER 2008 REVOCABLE | TRUST U/A/D 11-07-2008 | 102-30 66TH ROAD | APT. 30B | FOREST HILLS | NY | 11375-7623 |
| STANLEY TUROVICH | 8595 GALLANT FOX TRAIL | | | | FLUSHING | MI | 48433-8804 |
| STANLEY URANKAR | 17829 ROSECLIFF RD | | | | CLEVELAND | OH | 44119-1345 |
| STANLEY V ABERNATHY | 3830 STATE RT 15 | | | | FREEBURG | IL | 62243-1910 |
| STANLEY V BIACINDO  AND | FLORENCE D BIACINDO | JT TEN WROS | 221 ADIRONDACK AVE | | SPOTSWOOD | NJ | 08884 |
| STANLEY V DALZIEL | 4464 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9136 |
| STANLEY V DALZIEL SR | G-4464 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| STANLEY V JOHNSON | 674 LOCK RD | | | | DEERFIELD BEACH | FL | 33442-3604 |
| STANLEY V LANTTA | 9893 W UPPER RD | | | | SAXON | WI | 54559-9557 |
| STANLEY V MIKULSKI AND | BEVERLY ANN MIKULSKI JTWROS | 304 LARCH LN | | | PITTSBURGH | PA | 15234-2535 |
| STANLEY V PERRY | RR 3 BOX 180 | | | | MARION | AL | 36756-9329 |
| STANLEY V SPOOR JR & | JEAN A SPOOR JT TEN | 726 LOVEVILLE RD | COTTAGE 3 | | HOCKESSIN | DE | 19707-1515 |
| STANLEY V STEPNOWSKI JR | CUST STANLEY V STEPNOWSKI III | UGMA DE | 410 DINAHS CORNER ROAD | | DOVER | DE | 19904-4404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STANLEY V WISNIEWSKI | 61 DAHLGREEN PLACE | | | | NORTH TONAWANDA | NY | 14120-4355 |
| STANLEY VERNON RUESCH | 215 STRANGEWAY AVE | | | | LODI | WI | 53555-1309 |
| STANLEY VINING | PO BOX 404 | | | | SOCIAL CIRCLE | GA | 30025-0404 |
| STANLEY W AMES | 7527 HIGSON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| STANLEY W BEARDEN | CGM SEP IRA CUSTODIAN | 1242 LOGAN STREET | | | LOUISVILLE | KY | 40204-2484 |
| STANLEY W BEDNARSKI | 8 SCHULTZ ST | | | | TERRYVILLE | CT | 06786-5109 |
| STANLEY W BLAKE | TR UA 02/09/89 STANLEY W BLAKE | TRUST | 2 S 237 BURNING TR | | WHEATON | IL | 60187 |
| STANLEY W BROWN | TR STANLEY W BROWN REV TRUST | UA 03/06/97 | 416 LEXINGTON | | GROSSE POINTE FARM | MI | 48236-2821 |
| STANLEY W BRYANT | 511 LAUREL STREET | | | | SMITHS GROVE | KY | 42171-8127 |
| STANLEY W CAMPBELL | 8234 PINEHURST DRIVE | | | | PARMA | OH | 44129-6421 |
| STANLEY W CARTER | 2409 CABERNET CT | | | | FALLSTON | MD | 21047-2115 |
| STANLEY W COMBS III | 6470 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-9253 |
| STANLEY W COOMBES | 229 BASSTOWN ROAD | | | | CLINTON | NC | 28328-7678 |
| STANLEY W DECKER | 2186 LEISURE WORLD | | | | MESA | AZ | 85206 |
| STANLEY W DOWNING TTEE | OF THE STANLEY DOWNING REV LIV | TRUST U/A/D 02-22-2007 | 5833 WHITERIDGE CIRCLE S. | | OLIVE BRANCH | MS | 38654-3241 |
| STANLEY W FILHART | 657 S HILL | | | | MESA | AZ | 85204-3601 |
| STANLEY W GUZY | 5611 RICHMOND AVE | | | | GARDEN GROVE | CA | 92845-2018 |
| STANLEY W KOZIATEK | BOX 145 | | | | OTISVILLE | MI | 48463-0145 |
| STANLEY W KOZIATEK & | HELEN KOZIATEK JT TEN | BOX 145 | | | OTISVILLE | MI | 48463-0145 |
| STANLEY W LUKE | CGM IRA CUSTODIAN | 1058 COVINGTON PLACE DR | | | ROCHESTER HILLS | MI | 48309-3728 |
| STANLEY W MATHEWSON | 2470 E HIGHLAND RD | | | | HOWELL | MI | 48843-8478 |
| STANLEY W MC CLISTER | BOX 918 CREAMERY RD | | | | NEWTOWN | PA | 18940 |
| STANLEY W MURAWSKI | 650 EISENHOWER RD | | | | ANGOLA | NY | 14006-9151 |
| STANLEY W OLECHNA | 223 SHAKER RD | | | | WESTFIELD | MA | 01085-5024 |
| STANLEY W PARRY | 907 BEACH ACCESS RD 1A | | | | PORT ARANSAS | TX | 78373-6102 |
| STANLEY W PATOCKI | 521 SLUMBER LN | | | | ROCHESTER | MI | 48307-2885 |
| STANLEY W PERVENECKI & | CLARA I PERVENECKI TTEES OF THE | STANLEY & CLARA PERVENECKI | REV LIV TR DTD 11/12/98 | 3740 MIRAMONTES CIRCLE | WELLINGTON | FL | 33414-8826 |
| STANLEY W PIORKOWSKI | RR 1 BOX 1710 | | | | FRIENDSVILLE | PA | 18818-9608 |
| STANLEY W POULSEN AND | MARY W POULSEN JTWROS | 50 E. 4600 S. | | | OGDEN | UT | 84405-5937 |
| STANLEY W RACZKA & | MARY A RACZKA JT TEN | 6400 W 86TH ST | | | BURBANK | IL | 60459-2316 |
| STANLEY W ROBERT & | BETTY J DEMKOV JT TEN | 4632 DU BOIS BLVD | | | BROOKFIELD | IL | 60513 |
| STANLEY W SARTWELL & | BETTY J SARTWELL JT TEN | 2151 CURDY RD | | | HOWELL | MI | 48855-9725 |
| STANLEY W SCHRINER II & | NANCY L SCHRINER JT TEN | 619 HIGHLAND DR | | | SAINT CLAIR | MI | 48079-4231 |
| STANLEY W SIGGS & | ELIZABETH B SIGGS JT TEN | # 401 | 10425 CHESTNUT DRIVE | | KANSAS CITY | MO | 64137-3201 |
| STANLEY W STEPHENSON | 9 TOWN PUMP CIRCLE | | | | SPENCERPORT | NY | 14559-9734 |
| STANLEY W STEWART | 148 MARIAN | | | | WATERFORD | MI | 48328-3226 |
| STANLEY W TURNER | 3220 HWY 207 | | | | ROGERSVILLE | AL | 35652-4314 |
| STANLEY W VAUPEL | 201 HILL AVE | | | | NORTH AURORA | IL | 60542-1303 |
| STANLEY W WELLS | 5528 W POPLAR ST | | | | PHILADELPHIA | PA | 19131-4918 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430-2092 |
| STANLEY W WENTA & | CLARA S WENTA JT TEN | 213 W SHIAWASSEE | | | FENTON | MI | 48430-2092 |
| STANLEY W WHITE TR | UA 11/02/1994 | STANLEY W WHITE REVOCABLE LIVING | TRUST | 8745 53RD TERRACE E | BRADENTON | FL | 34211 |
| STANLEY W WOJTOWICZ | 8049 NICKLAUS DRIVE | | | | ORLANDO | FL | 32825-8240 |
| STANLEY W WONSALA AND | MARY ANN WONSALA JTWROS | 1541 OSPREY CT. | | | MANASQUAN | NJ | 08736-2703 |
| STANLEY W WRAY | PO BOX 20094 | | | | LANSING | MI | 48901-0694 |
| STANLEY W ZYWICKI | 940 YORKTOWN | | | | DECATUR | IN | 46733 |
| STANLEY WAGNER | BOX 608 | | | | MILLEDGEVILLE | IL | 61051-0608 |
| STANLEY WALTERS | 2516 KATE ST | | | | HOLT | MI | 48842-9751 |
| STANLEY WARGACKI | C/O MARGARET VALUSKA | 633 TITUS ST | | | WEIRTON | WV | 26062-2436 |
| STANLEY WASEITY & | MRS JULIA WASEITY JT TEN | 1240 RIDGE RD NW | | | CANTON | OH | 44703-2151 |
| STANLEY WASHINGTON SR & | PATRICIA A WASHINGTON JT TEN | 35695 CONCORD DR | | | ROMULUS | MI | 48174 |
| STANLEY WEBER & | SANDRA WEBER JT TEN | 17 MUSKET PL | | | EAST SETAUKET | NY | 11733 |
| STANLEY WEINSTEIN | 3545 PINE TREE DR | | | | MIAMI BEACH | FL | 33140 |
| STANLEY WESTON ALLEN | PO BOX 3113 | | | | FARMINGTON | NM | 87499-3113 |
| STANLEY WHITE ADKISSON | 1901 PINON DR | | | | CEDAREDGE | CO | 81413-9474 |
| STANLEY WIECHEC | 1303 17TH ST | | | | BAY CITY | MI | 48708-7339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY WIELGOSINSKI | 2915 NORRIS AVENUE | | | | PARMA | OH | 44134-3913 |
| STANLEY WILLIAM TOKARSKI | 9480 WEST M AVE | | | | KALAMAZOO | MI | 49009-9430 |
| STANLEY WOLEBEN | 1406 RIDGE RD | | | | NORTHBROOK | IL | 60062-4628 |
| STANLEY WONG | CGM IRA ROLLOVER CUSTODIAN | 4868 BROWNDEER LANE | | | RANCHO PALOS VERDES | CA | 90275-3916 |
| STANLEY WRIGHT | 22669 MADISON ST | | | | ST CLR SHORES | MI | 48081-2334 |
| STANLEY WROBLESKI & | SOPHIE M WROBLESKI JT TEN | 7716 DOLPHIN | | | DETROIT | MI | 48239-1013 |
| STANLEY Y FONG & | ELAINE L FONG | TR STANLEY YEN FONG & ELAINE LING | FONG FAMILY TRUST UA 04/30/04 | 2948 MONTCLAIRE ST | SACRAMENTO | CA | 95821-3815 |
| STANLEY Z GOLDBERG & | MARLOU GOLDBERG TEN ENT | ONE TRIMONT LANE 1900A | | | PITTSBURGH | PA | 15211-1278 |
| STANLEY Z MILLER | 9834 WOODMAN AVE | | | | ARLETA | CA | 91331-5047 |
| STANLEY ZABOROWSKI | 10645 S CENTRAL PARK AV | | | | CHICAGO | IL | 60655-3203 |
| STANLEY ZAJAC | 15455 28 MILE RD | | | | RAY | MI | 48096-2802 |
| STANLEY ZBICIAK AND | BETTY A ZBICIAK JTWROS | 6551 HARTMAN DR. | | | CALEDONIA | MI | 49316-7800 |
| STANLEY ZEWSKI | 39 FAIR STREET | BOX 231 | | | NORTHAMPTON | MA | 01061 |
| STANLEY ZIOLE | 5234 CHASE RD | | | | DEARBORN | MI | 48126-3100 |
| STANLEY ZNIDARSIC & | LAURA M ZNIDARSIC & | STAN ZNIDARSIC III JT TEN | 7445 JULIAN CT | | MENTOR | OH | 44060-7138 |
| STANLEY ZUCKERMAN & | THEODORA ZUCKERMAN | TR STANLEY ZUCKERMAN TRUST | UA 04/15/92 | 39 SOUTH DR | GREAT NECK | NY | 11021-1960 |
| STANLY FAMILY CARE CLINIC PA | PFT SHRING PLAN | DTD 8-1-87 | ERIC JOHNSEN TTEE | 1007 NORTH SIXTH STREET | ALBEMARLE | NC | 28001-3551 |
| STANLY SKALA & | OLGA S SKALA JT TEN | 33624 CURCIO | | | STERLING HEIGHTS | MI | 48310-6317 |
| STANOJE MILANOVIC | 35313 WELLSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3767 |
| STANTON B LANGWORTHY | 1000 GLEN LAKE BLVD | | | | PITMAN | NJ | 08071-1935 |
| STANTON E PARKER | 5180 CALLA N W | | | | WARREN | OH | 44483-1220 |
| STANTON HALES | 621 W LYNDON | | | | FLINT | MI | 48505-2665 |
| STANTON J POLLOCK | CGM IRA CUSTODIAN | KENNEDY HOUSE APT 1804 | 1901 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-1502 |
| STANTON SEMIAN | 6651 WOODSTREAM CT | | | | WASHINGTON | MI | 48094-3428 |
| STANWARD ZENO JR | 9557 PRAIRIE | | | | DETROIT | MI | 48204-2049 |
| STAR FINANCIAL BANK | TR WILBUR G BAUER IRA | UA 10/04/95 | 722 W 575 S | | PENDLETON | IN | 46064-9158 |
| STAR FURNITURE INC CORP | PENSION PROFIT SHARING PLAN | DTD 01/1/1966 | 2216 ROOSEVELT ROAD | | KENOSHA | WI | 53143-4862 |
| STAR M CRIVELLO | 1014 JASMINE WAY | | | | CLEARWATER | FL | 33756-4018 |
| STAR MANAGEMENT LLC | STEPHEN N SCHAEFER, TTEE | FBO LEANNE P SCHAEFER | 601 W. 5TH AVE. STE. 308 | | SPOKANE | WA | 99204-2714 |
| STARBIZ CORPORATION | ATTN: JOE MAZIN | C/O JOE MAZIN | 13576 DESMOND STREET | | PACOIMA | CA | 91331-2315 |
| STARK SIMPSON | 11714 MONTROSE ST | | | | DETROIT | MI | 48227-1758 |
| STARKS HAMILTON JR | PO BOX 621 | | | | BELOIT | WI | 53512-0621 |
| STARLIN B HAMILTON | 6339 SANT FE TRL | | | | FLINT | MI | 48532-2059 |
| STARLING J HOPKINS | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 |
| STAROSTKA GROUP | ATTN DANNY STAROSTKA | 429 INDUSTRIAL LANE | | | GRAND ISLAND | NE | 68803-5239 |
| STARR FARMER | CUST GARRETT WEBB | UTMA FL | 76 FORT SMITH BLVD | | DELTONA | FL | 32738-9218 |
| STARR J PAXSON | C/O STARR J RICHMOND | 4176 BLUE BONNET CT | | | WESTERVILLE | OH | 43081-3814 |
| STARR M PARSON | 14914 N 600 E | | | | ROANN | IN | 46974-9268 |
| STARR WILLAMAN | 167 W RIVER ROAD | | | | NEWTON FALLS | OH | 44444-9401 |
| STASH CIECIWA & | SUSAN CIECIWA JT TEN | 10235 S BAY DR | | | LAINGSBURG | MI | 48848-9785 |
| STASI C SEIDLER | 163 NEW JERSEY AVE | | | | BERGENFIELD | NJ | 07621 |
| STASIA GLOVA | 361 CEMETERY RD | | | | WAPWALLOPEN | PA | 18660-1415 |
| STASIA MOSESSO | 351 AYR HILLS AVE NE | | | | VIENNA | VA | 22180-4726 |
| STASIA SULLIVAN | CUST KEVIN G SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN | CUST SHAWN F SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN | CUST MARGARET K SULLIVAN UGMA MI | 1028 MARTIN PL | | | ANN ARBOR | MI | 48104-3511 |
| STASIA SULLIVAN | 1028 MARTIN PL | | | | ANN ARBOR | MI | 48104-3511 |
| STASSA E WARREN | 2412 GROVEWAY DR | | | | VALRICO | FL | 33594-7385 |
| STASYS ERLINGIS & | MRS MARY G ERLINGIS JT TEN | 26228 WARRINGTON DR | | | DEARBORN HEIGHTS | MI | 48127-2924 |
| STASYS KINDURYS | 202 HOLLY VISTA DRIVE | | | | GREER | SC | 29650-0919 |
| STATE 31-35 CORP | C/O MRS DOROTHY STEWART | 27 OCEAN AVE | | | JERSEY CITY | NJ | 07305-2414 |
| STATE BANK OF CROSS PLAINS | TRUST DEPARTMENT | ATTN KATHERINE L ESSER | 1205 MAIN STREET | | CROSS PLAINS | WI | 53528-9479 |
| STATE BANK OF GRAYMONT | TR DORIS V KOCH TRUST # 132 | UA 01/01/97 | PO BOX 47 | | GRAYMONT | IL | 61743-0047 |
| STATE CONTROLLER STATE OF | CALIFORNIA DIVISION OF | UNCLAIMED PROPERTY | BOX 942850 | | SACRAMENTO | CA | 94250-0001 |
| STATE FARM LIFE INS CO CUST | JACQUELINE C WILLIAMS IRA | 4149 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-2604 |
| STATE OF ALASKA | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE 11TH FL | | JUNEAU | AK | 99801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | 626 MAIN STREET | | BATON ROUGE | LA | 70801 |
| STATE OF LOUISIANA | DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY | 626 MAIN STREET | | BATON ROUGH | LA | 70801-1910 |
| STATE OF LOUISIANA | DEPT OF REVENUE | UNCLAIMED PROPERTY | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 |
| STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 |
| STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 |
| STATE OF OKLAHOMA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD SUITE 106 | | OKLAHOMA CITY | OK | 73105 |
| STATE STEET BANK TTEE | PACIFICORP | FBO DANIELLE K MACKAY | 2454 NE 146TH DRIVE | | PORTLAND | OR | 97230-3867 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JOHN PAULES | 102 CRYSTAL DR | | WRIGHTSVILLE | PA | 17368-1402 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES LUCKABAUGH | 5674 AMBAU ROAD | | SPRING GROVE | PA | 17362-7501 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | MICHAEL HANLEY | 8910 HILLTOP RD | | N HUNTINGDON | PA | 15642-8721 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | GREGORY LENTZ | PO BOX 7584 | | YORK | PA | 17404-0584 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JEFFERSON HANNAH III | 260 AMBERLY RD | | VIRGINIA BEACH | VA | 23462-3624 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES CLARK | 605 ARAGONA BLVD | | VIRGINIA BEACH | VA | 23462-2103 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | DAVID PARRISH | 7001 LOMBARD LN | | FREDERICKSBURG | VA | 22407-6407 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | WILLIAM DAVIS | 362 BRASHEARS POINT RD | | TAYLORSVILLE | KY | 40071-6753 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JAMES GREER | 400 PARRENT LANE | | FINCHVILLE | KY | 40022-6713 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | HUNG NGUYEN | 3416 BAGGINS COURT | | SAN JOSE | CA | 95121-2510 |
| STATE STREET AS TTEE | BAE 401K SAVINGS PLAN FBO | JOSE GUERRA | 1604 HAZEL AVE | | CHESAPEAKE | VA | 23325-3840 |
| STATE STREET BANK & TRUST | TR STEWART R MC ALVEY IRA | UA 05/19/95 | 2090 HAMILTON | | HOLT | MI | 48842-1337 |
| STATE STREET BANK & TRUST | TR ELIZABETH M MILLS | 9602 SHEPHERD ROAD | | | ONSTED | MI | 49265-9524 |
| STATE STREET BANK & TRUST | TR JOHN E WOLF IRA | UA 08/14/00 | 14111 LINCOLNSHIRE CT | | TAMPA | FL | 33626-4472 |
| STATE STREET BANK & TRUST | F-B-O ROBERT W BUTCHER U-A | DTD 06-22-82 | STATE STREET BK FIRST TRUST | PO BOX 172227 | DENVER | CO | 80217-2227 |
| STATE STREET BANK & TRUST CO. | STATE STREET FINANCIAL CENTER | ONE LINCOLN STREET | | | BOSTON | MA | 21111 |
| STATE STREET BANK & TRUST CO. | 1200 CROWN COLONY DRIVE | CROWN COLONY | | | QUINCY | MA | 02169 |
| STATE STREET BANK & TRUST TTEE | PACIFICORP 401K PLAN | FBO STEPHEN MOYER | 14500 NE 278TH ST | | BATTLE GROUND | WA | 98604-6620 |
| STATE STREET BANK TTEE | PACIFICORP | FBO LARRY A SHINNEY | 2128 JEFFERSON AVE | | OGDEN | UT | 84401-1687 |
| STATE STREET BANK TTEE | PACIFICORP 401(K) PLAN | FBO GENEECE MACKAY | 11124 NE HALSEY PMB #506 | | PORTLAND | OR | 97220-2021 |
| STATE STREET BANK TTEE | PACIFICORP 401(K) PLAN | FBO GORDON HALE | 10765 SW 153RD PLACE | | BEAVERTON | OR | 97007-6161 |
| STATE STREET BANK TTEE | PACIFICORP | FBO BRUCE WILSON | BOX 844 | | HUNTINGTON | UT | 84528-0844 |
| STATE STREET BANK TTEE | PACIFICORP | FBO SAM PITCHFORTH | 1427 N 1200 E | | LEHI | UT | 84043-1443 |
| STATE STREET BANK TTEE | PACIFICORP | FBO TINA M KRUCKENBERG | 1336 UINTA DR | | KEMMERER | WY | 83101-3930 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO FRANCES BELLAVIA | 8516 SUGAR PALM CT | | ORLANDO | FL | 32835-8039 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO DOUGLAS J MOUGEY | 8174 PELHAM DR | | WESTERVILLE | OH | 43081-5575 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO STEVEN MCARTHUR | PO BOX 911 | | LUSBY | MD | 20657-0911 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO EGBERT L VISKER | PSC 52 BOX 135 | APO AE | APO | AE | 09496-0101 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MICHAEL ROBERT KETTER | 2708 DEERHOLLOW DRIVE | | LITTLE ELM | TX | 75068-6928 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO LAWRENCE T MAGASANO | 13650 SE 91ST AVENUE | | SUMMERFIELD | FL | 34491-8220 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO MICHAEL CONRAD FREEMAN | 110 WOODRIDGE ROAD | | FRANKLIN | NH | 03235-1919 |
| STATE STREET BANK TTEE | JC PENNEY 401K SAVINGS PLAN | FBO NEIL EVAN WOODLAND | 3705 TRILOGY DRIVE | | PLANO | TX | 75075-3520 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO BRUCE WAYNE MARION | 271 W SAN CARLOS | | FRESNO | CA | 93704-2626 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO VICTOR M BARBOSA | 11 BLOOMFIELD AVE | | EDISON | NJ | 08837-3551 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO JEFFREY LEE GRIM | 100 SWAN AVENUE | | SYRACUSE | NY | 13206-1536 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MATTHEW DAVID ROGERS | 1633 WALTERS DR | | PLANO | TX | 75023-1857 |
| STATE STREET BANK TTEE | PACIFICORP | FBO VAUGHN F OLSON | 1674 NATIONS RD | | KEMMERER | WY | 83101-4210 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO WIILLAM VAL DECAMP | 244 CROOKED HOLLOW ROAD | | ELGIN | TX | 78621-5527 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO ROBERT G SOLAND | 23460 616 TH STREET | | MANTORVILLE | MN | 55955-5005 |
| STATE STREET BANK TTEE | PACIFICORP | FBO SHANNON E REACH | P.O. BOX 705 | | PINEDALE | WY | 82941-0705 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO MICHAEL WILLIAM DUNHAM | 5413 VALLEY BROOK DR | | BAKERSFIELD | CA | 93308-6501 |
| STATE STREET BANK TTEE | BAE 401K SAVINGS PLAN | FBO MATTHEW T GILLETTE | 12 OAK STREET | | BAYPORT | NY | 11705-1817 |
| STATE STREET BANK TTEE | BAE 401K SAVING PLAN | FBO LORA F SCHOMMER | 3032 BRONSON DR | | MOUNDS VIEW | MN | 55112-3808 |
| STATE STREET BANK TTEE | PACIFICORP | FBO MICHAEL RAY RENZ | 1610 CORNWALL | | CASPER | WY | 82609-3717 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO KATHRYN A CALKINS | 1697 ALTACREST DRIVE | | GRAPEVINE | TX | 76051-4497 |
| STATE STREET BANK TTEE | JCPENNEY 401K SAVINGS PLAN | FBO DARWIN V VOGE | 6392 CALLE PLACIDO DRIVE | | EL PASO | TX | 79912-7531 |
| STATE STREET BANK TTEE | PACIFICORP | FBO RAYMOND M WALLS | 453 SOUTHEAST 21ST STREET | | TROUTDALE | OR | 97060-2303 |
| STATE STREET BANK TTEE | PACIFICORP | FBO LOUIS H COLLIER | 7276 UPPER CLEARWATER VILLAGE LN | | IDLEYLD PARK | OR | 97447-9809 |
| STATE STREET BANK TTEE | PACIFICORP | FBO JUSTIN ALLEN SWEETS | 2302 S FAIRDALE AVE | | CASPER | WY | 82601-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE STREET BANK TTEE | PACIFICORP | FBO DANNY RAY STRAND | 17701 NE 129TH ST | | RIDGEFIELD | WA | 98642-8781 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO ALAN B COLEMAN | 7120 PLAYA | | GRAND PRAIRIE | TX | 75054-5521 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO JOHN E SNYDER | 5406 SUNVIEW DR | | HOUSTON | TX | 77084-3029 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO CHRISTOPHER W SMITH | PSC 52 BX 135 | | APO | NY | 09496 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO ALAN DAVID LILLY | 1140 HILLSIDE AVENUE | | PLAINFIELD | NJ | 07060-3307 |
| STATE STREET TTEE | JCPENNEY 401K SAVINGS PLAN | FBO CONNIE YVONNE TUCKER | 121 ROSE GARDEN | | RED OAK | TX | 75154-8864 |
| STATE STREET TTEE | JCPENNEY 401K SVINGS PLAN | FBO GARY DEE MCWHORTER | 1018 SUMMER | | MESQUITE | TX | 75149-7513 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO OSAMA HANNA ELMASU | 16810 SUNDANCE DRIVE | | MORGAN HILL | CA | 95037-3838 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO DAVID FONTENOT | 8830 ABERDEEN OAKS DR | | HOUSTON | TX | 77095-5708 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO DAVID WAYNE GRIMSLEY | 22994 TOWN CREEK DRIVE | | LEXINGTON PK | MD | 20653-6318 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO RICK D ANDERSON | 10616 EDINBURGH | | SPOTSYLVANIA | VA | 22553-1735 |
| STATE STREET TTEE | BAE 401K SAVINGS PLAN | FBO BRIAN BROWN | 424 BUFFALO ROAD | | LUSBY | MD | 20657-3415 |
| STATE TREASURER OF | SOUTH CAROLINA | UNCLAIMED PROPERTY | WADE HAMPTON STATE OFFICE BLDG | CAPITOL COMPLEX | COLUMBIA | SC | 29201 |
| STATE/ALASKA DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | ATTN: RACHEL LEWIS | PO BOX 110420 | | JUNEAU | AK | 99811-0420 |
| STATIA B POWELL | PO BOX 1993 | | | | SANDWICH | MA | 02563 |
| STAUNTON B RICHARDS | TR STAUNTON B RICHARDS REV LIV | TRUST UA 05/11/06 | 2361 LANDINGS CIRCLE | | BRADENTON | FL | 34209-9674 |
| STAVROS D MITROPOULOS | 11239 PATTY ANN | | | | ROMEO | MI | 48065-5303 |
| STAVROS I MANGOPOULOS | 551 MAPLEHILL | | | | LANSING | MI | 48910-4570 |
| STCLAIR C WILLIAMS | 210 FLINT PARK | | | | FLINT | MI | 48505 |
| STEALTH CORPORATION | PO BOX 7617 | | | | CROSS LANES | WV | 25356-0617 |
| STEARL L BRANHAM | RT 1 BOX 188 | | | | CLINCHCO | VA | 24226-9715 |
| STEAVE A BOYD JR | 32380 BROWN | | | | GARDEN CITY | MI | 48135-3245 |
| STEAVEN A KRUTSINGER | 1415 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2956 |
| STEAVEN T WRIGLEY | 3220 E 23RD ST | | | | KANSAS CITY | MO | 64127-4201 |
| STECO FAMILY REVOCABLE LIVING | TRUST UAD 08/03/06 | JACK STECO TTEE | 3120 ROANOKE ST | | FLINT | MI | 48504-1829 |
| STEELE BELLER JR | 612 BEDFORD OAKS | | | | SAINT LOUIS | MO | 63122-2508 |
| STEELE G VEST JR | RR 2 BOX 27 | | | | ELWOOD | IN | 46036-8620 |
| STEEN C SEHNERT | 528 W 114TH STREET | APT 4-B | | | NEW YORK | NY | 10025 |
| STEFAAN E.A CLAEYS AND | LIEVE MARIA VERGAUWE JTWROS | 4 PIJLSTRAAT | BRECHT ANTWERP 2960 | BELGIUM | | | |
| STEFAN BERSKI & | ROSALIA BERSKI JT TEN | 29 HASTINGS RD | | | MANCHESTER | NJ | 08759 |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | |
| STEFAN BOGAR | PITANGUEIRAS 161 B JARDIN | SANTO ANDRE SAO PAULO BRASIL | CEP 0-90-90-150 | BRAZIL | | | |
| STEFAN F POPIELCZYK SR | 6905 COLLEEN DR | | | | BOARDMAN | OH | 44512-3836 |
| STEFAN FRANK JASINSKI & | HELEN JASINSKI JT TEN | 42 NASSAU LANE | | | CHEEKTOWAGA | NY | 14225-4816 |
| STEFAN G OFFENBACH | 11808 W 99TH PL | | | | OVERLAND PARK | KS | 66214-2431 |
| STEFAN HALCZYSZAK | 4402 WOODROW AVE | | | | PARMA | OH | 44134-3842 |
| STEFAN J DUNN | 52 CEDAR ST | | | | MARCUS HOOK | PA | 19061-4611 |
| STEFAN JACKSON & | MARISSA JACKSON JT TEN | 2221 MADISON CT | | | WOODBRIDGE | VA | 22191-2632 |
| STEFAN KARWOWSKI | 1325 RT 82 | | | | HOPEWELL JNCT | NY | 12533-3301 |
| STEFAN KLONNER | IM WASSERBLECH #6 | | | KOELN, GERMANY 51107 | | | |
| STEFAN MACKO | 5923 NEWPORT CT SW | | | | OLYMPIA | WA | 98512-7936 |
| STEFAN P STEFANOVICH | 1550 WESTBROOK CT | APT 6203 | | | RICHMOND | VA | 23227-3356 |
| STEFAN P STEFANOVICH & | BARBARA J STEFANOVICH JT TEN | 1550 WESTBROOK CT | APT 6203 | | RICHMOND | VA | 23227-3356 |
| STEFAN PETTERSSON | OPALVAGEN 7 | 46173 TROLLMATTAN | SWEDEN | | | | |
| STEFAN PIECH | WOLLZEILE 6-8 | A 1010 VIENNA | AUSTRIA | | | | |
| STEFAN R SMITH | 4115 LLOYD | | | | KANSAS CITY | KS | 66103-3013 |
| STEFAN RITTER | 122 SOUTH HAYWORTH AVENUE | APT 4 | | | LOS ANGELES | CA | 90048 |
| STEFAN ROMANSKI & | KATHLEEN ROMANSKI JT TEN | 11137 S HOPKINS RD | | | BRODHEAD | WI | 53520 |
| STEFAN RUPACZ & | DOLORES RUPACZ JT TEN | 8546 DARLENE | | | WARREN | MI | 48093-4978 |
| STEFAN WEINMANN | SILVANERWEG 1 | HIRSCHBERG 69493 | GERMANY | | | | |
| STEFANI A RIBARCHEK | 1300 LOOKOUT DR | | | | WAUKESHA | WI | 53186-6319 |
| STEFANI E ARZONETTI | 741 JOHNS LN | | | | AMBLER | PA | 19002-2643 |
| STEFANI EDWARDS | 6977 FIREROCK CT | | | | BOULDER | CO | 80301-3814 |
| STEFANI ISHIKAWA | CUST TOBY ISHIKAWA | UTMA CA | 4049 YALE AVE | | LAMESA | CA | 91941-7715 |
| STEFANI ISHIKAWA | CUST TRINITY ISHIKAWA | UTMA CA | 4049 YALE AVE | | LAMESA | CA | 91941-7715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEFANIA DIPALMA | 5 DOUGLAS WAY | | | | WAYNE | NJ | 07470-3331 |
| STEFANIA LESKIE | GERALD LESLIE JT TEN | 3489 CLINTONVILLE RD | | | WATERFORD | MI | 48329-2227 |
| STEFANIA N LESKIE & | 3489 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2227 |
| STEFANIA PIENTAK & | STANLEY PIENTAK JT TEN | 9944 PERE | | | LIVONIA | MI | 48150-4537 |
| STEFANIE C SACCOMEN | 2063 WICK-CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 |
| STEFANIE ERICKSON | 2640 QUAD CT | APT 3 | | | ATLANTIC BCH | FL | 32233-2945 |
| STEFANIE FLORA | 9445 JONES RD | | | | BELLEVUE | MI | 49021-9625 |
| STEFANIE G OLIVER | 5521 COLUMBIA AVE | | | | RICHMOND | CA | 94804-5627 |
| STEFANIE J KESSLER-LARSON & | GREGORY L LARSON JT TEN | 15 ESTY FARM ROAD | | | NEWTON | MA | 02459-3605 |
| STEFANIE L BRYANT | CGM IRA CUSTODIAN | 3064 WILLOW BEND CIR | | | SPRINGDALE | AR | 72762-7456 |
| STEFANIE LEIGH GRAHAM | 2315 LA MONTE LANE | | | | HOUSTON | TX | 77018-4626 |
| STEFANIE LEONG | 75-15 185TH ST | | | | FLUSHING | NY | 11366-1718 |
| STEFANIE M GIORDANO | 324 EVENING STAR DR | | | | NAUGATUCK | CT | 06770-3509 |
| STEFANIE M LIPSEY & | MICHAEL S LIPSEY JT TEN | 95 8TH AVE | | | SEA CLIFF | NY | 11579-1413 |
| STEFANIE MARIE PARSONS | 2809 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5659 |
| STEFANIE PAULMAN | 1948 GIRD ROAD | | | | FALL BROOK | CA | 92028-8891 |
| STEFANO FLAIM & | MRS OLIVA FLAIM JT TEN | 38020 TREGIOVO REVO TRENTO | ITALY | | | | |
| STEFANO M CIAMBELLA | 80 GRENIER | STE ANNE DE BELLEVUE QC  H9X 4A1 | CANADA | | | | |
| STEFANOS TSOUKALAS GDN | PETROULA S TSOUKALAS | 101 ARISTOTELOUS ST | ATHENS 10434 | GREECE | | | |
| STEFEN G GRACE | 454 COLONY KNOLL DR | | | | SAN JOSE | CA | 95123-1446 |
| STEFFANIE GRIFFIS MOTT | 2855 MAGNOLIA BLVD W | | | | SEATTLE | WA | 98199-2410 |
| STEIN & STEIN LLC II | ATTN: SUE STEIN | 13001 CLACKAMAS RIVER RD, #200 | | | OREGON CITY | OR | 97045-1294 |
| STEIN LIVING TRST DTD 6-8-99 | ADAM STEIN TTEE | DAPHNE STEIN TTEE | 1479 HOLT AVE. | | LOS ALTOS | CA | 94024-6917 |
| STEIN OIL CO INC | 13001 CLACKAMAS RIVER RD, #200 | | | | OREGON CITY | OR | 97045-1294 |
| STELIOS KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| STELIOS L BOURNIAS | 196 OAK KNOLL S E | | | | WARREN | OH | 44483-6035 |
| STELLA A BENES & | GEORGE J BENES JR JT TEN | 1116 HIGHRIDGE RD | | | LOMBARD | IL | 60148-3704 |
| STELLA A BENES & | ARLENE DRABEK JT TEN | 59 FOREST GATE CIRCLE | | | OAK BROOK | IL | 60523-2129 |
| STELLA A GUNN-BYRNE | TR STELLA A GUNN-BYRNE TRUST | UA 09/11/96 | 10150 TORRE AVE APT 109 | | CUPERTINO | CA | 95014-2129 |
| STELLA A GUNN-BYRNE & NANCY J | ANDREW | TR CHARLES W BYRNE LIVING TRUST UA | 06/19/90 | 10150 TORRE AVE APT 109 | CUPERTINO | CA | 95014-2129 |
| STELLA A JARSULIC & | SUZAN LITTLEJOHN JT TEN | 38404 HIDDEN LANE | | | CLINTON TWP | MI | 48036-1825 |
| STELLA A MCKEE | 62WILSON AVE | | | | KEARNY | NJ | 07032-1941 |
| STELLA A ROZMUS | 7057 W BLVD | APT 170 | | | YOUNGSTOWN | OH | 44512-4325 |
| STELLA A SOUTHWORTH | 53066 FLATBUSH ROAD | | | | MARCELLUS | MI | 49067-9331 |
| STELLA A SZCZEPANIAK | 8225 CREST VIEW DR | | | | WILLOW SPGS | IL | 60480-1009 |
| STELLA ANN LEE | 210 NW 4TH ST | | | | FAIRFIELD | IL | 62837-1613 |
| STELLA ANTOSZ | 4765 P0ST RD | | | | NEWPORT | MI | 48166-9733 |
| STELLA ARMSTRONG | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506-2933 |
| STELLA B BUTLER | 2010 PAUL ST | | | | FARRELL | PA | 16121-1326 |
| STELLA B HOFFMANN | CUST MARK PAUL HOFFMANN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3783 HERITAGE PL | | BUFORD | GA | 30519-7862 |
| STELLA B RONEWICZ | 8262 WOODLAND SHORE DRIVE | | | | BRIGHTON | MI | 48114-9313 |
| STELLA BRANOFF | THOMAS W BRANOFF COTTEES | FBO STELLA BRANOFF | UAD 07/28/95 | 5238 SANDALWOOD CIRCLE | GRAND BLANC | MI | 48439-4266 |
| STELLA C GREEN | 601 MULDOON DR | | | | LEXINGTON | KY | 40509-4525 |
| STELLA C NEVANEN | 6215 MCKENZIE DRIVE | | | | FLINT | MI | 48507-3835 |
| STELLA CIFUENTES | 5901 DEVON LANE | | | | DAVIE | FL | 33331-2593 |
| STELLA D SERVAS | 8 STAAL LANE | | | | LODI | NJ | 07644-3000 |
| STELLA DAY | 8 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1920 |
| STELLA DE PALMA | 62 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| STELLA DEPALMA ADM & | JOSEPH DEPALMA ADM | EST JAMES V DEPALMA | 62 SIGOURNEY STREET | | BRISTOL | CT | 06010 |
| STELLA DROZEK | BRIARWOOD MANNERS | 1001 LINCOLN AVE | APT 203W | | LOCKPORT | NY | 14094 |
| STELLA DUCKWORTH CARPENTER | 65657 COUNTY ROAD 31 | | | | GOSHEN | IN | 46528-7310 |
| STELLA E VARGA | 1424 DILLOWAY DR | | | | MIDLAND | MI | 48640-2785 |
| STELLA F HANLEY & | JAMES L HANLEY JT TEN | 28 PROSPECT ST | | | BETHEL | CT | 06801-2219 |
| STELLA F WLODARCYK & | JOAN WYANT JT TEN | 5 HARRISON ST | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA F WLODARCYK & | CLAIRE PIORKOWSKI JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA F WLODARCYK & | KAREN MERSKI JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STELLA FALCIONE | TR UW OSCAR FALCIONE | 617 SANDERLING CT | | | SECAUCUS | NJ | 07094-2221 |
| STELLA G PISAREK TOD | ROGER P PISAREK | SUBJECT TO STA TOD RULES | 211 STONEY DR | | SYRACUSE | NY | 13219 |
| STELLA G ROMEOS | 1102 RIVER VALLEY | | | | LAKE ORION | MI | 48362-3486 |
| STELLA G TERPENNING | 1804 ROSEWOOD DR | | | | GREENVILLE | NC | 27858-4448 |
| STELLA GATENIO & | SHIRLEY GATENIO JT TEN | 99 SOUTH PARK AVENUE | | | ROCKVILLE CENTRE | NY | 11570-6145 |
| STELLA GIANAS | 1312 WHIPPOORWILL DR | | | | CEDAR PARK | TX | 78613 |
| STELLA GOLDSTEIN | 52 SMILANSKY | | | NETANYA ISRAEL | | | |
| STELLA GOON | 101 S MAIN ST | | | | ROCHESTER | NH | 03867-3125 |
| STELLA GRILLO | 73-12 187TH ST | | | | FLUSHING | NY | 11366-1724 |
| STELLA H BRETZ & | LENNARD R BRETZ JT TEN | 814 12TH ST | | | GALVESTON | TX | 77550-5033 |
| STELLA H FAVALE | 23 PEVWELL DR | | | | SAUGUS | MA | 01906-2846 |
| STELLA H LAURENDEAU | TR LAURENDEAU LIVING TRUST | UA 06/13/97 | 10 WHITNEY ST | | BURLINGTON | MA | 01803-1028 |
| STELLA HANISH TTEE | FBO STELLA HANISH TRUST | U/A/D 06-15-2005 | 17208 LUVERNE PLACE | | ENCINO | CA | 91316-3932 |
| STELLA HUINKER | PO BOX 933 | | | | MONONA | IA | 52159-0933 |
| STELLA I WOJEWSKI | P 0 BOX 61 RYAN RD | | | | ATLANTA | MI | 49709-0061 |
| STELLA J BOLZ & | RONALD J BOLZ JT TEN | 7491 NIGHTINGALE | | | DEARBORN HTS | MI | 48127-1720 |
| STELLA J CHIKOSKY & | GERALDINE BENTLEY JT TEN | 4411 PEBBLE BEACH DR | | | LEAGUE CITY | TX | 77573-5845 |
| STELLA J FLIGGER | 6292 BADGER DR N | | | | LOCKPORT | NY | 14094-5919 |
| STELLA J GUERRERO | 1508 OHIO AV | | | | DUNEDIN | FL | 34698-4514 |
| STELLA J SANDLIN | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| STELLA JAKUBAITIS | 7858 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-1008 |
| STELLA K LAMBING | 1022 N DOUGLAS DR | | | | CLAREMORE | OK | 74017-6625 |
| STELLA KAIRUNAS | 8317 S BRINTON RD | | | | BLANCHARD | MI | 49310-9762 |
| STELLA KNUROWSKI | 400 LOCUST ST | APT 184 | | | LAKEWOOD | NJ | 08701-7408 |
| STELLA KOLODZIEJSKI | 17 STEPHEN STREET | | | | SOUTH RIVER | NJ | 08882-1140 |
| STELLA KOPECK & | THOMAS R KOPECK JT TEN | 5719 BEAVER STREET | | | DEARBORN | MI | 48127-2401 |
| STELLA KOZAK & | ARLENE MLOT & | KAREN HUDALLA & | EDWARD KOZAK JR JT TEN | 2346 S HIGHLAND | BEKWYN | IL | 60402-2414 |
| STELLA KOZLOWSKI TTEE | FBO CHARLES & STELLA KOZLOWSKI | TRUST UAD 07/22/98 | 5393 E POTTER RD | | FLINT | MI | 48506-2215 |
| STELLA KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 |
| STELLA L MCCREA | PO BOX 951527 | | | | LAKE MARY | FL | 32795-1527 |
| STELLA L MERINGA | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 |
| STELLA L POWELL | 3575 MOORE | | | | INKSTER | MI | 48141-3013 |
| STELLA L PRUETT | 4084 MANNER DRIVE | | | | FLINT | MI | 48506-2054 |
| STELLA L SQUARE | 14978 HWY 31 E | | | | TYLER | TX | 75705-9767 |
| STELLA LALIBERTE | 13351 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3305 |
| STELLA LAMB | 5830 WILLIAMS ROAD | | | | NEWPORT | MI | 48166-9516 |
| STELLA LAMOTHE | 409 WALNUT DR | | | | EAST CHINA | MI | 48054-4194 |
| STELLA LAZARCZYK | 10 GALLAVAN WAY | | | | TRENTON | NJ | 08619-2702 |
| STELLA LAZOWSKI | 139 SO 10TH AVE | | | | MANVILLE | NJ | 08835-1729 |
| STELLA LORBERBAUM | 1301 RIO VISTA DR | | | | DALTON | GA | 30720-5506 |
| STELLA M BAYLESS | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| STELLA M BILLINGTON | TR STELLA M BILLINGTON TRUST | UA 09/10/04 | 6670 CROOKS RD | | TROY | MI | 48098-1705 |
| STELLA M BUDZANOSKI | CUST MARILYN BUDZANOSKI U/THE PA | U-G-M-A | APT 3A | 872 WEST END AVE | NEW YORK | NY | 10025-4990 |
| STELLA M BUDZANOSKI | CUST DIANA BUDZANOSKI U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 300 CENTRAL PARK WEST #9-H | NEW YORK | NY | 10024-1513 |
| STELLA M CAMPBELL | 201 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| STELLA M DAVIS | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| STELLA M DEVERIX | 9550 RATTALEE LK RD | | | | CLARKSTON | MI | 48348-1530 |
| STELLA M GODZISZ | 1050 STRATFORD DR | | | | WATKINSVILLE | GA | 30677-2281 |
| STELLA M HEIN | TR STELLA M HEIN TRUST | UA 11/08/96 | 2713 AUGUSTA DR | | DURHAM | NC | 27707 |
| STELLA M HOCKADAY & | PHYLLIS HOCKADAY GOODNER JT TEN | 134 BEVERLY RD | | | WEST PALM BEACH | FL | 33405-4728 |
| STELLA M KRULICKI | 30EDGEWOOD ST | | | | BRISTOL | CT | 06010-6236 |
| STELLA M KWIATKOWSKI | 91 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| STELLA M MARS | 33 CARDINAL LANE | | | | NORTH TONAWANDA | NY | 14120-1375 |
| STELLA M MARSHALL | 823 DROVER ST | | | | ELBURN | IL | 60119-8955 |
| STELLA M MISLIK & | NANCY JO QUADERER & GARY W MISLIK & | DANNY J MISLIK JT TEN | C/O STELLA M MISLIK | 4208 WOODLAND | FLUSHING | MI | 48433-2356 |
| STELLA M NIEMIEC | TR STELLA M NIEMIEC 2005 TRUST | UA 09/19/05 | 1634 W 38TH ST | | CHICAGO | IL | 60609-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STELLA M OVERHOLSER & | JAMES C OVERHOLSER JT TEN | 10520 RUSTIC RDG | | | FENTON | MI | 48430-8414 |
| STELLA M PENDER | 1029 BLUEBELL LANE | | | | DAVISON | MI | 48423-7906 |
| STELLA M PETRELIS | 5963 AVENUE 244 | | | | TULARE | CA | 93274-9728 |
| STELLA M ROWE | 6769 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219-4707 |
| STELLA M RUTLEDGE | 8550 N GRANBY AVE | APT 236 | | | KANSAS CITY | MO | 64154-1247 |
| STELLA M WEAVER | 16147 ROSELAWN | | | | DETROIT | MI | 48221-2957 |
| STELLA M WEAVER TOD | CATHLEEN M ROX | SUBJECT TO STA TOD RULES | 926 FULWELL DR | | MANSFIELD | OH | 44906 |
| STELLA MANGLIERS | JOHN MANGLIERS JT TEN | 209 S MAIN STREET | | | ALMONT | MI | 48003-1069 |
| STELLA MARIE BRUNSON | 127 BIXLER'S FERRY RD | | | | LURAY | VA | 22835-1803 |
| STELLA MARIS RAIES | MARIA C. SANCHEZ RAIES AND | MARIA E. SANCHEZ RAIES JTWROS | LA PAMPA 1850, PISO 1 B | CAPITAL FEDERAL 1428,ARGENTINA | | | |
| STELLA MARSHALL | 5200 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| STELLA MARTIN | 995 CALEDONIA | | | | CLEVELAND HTS | OH | 44112-2323 |
| STELLA MARTINEZ | 8619 BELMAR AVE | | | | NORTHRIDGE | CA | 91324-4108 |
| STELLA MAY BAYLIS & | ROBERT F BAYLIS JT TEN | 1449 YUCCA ST | | | MEDFORD | OR | 97504-5428 |
| STELLA MAY HOWLAND & | REGINA M KEEFER JT TEN | 4880 RAMSEY RD | | | OXFORD | MI | 48371-3907 |
| STELLA MAZIARZ & | RICHARD MAZIARZ JT TEN | 23252 MILITARY | | | DEARBORN HEIGHTS | MI | 48127-2337 |
| STELLA MOLESKI COMMISSIONER | EST MICHAEL MOLESKI | 3000 JEFFERSON RD | | | ASHTABULA | OH | 44004 |
| STELLA NAGURSKI | 3819 STANDISH NE | | | | GRAND RAPIDS | MI | 49525-2223 |
| STELLA OSTROWSKI & | FREDERICK OSTROWSKI JT TEN | 339 E MANHATTAN BLVD | | | TOLEDO | OH | 43608-1214 |
| STELLA P BUSZKO | 4760 SUNNY LANE | | | | BROOKLYN | OH | 44144-3055 |
| STELLA P NESTOR | 39 FRANCIS ST | | | | CLAREMONT | NH | 03743-3132 |
| STELLA P RELIGA | TR STELLA P RELIGA LIVING TRUST | UA 06/09/95 | 8316 S COMSTOCK AVE | | WHITTIER | CA | 90602-2906 |
| STELLA P TRAGAS & | ANGELO P TRAGAS JT TEN | #707 | 6801 INDIAN CREEK DR | | MIAMI | FL | 33141-3865 |
| STELLA PEANEY | 18 WOOD ACRES DRIVE | | | | EDISON | NJ | 08820-2347 |
| STELLA PETERS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6740 NEMER CT | | SWARTZ CREEK | MI | 48473-1717 |
| STELLA PIEKARZ & | STEPHEN PIEKARZ JT TEN | 5 WARWWICK RD | | | PARSIPPANY | NJ | 07054-4040 |
| STELLA PISTRITTO & | DAVID T PISTRITTO JT TEN | 57 CASTLEROCK LN | | | BOLTON | CT | 06043-7856 |
| STELLA R BENNETT | TR REVOCABLE TRUST 12/02/88 | U-A STELLA R BENNETT | 8876 MERCEDES | | REDFORD | MI | 48239-2314 |
| STELLA R CIESINSKI | 71 DEBBY LANE | | | | ROCHESTER | NY | 14606-5340 |
| STELLA R GRANT | P O NOX 267 | | | | HOLLIS | NH | 03049 |
| STELLA R LONGIN | 103 GRIFFIN DRIVE | | | | HURLEY | NY | 12443-5309 |
| STELLA R MORELAND & | ILENE L IBACH JT TEN | 2325 ROCKWELL DR APT 213 | | | MIDLAND | MI | 48642 |
| STELLA R MORELAND & | ETHEL J HOENICKE JT TEN | 2325 ROCKWELL DR APT 213 | | | MIDLAND | MI | 48642 |
| STELLA R MORELAND & | CAROL A FORD JT TEN | 2325 ROCKWELL DR  APT 213 | | | MIDLAND | MI | 48642 |
| STELLA RABNER | 19 DONALD AVE | | | | PASSAIC | NJ | 07055-1912 |
| STELLA REGALSKI | 8267 LOCHDALE | | | | DEARBORN HGTS | MI | 48127-1234 |
| STELLA ROCKOFF | 759 E 10TH ST | | | | BROOKLYN | NY | 11230-2347 |
| STELLA ROMANOWSKI | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46060-9328 |
| STELLA RYAN | 6593 OAK HILL DR | | | | ENON | OH | 45323-1619 |
| STELLA SARANDES | TR UA 11/05/91 STELLA SARANDES | TRUST | 5681 SCRIPPS ST | | SAN DIEGO | CA | 92122-3207 |
| STELLA SARANDES & | IRENE WILSON JT TEN | 5681 SCRIPPS ST | | | SAN DIEGO | CA | 92122-3207 |
| STELLA SEGORSKI | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| STELLA SUTAK & | PETER P SUTAK JT TEN | 2032 E BUDER | | | BURTON | MI | 48529-1732 |
| STELLA T KOWALCZYK | 13118 KLINGER | | | | DETROIT | MI | 48212-2318 |
| STELLA T SUCHY | TOD DTD 09/04/2008 | 1840 CROMPOUND ROAD APT 5C1 | | | PEEKSKILL | NY | 10566-4150 |
| STELLA T SZYMANSKI | 4520 NEEDMORE RD | | | | DAYTON | OH | 45424-5726 |
| STELLA THELEN & | GEORGE THELEN JT TEN | 205 N CAROLINA | | | SAGINAW | MI | 48602-4024 |
| STELLA V SCHAFFER | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 |
| STELLA VALOPPI | 22700 GARRISON 902 | | | | DEARBORN | MI | 48124-2025 |
| STELLA WILHELMS | TR WILHELMS FAM TRUST | UA 06/12/95 | PO BOX 16836 | | GOLDEN | CO | 80402-6013 |
| STELLA WLODARCYK & | SHEILA HOLTHAUSEN JT TEN | 5 HARRISON STREET | | | SAYREVILLE | NJ | 08872-1627 |
| STELLA WOOD | 5936 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9066 |
| STELLA Z GELADINO | 201 NEWELL AVENUE | | | | BRISTOL | CT | 06010-5937 |
| STELLA ZARIS TR | UA 06/22/2001 | ZARIS FAMILY TRUST | 15265 LAKESIDE VILLAGE DR # 103 | | CLINTON TWP | MI | 48038 |
| STELLA ZOLNA & | SUSAN JOYCE SLAVIK JT TEN | 8241 TIMBER RIDGE ROAD | | | CONWAY | SC | 29526 |
| STELLAMAE SEAMANS | 840 HALE STREET | | | | BEVERLY FARMS | MA | 01915-2216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEN ANDERS FELLMAN | MARSVAGEN 6 S 17761 | JAFALLA | | SWEDEN | | | |
| STEN E SAMUELSON | 25214 SCHOOLCRAFT | | | | REDFORD | MI | 48239-2626 |
| STEN PUKERUD | 1307 MANOR DR | | | | MARION | IN | 46952-1935 |
| STEN T LARKIN & | JUDITH R LARKIN | TR LARKIN LIVING TRUST | UA 01/31/97 | 907 N MORTON ST | COLFAX | WA | 99111-2128 |
| STENNETT B HARTMAN | 2404 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014-1321 |
| STENSON DUKE LEE | 8279 CLEVELAND RD | | | | CLAYTON | NC | 27520-7163 |
| STEPEN LIPPS III | PO BOX 551 | | | | GARIBALDI | OR | 97118 |
| STEPHAINE I MITCHELL | 2550 W FAIRMOUNT AVE | | | | BALTIMORE | MD | 21223-1424 |
| STEPHAN A MALENICH & | PAULINE MALENICH TEN COM | 3397 FARRAND RD | | | CLIO | MI | 48420 |
| STEPHAN A SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 |
| STEPHAN D INKER | 613 BURGUNDY PLACE | | | | YARDLEY | PA | 19067-4569 |
| STEPHAN E LAWRENCE | 825 QUEEN ST | | | | OWOSSO | MI | 48867-2461 |
| STEPHAN F REYNOLDS | 2055 PIG RD | | | | SMITHS GROVE | KY | 42171-8804 |
| STEPHAN J CLARK | 1769 RALEIGH CT W APT 29 A | | | | OCEAN | NJ | 07712-2614 |
| STEPHAN J RUSSO | 82 HARP LN | | | | SAYVILLE | NY | 11782-2226 |
| STEPHAN J STANEK & | KATHLEEN F STANEK JT TEN | 1915 RAMPART RIDGE CT | | | BREMERTON | WA | 98311 |
| STEPHAN J ZAIKOWSKY | T.O.D JOHN WEISER | SUBJECT TO STA TOD RULES | 25235 SMITHTOWN ROAD | | EXCELSIOR | MN | 55331-8591 |
| STEPHAN KAYAL | TR UA 12/26/90 ROSE | KAYAL TRUST | 153 WINTHROP STREET | | MEDFORD | MA | 02155-4449 |
| STEPHAN KURT | LEUENGASSE 16 | BASEL 4057 | SWITZERLAND | | | | |
| STEPHAN L MCDONALD | 7431 CANVASBACK DR | | | | NEW PRT RCHY | FL | 34654-5877 |
| STEPHAN LANCE FORSTOT | 3070 D CHERRY CREEK SO DR | | | | DENVER | CO | 80209-3221 |
| STEPHAN M KOENIG | BOX 775 | | | | NEWPORT | RI | 02840-0007 |
| STEPHAN M RHODES | 6453 SOUTH DERBY DRIVE | | | | COLUMBIA CITY | IN | 46725-9232 |
| STEPHAN M WELLMAN | 126 LINCOLN AVE | | | | BEDFORD | IN | 47421-1650 |
| STEPHAN N EDOCS | 40 WOLCOTT RD | | | | FAIRLAWN | OH | 44313-4309 |
| STEPHAN P BLACKMER | 23059 COHASSET ST | | | | WEST HILLS | CA | 91307-1510 |
| STEPHAN P BOYER | MICHELE P BOYER JT TEN | PO BOX 234 | | | CAMPBELLTOWN | PA | 17010-0234 |
| STEPHAN P SWEETON | 7032 KALANIANAOLE HWY | | | | HONOLULU | HI | 96825-2008 |
| STEPHAN P SZEWCZUK | 2505 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| STEPHAN R WARD | CAROL C WARD JT TEN | 1515 WOODLAND DRIVE | | | PITTSBURG | KS | 66762-5554 |
| STEPHAN S BOZOKI & | ELVIRA R BOZOKI JT TEN | 4166 SHERATON DR | | | FLINT | MI | 48532-3555 |
| STEPHAN U GASSMAN | CUST ROYCE ANDREA GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES | CA | 90024-2530 |
| STEPHAN U GASSMAN | CUST GRANT ERIC GASSMAN UGMA CA | 10570 WYTON DR | | | LOS ANGELES | CA | 90024-2530 |
| STEPHAN WILLIAM MORGAN | PO BOX 311001 | | | | DETROIT | MI | 48231-1001 |
| STEPHAN WOZNIAK & | ROSE MARIE WOZNIAK JT TEN | 115 MAIN ST | | | WEST BROWNSVILLE | PA | 15417-2330 |
| STEPHANA M FEETHAM | 13092 MOHAWK DR | | | | LINDEN | MI | 48451-9430 |
| STEPHANE LEMIEUX | 25 RUE DE LA SENTINELLE | BLAINVILLE QC  J7C 5A3 | CANADA | | | | |
| STEPHANI GAYLE RHOADES | 8035 S PALMER ROAD | | | | NEW CARLISLE | OH | 45344-9666 |
| STEPHANIA F BIALECKI | 17 ROSER ST | | | | ROCHESTER | NY | 14621-2335 |
| STEPHANIDA CHRISTIE & | REBEKKA CHRISTIE SHARMA & | ADAM CHRISTIE & | TIMOTHY CHRISTIE JT TEN | 1225 ALDEBARAN DR | MCLEAN | VA | 22101-2304 |
| STEPHANIE A ARCH | 205 SUNVIEW | | | | ST CHARLES | MI | 48655-1013 |
| STEPHANIE A BARRY | 5419 SPITFIRE DR | | | | NEWPORT | MI | 48166-9594 |
| STEPHANIE A BECOTTE | 465 KIRKWOOD | | | | DALLAS | TX | 75218-1750 |
| STEPHANIE A EASLICK | 1755 TRAFALGAR SQUARE | | | | ROCHESTER HILLS | MI | 48309-2963 |
| STEPHANIE A FABRIZIO | 100 RAMAPO TRAIL APT D7 | | | | ALLENTOWN | PA | 18104-8590 |
| STEPHANIE A FEHNEL | 259 GREVE DRIVE | | | | NEW MILFORD | NJ | 07646-2313 |
| STEPHANIE A GARRITY | 30203 LYNDON | | | | LIVONIA | MI | 48154-4455 |
| STEPHANIE A HARRISON | 8 GRANDVIEW AVENUE | | | | PHILLIPSBURG | NJ | 08865-1714 |
| STEPHANIE A HUNTER | 27 SEMINOLE TRL | | | | FORT MITCHELL | AL | 36856-5565 |
| STEPHANIE A JOHN | 3755 CEDAR CREEK RUN | | | | LITTLE RIVER | SC | 29566-8435 |
| STEPHANIE A JOHNSON | 30377 REMINGTON RD | | | | CASTAIC | CA | 91384-3418 |
| STEPHANIE A KOLB | 710 DAVIS ST | | | | FENTON | MI | 48430-2040 |
| STEPHANIE A LEE | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 |
| STEPHANIE A LEOCE | 67 MYRTLE AVE | | | | NEW WINDSOR | NY | 12553-6526 |
| STEPHANIE A MARTINEZ | 3121 MIDDLETOWN ROAD | APT 7L | | | BRONX | NY | 10461-5323 |
| STEPHANIE A MATTHEWS | 19006 HARRISON ST | | | | LIVONIA | MI | 48152-3572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHANIE A MONTALTO & | ROBERT MONTALTO JT TEN | 105 RUSSO DR | | | CANFIELD | OH | 44406-9668 |
| STEPHANIE A OAKLEY | 602 CREYTS RD | | | | DIMONDALE | MI | 48821-9609 |
| STEPHANIE A RICHARDSON | CGM IRA ROLLOVER CUSTODIAN | 13214 MOUNTAIN ASH COURT | | | WOODBRIDGE | VA | 22192-3809 |
| STEPHANIE A RIFENBERG | 127 DEWEY AVE | | | | AMARILLO | TX | 79124-7807 |
| STEPHANIE A SANICK | 248 WEST 73RD ST | | | | NEW YORK | NY | 10023-2751 |
| STEPHANIE A SEDIQZAD | 14700 CONNELL ST | | | | OVERLAND PARK | KS | 66221-9673 |
| STEPHANIE A SEIDEL | 8336 BROWN STONE DR | | | | CINCINNATI | OH | 45241-1482 |
| STEPHANIE A SMITH | 19 BRAE BURN RD | | | | SOMERS | CT | 06071-2117 |
| STEPHANIE A SMITH | 14042 N MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| STEPHANIE A STATES | 28 AUBURN DR | | | | NEW CASTLE | DE | 19720-2360 |
| STEPHANIE A SYKES | 19 HALE RD | | | | NORTH BABYLON | NY | 11703-4505 |
| STEPHANIE A TOMCZYK TOD | STEPHEN TOMCZYK | SUBJECT TO STA TOD RULES | 27602 LORRAINE | | WARREN | MI | 48093 |
| STEPHANIE A WERTH | 602 CREYTS | | | | DIMONDALE | MI | 48821-9609 |
| STEPHANIE ALESSI UTMA | ANTHONY ALESSI, CUSTODIAN | 269 BROADWAY | | | NORWICH | CT | 06360-3526 |
| STEPHANIE ANN ADAMS | 1812 N UNION ST | | | | WILMINGTON | DE | 19806-2228 |
| STEPHANIE ANN AYOOB | 14 ROBIN LN | | | | MOUNT CLARE | WV | 26408-9706 |
| STEPHANIE ANN SAXON | 10669 BLUE FLAX CT | | | | NOBLESVILLE | IN | 46060-7535 |
| STEPHANIE ANN SHAMBLEAU | 307 SILVER HILL LANE | | | | STAMFORD | CT | 06905-3124 |
| STEPHANIE ANN WIEDMANN | MASSEY | 10344 ESCADERA DRIVE | | | LAKESIDE | CA | 92040-2241 |
| STEPHANIE ANNE HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| STEPHANIE B FRASIER | 79 COURT ST | | | | NEW BEDFORD | MA | 02740-3902 |
| STEPHANIE B HOLTZER | 452 ELLIS PLACE | | | | WYCKOFF | NJ | 07481-1836 |
| STEPHANIE BADALAMENTI | 451 CLINTON | | | | WYANDOTTE | MI | 48192-2619 |
| STEPHANIE BASSETT GATELY | 808 LEIGH MILL RD | | | | GREAT FALLS | VA | 22066-2625 |
| STEPHANIE BETH MINDLIN | 95 BENNETT RD | | | | TEANECK | NJ | 07666-5532 |
| STEPHANIE BEUTELL | ATTN STEPHANIE ARGYRIS | 228 KNOLL CREST AVE | | | BRICK TOWN | NJ | 08723-7563 |
| STEPHANIE BLACK & | HEIDI JUDKINS JT TEN | PO BOX 1 | | | BLUE HILL | ME | 04614 |
| STEPHANIE BLAKELY | 462 MYRTLE AVENUE | | | | FT LEE | NJ | 07024-3913 |
| STEPHANIE BROWN | 108 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| STEPHANIE C ALBERTSON | 613 COLEMAN RD | | | | MANSFIELD | OH | 44903 |
| STEPHANIE C ARCANGELI | 3077 CHARD | | | | WARREN | MI | 48092-3526 |
| STEPHANIE C BRICKEY | CUST CAITLIN L BRICKEY | UTMA PA | 119 OAK CIRCLE | | LEESPORT | PA | 19533-9603 |
| STEPHANIE C BRICKEY | CUST DAVID R BRICKEY | UTMA PA | 119 OAK CIRCLE | | LEESPORT | PA | 19533-9603 |
| STEPHANIE C ERON | 248 EAST ZEDLER LANE | | | | MEQUON | WI | 53092-6179 |
| STEPHANIE C MEIER & GEORGE D | MEIER CO | TR STEPHANIE G MEIER TRUST UA | 12/19/97 | 1520 SHERWOOD AVE SE | EAST GRAND RAPIDS | MI | 49506-5010 |
| STEPHANIE C MOTSCHENBACHER | 4453 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3077 |
| STEPHANIE C SMARUP | 1009 ASBURY DRIVE | | | | AURORA | IL | 60504-9018 |
| STEPHANIE C SMITH | 12461 ROSSELO AVE | | | | WARREN | MI | 48093 |
| STEPHANIE C YU | 40 CROWN RD | | | | SOMERSET | NJ | 08873-4131 |
| STEPHANIE CASCIO | 55 COLUMBIA AVE | | | | CRANSTON | RI | 02905 |
| STEPHANIE CHOWN | CUST PATRICK CHOWN UGMA MI | 315 COLLEGE A1E | | | DE KALB | IL | 60115-3114 |
| STEPHANIE COMPANIK | 42 BRIARWOOD DR | | | | SEYMOUR | CT | 06483-3045 |
| STEPHANIE CORA CORNELL | 3 LINCOLN DRIVE | | | | MASSENA | NY | 13662-1227 |
| STEPHANIE CORMAN | 2185 SW MAYFLOWER DR | | | | PALM CITY | FL | 34990-7527 |
| STEPHANIE CORSETTI | 466 MATTITY RD | | | | N SMITHFIELD | RI | 02896-9550 |
| STEPHANIE D EVERS | CUST SHAWN M GLISSON | UTMA OR | 424 NW DR | | SILVERSPRINGS | MD | 20901-4417 |
| STEPHANIE D EVERS | CUST MATTHEW D GLISSON | UTMA OR | 424 NW DR | | SILVERSPRINGS | MD | 20901-4417 |
| STEPHANIE D RANDOLPH | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| STEPHANIE D THOMPSON | C/O STEPHANIE D THOMPSON | GHINGOLD | 2524 HENRY STREET | | AUGUSTA | GA | 30904-4677 |
| STEPHANIE D'ALOIA | 36 HIGHVIEW ROAD | | | | CALDWELL | NJ | 07006-5502 |
| STEPHANIE DAIGLE | 138 BELLEVUE | | | | LAKE ORION | MI | 48362-2704 |
| STEPHANIE DASTOLI | 1310 CHURCHILL ST | RT 47 | | | PITTSFIELD | MA | 01201-1230 |
| STEPHANIE DEMAS | 7 CHERRY BROOK LANE | | | | SUFFIELD | CT | 06078 |
| STEPHANIE DETMAR CUSTODIAN | FBO TIFFANY MARIE DETMAR | UTMA IN UNTIL AGE 21 | 1541 JULIE DRIVE | | SCHERERVILLE | IN | 46375-2044 |
| STEPHANIE DIANE MOSHER | 3737 WILD BIRD CIR | | | | DAYTON | OH | 45430-1738 |
| STEPHANIE DIANE MOSHER | 8700B CLEARBROOK TRAIL | | | | AUSTIN | TX | 78729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE DIANE STEPHENS | 6700 ESTADOS DR | | | | PARKER | TX | 75002-6802 |
| STEPHANIE E HANIBLE | PO BOX 3442 | | | | HIGHLAND PARK | MI | 48203 |
| STEPHANIE E KAUFMAN | 420 CHESTNUT LANE | | | | EAST MEADOW | NY | 11554-3716 |
| STEPHANIE E KOSS | 53 MT BETHEL ROAD | | | | WARREN | NJ | 07059-5606 |
| STEPHANIE E LATOUR TOD | ANNE M LATOUR | SUBJECT TO STA TOD RULES | 23020 EDWARD | | DEARBORN | MI | 48128-2305 |
| STEPHANIE E LAUCIUS | TR STEPHANIE E LAUCIUS | EDUCATIONAL & CHARITABLE | FOUNDATION UA 07/26/95 | PO BOX 4099 | BRICK | NJ | 08723-1299 |
| STEPHANIE E ZAGOR | 1331 ROLLING MEADOWS DR | | | | VERMILION | OH | 44089 |
| STEPHANIE E ZAGOR TOD | RICHARD E ZAGOR | SUBJECT TO STA TOD RULES | 1331 ROLLING MEADOWS DR | | VERMILION | OH | 44089 |
| STEPHANIE EHREN | 334 GLADYS AVE #304 | | | | LONG BEACH | CA | 90814-6534 |
| STEPHANIE ELAINE JONES | C/O DEMETRIUS JONES | 4107 WALTON DR | | | LANSING | MI | 48910-4368 |
| STEPHANIE ELIZABETH HEDDEN | 1204 TORO CANYON RD | | | | SANTA BARBARA | CA | 93108-1650 |
| STEPHANIE EVANS AND | JAMES EVANS JTWROS | 1575 RANGE | | | ST CLAIR | MI | 48079-3403 |
| STEPHANIE F MOLLOY | 1204 MOSELLE CT | | | | LAS VEGAS | NV | 89144-1115 |
| STEPHANIE FORBES | 2172 YELLOW PINE AVE | | | | COLUMBUS | OH | 43229-4622 |
| STEPHANIE G LESNIEWSKI | 14 CLOVER BEND | | | | LA MARQUE | TX | 77568-4739 |
| STEPHANIE G R UECHI | CGM ROTH IRA CUSTODIAN | 98-111 KAAHELE PL | | | AIEA | HI | 96701-2745 |
| STEPHANIE G SALLE | 13224 BALTA COURT | | | | CHESTERFIELD | VA | 23838-2932 |
| STEPHANIE G SCHLAMB | CUST PETER J SCHLAMB UNDER THE | MO TRANSFERS TO MINORS LAW | 9221 LADUE HILLS DR | | ST LOUIS | MO | 63132-4320 |
| STEPHANIE G SCHLAMB | CUST MOLLY K SCHLAMB UNDER THE | MO UNIF TRANSFERS TO MIONORS | LAW | 9221 LADUE HILLS DR | ST LOUIS | MO | 63132-4320 |
| STEPHANIE GAIL COHEN | 517 MAITLAND AVENUE | | | | TEANECK | NJ | 07666-2920 |
| STEPHANIE GANSHAW | 2105 GARNER ROAD | | | | HARTSELLE | AL | 35640-3850 |
| STEPHANIE GAY M DUPUIS | 219 BALFA BROTHERS ST | | | | MAMOU | LA | 70554 |
| STEPHANIE H BACINE | 9 SCARLET OAK DR | | | | LAFAYETTE HILL | PA | 19444-2420 |
| STEPHANIE H DAVIS | TOD DTD 05/05/2009 | PO BOX 4920 | | | ROCKY MOUNT | NC | 27803-0920 |
| STEPHANIE H MCGANN & | MICHAEL E MCGANN JTWROS | PO BOX 904 | | | CONCORDVILLE | PA | 19331-0904 |
| STEPHANIE H PARTYKA | 100 MICHAEL'S WALK | | | | LANCASTER | NY | 14086-9306 |
| STEPHANIE HERR MILLER | 410 MOSS LANE | | | | RIVER RIDGE | LA | 70123 |
| STEPHANIE HOWLAND | 1526 E RIVERVIEW | | | | ORANGE | CA | 92865-1517 |
| STEPHANIE HUA | LAC HUA JTWROS | 92-23 56TH AVENUE | | | ELMHURST | NY | 11373-4645 |
| STEPHANIE HUTH MULLEN | CUST JUSTIN OWEN MULLEN | UTMA MA | 44 FORT SQ | | GLOUCESTER | MA | 01930-5029 |
| STEPHANIE HUTH MULLEN | CUST DREW HARRISON MULLEN | UTMA MA | 44 FORT SQ | | GLOUCESTER | MA | 01930-5029 |
| STEPHANIE J BORKIN | 328 FREISTADT RD | | | | THIENSVILLE | WI | 53092-1706 |
| STEPHANIE J BUTTREY | 3136 CREEK DRIVE | | | | ANN ARBOR | MI | 48108-1916 |
| STEPHANIE J LAMARCHE-ROY | 89 BITTERSWEET DR | | | | MANCHESTER | NH | 03109-5913 |
| STEPHANIE J SILVAS | 1022 CLEO ST | | | | LANSING | MI | 48915-1438 |
| STEPHANIE J TUMMINELLO | 588 CAMELOT DR | | | | SEYMOUR | IN | 47274 |
| STEPHANIE J WHITE | 249 HARDIN HOME WA | | | | LAWRENCEVILLE | GA | 30043-6088 |
| STEPHANIE K ARLT | 95 ANCHORAGE DR | | | | NEWPORT NEWS | VA | 23602-4941 |
| STEPHANIE K GORDON | 405 WHITE OAK DR | | | | PERRY | MI | 48872-9177 |
| STEPHANIE K SIMMONS & | JAMES W SIMMONS JT TEN | 260 N GREENWOOD RD | | | TAWAS CITY | MI | 48763 |
| STEPHANIE K SPOERR | 1128 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| STEPHANIE K STEPHAN-MEYERS | 1355 CORTE DE PRIMAVERA | | | | THOUSAND OAKS | CA | 91360-7026 |
| STEPHANIE K WESTERFIELD | 2315 WOODRUFF AVE | | | | LANSING | MI | 48912-3335 |
| STEPHANIE KARA VOGEL | 79 WEST 12TH STREET | APT 2H | | | NEW YORK | NY | 10011-8515 |
| STEPHANIE KAY ADAMS | 6409 LOST ARBOR CT | | | | PLANO | TX | 75024-7453 |
| STEPHANIE KOLATA | 517 ANTELOPE DRIVE | | | | DELTONA | FL | 32725-3135 |
| STEPHANIE KRAJEWSKI | 38184 ANN ARBOR TRAIL | | | | LIVONIA | MI | 48150-2467 |
| STEPHANIE L BELL | 361 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2737 |
| STEPHANIE L CARINCI | 285 KATRINA ST | | | | DELCON SPRINGS | FL | 32130-3063 |
| STEPHANIE L COLLINS | 11 WILLOW ST | | | | YARMOUTH | ME | 04096 |
| STEPHANIE L DAVIS | C/O STEPHANIE L MEREDITH | 1520 CRESTWOOD AVE | | | COLUMBUS | OH | 43227-3439 |
| STEPHANIE L FENLON | 1081 BELDEN RD | | | | COLUMBUS | OH | 43229-5136 |
| STEPHANIE L HALEY | 8703 DECOY LANE | | | | WILMINGTON | NC | 28411-7698 |
| STEPHANIE L HAMES | APT 127 | 2317 STARR RD | | | ROYAL OAK | MI | 48073-2257 |
| STEPHANIE L HANSA | 109 HILLCREST ST | | | | S I | NY | 10308-3150 |
| STEPHANIE L HERDAHL | 10285 TURQUOISE CT | | | | PARKER | CO | 80134-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE L MILNER | 33 MARINA DR | | | | HULL | MA | 02045-1322 |
| STEPHANIE L NEARHOS | 49 BRADBURY AVE | | | | MEDFORD | MA | 02155 |
| STEPHANIE L SOLOMON | 33 BRIAR LANE | | | | ROSLYN HTS | NY | 11577 |
| STEPHANIE L SPOTANSKI | 608 WEST MAIN ST | | | | COLLINSVILLE | IL | 62234-3021 |
| STEPHANIE L STOUFFER | R R 1 BOX 196 | | | | BELMONT | VT | 05730-9705 |
| STEPHANIE LANCASTER | 2320 NE 40TH AVE | | | | OCALA | FL | 34470-3137 |
| STEPHANIE LINDSTROM | 5965 SMITH ROAD | | | | HAMBURG | NY | 14075-6138 |
| STEPHANIE LOUISE STONE | 186 SYLVAN HTS | | | | SYLVA | NC | 28779-2542 |
| STEPHANIE LYNN MANENT | 1209 PASEO DEL PLATA | | | | TEMPLE | TX | 76502-3435 |
| STEPHANIE LYNN MILLS | 6743 MEADE RD | | | | DOWNERS GRIVE | IL | 60516-3182 |
| STEPHANIE LYNN POULOS | 813 N ELMORE | | | | PARK RIDGE | IL | 60068-2714 |
| STEPHANIE LYNN WAYNE | 7824 FOREST HILLS CT | | | | NORTH RICHLAND HIL | TX | 76180-2353 |
| STEPHANIE LYNNE CARROLL | PO BOX 1049 | | | | KASILOF | AK | 99610-1049 |
| STEPHANIE M BRACCINI | 48-22 42ND ST | | | | LONG ISLAND CITY | NY | 11104-3126 |
| STEPHANIE M BRUCE | 747 JAMAICA BLVD | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757-3712 |
| STEPHANIE M CEDERVALL | 232 COUNTRY CLUB LANE | | | | SCOTCH PLAINS | NJ | 07076-3115 |
| STEPHANIE M COLE | 2210 HELEN ST | | | | PASADENA | TX | 77502-3322 |
| STEPHANIE M FRANCHI | 7238 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7309 |
| STEPHANIE M JONES | 1741 MULBERRY LAKE DR | | | | DACULA | GA | 30019-4642 |
| STEPHANIE M MARTON | 3511 BERGER RD | | | | TAMPA | FL | 33549-4759 |
| STEPHANIE M MONTGOMERY | 7215 CALKINS ROAD | | | | FLINT | MI | 48532-3011 |
| STEPHANIE M STRAUB | 1214 POWHATAN STREET | | | | ALEXANDRIA | VA | 22314 |
| STEPHANIE M VROMAN | 1818 SOUTH HATCH STREET | | | | SPOKANE | WA | 99203-3553 |
| STEPHANIE MARIE SCHNATZ | 18 ALEXANDRA COURT | STRATFORD PEI PE  C1B 1K8 | CANADA | | | | |
| STEPHANIE MATZ | PO BOX 531761 | | | | LIVONIA | MI | 48153-1761 |
| STEPHANIE MEISTER PLACE & | KEVIN SCOTT PLACE JT TEN | 2651 CROOKED ANTLER DR | | | MELBOURNE | FL | 32934-2836 |
| STEPHANIE MILTIMORE | 2375 CLOVERLAWN | | | | BLOOMFIELD HILLS | MI | 48302-0212 |
| STEPHANIE MORRIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF RALPH FOX | 215 EAST 68TH STREET | APT 9U | NEW YORK | NY | 10065-5723 |
| STEPHANIE N GOODRICH | CUST EMMA LYNNE GOODRICH | UTMA MD | 11867 HART GLEN COURT | | NEW MARKET | MD | 21774 |
| STEPHANIE NIEDERKLEIN | 87913 HIGHWAY 281 | | | | ONEILL | NE | 68763-4637 |
| STEPHANIE PALLACI | 3207 SENECA AVE | | | | NIAGARA FALLS | NY | 14305-3340 |
| STEPHANIE R BITNER | 55 BYRON DR | | | | SMITHBURG | MD | 21783-1565 |
| STEPHANIE R CAWLEY | 965 WHARTON FURNACE RD | | | | FARMINGTON | PA | 15437 |
| STEPHANIE R EDWARDS | 137 CARR | | | | PONTIAC | MI | 48342-1768 |
| STEPHANIE R GAMMON | 24 WESTON RD | | | | READING | MA | 01867-2045 |
| STEPHANIE R KLEIN | CUST GREGORY R KLEIN UGMA CA | 18623 CELTIC | | | NORTHRIDGE | CA | 91326-2707 |
| STEPHANIE R OWENS | UAD 03/16/98 | STEPHANIE R. OWENS TTEE | 2551 DEERWOOD ACRES DR | | ST AUGUSTINE | FL | 32084-8313 |
| STEPHANIE R SPISZ | 18244 DEERING | | | | LIVONIA | MI | 48152-3708 |
| STEPHANIE R VOGEL | 55 BYRON DR | | | | SMITHSBURG | MD | 21783-1565 |
| STEPHANIE RAY OLSON | 3411 HABERSHOM RD NW | | | | ATLANTA | GA | 30305-1158 |
| STEPHANIE RENA BLAIR | PO BOX 23026 | | | | NASHVILLE | TN | 37202-3026 |
| STEPHANIE RENEE BLACK | 467 ROUTE 292 | | | | HOLMES | NY | 12531-5340 |
| STEPHANIE ROZANSKI | 26 FRUIT ST | | | | PERRY | NY | 14530-1233 |
| STEPHANIE RUSS | 12 LYSILOMA CT | | | | HOMOSASSA | FL | 34446-3812 |
| STEPHANIE S ARVIN | CUST CHRISTOPHER HUNTER ARVIN | UTMA VA | 10817 MILLINGTON LN | | RICHMOND | VA | 23233-3537 |
| STEPHANIE S DIXON | PO BOX 753 | | | | CYNTHIANA | KY | 41031-8962 |
| STEPHANIE S STANICK | 555 HUPP CROSS RD | | | | BLOOMFIELD | MI | 48301 |
| STEPHANIE SAFFOLD | PO BOX 752 | | | | MARINA | CA | 93933-0752 |
| STEPHANIE SANTIAGO | BOX 88 | | | | WYOMING | NY | 14591-0088 |
| STEPHANIE SAVICH | ATTN STEPHANIE A GALGOZY | 50 WESTMINSTER AVE APT 9 | | | AUSTINTOWN | OH | 44515-2920 |
| STEPHANIE SHONE DRAPER | 201 LABREA WAY | | | | SAN RAFAEL | CA | 94903-2915 |
| STEPHANIE SOUTHERTON | 402 ARBOR GREEN CT | | | | ALPHARETTA | GA | 30004-2557 |
| STEPHANIE STARKOVICH | 5508 68TH STREET | | | | LUBBOCK | TX | 79424-1408 |
| STEPHANIE SUE GRUBER & | DANIEL L GRUBER JT TEN | 4524 WILLIAM ST | | | OMAHA | NE | 68106-2048 |
| STEPHANIE T STEGMAIER | 809 E WOODGLEN DR | | | | COPPER CANYON | TX | 75067 |
| STEPHANIE TAN | 2337 WORDSWORTH ST | | | | HOUSTON | TX | 77030-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHANIE TWARDY LIVING TRUST | STEPHANIE TWARDY TTEE | U/A/D 10-24-03 | 4931 ROGER HASTAM | | DOWNERS GROVE | IL | 60516-5003 |
| STEPHANIE W BURNS TOD | STEVEN G BURNS | SUBJECT TO STA TOD RULES | 621 KEDZIE ST | | EAST LANSING | MI | 48823-3535 |
| STEPHANIE WALASEK | 13718 SYRACUSE | | | | DETROIT | MI | 48212-1824 |
| STEPHANNIE BARTOS | 211 BONBROOK RD | | | | CUMBERLAND | VA | 23040-2002 |
| STEPHANY A GODING | ATTN STEPHANY A STEVENSON | 15330 APPLE ST | | | GRAND HAVEN | MI | 49417-9504 |
| STEPHANY E PODOLAN | 501 NINTH ST | | | | ROYAL OAKS | MI | 48067-3145 |
| STEPHANY E PODOLAN & | THOMAS J PODOLAN JT TEN | 4315 E SHORE DRIVE | | | GRAWN | MI | 49637-9727 |
| STEPHANY KRYSZTOPANIEC | 7442 RUTLAND | | | | DETROIT | MI | 48228-3545 |
| STEPHANY L CRAMER | CUST PRESLEY A LEOPARD UTMA OH | 7281 ZECK RAOD | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER | CUST BRETT L MARLOW UTMA OH | 7281 ZECK ROAD | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER | CUST BRADLEY D MARLOW UTMA OH | 7281 ZECK ROAD | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANY L CRAMER | CUST SYDENAY A LEOPARD UTMA OH | 7281 ZECK ROAD | | | MIAMISBURG | OH | 45342-3045 |
| STEPHANYE A DOYLE | 7100 SNI-A-BAR RD | | | | KANSAS CITY | MO | 64129-1976 |
| STEPHEN & KATHLEEN SISCHKA | FAMILY TRUST UAD 08/03/07 | STEPHEN P SISCHKA & | KATHLEEN A SISCHKA TTEES | 1045 HYLAND CIR | PRESCOTT | AZ | 86303-4650 |
| STEPHEN A ALCOCK | 1860 HAVERHILL | | | | ROCHESTER HILLS | MI | 48306-3238 |
| STEPHEN A ARLAK | 303 HIGHLAND ST APT 2 | | | | LEONIA | NJ | 07605-1814 |
| STEPHEN A ASHWORTH | 10709 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1222 |
| STEPHEN A BAKER | 48 MEROKE TRAIL | | | | WADING RIVER | NY | 11792-2115 |
| STEPHEN A BEIRNE | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| STEPHEN A BERRIAN | 7860 LAYTON ST | | | | RANCHO CUCAMONGA | CA | 91730-2618 |
| STEPHEN A BILBREY & | MARY L DULISCH JT TEN | 12948 E INGLEWOOD ST | | | MOORPARK | CA | 93021-2197 |
| STEPHEN A BROERSMA | CUST COREY A BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A BROERSMA | CUST JAIME L BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A BROERSMA | CUST TREVOR M BROERSMA UGMA MI | 17780 MAPLEWOOD | | | GRAND HAVEN | MI | 49417-9365 |
| STEPHEN A CHCIUK & | MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | ST CLR SHORES | MI | 48082-1981 |
| STEPHEN A CHCIUK & | MRS WANDA A CHCIUK JT TEN | 22001 VIOLET ST | | | ST CLR SHORES | MI | 48082-1981 |
| STEPHEN A COGGER | 983 LAKEDALE WAY | | | | SUNNYVALE | CA | 94089-2037 |
| STEPHEN A FERNALD | PO BOX 109 | | | | FRANKLIN | ME | 04634-0109 |
| STEPHEN A FOGLE & | CHRISTINE S FOGLE JT TEN | 3388 WINTERBERRY | | | WEST BLOOMFIELD | MI | 48324-2463 |
| STEPHEN A FOX | 842 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2144 |
| STEPHEN A FURTAK | 2592 OUR LAND ACRES | | | | MILFORD | MI | 48381-2539 |
| STEPHEN A GLOWIENKA | DOREEN E GLOWIENKA JT TEN | TOD DTD 06/04/2008 | 3711 HIGHVIEW DRIVE | | ENDWELL | NY | 13760-2514 |
| STEPHEN A GOLICZEWSKI | 10 NEWARK COURT | | | | BAYONNE | NJ | 07002-1904 |
| STEPHEN A GOSS | 11609 BOND | | | | OVERLAND PARK | KS | 66210-3854 |
| STEPHEN A GREENBERG | 5853 FILAREE HEIGHTS | | | | MAILBU | CA | 90265-3718 |
| STEPHEN A HAASS | PO BOX 5700 | | | | LIGHTHOUSE POINT | FL | 33074-5700 |
| STEPHEN A HALL | 7984 OAK HILL DR | | | | PLAINFIELD | IN | 46168-9318 |
| STEPHEN A HAMILTON | 3748 FALCON RIDGE DR | | | | JANESVILLE | WI | 53548-5830 |
| STEPHEN A HARASUIK | 47 RIDGECREST ROAD | | | | WHEELING | WV | 26003-4931 |
| STEPHEN A HARCHICK & | MRS STELLA L HARCHICK JT TEN | 3709 CIRCLE DRIVE | | | FLINT | MI | 48507-1878 |
| STEPHEN A HARTSOCK | 11895 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| STEPHEN A HAZEN & | SOPHIA S HAZEN JT TEN | 1143 WHITEFIELD | | | DEARBORN HEIGHTS | MI | 48127-3418 |
| STEPHEN A HEFFNER & | MARY LEGGAT-HEFFNER JT TEN | 4689 MERRICK | | | DRYDEN | MI | 48428-9369 |
| STEPHEN A HILL | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848 |
| STEPHEN A HOMMEL | PO BOX 501 | | | | BARGERSVILLE | IN | 46106-0501 |
| STEPHEN A HORVATH | TOD DTD 06/06/06 | 5 OSKALOOSA COURT | | | ROCKVILLE | MD | 20855-2643 |
| STEPHEN A HOUSTON | 14 WHEAT RIDGE DR | | | | COLLINSVILLE | IL | 62234-2242 |
| STEPHEN A HUNT & | JEWEL E HUNT | TR HUNT FAMILY TRUST | UA 11/29/94 | 4009 GREENACRE RD | CASTRO VALLEY | CA | 94546-4625 |
| STEPHEN A JENCKS | 2433 PAULINE | | | | WATERFORD | MI | 48329-3763 |
| STEPHEN A JERRY | 3645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9695 |
| STEPHEN A JOHNSON | HCR 1 BOX 333 | | | | L'ANSE | MI | 49946-9724 |
| STEPHEN A JOHNSON | 5 NAUMKEAG ROW | | | | DANVERS | MA | 01923-1233 |
| STEPHEN A JONES & | MARY BETH JONES JT TEN | PO BOX 296 | | | CLARKSVILLE | MO | 63336-0296 |
| STEPHEN A KARPATHY | 9424 WHETSTONE DR | | | | MONTGOMERY VILLAGE | MD | 20886-3108 |
| STEPHEN A KEGERREIS | 12730 OVERLOOK COURT | | | | ROSCOE | IL | 61073-5900 |
| STEPHEN A KOSHOREK | 25926 AMHERST | | | | DEARBORN HTS | MI | 48125-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN A KULL | 90 CHINOOK TRAIL | | | | MEDFORD LAKES | NJ | 08055 |
| STEPHEN A KUZMA | PO BOX 488 | | | | AMBRIDGE | PA | 15003-0488 |
| STEPHEN A LAPSHAN | TR STEPHEN A LAPSHAN TRUST | UA 08/28/00 | 26113 CUBBERNESS STREET | | ST CLAIR SHORES | MI | 48081-3314 |
| STEPHEN A LAROSE | 5789 RIDGE RD | | | | LOCKPORT | NY | 14094-9408 |
| STEPHEN A MAC GOWN | 1218 HERITAGE LN | | | | BURTON | MI | 48509-2389 |
| STEPHEN A MAGRUM | 6127 N REIMAN RD | | | | CURTICE | OH | 43412-9624 |
| STEPHEN A MAIR | PO BOX 175 | | | | HARRIETTA | MI | 49638-0175 |
| STEPHEN A MAJEWSKI | 22349 MASCH | | | | WARREN | MI | 48091-2541 |
| STEPHEN A MANDEVILLE | TOD DTD 03/05/2009 | 11121 BARRS RD SW | | | MASSILLON | OH | 44647-9750 |
| STEPHEN A MANIACI & | LISA M MANIACI JT TEN | 2 GREYSTONE LANE | | | MOHNTON | PA | 19540-8154 |
| STEPHEN A MARTIN | 78 BLAIR PL | | | | ST CHARLES | MO | 63301-4577 |
| STEPHEN A MARTINEZ | 1920 MEADOW RANCH RD | | | | MCKINNEY | TX | 75071-7800 |
| STEPHEN A MASON | 2901 ARIES CT | | | | CINCINNATI | OH | 45251-2601 |
| STEPHEN A MATLOCK | 5116 OVERLOOK PT | | | | HAMBURG | NY | 14075-3410 |
| STEPHEN A MEZZAPESO SR | 6608 SHAWBUTTE | | | | POLAND | OH | 44514-2169 |
| STEPHEN A MILLER | 63 HIGHLAND ROAD | | | | COLONIA | NJ | 07067-3809 |
| STEPHEN A MONTELAURO | 2588 NORTHWEST CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 |
| STEPHEN A MORRIS | 1500 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MORRIS & | DONNA J MORRIS JT TEN | 1500 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458 |
| STEPHEN A MOSHIER | 522 W BAY RD | | | | GOULDSBORO | ME | 04607-3518 |
| STEPHEN A NEMETS & | HEIDI JOY NEMETS JT TEN | 6576 GLEN ARBOR DR | | | WEST CHESTER | OH | 45069 |
| STEPHEN A NICHOLSON | 20037 EASTER FERRY RD | | | | ATHENS | AL | 35614-5439 |
| STEPHEN A NORRIS | 1366 KING GEORGE BLVD | | | | ANN ARBOR | MI | 48108-3216 |
| STEPHEN A NOVIN | 207 SHENANDOAH ROAD | | | | CINNAMINSON | NJ | 08077-3148 |
| STEPHEN A OWEN | 2029 EDGEWOOD | | | | DEARBORN | MI | 48124-4115 |
| STEPHEN A PARRY & | CHRISTINE M PARRY JT TEN | 58250 SALEM DR | | | WASHINGTON | MI | 48094-2748 |
| STEPHEN A PECK | 2967 16TH STREET | | | | HOPKINS | MI | 49328-9609 |
| STEPHEN A PIUSINSKI | 12146 BELMONT AVE | | | | WARREN | MI | 48089-3927 |
| STEPHEN A RICE | CUST DANIEL CHRISTOPHER RICE UGMA | WA | 3913 14TH COURT NORTH EAST | | OLYMPIA | WA | 98506-5276 |
| STEPHEN A RICHMAN | 177 PALISADE AVE | | | | DOBBS FERRY | NY | 10522-3513 |
| STEPHEN A ROBINSON & | JEFFRY B ROBINSON JT TEN | 3416 PRAIRIE DRAFT RD | | | OKLAHOMA CITY | OK | 73120 |
| STEPHEN A ROSE | 4 TIMBERLANE CT | COURTICE ON  L1E 2H1 | CANADA | | | | |
| STEPHEN A ROTHMAN | CGM IRA CUSTODIAN | 6600 PARKER AVENUE | | | WEST PALM BEACH | FL | 33405-4249 |
| STEPHEN A RUFFINO & | SHARON F RUFFINO JT TEN | PO BOX 1774 | | | CAMBRIDGE | CA | 93428-1774 |
| STEPHEN A SCHMITT JR | 91 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1651 |
| STEPHEN A SCHMITT JR & | BERNICE C SCHMITT JT TEN | 91 PULAWSKI AVE | | | SAYREVILLE | NJ | 08872-1651 |
| STEPHEN A SCOTT | 6003 ADAGIO LN | | | | APOLLO BEACH | FL | 33572-2722 |
| STEPHEN A SECOR | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740-2260 |
| STEPHEN A SHETTERLY | 2641 EAST 2ND ST | | | | ANDERSON | IN | 46012-3200 |
| STEPHEN A SHINKUS & | ROSEMARY K SHINKUS JT TEN | 455 WOOD STREET | SUITE 303 | | PALATINE | IL | 60067-7803 |
| STEPHEN A SHULMAN | 4520 36TH ST NW | | | | WASHINGTON | DC | 20008-4210 |
| STEPHEN A SMITH | 93 BULLMAN STREET | | | | PHILLIPSBURG | NJ | 08865-2311 |
| STEPHEN A SMITH & | MRS REBECCA G SMITH JT TEN | 2808 THORNRIDGE DRIVE | | | DORAVILLE | GA | 30340-5128 |
| STEPHEN A STEGLITZ INC PROFIT | SHARING PLAN | HUNTER SECURITIES | 485 HARDING DRIVE | | SOUTH ORANGE | NJ | 07079-1345 |
| STEPHEN A STUMPF TTEE | FBO STEPHEN A STUMPF REV TRUST | U/A/D 10-23-1996 | 309 SOUTH 22ND STREET | | PHILADELPHIA | PA | 19103-6505 |
| STEPHEN A TAMBLYN | 9 SHEENAN COURT | COURTICE ON  L1E 3A4 | CANADA | | | | |
| STEPHEN A THOMAS | 7716 AUGUSTA | | | | NORMANDY | MO | 63121-4818 |
| STEPHEN A TOWER II | 12466 QUEENSBURY | | | | HOUSTON | TX | 77024-4127 |
| STEPHEN A WAYNE & GEORGENE E | WAYNE | TR WAYNE LIVING TRUST | UA 10/29/96 | 1402 PLANTATION DR | SIMPSONVILLE | SC | 29681-4657 |
| STEPHEN A WHISDOSH | CUST STEPHEN MICHAEL WHISDOSH | UGMA PA | 41 FITCH LANE | | GREENSBURG | PA | 15601-9607 |
| STEPHEN A WIECHEC | 686 REVILO RD | | | | BAY CITY | MI | 48706-1422 |
| STEPHEN A WILLIAMS | 190 S OAKHURST DR | | | | AURORA | IL | 60504-6611 |
| STEPHEN A WISE | 15 PONTIAC | | | | OXFORD | MI | 48371-4856 |
| STEPHEN A YAMBOR | 916 SOUTH PORT DRIVE | | | | MEDINA | OH | 44256-3018 |
| STEPHEN A YURKOVIC | 240 GLENCOE DR | | | | WEST MIFFLIN | PA | 15122-2624 |
| STEPHEN A ZANG | 5622 45TH AVE SW | | | | SEATTLE | WA | 98136-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN A. MCINTOSH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JANET ANN MCINTOSH | 13026 RED RUNNER COURT | | CHARLOTTE | NC | 28213-4887 |
| STEPHEN A. ORLINS | NATIONAL COMMITTEE ON | US CHINA RELATIONS | 71 WEST 23RD STREET STE.1901 | | NEW YORK | NY | 10010-4163 |
| STEPHEN A. WEINER | CGM IRA ROLLOVER CUSTODIAN | 1545 GAGE ROAD | | | MONTEBELLO | CA | 90640-6631 |
| STEPHEN ADAM TOWER II | 12466 QUEENSBURY LN | | | | HOUSTON | TX | 77024-4127 |
| STEPHEN ALEX ROSINSKI & | WENDY SUE ROSINSKI JT TEN | 973 GLENHILL DR | | | NORTHVILLE | MI | 48167-1069 |
| STEPHEN ANTHONY BATMAN & | GORDON DENNIS BATMAN JT TEN | 6902 GASTON AVE | | | DALLAS | TX | 75214-3801 |
| STEPHEN ARDIA | 77 E GENESEE ST | UNIT 4 | | | SKANEATELES | NY | 13152-2303 |
| STEPHEN ARRINGTON JONES | CUST NICHOLAS ARRINGTON JONES | UGMA PA | 120 SIBLEY AVE | | ARDMORE | PA | 19003 |
| STEPHEN ARRINGTON JONES | CUST WHITNEY CHAMBERLAIN JONES | UGMA PA | 120 SIBLEY AVE | | ARDMORE | PA | 19003 |
| STEPHEN ASTOR | CGM IRA CUSTODIAN | 931 ANDOVER WAY | | | LOS ALTOS | CA | 94024-7007 |
| STEPHEN ATLAS | 6 PIERSON PLACE | | | | HUNTINGTON STATION | NY | 11746-4214 |
| STEPHEN B ACKERMAN | 8041 ARKONA ROAD | | | | CLINTON | MI | 49236-9412 |
| STEPHEN B BISHOP | 3A ANNES LANE | | | | GREENLAND | NH | 03840-2201 |
| STEPHEN B BOYETT | 1933 ROCKSPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| STEPHEN B COHEN | CGM IRA ROLLOVER CUSTODIAN | 2431 THE STRAND | | | NORTHBROOK | IL | 60062-6543 |
| STEPHEN B COMBELLICK | 5222 NW BLUFF DR | | | | PARKVILLE | MO | 64152-3442 |
| STEPHEN B CONE | 734 ARJEAN DR | | | | WILMINGTON | NC | 28411-9302 |
| STEPHEN B DANIEL & | SHEILA R DANIEL JT TEN | 3718 CREADY HILL RD | | | PITTSBURGH | PA | 15236-1125 |
| STEPHEN B DATZ | 1516 STOCKTON AVENUE | | | | KETTERING | OH | 45409-1853 |
| STEPHEN B DAY | 4432 COPPERHILL DR | | | | OKEMOS | MI | 48864-2066 |
| STEPHEN B DOUGAL | 112 CRESTWOOD ROAD | | | | TORRINGTON | CT | 06790-4030 |
| STEPHEN B DOWELL JR | CUST THOMAS A DOWELL UGMA IL | PO BOX 685 | | | FLINT HILL | VA | 22627-0685 |
| STEPHEN B GRANGER | 220 RUSSELL RD | | | | GREENFIELD CENTER | NY | 12833-1321 |
| STEPHEN B GUTSCHE | 224 SINKLER DRIVE | | | | RADNOR | PA | 19087 |
| STEPHEN B HARSH & | MRS KAREN L HARSH JT TEN | 2011 CIMARRON DR | | | OKEMOS | MI | 48864-3907 |
| STEPHEN B HENDERSON | 932 GUNTER AVENUE | | | | GUNTERSVILLE | AL | 35976-1520 |
| STEPHEN B JOHN | 92-17 173 STREET | | | | JAMAICA | NY | 11433-1311 |
| STEPHEN B KUBICO | 94 MERION ROAD | | | | DOVER | DE | 19904-2321 |
| STEPHEN B LINHARD | 3110 CENTENNIAL STATION | | | | WARMINSTER | PA | 18974-5473 |
| STEPHEN B LOVEJOY | 1144 WOODWIND TRL | | | | HASLETT | MI | 48840-8955 |
| STEPHEN B MANN | 10 LINCOLN WAY WEST | | | | NEW OXFORD | PA | 17350-1312 |
| STEPHEN B MC NALLY & | MAVIS A MC NALLY JT TEN | 6224 ORION AVE | | | VAN NUYS | CA | 91411-1022 |
| STEPHEN B MILLER & | PAMELA M MILLER JT TEN | 329 HEATHER ST | | | ENGLEWOOD | OH | 45322 |
| STEPHEN B NOCITA | 1609 ORINDA PL | | | | WEST SACRAMENTO | CA | 95691-5169 |
| STEPHEN B POLKA | 437 12TH ST | | | | SILVIS | IL | 61282-1274 |
| STEPHEN B SCHROCK | 521 WESTOVER DR | | | | ATLANTA | GA | 30305-3537 |
| STEPHEN B SHERRICK | 3361 WHITFIELD | | | | WATERFORD | MI | 48329-2779 |
| STEPHEN B SPIGGLE | 19 ALLEN PARKWAY | | | | ROCHESTER | NY | 14618-3501 |
| STEPHEN B TIBBETTS | 3428 II RD | | | | GARDEN | MI | 49835-9434 |
| STEPHEN B WEST | 4979 LACY LN | | | | GREENWOOD | IN | 46142 |
| STEPHEN BANASIK | CUST BRANDON BANASIK | UTMA | 2455 HICKORY DR | | LEXINGTON | MO | 64067-7200 |
| STEPHEN BANFFY & | BONNIE BANFFY JT TEN | PO BOX 354 | | | KENT | CT | 06757 |
| STEPHEN BECK | 5940 MICHELLI CREST WAY | | | | LAS VEGAS | NV | 89149 |
| STEPHEN BEECHER | 8 MORGAN CT | | | | RANDOLPH | NJ | 07869-1445 |
| STEPHEN BELYUS & | THERESA BELYUS JT TEN | 9 LIBERTY CRT | | | HOWELL | NJ | 07731 |
| STEPHEN BENNETT MILLER | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| STEPHEN BENTLEY | 201 PALMBERG TRCE | | | | MCDONOUGH | GA | 30253-4678 |
| STEPHEN BIALLY | 1905 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| STEPHEN BIEK | 611 S SAINT JOSEPH AVE | | | | NILES | MI | 49120-2856 |
| STEPHEN BLAU MDPC PENSION | TR DTD 12/15/78 | 9 CENTER AVE | | | LARCHMONT | NY | 10538-2503 |
| STEPHEN BLUM | PO BOX 1314 | GRACIE STATION | | | NEW YORK | NY | 10028-0010 |
| STEPHEN BODE | 221 LANCASTER DR | | | | AGAWAM | MA | 01001-2287 |
| STEPHEN BOLINGER | 10698 GOODALL RD | | | | DURAND | MI | 48429-9756 |
| STEPHEN BOULTER | CUST CHASE BOULTER | UTMA CO | BOX 273 | | CENTRAL CITY | CO | 80427-0273 |
| STEPHEN BREEDEN AND | MARY ANN BREEDEN | JT TEN | 4005 COURT DIJON | | OWENSBORO | KY | 42303 |
| STEPHEN BROOKHOUSE | BOX 701 | 20 PLEASANT ST | | | DRYDEN | NY | 13053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN BUSCHEL | CGM SEP IRA CUSTODIAN | 4303 VICTORIA DRIVE | | | MT KISCO | NY | 10549-2523 |
| STEPHEN C BEARD JR | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| STEPHEN C BENGTSON AND | KAREN E BENGTSON JTWROS | 87 SPRUCE ST | | | NORTH ATTLEBORO | MA | 02760-1919 |
| STEPHEN C BOUR & | LINDA M BOUR JT TEN | 8020 MEADOWGATE CT | | | INDIANAPOLIS | IN | 46268-1823 |
| STEPHEN C BOURCIER | PO BOX 379 | | | | OTISVILLE | MI | 48463-0379 |
| STEPHEN C BOYER | 3116 SHADOW LAKE DR | | | | INDIANAPOLIS | IN | 46217-7055 |
| STEPHEN C BROWN | 7450 DAVIES DRIVE NE | | | | ROCKFORD | MI | 49341-8548 |
| STEPHEN C BRUCK | 785 MYSTIC WOODS DRIVE | | | | HOWELL | MI | 48843-7398 |
| STEPHEN C CHUPINSKY | 8360 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4033 |
| STEPHEN C CONTI | 1400 EAST AVENUE | #515 | | | ROCHESTER | NY | 14610-1648 |
| STEPHEN C COUGHLIN | CGM IRA CUSTODIAN | 1321 LINDEN COVE | BOX 101 | | DEWITT | MI | 48820-0101 |
| STEPHEN C DANKERT | 438 MAJESKIE DR | | | | PEWAUKEE | WI | 53072-6533 |
| STEPHEN C DODGE | 401(K) PLAN-PERSHING LLC CUST | 9709 PALLISERS TERRACE | | | CHARLOTTE | NC | 28210-7730 |
| STEPHEN C DOWNS & | CAROL R DOWNS JTWROS | 10 BOMACA DR | | | DOYLESTOWN | PA | 18901-2971 |
| STEPHEN C DRUMMOND | 168 OLD LOCUS PT RD | | | | ELKTON | MD | 21921-7908 |
| STEPHEN C GAREY | 9350 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| STEPHEN C GERARD | CUST DAVID JASON GERARD UGMA NY | 60 E 9TH ST | | | NEW YORK | NY | 10003-6402 |
| STEPHEN C GERMAN | 9642 BENT BROOK DR | | | | MONTGOMERY | AL | 36117-5188 |
| STEPHEN C GREENE, JR | CGM SEP IRA CUSTODIAN | U/P/O STEPHEN C GREENE ATTY | 1696 COUNTY RT. 7 | | OSWEGO | NY | 13126-5642 |
| STEPHEN C HADDAD | 335-415 COMMONWEALTH RD | KELOWNA BC  V4V 1P4 | CANADA | | | | |
| STEPHEN C HAGWOOD | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3636 |
| STEPHEN C HAIN | 907 SHAFTOE ST NW | | | | KENNESAW | GA | 30152-6999 |
| STEPHEN C HARPER II | 12100 ELMVIEW ST | | | | ROMULUS | MI | 48174 |
| STEPHEN C HARRINGTON | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| STEPHEN C HENDERSON | 9109 NE 13TH | | | | BELLEVUE | WA | 98004-3320 |
| STEPHEN C HILL | PO BOX 3743 | | | | SAN CLEMENTE | CA | 92674-3743 |
| STEPHEN C HILL | CUST JESSICA P HILL UTMA CA | 2129 ENTRADA PARAISO | | | SAN CLEMENTE | CA | 92672-3271 |
| STEPHEN C HINTZE | 15221 SUMMIT PARKE DR | | | | EDMOND | OK | 73013-1347 |
| STEPHEN C HOLSER | 149 PARK WAY SOUTH | | | | SANTA CRUZ | CA | 95062-2201 |
| STEPHEN C KERNS | 1602 TAYLOR AVE | | | | ELKINS | WV | 26241-3052 |
| STEPHEN C KLOEHR | 2225 E 12TH PL | | | | TULSA | OK | 74104-4203 |
| STEPHEN C LAVALLEE | PO BOX 217 | | | | SOUTH BARRE | MA | 01074 |
| STEPHEN C LEE & | ANNA LEE JT TEN | 9455 NESBIT LAKES DRIVE | | | ALPHARETTA | GA | 30022-4012 |
| STEPHEN C LITTLE | 820 FOREST DR | | | | ANDERSON | IN | 46011-1234 |
| STEPHEN C MALSED & | JOANN M MALSED JT TEN | 711 23RD AVENUE | | | SHELDON | IA | 51201-1722 |
| STEPHEN C MEIER | 2404 MAPLE AVE | | | | CORTLANDT MANOR | NY | 10567-6212 |
| STEPHEN C MUELLER | APT 102 | 5327 MONTGOMERY NE | | | ALBUQUERQUE | NM | 87109-1320 |
| STEPHEN C MURRAY | 22 WATERFORD CT NE | | | | ATLANTA | GA | 30328-4538 |
| STEPHEN C NEECE | 505 HIGH KNOLL DR | | | | CEDARBURG | WI | 53012-9169 |
| STEPHEN C OLEAR & | DOROTHY M OLEAR JT TEN | 10820 CENTER RD | | | GRAND BLANC | MI | 48439-1035 |
| STEPHEN C PARDY | 222 SOUTH SHORE DR | | | | AMARILLO | TX | 79118 |
| STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | 2279 N TULANE | | | BEAVER CREEK | OH | 45431-2421 |
| STEPHEN C PERKINS | 652 WEST LINCOLN STREET | | | | CARO | MI | 48723-1459 |
| STEPHEN C RASLICH | 5213 W RAY RD | | | | LINDEN | MI | 48451-9400 |
| STEPHEN C REINFELDT | 2116 LAKESHORE DR | | | | SHEBOYGAN | WI | 53081-6035 |
| STEPHEN C REINFELDT AND | LEE ANN REINFELDT JT TEN | 2116 LAKESHORE DRIVE | | | SHEBOYGAN | WI | 53081-6035 |
| STEPHEN C ROSSLER FAMILY TRUST | UAD 03/27/00 | STEPHEN C ROSSLER TTEE | 642 JEFFERY CT | | WINTER SPGS | FL | 32708-2026 |
| STEPHEN C RUMSEY | 14743 E CRESTED CROWN | | | | FOUNTAIN HLS | AZ | 85268-6310 |
| STEPHEN C SCHLOTZ | 6685 CRANE RD | | | | YPSILANTI | MI | 48197-9028 |
| STEPHEN C SCHWAB | 2500 NORTH LAKESHORE | | | | HARBOR BEACH | MI | 48441-9493 |
| STEPHEN C SHERMAN & | LINDA W SHERMAN JT TEN | 13779 LEGEND TRL UNIT# 103 | | | BROOMFIELD | CO | 80020-8222 |
| STEPHEN C SILLIMAN | 259 W COUNTY ROAD | 1100 NORTH | | | ROACHDALE | IN | 46172 |
| STEPHEN C STANLEY | CUST GARI S STANLEY UNDER THE | MASSACHUSETTS U-G-M-A | C/O GARI STANLEY | 99 NORTH ST | MIDDLEBORO | MA | 02346-1631 |
| STEPHEN C STROHM | 3115 HARVARD RD | | | | ROYAL OAK | MI | 48073-6606 |
| STEPHEN C TWINING | CGM IRA CUSTODIAN | 1535 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077-2208 |
| STEPHEN C VANSUCH | 3996 MONTREALE DR | | | | CANFIELD | OH | 44406-8085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN C VETTER | 4298 CHATEAU DEVILLE | | | | SAINT LOUIS | MO | 63129-1829 |
| STEPHEN C WERTZ | 1167 HAMPTON HALL DR | | | | ATLANTA | GA | 30319-1911 |
| STEPHEN C YOUNG | 328 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| STEPHEN C. PRINZ & | HELEN D. PRINZ | 1509 KENSINGTON DRIVE | | | KNOXVILLE | TN | 37922-6041 |
| STEPHEN CHARLES ANTOPOL | 9 STONE WALL LA | | | | WOODBRIDGE | CT | 06525-1412 |
| STEPHEN CHARLES HELFGOTT | 8 NETTO LANE | | | | PLAINVIEW | NY | 11803-3112 |
| STEPHEN CHARLES WILLIAMS | 1924 SAN MARIE DRIVE SOUTH | | | | JACKSONVILLE | FL | 32217-2351 |
| STEPHEN CHASON AND | AUDREY CHASON JTWROS | 23 HALIFAX DR | | | MONROE TOWNSHIP | NJ | 08831-1970 |
| STEPHEN CHESWICK AND | LORRAINE CHESWICK JTWROS | 15 WELCOME LANE | | | WANTAGH | NY | 11793-1206 |
| STEPHEN CHODAK | 79 BRU MAR DRIVE | | | | ROCHESTER | NY | 14606-5355 |
| STEPHEN CHUBATY JR | 438 N GREECE RD | | | | HILTON | NY | 14468-8974 |
| STEPHEN CHUBATY JR & | FRANCES G CHUBATY JT TEN | 438 NORTH GREECE | | | HILTON | NY | 14468-8974 |
| STEPHEN CHURCHILL BUNT | 502 CREST RIDGE CT | | | | IRVING | TX | 75061-9337 |
| STEPHEN COHEN & | MARCIA J COHEN JT TEN | 7860 GAPSTOW BRIDGE | | | CINCINNATI | OH | 45231 |
| STEPHEN COHOON TTEE | FBO STEPHEN COHOON LIVING TRUS | U/A/D 07-27-2004 | P.O. BOX 129 | | NORTH STREET | MI | 48049-0129 |
| STEPHEN COLLINS CHESLEY | 3324 PRENTICE AVE | | | | COLUMBIA | SC | 29205-3944 |
| STEPHEN CONTRERAS | 1713 FALLBROOK AVE | | | | SAN JOSE | CA | 95130-1726 |
| STEPHEN CRAIG SMITH | 46 SYCAMORE RD | | | | MAHOPAC | NY | 10541-1424 |
| STEPHEN CRAWFORD | 11 KIRKWOOD | | | | OIL CITY | PA | 16301-2641 |
| STEPHEN CREASY | 3354 COLLINGWOOD ST NE | | | | ROANOKE | VA | 24012-3611 |
| STEPHEN CUCINOTTA | 936 SW 150 TERRACE | | | | SUNRISE | FL | 33326-1963 |
| STEPHEN CUMMINGS | 6 WINGATE CRES | RICHMOND HILL ON  L4B 3H5 | CANADA | | | | |
| STEPHEN CURTIS CHAMPION | 22 COUNTRY CLUB LANE | | | | PHOENIX | MD | 21131-1836 |
| STEPHEN CZEH | 5 COLIN KELLY ST | | | | CRANFORD | NJ | 07016-3334 |
| STEPHEN D AKRIGHT | 2626 KUHLMAN DR | | | | SAGINAW | MI | 48603-3031 |
| STEPHEN D ALLEN | 3 EISELE CT | | | | HAMPTON | VA | 23666-5628 |
| STEPHEN D ARKWRIGHT | 75 S HOLCOMB RD | | | | CLARKSTON | MI | 48346 |
| STEPHEN D BEEMAN | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| STEPHEN D BOELKER | 87 POPLAR RD | | | | WARRINGTON | PA | 18976-2518 |
| STEPHEN D BUDROW & | JEAN COOKE BUDROW JT TEN | 1182 N HOOSAC RD | | | WILLIAMSTOWN | MA | 01267-2317 |
| STEPHEN D CARTER | 309 COUNTY LINE RD | | | | COLLEGE CORNER | OH | 45003-9786 |
| STEPHEN D CHILDERS | 779 CHILDERS RD | | | | EVA | AL | 35621-7641 |
| STEPHEN D COLE | 555 W 5TH | | | | SAN PEDRO | CA | 90731-2517 |
| STEPHEN D COOPER | 17798 JAGUAR RD | | | | NEOSHO | MO | 64850-9591 |
| STEPHEN D DAVIS | 5160 E STANLEY | | | | FLINT | MI | 48506-1188 |
| STEPHEN D FALK | CGM IRA CUSTODIAN | 1408 LINDY DRIVE | | | LANSING | MI | 48917-8979 |
| STEPHEN D FRESHWATER | YASAD | THURLEIGH RD | MILTON ERNEST MK44 1RF | UNITED KINGDOM | | | |
| STEPHEN D GARNER | 4 FOUR SISTERS LANE | | | | PORT EWEN | NY | 12466-5400 |
| STEPHEN D GRODY | 20 CLAREMONT ST | | | | NEWTON | MA | 02458-1926 |
| STEPHEN D GROVE | 6337 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2110 |
| STEPHEN D GRUBBS | 51 ARROWHEAD WAY | | | | DARIEN | CT | 06820-5507 |
| STEPHEN D HALLMAN | 7020 PERSHING ST | | | | WATERFORD | MI | 48327-3924 |
| STEPHEN D HANDLEY | 23358 MYSTIC FRST | | | | NOVI | MI | 48375-4015 |
| STEPHEN D HARNICHER | TOD ACCOUNT | 1426 MAPLEWOOD NE | | | WARREN | OH | 44483-4166 |
| STEPHEN D HARNICHER | 1426 MAPLEWOOD N E | | | | WARREN | OH | 44483-4166 |
| STEPHEN D HUNT | 37760 JOY RD | | | | LIVONIA | MI | 48150-3433 |
| STEPHEN D JETTE | 451 QUARRY ROAD | | | | JAMESTOWN | OH | 45335-1717 |
| STEPHEN D JOHNSON & | ANNE N JOHNSON JT TEN | 10412 MCCALL RD | | | GEORGETOWN | OH | 45121-9576 |
| STEPHEN D JONES | 3329 POSEIDON WAY | | | | INDIALANTIC | FL | 32903-1839 |
| STEPHEN D JONES | 22 RANCHEL MARIA ST | | | | LAS VEGAS | NV | 89148 |
| STEPHEN D JUNDANIAN & | DONNA R JUNDANIAN TTEES | FBO THE JUNDANIAN FAMILY TRUST | UAD 07/25/94 | 15362 MOULINS CIRCLE | IRVINE | CA | 92604-2926 |
| STEPHEN D KACMAR & | THERESA C KACMAR JT TEN | 7042 STATE RD | | | PARMA | OH | 44134-4939 |
| STEPHEN D KELLY | 1112 HONEYSUCKLE WAY | | | | LOMPOC | CA | 93436-3262 |
| STEPHEN D KIMBLER | 1228 ROXMERE RD | | | | TAMPA | FL | 33629-4202 |
| STEPHEN D LEIST & | MRS KATHLEEN A LEIST JT TEN | 6034 N SEYMOUR RD | | | FLUSHING | MI | 48433-1006 |
| STEPHEN D LINSEMAN | 5254 PINE KNOB RD | | | | CLARKSTON | MI | 48346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN D MASON | 2440 WATERWORKS RD | | | | HUNTINGTON | IN | 46750-4144 |
| STEPHEN D MILES | BOX 34 | | | | COULTERVILLE | IL | 62237-0034 |
| STEPHEN D NAPIER | TR STEPHEN D NAPIER REVOCABLE TRUST | UA 08/31/93 | 841 MAGDELINE DR | | MADISON | WI | 53704-6058 |
| STEPHEN D NOUN | 13000 BROWN BARK TRL | | | | CLERMONT | FL | 34711 |
| STEPHEN D ONETO | PO BOX 353 | | | | JACKSON | CA | 95642-0353 |
| STEPHEN D PENNINGTON | 2637 LIGON SPRINGS RD | | | | RUSSELLVILLE | AL | 35654-3164 |
| STEPHEN D PIETZAK JR & | STEPHEN A PIETZAK JT TEN | 403 MOUNTAIN ST | | | PITTSBURGH | PA | 15210-2661 |
| STEPHEN D SAYER | PO BOX 80344 | | | | FAIRBANKS | AK | 99708-0344 |
| STEPHEN D SCOTT | 12003 TORREY RD | | | | FENTON | MI | 48430-9702 |
| STEPHEN D SHEPHERD | 2018 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5669 |
| STEPHEN D SIBAL | 4909 STODDARD DR | | | | TROY | MI | 48098-3539 |
| STEPHEN D SOUZA | PO BOX 6071 | | | | FALL RIVER | MA | 02724-0698 |
| STEPHEN D SUMNER | 2010 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| STEPHEN D VERNIA | 1425 W 94TH CT | | | | CROWN POINT | IN | 46307-2217 |
| STEPHEN D WENDT | 9649 SOUTH LAKERIDGE | | | | BLOOMINGTON | IN | 47401-8156 |
| STEPHEN D WHITE | 26413 MEADOW DRIVE | | | | PIONEER | CA | 95666-9585 |
| STEPHEN D WOLFENDEN | CUST BRITTANY WOLFENDEN UTMA CA | 5874 SHARPS CIR | | | CARMICHAEL | CA | 95608-0117 |
| STEPHEN D YOHLER | CGM IRA ROLLOVER CUSTODIAN | 1920 OUTLOOK DRIVE | | | VERONA | PA | 15147-1911 |
| STEPHEN DAVID SCHREIBER | 100 HIGH ST | | | | AMHERST | MA | 01002-1813 |
| STEPHEN DAVIS SR | 6741 NEESES HWY | | | | NEESES | SC | 29107-9141 |
| STEPHEN DEBENEDITTIS | 914 ELDEN STREET | | | | HERNDON | VA | 20170-3722 |
| STEPHEN DEWIRE | 65 KULP RD W | | | | CHALFONT | PA | 18914-3740 |
| STEPHEN DEXTER KING | 9 BUTTONWOOD LN | | | | MERRIMACK | NH | 03054-4751 |
| STEPHEN DIAZ & | ESTHER M DIAZ JT TEN | BOX 342 | | | NEW HAVEN | MI | 48048 |
| STEPHEN DIGEMMA | 43 HARDENBURGH | | | | HAWORTH | NJ | 07641-1946 |
| STEPHEN DILL | 3200 CHURCHILL DR | | | | BOYNTON BEACH | FL | 33435 |
| STEPHEN DOBOSH & | WILLIAM DOBOSH JT TEN | 141 CREED AVE | | | HUBBARD | OH | 44425-2114 |
| STEPHEN DONALD GALLENTINE | 15 SCHOOL STREET | | | | ORCHARD PARK | NY | 14127-2634 |
| STEPHEN DOUGLAS ROE | 607 SKYCREST DR | | | | GRANTS PASS | OR | 97527-5356 |
| STEPHEN DRAAUS III | 20 CLEVELAND ST | | | | HUDSON | PA | 18705 |
| STEPHEN DURSO | CUST JUSTIN DURSO UTMA NY | 87 BEECHWOOD DR | | | MANORVILLE | NY | 11949-2959 |
| STEPHEN DUVAL | 8462 SUMMER WALK PKWY | | | | MECHANICSVLLE | VA | 23116-1842 |
| STEPHEN E APITO | 4309 CENTRAL AVE | | | | MATAWAN | NJ | 07747-1080 |
| STEPHEN E AREY | 314 FINCASTLE ROAD | | | | TAZEWELL | VA | 24651 |
| STEPHEN E BANASIAK | 8741 BECK PLACE | | | | HOMETOWN | IL | 60456-1114 |
| STEPHEN E BEEDLE | 106 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |
| STEPHEN E BERKE | 43 FOUNTAIN AVE | | | | ROCKVILLE CENTRE | NY | 11570-1620 |
| STEPHEN E BILENKY | 2332 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1153 |
| STEPHEN E BLEYL | 1159 ST HWY 309 | | | | GLOVERSVILLE | NY | 12078-6447 |
| STEPHEN E BRAMMER | 55 HERRON AVE | | | | ASHEVILLE | NC | 28806-3457 |
| STEPHEN E BREED | 73-1507 HAO ST. | | | | KAILUA-KONA | HI | 96740-9133 |
| STEPHEN E BURRIS AND | LORRAINE C BURRIS JT TEN | 8098 GLEN DELL AVE | | | TERRE HAUTE | IN | 47805 |
| STEPHEN E CARLSON | 9717 ROCHDALE DR | | | | ROCKWALL | TX | 75087-8758 |
| STEPHEN E CARTER | 4515 PENNIMAN AVE | | | | OAKLAND | CA | 94619-2668 |
| STEPHEN E CHASE | 4132 WEST SHORE MANOR | | | | JAMESVILLE | NY | 13078-9607 |
| STEPHEN E CLAXTON | 3308 GARVIN AVE | | | | RICHMOND | CA | 94805-1731 |
| STEPHEN E DOLL | 7915 W 400 S | | | | RUSSIAVILLE | IN | 46979-9775 |
| STEPHEN E EGBERT & | KRISTINE E EGBERT JT TEN | 14319 CLEARVIEW | | | ORLAND PARK | IL | 60462-2757 |
| STEPHEN E FLAMION & | CATHERINE W FLAMION JT TEN | 710 ANDREWS BLVD | | | PLAINFIELD | IN | 46168-9765 |
| STEPHEN E FLANNERY | 4095 LYTLE RD | | | | WAYNESVILLE | OH | 45068 |
| STEPHEN E GILLETTE | 3600 S SHEFFIELD AVE | LOT 418 | | | HAMMOND | IN | 46327-1040 |
| STEPHEN E GRZADZINSKI & | DIANE GRZADZINSKI JT TEN | 1105 HAROLD CIR | | | ANN ARBOR | MI | 48103-1420 |
| STEPHEN E HANDYSIDE | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 |
| STEPHEN E HELMS & | ARLINE A HELMS JT TEN | 5097 OSSAD DR | | | NORTON SHORES | MI | 49441-5797 |
| STEPHEN E HUNT | 1186 RUTH DR | | | | SAN JOSE | CA | 95125-4253 |
| STEPHEN E JORDAN | 1108 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN E KELLEY | 16344 ZEHNER RD | | | | ATHENS | AL | 35611-8397 |
| STEPHEN E KNOWLES & | MRS BETH W KNOWLES JT TEN | PO BOX 902 | | | BROXTON | GA | 31519-0902 |
| STEPHEN E KOBELLA | 4802 GRANTWOOD DR | | | | PARMA | OH | 44134-3760 |
| STEPHEN E KUTNEY & | ROBIN A KUTNEY JT TEN | 21601 LAKEBREEZE | | | SAINT CLAIR SHORES | MI | 48082-2208 |
| STEPHEN E LARSON | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| STEPHEN E LIERMAN & | PAMELA WINGATE JT TEN | 8 NORWOOD PL | | | NANUET | NY | 10954-3424 |
| STEPHEN E LINDSTROM & | KATHRYN LINDSTROM JT TEN | 607 POWELL ST | | | BISBEE | AZ | 85603-1434 |
| STEPHEN E LINSKY | 31 LINDA ST | | | | TALLMADGE | OH | 44278-1425 |
| STEPHEN E LUNDBERG | 26 RIVIERA PKWY | | | | LINDENHURST | NY | 11757 |
| STEPHEN E MANWARING | 1201 NORTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3022 |
| STEPHEN E MAREK | 18 RISLEY RD | | | | VERNON | CT | 06066-5951 |
| STEPHEN E MCCARTHY | 135 N MAIN ST | | | | NORTH EASTON | MA | 02356-1337 |
| STEPHEN E NASH & | RENEE NASH JT TEN | 3102 UNICORNIO ST | | | CARLSBAD | CA | 92009-4446 |
| STEPHEN E NEWHART | 8 WEST CANON DR | | | | ROCHESTER | NY | 14624-3614 |
| STEPHEN E PETRANEK | 12803 STELLAR LANE | | | | PLAINFIELD | IL | 60544-4210 |
| STEPHEN E PLATZ & | NATALIE A PLATZ JT TEN | 8 SQUIRE COURT | WATERLOO ON  N2J 4G8 | CANADA | | | |
| STEPHEN E POLLETT | 718 MUIRFIELD DR | | | | BROWNSBURG | IN | 46112-8323 |
| STEPHEN E QUILL | 6817 W MONONA DR | | | | GLENDALE | AZ | 85308-8980 |
| STEPHEN E REED & | KIMBERLY I REED | TR ROBERT E & LOIS V REED TRUST | UA 11/10/92 | 1850 JUBILEE DR | BRENTWOOD | CA | 94513-6012 |
| STEPHEN E RICHARDSON | 401 STAUNTON ROAD | | | | TROY | OH | 45373 |
| STEPHEN E ROSE | CUST MARISA Z ROSE UGMA NY | 625 SHORE RD | UNIT 2E | | LONG BEACH | NY | 11561-4600 |
| STEPHEN E SALAME & | MRS GLADYS I SALAME JT TEN | BARRE RD | | | TEMPLETON | MA | 01468 |
| STEPHEN E SCHEFFLER | CGM IRA CUSTODIAN | 721 DARWINS WAY | | | GRANITE FALLS | WA | 98252-8466 |
| STEPHEN E SCHMIDT | 7032 HIAWASSEE OVERLOOK DR | | | | ORLANDO | FL | 32835-1700 |
| STEPHEN E SCHWARTZ & | SHERRY R SCHWARTZ TR | UA 07/19/2000 | STEPHEN E SCHWARTZ REVOCABLE TRUST | 12 MALLARD DRIVE | CTR MORICHES | NY | 11934 |
| STEPHEN E SHAMBAUGH | CUST DREW PATRICK MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST VIRGINIA MCGANN SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST MATHEW VELPOE SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST CORBIN SCOTT MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST CORBIN S MCGANN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST DREW P MCGANN | UTMA MD | 6 TIMBER RIDGE ROAD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST SELINA LYNN PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST DWIGHT WAYNE PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST MADISON LYNN SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST ROBERT WAYNE PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST JOSHUA DWIGHT PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502 |
| STEPHEN E SHAMBAUGH | CUST SELINA L PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST KAREN K SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST DWIGHT W PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST ROBERT W PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST JOSHUA D PERRIN | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST JANESSA R SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST VIRGINIA M SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST MATTHEW V SMITH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST STEPHEN E SHAMBAUGH III | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST MADISON L SHAMBAUGH | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHAMBAUGH | CUST STEPHEN E SHAMBAUGH II | UTMA MD | 6 TIMBER RIDGE RD | | LAVALE | MD | 21502-7797 |
| STEPHEN E SHEORN | 2013 WHITE OAK ROAD | | | | CAMDEN | SC | 29020-9137 |
| STEPHEN E SHEPLER & | CAROLYN R SHEPLER JT TEN | 215 SYLVESTER DR | | | ELKINS | WV | 26241-3043 |
| STEPHEN E TERSIGNI | 4770 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3815 |
| STEPHEN E THIEMS | 28 RED OAK DR | | | | HIGHLAND | IL | 62249-2363 |
| STEPHEN E TOLER | 10641 TOSTON LANE | | | | GLEN ALLEN | VA | 23060 |
| STEPHEN E TSAREFF | 3513 PATTON DRIVE | | | | INDIANAPOLIS | IN | 46224-1343 |
| STEPHEN E TURCHANIK | 13330 DEMOTT | | | | WARREN | MI | 48093-6606 |
| STEPHEN E TURKFELD | 6358 N SELLAND AVE | | | | FRESNO | CA | 93711-0873 |
| STEPHEN E WATKINS JR | PO BOX 360 | | | | SOUTH HILL | VA | 23970-0360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN E WEAVER & | JOAN M WEAVER JT TEN | 30 OVERLOOK DR | | | WESTBROOK | ME | 04092-2557 |
| STEPHEN E WENDLING | CUST TIFFANY K WENDLING UTMA IN | 220 MEADOWSIDE DR | | | MANSFIELD | TX | 76063-6296 |
| STEPHEN E WHITLOCK | CUST DANIEL STEPHEN WHITLOCK | UTMA IL | 653 EDLAWN | | WOODRIVER | IL | 62095-1536 |
| STEPHEN E WHITLOCK | CUST PAUL BENJAMIN WHITLOCK UTMA | IL | 653 EDLAWN | | WOODRIVER | IL | 62095-1536 |
| STEPHEN E. O'BOYLE | 11 CHESTNUT HILL LANE | | | | LINCROFT | NJ | 07738-1013 |
| STEPHEN EARL KING | 6311 S 172ND ST | | | | OMAHA | NE | 68135-3087 |
| STEPHEN EDWARD HERTZ | CGM ROTH IRA CUSTODIAN | 10501 ROYAL OAK | | | OAKLAND | CA | 94605-5039 |
| STEPHEN EDWARD NITKA | 12915 MEAGAN DR N | | | | CAMBY | IN | 46113-9620 |
| STEPHEN EDWARD SHIPE | 134 ST ANDREWS ROAD | | | | VALLEY SPGS | CA | 95252 |
| STEPHEN EDWARD SPISAK | 4483 KNOB HILL | | | | BELLBROOK | OH | 45305-1428 |
| STEPHEN EDWARDS & | ANNA EDWARDS JT TEN | 7245 W COTTONTAIL LN | | | PEORIA | AZ | 85383 |
| STEPHEN EISENSTEIN | 3 ROCKY HOLLOW DR | | | | LARCHMONT | NY | 10538-1036 |
| STEPHEN ELBAUM | CUST LAWRENCE SHANE ELBAUM UGMA NY | 136 FELLS RD | | | ESSEX FELLS | NJ | 07021-1804 |
| STEPHEN ELLIS EXECS | ESTATE OF VIRGINIA A. ELLIS | 210 ROCK HARBOR ROAD | | | ORLEANS | MA | 02653-2315 |
| STEPHEN EMANUEL BRODSKY | CGM IRA CUSTODIAN | 915 S.W. BROMELIA TERRACE | | | STUART | FL | 34997-7145 |
| STEPHEN ERIC HAMMARSKJOLD | 134 S DENWOOD | | | | DEARBORN | MI | 48124-1310 |
| STEPHEN ETTERLE | 4847 SENECA ST | | | | WEST SENECA | NY | 14224-4927 |
| STEPHEN F ADELMAN | PO BOX 7741 | | | | NEWARK | DE | 19714-7741 |
| STEPHEN F BROWN | 159 BEECHWOOD AV | | | | MOUNT VERNON | NY | 10553-1301 |
| STEPHEN F BUCKLEY | 168 REED ST | | | | GENEVA | NY | 14456-2139 |
| STEPHEN F CALLAGHAN | CUST KEVIN F CALLAGHAN UTMA IL | 929 S KENSINGTON | | | LAGRANGE | IL | 60525-2712 |
| STEPHEN F DANIELS | 4510 FORTSHAW DR | | | | NEWPORT RICHEY | FL | 34655 |
| STEPHEN F DE NAGEL & | RICHARD W DE NAGEL JT TEN | 602 W MILLER ST | | | NEWARK | NY | 14513-1313 |
| STEPHEN F DEOREO | 2437 HENN HYDE | | | | WARREN | OH | 44484-1247 |
| STEPHEN F DOBRANSKI | CUST LISA ANN DOBRANSKI U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 438 ROSEWOOD TERR | LINDEN | NJ | 07036-5220 |
| STEPHEN F FISCHER | CUST MEGAN FISCHER UTMA NY | 24 THORNWOOD RD | | | ARMONK | NY | 10504-2809 |
| STEPHEN F FISHER | & JUDITH A FISHER JT TEN | P O BOX 734 | | | SILT | CO | 81652-0734 |
| STEPHEN F FRUIN | 4706 ROLAND AVE | | | | BALTIMORE | MD | 21210-2335 |
| STEPHEN F GAMBRILL & | THOMAS DENTON TTEES | P R GAMBRILL TRUST | DTD 4/4/61 | 10901 SUGARBUSH TERR | ROCKVILLE | MD | 20852-3239 |
| STEPHEN F GIACOMAZZI | 708 EDGEMERE LANE | | | | SARRASOTA | FL | 34242-1523 |
| STEPHEN F HALAS | 2639 WATERBURY ST NW | | | | NORTH CANTON | OH | 44720-5859 |
| STEPHEN F HARDENBROOK | 500 NORTH LEX-SPRINGMILL RD | APT 10 | | | MANSFIELD | OH | 44906-1253 |
| STEPHEN F HORRELL | PO BOX 117 | | | | GOTHA | FL | 34734-0117 |
| STEPHEN F HOWARD | 16374 MOORLAND PARK | | | | BUCHANAN TWH | MI | 49107-9465 |
| STEPHEN F KIRSCH | 1230 81ST AVENUE N | | | | ST PETERSBURG | FL | 33702-4049 |
| STEPHEN F KOPP | 1111 UNIVERSITY BLVD WEST #1318 | | | | SILVER SPRING | MD | 20902-3333 |
| STEPHEN F LEMPITSKI | 102 CAPTAINS ROW | | | | MASHPEE | MA | 02649-3809 |
| STEPHEN F MEAMBER & | FRED J MEAMBER | 507 NORTH STREET | | | YREKA | CA | 96097-2314 |
| STEPHEN F MONTGOMERY | 1638 BEWLEY HOLLOW RD | | | | ELIZABETHTOWN | KY | 42701-6419 |
| STEPHEN F OBUCHOWSKI | 743 CENTURY DRIVE | | | | TROY | MI | 48083-1318 |
| STEPHEN F ODENHEIMER | 1520 MICHAEL DRIVE | | | | BEDFORD | TX | 76022-7248 |
| STEPHEN F PHELPS | 246 WARREN AVE | | | | KENMORE | NY | 14217-2821 |
| STEPHEN F ROUCH | BOX 200 RR#2 | | | | ROYAL CENTER | IN | 46978-9802 |
| STEPHEN F SAIPE | 1516 GAINEY AVE | | | | FLINT | MI | 48503-3566 |
| STEPHEN F SCHODOWSKI JR | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |
| STEPHEN F SCHREITER | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1215 |
| STEPHEN F SCHROEDER | 2461 OAKTREE LANE | | | | PARK RIDGE | IL | 60068-1521 |
| STEPHEN F SCHROEDER & | MRS CHRISTA M SCHROEDER TEN COM | 2461 OAK TREE LANE | | | PARK RIDGE | IL | 60068-1521 |
| STEPHEN F SCHUESLER | CUST PATRICK L SCHUESLER UGMA MI | 631 WAYLAND | | | EAST LANSING | MI | 48823-3758 |
| STEPHEN F SECREST | 2019 FOX HOLLOW COURT | | | | WIXOM | MI | 48393-1802 |
| STEPHEN F SHUTE | 9768 BURBERRY WAY | | | | HGHLNDS RANCH | CO | 80129 |
| STEPHEN F SISOLAK | 29 BURNING TREE CT | | | | LAS VEGAS | NV | 89113-1317 |
| STEPHEN F ST ANGELO & | IDA ST ANGELO JT TEN | 406 W BARROW DR | | | CHANDLER | AZ | 85225-2658 |
| STEPHEN F STANGELO & | IDA ST ANGELO JT TEN | 406 W BARROW DR | | | CHANDLER | AZ | 85225-2658 |
| STEPHEN F STOCKTON | 19 BROMPTON COURT | | | | BLOOMINGTON | IL | 61704-6286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN F TUCKER | 11025 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1624 |
| STEPHEN F VERKLAN | 42941 CLAY CT | | | | NOVI | MI | 48377-2711 |
| STEPHEN F. PIECHOTA | MEDICAL ARTS PHARMACY | 1389 W. MAIN ST | | | WATERBURY | CT | 06708-3104 |
| STEPHEN F. SUDARSKY & | DANIEL E. GOLDBERG TTEES | U/A/D 08/31/99 | ELLEN S. GOLDBERG TRUST | 1 CONSTITUTION PLAZA SUITE 900 | HARTFORD | CT | 06103-1816 |
| STEPHEN FARR | 6 TINKER DRIVE | | | | WINDSOR LOCKS | CT | 06096-2656 |
| STEPHEN FAVA | 138 LOUISE ST | | | | CLIFTON | NJ | 07011-1020 |
| STEPHEN FEINBERG | 137 CLUB CIR | | | | STOCKBRIDGE | GA | 30281-3328 |
| STEPHEN FERRARO AND | KATHLEEN J. FERRARO JTWROS | 33 HARRISON STREET | | | RED BANK | NJ | 07701-5709 |
| STEPHEN FITZSIMMONS | 16311 HOUGH RD | | | | ALLENTOWN | MI | 48002-3405 |
| STEPHEN FLACHEK & | BERTHA M FLACHEK TR STEPHEN & | BERTHA FLACHEK JT REV LIVING TRUST | UA05/11/92 | 235 ATLANTIC DRIVE | MELBOURNE BEACH | FL | 32951-3228 |
| STEPHEN FLASK | 7050 DOWNS RD NE | | | | WARREN | OH | 44481-9413 |
| STEPHEN FOSTER | 519 ALICIA DR | | | | WESTBURY | NY | 11590-1334 |
| STEPHEN FOTI | 259 ST CLAIR DRIVE | | | | MT LAUREL | NJ | 08054-2922 |
| STEPHEN FRANCIS LYNCH | 11311 20TH AVENUE N E | | | | SEATTLE | WA | 98125-6553 |
| STEPHEN FRANTZ | 113 KANE LANE | | | | SEQUIM | WA | 98382-9715 |
| STEPHEN FREDERIC ELLISOR | 932 DOMINION RESERVE DR | | | | MC LEAN | VA | 22102-2012 |
| STEPHEN G BARNES | PO BOX 51184 | | | | EUGENE | OR | 97405-0903 |
| STEPHEN G BAYER | 16 GUARDHOUSE DR | | | | WEST REDDING | CT | 06896-1827 |
| STEPHEN G BELCHER | 114 PEACH TREE DRIVE | | | | PIKEVILLE | KY | 41501-8705 |
| STEPHEN G BOLLINGER | 1872 POINT | | | | COMMERCE TWP | MI | 48382-2275 |
| STEPHEN G BOYD & | PAMELA M BOYD TEN ENT | 418 LINCOLN AVE SW | | | GLEN BURNIE | MD | 21061-3387 |
| STEPHEN G BURGESS | 660 CAMINO DEL MAR | | | | NEWBURY PARK | CA | 91320-6717 |
| STEPHEN G DALLIS | 8933 RUBIO AVE | | | | SEPULVEDA | CA | 91343-4026 |
| STEPHEN G DOWNEY | 1716 SWINBURNE AVE | | | | CROFTON | MD | 21114-2026 |
| STEPHEN G FISHER | 24 SOUTH ST | | | | RHINEBECK | NY | 12572 |
| STEPHEN G GEHRING | 331 ST BEES DR | | | | SEVERNA PARK | MD | 21146-1540 |
| STEPHEN G HULSE JR | 7442 CRESTED QUAIL ST | | | | N LAS VEGAS | NV | 89084 |
| STEPHEN G JOHNSON | 4696 QUARTON RD | | | | BLOOMFIELD | MI | 48302-2541 |
| STEPHEN G JONES | 32 INNSBRUCK DRIVE | | | | ERIAL | NJ | 08081-3227 |
| STEPHEN G KADLEC JR | 2601-B SANDTRAP LANE | | | | MELBOURNE | FL | 32935-3513 |
| STEPHEN G KAHLER | 91 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2769 |
| STEPHEN G KIRSCH | 124 TENNIS PLAZA DR 53 | | | | DRACUT | MA | 01826-3356 |
| STEPHEN G KISSNER | 30747 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| STEPHEN G KLAASSEN | 1599 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1513 |
| STEPHEN G KMECO & | MAE B KMECO JT TEN | 4141 S 6TH ST | | | ARLINGTON | VA | 22204-1407 |
| STEPHEN G LANGE | 4373 CARNATION CIR | | | | CINCINNATI | OH | 45238-4905 |
| STEPHEN G MAYEUR | 609 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| STEPHEN G MAYHEW | 886 PATERSON AVE | | | | E RUTHERFORD | NJ | 07073-1016 |
| STEPHEN G MCMICAN | 2971 WILSON | | | | PINCKNEY | MI | 48169-9228 |
| STEPHEN G MICHAELS | SUSAN MICHAELS JT TEN | 4 ANAWAN AVE | | | WEST ROXBURY | MA | 02132-1202 |
| STEPHEN G MONDELLA | ANGELA A MONDELLA JTWROS | 40 DUNCAN STREET | | | STATEN ISLAND | NY | 10304-3132 |
| STEPHEN G MOXLEY | 20 SEMINOLE AVE | | | | CATONSVILLE | MD | 21228-5637 |
| STEPHEN G PAKIS | CUST OLYMPIA R PAKIS UTMA AR | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL | | HOT SPRINGS | AR | 71913-6404 |
| STEPHEN G PAKIS | CUST ZACHARIAS A PAKIS UNDER THE AR | U-T-M-A | PAK PLAZA PAWN & SPORT SHOP | 3601 CENTRAL AVE | HOT SPRINGS | AR | 71913-6404 |
| STEPHEN G POULOS | 28487 E BROOK COURT | | | | FARMINGTON HILLS | MI | 48334-4252 |
| STEPHEN G POWELL | PO BOX 508 | | | | GENOA CITY | WI | 53128-0508 |
| STEPHEN G SHAW & | LISA V SHAW JT TEN | 10515 ELGERS STREET | | | BELLFLOWER | CA | 90706 |
| STEPHEN G SMYCZYNSKI | 2293 NORTH RD NORTH EAST | | | | WARREN | OH | 44483-3058 |
| STEPHEN G TONELLI & | GLORIA A TONELLI JT TEN | 1261 ASHOVER | | | BLOOMFIELD HILLS | MI | 48304 |
| STEPHEN G VAVREK | 4105 GREENLEAF CT | APT 207 | | | PARK CITY | IL | 60085-7928 |
| STEPHEN G WALLACE | 2157 STOWINGTON LANE | | | | ROCHESTER HILLS | MI | 48306-3164 |
| STEPHEN G WANCE & | MRS CHRISTINE P WANCE JT TEN | 411 EDGEWOOD RD | | | LINDEN | NJ | 07036-5321 |
| STEPHEN G WILLIAMS | 50 HIGHLAND HOLLOW DRIVE | | | | CONROE | TX | 77304 |
| STEPHEN G YOUNG | 5980 HOLT RD | | | | HOLT | MI | 48842-8629 |
| STEPHEN GABRIEL PETROVITS | 368 HIAWATHA WAY | | | | MELBOURNE BEACH | FL | 32951-3537 |
| STEPHEN GALLAGHER | 17 TUCKER STREET | | | | MARBLEHEAD | MA | 01945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN GAMBINO | 154 PENNARROW DR | | | | TONAWANDA | NY | 14150-4238 |
| STEPHEN GEORGE EDGAR & | WILLIAM A EDGAR JR JT TEN | 16302 BOB WHITE CIR | | | ORLAND PARK | IL | 60467-5539 |
| STEPHEN GESSAY III | 56 HILL TOP RD | | | | TOLLAND | CT | 06084-2914 |
| STEPHEN GIRKO | 223 WYNDALE DRIVE | | | | SAN ANTONIO | TX | 78209-2349 |
| STEPHEN GIROUARD | 33878 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4390 |
| STEPHEN GOLDMAN | 515 EAST 79 ST. | APT. #17A | | | NEW YORK | NY | 10075-0779 |
| STEPHEN GOLIA | CGM IRA ROLLOVER CUSTODIAN | 2265 ARIELLE DR. #2308 | | | NAPLES | FL | 34019 |
| STEPHEN GORDON & | ROSEMARY GORDON JT TEN | 337 OLD SUTTON ROAD | | | BARRINGTON | IL | 60010-9367 |
| STEPHEN GRABNER | AMY H GRABNER JT TEN | 14 PLACID WOODS COURT STE 403 | | | PARKVILLE | MD | 21234-1162 |
| STEPHEN GREGOLI AND | ELAINE GREGOLI JTWROS | RENAISSANCE AT MONROE | 221 VALENCIA DRIVE | | MONROE TOWNSHIP | NJ | 08831-5975 |
| STEPHEN GRZYBOWSKI | PO BOX 265 | | | | GRAND BLANC | MI | 48480-0265 |
| STEPHEN GUNNAR CLANCEY | 941 SUNSET AVE | | | | VENICE | CA | 90291-2836 |
| STEPHEN GUY ROBY | 11081 W 700 N | | | | CULVER | IN | 46511-9314 |
| STEPHEN H ANDREWS JR | 2121 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| STEPHEN H BUCKLEY | 6432 SOUTHWEST DOLPH DRIVE | | | | PORTLAND | OR | 97219-9109 |
| STEPHEN H BURT | 7446 DRIFTWOOD N | | | | FENTON | MI | 48430-8904 |
| STEPHEN H BUZIN | 202 PLEASANT LN | | | | CHICKASHA | OK | 73018-7728 |
| STEPHEN H BUZIN AND | CARLA D BUZIN JTWROS | P.O. BOX 609 | | | CHICKASHA | OK | 73023-0609 |
| STEPHEN H CARPENTER JR | 4451 ASBURY | | | | TOLEDO | OH | 43612-1809 |
| STEPHEN H CASE | 7200 GLENBROOK RD. | | | | BETHESDA | MD | 20814-1243 |
| STEPHEN H CHESNUT | 2407 WINTER GARDEN PL | | | | MARIETTA | GA | 30064-5047 |
| STEPHEN H CLAYTON AND | KATHERINE L KJELLEREN JTWROS | 2936 SHELBURNE FALLS RD | | | HINESBURG | VT | 05461-9783 |
| STEPHEN H CRAWFORD | 2956 MILL CREEK ROAD | | | | MENTONE | CA | 92359-9749 |
| STEPHEN H DORSTE | 14330 E STANLEY RD | | | | SELMA | IN | 47383-9699 |
| STEPHEN H GERNT | 153 CLAY LITTLE RD | | | | ELIZABETHTON | TN | 37643-7682 |
| STEPHEN H HARVEY | 2337 WEST HILLS DRIVE | | | | LONGVIEW | WA | 98632-5533 |
| STEPHEN H HODGSON JR | 17 WHITTIER STREET | | | | DOVER | NH | 03820-2617 |
| STEPHEN H HOWELL TR | STEPHEN H HOWELL REV TRUST | UA 01-17-98 | 1142 SHOTWELL ST | | SAN FRANCISCO | CA | 94110-4022 |
| STEPHEN H HUNT | 5515 ALDER ROAD | | | | HOOD RIVER | OR | 97031-7460 |
| STEPHEN H JACKSON JR | 328 MOTT AV | | | | BURLINGTON | NJ | 08016-2426 |
| STEPHEN H KOLAKOWSKI | 701 AVALON WAY | | | | PLYMOUTH | MA | 02360-7774 |
| STEPHEN H KOZLOWSKI | 926 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3511 |
| STEPHEN H KREITZER | 310 WOLF RD | | | | WEST ALEXANDRIA | OH | 45381-9377 |
| STEPHEN H LEWIS | 1300 MISTLETOE LANE | | | | KINGWOOD | TX | 77339-3236 |
| STEPHEN H LITTLE | 235 W 71ST ST | | | | N Y | NY | 10023-3705 |
| STEPHEN H LITTMAN | 14 BRICKFORD LANE | | | | BALTIMORE | MD | 21208-1901 |
| STEPHEN H MIDDLETON | 6217 OAK HILL DR | | | | ELDERSBURG | MD | 21784-6753 |
| STEPHEN H MITCHELL | 5715 MAGGIORE TRL | BOX 968 | | | ZELLWOOD | FL | 32798-0968 |
| STEPHEN H OPPENHEIM | 400 EAST 55TH STREET | | | | NEW YORK | NY | 10022-5133 |
| STEPHEN H PATTERSON | PO BOX 698 | | | | LA JOLLA | CA | 92038-0698 |
| STEPHEN H PECK ACF | HADLEY S PECK U/NV/UTMA | POBOX 2383 | | | STATELINE | NV | 89449-2383 |
| STEPHEN H PETERSEN | 1010 LAKE VIEW DR | | | | BAYFIELD | CO | 81122 |
| STEPHEN H SCHAFHAUSEN | CUST TRAVIS S SCHAFHAUSEN | UTMA CA | 9498 DEVILS HEAD DRIVE | | PARKER | CO | 80138-6249 |
| STEPHEN H SCHAFHAUSEN | CUST STACY SCHAFHAUSEN | UTMA CA | 9498 DEVILS HEAD DR | | PARKER | CO | 80138-6249 |
| STEPHEN H SHERMAN | CGM IRA CUSTODIAN | 5650 WALNUT RIDGE DR | | | AGOURA HILLS | CA | 91301-4033 |
| STEPHEN H SIMON | 511 VALLEY WAY RD | | | | GREENWOOD | IN | 46142-7241 |
| STEPHEN H THRASHER | PO BOX 416 | | | | BUFORD | GA | 30515-0416 |
| STEPHEN H TUSLER | TR STEPHEN H TUSLER UNDER | AGREEMENT 11/25/86 | 2186 SAN PASQUAL | | PASADENA | CA | 91107-5105 |
| STEPHEN H WESSELS | 872 WOODSHIRE DRIVE | | | | CINCINNATI | OH | 45233-4800 |
| STEPHEN H WETHERILL | 85 HOGAN LANE | | | | AMBLER | PA | 19002-5240 |
| STEPHEN H WHITSON | 20846 KENOAK | | | | PERRIS | CA | 92570-7569 |
| STEPHEN HABER | 15 TANGLEWOOD ROAD | | | | SCARSDALE | NY | 10583-4641 |
| STEPHEN HADLOCK & | MRS GRETCHEN HADLOCK JT TEN | BOX 48 | | | PLAINFIELD | NH | 03781-0048 |
| STEPHEN HANDLEY | SUSAN L HANDLEY COMM PROP WROS | PO BOX 114 | | | ALPINE | TX | 79831-0114 |
| STEPHEN HAROLD SIMONS & | IRVING SIMONS JT TEN | 6692 STILLWELL | | | W BLOOMFIELD | MI | 48322-1363 |
| STEPHEN HARRIS | CUST DEREK STEPHEN HARRIS UGMA CA | 16638 CLYMER ST | | | GRANADA HILLS | CA | 91344-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN HARRIS SACK | 3 CYPRESS RD | | | | WEST HARTFORD | CT | 06117-1809 |
| STEPHEN HARRISON | 78 WOODFIELD PARK | COLINTON | EDINBURGH EH13 0RB | UNITED KINGDOM | | | |
| STEPHEN HAVERLOCK & | CAROLINE K HAVERLOCK JT TEN | 143 VAN NOSTRAND AVE | | | JERSEY CITY | NJ | 07305-3019 |
| STEPHEN HAVESON | 252 7TH AVE APT 4P | | | | NEW YORK | NY | 10001-7330 |
| STEPHEN HEFFELFINGER | 2262 FRONTIER | | | | SPRING BRANCH | TX | 78070 |
| STEPHEN HENES | 1056 PILGRIM | | | | BIRMINGHAM | MI | 48009-4613 |
| STEPHEN HENRY HARPER TTEE | MADELON CURTIS HARPER TTEE | THE STEPHEN & MADELON HARPER | REVOCABLE TRUST DTD 7/15/03 | 340 TWILIGHT LANE | SANTA CRUZ | CA | 95060-9609 |
| STEPHEN HERNDON | CUST W CHRISTOPHER HERNDON UTMA VA | BOX 85 | | | ORANGE | VA | 22960-0047 |
| STEPHEN HERNDON | CUST PATRICK ANDREW HERNDON UTMA | VA | BOX 85 | | ORANGE | VA | 22960-0047 |
| STEPHEN HOLMES | TR JOHN B HOLMES IRREVOCABLE TRUST | UA 08/27/97 | 3250 SOUTH SHORE DRIVE 55C | | PUNTA GORDA | FL | 33955-1934 |
| STEPHEN HOWARD RUDNICK | 9610 GREEN CYPRESS LN SE #3 | | | | FORT MYERS | FL | 33905-5346 |
| STEPHEN HUGHES | 4419 SWEET ROAD | | | | MANLIUS | NY | 13104-8406 |
| STEPHEN HUMPHREY | 12657 LEO LANE | | | | WILTON | CA | 95693-9672 |
| STEPHEN I COHEN | 349 KENILWORTH | | | | MEMPHIS | TN | 38112-5405 |
| STEPHEN IGNATIUS SARAFIN JR | 2255 FOREST DRIVE | | | | CAMDEN | SC | 29020-2062 |
| STEPHEN IZZO | 48 EDGEWOOD DRIVE | | | | GUILFORD | CT | 06437-1422 |
| STEPHEN J ANGELOFF | 24 RIDGE ROAD | | | | PLEASANT RDG | MI | 48069-1118 |
| STEPHEN J ASKIN | 1532 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472-5545 |
| STEPHEN J AZAROVITZ | 1260 EAST GORDON | | | | CLAWSON | MI | 48017-1785 |
| STEPHEN J BALDANZA | 77 CLINTON ST | | | | ONEONTA | NY | 13820 |
| STEPHEN J BARE | 121 MT HOPE RD | | | | LINCOLN UNIVERSITY | PA | 19352-9054 |
| STEPHEN J BARNACZ | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 |
| STEPHEN J BARTLE | 34382 NE SUNSET LOOP | | | | SCAPPOOSE | OR | 97056 |
| STEPHEN J BASSETT | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732 |
| STEPHEN J BAZINSKI | 35656 SAXONY DR | | | | STERLING HGTS | MI | 48310-5187 |
| STEPHEN J BENISH-JR | 703 WEST SCOTT AVE | | | | RAHWAY | NJ | 07065-3530 |
| STEPHEN J BERGHOFF | 4800 BROOK | | | | SAGINAW | MI | 48603-5648 |
| STEPHEN J BIESIADA & | BETTY BIESIADA JT TEN | 1706 PELICAN COVE RD | APT TR143 | | SARASOTA | FL | 34231-6759 |
| STEPHEN J BLASKOVITZ | PO BOX 406 | | | | WASHINGTON CROSSNG | PA | 18977-0406 |
| STEPHEN J BOBAL | 716 TER DR | | | | LONG BEACH | CA | 90807-1039 |
| STEPHEN J BOROWICZ | 7346 CRYSTAL LAKE DR | APT 8 | | | SWARTZ CREEK | MI | 48473-8952 |
| STEPHEN J BORYZKI | 15204 DICKENS ST 5 | | | | SHERMAN OAKS | CA | 91403-3387 |
| STEPHEN J BOTTS | CGM IRA CUSTODIAN | 16392 WHISPERING OAKS DRIVE | | | RAMONA | CA | 92065-6933 |
| STEPHEN J BRADLEY | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673-3910 |
| STEPHEN J BRUSKI | 1159 LAKE STREET | | | | WALKERTON | IN | 46574-1522 |
| STEPHEN J BUGHER | 1410 HARVEST RUN | | | | LEBANON | OH | 45036-7738 |
| STEPHEN J CARTER | CUST GRACE J CARTER UGMA CT | 91 ROBERT RD | | | MANCHESTER | CT | 06040-4561 |
| STEPHEN J CARTER | CUST LUKE J CARTER UGMA CT | 91 ROBERT RD | | | MANCHESTER | CT | 06040-4561 |
| STEPHEN J CHOVANEC & | JAMES J CHOVANEC JT TEN | PO BOX 595 | | | DAHLGREN | VA | 22448 |
| STEPHEN J CHVOJKA | 7676 N BLAIR RD R#2 | | | | BRECKENRIDGE | MI | 48615-9725 |
| STEPHEN J CLOUTIER | 8300 FOX BRIDGE DR | | | | WEDDINGTON | NC | 28104-7852 |
| STEPHEN J COATES | 20171 FAIRWAY DR | | | | GROSSE POINTE WOOD | MI | 48236-2436 |
| STEPHEN J COFFING | CUST JAMES R COFFING III UGMA IN | 18501 E 1550TH RD | | | CHRISMAN | IL | 61924 |
| STEPHEN J COLLINS | 2401 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| STEPHEN J CONNELLY | 1001 AVENUE C | APT B2 | | | BAYONNE | NJ | 07002-3259 |
| STEPHEN J CONWAY & | JUDY A CONWAY JT TEN | 435 E 65TH ST | | | K C | MO | 64131-1131 |
| STEPHEN J CONZEMIUS | 1738 WEST CLIFF DRIVE | | | | MARYVILLE | TN | 37803-6300 |
| STEPHEN J CORNELL | 21 BEVIER ST | | | | BINGHAMTON | NY | 13901-2115 |
| STEPHEN J CRANS | 32 SHERMAN CT | | | | EVANSVILLE | WI | 53536-1031 |
| STEPHEN J CRONIN | TR SETH J CRONIN TRUST | UA 06/03/96 | 5585 ERICSON LANE | | WILLOUGHBY | OH | 44094-4122 |
| STEPHEN J CUMMINGS CUST | THOMAS RUSSEL CUMMINGS | 211 SOUTH STREET | | | CHESTNUT HILL | MA | 02467-3630 |
| STEPHEN J CUMMINGS CUST | CHRISTOPHER WILLIAM CUMMINGS | 211 SOUTH ST | | | CHESTNUT HILL | MA | 02467-3630 |
| STEPHEN J DEMBIEC | S67W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150-8568 |
| STEPHEN J DRISCOLL | TR STEPHEN J DRISCOLL FAM TRUST | UA 02/26/98 | 447 BATES DRIVE | | BAY VILLAGE | OH | 44140-1422 |
| STEPHEN J EDLOFF | 7120 N 146TH ST | | | | BENNINGTON | NE | 68007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN J ENGEL | CGM IRA CUSTODIAN | 10 HANLEY PLACE | | | EAST NORTHPORT | NY | 11731-3702 |
| STEPHEN J ESPOSITO & | JUDY A ESPOSITO JT TEN | 10637 LAKESHORE RD | | | LYNDONVILLE | NY | 14098-9735 |
| STEPHEN J FABUS & | MARCIA L FABUS JT TEN | 7605 E COLONY RD | | | ELSIE | MI | 48831-9760 |
| STEPHEN J FANTE | 9380 UTE POINTE | | | | CLARKSTON | MI | 48346-1859 |
| STEPHEN J FARRINGTON | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| STEPHEN J FIORDELLISI | CUST STEFANO EDGAR LEWIN | UGMA MI | 1801 N TUCKAHOE ST | | ARLINGTON | VA | 22205-1815 |
| STEPHEN J FIORDELLISI | CUST MATISSE ELIZABETH WILLIAMS | UGMA MI | 2570 LARCH DR | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI | CUST FREDERICK EMERSON WILLIAMS | UTMA MI | 2570 LARCH DR | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI | CUST ANTONIETTA CATERINA NELLI | UGMA MI | 2570 LARCH DR | | STERLING HTS | MI | 48314-1898 |
| STEPHEN J FIORDELLISI & | CATERINA FIORDELLISI JT TEN | 2570 LARCH DRIVE | | | STERLING HEIGHTS | MI | 48314-1898 |
| STEPHEN J FOX & | PEGGY RELLER JT TEN | BOX 413 | | | THOMPSON FALLS | MT | 59873-0413 |
| STEPHEN J FRANK | 200 S ONEIDA ST | | | | DENVER | CO | 80230 |
| STEPHEN J FULMEK | 1264 S MCKNIGHT RD | | | | MAPLEWOOD | MN | 55119-5939 |
| STEPHEN J GAJEWSKI | 192 ORCHARD AVE | | | | SOUTH AMBOY | NJ | 08879-2855 |
| STEPHEN J GAZDAG & | ARDITH GAZDAG JT TEN | 6503 E MN AVE | | | KALAMAZOO | MI | 49048 |
| STEPHEN J GINAL & | MRS GERTRUDE GINAL JT TEN | 157-36 24TH ROAD | | | WHITESTONE | NY | 11357-3917 |
| STEPHEN J GOETHALS | 827 GARNET CT | | | | ROCHESTER | MI | 48306-4593 |
| STEPHEN J GOLAS & | MARIA CATHERINE GOLAS JT TEN | 1488 SIVER RD | | | GUILDERLAND | NY | 12084-9775 |
| STEPHEN J GRANT & | DIANNE M GRANT JT TEN | 900 SMITH ST | | | EAST TAWAS | MI | 48730 |
| STEPHEN J GRILLI | CUST DANIELLE OMARA UGMA NY | 11 SOMERSTON RD | | | YORKTOWN HGTS | NY | 10598-2215 |
| STEPHEN J GRILLI | CUST JENEFER OMARA UGMA NY | 11 SOMERSTOWN RD | | | YORKTOWN HTS | NY | 10598-2215 |
| STEPHEN J GRILLI | 820 ANN MARIE CIR | | | | BOWLING GREEN | KY | 42103-6012 |
| STEPHEN J GULOTTA MD | LEE GULOTTA JTWROS | 20 BEECHCROFT RD | | | GREENWICH | CT | 06830-3936 |
| STEPHEN J HESTER | 231 DICK | | | | PONTIAC | MI | 48341-1801 |
| STEPHEN J HIGGINS & | JAYNE K HIGGINS JT TEN | 2495 LEONARD ROAD | | | MARTINSVILLE | IN | 46151-7758 |
| STEPHEN J HILL | 717 WOODCHESTER DR | | | | BLOOMFIELD HILLS | MI | 48304-1969 |
| STEPHEN J HOLLER | 5234 AUSTEN LANE | | | | RICHMOND HEIGHTS | OH | 44143-2769 |
| STEPHEN J HUNT | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| STEPHEN J HUXLEY | 1112 LARCH AVE | | | | MORAGA | CA | 94556-2602 |
| STEPHEN J JEKIELEK & | MRS DORIS Y JEKIELEK JT TEN | 13704 HAMILTON | | | RIVERVIEW | MI | 48192-7840 |
| STEPHEN J KALYNKA | 9 WATER ST | ST CATHARINES ON  L2R 4T6 | CANADA | | | | |
| STEPHEN J KIEL | 9704 DAYCROFT CT | | | | RALEIGH | NC | 27615-1515 |
| STEPHEN J KILMER | RR 1 BOX 1375 | | | | NICHOLSON | PA | 18446-9455 |
| STEPHEN J KLINE | 6230 PT PLEASANT PIKE | | | | DOYLESTOWN | PA | 18901-9302 |
| STEPHEN J KLONOWSKI | PO BOX 2379 | | | | WYLIE | TX | 75098-2379 |
| STEPHEN J KOPECKY | W279 N5403 HANOVER HILL ROAD | | | | SUSSEX | WI | 53089-4500 |
| STEPHEN J KOPP & | MRS MARY KOPP JT TEN | 53 ALEXANDER AVE | | | YONKERS | NY | 10704-4229 |
| STEPHEN J KOTRAS | 23 MONTICELLO PLACE | | | | FAIRVIEW HGTS | IL | 62208-2236 |
| STEPHEN J LAGODA | 420 HUDSON STREET | | | | JERMYN | PA | 18433-1227 |
| STEPHEN J LAZORCHAK JR | 23 NETTIE PLACE | | | | CLIFTON | NJ | 07014-1517 |
| STEPHEN J LESHINSKIE & | WENDY S LESHINSKIE TEN ENT | 141 N HAMILTON ST | | | TELFORD | PA | 18969-1743 |
| STEPHEN J LESHINSKIE & | WENDY S LESHINSKIE JTWROS | 141 N HAMILTON ST | | | TELFORD | PA | 18969-1743 |
| STEPHEN J LIMKEMANN | 2359 MINERVA | | | | WESTLAND | MI | 48186-9375 |
| STEPHEN J LYONS | 13124 MOREHEAD DR | | | | CHAPEL HILL | NC | 27517-8477 |
| STEPHEN J MACDONALD & | STEPHEN J MACDONALD TRUST | UA 11/26/86 | 301 ELIOT ST | | MILTON | MA | 02186-2216 |
| STEPHEN J MALCOLM JR | 88 W KLEIN ROAD | | | | AMHERST | NY | 14221-1528 |
| STEPHEN J MANGAN JR | PO BOX 1044 | | | | CEDAR PARK | TX | 78630-1044 |
| STEPHEN J MANZELLO | 233 MAGILL DR | UNIT 7 | | | GRAFTON | MA | 01519-1339 |
| STEPHEN J MARSHALL | 1804 MARE ROAD | | | | WARINGTON | PA | 18976-2720 |
| STEPHEN J MCKENNA | CUST MAXWELL GRANT MCKENNA UGMA NY | 2040 LEXINGTON PRKWY | | | SCHENECTADY | NY | 12309-4226 |
| STEPHEN J MCKENNA | 2040 LEXINGTON PRKWY | | | | NISKAYUNA | NY | 12309-4226 |
| STEPHEN J MCKENNA | CUST JACOB CONWAY MCKENNA | UGMA NY | 2040 LEXINGTON PKWY | | SCHENECTADY | NY | 12309-4226 |
| STEPHEN J MCSTAY | 748 SLEEPY HOLLOW RD | | | | BRIARCLIFF MA | NY | 10510-2525 |
| STEPHEN J MESITI | 757 SWAMP RD | | | | BROCKPORT | NY | 14420-9768 |
| STEPHEN J MILLIK | R D #1 BOX 238 | 6797 OAKHILL DR | | | WEST FARMINGTON | OH | 44491-8707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN J MITCHELL | 8729 CHESIRE COURT | | | | JESSUP | MD | 20794-9339 |
| STEPHEN J MOONEY | 336 BALDIE ST | | | | IONIA | MI | 48846-1581 |
| STEPHEN J MOORE | 4810 LAUREL LANE | | | | MESQUITE | TX | 75150-1016 |
| STEPHEN J MORELLO | 300 EAST 51ST ST | APT 9A | | | NEW YORK | NY | 10022-7811 |
| STEPHEN J MORGAN | 28261 SAN MARCOS | | | | MISSION VIEJO | CA | 92692-1318 |
| STEPHEN J MUNI | 16 CARTY DRIVE | | | | BORDENTOWN | NJ | 08505-4205 |
| STEPHEN J NEIMAN | 248 WYCKOFF STREET #1B | | | | BROOKLYN | NY | 11217-2299 |
| STEPHEN J OPPENHEIM | 21 HOLLY TREE LANE | | | | RUMSON | NJ | 07760-1950 |
| STEPHEN J PACELLI | 701 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1815 |
| STEPHEN J PALMISANO | DOROTHY PALMISANO JTWROS | 135 NANCYCREST LANE | | | W SENECA | NY | 14224-3855 |
| STEPHEN J PARE | 8733 KENNEDY CIR | APT 3 | | | WARREN | MI | 48093 |
| STEPHEN J PAWLOWSKI | 4190 MARWOOD | | | | HOWELL | MI | 48843-8320 |
| STEPHEN J PETROFF | 60-B BAYVIEW ROAD | | | | CASTROVILLE | CA | 95012-9725 |
| STEPHEN J PIETRYGA | 3625 WINDMILL DR | | | | SANTA CLARA | UT | 84765-5370 |
| STEPHEN J PLESCIA | PO BOX 201 | | | | MADISONVILLE | LA | 70447-0201 |
| STEPHEN J POSTA | 890 STATE HWY 11B | | | | POTSDAM | NY | 13676-3397 |
| STEPHEN J PRUSKI CUST | TYLER P PRUSKI UTMA TX | 1045 CHEEVER BLVD | 8546 BROADWAY ST STE 110 | | SAN ANTONIO | TX | 78217-6345 |
| STEPHEN J REEDER | 3350 HAUCK ST 1019 | | | | LAS VEGAS | NV | 89146 |
| STEPHEN J REMIAS | 52503 ROYAL FOREST DR. | | | | SHELBY TWP | MI | 48315-2427 |
| STEPHEN J REPASKY | BOX 186 | | | | SLICKVILLE | PA | 15684-0186 |
| STEPHEN J RHEAUME & | RUTH E RHEAUME JT TEN | 5162 MERIDIAN RD | | | WILLIAMSTON | MI | 48895-9658 |
| STEPHEN J RIZZONELLI | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 |
| STEPHEN J ROCK | TR STEPHEN JOSEPH ROCK TRUST | UA 8/20/99 | 7609 W 90TH ST | | OVERLAND PARK | KS | 66212-2103 |
| STEPHEN J ROSE | 84 VALLEY RD | | | | NORTH BRANFORD | CT | 06471-1844 |
| STEPHEN J ROTHERMEL | CUST DANIEL SIGURD ROTHERMEL | UTMA MN | 1842 DRAPER | | ROSEVILLE | MN | 55113-5419 |
| STEPHEN J ROZGONY III | 3410 COBBLEFIELD DR | | | | EVANSVILLE | IN | 47711-2290 |
| STEPHEN J SALAY | 10417 S 68TH EAST AVE | | | | TULSA | OK | 74133-6717 |
| STEPHEN J SALKAUS | 48 BIRCH DR | | | | PETERSHAM | MA | 01366-9607 |
| STEPHEN J SCHIRA | 1812 DREXEL | | | | DEARBORN | MI | 48128-1161 |
| STEPHEN J SCHIRA | CUST DENISE ANN | SCHIRA U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 25164 LYNCASTLE | FARMINGTON HILLS | MI | 48336-1567 |
| STEPHEN J SERVOSS | 3241 WESTMINSTER DR | | | | BOCA RATON | FL | 33496-2523 |
| STEPHEN J SHERIFF | PO BOX 472 | | | | KEY LARGO | FL | 33037-0472 |
| STEPHEN J SKIRKA | CGM IRA CUSTODIAN | 229 OLD FORGE ROAD | | | MONROE | NJ | 08831-1488 |
| STEPHEN J SLATER | 11503 KENDRICK DR | | | | LOUISVILLE | KY | 40241-1347 |
| STEPHEN J SLETVOLD | 5075 E ROCKWELL RD | | | | AUSTINTOWN | OH | 44515-1744 |
| STEPHEN J SLIFKA | 28 LAKESIDE | | | | AMHERST | NY | 14221-1748 |
| STEPHEN J SMALLING | 436 HIGHWAY 150 | | | | JASPER | TN | 37347-2634 |
| STEPHEN J SMITH | 6003 TREETOP COURT | | | | CHARLOTTE | NC | 28212-1670 |
| STEPHEN J STANLEY | 425 STROUSE LN | | | | SANDUSKY | OH | 44870-1420 |
| STEPHEN J STERN | 76 REMSEN ST APT 6D | | | | BROOKLYN | NY | 11201-3426 |
| STEPHEN J STONE | 2421 MAPLE ST | | | | W DES MOINES | IA | 50265-6208 |
| STEPHEN J TOMKO | 214 CIRCLE DR | | | | NEW EGYPT | NJ | 08533-2020 |
| STEPHEN J TOTH | 4608 E PEACHTON DRIVE | | | | PT CLINTON | OH | 43452-2954 |
| STEPHEN J TRAPANI EX | UW LUCILLE L TRAPANI | 111 HONEY FLOWER DR | | | TRENTON | NJ | 08620-9693 |
| STEPHEN J TUCKERMAN & | JACQUELINE L TUCKERMAN JT TEN | 7948 WINDRIDGE DRIVE | | | BROADVIEW HEIGHTS | OH | 44147-2589 |
| STEPHEN J UHLER | 806 TOWNSHIP ROAD 1524 | | | | ASHLAND | OH | 44805-9201 |
| STEPHEN J WAUGH | 3006 FREDNA | | | | MIDLAND | TX | 79707-5284 |
| STEPHEN J WILSON | 10 LAKE DRIVE | | | | LAMBERTVILLE | NJ | 08530-2706 |
| STEPHEN J WISE | 173 WHIPPOORWILL RD | | | | MOORESVILLE | NC | 28117-5802 |
| STEPHEN J WISE & | DEBORAH M WISE JT TEN | 173 WHIPPORWILL RD | | | MOORESVILLE | NC | 28117-5802 |
| STEPHEN J YAUSSY | 1315 ARENA DR | | | | DAVIS | CA | 95618 |
| STEPHEN J ZABROCKI | PO BOX 789 | | | | WOLF POINT | MT | 59201-0789 |
| STEPHEN J ZOMBAR | 9330 CAIN DR N E | | | | WARREN | OH | 44484-1711 |
| STEPHEN J ZONI | CUST AMBER MICHELLE ZONI UGMA NY | PO BOX 561 | | | BROOKSVILLE | FL | 34605-0561 |
| STEPHEN J. & DIANE L. TRAFTON | TTEES FBO THE STEPHEN J. | & DIANE L. TRAFTON FAMILY | TRUST U/A/D 03/01/91 (D.T.) | 5176 SMUGGLERS COVE ROAD | FREELAND | WA | 98249-9753 |
| STEPHEN J. PAULUS SR. | CGM IRA CUSTODIAN | 46860 WOODFIELD DR. | | | MATTAWAN | MI | 49071-8636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN JAMES HAWKES | 140 CLARK ST | | | | PORTLAND | ME | 04102-3804 |
| STEPHEN JAMES LESKO | 801 LORD RD | | | | FAIRVIEW | PA | 16415-1522 |
| STEPHEN JAMES MCELROY | 5890 MIDDLE AVE | | | | SARASOTA | FL | 34243-2366 |
| STEPHEN JAMES NEARPASS | 3681 PARKER RD | | | | SENECA FALLS | NY | 13148-9302 |
| STEPHEN JANIK & | SANDRA JANIK JT TEN | 380 PROSPECT ST | | | SUFFIELD | CT | 06078-3008 |
| STEPHEN JECKOVICH | TR THE JECKOVICH SUB TRUST A | UA 07/18/86 | 21483 BASTIA | | MISSION VIEJO | CA | 92692-4935 |
| STEPHEN JERALD HARVEY | 7104 IDLEWILD AVE | | | | SAINT LOUIS | MO | 63136 |
| STEPHEN JESKIE | 566 CARSON ST | | | | HAZLETON | PA | 18201-5210 |
| STEPHEN JOHN CORGAN | 11 GLEN VALLEY DRIVE | | | | PENFIELD | NY | 14526-9766 |
| STEPHEN JOHN HODAK | BOX 106 | | | | AROMA PARK | IL | 60910-0106 |
| STEPHEN JOHN KOLINA | 8015 65TH AVE EAST | | | | PUYALLUP | WA | 98371-5516 |
| STEPHEN JOHNSON | 2215 SOUTH AVE | | | | SACRAMENTO | CA | 95838-4025 |
| STEPHEN JORDAN | 9 DELMAR COURT | | | | DELMONT | PA | 15626 |
| STEPHEN JOSEPH CARAMANICO | PO BOX 1726 | | | | ROCKVILLE | MD | 20849-1726 |
| STEPHEN JOSEPH LA GRASSA | 125 PINGREE BLVD | | | | ROYAL OAK | MI | 48067-1816 |
| STEPHEN JOSEPH THOMA | 2405 TRENTON DRIVE | | | | TUSCALOOSA | AL | 35406-1626 |
| STEPHEN JOSEPH TOTH | 2832 LOMAN AVE | | | | YORK | PA | 17404-9477 |
| STEPHEN JOSEPH VACCARELLA | 783 POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| STEPHEN JUENGST | 215 SUNSET RD | | | | OYSTER BAY | NY | 11771-3405 |
| STEPHEN K ALPER | 1127 MARINER COVE | | | | SUGAR LAND | TX | 77478-5607 |
| STEPHEN K ANDERSON | 9062 MONROE BLVD | | | | TAYLOR | MI | 48180-2720 |
| STEPHEN K BERTRAM | CUST MATHEW J DAHLGREN A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM | CUST LEAH J DAHLGREN A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM | 4943 WATERPORT WAY | | | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM | CUST BAILEY M WILKINS A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096-2928 |
| STEPHEN K BERTRAM | CUST CHELSEA S WILKINS A MINOR | UNDER THE LAWS OF GA | 4943 WATERPORT WAY | | DULUTH | GA | 30096-2928 |
| STEPHEN K CARLISLE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN K CHANNELL | 153 ALLSTON STREET | | | | MEDFORD | MA | 02155-3449 |
| STEPHEN K CHRISTINE | 6333 LONGVIEW | | | | SHAWNEE | KS | 66218-9739 |
| STEPHEN K EMIG | CUST STEPHANIE C EMIG UTMA IL | 39 HIGHLAND CIRCLE | | | THE WOODLANDS | TX | 77381-3886 |
| STEPHEN K FLETCHER | 1611 ST RT 68 SOUTH | | | | XENIA | OH | 45385-9751 |
| STEPHEN K FULLER | 2201 S WEBSTER DR | | | | YORKTOWN | IN | 47396-1445 |
| STEPHEN K HULLS | 1000 SOUTH SUMMIT VIEW DRIVE | | | | FORT COLLINS | CO | 80524-8435 |
| STEPHEN K HULME | 50 SUNSET DRIVE | | | | DELMAR | NY | 12054-1126 |
| STEPHEN K HUNTER | 94 SOUTHLAWN AVE | | | | DOBBS FERRY | NY | 10522-3520 |
| STEPHEN K MOYLES | 30200 STEPHENSON HWY | MEXICO | | | MADISON HGTS | MI | 48071-1612 |
| STEPHEN K MURPHY | 199 NEPONSET AVE | | | | DORCHESTER | MA | 02122-3330 |
| STEPHEN K SMITH | 2640 NISH RD | | | | PRAIRE GROVE | IL | 60012-1509 |
| STEPHEN K SMITH | 4040 SINGAPOR | | | | EXCELSIOR SPG | MO | 64024-2882 |
| STEPHEN K STEARMAN | 6600 CHELSEY LANE | | | | OKLAHOMA CITY | OK | 73132-3726 |
| STEPHEN K THOMPSON | 1711E 900 SO | | | | FAIRMOUNT | IN | 46928-9200 |
| STEPHEN K WATKINS | 4971 LANCASTER HILLS DR | APT 205 | | | CLARKSTON | MI | 48346-4418 |
| STEPHEN KANONIK | 6111 W BARRY | | | | CHICAGO | IL | 60634-4030 |
| STEPHEN KANONIK & | HELEN S KANONIK JT TEN | 6111 W BARRY | | | CHICAGO | IL | 60634-4030 |
| STEPHEN KAYE | 120 ESPERANZA AVE | APT A | | | SIERRA MADRE | CA | 91024-3227 |
| STEPHEN KEAN | POBOX 1198 | | | | EDISON | NJ | 08818-1198 |
| STEPHEN KELLY BUCKNER | 4529 CLIFTON AVE | | | | EL PASO | TX | 79903-3108 |
| STEPHEN KENDAL CUTHBERTSON | 2096 DAYTON AVE | | | | SAINT PAUL | MN | 55104-5733 |
| STEPHEN KENDALL HALE & | MARY LOUISE HALE JT TEN | 629 PARK DR | | | OXFORD | MS | 38655-2824 |
| STEPHEN KENNEDY | 5742 GOLDEN AVE | | | | RIVERSIDE | CA | 92505-2321 |
| STEPHEN KEREKES JR | 27 TOP LEDGE RD | | | | REDDING | CT | 06896 |
| STEPHEN KERTIS | 828 ALBANY POST ROAD | | | | CORTLANDT MANOR | NY | 10567-7329 |
| STEPHEN KHANZADIAN & | LAUREEN KHANZADIAN JTWROS | 5085 BRADBURY DRIVE | | | SYRACUSE | NY | 13215-2305 |
| STEPHEN KOEPCKE | 2601 BURD PL | | | | ST LOUIS PARK | MN | 55426-2435 |
| STEPHEN KOLAR | 9208 OLGA AVE | | | | STREETSBORO | OH | 44240 |
| STEPHEN KORENEK | PATRICIA KORENEK JT TEN | 2560 SOUTH STATE HWY 71 | | | EL CAMPO | TX | 77437-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN KOTIW & | NANCY KOTIW JT TEN | 13307 ROSEWOOD LANE | | | PLAINFIELD | IL | 60585 |
| STEPHEN KRAMER | 1513 WINGATE WAY | | | | DUNWOODY | GA | 30350-4940 |
| STEPHEN KRESSEL EXEC | ESTATE OF ROSALYN HARTFIELD | 684 BROADWAY | | | MASSAPEQUA | NY | 11758-2319 |
| STEPHEN KUHLMAN | 13204 MAPLE LEAF DR | | | | OKLAHOMA CITY | OK | 73170-1143 |
| STEPHEN KUHLMAN & | JUNE A KUHLMAN JT TEN | 13204 MAPLE LEAF DR | | | OKLAHOMA CITY | OK | 73170-1143 |
| STEPHEN KURLAND | 175 WINDWARD DR | | | | PALM BEACH GARDENS | FL | 33418-4014 |
| STEPHEN KYLE CAMPBELL & | JONATHAN KYLE CAMPBELL JT TEN | 45 DARLINGTON DRIVE | | | ROCKY MOUNT | VA | 24151 |
| STEPHEN L ASHFORD | 3524 NORTHPORT DR | | | | SAGINAW | MI | 48601-7037 |
| STEPHEN L BACKUS | 16 LOYALIST RD | | | | ROCHESTER | NY | 14624-4957 |
| STEPHEN L BALOG | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| STEPHEN L BILBEY | 125 NW 137TH TER | | | | OCALA | FL | 34482-7003 |
| STEPHEN L BILBEY & | HILDA L BILBEY JT TEN | 55 NW 137TH TERR | | | OCALA | FL | 34482-7069 |
| STEPHEN L BLAND | 504 S PLYMOUTH BLVD | | | | L A | CA | 90020-4710 |
| STEPHEN L BLAND | TR STEPHEN L BLAND MD INC | PROFIT SHARING & PENSION | PLAN 02/15/72 | 504 S PLYMOUTH | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLAND & | MRS JUNE BLAND JT TEN | 504 S PLYMOUTH BLVD | | | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLAND INC PENSION | PROFIT SHARING PLAN DTD | 02-15-72 | 504 S PLYMOUTH | | LOS ANGELES | CA | 90020-4710 |
| STEPHEN L BLEDSOE & | MARCIA C BLEDSOE JT TEN | 649 S RANCHO SIMI DR | | | COVINA | CA | 91724-3359 |
| STEPHEN L BODISH | 110 LEWISTON RD | | | | KETTERING | OH | 45429-2642 |
| STEPHEN L BROWER | 6154 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| STEPHEN L BULLERDICK | 6649 BRANCH RD | | | | FLINT | MI | 48506-1367 |
| STEPHEN L CALLAHAN | 70 LYNDEBOROUGH ROAD | | | | AMHERST | NH | 03031-3046 |
| STEPHEN L CAMPBELL | 5700 N W 56TH STREET | | | | KANSAS CITY | MO | 64151-2417 |
| STEPHEN L CASLER AND | DOROTHY M CASLER JTWROS | 1115 HATCH ROAD | | | JACKSON | MI | 49201-9712 |
| STEPHEN L CHARLTON | 335 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| STEPHEN L CLARK | 21 HICKORY LN S | | | | CRAWFORDSVLLE | IN | 47933-7602 |
| STEPHEN L CLARK TR | UA 07/15/1997 | WILLIAM G T CLARK LIVING TRUST | 8749 GOODBYS TRACE DR | | JACKSONVILLE | FL | 32217 |
| STEPHEN L CLIFFORD | 8854 STONEBRIAR DRIVE | | | | CLARENCE CTR | NY | 14032-9157 |
| STEPHEN L CRIM | 4800 MASON RD | | | | OWOSSO | MI | 48867-9359 |
| STEPHEN L CUTAIA | 76 STONEBRIDGE RD | | | | MONTCLAIR | NJ | 07042-1633 |
| STEPHEN L DABROW | P O BOX#2754 | | | | EL GRANADA | CA | 94018-2754 |
| STEPHEN L DEULEN AND | JENNIFER E DEULEN JT TEN | 3552 S FRANKLIN | | | SPRINGFIELD | MO | 65807 |
| STEPHEN L DUNN | 7858 WINDOVER WAY | | | | TITUSVILLE | FL | 32780-3705 |
| STEPHEN L DURDEN | 6485 CONWAY RD | | | | CHELSEA | MI | 48118-9473 |
| STEPHEN L ELEY | 1291 TUSCANY BLVD | | | | VENICE | FL | 34292-6637 |
| STEPHEN L GAYLE | 36 GLEBE ROAD | | | | FREDERICKSBURG | VA | 22405-3528 |
| STEPHEN L GERVAIS & | MAUREEN R GERVAIS JT TEN | 95 TRULL LANE EAST | | | LOWELL | MA | 01852-1629 |
| STEPHEN L GOBLINGER | 3688 S LEAVITT RD | | | | WARREN | OH | 44481-9114 |
| STEPHEN L GOLDSTEIN | 2000 LINWOOD AVENUE #10 F | | | | FORT LEE | NJ | 07024-3086 |
| STEPHEN L GRAHAM | 448 N LAS PALMAS AVE | | | | LOS ANGELES | CA | 90004-1016 |
| STEPHEN L GREENFIELD | 16 NORTHGATE VILLAGE | | | | MEDIA | PA | 19063 |
| STEPHEN L GRINAGE | 11721 CLINTON TRAIL | | | | SUNFIELD | MI | 48890-9747 |
| STEPHEN L GRIZZLE | 118 MILES DR | | | | BETHALTO | IL | 62010-1053 |
| STEPHEN L GUASCO AFC | TIMOTHY L GUASCO UTCAUGMA | 7013 PERCIVAL WAY | | | STOCKTON | CA | 95210-3467 |
| STEPHEN L HIGHFIELD | 4109 EASTRIDGE DR | | | | SNYDER | TX | 79549-6207 |
| STEPHEN L HOLLAND | 111 RIDGEWOOD AVE | | | | KEENE | NH | 03431 |
| STEPHEN L HUBER | 9 SPARROW LANE | | | | RIVER RIDGE | LA | 70123-2033 |
| STEPHEN L HUGHES & | KATHLEEN A HUGHES JT TEN | 4925 PALM VALLEY RD | | | PNTE VDRA BCH | FL | 32082-3619 |
| STEPHEN L JOLISSAINT | KAMILE JOLISSAINT TEN COM | 6909 SHALIMAR COURT | | | COLLEYVILLE | TX | 76034-6635 |
| STEPHEN L KEHS | 892 HERITAGE RD | | | | MOORESTOWN | NJ | 08057-1330 |
| STEPHEN L KOHNE | 307 S 7TH ST | | | | DECATUR | IN | 46733-2060 |
| STEPHEN L KOONTZ | 1802 ARIZONA | | | | FLINT | MI | 48506-4633 |
| STEPHEN L KORODY | 731 N LINCOLN | | | | AURORA | IL | 60505-2144 |
| STEPHEN L LOUX | 4510 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3266 |
| STEPHEN L MAIN | 9646 CO RD 101 | | | | BELLE CENTER | OH | 43310-9589 |
| STEPHEN L MARGOLIN | 42 W LENOX AVE | | | | POMPTON LAKES | NJ | 07442-2113 |
| STEPHEN L MEYER | 1761 NW 775TH RD | | | | BATES CITY | MO | 64011-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN L MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| STEPHEN L NARON & | CAROL A NARON JT TEN | 11 MARGARET STREET | | | OSWEGO | NY | 13126-4169 |
| STEPHEN L NEWTON | 4695 CORNER RD | | | | ALEXANDRIA | OH | 43001-9751 |
| STEPHEN L PARKER | 571 BIMINI DR | | | | SANDUSKY | OH | 44870 |
| STEPHEN L PARKER & | BETTY L PARKER JT TEN | 22460 COBB | | | DEARBORN | MI | 48128-1313 |
| STEPHEN L PATE | TOD CAROL M PATE | SUBJECT TO STA TOD RULES | 924 WHITAKER ROAD | | BELLE GLADE | FL | 33430-4640 |
| STEPHEN L PINENO | 6468 DEERFIELD DR | | | | NEW HOPE | PA | 18938 |
| STEPHEN L POWERS | 807 N FRANKLIN ST | | | | WILMINGTON | DE | 19806-4626 |
| STEPHEN L RIDDER | 35745 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| STEPHEN L RINEHART | APT 9 | 713 W VIRGINIA AVE | | | MARTINSBURG | WV | 25401-2161 |
| STEPHEN L ROTH | 8991 NW 39TH ST | | | | COOPER CITY | FL | 33024-8708 |
| STEPHEN L SANDLER | 233 E ASTER | | | | PHOENIX | AZ | 85022-5413 |
| STEPHEN L SCHIAVONE | CUST ANDREW M SCHIAVONE | UGMA NY | 9360 VIA CIMATO DR | | CLARENCE CENTER | NY | 14032-9145 |
| STEPHEN L SEARS & | DOROTHY C SEARS JT TEN | 610 RIDGE DT | | | OTSEGO | MI | 49078-1532 |
| STEPHEN L SHULMAN | 19111 COLLINS AVE | APT 2602 | | | SUNNY ISL BCH | FL | 33160-2384 |
| STEPHEN L SIMON | 615 HELINA DR | | | | SANDUSKY | OH | 44870-5782 |
| STEPHEN L SMITH | 1375 WILLIAMSBURG ROAD | | | | FLINT | MI | 48507-5627 |
| STEPHEN L SNOWE | 4245 RIVER BEND CT | | | | VILLA RICA | GA | 30180 |
| STEPHEN L SOHN | 525 EAST MARKET | | | | WASHINGTON COURT H | OH | 43160-1435 |
| STEPHEN L STODDARD | 9438 E HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| STEPHEN L STRINGER | 1423 SW VICEROY PL | | | | LEES SUMMIT | MO | 64081-3813 |
| STEPHEN L SWANSON | 3667 E 1250 N | | | | ALEXANDRIA | IN | 46001-8130 |
| STEPHEN L UGOREK | 12 ERIE STREET | | | | ALBION | NY | 14411-1008 |
| STEPHEN L VIDOSICS | 541 PLEASANT HOME | | | | KALAMAZOO | MI | 49008-3205 |
| STEPHEN L WARD | 7748 HYTHE CIR | | | | DAYTON | OH | 45459-8711 |
| STEPHEN L WEBSTER | 2180 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| STEPHEN L WHITFIELD | 4228 WINDWARD LN | | | | NORCROSS | GA | 30093-3331 |
| STEPHEN L WIGGAM | 1205 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| STEPHEN L WILLIAMS | PO BOX 3582 | | | | VALDEZ | AK | 99686-3582 |
| STEPHEN L WILLIAMSON | 3434 PULASKI HWY | | | | COLUMBIA | TN | 38401-8517 |
| STEPHEN L. ALTMAN AND | DEBRA POSTER ALTMAN JTWROS | 7403 ROCKY RAVINE DR. | | | FAIRFAX STATION | VA | 22039-2917 |
| STEPHEN LABUSZEWSKI | 6777 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| STEPHEN LADICH | 4149 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| STEPHEN LEE KURTH TOD | CATHY ANN KNEEBONE & KAREN | JEAN INGVOLDSTAD | 514 EAST GRANT ST BOX 70 | | POYNETTE | WI | 53955-0070 |
| STEPHEN LEGGIERO | CAROLE LEGGIERO TTEE | THE LEGGIERO TR DTD 02-07-2007 | FBO STEPHEN & CAROLE LEGGIERO | 246 ADDISON DRIVE | POINCIANA | FL | 34759-5201 |
| STEPHEN LEIBOWITZ | 230 GLENMOOR ROAD | | | | GLADWYNE | PA | 19035-1502 |
| STEPHEN LENTZ | 4606 LAKEPOINTE AVE | | | | ROWLETT | TX | 75088 |
| STEPHEN LEON CONNOR | 301 BARTLEY ST | | | | SPINDALE | NC | 28160-1311 |
| STEPHEN LEONARD | N91 W5939 DORCHESTER | | | | CEDARBURG | WI | 53012-1433 |
| STEPHEN LEUNG | 50 DUNCAN RD | | | | STATEN IS | NY | 10301-3809 |
| STEPHEN LEWIS | JULIA E LEWIS JT TEN | 4303 28TH AVENUE | | | KEARNEY | NE | 68845-1209 |
| STEPHEN LEWK | 356 AMHERST | | | | INKSTER | MI | 48141-1283 |
| STEPHEN LIN & | JULIE LIN JT TEN | 24 DARBY RD | | | E BRUNSWICK | NJ | 08816-3407 |
| STEPHEN LITTLE | 33 WALPOLE STREET | | | | DOVER | MA | 02030-2548 |
| STEPHEN LOIACONO AND | DIANE G LOIACONO JTWROS | MANAGED ACCOUNT | 1 WHISPERING PINES DRIVE | | MAHWAH | NJ | 07430-2029 |
| STEPHEN LUCENTE ACF | STEPHEN MAX LUCENTE U/NY/UTMA | 959 DRYDEN ROAD | | | ITHACA | NY | 14850-2963 |
| STEPHEN LYNCH | 7448 NORTON AVENUE | | | | CLINTON | NY | 13323-3524 |
| STEPHEN LYON | CUST SANDRA PORTER LYON UGMA NY | 414 CENTRE ISLAND RD | | | OYSTER BAY | NY | 11771-5012 |
| STEPHEN LYON | CUST BROOKE H LYON UGMA NY | 414 CENTRE ISLAND RD | | | OYSTER BAY | NY | 11771-5012 |
| STEPHEN M ABED | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 |
| STEPHEN M ALEXANDER | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 |
| STEPHEN M ALIFF | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 |
| STEPHEN M ALLEN | 240 CENTRAL PARK SO | APT 26A | | | NEW YORK | NY | 10019-1413 |
| STEPHEN M ANDREWS | 20 TRENTON AVE | | | | MANASQUAN | NJ | 08736-2924 |
| STEPHEN M ASHLEY | PO BOX 66 | | | | VELVA | ND | 58790-0066 |
| STEPHEN M BADGER & | KARI K BADGER JT TEN | 840 SUGARBUSH RDG | | | ZIONSVILLE | IN | 46077-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN M BARNES JR | 12344 S. HARRELLS FERRY RD | # F-7 | | | BATON ROUGE | LA | 70816-3402 |
| STEPHEN M BEACHAM | 55335 WOODY LANE | | | | SOUTH LYON | MI | 48178-9716 |
| STEPHEN M BENJAMIN | 14779 SAN MARSALA CT | | | | TAMPA | FL | 33626-3316 |
| STEPHEN M BENZ | 10842 KENNERLY ROAD | | | | ST LOUIS | MO | 63128-2031 |
| STEPHEN M BIERSTEKER | 2 SUMMITCREST CRT | BOWMANVILLE ON  L1C 5A7 | CANADA | | | | |
| STEPHEN M BOWERS | 2219 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| STEPHEN M BROWNLEE AND | KAREN J BROWNLEE JTWROS | 5020 EAST 68TH STREET | | | TULSA | OK | 74136-3307 |
| STEPHEN M CALCUTTI | 78 ELMORE AVE | | | | CROTON ON HUDSON | NY | 10520-2719 |
| STEPHEN M CARLETON | 272 ST GEORGE ST | | | | DUXBURY | MA | 02332-3811 |
| STEPHEN M CARRICO | 940 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| STEPHEN M CECRLE | 565 ROACH RD | | | | HAUGHTON | LA | 71037-8801 |
| STEPHEN M CIARFALIA & | CAMILLE M CIARFALIA JT TEN | 47 CHELSEA | | | BLOOMINGDALE | IL | 60108-1281 |
| STEPHEN M CLARK  AND | ROBYN M CLARK | JT TEN WROS | 4506 MOSAIC COURT | | LOUISVILLE | KY | 40299 |
| STEPHEN M COBB | CGM IRA CUSTODIAN | PO BOX 3144 | | | BALD HEAD ISL | NC | 28461-7000 |
| STEPHEN M COLLINS | 13520 STEPHENS ROAD | | | | STOCKBRIDGE | MI | 49285-9557 |
| STEPHEN M CURELL | 1907 LAUREL LN | | | | MIDLAND | MI | 48642-3818 |
| STEPHEN M DALY | PO BOX 7824 | | | | FLINT | MI | 48507-0824 |
| STEPHEN M DAY | 16 CHINOOK CT | | | | TIPP CITY | OH | 45371-1508 |
| STEPHEN M DEVORE | 4534 LAKE MARGARET DR | | | | ORLANDO | FL | 32812-5907 |
| STEPHEN M FARRELL | 500 CHURCHILL STREET | | | | DUSHORE | PA | 18614-7635 |
| STEPHEN M FERNANDES | 25862 LOCHMOOR LN | | | | NOVI | MI | 48374-2330 |
| STEPHEN M GABRIAULT | 7880 HANNAN RD | | | | WAYNE | MI | 48184-1560 |
| STEPHEN M GARBER | CUST SEAN M GARBER UGMA IN | 6206 WALNUT RIDE TRL | | | PROSPECT | KY | 40051-8896 |
| STEPHEN M GARDOCKI | 48429 LINDON CT | | | | UTICA | MI | 48317-2632 |
| STEPHEN M GELBER | CUST EMILY O S GELBER | UTMA HI | 4389 AUKAI AVE | | HONOLULU | HI | 96816-4801 |
| STEPHEN M GELBER | CUST KATHERINE M S GELBER | UTMA HI | 4389 AUKAI AVE | | HONOLULU | HI | 96816-4801 |
| STEPHEN M GIFFORD | 90 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| STEPHEN M GREENE | 23844 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| STEPHEN M HAGAN | CUST ZACHARY C HAGAN UGMA DE | 509 PENN MANOR DR | | | NEWARK | DE | 19711-2418 |
| STEPHEN M HALL | 38723 NAVAJO CT | | | | ROMULUS | MI | 48174 |
| STEPHEN M HOLE | 2558 TINA CT | | | | DULUTH | GA | 30096-4130 |
| STEPHEN M HOLLAND | 980 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| STEPHEN M HORN | 409 PARKVIEW COURT | | | | HURST | TX | 76053-7151 |
| STEPHEN M HUFF | 1341 MANICOTT DR | | | | MATTHEWS | NC | 28105-1551 |
| STEPHEN M JACKSON | 21 EMERALD DRIVE | | | | LACONIA | NH | 03246-3871 |
| STEPHEN M JEFFERS | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424-1920 |
| STEPHEN M JOHNSON | 18548 MYRON | | | | LIVONIA | MI | 48152-3029 |
| STEPHEN M JONESS | 124 ROBERT ADAMS DR | COURTICE ON  L1E 2C4 | CANADA | | | | |
| STEPHEN M KENIS | 151 EL CAMINO | | | | BEVERLY HILLS | CA | 90212-2704 |
| STEPHEN M KOSO | 8691 WHITEFIELD | | | | DEARBORN HTS | MI | 48127-1134 |
| STEPHEN M LEGHART SR | 351 LAKE ARROWHEAD ROAD | BOX 230 | | | MYRTLE BEACH | SC | 29572-5156 |
| STEPHEN M LIEBERMAN | CUST SCOTT MATTHEW LIEBERMAN | UTMA NJ | 1926 PEMBERTON STREET | | PHILADELPHIA | PA | 19146-1826 |
| STEPHEN M LONCAR & | CLARA M LONCAR JT TEN | APT 331 | 1481 S OCEAN BLVD | | POMPANO BEACH | FL | 33062-7300 |
| STEPHEN M LUCAS | 225 CARNEGIE AVENUE | | | | YOUNGSTOWN | OH | 44515-2805 |
| STEPHEN M MANNO | 10303 APPALACHIAN CIRCLE APT# 313 | | | | OAKTON | VA | 22124 |
| STEPHEN M MARKUSIC | 8370 NICHOLS RD | | | | WINDHAM | OH | 44288-9517 |
| STEPHEN M MASSIE | 10708 MILWAUKEE WAY | | | | VALLEY STATION | KY | 40272-4153 |
| STEPHEN M MEINHARDT | C/F STEPHEN M MEINHARDT JR | 15001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613-8669 |
| STEPHEN M MEYER | 128 CHAPEL HILL DR | | | | FAIRFIELD | OH | 45014-5287 |
| STEPHEN M MIHALOW | 1029 SEMINARY STREET | | | | ROANOKE | IN | 46783-9115 |
| STEPHEN M MINDICH | 126 BROKLINE AVE | | | | BOSTON | MA | 02215-3920 |
| STEPHEN M MONNIN | KATHLEEN M MAGOTO JT TEN | 7443 ST RT 47 | | | VERSAILLES | OH | 45380-9438 |
| STEPHEN M MOUNCE | 1875 SILVER STAR ROAD | | | | SOMERSET | KY | 42501 |
| STEPHEN M MULLEN | 895 EASTNOR CT | | | | NEWPORT NEWS | VA | 23608-7743 |
| STEPHEN M NORTH EX | EST MARGARET SPEELMAN WILLIAMS | PO BOX 523 | | | AUBURN | CA | 95604-0523 |
| STEPHEN M ONEIL | 703 S DIVISION | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN M PENNOCK | 37655 BETHEL CHURCH RD | | | | OSAWATOMIE | KS | 66064-4254 |
| STEPHEN M PLUMMER | 45 ACADEMY ST | | | | HALLOWELL | ME | 04347-1224 |
| STEPHEN M QUINTANA | CUST GUNNAR S QUINTANA | UTMA CO | 3100 SHANNON DR | | BROOMFIELD | CO | 80020-8241 |
| STEPHEN M RICHARDSON | TR UA 05/24/91 VIRGINIA M | MCCUE TRUST | 755 FIRESIDE DR | | COOKEVILLE | TN | 38501-3009 |
| STEPHEN M ROBBE & | MRS CARMEN O ROBBE JT TEN | 8 SHILAH DR | | | DERRY | NH | 03038 |
| STEPHEN M RODOLAKIS | 11 COACHMAN RIDGE RD | | | | SHREWSBURY | MA | 01545-1560 |
| STEPHEN M S CHUN | 3930 SIERRA DR | | | | HONOLULU | HI | 96816-3343 |
| STEPHEN M SALTER | 3224 PATRICKS POINT DRIV | | | | TRINIDAD | CA | 95570-9708 |
| STEPHEN M SHEA | 1050 GEORGE ST | APT 12-L | | | NEW BRUNSWICK | NJ | 08901-1020 |
| STEPHEN M SKELLY | 322 APACHE DRIVE | | | | JANESVILLE | WI | 53545-4304 |
| STEPHEN M STULTS | WENDY PETTIT PRETTYMAN EXECS | ESTATE OF FRED M. STULTS JR. | 390 W. US HIGHWAY 6, #1151 | | VALPARAISO | IN | 46385-7950 |
| STEPHEN M SUHRE & | MARY ANN SUHRE | TR SUHRE LIVING TRUST | UA 6/22/99 | 421 N CHOLLA ST | CHANDLER | AZ | 85224-8200 |
| STEPHEN M SYDOR & | CUST SARAH B SYDOR UGMA MI | 359 GRANDA VISTA | | | MILFORD | MI | 48380-3405 |
| STEPHEN M SYDOR & | PATRICIA L SYDOR JT TEN | 359 GRANDA VISTA | | | MILFORD | MI | 48380-3405 |
| STEPHEN M TIERNEY | 131 SLASH PINE DRIVE | | | | BROXTON | GA | 31519-6412 |
| STEPHEN M TISA AND | DANIEL R KILLAM JTWROS | 3105 NE 32ND PL | | | PORTLAND | OR | 97212-2632 |
| STEPHEN M TURNER | 85-175 FARRINGTON HWY | UNIT #C-214 | | | WAIANAE | HI | 96792 |
| STEPHEN M TURNER C/F | STEPHANIE M TURNER UGMA VA | 13419 ALFRED MILL CT | | | HERNDON | VA | 20171-3625 |
| STEPHEN M TURNER C/F | NICHOLAS A TURNER UGMA VA | 13419 ALFRED MILL CT | | | HERNDON | VA | 20171-3625 |
| STEPHEN M ULICKI | 1811 MAINE STREET | | | | SAGINAW | MI | 48602-1723 |
| STEPHEN M WADKINS | 4116 INGHAM ST | | | | LANSING | MI | 48911-2373 |
| STEPHEN M WASSON | 3900 WRANGLE HILL RD | | | | BEAR | DE | 19701-1916 |
| STEPHEN M WEISS & | WENDY R WEISS JT TEN | 3978 MONTEREALE DR | | | CANFIELD | OH | 44406 |
| STEPHEN M WILSON | 15 COBBLESTONE DR | | | | NEW CASTLE | DE | 19720-5659 |
| STEPHEN M WOLSKI & | MARIANN E WOLSKI JT TEN | 10067 MICHAEL ST | | | TAYLOR | MI | 48180-3208 |
| STEPHEN M. ANDERSON | CGM ROTH IRA CUSTODIAN | 16 RIPTIDE STREET | | | JAMESTOWN | RI | 02835-2528 |
| STEPHEN M. MENZIES | CGM IRA ROLLOVER CUSTODIAN | 89-36 117TH STREET | | | RICHMONDHILL | NY | 11418-3111 |
| STEPHEN MADEJ & | MARK S MADEJ JT TEN | 7083 CARDWELL | | | GARDEN CITY | MI | 48135-2243 |
| STEPHEN MAHAR | 2490 WESTLAKE DR | | | | KELSEYVILLE | CA | 95451-9019 |
| STEPHEN MALATIN | 52 SPRING ST | | | | WEATHERLY | PA | 18255-1229 |
| STEPHEN MALINSKI | 1109 S PONTIAC | | | | MCHENRY | IL | 60051-9233 |
| STEPHEN MANCE | 113 CANTERBURY DR | | | | MADISON | AL | 35758-7934 |
| STEPHEN MARCUM | PO BOX 355 | | | | WINDFALL | IN | 46076-0355 |
| STEPHEN MARGOCS | 1505 STAUNTON DRIVE | | | | PARMA | OH | 44134-4047 |
| STEPHEN MARK HENRY | 12556 E RED CANYON PL | | | | VAIL | AZ | 85641 |
| STEPHEN MARQUARD TROSTER | 16-A STEVEN ST | | | | WEST HARTFORD | CT | 06110-2622 |
| STEPHEN MARTIN | TR STEPHEN MARTIN TRUST | UA 08/26/87 | 1321 LAKE BLVD | | ST JOSEPH | MI | 49085-1547 |
| STEPHEN MASAREK & | AMY A MASAREK JT TEN | 101 HOMESTEAD VLG | APT 46 | | FAIRHOPE | AL | 36532-2977 |
| STEPHEN MCBEAN | 4544 CINCO DRIVE SW | | | | LILBURN | GA | 30047-4306 |
| STEPHEN MCCURDY | 12 CARLEON AVE | | | | LARCHMONT | NY | 10538-3223 |
| STEPHEN MERRITT | (TURIN/FIAT) PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN MICHAEL DANIELS | NED REAGAN DANIELS JR TTEE | U/W/O BETTY DANIELS FAMILY TR | DTD 7/15/88 | 4205 CRESTRIDGE | MIDLAND | TX | 79707-2732 |
| STEPHEN MICHAEL HUGHES | 640 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| STEPHEN MICHAEL JONES | 344 N 400 E | | | | KOKOMO | IN | 46901-5761 |
| STEPHEN MIDDLETON & | CAROL L MIDDLETON JT TEN | 1821 WALNUT ST | | | ASHLAND | PA | 17921-1727 |
| STEPHEN MIKULAY SR | CUST THOMAS O MIKULAY UGMA LA | 105 BROOK ST | | | CARPENTERSVLE | IL | 60110-1901 |
| STEPHEN MIKULAY SR | CUST STEPHEN MIKULAY JR UGMA LA | 4280 BUNKER HILL DR | | | ALGONQUIN | IL | 60102 |
| STEPHEN MILES MOSS & | LISA MARIE COLUCCIO-MOSS | 658 ETHAN DRIVE | | | WESTLAND | MI | 48185-9643 |
| STEPHEN MILLER DOWNS | 698 EAST DR | | | | INDIANAPOLIS | IN | 46201 |
| STEPHEN MILLER ROBIN | DAVIS MILLER TTE RESIDUARY | TRUST U/W/O HENRY D MILLER | THOMAS J SESSA, ESQUIRE | 233 EAST REDWOOD ST | BALTIMORE | MD | 21202-3332 |
| STEPHEN MLINCEK | 982 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| STEPHEN MOBERG | 490 HAYWARD STREET | | | | BRIDGEWATER | MA | 02324-1915 |
| STEPHEN MOLINELLI | P.O. BOX 633 | | | | ALLENWOOD | NJ | 08720-7031 |
| STEPHEN MOLINELLI | PO BOX 633 | 3403 SANDPIPER WAY | | | ALLENWOOD | NJ | 08720-0633 |
| STEPHEN MORGAN ASH | 910 9TH ST 2 | | | | WEST DES MOINES | IA | 50265-3649 |
| STEPHEN MORIARTY & | LESLIE COTTERELL MORIARTY JT TEN | 343 W KINNEAR PL | | | SEATTLE | WA | 98119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN MORROW | 449 SIXTH ST | | | | LAKE OSWEGO | OR | 97034-2901 |
| STEPHEN MULZET & | PATSY MULZET JT TEN | 2752 SW 46TH PL | | | OKLAHOMA CITY | OK | 73119-4621 |
| STEPHEN MURDOCH BAILEY | 1081 GENEVA ST | | | | LIVERMORE | CA | 94550-5661 |
| STEPHEN MURRAY | JULIA MURRAY JT TEN | 7823 KENRIDGE LANE | | | SHREWSBURY | MO | 63119-4309 |
| STEPHEN N APPLEY | CUST ALAN JOSEPH APPLEY U/THE CAL | UNIFORM GIFTS TO MINORS ACT | 323 BEVERLY DR | | LAFAYETTE | LA | 70503-3109 |
| STEPHEN N ATKINSON | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| STEPHEN N BOBIC | 18025 ESCANABA AVE | | | | LANSING | IL | 60438-2119 |
| STEPHEN N GRIDER & | ROBIN J GRIDER JT TEN | 560 ORCHID HILL | | | ARGYLE | TX | 76226-4520 |
| STEPHEN N LANG | 40 TODD RIDGE ROAD | | | | TITUSVILLE | NJ | 08560-1444 |
| STEPHEN N MARTIN | 10605 COAL CANYON RD | | | | SUNLAND | CA | 91040-1229 |
| STEPHEN N MCINTYRE | 715 E 8TH ST | | | | ANDERSON | IN | 46012-4020 |
| STEPHEN N MUNSON & | KRYSTYNA P MUNSON JT TEN | 794 KENSINGTON RD | | | KENSINGTON | CT | 06037-3539 |
| STEPHEN N SCHMERLING | 1459 MT LAUREL DR | | | | WINTER SPRINGS | FL | 32708-3838 |
| STEPHEN N ZIELINSKI | 46 LYDIA LANE | | | | CHEEKTOWAGA | NY | 14225-3606 |
| STEPHEN N. HOFFMAN | 107 N. REINO ROAD, | PMB #183 | | | NEWBURY PARK | CA | 91320-3710 |
| STEPHEN NAYSMITH | 230 MOHICAN LANE | | | | LITTLE EGG HARBOR | NJ | 08087-1337 |
| STEPHEN NEAL | N1673 HIGHWAY M 35 | | | | MENOMINEE | MI | 49858-9557 |
| STEPHEN NEUMANN | 603 LENOX AVE | | | | E PATCHOGUE | NY | 11772-5110 |
| STEPHEN NEVERS | 6 CAVERHILL LANE | NEWMARKET NB  E6K 2W8 | CANADA | | | | |
| STEPHEN NEWMAN | BOX 2134 | | | | BRANCHVILLE | NJ | 07826-2134 |
| STEPHEN NOLLER | 6045 FORSYTH RD | | | | MACON | GA | 31210-2011 |
| STEPHEN NOTAR DONATO | 12 BAYBERRY MEADOWS CT | | | | O FALLON | MO | 63366-4191 |
| STEPHEN O ALLAIRE & | JAMES E LINCOLN TR | UA 08/07/2007 | JAMES E LINCOLN FAM IRREV TRUST | 570 STAFFORD AVE APT 12B | BRISTOL | CT | 06010 |
| STEPHEN O CHEFF & | BEVERLY A CHEFF TEN COM | 15 HALF PENNY COURT | | | SUGAR LAND | TX | 77479-2510 |
| STEPHEN O HIER & | LAUREN V HIER JT TEN | 662 SPRING RD | | | ELMHURST | IL | 60126-4225 |
| STEPHEN O JOHNSON | 315 WOODY BROWN ROAD | | | | RISING SUN | MD | 21911-1029 |
| STEPHEN O LINNEMEIER | 7379 E US HIGHWAY 20 | | | | ANGOLA | IN | 46703-8296 |
| STEPHEN O LINNEMEIER II & | CARRIE LOU LINNEMEIER JT TEN | 4880 N COUNTRY DR | | | BRYAN | TX | 77808-5035 |
| STEPHEN O MYERS | 639 NIAGARA DR | | | | BOLINGBROOK | IL | 60440-2540 |
| STEPHEN O VLADYKA & | BECKY L VLADYKA JT TEN | 3834 CARTER SE | | | ARDMORE | OK | 73401-9163 |
| STEPHEN OESTRICH | 7 DONNY DRIVE | | | | WAPPINGERS FL | NY | 12590-2313 |
| STEPHEN ONDISH | 28 WILLIAM STREET | | | | CRANFORD | NJ | 07016-2835 |
| STEPHEN P ANDRAS | 3483 WEST 152 ST | | | | CLEVELAND | OH | 44111-2110 |
| STEPHEN P BEMISH | 9252 NO 400 EAST | | | | ALEXANDRIA | IN | 46001-8185 |
| STEPHEN P BLISZCZ | 24 CARRIAGE HILL LANE | | | | COLUMBUS | NJ | 08022-1030 |
| STEPHEN P BORECKY JR | 3901 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3919 |
| STEPHEN P BOWER | 1397 GLENWOOD DR | | | | TROY | MI | 48083-5308 |
| STEPHEN P BRADLEY | 18 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3539 |
| STEPHEN P CARON | 50 WINDSOR RD | | | | MEDFORD | MA | 02155-5920 |
| STEPHEN P CHANTELOIS | 6711 ABI LANE | | | | PLYMOUTH | MI | 48170-5800 |
| STEPHEN P CHURCH | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8805 |
| STEPHEN P COX | 28 HIGHLAND ST | | | | SOUTHBORO | MA | 01772-1914 |
| STEPHEN P DANIELS | 1538 OSBORN ST | | | | SAGINAW | MI | 48602-2830 |
| STEPHEN P DEES TTEE | STEPHEN P DEES TRUST | DTD 12/30/96 | 4511 NORTH MULBERRY DRIVE | | KANSAS CITY | MO | 64116-4652 |
| STEPHEN P DILLON | 287 PALMETTO CT | | | | DAYTON | OH | 45440-3583 |
| STEPHEN P DUMAS | 615 OAKTREE CT | | | | FORT WAYNE | IN | 46845-1070 |
| STEPHEN P DURHAM | 11 BUNGALOW AVENUE | | | | WILMINGTON | DE | 19805-5008 |
| STEPHEN P GALE | TR STEPHEN P GALE TRUST | UA 5/2/01 | 16916 BUCKINGHAM RD | | BEVERLY HILLS | MI | 48025 |
| STEPHEN P GALLAGHER | 3611 LIMA-SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 |
| STEPHEN P GARDINER | 3330 ELDERWOOD AVE | | | | HOLLAND | MI | 49424-1121 |
| STEPHEN P GLAZEBROOK | 1284 ANGUS MORRISON RD | | | | PANACEA | FL | 32346-5124 |
| STEPHEN P GOSS | 506 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730 |
| STEPHEN P GREEN | 220 MELBOURNE WAY | | | | LEXINGTON | KY | 40503-2619 |
| STEPHEN P HAMM | 13709 CANADA DEL OSO PL NE | | | | ALBUQUERQUE | NM | 87111-8106 |
| STEPHEN P HOCKIN & | LAURA HOCKIN JT TEN | 7373 IRONWOOD | | | SWARTZ CREEK | MI | 48473-9450 |
| STEPHEN P HODGES & | CONSTANCE J HODGES JT TEN | 2350 SANDOVER ROAD | | | COLUMBUS | OH | 43220-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN P HORECKY & | BRENDA HORECKY JT TEN | 1 AQUEDUCT PLACE | | | ELMSFORD | NY | 10523-2001 |
| STEPHEN P HOSIMER | APT B47 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872-9624 |
| STEPHEN P JOHNSON | 740 HAYMARKET | | | | W JEFFERSON | OH | 43162-9715 |
| STEPHEN P KRAJCIK 3RD | 2602 MIDDLESEX | | | | TOLEDO | OH | 43606-3009 |
| STEPHEN P LAZARUS | 3218 ELMER KING RD | | | | BELTON | TX | 76513-7527 |
| STEPHEN P MOLICKY & | JULIA MOLICKY JT TEN | 24317 URSULINE | | | ST CLAIR SHRS | MI | 48080-1035 |
| STEPHEN P PALECEK | 15240 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462-6701 |
| STEPHEN P PERRY | 16943 CAMBRIDGE | | | | ALLEN PARK | MI | 48101-3110 |
| STEPHEN P PRZYBYLOWSKI | 1029 N JACKSON ST #1403 A | | | | MILWAUKEE | WI | 53202-7148 |
| STEPHEN P RUMMEL | BEVERLY RUMMEL JT TEN | 389 SARVER ROAD | | | SARVER | PA | 16055-9715 |
| STEPHEN P SABATINO | CUST STEPHANIE P SABATINO UGMA VA | 1092 BARNVIEW LN | | | WEST CHESTER | PA | 19382-7480 |
| STEPHEN P SANDERS | 1183 E GREY CT | | | | WAYLAND | MI | 49348-9008 |
| STEPHEN P SAVOIE | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346-1255 |
| STEPHEN P SCHEIBLE | PO BOX 414 | | | | EAST SANDWICH | MA | 02537-0414 |
| STEPHEN P SHADLE AND | ROBERTA G SHADLE TTEES FOR THE | STEPHEN P & ROBERTA G SHADLE | TRUST DTD 12-1-1972 | 1400 S HETTEMA | YUMA | AZ | 85364-4318 |
| STEPHEN P SINDA JR | CUST JESSICA L SINDA UGMA MI | 401 N HUNTER | | | COPAC | MI | 48014-3130 |
| STEPHEN P SMITH III | 2601 UNIVERSITY BLVD W | | | | JACKSONVILLE | FL | 32217-2112 |
| STEPHEN P SNYDER | 233 NAHANTON ST | | | | NEWTON CENTRE | MA | 02459-2909 |
| STEPHEN P SPANYER & | ANN M SPANYER JT TEN | 1525 MCILVAINE DR | | | MARYVILLE | TN | 37803 |
| STEPHEN P STITELER CUST | ALEXANDRIA P STITELER | 26 HOWLAND RD | | | LAKEVILLE | MA | 02347-2211 |
| STEPHEN P TERESHKO | 163 CONCORD RD | | | | CHELMSFORD | MA | 01824-4630 |
| STEPHEN P WERDEN | 3930 E GOLDFINCH GATE LANE | | | | PHOENIX | AZ | 85044-4513 |
| STEPHEN P WHEELER | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| STEPHEN P WIDUP & | ELIZABETH G WIDUP JT TEN | 2689 CAROLINA AVE | | | REDWOOD CITY | CA | 94061 |
| STEPHEN P. DUNCAN AND | DONNA E. DUNCAN JTWROS | 9097 OLD STATE ROAD 350 | | | AURORA | IN | 47001-8346 |
| STEPHEN P. MCCARRON | MCCARRON AND DIESS | PROFIT SHARING PLAN 001 | FBO LOUIS W. DIESS | 7513 ARROOWOOD ROAD | BETHESDA | MD | 20817-2824 |
| STEPHEN PADILLA | 8042 LECLAY DR | | | | KNOXVILLE | TN | 37938-3031 |
| STEPHEN PALCHO | 2794 E 116TH ST | | | | CLEVELAND | OH | 44120-2111 |
| STEPHEN PANG & | HELEN PANG JT TEN | 137-139 N 11TH ST 2ND FLOOR | | | PHILADELPHIA | PA | 19107 |
| STEPHEN PAPANEK & | MRS BETTY T PAPANEK JT TEN | 6734 N LAPORTE AVE | | | LINCOLNWOOD | IL | 60646-3212 |
| STEPHEN PARKER | CGM SEP IRA CUSTODIAN | U/P/O ABOGADOS P. & PARKER, PA | 6512 LINDEN RD | | KANSAS CITY | MO | 64113-1802 |
| STEPHEN PATRICK MARSHALL | 5401 NE 294TH CIRCLE | | | | LACENTER | WA | 98629 |
| STEPHEN PAUL AUGUST | 596 PROSPECT STREET | APT. A 4 | | | NEW HAVEN | CT | 06511-2113 |
| STEPHEN PAUL GULLOTTI & | GLORIA JEAN GULLOTTI JT TEN | 9189 SPRING RUN BLVD | APT 1903 | | BONITA SPGS | FL | 34135-3604 |
| STEPHEN PAUL KORN & | ASSOCIATES | 30800 VAN DYKE AVE STE 206 | | | WARREN | MI | 48093-8704 |
| STEPHEN PAUL KRUPA | 8664 MORRO CT | | | | WHITE LAKE | MI | 48386-4408 |
| STEPHEN PAUL KRUPA & | SANDRA K KRUPA JT TEN | 8664 MORRO CT | | | WHITE LAKE | MI | 48386-4408 |
| STEPHEN PAUL MELANSON | 14 LAKESIDE AV | | | | CHELMSFORD | MA | 01824-4213 |
| STEPHEN PAUL RUSICKA JR | 11006 W CIMARRON DR | | | | SUN CITY | AZ | 85373-4307 |
| STEPHEN PAUL WALKER | PO BOX 92 | NEW LAMBTON NSW 2305 | AUSTRALIA | | | | |
| STEPHEN PENG | CUST BENJAMIN PENG U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3333 SANDY CREEK DR | UTICA | MI | 48316-3957 |
| STEPHEN PENG & | MRS MABEL PENG JT TEN | 3333 SANDY CREEK DR | | | UTICA | MI | 48316-3957 |
| STEPHEN PEREZ | 6970 BIG BEND DR | | | | SAINT CLOUD | FL | 34771 |
| STEPHEN PERSAILE | 20 FAIRWAY DRIVE | | | | AUBURN | NY | 13021-5528 |
| STEPHEN PESHKIN | CUST BARI LYNNE PESHKIN U/THE N J | UNIFORM GIFTS TO MINORS ACT | 251 HOWARD AVE | | ELBERON | NJ | 07740-8010 |
| STEPHEN PHILLIPS III | 33 WADE AVE | | | | CRANFORD | NJ | 07016-2550 |
| STEPHEN PINCHOT | 5702 SOUTHINGTON DR | | | | PARMA | OH | 44129-5230 |
| STEPHEN PIPPIN GATY | 3247 NEWTON STREET | | | | DENVER | CO | 80211-3140 |
| STEPHEN PISKORIK & | KATHY J PISKORIK JT TEN | 1728 SW 44TH ST | | | CAPE CORAL | FL | 33914-6201 |
| STEPHEN PJURA & | MRS NANCY PJURA JT TEN | 817 ORANGE AVE | | | MILFORD | CT | 06460-2111 |
| STEPHEN PLATZ & | MRS NATALIE PLATZ JT TEN | 8 SQUIRE COURT RRI | WATERLOO ON  N2J 4G8 | CANADA | | | |
| STEPHEN POLANSKY | 20965 HILLARD BLVD | | | | ROCKY RIVER | OH | 44116-3310 |
| STEPHEN POLKINGHORNE | 2448 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| STEPHEN POLT & | G HELEN POLT JT TEN | 856 GLEN RIDGE DR SW | | | LILBURN | GA | 30047-4277 |
| STEPHEN PRAHOVIC | 5834 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| STEPHEN PRUSKI | SHANA R PRUSKI JTWROS | 1045 CHEEVER BLVD | 8546 BROADWAY ST STE 110 | | SAN ANTONIO | TX | 78217-6345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN PRY & | CAROLINE P PRY JT TEN | 714 FRANKLIN DR | | | PERTH AMBOY | NJ | 08861-1850 |
| STEPHEN PUNDERSON | 193 CLOUGH ROAD | | | | HILL | NH | 03243-3203 |
| STEPHEN Q LEIGH | 865 SWALLOW ST | | | | WARREN | OH | 44485-3683 |
| STEPHEN R ALLEN | 11636 HONOR HWY | | | | HONOR | MI | 49640 |
| STEPHEN R ALVIN JR | 1101 IMPALA DR | | | | HENRY | IL | 61537-1016 |
| STEPHEN R ARMSTRONG | 4280 GROSSE POINT | | | | SPRINGFIELD | OH | 45502-9712 |
| STEPHEN R ARNOLD AND | CHARLENE S ARNOLD TTEES | STEPHEN R ARNOLD & CHARLENE S | ARNOLD REV TRUST DTD 3/13/09 | 20 TIARA DRIVE | IMPERIAL | MO | 63052-2252 |
| STEPHEN R BARTON | 907 DOGWOOD DR | | | | WASHINGTON | IL | 61571-2386 |
| STEPHEN R BERARDO | 12 MATTHEW AVE | | | | KENDALL PARK | NJ | 08824-1612 |
| STEPHEN R BURWELL | 1376 NEWTON ST | | | | TALLMADGE | OH | 44278-3429 |
| STEPHEN R CARTER  AND | PATRICIA M CARTER | JT TEN WROS | 2823 SADDLE CREEK | | AVON | OH | 44011 |
| STEPHEN R CHINN | 7414 SALFORD CT | | | | ALEXANDRIA | VA | 22315-4728 |
| STEPHEN R COLEMAN | 8901 WOODFERN CT | | | | RALEIGH | NC | 27613-1131 |
| STEPHEN R CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| STEPHEN R D'ANGELO & | RODICA D'ANGELO JT TEN | PO BOX 1899 | | | FALLBROOK | CA | 92088-1899 |
| STEPHEN R DALTON | 12314 N PADDOCK RD | | | | CAMBY | IN | 46113 |
| STEPHEN R DAMSCHRODER | 5315 SAN GIORGIO CV | | | | FORT WAYNE | IN | 46845-8839 |
| STEPHEN R DAVIS | CGM IRA CUSTODIAN | 17802 ROCKY CLIFF CT | | | HOUSTON | TX | 77095-4425 |
| STEPHEN R DILLON & | SHARON G DILLON JT TEN | 6936 CANDLEWOOD TRAIL | | | W BLOOMFIELD | MI | 48322-3924 |
| STEPHEN R DOMS & | CYNTHIA B DOMS JT TEN | 29 9TH AVE N | | | HOPKINS | MN | 55343-8087 |
| STEPHEN R FARINA | 53 TERRACE HILL DRIVE | | | | PENFIELD | NY | 14526-9566 |
| STEPHEN R FAST | 7719 SEWARD PARK AVE | | | | SEATTLE | WA | 98118-4248 |
| STEPHEN R FINKLE | 1051 MISTY MORN CI | | | | SPRING HILL | TN | 37174-7404 |
| STEPHEN R FISHER | 10760 OAK PARK BLVD | | | | OAK PARK | MI | 48237-2146 |
| STEPHEN R FOUSHEE AND | KAREN M FOUSHEE MD JTWROS | 3414 WOODSTONE PLACE | | | AUGUSTA | GA | 30909-1843 |
| STEPHEN R GILLES | 9481 N 67TH ST | | | | BROWN DEER | WI | 53223-1271 |
| STEPHEN R GILLIES | 481 SIMCOE ST N | OSHAWA ON  L1G 4T8 | CANADA | | | | |
| STEPHEN R GOLEMBESKI | 16 EVELYN TERRACE | | | | SOUTH AMBOY | NJ | 08879-1929 |
| STEPHEN R GOLEMBESKI JR | 104 WILSON AVE | | | | PARLIN | NJ | 08859 |
| STEPHEN R GROFF | 322 FERMAN | | | | MILAN | MI | 48160-1347 |
| STEPHEN R HADLOCK & | GRETCHEN S HADLOCK | TR STEPHEN R & GRETCHEN S HADLOCK | REVOCABLE TRUST UA 3/29/96 | BOX 48 | PLAINFIELD | NH | 03781-0048 |
| STEPHEN R HAJEK | 5437 W 24TH ST | | | | CICERO | IL | 60804-2755 |
| STEPHEN R HANSEN | 3362 HOME ACRES AVE | | | | BEAVERCREEK | OH | 45431-3217 |
| STEPHEN R HAYHURST | 128 MCDOUGAL DR | | | | PENNSBORO | WV | 26415-1161 |
| STEPHEN R HEDRICK | RR1 BOX 670 | | | | BUTLER | MO | 64730-9750 |
| STEPHEN R HENNESSY | 3040 PIEDMONT ROAD | | | | ATLANTA | GA | 30305-2628 |
| STEPHEN R HESSEN | 6128 ALTMARK | | | | WHITTIER | CA | 90601 |
| STEPHEN R HIRSCH | 36 GARDINEER ROAD | | | | PUTNAM VALLEY | NY | 10579-3424 |
| STEPHEN R HOTARD | 1629 SAN SIMEONE WAY | | | | FENTON | MO | 63026-3057 |
| STEPHEN R HUCKABY | 2930A HALEY RD | | | | TERRY | MS | 39170-8823 |
| STEPHEN R JOHNSON | 425 PARK RIDGE ROAD | | | | BELLINGHAM | WA | 98225-7912 |
| STEPHEN R JOHNSON & | REBEKAH N JOHNSON JT TEN | 681 MILFORD FARMS CT | | | MILFORD | MI | 48381-3353 |
| STEPHEN R KAMMERER | 699 MAGNOLIA CT | | | | ELGIN | IL | 60120 |
| STEPHEN R KANOUS | 6380 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| STEPHEN R KELLY | 1005 EDGEWATER RD | | | | GLADSTONE | OR | 97027-1816 |
| STEPHEN R KENNEDY & | MRS ELIZABETH D KENNEDY JT TEN | 1005 BONNIE BRAE PL | 1E | | RIVER FOREST | IL | 60305-1531 |
| STEPHEN R KENT & | BARBARA R KENT JT TEN | 7604 E PLAZA DR | | | SCOTTSDALE | AZ | 85250-6827 |
| STEPHEN R KICHINKA | 5706 WICHITA AVE | | | | CLEVELAND | OH | 44144 |
| STEPHEN R KICHINKA | 5706 WICHITA AVENUE | | | | CLEVELAND | OH | 44144-3653 |
| STEPHEN R KILDOW | 11773 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-9056 |
| STEPHEN R KOCSIS | 3493 WOLFCREEK ROAD | | | | CUBA | NY | 14727-9526 |
| STEPHEN R KOSHOREK & | PATRICIA L KOSHOREK JT TEN | 3621 ROCKINGHAM RD | | | ROYAL OAK | MI | 48073-6748 |
| STEPHEN R KOZEL & | JEAN KOZEL | TR UA 09/19/94 | 8346 GALLANT FOX TR | | FLUSHING | MI | 48433-8826 |
| STEPHEN R KUNGIS | P O BOX 5212 | | | | WOODRIDGE | IL | 60517-0212 |
| STEPHEN R LAGERLUND | 4964 N CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53217-6053 |
| STEPHEN R LEVIN | 5100 N OCEAN BLVD | APT 1013 | | | LAUD BY SEA | FL | 33308-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN R MAULDIN & | SUSAN A MAULDIN JT TEN | 5142 WOODRUFF PL | | | LAS VEGAS | NV | 89120 |
| STEPHEN R MC CLURE | 2864 CHEROKEE VALLEY RD | | | | RINGGOLD | GA | 30736-4313 |
| STEPHEN R MC KENNY | 2005 CHURCHILL | | | | ANN ARBOR | MI | 48103-6006 |
| STEPHEN R MISCHLER & | JOANNE MISCHLER JT TEN | 414 MATCHAPONIX AVE | | | JAMESBURG | NJ | 08831-1429 |
| STEPHEN R MURPHY | 97 NO SPRING GARDEN ST | | | | NUTLEY | NJ | 07110-1529 |
| STEPHEN R MURRAY | 911 140TH LN NW | | | | ANDOVER | MN | 55304-4126 |
| STEPHEN R PAJKOS & | JUDITH L PAJKOS JT TEN | 100 MEADOWWOOD CT | | | DECATUR | MI | 49045-8711 |
| STEPHEN R PISZAR | 186 MAIN STREET | | | | MILLBURN | NJ | 07041 |
| STEPHEN R POPE | 6350 ANN LEE DR | | | | N ROSE | NY | 14516-9511 |
| STEPHEN R PRY | 714 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1850 |
| STEPHEN R RICHARD | 13 RIVER ROAD | | | | RICHMOND | VA | 23226-3310 |
| STEPHEN R ROWE AND | BONNIE A ROWE JTWROS | 1957 HARDSCRABBLE RD | | | NEWPORT | NY | 13416-2620 |
| STEPHEN R SCHEIDERER | 2236 ROAD 129 SOUTH | | | | ZANSFIELD | OH | 43360-9755 |
| STEPHEN R SHIMER | P.O. BOX 869 | | | | BREWSTER | MA | 02631-0869 |
| STEPHEN R SHYVERS | 4965 VANDERBILT DR | | | | SAN JOSE | CA | 95130-2150 |
| STEPHEN R SLIWINSKI | 1546 BENTLEY CIR | | | | BEL AIR | MD | 21015-5732 |
| STEPHEN R SMITH | 825 DRY VALLEY RD | | | | TOWNSEND | TN | 37882-4438 |
| STEPHEN R STOKER & | MARIAM G STOKER | JTWROS | 3879 SHAGBARK LANE | | BEAVERCREEK | OH | 45440-3471 |
| STEPHEN R WALTON | 15875 E 136TH STREET | | | | NOBLESVILLE | IN | 46060-7409 |
| STEPHEN R WARD & | KATHERINE J WARD | TR UA 03/09/93 WARD FAMILY | REVOCABLE TRUST | 2724 N GARDEN DR APT 304 | LAKE WORTH | FL | 33461-2249 |
| STEPHEN R WHITESIDE | 7525 E GAINEY RANCH RD # 113 | | | | SCOTTSDALE | AZ | 85258-1604 |
| STEPHEN R WILK | 38 FAIRCHILD AVE | | | | SAUGUS | MA | 01906-1308 |
| STEPHEN R. COLETTA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| STEPHEN R. TROY | 182 DONCASTER ROAD | | | | ARNOLD | MD | 21012-1038 |
| STEPHEN R. WALDMAN TTEE | FBO: STEPHEN R. WALDMAN MD | INC DEFINED BENEFIT PLAN | U/A/D 03-31-86 | 1309 FOX DRIVE | FULLERTON | CA | 92835-3620 |
| STEPHEN RAJAMANICKAM & | PRISCILLA JOHN JT TEN | 49750 HUDSON DRIVE | | | CANTON | MI | 48188-1986 |
| STEPHEN RANDALL ALDRICH JR & | SARAH CURRIE ALDRICH JT TEN | 1833 S JAMES GREGARIE RD | | | MT PLEASANT | SC | 29466-7131 |
| STEPHEN RANDOLPH SONATY | 10 FLEUTI DR | | | | MORAGA | CA | 94556-1904 |
| STEPHEN RAY STRASBAUGH | 7376 W TOUSSAINT CLUB | | | | OAK HARBOR | OH | 43449-9766 |
| STEPHEN REGENSTREIF | CUST JACOB ANTHONY REGENSTRIEF | UGMA DC | 3214 38TH ST N W | | WASHINGTON | DC | 20016-3729 |
| STEPHEN REICH | 360 CHESIRE CT | | | | COLORADO SPRINGS | CO | 80906-7664 |
| STEPHEN RETEL | 9500 N WINTER WREN AV | | | | TUCSON | AZ | 85742-8442 |
| STEPHEN REUNING | CGM IRA CUSTODIAN | 510 HORIZON CENTER | | | ROBBINSVILLE | NJ | 08691-1907 |
| STEPHEN REUTER | 10 HAZELNUT LANE | | | | NEW EGYPT | NJ | 08533-2840 |
| STEPHEN REX LAZEWSKI | 186 TAYLOR MILLS RD | | | | ENGLISHTOWN | NJ | 07726-3202 |
| STEPHEN RICHARD MILLER | 17821 ALFAWN CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-4801 |
| STEPHEN ROBERT RENFRO | 1525 W 96TH | | | | INDPLS | IN | 46260-1001 |
| STEPHEN ROBERT ROWE & | MARJO J ROWE JT TEN | 3527 CHATWIN AVE | | | LONG BEACH | CA | 90808-2615 |
| STEPHEN ROBERTO CRESSALL | AV SANTA MARIA 6010 | VITACURA SANTIAGO | | CHILE | | | |
| STEPHEN ROBSON | 505 AVONDALE AVE | | | | HADDONFIELD | NJ | 08033-3003 |
| STEPHEN ROCHETTE | 156 LUND FARM WAY | | | | BREWSTER | MA | 02631-1923 |
| STEPHEN ROMOGA JR | 10367 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133 |
| STEPHEN RONALD MACK | 680 FLAT RIDGE RD | | | | GOODLETTSVILLE | TN | 37072-8519 |
| STEPHEN ROSS | 7303 ALDERCREST RD | MISSISSAUGA ON  L5N 7N8 | CANADA | | | | |
| STEPHEN ROSS PIZZITOLA | 4985 FOX CREEK RD | | | | WILDWOOD | MO | 63069-3204 |
| STEPHEN ROTTER | 2670 SOLANA WA | | | | LAGUNA BEACH | CA | 92651-3912 |
| STEPHEN RUDIN | ATTN N E ACCOUNT | 129 CHESTNUT ROAD | | | MANHASSET | NY | 11030-1209 |
| STEPHEN RUDNICK & | MICHELE RUDNICK JT TEN | 253 REYNOLDS ST | | | KINGSTON | PA | 18704-5243 |
| STEPHEN RUNKLE | BOX 164 | | | | ETNA | OH | 43018-0164 |
| STEPHEN RYOJI NISHINO | 3112 STEARNS HILL ROAD | | | | WALTHAM | MA | 02451-7114 |
| STEPHEN S ALTMAN | 20 GALWAY DR | | | | HAZLET | NJ | 07730-1157 |
| STEPHEN S BAKER & | CINDY L BAKER JT TEN | 6300 RACEL STREET | | | LAS VEGAS | NV | 89131-1930 |
| STEPHEN S BREITENBACH | 5714 N STETSON COURT | | | | PARKER | CO | 80134-5830 |
| STEPHEN S BRIOUX | 27123 N 97TH LN | | | | PEORIA | AZ | 85383 |
| STEPHEN S CHEN | 2099 STRATHSHIRE HALL LANE | | | | POWELL | OH | 43065-9439 |
| STEPHEN S CHU | 10609 OAKLYN DR | | | | POTOMAC | MD | 20854-3902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN S DENLINGER | 9215 ACCESS DRIVE | | | | BROOKVILLE | OH | 45309-9649 |
| STEPHEN S F CHOY | 2100 DATE ST APT 1805 | | | | HONOLULU | HI | 96826-4034 |
| STEPHEN S FIORINO | 31 STONEYCREEK CIRCLE | | | | ROCHESTER | NY | 14616-1913 |
| STEPHEN S FIORINO & | JO ANNE FIORINO JT TEN | 31 STONEYCREEK CIRCLE | | | ROCHESTER | NY | 14616-1913 |
| STEPHEN S FISHER | 38 MT HOPE SCHOOL RD | | | | WILLOW STREET | PA | 17584-8912 |
| STEPHEN S HARRISON | 13 SUMMER ST | PO BOX 121 | | | ROWLEY | MA | 01969-0221 |
| STEPHEN S HEPBURN | 4186 S 600 W | | | | OGDEN | UT | 84405-3541 |
| STEPHEN S JONES | PO BOX 208 | | | | MEETEETSE | WY | 82433-0208 |
| STEPHEN S KRAWIEC & | HELEN J KRAWIEC & | LEONARD J KRAWIEC JT TEN | 28365 PALM BEACH | | WARREN | MI | 48093-4960 |
| STEPHEN S LEMOS | 1085 CAMINO DEL SOL | | | | CHULA VISTA | CA | 91910-7058 |
| STEPHEN S LONG | 12790 DENOTER DRIVE | | | | STERLING HEIGHTS | MI | 48313-3333 |
| STEPHEN S MOSKOWITZ | CGM PROFIT SHARING CUSTODIAN | 310 LEXINGTON AVE | | | NEW YORK | NY | 10016-3161 |
| STEPHEN S OHARA | 25381 SPOTTED PONY LANE | | | | LAGUNA HILLS | CA | 92653-5841 |
| STEPHEN S OLNEY | PO BOX 68 | | | | POLAND | NY | 13431-0068 |
| STEPHEN S RAYNOR | 23 CEDAR PL | | | | WAYNE | NJ | 07470-5802 |
| STEPHEN S ROSE | TR UW PAULINE ROSE | 611 BROADWAY | | | BAYONNE | NJ | 07002-3818 |
| STEPHEN S SATTLER & | THIET T SATTLER JT TEN | 28405 VIA ODANTI DRIVE | | | BONITA SPRINGS | FL | 34135-8268 |
| STEPHEN S SIWIEC JR | 115 EISEMAN AVENUE | | | | KENMORE | NY | 14217-1651 |
| STEPHEN S SKRZYCKI | 34817 MAPLE LANE DR | | | | STERLING HEIGHTS | MI | 48312-5222 |
| STEPHEN S. MUCCI TRUSTEE | FBO STEPHEN S. MUCCI TRUST | U/A/D 03/19/01 | 29924 60TH AVENUE | | LAWTON | MI | 49065-6649 |
| STEPHEN SABOL | 15092 E 12TH AVENUE | | | | AURORA | CO | 80011-7048 |
| STEPHEN SAJEWSKI & | ANTOINETTE V SAJEWSKI JT TEN | 216 SOUTH DENWOOD | | | DEARBORN | MI | 48124 |
| STEPHEN SALEY | 41JOSEPH ST | | | | CLARK | NJ | 07066-2510 |
| STEPHEN SAMSONIK JR | 433 DIMMOCK HILL ROAD | | | | BINGHAMTON | NY | 13905-6035 |
| STEPHEN SAMUEL GOLDSTEIN | 2212 W ROCHELLE AVE | | | | MILWAUKEE | WI | 53209-2724 |
| STEPHEN SANTIAGO | 5041 VIA DE FORTUNA WAY | | | | N LAS VEGAS | NV | 89031 |
| STEPHEN SAUNDERS WEBB | 110 BERKLEY DRIVE | | | | SYRACUSE | NY | 13210-3038 |
| STEPHEN SCANNELL | CUST KEGAN J SCANNELL UGMA MI | 714 LEXINGTON BLVD | | | ROYAL OAK | MI | 48073-2491 |
| STEPHEN SCANNELL | 714 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2491 |
| STEPHEN SCHWARTZE | RR 2 | | | | ODESSA | MO | 64076-9802 |
| STEPHEN SCOTT & | SANDRA SCOTT JT TEN | 5130 E 10 RD | | | MANTON | MI | 49663-9746 |
| STEPHEN SCOTT SNYDER | 1100 COUNTRYSIDE DR | | | | WASHINGTON | OH | 43160-1802 |
| STEPHEN SEAN LARESE & | TANYA LARESE JTTEN | 20016 BLACKWOLF RUN PL | | | ASHBURN | VA | 20147-3184 |
| STEPHEN SELTZER | CUST LAWRENCE SELTZER UGMA NY | 19 MIDLAND RD | | | ROSLYN HEIGHTS | NY | 11577-1414 |
| STEPHEN SHAW LIPNIK | 591 WAGONWHEEL DR | | | | BAYFIELD | CO | 81122 |
| STEPHEN SHAWE | CUST ANTHONY SHAWE UGMA MD | 911 ST GEORGE'S ROAD | | | BALTIMORE | MD | 21210-1410 |
| STEPHEN SHEINFELD | 10 WINTHROP ROAD | | | | CHAPPAQUA | NY | 10514-1226 |
| STEPHEN SIBIGA | CUST CHRISTY SIBIGA UGMA TX | 9109 N BAY BLVD | | | ORLANDO | FL | 32819-4033 |
| STEPHEN SIEDLACZEK | 7759 W 81ST ST | | | | BRIDGEVIEW | IL | 60455-1626 |
| STEPHEN SIVILICH & | SARAH SIVILICH JT TEN | APT 2A | 105-25 64TH AVENUE | | FOREST HILLS | NY | 11375-1642 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS | UGMA NY | 29 HIGHVIEW AVE | | OLD GREENWICH | CT | 06878 |
| STEPHEN SKOUFALOS | CUST WILLIAM S SKOUFALOS UGMA NY | 29 HIGHVIEW AVE | | | OLD GREENWICH | CT | 06870-1703 |
| STEPHEN SLOOP | 5-17 47TH ROAD | | | | LONG IS CITY | NY | 11101-5511 |
| STEPHEN SMALL | CUST CHARLES STEINER SMALL UGMA TN | 507 W HILLWOOD DR | | | NASHVILLE | TN | 37205-1234 |
| STEPHEN SMELTER | 105 HIGHLAND AVE | | | | HALIFAX | PA | 17032-8917 |
| STEPHEN SMITH | 631 ARDMORE AVE | | | | ERIE | PA | 16505-1605 |
| STEPHEN SMITH | 1915 W MALVERN HWY | | | | SLOCOMB | AL | 36375-5062 |
| STEPHEN SMITH | 34 WINDSOR RD | | | | MASSENA | NY | 13662-1605 |
| STEPHEN SOKOL | 224AMITY STREET | | | | MERIDEN | CT | 06450-2392 |
| STEPHEN SPENCER | PO BOX 287 | | | | SPRINGDALE | AR | 72765-0287 |
| STEPHEN SPUDICH & | KATHY A SPUDICH JT TEN | 29834 TERRACE CT | | | WARREN | MI | 48093-6754 |
| STEPHEN STACHOWIAK | 14524 56TH AVE SE | | | | EVERETT | WA | 98208-9385 |
| STEPHEN STEINBERG | 3714 EXECUTIVE CENTER DRIVE | | | | MARTINEZ | GA | 30907-2359 |
| STEPHEN STENCEL | 1805 DEL SIMMONS DR | | | | EDMOND | OK | 73003-2425 |
| STEPHEN STEPANCHEV | 19 MAPLE AVE | APT 2A | | | HASTINGS ON HUDSON | NY | 10706-1423 |
| STEPHEN STRIKERS 4-H CLUB | C/O DEMETRA C BRUNDGIE | 222 WEST MAIN STREET | | | MOUNTAIN CITY | TN | 37683-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN SULLIVAN | 1500 WASHINGTON STREET, 8K | THE HUDSON TEA BUILDING | | | HOBOKEN | NJ | 07030-6738 |
| STEPHEN SWOBODA | 281 NAVAHO DR | | | | CPE GIRARDEAU | MO | 63701 |
| STEPHEN SWOBODA & | CLARE SWOBODA JT TEN | 111 VILLAGE LN | | | PHILADELPHIA | PA | 19154-3601 |
| STEPHEN SZABO & | MRS JOYCE A SZABO JT TEN | 4389 HEDGETHORN CIRCLE | | | BURTON | MI | 48509-1213 |
| STEPHEN SZYSZKA | 5 KENSINGTON CT | | | | NESHANIC STA | NJ | 08853-4104 |
| STEPHEN T ANTHONY | PO BOX 608 | | | | FENTON | MI | 48430-0608 |
| STEPHEN T COLAHAN | 440 W 2ND AVE | | | | COLUMBUS | OH | 43201-3314 |
| STEPHEN T CORVAIA JR | 74 SOUTH SEASONS TRACE | | | | THE WOODLANDS | TX | 77382 |
| STEPHEN T DOWNS | 230 TURNER RD | | | | CASAR | NC | 28020-7735 |
| STEPHEN T ENQUIST | 12228 GRAVELLY LAKE DR | | | | TACOMA | WA | 98499-1418 |
| STEPHEN T FARR | 72280 LASSIER RD | | | | ROMEO | MI | 48065-3527 |
| STEPHEN T FORRER | 5510 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| STEPHEN T GOIN & | ROSEMARY L GOIN JT TEN | RD 2 1496 SUSSEX TURNPIKE | | | DOVER | NJ | 07869-1829 |
| STEPHEN T HARDING & | JOYCE O HARDING | TR UA 07/10/92 THE HARDING FAMILY | 1992 TRUST | PO BOX 1104 | GRAEAGLE | CA | 96103-1104 |
| STEPHEN T HOGANCAMP | 9 HENGELI DR | | | | BORDENTOWN | NJ | 08505-2908 |
| STEPHEN T JOHNSTON | 857 FOX DEN RD | | | | CULPEPER | VA | 22701-3167 |
| STEPHEN T LYONS GDN | E LOIS LYONS | 10 KILMARNOCK ST | | | WILMINGTON | MA | 01887 |
| STEPHEN T MONTEL | 2879 COVENTORY LANE | | | | GREENWOOD | IN | 46143-7003 |
| STEPHEN T NORMAN | PO BOX 820544 | | | | HOUSTON | TX | 77282-0544 |
| STEPHEN T PARKER | 14438 HIDDEN LN | | | | AMISSVILLE | VA | 20106-1742 |
| STEPHEN T PEVERLY | 42 CHESTNUT RIDGE WAY | | | | DOBBS FERRY | NY | 10522-3216 |
| STEPHEN T PHILLIPS | 17 MARK DRIVE | | | | DELMONT | PA | 15626-1623 |
| STEPHEN T SHAMPACK | 28 FILBERT STREET | | | | SWOYERSVILLE | PA | 18704-2124 |
| STEPHEN T SHURYGAILO | CUST LORI SHURYGAILO UGMA DE | 32 JUDY TERRACE | | | WEST WARWICK | RI | 02893-2212 |
| STEPHEN T SHURYGAILO | 32 JUDY TERRACE | | | | WEST WARWICK | RI | 02893-2212 |
| STEPHEN T SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| STEPHEN T SPILKER | 435 BROOKDALE | | | | EASTLAKE | OH | 44095-1362 |
| STEPHEN T SUTTON | 140 JEROME AVE | | | | YPSILANTI | MI | 48198-4104 |
| STEPHEN T TURNER | 600 4TH ST SW APT 502 | | | | ROCHESTER | MN | 55902 |
| STEPHEN T YEARGAN | CGM IRA CUSTODIAN | 5103 N. 34TH WAY | | | PHOENIX | AZ | 85018-1549 |
| STEPHEN T. EBLE | 37 RUTLAND STREET | | | | MT KISCO | NY | 10549-1820 |
| STEPHEN TABAK | 3201 SAINT JOHN ST | | | | CLARIDGE | PA | 15623-1806 |
| STEPHEN TATOR | 635 SW LAKE CHARLES CIRCLE | | | | PORT ST LUCIE | FL | 34986-3428 |
| STEPHEN TEAGUE | 6985 MARJEAN DR | | | | TIPP CITY | OH | 45371-2335 |
| STEPHEN TERRY & | ROBIN TERRY JTWROS | 15 SUMMIT AVE | | | NORTHPORT | NY | 11768-1633 |
| STEPHEN THOMAS | CUST CRAIG THOMAS UGMA NY | 2 EAST END AVE | | | NEW YORK | NY | 10021-1192 |
| STEPHEN THOMAS MOODY | 20105 A COUNTY ROAD 27 | | | | FAIRHOPE | AL | 36532-4371 |
| STEPHEN TODD BAST & | REBECCA KREBS BAST JT TEN | 3315 KENWICK TRAIL | | | ROANOKE | VA | 24018-4906 |
| STEPHEN TOROK & | ROSEMARY TOROK JT TEN | 3018 S WARRING | | | DETROIT | MI | 48217-1059 |
| STEPHEN TORSKY | 1305 CEDAR WOOD | | | | MINERAL RIDGE | OH | 44440-9425 |
| STEPHEN TRENKNER | 4384 COOLIDGE AVE | | | | EDINA | MN | 55424-1020 |
| STEPHEN TURER | 174 DEBBIE DR | | | | SOUTH WINDSOR | CT | 06074-1817 |
| STEPHEN V BRAL | 4142 MORNINGDALE | | | | TROY | MI | 48098-3790 |
| STEPHEN V CURTIN | 20 CLOVER DRIVE | | | | LATROBE | PA | 15650-2307 |
| STEPHEN V DEBRINCAT & | LESLIE M DEBRINCAT JT TEN | 22067 YORK MILLS CIRCLE | | | NOVI | MI | 48374-3870 |
| STEPHEN V HYDE | 1545 SCHAEFFER RD | | | | SEBASTOPOL | CA | 95472-5544 |
| STEPHEN V PARKER | 2462 LINDSAY LN | | | | LOS ANGELES | CA | 90039-3214 |
| STEPHEN V PENNINGTON | 1568 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9480 |
| STEPHEN V RALEIGH & | COLLEEN A RALEIGH JT TEN | 5 MARK LN | 2ND FLOOR | | HYANNIS | MA | 02601 |
| STEPHEN V SCHMANSKY | 5210 TIMBER RIDGE TRAIL | | | | CLARKSTON | MI | 48346-3855 |
| STEPHEN V SHADER | 1550 STEPNEY ST | | | | NILES | OH | 44446-3738 |
| STEPHEN V STRZELCZYK | 63 COLONY STREET | | | | DEPEW | NY | 14043-1707 |
| STEPHEN V WOYTUS | 36657 BAUERDALE DRIVE | | | | AVON | OH | 44011-1801 |
| STEPHEN V WOYTUS & | MARY CATHERINE J WOYTUS JT TEN | 36657 BAUERDALE DRIVE | | | AVON | OH | 44011-1801 |
| STEPHEN VANGYIJA SR | 7400 CASCADE DR PONDEROSA PK | | | | BAYONET PT | FL | 34667-2261 |
| STEPHEN VINCENTO AND | CAROL VINCENTO JTWROS | 8 WHIPOORWILL ROAD | | | RYE BROOK | NY | 10573-1027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEPHEN VRABEL | 234 SUMMERFIELD GARDENS | | | | SHELTON | CT | 06484-6309 |
| STEPHEN W A BILBEY | 4520 WILDWOOD LOOP | | | | CLARKSKSTON | MI | 48348-1464 |
| STEPHEN W ARENTZ & | DIANE L ARENTZ JT TEN | 26186 MEADOW LN | | | WAUCONDA | IL | 60084-2421 |
| STEPHEN W BAGENT II & | WANDA BAGENT JT TEN | 921 OLMSTEAD RD | | | PIKEVILLE | MD | 21208-4757 |
| STEPHEN W BAKER | 329 LOVERS LANE | | | | OCEAN SPRINGS | MS | 39564-2831 |
| STEPHEN W BELL & | PATRICIA BELL JT TEN | 138 VINCENT DR | | | HONEY BROOK | PA | 19344-9727 |
| STEPHEN W CAMPBELL | 38 LOUTRE BEND RD | | | | HERMANN | MO | 65041-2800 |
| STEPHEN W CLARK JR | 9321 STERLING GATE DR | | | | MCKINNEY | TX | 75070-4905 |
| STEPHEN W COON | 4347 ESTA DRIVE | | | | FLINT | MI | 48506 |
| STEPHEN W COOPER | 345 W 58TH ST | | | | N Y | NY | 10019-1145 |
| STEPHEN W CRANFIELD | 991 ASHWOOD CIR | | | | SPARKS | NV | 89434-1516 |
| STEPHEN W CRAWFORD | 632 ZINK AVE | | | | SANTA BARBARA | CA | 93111-2809 |
| STEPHEN W DASSING | 129 WOODLAND AVE | | | | KEANSBURG | NJ | 07734-1861 |
| STEPHEN W DAVIS & | LINDA S DAVIS JT TEN | 151 COOKS CREEK RD | | | HARRISONBURG | VA | 22802-0801 |
| STEPHEN W DEBRAND | 6355 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| STEPHEN W DEMETER | 45 PUTNAM AVENUE | | | | TARRYTOWN | NY | 10591-3817 |
| STEPHEN W DEMETER & | CONSTANCE S DEMETER JT TEN | 45 PUTNAM AVENUE | | | TARRYTOWN | NY | 10591-3817 |
| STEPHEN W DYER | 25465 CANADA DR | | | | CARMEL | CA | 93923-8926 |
| STEPHEN W ECKERT | PO BOX 381 | | | | SPECULATOR | NY | 12164-0381 |
| STEPHEN W ELLIOTT | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| STEPHEN W ERSKINE | 12239 FAIRVIEW | | | | STERLING HEIGHTS | MI | 48312-2166 |
| STEPHEN W FOSTER | W 14826 CHARLES RD | | | | NINE MILE FALLS | WA | 99026-9658 |
| STEPHEN W GRAY | BOX 399 | | | | SEAVIEW | WA | 98644-0399 |
| STEPHEN W GREER | 9 HALL'S VILLAGE RD | | | | CHESTER | NH | 03036-4214 |
| STEPHEN W HASKELL | PO BOX 65 | | | | REHOBOTH | MA | 02769-0065 |
| STEPHEN W HENCH | CUST MARTIN S HENCH UTMA OK | PO BOX 38605 | | | COLORADO SPRINGS | CO | 80937-8605 |
| STEPHEN W HERZFELD | 3130 WESTCLIFF DR E | | | | COLORADO SPRINGS | CO | 80906-4529 |
| STEPHEN W HILAKOS | 4507 SUGARTREE DR W | | | | LAKELAND | FL | 33813-1871 |
| STEPHEN W INGLE & | GLORIA R INGLE JT TEN | 611 N FOX CHASE COVE | | | COLLIERVILLE | TN | 38017 |
| STEPHEN W JOHNSON | 204 ARCH ST | | | | VEVAY | IN | 47043-1002 |
| STEPHEN W KARAGA | 3702 BELVOIR DR | | | | PARRISH | FL | 34219-9601 |
| STEPHEN W KELLY | R R #3 | LITTLE BRITIAN ON  K0M 2C0 | CANADA | | | | |
| STEPHEN W KENNEL | 2091 ASCOT | | | | ANN ARBOR | MI | 48103-6101 |
| STEPHEN W KING | 13907 PEBBLEBROOK DR | | | | HOUSTON | TX | 77079-5807 |
| STEPHEN W KOZAK | 5303 DEW GARTH | | | | BALTIMORE | MD | 21206-3019 |
| STEPHEN W LAW & MARGARET M LAW | REV LIVING TRUST DTD 1/16/92 | STEPHEN W & MARGARET M LAW TTEES | 3421 CONSERVANCY LN | | MIDDLETON | WI | 53562-1161 |
| STEPHEN W LESTER TTEE | FBO STEPHEN W LESTER TRUST | U/A/D 12/20/02 | 1334 SOUTH INDIANA PARKWAY | | CHICAGO | IL | 60605-2618 |
| STEPHEN W LUCIW | CUST STEPHEN W LUCIW JR U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 38558 THORNWOOD DR | HARRISON TOWNSHIP | MI | 48045-2661 |
| STEPHEN W LUCIW JR & | STEPHEN W LUCIW JT TEN | 38558 THORNWOOD ST | | | HARRISONTWP | MI | 48045 |
| STEPHEN W LYON | 11362 WATSON RD | | | | BATH | MI | 48808-8412 |
| STEPHEN W MCCOLLUM | 610 KINGSTON TERRACE CT | | | | ST CHARLES | MO | 63301-1485 |
| STEPHEN W MUNSON TTEE AND | DORA MUNSON TTEE | FBO MUNSON FAMILY TRUST | U/A/D 09/11/1997 | 13465 SAMANTHA AVE | SAN DIEGO | CA | 92129-2118 |
| STEPHEN W NUGENT | 1200 COLTS LN | | | | YARDLEY | PA | 19067-3971 |
| STEPHEN W NYPERT | 5 LESLIE STREET | | | | TERRYVILLE | CT | 06786-6621 |
| STEPHEN W OSTWALD | 4260 25TH ST | | | | SAN FRANCISCO | CA | 94114-3619 |
| STEPHEN W PAGONAS | 44263 WHITHORN DR | | | | STERLING HEIGHTS | MI | 48313-1059 |
| STEPHEN W PARKS | 15 PENELOPE DR | | | | SETAUKET | NY | 11733-2009 |
| STEPHEN W PIERSHALSKI | 117 AUTUMNWOOD DRIVE | | | | GRAND ISLAND | NY | 14072-1366 |
| STEPHEN W POWERS | 1691 MCCLELLAN RD | | | | XENIA | OH | 45385-9322 |
| STEPHEN W RENN & | JOAN I RENN JT TEN | 319 WEST 5TH STREET | | | BEACH HAVEN | NJ | 08008-4754 |
| STEPHEN W RICHEY | 3920 BELTON DRIVE | | | | DALLAS | TX | 75287-4804 |
| STEPHEN W SCOTT | 715 CYPRESS PARK AVE | | | | TARPON SPGS | FL | 34689-5786 |
| STEPHEN W SETZER | STAR RT 286 BOX 51 | | | | DILLARD | MO | 65458 |
| STEPHEN W SEVERSON | 12010 71ST PLACE NORTH | | | | MAPLE GROVE | MN | 55369-5221 |
| STEPHEN W SMITH | 912 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6066 |
| STEPHEN W SMITH AND JOAN L SMITH | TTEES SMITH LITTLE AUCTION HOUSE | 401K PLAN DTD 12/29/06 | FBO STEPHEN W SMITH | 40460 HUPP ST NE | STANCHFIELD | MN | 55080-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEPHEN W SOLOMON | 6010 N CR 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| STEPHEN W SPEER | 3203 BURTON | | | | ANDERSON | IN | 46013-5239 |
| STEPHEN W STEMPLE | 115 LOUGH AVE | | | | ELKINS | WV | 26241-8525 |
| STEPHEN W STEPHENS | 450 QUAN | | | | KIRKWOOD | MO | 63122-2846 |
| STEPHEN W STREETS & | LINDA L STREETS JT TEN | PO BOX 2763 | | | CHARLESTON | WV | 25330-2763 |
| STEPHEN W SUMMERS | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| STEPHEN W THURSTON | JANET S THURSTON JT TEN | TOD DTD 08/11/2008 | PO BOX 25 | | HYDE PARK | UT | 84318-0025 |
| STEPHEN W TYLL | 6921 FRENCH RD | | | | ALPENA | MI | 49707-9373 |
| STEPHEN W WEISS | 1114 ORCHARD LAKES DR | | | | SAINT LOUIS | MO | 63146-5133 |
| STEPHEN W WRYE | 13801 GREEN RIDGE RD NE | | | | FLINTSTONE | MD | 21530-3114 |
| STEPHEN W YEOMANS | 11116 COBBLESTONE | | | | GRAND LEDGE | MI | 48837-9125 |
| STEPHEN W. PARIS AND | PATRICIA J PARIS TEN IN COM | 12211 SE 219TH PL. | | | KENT | WA | 98031-2347 |
| STEPHEN WARD | 1132 CARPENTIER ST # 302 | | | | SAN LEANDRO | CA | 94577-2786 |
| STEPHEN WARD | 1587 POLONIA PARK | WINDSOR ON  N8Y 4V4 | CANADA | | | | |
| STEPHEN WATERFILL | 10009 ALTA CIR | | | | LOUISVILLE | KY | 40205-1724 |
| STEPHEN WAYNE THOMAS | PO BOX 234 | | | | WAVERLY | AL | 36879-0234 |
| STEPHEN WEBER | 2042 OAKCREST CIRCLE | | | | CASTLE ROCK | CO | 80104 |
| STEPHEN WHITFIELD SMITH | 3125 GREENBRIER DR | | | | DALLAS | TX | 75225-4603 |
| STEPHEN WHITING CRAVER | 2501 SYLVAN PLACE | | | | MINNETONKA | MN | 55305-2824 |
| STEPHEN WIENCEK | N5 W 30765 CHEROKEE TRAIL | | | | WAUKESHA | WI | 53188-9441 |
| STEPHEN WILLIAM LUCIW JR | 38558 THORNWOOD DR | | | | HARRISON TOWNSHIP | MI | 48045-2661 |
| STEPHEN WILLIAM TIHOR | 310 EAST 15TH STREET | APT 4A | | | NEW YORK | NY | 10003-4000 |
| STEPHEN WILLIAMS | 115 CROSSDALE RD | HINDLEY GREEN WIGAN | LANCASHIRE WN2 4QY | UNITED KINGDOM | | | |
| STEPHEN WILSON AND | AVIS WILSON | JT TEN WROS | 4850 DEERVIEW AVE | | BATTLE CREEK | MI | 49015 |
| STEPHEN WOLL & | PATRICIA WOLL JT TEN | 361 WELLINGTON TER | | | JENKINTOWN | PA | 19046-3840 |
| STEPHEN X BUDNICKI | 67 GALEWOOD DR | APT C | | | MATAWAN | NJ | 07747 |
| STEPHEN Y CHEN | CUST BRIAN C CHEN UTMA IL | 1816 ROSE CT | | | WHEATON | IL | 60187-8413 |
| STEPHEN Y MOHYLA JR | 13617 BRIDGELAND LANE | | | | CLIFTON | VA | 20124-2302 |
| STEPHEN YANDO & | IRENE ONDERCHANIN JT TEN | 3426 BREWER RD | | | HOWELL | MI | 48843-7717 |
| STEPHEN YONYCH | CGM IRA ROLLOVER CUSTODIAN | 168 SCUPPO ROAD | | | WOODBURY | CT | 06798-3821 |
| STEPHEN Z KONTRAD & | MRS MARGARET E KONTRAD JT TEN | 590 STARLIGHT DR | | | SEVEN HILLS | OH | 44131-4040 |
| STEPHEN ZAMOJSKI & | NELLIE CERWIN | TR NELLIE CERWIN TRUST | UA 09/28/95 | 105 STONEY DRIVE | SYRACUSE | NY | 13219-2227 |
| STEPHEN ZELINSKY | 104 THOMPSON DR | | | | ST CLAIRSVILLE | OH | 43950-1650 |
| STEPHEN ZEPECKI JR | 43 GOODHOUSE RD | | | | LITCHFIELD | CT | 06759-2215 |
| STEPHEN ZITO | 832 SAN LUIS ROAD | | | | BERKELEY | CA | 94707-2053 |
| STEPHEN-PONTIAC CADILLAC INC | 1097 FARMINGTON AVE BOX 409 | | | | BRISTOL | CT | 06010-4706 |
| STEPHENIE STEPHENS | 450 QUAN AVE | | | | KIRKWOOD | MO | 63122-2846 |
| STEPHENSON INTERNATIONAL | SHIPPING INC. | 1717 S. 50TH STREET | | | TAMPA | FL | 33619-7507 |
| STEPHENY J STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| STEPHENY TONEY | 137 CANDLE LN | | | | DALLAS | GA | 30132-6030 |
| STEPHIE REESE & | JAMES A REESE JT TEN | 23056 LEONORA | | | WOODLAND HILLS | CA | 91367-6122 |
| STEPHINE MICHELL GREGORY | 4005 BREMNER BOULEVARD | | | | HENRICO | VA | 23228-3607 |
| STERGIO M KOUVATA | 6515 WOODLAND AVE | | | | PENNSAUKEN | NJ | 08110 |
| STERL L HUBER | 8910 E WINDSOR RD | | | | SELMA | IN | 47383-9666 |
| STERLIN R MULLINS | 4175 BARR RD | | | | CANTON | MI | 48188-2103 |
| STERLING A WOOD JR | CUST STACEY ANN WOOD UNDER THE | FLORIDA GIFTS TO MINORS ACT | 2902 ALBERT RD | | YEEHAW JUNCTION | FL | 34972-9156 |
| STERLING B HOLLAND | 401 MINTWOOD WY | | | | GLENCOE | AL | 35905-1457 |
| STERLING B RAY | C/O LILLIAN M RAY | 321 EAST 5TH STREET \ | | | BELLE | WV | 25015-1505 |
| STERLING BELEFONT | BOX 5717-ST | | | | SHERMAN OAKS | CA | 91413 |
| STERLING DONLEY | 10178 PHAETON DR | | | | EDEN PRAIRIE | MN | 55347-4733 |
| STERLING E CRONE & | ANNA M CRONE JT TEN | 610 KUNKLE MILL RD | | | DOVER | PA | 17315-1932 |
| STERLING E CULLISON | 2001 RUDY SERRA DR UNIT 3A | | | | ELDERSBURG | MD | 21784-6389 |
| STERLING E GUNZ | 2118 LINWAY DR | | | | BELOIT | WI | 53511-2720 |
| STERLING E JAMISON | 2500 GAULT RD | | | | NORTH JACKSON | OH | 44451-9710 |
| STERLING E SILAR | 242 FORD AVENUE | | | | HIGHLAND PARK | MI | 48203-3043 |
| STERLING F SMITH | 4865 PELTON RD | | | | CLARKSTON | MI | 48346-3652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STERLING FERGUSON | 160-10 89TH AVE, #7A | | | | JAMAICA | NY | 11432-3943 |
| STERLING H WRIGHT JR | CGM IRA ROLLOVER CUSTODIAN | 1949 W 101ST STREET | | | CHICAGO | IL | 60643-2002 |
| STERLING H.S.A. | FBO JACKIE R. EAST | 475 14TH STREET, SUITE 120 | | | OAKLAND | CA | 94612-1900 |
| STERLING J FREEMAN | 2207 W 3RD ST | | | | CHESTER | PA | 19013-2519 |
| STERLING JACKSON | 1724 W GRAND BLVD | | | | DETROIT | MI | 48208-1002 |
| STERLING K HARRISON | 8224 N CAMBRIDGE AVE | | | | DETROIT | MI | 48221-1628 |
| STERLING L GIBBS JR | 7828 JAHNKE RD | | | | RICHMOND | VA | 23235 |
| STERLING L LAWSON | 1561 E TOWNSHIPLINE RD | | | | PLAINFIELD | IN | 46168-7517 |
| STERLING LACQUER MFG CO | PROFIT SHARING PLAN | LEO V MITCHELL | PLAN ADMINISTRATOR | 3150 BRANNON AVE | SAINT LOUIS | MO | 63139-1422 |
| STERLING LUKE | 101 BALCETA COURT | | | | DANVILLE | CA | 94526-5431 |
| STERLING M MINTZER | 5615 MESA VERDE TRAIL | | | | WHITE LAKE | MI | 48383-4020 |
| STERLING M VAN GILDER | 9123 W RIDGEWOOD DR | | | | CLEVELAND | OH | 44130-4124 |
| STERLING PIERCE | 137 TUDOR RD | | | | BUFFALO | NY | 14215 |
| STERLING RANCH CO | 1315 WINNE | | | | HELENA | MT | 59601-5222 |
| STERLING SAVINGS BANK | COLLATERAL ACCOUNT FBO | ROGER R BURR | TACOMA MALL | 4802 TACOMA MALL BLVD | TACOMA | WA | 98409-7124 |
| STERLING SCOTT | 3767 16TH STREET | | | | ECORSE | MI | 48229-1335 |
| STERLING T LONG | 111 COOLIDGE | | | | SIX LAKES | MI | 48886-9703 |
| STERLING T ROE & | LISA D ROE JT TEN | 1940 CLARK ELLIOTT ST | | | FORT MILL | SC | 29708-8325 |
| STERLING TALLEY | 17325 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7033 |
| STERLING TRUST CO C/F | PETER A KLIMKOWSKY IRA | BEVERLEY KLIMKOWSKI POA | # 018228 | PO BOX 2526 | WACO | TX | 76702-2526 |
| STERLING TRUST CO CUST | FBO MILLARD C SCRANTON | IRA #007128 | PO BOX 2526 | | WACO | TX | 76702-2526 |
| STERLING TRUST COMPANY | FBO VU NGUYEN IRA 073873 | P O BOX 2526 | | | WACO | TX | 76702-2526 |
| STERLING TRUST COMPANY | FBO WILLIAM C FREY, DMD PSP | PO BOX 2526 | | | WACO | TX | 76702-2526 |
| STERLING TRUST COMPANY | FBO JOHN B CALLAGHAN | IRA # 059241 | P.O. BOX 2526 | | WACO | TX | 76702-2526 |
| STERLING TRUST COMPANY | FBO MARTHA P AMLIN IRA 055974 | P O BOX 2526 | | | WACO | TX | 76702-2526 |
| STERLING V COKE | 628 CEDAR NE | | | | ALBUQUERQUE | NM | 87106-4523 |
| STERLING W GARDNER | PO BOX 333 | | | | SPRINGBORO | OH | 45066-0333 |
| STERLING WILSON | 22707 NE 142 PLACE | | | | WOODINVILLE | WA | 98072-5122 |
| STERLING WILSON & | MELINDA WILSON JT TEN | 22707 NE 142 PLACE | | | WOODINVILLE | WA | 98072-5122 |
| STERLING WONG & | ANITA WONG JT TEN | 34 FOSTER DR | | | FRAMINGHAM | MA | 01701-7827 |
| STERLING YATES | 3303 N LAKEWOOD | | | | CHICAGO | IL | 60657-1407 |
| STERN LIMITED PARTNERSHIP LLLC | SARAH E FOX GENERAL PARTNER | 611 S HARRSION LANE | | | DENVER | CO | 80209-3518 |
| STETSON N GREEN | 10684 GREEN APPLE RD | | | | MIAMISBURG | OH | 45342-6230 |
| STEVAN C SNYDER | 6227 S REBECCA | | | | ROGERSVILLE | MO | 65742-8556 |
| STEVAN D HULLIBERGER | 9124 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| STEVAN MAKSIMOVIC | 39464 SPRINGWATER DR | | | | NORTHVILLE | MI | 48167-3959 |
| STEVAN PETKOSKI | 2835 SEATON CIRCUIT W | | | | WARREN | MI | 48091-5801 |
| STEVAN PIROCANAC | 185 CEDAR MOUNTAIN DR | | | | TRACY | CA | 95376-1409 |
| STEVAN S ROSEMAN | 510 EAST 20TH ST APT 7F | | | | NEW YORK | NY | 10009-8304 |
| STEVAN V PERICH | 11581 W BIRCHWOOD LN | | | | FRANKLIN | WI | 53132-1319 |
| STEVAN W PHELAN | 3291 MATTOS AVE | | | | SAN JOSE | CA | 95132-3615 |
| STEVE A BARNETT | 3226 MARDAN DRIVE | | | | ADRIAN | MI | 49221-1027 |
| STEVE A BARNEY | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 |
| STEVE A BLUE | 601 GIANNI COURT | | | | ROSEVILLE | CA | 95661-3982 |
| STEVE A BOHNS & | KATHY L BOHNS JT TEN | 142 CHERRY TREE BEND ROAD | | | PORT MURRAY | NJ | 07865-4115 |
| STEVE A CARAVELLO | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922-3705 |
| STEVE A EDWARDS | 4753 LOU IVY RD | | | | DULUTH | GA | 30096-2917 |
| STEVE A GOODEN | 3551 ROME RD SW | | | | PLAINVILLE | GA | 30733 |
| STEVE A HERNANDEZ | 23800 BAYVIEW CT | | | | VALENCIA | CA | 91355 |
| STEVE A HONTO | 753 N BECK RD | | | | CANTON | MI | 48187-4808 |
| STEVE A IRWIN | 723 E STATE ST | | | | TRAVERSE CITY | MI | 49686-2624 |
| STEVE A KUJAWSKI | 30988 WHEATON | APT 122 | | | NEW HUDSON | MI | 48165-9467 |
| STEVE A LUNDY | 1950 COUNTY RD #188 | | | | MOULTON | AL | 35650-4424 |
| STEVE A LUNDY & | HERBERT R LUNDY JT TEN | 1950 COUNTY RD #188 | | | MOULTON | AL | 35650-4424 |
| STEVE A MOORE | 1301 PENNYLANE SE | | | | DECATUR | AL | 35601-4449 |
| STEVE A PECCHIO | 72 FENCSAK AVE | | | | ELMWOOD PARK | NJ | 07407-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE A REEDY | 4224 PARK AVE | | | | TERRE HAUTE | IN | 47805-2036 |
| STEVE A SELBERG | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| STEVE A SLOVINSKY | 1051 PERKINSWOOD #5 | | | | WARREN | OH | 44484-4407 |
| STEVE A SOUKUP | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5603 STONE | | SIOUX CITY | IA | 51106-2041 |
| STEVE A TAKACS | CGM IRA CUSTODIAN | 309 WESTCHESTER CT | | | WEXFORD | PA | 15090-9681 |
| STEVE A TAPLEY | 3700 DEL RD | | | | OKLAHOMA CITY | OK | 73115-2325 |
| STEVE A TURNLEY | 564 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| STEVE A WALKER AND | MELODY A WALKER JT TEN | 692 SHARPE SCHOOL RD | | | CALVERT CITY | KY | 42029 |
| STEVE A WILCOX | CGM IRA CUSTODIAN | STRATEGIC 10/A+PORTFOLIO | 1102 VELLUM TRACE | | PEACHTREE CITY | GA | 30269-4010 |
| STEVE A YATTONE & | TERESA YATTONE JT TEN | 2013 RICHTON PL | | | RICHTON PARK | IL | 60471-1319 |
| STEVE A ZAK & | JOAN M ZAK JT TEN | 7720 SKYVIEW DRIVE | | | ORLANDO | FL | 32809-7063 |
| STEVE AGUIAR | LYNN E AGUIAR JT TEN | 6721 CORTE SEGUNDA | | | MARTINEZ | CA | 94553-5943 |
| STEVE AGUIAR CUSTODIAN | FBO RYAN AGUIAR | UTMA CA UNTIL AGE 18 | 6721 CORTE SEGUNDA | | MARTINEZ | CA | 94553-5943 |
| STEVE AGUILERA LOPEZ | 3385 PITCAIRN WAY | | | | SAN JOSE | CA | 95111-1326 |
| STEVE AGUINAGA | 3168 GALENA | | | | SIMI VALLEY | CA | 93065-2718 |
| STEVE ALEXANDROU | 23 1/2 GROVE ST | | | | WALLINGFORD | CT | 06492-1606 |
| STEVE ALLAN PRUSZ | 2310 SAXON DR | | | | HOUSTON | TX | 77018-4642 |
| STEVE ALLEN AND | ROBBIE ALLEN JTWROS | 5201 AGUSTIN LANE | | | CULVER CITY | CA | 90230-4972 |
| STEVE ANDUZE | 20 SOUTH BROADWAY | | | | YONKERS | NY | 10701-3713 |
| STEVE ANTHONY STOKES AND | VICKI ORR STOKES JTWROS | 6902 CLEARPOINT DRIVE | | | MEMPHIS | TN | 38141-0237 |
| STEVE B DOMBROWSKI | 50338 BAYTOWN | | | | CHESTERFIELD | MI | 48047 |
| STEVE B DOUGLAS | 22 BAYVIEW ROAD | | | | CHESAPEAKE CITY | MD | 21915-1531 |
| STEVE B DUNCKO | 3026 DENVER DR | | | | POLAND | OH | 44514-2435 |
| STEVE B GRAYSON | PO BOX 3 | | | | ONTARIO | OH | 44862-0003 |
| STEVE B JOYCE | 460 S ROYS AVE | | | | COLUMBUS | OH | 43204-2552 |
| STEVE B MITCHELL | 2402 SUNCREST | | | | FLINT | MI | 48504-8415 |
| STEVE B PATTON | 3415 WILLET | | | | ROCHESTER HLS | MI | 48309-3545 |
| STEVE B PETHEL | 456 PLANTATION RD SW | | | | SMYRNA | GA | 30082-3054 |
| STEVE BARNEY | 57 11TH ST | | | | COVINGTON | IN | 47932 |
| STEVE BARRETT | 24841 SEA AIRE | | | | DANA POINT | CA | 92629-1849 |
| STEVE BAUMAN | 23 SUNSET DRIVE | | | | LITTLE ROCK | AR | 72207-1821 |
| STEVE BETZ | 3412 GOLDFINCH DR | | | | NAPERVILLE | IL | 60564-8308 |
| STEVE BLANCHETTE | 7028 JENNER COURT | | | | CITRUS HEIGHTS | CA | 95610-3325 |
| STEVE BONER | 3541 SHANDWICK PL | | | | BIRMINGHAM | AL | 35242-6408 |
| STEVE BOTTINO | 2714 OLD OAK ROAD | | | | MCHENRY | IL | 60050-2639 |
| STEVE BUBEN | 11281 NORTH DIXIE HWY | | | | BIRCH RUN | MI | 48415-9751 |
| STEVE C CURTIS | PO BOX 23 | | | | ENGLEWOOD | OH | 45322-0023 |
| STEVE C DANDREA | 3373 MEDINA AVE | | | | COLUMBUS | OH | 43224-3415 |
| STEVE C GOMOLA | 111 S FORECASTLE DR | | | | LITTLE EGG HARBOUR | NJ | 08087-1513 |
| STEVE C NICHOLS | 6907 E COUNTY ROAD 100 S | | | | FILLMORE | IN | 46128-9675 |
| STEVE C ORTEGA | 38351 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1851 |
| STEVE C OWENS | PO BOX 1491 | | | | FLETCHER | NC | 28732-1491 |
| STEVE C PAINE | 3712 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1746 |
| STEVE C SEMRO | 131 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4321 |
| STEVE C. DOMAN | CGM IRA CUSTODIAN | 600 ARLINGTON | | | BIRMINGHAM | MI | 48009-1690 |
| STEVE CHATINSKY | 14 W ROUTE 66 | | | | FLAGSTAFF | AZ | 86001-5541 |
| STEVE CHEATHAM | CGM IRA ROLLOVER CUSTODIAN | 662 PETERSBURG CHESTNUT RIDGE | | | PETERSBURG | TN | 37144-7550 |
| STEVE CIESLIK | 2322 18TH ST | | | | WYANDOTTE | MI | 48192-4140 |
| STEVE COLEMAN | 1950 N BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-9082 |
| STEVE COOKE | 1571 MORRIS | | | | LINCOLN PARK | MI | 48146-1544 |
| STEVE CORVAIA TTEE | STEVE CORVAIA IRREV TRUST | DTD 06/16/03 | 42 RHAPSODY BEND | | THE WOODLANDS | TX | 77382-2001 |
| STEVE COUCH | 5851 BAR DEL W DR | | | | INDIANAPOLIS | IN | 46221-4409 |
| STEVE CROSSMAN AND | CAROLE CROSSMAN JTWROS | 3146 AIRPORT RD | | | WARREN | VT | 05674-9793 |
| STEVE CSONKA | 1053 ROSELEE ROAD | | | | ELYRIA | OH | 44038 |
| STEVE D BAIRD & | ASHLEY N BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611-2628 |
| STEVE D BAIRD & | JUSTIN C BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE D BAIRD & | SHERRY L BAIRD JT TEN | 412 EAST ST | | | ATHENS | AL | 35611-2628 |
| STEVE D BECK | 1170 PILOT SCHOOL RD | | | | THOMASVILLE | NC | 27360-0068 |
| STEVE D DZIERWA | 2056 BYRON RD | | | | HOWELL | MI | 48843-8764 |
| STEVE D ENDERLE | 5817 GILMORE DR | | | | FAIRFIELD | OH | 45014-5101 |
| STEVE D FAUST AND | DEBORAH K FAUST JT TEN | 5525 GRIGGS RD | | | RED BUD | IL | 62278 |
| STEVE D HAMMOND | 5675 PARVIEW | | | | CLARKSTON | MI | 48346-2855 |
| STEVE D HATTON | 28115 STATE RD 213 | | | | ARCADIA | IN | 46030-9450 |
| STEVE D HERSHBERGER | 7070 BIVENS RD | | | | NASHVILLE | MI | 49073-9637 |
| STEVE D SOMODI | 684 GREYLOCK | | | | BELLEVILLE | MI | 48111-2769 |
| STEVE D STINSON | 2830 CHEROKEE | | | | NEW CASTLE | IN | 47362-5310 |
| STEVE DALBERG | 8621 NE 201ST PL | | | | BOTHELL | WA | 98011-2280 |
| STEVE DAO | 8505 RUGBY DR | | | | IRVING | TX | 75063-9385 |
| STEVE DAVIDSON | 4500 HWY 305 | | | | OLIVE BRANCH | MS | 38654-7497 |
| STEVE DAVIS | 4939 BRIARCLIFF ROAD | | | | MEMPHIS | TN | 38117-3331 |
| STEVE DAVIS | 143 AVE B | | | | FORT DODGE | IA | 50501-4426 |
| STEVE DEBOER | DIANE DEBOER TTEE | U/A/D 07/25/02 | FBO DEBOER LIVING TR | 6053 JAMES PLACE | TROY | MI | 48098-1893 |
| STEVE DEMETRIOU & | JEANNE MARIE DEMTRIOU JT TEN | 80 HERITAGE DR | | | LOWELL | MA | 01852-1465 |
| STEVE DENNINGS & | THERESA DENNINGS | TR STEVE & THERESA DENNINGS TRUST | UA 9/9/96 | 3282 S REESE | FRANKENMUTH | MI | 48734-9753 |
| STEVE DIAMOND | PO BOX 66059 | | | | LOS ANGELES | CA | 90066-0059 |
| STEVE DICKSON & | GAIL LYNN DICKSON JT TEN | 57531 CR 18 | | | GOSHEN | IN | 46528-9582 |
| STEVE DISTLER | 3461 NEEDHAM RD | | | | PLANO | IL | 60545-9732 |
| STEVE DOBEY | 707 WOOD STREET | | | | DUNEDIN | FL | 34698-7136 |
| STEVE DOCTOR | 210 WORCESTER ST | UNIT 311 | | | OCEAN CITY | MD | 21842-4263 |
| STEVE DOLIN | CUST MATTHEW DOLIN | UTMA OH | 24503 WIMBLEDON RD | | BEACHWOOD | OH | 44122-3224 |
| STEVE DUMAYS | 1690 LUCERNE | LAVAL QC  H7M 2E7 | CANADA | | | | |
| STEVE E ARENDT | 2890 SAINT HELEN | | | | KIMBALL | MI | 48074-1557 |
| STEVE E BOLINGER | PATRICIA C BOLINGER JT TEN | PO BOX 135 | | | TAZEWELL | TN | 37879-0135 |
| STEVE E CIZMAR | 113 WESTWOOD DR | | | | WESTMINSTER | SC | 29693 |
| STEVE E GLASGOW | 9112 S NELSON RD | | | | BRODHEAD | WI | 53520-8977 |
| STEVE E GUNIA | 28305 DOHRAN DRIVE | | | | WARREN | MI | 48093-6661 |
| STEVE E HOWARD | 8110 REDLANDS ST APT 204 | | | | PLAYA DEL REY | CA | 90293-8252 |
| STEVE E KESSLER | 4328 CHARLES DR | | | | BROWNSBURG | IN | 46112-8527 |
| STEVE E MROFCHAK | 3180 MEADOW LANE N E | | | | WARREN | OH | 44483-2634 |
| STEVE E RUDA | 3246 WEST 112 ST | | | | CLEVELAND | OH | 44111-2719 |
| STEVE E SCHRIEFER | 305 HAMMES | | | | JOLIET | IL | 60436-1107 |
| STEVE E THOMAS | 8005 SE 240TH ST | | | | LATHROP | MO | 64465-8537 |
| STEVE E UMBRIGHT | 1400 N 2ND ST | | | | SAINT CHARLES | MO | 63301-2108 |
| STEVE E WEBB | 290 N DANERN DRIVE | | | | BEAVERCREEK | OH | 45430-2049 |
| STEVE EDMOND FERRELL | 7180 KENBRIDGE DR | | | | CLEMMONS | NC | 27012-9291 |
| STEVE ELCHLINGER | 11109 SPRAGUE RD | | | | NORTH ROYALTON | OH | 44133-1264 |
| STEVE ELLIS | PO BOX 1025 | | | | WAVERLY | VA | 23890-1025 |
| STEVE EMIG | 39 HIGHLAND CIRCLE | | | | THE WOODLANDS | TX | 77381-3886 |
| STEVE ENGEL | 2800 HUNTERS GLEN | | | | BLOOMINGTON | IN | 47401-4379 |
| STEVE EVANCHO | 419 ORCHARD AVE | | | | LANGHORNE | PA | 19047-3125 |
| STEVE F FINITZER & | ROSE A FINITZER JT TEN | 5888 KINGS HWY | | | CLEVELAND | OH | 44130-1747 |
| STEVE F MIHAIL | PO BOX 121 | | | | KENNEDALE | TX | 76060-0121 |
| STEVE F MORYKWAS TRUST | U/A DTD 03/28/1969 | STEVE F MORYKWAS TTEE | 2242 CASTLE AVENUE | | MUSKEGON | MI | 49441-3306 |
| STEVE F RATTI | 509 BAYFAIR DR | | | | BAY VILLAGE | OH | 44140-2634 |
| STEVE F SELDEN | E10461A PINE CIRCLE | | | | PRAIRIE DU SAC | WI | 53578-9613 |
| STEVE F SLAMKA | 60 BEACHVIEW DRIVE | ST CATHARINES ON  L2N 5Z7 | CANADA | | | | |
| STEVE FALK | 75 ALDRICH RD | | | | NORTH SCITUATE | RI | 02857-3102 |
| STEVE FARBER | 410-17TH ST 22ND FL | | | | DENVER | CO | 80202-4402 |
| STEVE FERRIS & | PATRICIA FERRIS JT TEN | 14484 N LONE WOLF LN | | | TUCSON | AZ | 85737-9339 |
| STEVE FISHER | C/O AFFORDABLE HEATING | RR 4 BOX 36A | | | MEXICO | NY | 13114-9804 |
| STEVE FOSSUM & | TONI FOSSUM JT TEN | BOX 968 | | | WEIMAR | CA | 95736-0968 |
| STEVE FOUNDAS | C/O CHAKALIS | 38 FOX RD | | | WAKEFIELD | MA | 01880-2638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE FRITZAL | PO BOX 632 | | | | PALM SPRINGS | CA | 92263 |
| STEVE G BENKO | 514 W FIFTH ST | | | | PORT CLINTON | OH | 43452-1706 |
| STEVE G BERNARD AND | KATHERINE E. BERNARD JTWROS | 3014 S. LYLE ST. | | | KENNEWICK | WA | 99337-4348 |
| STEVE G BREUER | 4035 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| STEVE G GONZALEZ | 754 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| STEVE G MATTHEWS | PO BOX 771 | | | | SPRING HILL | TN | 37174-0771 |
| STEVE G METRO | 1063 OAKLAND AVE | | | | PLAINFIELD | NJ | 07060-3411 |
| STEVE G PASICHNYK | 505 WOODHAVEN | | | | LANSING | MI | 48917-3546 |
| STEVE G PATERAS | 250 VALLEYBROOK BLVD | | | | HINCKLEY | OH | 44233-9686 |
| STEVE G WILLIAMS | PO BOX 95 | | | | NEW FLORENCE | MO | 63363-0095 |
| STEVE GARCIA | 1961 SUMATRA ST | | | | SAN JOSE | CA | 95122-2241 |
| STEVE GERKE | 10443 KATZAFOGLE | | | | MT MORRIS | MI | 48458-8502 |
| STEVE GROD | 630 MAIN ST | | | | LITTLE FALLS | NJ | 07424-1020 |
| STEVE GUINGRICH AND | DENISE GUINGRICH JTWROS | 15925 STATE RD 1 | | | SPENCEVILLE | IN | 46788 |
| STEVE H BEZUE JR | 18474 LAUDER | | | | DETROIT | MI | 48235-2737 |
| STEVE H TURNER | 4031 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4521 |
| STEVE HALECKI & | DOROTHY HALECKI JT TEN | 54 PARK VIEW DRIVE | | | AKRON | NY | 14001-1313 |
| STEVE HAMBORSKY | 13 MAIN ST | | | | DOBBS FERRY | NY | 10522-2105 |
| STEVE HANSEN | 1144 HUB CT | | | | EL CAJON | CA | 92020-7224 |
| STEVE HANSON | 4716 E COACHWHIP RD | | | | CAVE CREEK | AZ | 85331-4704 |
| STEVE HICKSON | 401 HARDING DRIVE | | | | SOUTH ORANGE | NJ | 07079-1320 |
| STEVE HIMES | HC 62 BOX 57A | | | | EUFAULA | OK | 74432-9608 |
| STEVE HINDMAN | 4617 NEWBURY | | | | CORPUS CHRISTI | TX | 78411-4939 |
| STEVE HOBAR & | VIRGINIA P HOBAR | TR STEVE HOBAR & VIRGINIA P HOBAR | LIVING TRUST UA 05/21/96 | PO BOX 281 | MARSHALLS CREEK | PA | 18335-0281 |
| STEVE HOETHKE & | MARY HOETHKE JT TEN | 711 WATERTOWN AVE | | | WATERBURY | CT | 06708-2030 |
| STEVE HOLCOMB | 1848 REIN LN | | | | VIRGINIA BCH | VA | 23456-6885 |
| STEVE HOLGERSON | 8305 SE 178TH FERNBROOK PL | | | | LADY LAKE | FL | 32162-4861 |
| STEVE HOLIFIELD TRUSTEE | U/A/D 3-9-88 | FBO LINDSAY JONELL HOLIFIELD | PO BOX 60910 | | MIDLAND | TX | 79711-0910 |
| STEVE HOOD | 1616 COUNTRY LAKES DR APT 208 | | | | NAPERVILLE | IL | 60563-9024 |
| STEVE HOSS | JANETTE HOSS JT TEN | 351 CENTRAL AVE N | | | VALLEY CITY | ND | 58072-2954 |
| STEVE HUDSON | PAM HUDSON JT TEN | 2800 NW 21ST ST | | | OKLAHOMA CITY | OK | 73107-3112 |
| STEVE I CARREON | 4212 PORTALES DRIVE | | | | ARLINGTON | TX | 76016-4612 |
| STEVE J BAILEY | 103 STEVEN CT | | | | COLUMBIA | TN | 38401-5589 |
| STEVE J BALICKI | 22412 MILLENBACH | | | | ST CLAIR SHRS | MI | 48081-1306 |
| STEVE J BEDNARIK | 4253 MAH COUNTY LINE | | | | DIAMOND | OH | 44412-9740 |
| STEVE J BEGALA & | MARY BEGALA | TR BEGALA REV LIVING TRUST | UA 07/09/02 | 3538 44TH ST | HIGHLAND | IN | 46322-3137 |
| STEVE J BRODIE | 2020 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| STEVE J BUKOSKY | 8430 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| STEVE J CHIZMARIK | 1301 OLD LOUISVILLE ROAD | | | | GROVETOWN | GA | 30813-3421 |
| STEVE J CSERR & | MRS MARY CSERR JT TEN | 130 PENNSYLVANIA AVE | | | PERTH AMBOY | NJ | 08861-2260 |
| STEVE J CUNNINGHAM | 1570 E GATES | | | | COLUMBUS | OH | 43206-3331 |
| STEVE J DOERFLER | 2350 E-F COUNTY ROAD | | | | SWANTON | OH | 43558-9764 |
| STEVE J GILTNER | 1826 RUSSELL BLVD | | | | SAINT LOUIS | MO | 63104-3443 |
| STEVE J JANSSEN | 1701 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5823 |
| STEVE J JEZIORSKI TOD | BERNICE JEZIORSKI | SUBJECT TO STA TOD RULES | 6130 MYRTLE HILL RD | | VALLEY CITY | OH | 44280 |
| STEVE J JOVANOVICH | 4594 WOODRIDGE DRIVE | | | | YOUNGSTOWN | OH | 44515-5248 |
| STEVE J KARRS | 3990 WILKS DRIVE | | | | LOWER BURRELL | PA | 15068-2246 |
| STEVE J KIELBASA | 4207 CRESCENT DRIVE | | | | NIAGARA FALLS | NY | 14305-1613 |
| STEVE J KOULOUMONDRAS | 35 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5352 |
| STEVE J MARCHUK | 21006 BON BRAE | | | | ST CL SHS | MI | 48081-1884 |
| STEVE J PIERCE | 54 MATTHEWS SCHOOL ROAD | | | | WINDER | GA | 30680-3941 |
| STEVE J RYAN | 1060 WOODMERE RD | | | | SANTA MARIA | CA | 93455-3955 |
| STEVE J SALUGA | 567 OAK KNOLL SE | | | | WARREN | OH | 44483-6042 |
| STEVE J SCHMITZ | 832 S MANITOU | | | | CLAWSON | MI | 48017-1889 |
| STEVE J SIPOS | 6 SUMNER CRES | GRIMSBY ON  L3M 5E2 | CANADA | | | | |
| STEVE J SNIDER | PO BOX 265 | | | | VANDERBILT | MI | 49795-0265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE J VEKICH & | INEZ S VEKICH JT TEN | 102 LEE AVE | | | MARIETTA | OH | 45750-1429 |
| STEVE J VILLALPANDO | PO BOX 19 | | | | IMLAY | MI | 48444-0019 |
| STEVE J WASILEWSKI | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425-1339 |
| STEVE J WELSH | 5374 E WESTON AVE | | | | CASTLE ROCK | CO | 80104-8932 |
| STEVE JACOBS | 3081 OAKVALE HEIGHTS | | | | DECATUR | GA | 30034-4785 |
| STEVE JAY BAUMAN AND | CORENE TRACEY BAUMAN JTWROS | 773 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672-2376 |
| STEVE JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235-9560 |
| STEVE K MFUM | BOX 553 | | | | FORT DIX | NJ | 08640 |
| STEVE K MILLER & | MICHELLE D MILLER JT TEN | 2527 W ROUGH RIDER | | | NEW RIVER | AZ | 85087-8265 |
| STEVE K RUMOMR & | HEIDI BEESEMYER JT TEN | 4321 FINLEY AVE | | | LOS ANGELES | CA | 90027-2811 |
| STEVE KAMPO | 3890 MACDUFF ROAD | | | | OAKLAND | MI | 48363-1700 |
| STEVE KAMPO & | ROBERT KAMPO JT TEN | 3890 MACDUFF ROAD | | | OAKLAND | MI | 48363-1700 |
| STEVE KAROFFA | 1396 CONNELLSVILLE RD | | | | LEMONT FURNACE | PA | 15456-9733 |
| STEVE KATZMAN | 2330 VENDALE AVE | | | | SAN JOSE | CA | 95124-4929 |
| STEVE KOGAN PERSON REP | ESTATE OF LENORE KOGAN | 5015 N.W. 120TH AVE. | | | CORAL SPRINGS | FL | 33076-3520 |
| STEVE KONTOYANNIS & | CLEO KONTOYANNIS JT TEN | 6843 LEXINGTON LANE | | | NILES | IL | 60714-4441 |
| STEVE KOSTOFF | C/O MARJORIE STUTLER | 9910 MILLIMAN RD | | | MILLINGTON | MI | 48746-9746 |
| STEVE KOVACS AND | KLARA KOVACS JT TEN | 341 SPRINGSIDE LN | | | BUFFALO GROVE | IL | 60089-1650 |
| STEVE KOZIK | 14201 COLPAERT | | | | WARREN | MI | 48088-2947 |
| STEVE KRITTENBRINK & | JAN KRITTENBRINK JT TEN | ROUTE 3 BOX 80 | | | OKARCHE | OK | 73762-9620 |
| STEVE KUZYK & | RUTH KUZYK & | CAROL KUSZA JT TEN | 493 WHISPERING OAKS | | MUSKEGON | MI | 49442-1855 |
| STEVE L ATKINSON | 2775 RINIEL ROAD | | | | LENNON | MI | 48449-9334 |
| STEVE L CLARKE | (GM KOREA) | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| STEVE L CLAYTON | 9862 US ROUTE 127 | | | | MENDON | OH | 45862-9522 |
| STEVE L EWING | RR 1 BOX 2 | | | | LA FAYETTE | IL | 61449-9703 |
| STEVE L HAMILTON | 8445 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 |
| STEVE L HENDERSON | 8095 GREENLAWN | | | | DETROIT | MI | 48204-3201 |
| STEVE L HERNANDEZ | 13282 SPRUCE | | | | SOUTHGATE | MI | 48195-1328 |
| STEVE L HUTTO | 758 CO RD 214 | | | | MOULTON | AL | 35650-8402 |
| STEVE L KAVOURAS | 2116 CRANE | | | | WATERFORD | MI | 48329-3719 |
| STEVE L LEWIS | RR 2 BOX 119 | | | | BUTLER | MO | 64730-9511 |
| STEVE L SAHUL | 7146 W PARKVIEW DRIVE | | | | PARMA | OH | 44134-4759 |
| STEVE L STEFFEN | 40 PAUL LN | | | | ALEXANDRIA | KY | 41001-1124 |
| STEVE L VOYLES | 4357 TIBBS BRIDGE RD | | | | DALTON | GA | 30721-6575 |
| STEVE L WILSON & | KAREN A WILSON JT TEN | 206 CADE DRIVE | | | CHESTERFIELD | IN | 46017-1717 |
| STEVE L WINZENREAD | 805 KNOOLWOOD DRIVE | | | | GREENWOOD | IN | 46142-2020 |
| STEVE L. HORN | PO BOX 10311 | | | | SALINAS | CA | 93912-7311 |
| STEVE LADELFA | 15 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534-2825 |
| STEVE LEONARD | LOU ELLEN LEONARD JT TEN | 17820 CR 1600N | | | HAVANA | IL | 62644-6749 |
| STEVE LEWIS LANE | 49 BARNARD ST | | | | BUFFALO | NY | 14206-3502 |
| STEVE LOUDERBACK | 5615 FRANKLIN RD | | | | HILLSBORO | OH | 45133-8739 |
| STEVE M BONIOWSKI | 18630 MATTHEWS | | | | RIVERVIEW | MI | 48192-4543 |
| STEVE M CASTILLO | 1738 MARY AVE | | | | LANSING | MI | 48910-5211 |
| STEVE M DINA | 6119 NORWALK RD | | | | MEDINA | OH | 44256-9453 |
| STEVE M FRASER | 228 N OIVER ST | | | | GREENVILLE | AL | 36037-2024 |
| STEVE M KELTERBORN | 1420 HOPEWELL RD | | | | ATKINS | AR | 72823-5304 |
| STEVE M LE CROY & | BETTY S LE CROY JT TEN | 2129 ROCKDALE CIR | | | SNELLVILLE | GA | 30078-3450 |
| STEVE M LECROY | 2129 ROCKDALE CIRCLE | | | | SNELLVILLE | GA | 30078-3450 |
| STEVE M LOVELL | 303 CR 1023 | | | | CENTER | TX | 75935-5957 |
| STEVE M MATHIS | 365 S SHERIDAN | | | | INDIANAPOLIS | IN | 46219-7412 |
| STEVE M NABER AND | PAMELA I NABER JTWROS | 962 HOME PLACE ROAD | | | JACKSONVILLE | IL | 62650-6138 |
| STEVE M PHELPS | 344 ZION HILL RD | | | | UNIONVILLE | TN | 37180-8681 |
| STEVE M ROBERSON | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5457 |
| STEVE M ROHDE | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105-9651 |
| STEVE M SKOWRONSKI | 530 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 |
| STEVE M STRONGRICH | 1468 CRANBROOK | | | | SAGINAW | MI | 48603-5469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE M TALLENT | CUST STEVEN M TALLENT | UTMA KY | | | ALBANY | KY | 42602-9345 |
| STEVE M WILLIAMS & | PATSY FLO WILLIAMS JT TEN | PO BOX 2042 | | | RONOAKE | TX | 76262-4042 |
| STEVE MADRINICH | 287 GROVES DR | | | | CHASKA | MN | 55318-1570 |
| STEVE MALOGORSKI | 4338 KAREN DR | | | | KETTERING | OH | 45429-4712 |
| STEVE MANOS | 314 E LANDING | | | | WILLIAMSBURG | VA | 23185-8254 |
| STEVE MARSH | 11462 EAST LN | | | | WHITMORE LAKE | MI | 48189 |
| STEVE MARTIN | 1537 GRANT | | | | LINCOLN PARK | MI | 48146-2136 |
| STEVE MASLEY JR | RD 5 WINDHAVEN RD | | | | PITTSBURGH | PA | 15205-9801 |
| STEVE MILLER | PO BOX 281 | | | | AUSTINBURG | OH | 44010-0281 |
| STEVE MITTAG | 739 E SQUARE LAKE RD | | | | TROY | MI | 48098-3106 |
| STEVE MONEYBRAKE | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345-9552 |
| STEVE MOORMAN | TR LISA MARIE MOORMAN TRUST | UA 12/30/91 | 11410 OUTPOST COVE DRIVE | | WILLIS | TX | 77318-5484 |
| STEVE MORBER | 1200 JAY ST | | | | WATERFORD | MI | 48327-2927 |
| STEVE MUNIZZA | SUB ACCOUNT | P.O. BOX 73462 | | | PUYALLUP | WA | 98373-0462 |
| STEVE N BURNHAM | 9 BROOKWOOD DR | | | | CARTERSVILLE | GA | 30120-2105 |
| STEVE N HAWAL | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| STEVE N ROBINSON | 2715 MARTIN LUTHER KINGDRIVE | | | | SAGINAW | MI | 48601-7447 |
| STEVE N STENGEL | 1207 CURLEW AVENUE | | | | LOUISVILLE | KY | 40213 |
| STEVE NAKKEN | 11057 SUGER ISLAND DRIVE | | | | SCHOOLCRAFT | MI | 49087-9407 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O JILL | NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | LORRAINE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O DIANA | NEMEROVSKY | 1959 62ND ST #PH | BROOKLIN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O JOYCE | NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 11/24/89 STEVE | NEMEROVSKY TRUST F-B-O | GEORGE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | STUART NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NEMEROVSKY | TR UA 02/01/92 STEVE | NEMEROVSKY TRUST F-B-O | ROCHELLE NEMEROVSKY | 1959 62ND ST #PH | BROOKLYN | NY | 11204-3028 |
| STEVE NICOLICH | 22 CEDAR MANOR CT | | | | BUDD LAKE | NJ | 07828-1023 |
| STEVE O QUILLIN & | SANDRA A QUILLIN JT TEN | 11 VICTORIA DR | | | MILFORD | DE | 19963-9661 |
| STEVE O SWAN | 1049 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| STEVE OCHAB | 8259 ROSSI RD | | | | BRENTWOOD | TN | 37027 |
| STEVE OWENS | 219 RILEY RD | | | | NEW CASTLE | IN | 47362-1604 |
| STEVE P APPLEBEE | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 |
| STEVE P ENOS | 7517 DEER TRL | | | | YUCCA VALLEY | CA | 92284-3205 |
| STEVE P MILLER | 5704 NORTH VINTON HILLS | | | | FAIRLAND | IN | 46126-9730 |
| STEVE P PYTLOWANYJ | 305 N MORTON ST | | | | ST JOHNS | MI | 48879-1429 |
| STEVE P SCHWINKE | 9083 WOODGROVE | | | | PLYMOUTH | MI | 48170-5747 |
| STEVE PAUL LAMB ACF | ETHAN PAUL LAMB U/ID/UTMA | 9700 VALLEY WAY | | | HAYDEN | ID | 83835-7401 |
| STEVE PAVELKO | TR PAVELKO REVOCABLE LIVING TRUST | UA 08/29/94 | 41518 METZ RD | | COLUMBIANA | OH | 44408-9408 |
| STEVE PISARSKY | 2325RIVER AVE | | | | SANDUSKY | OH | 44870-3957 |
| STEVE PLEVA | 4347 SOUTH GAGE AVENUE | | | | LYONS | IL | 60534-1527 |
| STEVE POLENSKY | 3909 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329 |
| STEVE PORITZKY | 900 PARK AVENUE | APT 11-E | | | NEW YORK | NY | 10021-0281 |
| STEVE PRAGMAN & | LINDA PRAGMAN JT TEN | 13908 LONG ST | | | OVERLAND PARK | KS | 66221-4104 |
| STEVE PRISBY & | JOAN PRISBY JT TEN | 8279 ASHTON COURT | | | WASHINGTON TWNSHP | MI | 48094-1585 |
| STEVE QUINTANA | CUST MAYCEE QUINTANA | UTMA CO | 3100 SHANNON DR | | BROOMFIELD | CO | 80020-8241 |
| STEVE R ELLER & | LYNNE ELLER JT TEN | 4917 NE 14TH TER | | | POMPANO BEACH | FL | 33064-5703 |
| STEVE R GREATHOUSE | 2264 S MC ADAM | | | | WICHITA | KS | 67206 |
| STEVE R HANSEN | 4185 CAMINO TASSAJARA | | | | DANVILLE | CA | 94506-4723 |
| STEVE R HART | 543 OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| STEVE R HEDDEN | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| STEVE R HENDERSON | 4320 SE SECRETARIET CT | | | | LEE'S SUMMIT | MO | 64082 |
| STEVE R HERMOSILLO | 909 BARSTOW CT | | | | SUNNYVALE | CA | 94086-3400 |
| STEVE R MARIOTT | 114 WEST 6TH | | | | WEWOKA | OK | 74884-3104 |
| STEVE R ROCK | 22 COOL RIVER CT | | | | SACRAMENTO | CA | 95831-2443 |
| STEVE R SMITH | 780 EDNAVILLE ROAD | | | | BRASELTON | GA | 30517-2315 |
| STEVE R STERNER | 509 WAYNE DR | | | | SHREVEPORT | LA | 71105-4721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVE R YURCISIN | 343 IRON ORE RD | | | | MANALAPAN | NJ | 07726-8057 |
| STEVE RACZ | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| STEVE REYNOLDS & | CARLETHA REYNOLDS JT TEN | 108 GREENVIEW TER | | | MACON | GA | 31220-8749 |
| STEVE ROADY | 3100 NEW MEXICO AVE NW | | | | WASHINGTON | DC | 20016-3521 |
| STEVE S KOHUT | 2610 EAST 1000 SOUTH | | | | WARREN | IN | 46792-9411 |
| STEVE S KOPCHA | 6136 STAHELIN | | | | DETROIT | MI | 48228-4737 |
| STEVE S LANGLOIS | 806 CREST OAK CT | | | | ARLINGTON | TX | 76012-4426 |
| STEVE S SHROVE & | D'LA SHROVE | JTWROS | 751 SOUTH AVE C #23 | | CHEYENNE | WY | 82007-2630 |
| STEVE S WILKINS | 12205 PEMWOOD LANE | | | | FREDERICKBURG | VA | 22407-2150 |
| STEVE SANDERS | CUST CHRISTINA J SANDERS UGMA TX | PO BOX 406 | | | CORSICANA | TX | 75151-0406 |
| STEVE SANDERS | CUST STEPHANIE S SANDERS UGMA TX | PO BOX 406 | | | CORSICANA | TX | 75151-0406 |
| STEVE SCARBORO | 50 LEFFERTS AVENUE | 4R | | | BROOKLYN | NY | 11225-3929 |
| STEVE SCHELFHOUT | CUST JENNIFER SCHELFHOUT UGMA TX | 103 CHELSEA LN | | | LYNN HAVEN | FL | 32444-3171 |
| STEVE SCHOLLNICK | 2828 METAIRIE CT | | | | METAIRIE | LA | 70002-6316 |
| STEVE SCHYCK | 7106 GIBRALTAR AVE | | | | NEW PORT RICHEY | FL | 34653-4018 |
| STEVE SCOUMIS | 1805 MARATTA RD | | | | ALIQUIPPA | PA | 15001-4150 |
| STEVE SEICHI NAKAMURA | 6504 FRESH MEADOWS LN | | | | LAS VEGAS | NV | 89108-6827 |
| STEVE SEVERSON & | DEBRA SEVERSON JT TEN | 3690 ROSEWOOD DR | | | MARION | IN | 46952-9799 |
| STEVE SEXTON | 207 YADRIN VALLEY RD | | | | ADVANCE | NC | 27006 |
| STEVE SIENKO | 46595 BEMIS ROAD | | | | BELLEVILLE | MI | 48111-8949 |
| STEVE SKERTIC | 18119 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44119-1209 |
| STEVE SKULTETY JR & | BERNADINE SKULTETY JT TEN | 4912 PARES RD | | | DIMONDALE | MI | 48821-9727 |
| STEVE SORVALIS | 206 HARBEL DR | | | | ST CLAIRSVLE | OH | 43950-1008 |
| STEVE SPAUGH | 3861 SHILO MORNING DR | | | | NASHVILLE | IN | 47448-8743 |
| STEVE SPILLER | TOD DTD 11/14/2008 | 5715 W OHIO ST | | | CHICAGO | IL | 60644-1408 |
| STEVE STANDRIDGE | CUST LISA STANDRIDGE UGMA CA | 4528 WINDING RIVER CIRCLE | | | STOCKTON | CA | 95219-6518 |
| STEVE STANDRIDGE | CUST SHERYL STANDRIDGE UGMA CA | 10528 HIDDEN COVE COURT | | | STOCKTON | CA | 95219 |
| STEVE STERLING | 7412 BAYSWATER | | | | AMARILLO | TX | 79119-6459 |
| STEVE STOCZ JR | 130 KEAN DRIVE | | | | CORTLAND | OH | 44410-1222 |
| STEVE STOCZ JR & | RITA STOCZ JT TEN | 130 KEAN DRIVE | | | CORTLAND | OH | 44410-1222 |
| STEVE SULLIVAN | CUST JENNIFER LYNN SULLIVAN UGMA | MI | 75285 MCKAY ROAD | | BRUCE TWP | MI | 48065-2706 |
| STEVE SUTTON | PO BOX 39087 ALNUZHA | CITY KUWAIT | KUWAIT | | | | |
| STEVE SWIRPLE | 5948 ROBINDALE | | | | DEARBORN HTS | MI | 48127-3144 |
| STEVE T GIPSON | 1602 BARTHELONE ST | | | | CREST HILL | IL | 60435-2022 |
| STEVE T HESKI | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| STEVE T HOFFMAN | 7845 KRISDALE | | | | SAGINAW | MI | 48609-4932 |
| STEVE T KOMAR JR | 6254 LEIGHLAND DRIVE | | | | GRAND BLANC | MI | 48439-9044 |
| STEVE T MATHIAS | CUST STEVEN T MATHIAS U/THE N | J UNIFORM GIFTS TO MINORS | ACT | 9513 STEINBECK LANE | BAKERSFIELD | CA | 93311-1445 |
| STEVE T NAJAWICZ | 10164 FROST RD | | | | FREELAND | MI | 48623-8892 |
| STEVE T RUMAN | 1850 PLEASANT VALLEY ROAD | | | | GIRARD | OH | 44420-1263 |
| STEVE T RUNION | 8384 MAIN ST | | | | WOODSTOCK | GA | 30188-5048 |
| STEVE T SPACEK | 708 MARQUETTE AVENUE | | | | S MILW | WI | 53172-2635 |
| STEVE T WALTERS | 6606 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| STEVE T WILHITE | CGM IRA ROLLOVER CUSTODIAN | 15100 MEADOW FARMS COURT | | | LOUISVILLE | KY | 40245-5609 |
| STEVE T WOHEAD & | MRS JOAN WOHEAD JT TEN | R R 2 | | | LEMONT | IL | 60439-9802 |
| STEVE THEODORE | 7038 BRUNSWICK CIRCLE | | | | BOYNTON BEACH | FL | 33437-2533 |
| STEVE THOMAS CUST | CHRISTIAN THOMAS UTMA IN | 1074 WINDERMIRE ST | | | INDIANAPOLIS | IN | 46227-1511 |
| STEVE THOMAS JR | 934 MASON TURNER RD #9B | | | | ATLANTA | GA | 30314-2857 |
| STEVE THOMPSON & | LORI THOMPSON JTWROS | N11251 COUNTY RD Z | | | ANIWA | WI | 54408-9743 |
| STEVE TIFFANY | 605 15TH ST S | | | | GRAND JUNCTION | IA | 50107-9545 |
| STEVE TOMPKINS | DEBRA TOMPKINS JT TEN | 3952 6TH AVE NW | | | JAMESTOWN | ND | 58401-1838 |
| STEVE TRIPLETT | 3311 NW 14TH AVE | | | | CAMAS | WA | 98607-7931 |
| STEVE V SHARPE | 3696 FORBES MILL RD | | | | BEDFORD | VA | 24523-5135 |
| STEVE V ZAWACKY & | JENNIE EMILY ZAWACKY JT TEN | 37037 TWIN CT | | | STERLING HEIGHTS | MI | 48312-2178 |
| STEVE VDOVIAK | TR UA 04/06/06 | STEVE VDOVIAK TRUST | 10201 E ML AVE | | GALESBURG | MI | 49053 |
| STEVE VENSKO | 6360 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVE VIDMICH & | SUSAN TEPER JT TEN | 2731 N E 14TH ST CAUSEWAY SEAHAVEN #524B | | | POMPONO BCH | FL | 33062-3562 |
| STEVE VIDMICH & | DENISE DICKERHOFF JT TEN | 2731 NE 14TH ST | SEAHAVEN #524B | | POMPONO BEACH | FL | 33062-3562 |
| STEVE VILLEGAS | 2613 CLOVERDALE ST | | | | ADRIAN | MI | 49221-3510 |
| STEVE VIVOLO | 517 N SCOTT ST | | | | WILMINGTON | DE | 19805-3019 |
| STEVE W ANTALICK | 938 LINFORD DR | | | | ST LOUIS | MO | 63129-2018 |
| STEVE W BENGTSON | 16430 NEW AVE | | | | LEMONT | IL | 60439-3694 |
| STEVE W GANDURSKI | 5111 S LOCKWOOD ST | | | | CHICAGO | IL | 60638-1608 |
| STEVE W HARRIS | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| STEVE W HEISE | 1421 BARHAM | | | | JANESVILLE | WI | 53545-1505 |
| STEVE W LAND | 304 E MARY ST | | | | HOLLAND | IN | 47541-9703 |
| STEVE W LOMAX | 7002 COVE RIDGE DR | | | | OWENS X RDS | AL | 35763-9096 |
| STEVE W MARTIN | 1405 SAUGET LANE | | | | WATERLOO | IL | 62298-3276 |
| STEVE W MASTALINSKI | 2615 BOTSFORD | | | | HAMTRAMCK | MI | 48212-2662 |
| STEVE WARD & ASSOC INC | PROFIT SHARING PLAND | DTD 11/03/80 | 7330 COCKRILL BEND RD | | NASHVILLE | TN | 37209-1043 |
| STEVE WAYNE YOUNT | RR 4 BOX 675K | | | | BLANCHARD | OK | 73010-9424 |
| STEVE WELLINGTON | 26307 BEAUMONT AVE | | | | REDLANDS | CA | 92373-4354 |
| STEVE WILLIAMS | CGM IRA CUSTODIAN | 941 HOMESTEAD PL | | | ESCONDIDO | CA | 92026-2370 |
| STEVE WILLIAMSON | 255 KACHINA DR | | | | SEDONA | AZ | 86336-4315 |
| STEVE WILSON | 6486 VERONICA DR | | | | OOLTEWAH | TN | 37363-6456 |
| STEVE ZAFIRIS | 32-12 29TH STREET | | | | ASTORIA | NY | 11106-3404 |
| STEVE ZAJAC | 10450 S 82ND ST | | | | PALOS HILLS | IL | 60465 |
| STEVE ZURAWSKI | 4977 N VALLEY DR | | | | GRAND RAPIDS | MI | 49525-6847 |
| STEVEB FERNANDEZ | 162 GEORGE RUSSELL WAY | | | | CLIFTON | NJ | 07013-2677 |
| STEVEN & JOANNE LANDAKER | 1998 TRUST UAD 11/09/98 | STEVEN R LANDAKER & | JOANNE K LANDAKER TTEES | PO BOX 4987 | LANCASTER | CA | 93539-4987 |
| STEVEN & LIANE DAVIDSON LIV TR | STEVEN DAVIDSON TTEE | LIANE DAVIDSON TTEE | UA/DTD 04/07/1993 | 1387A ALEWA DRIVE | HONOLULU | HI | 96817-1202 |
| STEVEN & RITA BROADMAN JT/WROS | TOD ZACHARY A. & GABRIEL J. | BROADMAN SUBJECT TO STA | TOD RULES | 17 PROSPECT AVENUE | MONTVALE | NJ | 07645-2620 |
| STEVEN A ARANOFF | PO BOX 81728 | | | | SAN DIEGO | CA | 92138-1728 |
| STEVEN A BARBATO & | ABBE L BARBATO JT TEN | 32 IRON HORSE DR | | | LITIZ | PA | 17543-8318 |
| STEVEN A BEACH | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| STEVEN A BECK | 301 WOOD ST | | | | ELLWOOD CITY | PA | 16117-3834 |
| STEVEN A BERLIN | CUST CHELSEY A BERLIN | UTMA ME | 20 PUFFIN ST | | OLD ORCHARD BEACH | ME | 04064-2950 |
| STEVEN A BLOCK | 4829 N PAULINA | | | | CHICAGO | IL | 60640 |
| STEVEN A BLUMENFELD | 1533 FAIRMONT ST | | | | PITTSBURGH | PA | 15221-2691 |
| STEVEN A BOLING | 198 NIXON STREET | | | | NEW CASTLE | IN | 47362-1232 |
| STEVEN A BOND | PO BOX 3597 | | | | SANTA FE | NM | 87501-0597 |
| STEVEN A BRADLEY | 2312 JAMES COURT | | | | ARLINGTON HTS | IL | 60004 |
| STEVEN A BREEDLOVE | 704 GREENWOOD RD | | | | CHAPEL HILL | NC | 27514-5923 |
| STEVEN A BROWN | 143 HIDDEN TREE LANE | | | | AMHERST | OH | 44001-1921 |
| STEVEN A BULLARD | CGM IRA ROLLOVER CUSTODIAN | 110 OVINGTON ROAD | | | YARDLEY | PA | 19067-7316 |
| STEVEN A BURKA & | ARNOLD M BURKA | TR UW ELLIS L BURKA TESTAMENTARY TRUST | 900 N STAFFORD STREET | APT 2123 | ARLINGTON | VA | 22203-1850 |
| STEVEN A CALFEE & | MRS SHIRLEY MAE BARBER JT TEN | PO BOX 922 | | | PLACERVILLE | CA | 95667-0922 |
| STEVEN A CASTIGLIONI | 18 HORSESHOE DR | | | | BELLINGHAM | MA | 02019-1416 |
| STEVEN A CLARK & BARBARA L | CLARK & ROY E CLARK | TR STEVEN & BARBARA CLARK | REVOCABLE LIVING TRUST 6/28/00 | 7286 SOUTH COUNTY RD 325W | GREENCASTLE | IN | 46135-7634 |
| STEVEN A COLEMAN | 5445 CHESTNUT AVE | | | | NEWAYGO | MI | 49337-9535 |
| STEVEN A COOK | 5371 N OAK RD | | | | DAVISON | MI | 48423-9343 |
| STEVEN A CORSE | 467 AMHURST RD | | | | VALPARAISO | IN | 46385-8030 |
| STEVEN A CRANDALL | 7254 RAY RD | | | | SWARTZ CREEK | MI | 48473-9123 |
| STEVEN A DAVIDSON | 1110 N LAKESHORE DR | APT #5N | | | CHICAGO | IL | 60611-1053 |
| STEVEN A DAVIDSON | CUST PHILIP J DAVIDSON UTMA IL | 1110 N LAKE SHORE DR #5N | | | CHICAGO | IL | 60611-1053 |
| STEVEN A DAVIS | 12082 HOISINGTON | | | | GAINES | MI | 48436-9727 |
| STEVEN A DEL MONTE | 4160 EAST AVENUE | | | | ROCHESTER | NY | 14618-3741 |
| STEVEN A DELONY | 1136 ARIS AVENUE | | | | METAIRIE | LA | 70005-2212 |
| STEVEN A DEMUTH | VALRIE C DEMUTH JT TEN | PO BOX 167 | | | WAUKAU | WI | 54980-0167 |
| STEVEN A DRAGON | 210 CARAVAN DRIVE | | | | BIRDSBORO | PA | 19508-2224 |
| STEVEN A DUNCAN | 6278 OVERTURE DR | | | | DAYTON | OH | 45449-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN A EBNER & | SUSAN L EBNER JT TEN | 12 CAMP DAVID RD | | | WILIMINGTON | DE | 19810-4536 |
| STEVEN A EICKEL | 717 APLIN BEACH RD | | | | BAY CITY | MI | 48706-1931 |
| STEVEN A EICKEL & | LEONARD A EICKEL JT TEN | 106 W CRUMP | | | BAY CITY | MI | 48706-5025 |
| STEVEN A ELLINGTON | 7223 SOUTH PEORIA | | | | CHICAGO | IL | 60621-1633 |
| STEVEN A ERIKSON | 3960 RAPID CREEK RD | | | | PALISADE | CO | 81526-9405 |
| STEVEN A FEIN AND | KAREN M FEIN JTWROS | 8 PARKWYN CIRCLE | | | DELMAR | NY | 12054-4135 |
| STEVEN A GRANDSTAFF | PO BOX 422 | | | | GOODRICH | MI | 48438-0422 |
| STEVEN A GROSS | 9200 FURNACE RD | | | | VERMILION | OH | 44089-9395 |
| STEVEN A HENRICKS | 710 SIXTH STREET | | | | TRAVERSE CITY | MI | 49684-2422 |
| STEVEN A HENRY | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| STEVEN A HUTCHINS & | MICHAEL P HUTCHINS JT TEN | 3093 CHRISTNER | | | BURTON | MI | 48529-1048 |
| STEVEN A JACOBS | 2253 CANYONBACK ROAD | | | | LOS ANGELES | CA | 90049-1178 |
| STEVEN A JACOBS & | MARK A JACOBS JT TEN | 32417 PIERCE | | | GARDEN CITY | MI | 48135-1277 |
| STEVEN A JAROLIM | 14509 PINEWOOD COURT | | | | ORLAND PARK | IL | 60467-7109 |
| STEVEN A JESENKO | 16635 NEEDLES RD | | | | JOHNSTOWN | OH | 43031 |
| STEVEN A JOHNSON | 3265 HOLLOW LANE | | | | LAWRENCEVILLE | GA | 30044-3001 |
| STEVEN A KIEFER | 46571 GALWAY DR | | | | NOVI | MI | 48374-3871 |
| STEVEN A KIMMEL | 1520 SPENCER PIKE ROAD | | | | SPRINGVILLE | IN | 47462-5376 |
| STEVEN A KINSEY | 16650 SWEET RD | | | | LANSING | MI | 48906-2247 |
| STEVEN A LANDMAN | 22705 N ELEANOR COURT | | | | KILDEER | IL | 60047-8600 |
| STEVEN A LAPERNA | 4285 21 ST | | | | DORR | MI | 49323-9570 |
| STEVEN A LIBURDI | 281 MCKINLEY AVE | | | | GROSSE POINTE FARM | MI | 48236-3459 |
| STEVEN A LOEBER | 314 WINTERSET | | | | ENGLEWOOD | OH | 45322-1630 |
| STEVEN A LONG | 1061 18TH AVE NE | | | | NAPLES | FL | 34120-7501 |
| STEVEN A LONG | 1910 TERI LANE | | | | ANDERSON | IN | 46012-1951 |
| STEVEN A LOTTO | CUST MICHAEL SCOTT LOTTO UGMA NY | 32 RICHMAR DR | | | SAYVILLE | NY | 11782-1431 |
| STEVEN A MAJOR | 509 GOVERNORS GREEN DR | | | | VENICE | FL | 34293-4422 |
| STEVEN A MARSH | 1034 PAMELA DRIVE | | | | PLAINFIELD | IN | 46168-9279 |
| STEVEN A MARSHALL | 706 VERNON AVE | | | | BELOIT | WI | 53511-6065 |
| STEVEN A MCBANE & | SALLY E MCBANE JT TEN | 2502 PLEASANT WAY WEST | | | INDIANAPOLIS | IN | 46280-1861 |
| STEVEN A MIDDLETON | 117 E RICKETTS | | | | KOKOMO | IN | 46902-2106 |
| STEVEN A MIESOWICZ | 550 CHESTER ST | | | | BIRMINGHAM | MI | 48009-1419 |
| STEVEN A MILLIKAN | 1623 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |
| STEVEN A MINER | 4621 VALLEY RIDGE | | | | WYOMING | MI | 49509-4514 |
| STEVEN A MOORE SR | 40 W TAYLOR ST | | | | HUNTINGTON | IN | 46750-3725 |
| STEVEN A MORGAN | 1417 E GORE | | | | RAYMORE | MO | 64083-9629 |
| STEVEN A MORGAN & | JUDITH A MORGAN JT TEN | 401 N E CAMBRIDGE DR | | | LEE'S SUMMIT | MO | 64086-5474 |
| STEVEN A NELSON | 190 EDGEWOOD DR | | | | GALION | OH | 44833-1283 |
| STEVEN A OBENOUR | 5367 BLOOMING GROVE RD | | | | GALION | OH | 44833-9545 |
| STEVEN A OUTTEN | 8614 QUENTIN AVE | | | | BALTO | MD | 21234-3831 |
| STEVEN A PAYLOR | 1338 GRIFFIN LN | | | | BOSSIER CITY | LA | 71111-4724 |
| STEVEN A PERKINS | 1133 VILLEROY DR | | | | SUN CITY CENTER | FL | 33573-4416 |
| STEVEN A QUINTERNO | CGM IRA ROLLOVER CUSTODIAN | 43 UPLAND ROAD | | | GREAT NECK | NY | 11020-1133 |
| STEVEN A RATLIFF | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| STEVEN A ROMO | 2890 TUSCANIA LN | | | | LEAGUE CITY | TX | 77573-2384 |
| STEVEN A RYAN | CGM IRA CUSTODIAN | 3523 RAWSON PLACE | | | CINCINNATI | OH | 45209-1404 |
| STEVEN A SAIBLE DMD | RITA B SAIBLE | 26 MARC CT. | | | SHREWSBURY | NJ | 07702-4518 |
| STEVEN A SAS | 1588 FISH LAKE RD | | | | LAPEER | MI | 48446-8305 |
| STEVEN A SEXTON | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027-8539 |
| STEVEN A SHEARER | 8172 W O P AVE | | | | KALAMAZOO | MI | 49009-9620 |
| STEVEN A SHELTON | 15109 DAYTON STREET | | | | OMAHA | NE | 68137-5123 |
| STEVEN A SHELTON & | CYNTHIA B SHELTON JT TEN | 15109 DAYTON STREET | | | OMAHA | NE | 68137-5123 |
| STEVEN A SHILEY & | DONNA M SHILEY JT TEN | PO BOX 1382 | | | JACKSON | MI | 49204-1382 |
| STEVEN A SMITH | 335 BILL BENNETT RD | | | | JOHNSON CITY | TN | 37604-3350 |
| STEVEN A SMITH & | SANDRA SMITH JT TEN | 12167 24TH AVE | | | MARNE | MI | 49435-9667 |
| STEVEN A SMITH & | PHYLLIS W SMITH JT TEN | 50 RANCH TRAIL RD | | | HAINES CITY | FL | 33844-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN A SNYDER | 2055 LADERA DRIVE | | | | LINCOLN | CA | 95648-7932 |
| STEVEN A SPAK | 3711 GREENWOOD ST | | | | SKOKIE | IL | 60676-1936 |
| STEVEN A SUIB | FAWN E SUIB JT TEN | 1916 PARKERHILL LANE | | | CHESTER SPRGS | PA | 19425-1314 |
| STEVEN A SUNDIUS AND | MARY E SUNDIUS JTWROS | 23 BLAKE ROAD | | | MEREDITH | NH | 03253-4803 |
| STEVEN A SYKES | 2 VALLEY VIEW DRIVE | | | | EAST BRUNSWICK | NJ | 08816-2968 |
| STEVEN A TROUTMAN | 635 DEAVER RD | | | | ELKTON | MD | 21921-3234 |
| STEVEN A VOELKER | PO BOX 316 | | | | PARKER | WA | 98939-0316 |
| STEVEN A WAMSLEY | 2321 CENTENNARY DRIVE | | | | CARMEL | IN | 46032-4013 |
| STEVEN A WARNKE | 850 WASHBURN AVE | APT 28 | | | LOUISVILLE | KY | 40222-6778 |
| STEVEN A WAXMAN & | WILLIAM WAXMAN JT TEN | 889 BROADWAY | | | CHELSEA | MA | 02150-3058 |
| STEVEN A WEBB | 662 ROCKY POINT ROAD | | | | FLEMING | OH | 45729-5031 |
| STEVEN A WHEELER | 9303 E DE AVE | | | | RICHLAND | MI | 49083 |
| STEVEN A YEZBACK & | JANET C YEZBACK JT TEN | 4835 HUNTERS CREEK LANE | | | ROCHESTER | MI | 48306-1520 |
| STEVEN A. EMMONS | CGM IRA BENEFICIARY CUSTODIAN | MILDRED M. EMMONS, DECEASED | 3445 E FEEMSTER AVE | | VISALIA | CA | 93292-3571 |
| STEVEN ALAN HUGHES | 2003 VICTORIA DR | | | | MUNCIE | IN | 47302-2032 |
| STEVEN ALAN ROSEN | C/O DORA ROSEN | PO BOX 4704 | | | QUEENSBURY | NY | 12804-0704 |
| STEVEN ALAN ROSS | 11 PENACOOK LN | | | | NATICK | MA | 01760-3664 |
| STEVEN ALFRED BRIGGS | 19 ORIOLE ST | WINNIPEG MB  R3T 0K2 | CANADA | | | | |
| STEVEN ALLAN EVERT | 2804 DRIFTWOOD DR | | | | NIAGARA FALLS | NY | 14304-4585 |
| STEVEN ALLEE & | MERRY ALLEE JT TEN | 105 N GRACE ST | | | CROCKETT | TX | 75835-1721 |
| STEVEN ALPERSTEIN | 1890 SWEETBAY WAY | | | | HOLLYWOOD | FL | 33019-4881 |
| STEVEN ALVES | 575 MISTHAVEN CT | | | | SUWANEE | GA | 30024-3755 |
| STEVEN AMBOS | 2140 N LINCOLN PARK W | APT 1108 | | | CHICAGO | IL | 60614-4668 |
| STEVEN AMODEO & | JEAN AMODEO JT TEN | 36 MILLAND DRIVE | | | NORTHPORT | NY | 11768-2835 |
| STEVEN ANDERSON | 3124 PARK AVE | | | | MINNEAPOLIS | MN | 55407-1525 |
| STEVEN ANDREW WOS | 6154 AMBOY | | | | DEARBORN HEIGHTS | MI | 48127-2814 |
| STEVEN ANTHONY BALLMER | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 |
| STEVEN ARASHIRO | 717 HAUOLI ST | | | | HONOLULU | HI | 96826-3600 |
| STEVEN ASAUSKAS | 14331 S BENSLEY ST | | | | BURNHAM | IL | 60633-2201 |
| STEVEN B BARRETT AND | JESSY SANDOVAL-BARRETT JTWROS | 501 CLOTHIER ROAD | | | WYNNEWOOD | PA | 19096-2212 |
| STEVEN B BOOTH | 3306 BENNETT DR | | | | BELLINGHAM | WA | 98225-1116 |
| STEVEN B CHU | 5898 HOLSTEIN WAY | | | | SACRAMENTO | CA | 95822-2920 |
| STEVEN B COHEN | 1020 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| STEVEN B COLLEY | 3472 FARLEY ST | | | | BURTON | MI | 48519-1045 |
| STEVEN B EDELSTEIN | 82 BOYLES ST | | | | BEVERLY | MA | 01915-2025 |
| STEVEN B FALLS | 212 HAZELWOOD DRIVE | WHITBY ON  L1N 3L8 | CANADA | | | | |
| STEVEN B FIELD | 12366 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| STEVEN B HAGEN | 5805 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9768 |
| STEVEN B HANSKA | CUST GARRETT B HANSKA | UTMA OK | 2701 SUMMIT DR | | EDMOND | OK | 73034-7956 |
| STEVEN B HANSKA | CUST JESSE C HANSKA | UTMA OK | 2701 SUMMIT DRIVE | | EDMOND | OK | 73034-7956 |
| STEVEN B KAPLAN | 14260 W NEWBERRY RD #132 | | | | NEWBERRY | FL | 32669-2765 |
| STEVEN B LARSEN | 1625 SHILOH RD | | | | ROCKFORD | IL | 61107-2633 |
| STEVEN B NORRIS | 29811 ELDRED | | | | FARMINGTON | MI | 48336-5531 |
| STEVEN B PEACOCK | CGM IRA ROLLOVER CUSTODIAN | 3500 CREEKBEND RD | | | EDMOND | OK | 73003-3512 |
| STEVEN B PENNINGTON | 14293 FM 365 RD | | | | BEAUMONT | TX | 77705-9330 |
| STEVEN B PHILLIPS | 7182 DODGE ROAD | | | | MONTROSE | MI | 48457-9136 |
| STEVEN B STOKER | BOX 184 | | | | AMERICAN FORK | UT | 84003-0184 |
| STEVEN B WIBRACHT | 1339 SOUTH FLOREZ #103 | | | | SAN ANTONIO | TX | 78204-1680 |
| STEVEN B WILNER | 346 WADSWORTH CIR | | | | LONGMONT | CO | 80501-5747 |
| STEVEN B ZELICOF MD & | CAREN ZELICOF | 71 MAMARONECK RD | | | SCARSDALE | NY | 10583-2821 |
| STEVEN BACHMANN | 2855 BAY DR | | | | MERRICK | NY | 11566-4602 |
| STEVEN BACK | 845 LA JOLLA CORONA CT. | | | | LA JOLLA | CA | 92037-7445 |
| STEVEN BALDWIN | CUST STEVEN JOSEPH BALDWIN UTMA NY | 67 AMBERS STREET | | | STATEN ISLAND | NY | 10306-2023 |
| STEVEN BALL | 626 WASHINGTON ST | APT 3B | | | NEW YORK | NY | 10014-3338 |
| STEVEN BARACK | 1144 VALLEY STREAM DRIVE | | | | WHEELING | IL | 60090-3953 |
| STEVEN BAROSKI | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN BAUER | 301 RAMONA AVE | | | | WEST FARGO | ND | 58078-3911 |
| STEVEN BEAVER | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| STEVEN BENCH | 12 CORRAL DR | | | | TRENTON | NJ | 08620-9729 |
| STEVEN BERES & | M KATHLEEN BERES JT TEN | 1331 PEARL CRESCENT DRIVE | | | CHARLOTTE | NC | 28216-2784 |
| STEVEN BERKOWITZ | 35870 TARPON DR | | | | LEWES | DE | 19958-9144 |
| STEVEN BERLIN | CUST CHELSEY A BERLIN UTMA MA | 18 LAKEVIEW AVE | | | HAVERHILL | MA | 01830-2714 |
| STEVEN BERLIN | CUST SARAB BERLIN | UTMA ME | 18 LAKEVIEW AVE | | HAVERHILL | MA | 01830-2714 |
| STEVEN BERLIN | CUST MICHAEL BERLIN | UTMA ME | 20 PUFFIN ST | | OLD ORCHARD BEACH | ME | 04064-2950 |
| STEVEN BERTRAM MCCOLLOUGH | CUST KATRINA NOREEN | MCCOLLOUGH UTMA CA | 1849 PETALUMALT | | MILPITAS | CA | 95035-5009 |
| STEVEN BERTRAM MCCOLLOUGH | PO BOX 2259 | | | | KINGS BEACH | CA | 96143-2259 |
| STEVEN BERUTTI | 279 BAY AVE | | | | GLEN RIDGE | NJ | 07028-1601 |
| STEVEN BIBBO | SAMUEL BIBBO JTTEN | 3906 KLINE AVE | | | READING | PA | 19606-2805 |
| STEVEN BIZZARRO | CUST BENJAMIN BIZZARRO UTMA NJ | 5 ENDICOTT DRIVE | | | GREAT MEDOWS | NJ | 07838-2008 |
| STEVEN BONZACK | 3730 N EAGER RD | | | | HOWELL | MI | 48843-9778 |
| STEVEN BOUCHER | 39215 NW GOOSE HILL RD | | | | WOODLAND | WA | 98674-3411 |
| STEVEN BOUGHTER | CUST MICHAEL BOUGHTER UGMA PA | 42 COBBLESTONE LANE | | | ASTON | PA | 19014-2606 |
| STEVEN BRENT RAGAN | 23527 INDIAN WLS | | | | MISSION VIEJO | CA | 92692-1562 |
| STEVEN BRIAN YELLEN | 8951 N KENTON | | | | SKOKIE | IL | 60076-1822 |
| STEVEN BRITO | 84 HARTFORD AVE | | | | MARSTONS MLS | MA | 02648-1952 |
| STEVEN BROADMAN IRA | CGM IRA CUSTODIAN | 17 PROSPECT AVENUE | | | MONTVALE | NJ | 07645-2620 |
| STEVEN BROSE | JANICE BROSE JTWROS | 14624 CROSSWAY RD. | | | ROCKVILLE | MD | 20853-1932 |
| STEVEN BUCK | CGM IRA BENEFICIARY CUSTODIAN | BENEFICIARY OF JACK BUCK | 4901 WEST 110TH STREET | | BLOOMINGTON | MN | 55437-3223 |
| STEVEN BURG | 51 E SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-3801 |
| STEVEN BURGESS | 4310 TOWNLINE RD | | | | RUSHVILLE | NY | 14544-9748 |
| STEVEN BURKE HOWERY | 9934 S SPRING HILL ST | | | | HIGHLANDS RANCH | CO | 80126-4336 |
| STEVEN BYKO | 75 MORGAN RD | | | | CANTON | CT | 06019-2009 |
| STEVEN C AND MARGIE A PFAFF | LIVING TRUST UAD 08/04/08 | STEVEN PFAFF & MARGIE A PFAFF | TTEES | W148 N8311 ALBERT PL | MENOMONEE FLS | WI | 53051-3830 |
| STEVEN C BEARDSLEY | BEARDSLEY JENSEN &VON WALD | 4200 BEACH DRIVE | PO BOX 9579 | | RAPID CITY | SD | 57709-9579 |
| STEVEN C BEHLING | 31465 ROSSLYN | | | | GARDEN CITY | MI | 48135-1345 |
| STEVEN C BOWERS | 462 APPLE ST | | | | WESTLAND | MI | 48186 |
| STEVEN C BROWN & | ELAINE S BROWN JT TEN | 406 PENNSYLVANIA AVE | | | SANDUSKY | OH | 44870-5771 |
| STEVEN C BUCHWEITZ | 8451 87TH AVE NE | | | | MUNICH | ND | 58352-9791 |
| STEVEN C BURGETT & | BEVERLY BURGETT JT TEN | 2121 WOLF LK RD | | | GRASS LAKE | MI | 49240-9192 |
| STEVEN C CHANG | 1101 VIA ROBLE | | | | LAFAYETTE | CA | 94549-2926 |
| STEVEN C COLE | 927 CLINTONIA AVE | | | | SAN JOSE | CA | 95125-2207 |
| STEVEN C CURTIS | 3016 CENTENNIAL VILLAGE DR | | | | PEARLAND | TX | 77584-6088 |
| STEVEN C DAVIS | 3111 ANDOVER CT | | | | AURORA | IL | 60504-6822 |
| STEVEN C EDGAR | PO BOX 20191 | | | | CARSON CITY | NV | 89721-0191 |
| STEVEN C FINCH | 8955 CONNEMARA LN | | | | CLARENCE CTR | NY | 14032-9511 |
| STEVEN C FLUM | 388 KIRK LANE | | | | TROY | MI | 48084-1761 |
| STEVEN C FUHR | 9 MILAN MANOR DR | | | | MILAN | OH | 44846-9601 |
| STEVEN C GEE | 188 EAST 76TH STREET #23A | | | | NENTOUK | NY | 10021-2856 |
| STEVEN C GERARD | 6327 TUTBURY | | | | TROY | MI | 48098-2157 |
| STEVEN C GREENWOOD | 3116 SW 106 ST | | | | OKLAHOMA CITY | OK | 73170-2517 |
| STEVEN C HARRISON | 504 HILLCREST PLACE | | | | JEFFERSON | IA | 50129-2348 |
| STEVEN C HENRY | 6527-1 BAY CLUB DRIVE | | | | FORT LAUDERDALE | FL | 33308-1814 |
| STEVEN C HORSCHEL | 2507 PINE CHAPEL RD NE | | | | RESACA | GA | 30735-6635 |
| STEVEN C HUDGINS & | BEVERLY A HUDGINS JT TEN | 2662 RED OAK CT | | | CLEARWATER | FL | 33761-2319 |
| STEVEN C HYTINEN | 1132 CORVETTE DR | | | | JENISON | MI | 49428-9414 |
| STEVEN C JAKUS JR | 3785 GREEN RD | | | | ST JOHNS | MI | 48879-8120 |
| STEVEN C JEFFREY | 9426 ECHO LN | | | | OVERLAND | MO | 63114-3708 |
| STEVEN C JOHNSON | 1301 N VAN BUREN ST 4D | | | | WILMINGTON | DE | 19806 |
| STEVEN C KEELS | 1 SOUTH 120 INGERSOLL LN | | | | VILLA PARK | IL | 60181 |
| STEVEN C KEITER | 5495 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440-3921 |
| STEVEN C LEHMAN | BOX 61 | | | | DEFIANCE | OH | 43512-0061 |
| STEVEN C LEONARD | 9204 HERITAGE DRIVE | | | | BRENTWOOD | TN | 37027-8530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN C MALCOMB | 5090 NW TERRACE VIEW DR | | | | BREMERTON | WA | 98312-1093 |
| STEVEN C MANIAL | 11924 W BRADY RD | | | | CHESANING | MI | 48616-1081 |
| STEVEN C MARTIN | 2384 PIONEER DR | | | | BELOIT | WI | 53511-2549 |
| STEVEN C MILLER AND | DEBORAH L MILLER JTWROS | 700 PLEASANTVILLE RD NE | | | BALTIMORE | OH | 43105-9518 |
| STEVEN C MOUSTAKAS | CUST MISS CHRISTINE | MOUSTAKAS U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 58 PROSPECT ST | WOBURN | MA | 01801-4339 |
| STEVEN C MYERS | PO BOX 363726 | | | | N LAS VEGAS | NV | 89036-7726 |
| STEVEN C NAWROCKI | 450 WEST LANE | | | | LEWISTON | NY | 14092-1348 |
| STEVEN C NELSON | 113 WHITESIDE DR | | | | JOLIET | IL | 60435-9446 |
| STEVEN C NELSON & | VALORIE A NELSON JT TEN | 3070 PINEHULL PLACE | | | FLUSHING | MI | 48433-2429 |
| STEVEN C NIEBERDING | 7645 COLDSTREAM DRIVE | | | | CINCINNATI | OH | 45255 |
| STEVEN C NIEBERDING & | CATHERINE L NIEBERDING JT TEN | 7645 COLDSTREAM DRIVE | | | CINCINNATI | OH | 45255-3932 |
| STEVEN C OLENO | 631 E ROCKLAND RD | | | | LIBERTYVILLE | IL | 60048-3367 |
| STEVEN C PATTERSON | 711 HENRY ST | | | | ANDERSON | IN | 46016-2641 |
| STEVEN C PELTON | 5 MARWICK MANOR | | | | NEW MILFORD | CT | 06776-2808 |
| STEVEN C PRICE & | SANDRA S PRICE JT TEN | 12311 W CO RD 950 N | | | GASTON | IN | 47342-9068 |
| STEVEN C ROTH | 240 RIDING TRAIL LANE | | | | MADISON | VA | 22727-4166 |
| STEVEN C RUOFF | 2040 SPRINGS LANDING BLVD | | | | LONGWOOD | FL | 32779-2848 |
| STEVEN C SCHMIDT | 7 HENRY AVE | | | | BELMONT | NC | 28012-3921 |
| STEVEN C SMITH | 1912 SAN JACINTO DR | | | | ALLEN | TX | 75013-5386 |
| STEVEN C SNOEYINK | 3936 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| STEVEN C SONNENBERG | RT 1 BOX 55 | | | | HAMLER | OH | 43524-9801 |
| STEVEN C SPRINKLE | CUST BRETT T SPRINKLE UTMA NH | 71 BONNIES WAY | | | HAMPSTEAD | NH | 03841-5116 |
| STEVEN C TALSMA & | REGINA R TALSMA JT TEN | 507 GEORGIAN CT | | | TROY | MI | 48098-1770 |
| STEVEN C TAYLOR | 145 NORMAN DRIVE | | | | PITTSBURG | PA | 15236-1413 |
| STEVEN C TITHERAGE | 57429 RIDGEWOOD | | | | WASHINGTON TOWNSHI | MI | 48094-3161 |
| STEVEN C VANAMBURG | 9010 WAGAR RD | | | | LYONS | MI | 48851-9634 |
| STEVEN C VOELZ | 1755 RIVER BEND WAY APT 1914 | | | | WOODBRIDGE | VA | 22192-6550 |
| STEVEN C W | 3837 HARSHBARGER RD | | | | JACKSON | MI | 49203-3556 |
| STEVEN C WALBRUN | 3679 DEER SPRINGS DR | | | | ROCHESTER HILLS | MI | 48306-4752 |
| STEVEN C ZANTELLO | CGM SEP IRA CUSTODIAN | U/P/O AMERICAN VAN & CAMPER | 4028 SE 1ST PLACE | | CAPE CORAL | FL | 33904-8402 |
| STEVEN C. GERISCH | 8205 KENSBROOK LANE | | | | GRANITE BAY | CA | 95746-6813 |
| STEVEN CANDOR | SIMPLE 401(K)-PERSHING AS CUST | 1026 17TH STREET S | | | FARGO | ND | 58103-3043 |
| STEVEN CHARLES BERNARD | CUST KATHARYN RENEE BERNARD UGMA | CA | 103 AMBERLYNN CIRCLE | | COLUMBIA | TN | 38401-8934 |
| STEVEN CHARLES RUSSELL | 272 SHORELINE HWY #4 | | | | MILL VALLEY | CA | 94941-3691 |
| STEVEN CHIARILLO | 103 MILTON RD | | | | BRISTOL | CT | 06010-5574 |
| STEVEN CHIN | 183 FLORENCE ST | | | | NEWTON | MA | 02167-2600 |
| STEVEN CHUDAKOFF | 18265 ROLLING BROOK DR | | | | CHAGRIN FALLS | OH | 44023-4856 |
| STEVEN CIELESZ | 5309 BROWNS BEACH RD | | | | ROCKFORD | IL | 61103-1226 |
| STEVEN COHEN | CUST DAVID M COHEN UGMA NJ | 10 WELLINGTON CT | | | COLTS NECK | NJ | 07722-1450 |
| STEVEN COLE REYNOLDS | 2548 POPE RD | | | | HARLETON | TX | 75651 |
| STEVEN COLLINS | 5 HOLLAND LN | | | | NEW PALTZ | NY | 12561-2222 |
| STEVEN COSSA | 5 SONOMA RD | | | | CORTLANDT MNR | NY | 10567 |
| STEVEN COTUGNO | 311 DAVIS AV 6B | | | | STATEN ISLAND | NY | 10310-1552 |
| STEVEN CRACRAFT | 8676 EDGEWATER LANE | | | | WARREN | MI | 48093-1605 |
| STEVEN CRAIG LAUKONIS | 32465 NORTHAMPTON | | | | WARREN | MI | 48093-6160 |
| STEVEN CRAIG VARBLOW | 1561 NW 114TH AVE | | | | PORTLAND | OR | 97229-5082 |
| STEVEN CROMAL | 244 COLONIAL DR | | | | BRICKTOWN | NJ | 08724-3956 |
| STEVEN CUONG TO AND | NGA NGUYET PHO JTWROS | 125 WINDY RIDGE ROAD | | | CHAPEL HILL | NC | 27517-8966 |
| STEVEN D ABBOTT | 750 HAWKS MOORE DR | | | | CLARKSTON | MI | 48348 |
| STEVEN D ASHE | 1018 REED ST APT 12 | | | | NASHVILLE | MI | 49073 |
| STEVEN D AVERY | 3744 N NIKE CT | | | | POST FALLS | ID | 83854-9696 |
| STEVEN D BALL | 3152 WILLIAMSBURG | | | | ANN ARBOR | MI | 48108-2074 |
| STEVEN D BARTOLONE | 3529 MILL CREEK DRIVE | | | | LAKE ORION | MI | 48360-1566 |
| STEVEN D BATE | 15083 CLEVELAND | | | | ALLEN PARK | MI | 48101-2111 |
| STEVEN D BEAN | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| STEVEN D BIRD | 4 GILSON RD | | | | WEST LEBANON | NH | 03784-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN D BLACK | 21902 56TH W AV | APT A4 | | | MOUNTLAKE TERRACE | WA | 98043-3100 |
| STEVEN D BOHL | 5151 OLD WINCHESTER TRAIL | | | | XENIA | OH | 45385-9724 |
| STEVEN D BOTTS | 400 COUNTY ROAD 115 | | | | HIGBEE | MO | 65257-9618 |
| STEVEN D BRADY | 2 AVON CT | APT D | | | CHATHAM | NJ | 07928 |
| STEVEN D BROWN | 11095 TORREY RD | | | | FENTON | MI | 48430-9701 |
| STEVEN D BURDETTE | 520 WALTON DR | | | | SOCIAL CIRCLE | GA | 30025 |
| STEVEN D CATRON | 1337 WEDGEWOOD TRAIL | | | | NEKOOSA | WI | 54457 |
| STEVEN D COX CONSERVATOR | FOR SHEILA V COX | 6112 BLUE JAY DRIVE | | | PASCO | WA | 99301-7871 |
| STEVEN D CROWE | 12 MOUNT VERNON DR | | | | CLAYMONT | DE | 19703-2422 |
| STEVEN D DEGLER | 312 KINDT CORNER RD | | | | LEESPORT | PA | 19533-8626 |
| STEVEN D DREYER | ROBERTA M DREYER | 8112 RAVINIA RD | | | FORT WAYNE | IN | 46825-3429 |
| STEVEN D DURROUGH | 5806 KESHENA CT | | | | HAMILTON | OH | 45011-2345 |
| STEVEN D EICHHOLZ | 196 NEW CUT ROAD | | | | BOWLING GREEN | KY | 42103-9098 |
| STEVEN D ELMER | 1089 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| STEVEN D FEINSTEIN | CGM IRA ROLLOVER CUSTODIAN | 2593 HILGARD AVE | | | BERKELEY | CA | 94709-1104 |
| STEVEN D FORBES & | JOYCE A FORBES JT TEN | 1370 BRUTON PARISH WAY | | | FAIRFIELD | OH | 45014-4527 |
| STEVEN D FRADES | 172 MACK HILL RD | | | | AMHERST | NH | 03031-2404 |
| STEVEN D GARMAN TTEE | FBO STEVEN D GARMAN REV TR | U/A/D 05-19-2006 | 12552 LOCUST ROAD | | TREMONT | IL | 61568-9020 |
| STEVEN D GOAD | 6289 ST RT 35 EAST | | | | W ALEXANDRIA | OH | 45381-9529 |
| STEVEN D GOPIN TTEE OF THE | STEVEN D GOPIN PROFIT SHG PLAN | DATED 7/1/88 | 190 BROADWAY | | CHELSEA | MA | 02150-2737 |
| STEVEN D HALEY | 112 HIGHPOINT DRIVE | | | | ELKTON | MD | 21921-2457 |
| STEVEN D HALL TRUST | DTD 9/30/97 | STEVEN D HALL & | MAURA K HALL, TTEES | PO BOX 68 | WOODLAND PARK | CO | 80866-0068 |
| STEVEN D HAMM | 1013 NW 9TH | | | | MOORE | OK | 73160-1811 |
| STEVEN D HARRIS | 3400 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| STEVEN D HART | 957 E MAPLE | | | | HOLLY | MI | 48442-1723 |
| STEVEN D HEUSTED | DOUGLAS HEUSTED AND | LISA D HEUSTED JTWROS | 11411 E DODGE RD | | OTISVILLE | MI | 48463-9739 |
| STEVEN D HOLLY | CUST JACOB EBENHARD UTMA VA | 257 FODDERING FARM RD | | | NARRAGANSETT | RI | 02882-4300 |
| STEVEN D HOROWITZ | 2252 PARKER STREET, APT. #202 | | | | BERKELEY | CA | 94704-2707 |
| STEVEN D HURT | 1609 PEMBROKE LANE | | | | MCKINNEY | TX | 75078 |
| STEVEN D IMS | 5217 APPLE VALLEY DRIVE | | | | RALEIGH | NC | 27606-9086 |
| STEVEN D JOHNSON | 722 ELMWOOD DR | | | | FENTON | MI | 48430-1407 |
| STEVEN D JONES | 6000 WSHORE RD | | | | OSCODA | MI | 48750 |
| STEVEN D KLEINFELDT | 9105 85 AVENUE | | | | WOODHAVEN | NY | 11421-1413 |
| STEVEN D KROME & | JO A KROME JT TEN | 800 BELVOIR HILLS DRIVE | | | CHATTANOOGA | TN | 37412-2016 |
| STEVEN D LAFON | CGM ROTH IRA CUSTODIAN | 4151 TOWNVIEW DR | | | FLINT | MI | 48532-2733 |
| STEVEN D LASKY | 8300 WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| STEVEN D LATSON | 815 TURESS LANE | | | | DES PLAINES | IL | 60018-2069 |
| STEVEN D LAU | 1165 HAMPSHIRE LN | | | | SHILOH | IL | 62221-7838 |
| STEVEN D LEVY | 20 TAMARACK ROAD | | | | WESTON | MA | 02493-2248 |
| STEVEN D LINSDEAU | 42250 GAINSLEY | | | | STERLING HTS | MI | 48313-2560 |
| STEVEN D LOFF | 5116 MEADOW RIDGE | | | | EDINA | MN | 55439-1463 |
| STEVEN D MANN & | VICKI L MANN JT TEN | 644 W WEBSTER | | | CHICAGO | IL | 60614-3710 |
| STEVEN D MATTHEWS | 30126 WILLOW SPRINGS ROAD | | | | FLAT ROCK | MI | 48134-2745 |
| STEVEN D MCGILL | CUST BRANDON D MCGILL | UTMA AL | 7525 BLAKELEY OAKS DR N | | SPANISH FORT | AL | 36527-9022 |
| STEVEN D MCGILL | CUST MATTHEW K MCGILL | UTMA AL | 7525 BLAKELEY OAKS DR N | | SPANISH FORT | AL | 36527-9022 |
| STEVEN D MILLER | 608 BRETHOUR CT | | | | STERLING | VA | 20164-1437 |
| STEVEN D MILLER | 36 CLARK ST | | | | MANASQUAN | NJ | 08736-3410 |
| STEVEN D MOORE | 452 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| STEVEN D MORRISON | 2607 E HELEN | | | | TUCSON | AZ | 85716-3806 |
| STEVEN D MUELLER & | CYNTHIA L MUELLER JT TEN | 4240 BARH LANE | | | KETTERING | OH | 45429 |
| STEVEN D MURRAY | 920 3RD ST | | | | FENTON | MI | 48430-4119 |
| STEVEN D MYERS | 7183 NW STATE 92 HIGHWAY | | | | SMITHVILLE | MO | 64089 |
| STEVEN D NARRAMORE | PO BOX 175 | | | | CAMPBELL | TX | 75422-0175 |
| STEVEN D PACE | 3306 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-0245 |
| STEVEN D PAYNE | 115 NORTH 4TH STREET | | | | MIAMISBURG | OH | 45342-2318 |
| STEVEN D PETERSEN | PO BOX 98 | | | | DUNNELL | MN | 56127-0098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN D PETTIFORD | 29255 KENNEDY CRT | | | | FARMINGTON HILLS | MI | 48331-2304 |
| STEVEN D PROPST | 17619 STAGE RD | | | | BARHAMSVILLE | VA | 23011-2043 |
| STEVEN D RICHARDS & | MARY ANN RICHARDS JT TEN | 1452 N STATE LINE ROAD | | | HOMEDALE | ID | 83628-3578 |
| STEVEN D ROBINSON & | SANDRA K ROBINSON JT TEN | 239 W KILLARNEY | | | MOORE | SC | 29369-9113 |
| STEVEN D SAENZ & | DORA L SAENZ JT TEN | 137 RAINTREE DR | | | KYLE | TX | 78640-5837 |
| STEVEN D SALLEN | 4852 E STRONG CT | | | | ORCHARD LAKE | MI | 48323-1578 |
| STEVEN D SALSER | 14669 MARSH VIEW DR | | | | JACKSONVILLE | FL | 32250-2077 |
| STEVEN D SARASIN | 1636 S NEWTON AVE | | | | PARK RIDGE | IL | 60068-5639 |
| STEVEN D SIKORSKI & | SHELIA A BARRINGTON JT TEN | 5121 S BARRINGTON DR | | | SIOUX FALLS | SD | 57108-5000 |
| STEVEN D SMITH | 827 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| STEVEN D STEWART | 14353 BRINK AVE | | | | NORWALK | CA | 90650-4908 |
| STEVEN D STILES | 6488 CHURCH STREET | | | | CLARKSTON | MI | 48346-2120 |
| STEVEN D STUDEBAKER | 2840 ELLEN LN | | | | DAYTON | OH | 45430-1929 |
| STEVEN D SWANEY | 10400 GRAND VISTA DR | | | | CENTERVILLE | OH | 45458-4418 |
| STEVEN D TAYLOR | 29510 SHARON LN | | | | SOUTHFIELD | MI | 48076-5213 |
| STEVEN D TAYLOR | 752 TODD CT | | | | LIBERTY | MO | 64068-2587 |
| STEVEN D TURAY & | DOLORES J TURAY JT TEN | 16330 ORCHARD LANE | | | FRASER | MI | 48026-1905 |
| STEVEN D WATTS | 3752 KINROSS DRIVE | | | | BIRMINGHAM | AL | 35242-5801 |
| STEVEN D WITZMAN | KRISTEN M WITZMAN JT TEN | 1131 W FOSTER MAINEVILLE RD | | | MAINEVILLE | OH | 45039-9414 |
| STEVEN D ZELINGER | 2628 E ADAMS ST | | | | TUCSON | AZ | 85716 |
| STEVEN DAHARI | 115 WATCHUNG AVENUE | | | | PLAINFIELD | NJ | 07060-1209 |
| STEVEN DALTON | 4118 S HARRISON ST | | | | FT WAYNE | IN | 46807-2422 |
| STEVEN DANIEL LLOYD | CGM ROTH CONVERSION IRA CUST | 1701 SHERIDAN ROAD | | | WEST LAFAYETTE | IN | 47906-2223 |
| STEVEN DANIELLS | 68-60 108TH ST #1C | | | | FOREST HILLS | NY | 11375-2919 |
| STEVEN DAVID BOPP | CGM IRA CUSTODIAN | 10806 GAINSBOROUGH CT | | | BAKERSFIELD | CA | 93312-7040 |
| STEVEN DAVID CARR | 5204 HIGHLAND ROAD | | | | MINNETONKA | MN | 55345-4506 |
| STEVEN DAVID EDWARDS | 129 VICTORIA ST W | EXETER ON  N0M 1S2 | CANADA | | | | |
| STEVEN DAVIS | 3320 OUACHITA 67 | | | | LOUANN | AR | 71751 |
| STEVEN DE ROOSE | 509 W ALDINE | | | | CHICAGO | IL | 60657-3759 |
| STEVEN DEPPE | 809 NW PRAIRIE CREEK DR | | | | GRIMES | IA | 50111 |
| STEVEN DEREK WESTCOTT | PO BOX 65 | | | | CASTALIA | OH | 44824-0065 |
| STEVEN DERIN | 611 BURGESS CIRCLE | | | | AURORA | OH | 44202-6208 |
| STEVEN DESTASE | 35 CROSBY STREET | | | | SAYVILLE | NY | 11782-1801 |
| STEVEN DIORIO T O D | 428 HILLVIEW DR APT 301 | | | | LINTHICUM | MD | 21090-3813 |
| STEVEN DISMAN | AM GROSSEN WANNSEE 9 D | 14109 BERLIN | GERMANY | | | | |
| STEVEN DOMBKOWSKI | 137 NORTH LAKE DRIVE | | | | STEVENSVILLE | MD | 21666-3901 |
| STEVEN DONN | 5712 WOODRIDGE CT | | | | ANN ARBOR | MI | 48103-9338 |
| STEVEN DORNFEST | 24424 88TH RD | | | | JAMAICA | NY | 11426-1610 |
| STEVEN DOUGLAS STEELE | 2767 SHELBURNE LN | | | | BEAVER CREEK | OH | 45430-1808 |
| STEVEN DRAKE | P.O. BOX 41 | | | | WOODSTOWN | NJ | 08098-0041 |
| STEVEN DRAKE | CUST KRISTIR LEIGH DRAKE UGMA NJ | PO BOX 41 | | | WOODTOWN | NJ | 08098-0041 |
| STEVEN DRAKOS AND | TERESA DRAKOS JTWROS | 213 FRANKLIN WRIGHT BLVD. | | | LAKE ORION | MI | 48362-1583 |
| STEVEN E ANDREWS | 222 WEST STUART AVE | | | | FLINT | MI | 48505 |
| STEVEN E BACH | 612 YORK CIR | | | | MECHANICSBURG | PA | 17055-2766 |
| STEVEN E BERKENKEMPER | 9514 MIDARO CT | | | | BALTIMORE | MD | 21236-4825 |
| STEVEN E BERNSTEIN | 11342 HOLLOWSTONE DR | | | | N BETHESDA | MD | 20852-3118 |
| STEVEN E BIRDSALL | 4711 POTTER S E | | | | KENTWOOD | MI | 49548-7549 |
| STEVEN E BRANDT | 1403 HIGHLAND PARK CT | | | | WENTZVILLE | MO | 63385-5539 |
| STEVEN E BUCZNIEWICZ | 27842 ASHLAND AVE | | | | HARRISON TWP | MI | 48045-6806 |
| STEVEN E CARTER | 18850 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4428 |
| STEVEN E CHARLTON | 46 MACDOUGAL | | | | NEW YORK | NY | 10012-2920 |
| STEVEN E CHATMAN | 665 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367-1311 |
| STEVEN E CHRISTEL | 4481 EL CAMINO REAL DR | | | | LA CROSSE | WI | 54601-2280 |
| STEVEN E CLARK | 913 TYLER AVE | | | | MUSCLE SHOALS | AL | 35661-2327 |
| STEVEN E COX | 20010 LINDSAY | | | | DETROIT | MI | 48235-2203 |
| STEVEN E DILL | 7568 BRACAENWOOD CIRCLE N | | | | INDIANAPOLIS | IN | 46260-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN E DULL | D-18572 H 305 J | PO BOX 2000 | | | VACAVILLE | CA | 95696-2000 |
| STEVEN E ELDRIDGE | 390 CREDITON | | | | LAKE ORION | MI | 48362-2024 |
| STEVEN E FRISCH | 4138 LINDEN AVE | | | | CINCINNATI | OH | 45236-2426 |
| STEVEN E GOOCH | 3706 GLENGARY AVE | | | | CINCINNATI | OH | 45236-1520 |
| STEVEN E GOOLSBY | G-7076 ARCADIA DR | | | | FLINT | MI | 48458 |
| STEVEN E GROB, TTEE | CLARICE T GROB NON-MARITAL TR | U/A/D 10/24/88 | 31 BRIARWOOD PLACE | | GROSSE POINTE FARMS | MI | 48236-3773 |
| STEVEN E GUENZEL | TOD DTD 09/08/2008 | 3520 HANSON DR | | | LINCOLN | NE | 68502-5224 |
| STEVEN E HANSEN | 2745 BERNADOTTE ST | | | | VIRGINIA BEACH | VA | 23456-6524 |
| STEVEN E IVES & | DOROTHY T IVES JT TEN | 8291 COUNTY LINE RD | | | DURAND | MI | 48429 |
| STEVEN E JAROSZ | CUST RYAN J JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724-1428 |
| STEVEN E JAROSZ | CUST STEVEN T JAROSZ | UTMA NJ | 548 RHODE ISLAND AVE | | BRICK | NJ | 08724-1428 |
| STEVEN E JOHNSON | PO BOX 1223 | | | | PENN VALLEY | CA | 95946-1223 |
| STEVEN E JUDD & | LINDA JUDD JT TEN | 7685 SPIRIT LAKE CT | | | CORDOVA | TN | 38018-5739 |
| STEVEN E KAY | 369 W 600 N | | | | KOKOMO | IN | 46901-9196 |
| STEVEN E LACK | 4075 NE 44TH DR | | | | DES MOINES | IA | 50317-4631 |
| STEVEN E LAKES | 1197 DONNA-MARIE DRIVE | | | | HAMILTON | OH | 45013-9610 |
| STEVEN E LANDRUM | 16 HASTINGS DRIVE | | | | CARTERSVILLE | GA | 30120-6472 |
| STEVEN E LEMMONS | 6560 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4344 |
| STEVEN E LYTLE | 2 BIRCH ST | | | | MIDDLETOWN | PA | 17057-4601 |
| STEVEN E MIKLOS | 16519 HILLCREST DR. | | | | TINLEY PARK | IL | 60477-8245 |
| STEVEN E MORGAN | 14810 WCR 700 N | | | | GASTON | IN | 47342 |
| STEVEN E NAIL & | CATHY M NAIL JT TEN | 604 ASHETON WAY | | | SIMPSONVILLE | SC | 29681-4910 |
| STEVEN E OCHS | 32293 WOODFIELD DR | | | | AVON LAKE | OH | 44012-2557 |
| STEVEN E PENMAN | 308 PATSY CT | | | | WEST DEPTFORD | NJ | 08066-2034 |
| STEVEN E PETERS | 25584 RD N | | | | CLOVERDALE | OH | 45827-9203 |
| STEVEN E POST | 403 ARBOGAST RD | | | | COLDWATER | MI | 49036-9250 |
| STEVEN E RILEY & | MILDRED S RILEY TEN ENT | 322 WASHINGTON PL | APT 145 | | ERIE | PA | 16505-2550 |
| STEVEN E ROBERTS | CGM ROTH IRA CUSTODIAN | 8749 GASKIN RD | | | CLAY | NY | 13041-9600 |
| STEVEN E ROSS | 1162 BAY DRIVE | | | | TAWAS CITY | MI | 48763-9315 |
| STEVEN E RUPERT | 7718 OAKLAND | | | | KANSAS CITY | KS | 66112-2452 |
| STEVEN E SAMS | UT STATION | BOX 16074 | | | KNOXVILLE | TN | 37996-0004 |
| STEVEN E SCHAEFER | 9 COOPERSTOWN CT | | | | PHOENIX | MD | 21131-1328 |
| STEVEN E SCHLEIFER | 973 PIERPONT STREET | | | | RAHWAY | NJ | 07065-3114 |
| STEVEN E SHELTON | CUST TRENTON E SHELTON | UTMA CA | 498 SILVERRADO DR | | LAFAYETTE | CA | 94549-5724 |
| STEVEN E SIMS | 6407 TARA COVE | | | | WATERFORD | MI | 48329-1479 |
| STEVEN E SMITH | 102 THAYER ST | | | | MILLVILLE | MA | 01529-1617 |
| STEVEN E SNOW | CUST JONATHAN L SNOW UGMA RI | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860-5720 |
| STEVEN E SNOW | CUST JONATHAN L SNOW UGMA CT | 81 DRYDEN AVE | | | PAWTUCKET | RI | 02860-5720 |
| STEVEN E STALEY | 112 LEXINGTON FARM RD | | | | UNION | OH | 45322-3408 |
| STEVEN E SUTTON & | EVELYN L SUTTON | 5324 SUDLEY RD | | | WEST RIVER | MD | 20778-9722 |
| STEVEN E UNTNEKER | 2197 GRAYSTONE DR | | | | ST CHARLES | MO | 63303-4622 |
| STEVEN E VAJDA & | ANNA VAJDA JT TEN | 701 NW STRATFORD PLACE | | | BLUE SPRINGS | MO | 64015-2874 |
| STEVEN E VIALL | 5700 NEW LOTHROP RD | | | | DURAND | MI | 48429-1438 |
| STEVEN E WEINEL | 1312 CAMP HILL WAY APT 6 | | | | W CARROLLTON | OH | 45449-3144 |
| STEVEN E WEST & | MRS JUDITH W WEST JT TEN | 2154 21ST ST | | | NITRO | WV | 25143-1763 |
| STEVEN E WRIGHT | 25 MOLER AVENUE | | | | GERMANTOWN | OH | 45327-1254 |
| STEVEN E YERBY | 10648 BONIFACE DR | | | | PLAINWELL | MI | 49080 |
| STEVEN E YOUNG | 2419 GREENPORT DRIVE | | | | DALLAS | TX | 75228-5345 |
| STEVEN EARL SPARKS | CUST KYLE STEVEN SPARKS UGMA MI | 302 HIGHLAND AVENUE | | | CLAWSON | MI | 48017-1571 |
| STEVEN ECKSTEIN | BOX 19674 | | | | LAS VEGAS | NV | 89132-0674 |
| STEVEN EDWARD CASELLA | 61 CAVAN ROAD | | | | EAST HARTFORD | CT | 06118-2012 |
| STEVEN EDWARD WHITE | 522 HERBERT STREET | PEMBROKE ON  K8A 2Z3 | CANADA | | | | |
| STEVEN EFFMAN | 13150 NW 11 ST | | | | SUNRISE | FL | 33323-2991 |
| STEVEN ENGELHART | 1011 SATTERLEE | | | | BLOOMFIELD HILLS | MI | 48304-3155 |
| STEVEN ERTRACHTER | KIM ERTRACHTER JT TEN | 1504 FALMOUTH AVE | | | NEW HYDE PARK | NY | 11040-3917 |
| STEVEN F ANDRIOT | C/O TINA ANDRIOT | 183 KASSIK CIRLCE | | | ORLANDO | FL | 32824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN F AUSTIN | 1081/2 S LEROY ST | | | | FENTON | MI | 48430-3806 |
| STEVEN F BAKER | 8203 STRECKER RD | | | | BELLEVUE | OH | 44811-9603 |
| STEVEN F BELL | 15914 S BARKER'S LANDING RD | | | | HOUSTON | TX | 77079-2454 |
| STEVEN F BENENATI | 127 WARNER RD | | | | NORWICH | NY | 13815-3440 |
| STEVEN F BROWER | 6080 COLUMBIA ST | | | | HASLETT | MI | 48840-8224 |
| STEVEN F DEPA | 7620 LIGHTHOUSE COVE DR | | | | PORT HOPE | MI | 48468-9662 |
| STEVEN F ECKHARDT | 41 PROSPECT ST | | | | MADISON | NJ | 07940-2622 |
| STEVEN F FRIEDMAN | 229 ODEBOLT DR | | | | THOUSAND OAKS | CA | 91360-1739 |
| STEVEN F FRUIN | CUST BRENDAN C FRUIN UGMA MD | 4706 ROLAND AVE | | | BALTIMORE | MD | 21210-2335 |
| STEVEN F FRUIN AS CUST FOR | BRENDAN C FRUIN UNDER THE MD | UNIF GIFTS TO MINORS ACT | 4706 ROLAND AVENUE | | BALTIMORE | MD | 21210-2335 |
| STEVEN F GRAY AND | MARY BETH GRAY JTWROS | 2101 WORDEN ROAD | | | SENECA FALLS | NY | 13148-9722 |
| STEVEN F MALY & | JOYCE L MALY JT TEN | 801 BRANDYWINE DR | | | ROSELLE | IL | 60172-2804 |
| STEVEN F MINER | 27 LEO LANE | | | | POUGHQUAG | NY | 12570-5401 |
| STEVEN F MORGAN | 105 EAST SHASTA | | | | MC ALLEN | TX | 78504-2427 |
| STEVEN F MORGAN & | DEBRA K MORGAN JT TEN | 105 E SHASTA | | | MC ALLEN | TX | 78504-2427 |
| STEVEN F POUCHER | 1552 1/2 S BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90024-6155 |
| STEVEN F RENNER | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |
| STEVEN F ROSING | 3502 MAGGIE AVE NW | | | | HUNTSVILLE | AL | 35810-2520 |
| STEVEN F SHERMAN | 1222 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| STEVEN F ULAKOVICH | 3388 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9527 |
| STEVEN F VIOLA | PO BOX 11 | | | | VERDI | NV | 89439-0011 |
| STEVEN F WEYNAND | 701 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1364 |
| STEVEN F WOLVERTON | 9550 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2364 |
| STEVEN F YARNALL | 6085 N BAY | | | | CLARKSTON | MI | 48346-1725 |
| STEVEN FALKOFF | 27 VERNON RD | | | | SCARSDALE | NY | 10583-7429 |
| STEVEN FALKOWITZ CPA | TOD DATED 8/22/03 | 23 BEAUMONT CIRCLE | | | YONKERS | NY | 10710-1551 |
| STEVEN FAUBLE | 4124 ROBERT ST NE | | | | COMSTOCK PARK | MI | 49321-9117 |
| STEVEN FIELD | 11 VILLAGE GREEN COURT | | | | SOUTH ORANGE | NJ | 07079-1507 |
| STEVEN FISHER | 6005 WINN PL W | | | | FORT WORTH | TX | 76134-2535 |
| STEVEN FLICK & | DONNA FLICK JT TEN | 114 SHETLAND WAY | | | COLLEGEVILLE | PA | 19426-2854 |
| STEVEN FLOMAN & | SUSAN FLOMAN | 84 HILLSIDE AVE | | | MILFORD | CT | 06460-7809 |
| STEVEN FORITANO | 744 52ND ST | | | | DES MOINES | IA | 50312-1818 |
| STEVEN FORREST WHITE | 9501 S TRAFALGAR DR | | | | OKLAHOMA CITY | OK | 73139-5304 |
| STEVEN FOX & | LINDA FOX JT TEN | 39 ADMIRAL WORDEN'S LANE | | | BRIARCLIFF MANOR | NY | 10510-2541 |
| STEVEN FRANCUCH & | MARGARET A FRANCUCH | TR FRANCUCH LIVING TRUST | UA 05/05/98 | 28731 TAWAS | MADISON HEIGHTS | MI | 48071-2958 |
| STEVEN FREGOSA JR | 2104 BROOKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-7167 |
| STEVEN FREIFELD | 336 ARGYLE RD | | | | CEDARHURST | NY | 11516-1105 |
| STEVEN FRENKEL | 363 WINDFALL LN | | | | SOMERSET | NJ | 08873-6005 |
| STEVEN FRIEDFERTIG | 8401 MAIN ST | APT 512 | | | JAMAICA | NY | 11435-1708 |
| STEVEN G ACHESON | 516 FOREST HILLS BLVD | | | | RICHMOND | IN | 47374-6609 |
| STEVEN G ALEXANDER | 31163 COOLEY BL | | | | WESTLAND | MI | 48185-1624 |
| STEVEN G BRESLER | 219 WRIGHT STREET | | | | CORRY | PA | 16407-1217 |
| STEVEN G CARLISLE | 9518 RD 230 | | | | CECIL | OH | 45821-9304 |
| STEVEN G DAY | 9930 SOUTH PARK CIRCLE | | | | FAIRFAX STATION | VA | 22039-2910 |
| STEVEN G DOWNS | 2911 CANTERBURY CT | | | | MURFREESBORO | TN | 37129-5264 |
| STEVEN G GARRETT | TR STEVEN G GARRETT DDS PC P/SP | UA 08/30/80 | 788 JOHNSTON CT | | WINCHESTER | VA | 22602-6627 |
| STEVEN G GIFFORD & | LINDA GIFFORD JT TEN | 9012 WINDFLOWER LANE | | | ANNANDALE | VA | 22003-4057 |
| STEVEN G GRANT | 133-46 CENTERVILLE ST | | | | OZONE PARK | NY | 11417-2642 |
| STEVEN G GRANT & | ANITA GRANT JT TEN | 133-46 CENTERVILLE | | | OZONE PARK | NY | 11417-2642 |
| STEVEN G GRIFFITH | 1672 BLOSSOM TE | | | | THE VILLAGES | FL | 32162-2023 |
| STEVEN G GUNDERSON | 885 JEAN CIRCLE | | | | OREGON | WI | 53575-2614 |
| STEVEN G HOLIHAN | 8151 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| STEVEN G JOHNSON | 914 NORTH WHITTIER PLACE | | | | INDIANAPOLIS | IN | 46219-4416 |
| STEVEN G LARSEN | 512 W BALBOA #B | | | | BALBOA | CA | 92661-1102 |
| STEVEN G LIPMAN | 6 PRINCTON ST | | | | PEABODY | MA | 01960-1409 |
| STEVEN G MAGARIS | 309 HARTFORD AVENUE | | | | BUFFALO | NY | 14223-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN G MC DIARMID | 2804 HAGER ROAD | | | | NASHVILLE | MI | 49073-9600 |
| STEVEN G MC EWEN | 1213 WATERWAYS DR | | | | ANN ARBOR | MI | 48108-2783 |
| STEVEN G MEDRANO | TOD DTD 11/14/2008 | 1608 CERRO VISTA LOOP NW | | | LOS LUNAS | NM | 87031-8344 |
| STEVEN G MEYER | 6565 SCENIC DRIVE SOUTH | | | | SAGINAW | MI | 48603-9636 |
| STEVEN G MISS ACF | PETER JOSEPH MISS U/NY/UTMA | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004-1702 |
| STEVEN G MORRIS | 3250 WALTON BLVD | APT 239 | | | ROCHESTER HLS | MI | 48309-1281 |
| STEVEN G NEWKIRK | 875 KENDALL RD | | | | PECULIAR | MO | 64078-9574 |
| STEVEN G PARNES | CUST MICHAEL D PARNES A MINOR UNDER | THE | LAWS OF GEORGIA | 1205 TYNCASTLE WAY | ATLANTA | GA | 30350-3517 |
| STEVEN G PROBST | 24 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1515 |
| STEVEN G RIVKIN | 95 LARKSPUR DR | | | | AMHERST | MA | 01002-3440 |
| STEVEN G ROBERTSON | 20281 MELVIN ST | | | | LIVONIA | MI | 48152-1877 |
| STEVEN G SARKOZY | 5580 TAMBERLANE CIR | #238 | | | PALM BEACH GARDENS | FL | 33418-3851 |
| STEVEN G SLOCUMB | 240 BELMONT TRL | | | | COVINGTON | GA | 30016-5091 |
| STEVEN G SNYDER | 1679 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1784 |
| STEVEN G WALKER | BOX 243 | | | | SUMMITVILLE | IN | 46070-0243 |
| STEVEN G WRIGHT | 569 JAQUETTE LN | | | | GRAND JUNCTION | CO | 81504-4429 |
| STEVEN G WRIGHT | 6399 DERBY RD | | | | APPLEGATE | MI | 48401-9781 |
| STEVEN G.MISS C F | ROBERT J. MISS U/NY/UTMA | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004-1702 |
| STEVEN GAGNARD | BOX 331 | | | | BENTON | MS | 39039 |
| STEVEN GAGNE | 1185 BRIARCROFT RD | | | | CLAREMONT | CA | 91711-3213 |
| STEVEN GALERKIN & | MICHELLE GALERKIN JT TEN | 3411 IRWIN AVE APT 18B | RIVERDALE | | BRONX | NY | 10463 |
| STEVEN GALVAN & | MICHELE KAY GALVAN JT TEN | 28851 WESTFIELD | | | LIVONIA | MI | 48150-3136 |
| STEVEN GANGWISCH | 2845 COMMONS DR | | | | LAWRENCEVILLE | GA | 30044-5763 |
| STEVEN GANSON | 9061 E LESTER | | | | TUCSON | AZ | 85715-5571 |
| STEVEN GARY WILSON | 185 STAR DRIVE | | | | LEXINGTON | NC | 27295-8581 |
| STEVEN GATES LEWIS | PO BOX 775893 | | | | STEAMBOAT SPRINGS | CO | 80477-5893 |
| STEVEN GERALD PELKEY | 15154 JUNIPER RD | COLDSTREAM BC  V1B 2E5 | CANADA | | | | |
| STEVEN GERALD SELTER | 1 BLUFF LANE | | | | SETAUKET | NY | 11733-3119 |
| STEVEN GERDING | 5440 SLEEPY HOLLOW RD | | | | VALLEY CITY | OH | 44280-9744 |
| STEVEN GLASSBERG | 6902 174 ST | | | | FLUSHING | NY | 11365-3411 |
| STEVEN GOLDEN | 26 SHAW PL | | | | HARTSDALE | NY | 10530-1016 |
| STEVEN GOLDEN | CUST KIMBERLEY GOLDEN UGMA NY | 26 SHAW PL | | | HARTSDALE | NY | 10530-1016 |
| STEVEN GOLDMAN | 3581 GREEN ST APT # A | | | | LOSA ALAMITOS | CA | 90720-3220 |
| STEVEN GOLDSMITH | 365 BURGUNDY LN | | | | NEWTOWN | PA | 18940-1664 |
| STEVEN GOLDSTEIN | CUST SCOTT ANDREW GOLDSTEIN | UTMA CO | 888 NORTHRIDGE CT | | GOLDEN | CO | 80401-9175 |
| STEVEN GOODSON | # 57 | 220 1ST AVENUE NORTH | | | N MYRTLE BCH | SC | 29582-3002 |
| STEVEN GORDON | PO BOX 424 | | | | MORICHES | NY | 11955-0424 |
| STEVEN GRAD | 1009 SPUR DR N | | | | BAY SHORE | NY | 11706-3327 |
| STEVEN GRAY WEBSTER | 15286 SW KENTON DR | | | | TIGARD | OR | 97224-7370 |
| STEVEN GREEN | 626 W HOLBROOK | | | | FLINT | MI | 48505-2058 |
| STEVEN GREENFIELD | 1484 EAST COURSE DR | | | | RIVERWOODS | IL | 60015-1736 |
| STEVEN GREGGORY REBAR | 3103 DETHS FORD ROAD | | | | DARLINGTON | MD | 21034-1718 |
| STEVEN GRIMALDI | CUST ERIC ISRAEL | UTMA CA | 2109 WATERCRESS PL | | SAN RAMON | CA | 94582-5035 |
| STEVEN GRIMALDI | CUST ADAM ISREAL | UTMA CA | 2109 WATERCRESS PL | | SAN RAMON | CA | 94582-5035 |
| STEVEN GROSS | 2900 EMMORTON RD | | | | ABINGDON | MD | 21009-1658 |
| STEVEN GROSSBERG & | BETH GROSSBERG JT TEN | 10751 N W 4TH STREET | | | PLANTATION | FL | 33324-1515 |
| STEVEN GROTH & | KELLI GROTH JT TEN | 2913 AUGUSTA DR | | | COMMERCE TWP | MI | 48382-5114 |
| STEVEN GRUEN & | MARIE CATALANOGRUEN JT TEN | 23 HILARY DR | | | BAYVILLE | NY | 11709-2423 |
| STEVEN GUSHWA | 911 REDDICK ST | | | | MISHAWAKA | IN | 46544-4673 |
| STEVEN H ALEXANDER | 1235 N ONTARIO ST | | | | BURBANK | CA | 91505-2318 |
| STEVEN H ALEXANDER | TR STEVEN H ALEXANDER TRUST | UA 08/16/04 | 1235 N ONTARIO | | BURBANK | CA | 91505-2318 |
| STEVEN H ALTENBERNDT | 7295 SURFWOOD DRIVE | | | | FENTON | MI | 48430-9353 |
| STEVEN H BINDER | 531 PLEASANT STREET | | | | OSHKOSH | WI | 54901-4919 |
| STEVEN H BLOOM | 51 BELMONT DRIVE N | | | | ROSLYN HEIGHTS | NY | 11577-2715 |
| STEVEN H BLOOM AND | JOYCE A BLOOM COTTEES | U/A/D 03/12/98 | FBO SHAWN BLOOM TRUST | 51 BELMONT DRIVE N | ROSLYN HEIGHTS | NY | 11577-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN H BRANDT | 42 PURCELL DR | | | | ALAMEDA | CA | 94502 |
| STEVEN H BROWN | 3835 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| STEVEN H BURNELL | 1855 WOODFIELD | | | | ORTONVILLE | MI | 48462-9120 |
| STEVEN H BURRELL | 7720 SMITH FARM ROAD | | | | CUMMING | GA | 30040-3188 |
| STEVEN H CASEY | 323 LAKEMOORE DR NE | APT A | | | ATLANTA | GA | 30342-3865 |
| STEVEN H COOGLER | 104 LADY BANKS LANE | | | | GREER | SC | 29650-4456 |
| STEVEN H FERGER | 9001 NORMA PLACE | | | | LOS ANGELES | CA | 90069-4820 |
| STEVEN H FOREMAN | 919 ESTHER DR | | | | FORRESTVILLE | CA | 95436-9770 |
| STEVEN H HALL | TOD DTD 06/12/2008 | 400 N. 10TH ST | | | LAS VEGAS | NV | 89101-3124 |
| STEVEN H HILLISON SR | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| STEVEN H HOMEWOOD | # 1 | 3710 NORTH RACINE AVENUE | | | CHICAGO | IL | 60613-3816 |
| STEVEN H HUNTER | 6015 ROSE HILL COURT | | | | CUMMING | GA | 30040-5728 |
| STEVEN H JONES | 8228 DANIELS PURCHASE WAY | | | | MILLERSVILLE | MD | 21108-1598 |
| STEVEN H KAYE | 1281 EAST 86TH ST | | | | BROOKLYN | NY | 11236-4927 |
| STEVEN H KETCHUM | 13483 W STATE RD | | | | GRAND LEDGE | MI | 48837-9626 |
| STEVEN H KITCHEN | 1188 HARTVILLE ROAD | | | | ATWATER | OH | 44201-9748 |
| STEVEN H KNICKERBOCKER | 344 N AMES ST | | | | MATTHEWS | NC | 28105-5640 |
| STEVEN H KRAUSS & | PAULA E KRAUSS JT TEN | 518 S ROGER | | | MASON | MI | 48854-1736 |
| STEVEN H LEWIS | CUST JEFFREY R LEWIS UGMA IL | 3902 GARDENWALL COURT | | | FORT COLLINS | CO | 80524-6485 |
| STEVEN H MARSHALL | 3425 92ND STREET S E | | | | CALEDONIA | MI | 49316-8340 |
| STEVEN H MAYHEW | 5426 W MICHIGAN AVE APT 304 | | | | LANSING | MI | 48917-3359 |
| STEVEN H MILLER | 10245 E COUNTY ROAD 200 N | | | | LOGANSPORT | IN | 46947-7807 |
| STEVEN H ROBERTS | 3770 ROUTE 82 | | | | ANCRAMDALE | NY | 12503 |
| STEVEN H ROGERS | 1609 GORDON DR | | | | KOKOMO | IN | 46902-5940 |
| STEVEN H ROSE | 208 YARDLEY RD | | | | DELRAN | NJ | 08075-1533 |
| STEVEN H SHORT | 140 PLUMSTEAD LANE | | | | CLEMMONS | NC | 27012-9570 |
| STEVEN H SLUTZKY & | PAMELA S SLUTZKY JT TEN | 3524 LINWOOD AVENUE | | | CINCINNATI | OH | 45226-1402 |
| STEVEN H SORCE | 855 E FRONT ST | | | | BERWICK | PA | 18603-4918 |
| STEVEN H SOUCHEK & | MRS TERRY LEE SOUCHEK JT TEN | RR 1 BOX 19 GRAY PARK | | | GRAY | ME | 04039-9801 |
| STEVEN H SPEARS | PO BOX 144 | | | | ENGLEWOOD | OH | 45322-0144 |
| STEVEN H TILK | 24722 GLENWOOD AVE | | | | LAKE FOREST | CA | 92630-3108 |
| STEVEN H WOLF | 10404 BORGMAN | | | | BELLEVILLE | MI | 48111-1211 |
| STEVEN H. CHARNEY REV. TRUST DTD | 08/27/2007 UAD 08/22/07 | STEVEN H CHARNEY & | TERRI L CHARNEY TTEES | 2121 PINEHURST WAY | CORAL SPRINGS | FL | 33071-7736 |
| STEVEN HAMMOND | 243 MICHIGAN | | | | PONTIAC | MI | 48342-2745 |
| STEVEN HANES | PO BOX 593 | | | | RICHMONDVILLE | NY | 12149-0593 |
| STEVEN HARCOURT | TR STEVEN HARCOURT REVOCABLE | LIVING TRUST UA 07/15/97 | 55159 RIFLE CT | | MACOMB | MI | 48042-6187 |
| STEVEN HAY | CUST DENA HAY UTMA CA | 611 LORNA WAY | | | OAKDALE | CA | 95361-2611 |
| STEVEN HERBERT BAILEY | 9381 GINGER RD | | | | GILMER | TX | 75644-5799 |
| STEVEN HESS | 4 PARK AVE APT. 4B | | | | NEW YORK | NY | 10016-5306 |
| STEVEN I FRIED | CUST GILLIAN ROSE FRIED | UTMA NY | 118 COUNTRY RIDGE RD | | SCARSDALE | NY | 10583-6626 |
| STEVEN I FRIED | CUST ABIGAIL FRIED | UTMA NY | 118 COUNTRY RIDGE ROAD | | SLARSDALE | NY | 10583-6626 |
| STEVEN I FRIED | CUST MARTIN ELAN FRIED UGMA NY | 118 COUNTRY RIDGE RD | | | SCARSDALE | NY | 10583-6626 |
| STEVEN I GORET & | MRS JILL K GORET JT TEN | PO BOX 1810 | | | SHAVERTOWN | PA | 18708-0810 |
| STEVEN I SMITH | CGM IRA CUSTODIAN | P. O. BOX 158 | | | CROPWELL | AL | 35054-0158 |
| STEVEN I WALDMAN | PO BOX 1535 | | | | BOULDER | CO | 80306-1535 |
| STEVEN IVAN SHAFER | 5530 N MORGAN ST APT 202 | | | | ALEXANDRIA | VA | 22312-5578 |
| STEVEN J AHRNS | 2550 NORWAY RD | | | | HOLLEY | NY | 14470-9331 |
| STEVEN J ALBERTS | 37 IRMA DR | | | | OCEANSIDE | NY | 11572-5715 |
| STEVEN J ANDERSON | 1821 BRUNES MILL RD | | | | COLUMBUS | TX | 78934 |
| STEVEN J AUVENSHINE | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188-6226 |
| STEVEN J BALLENTINE | 9134 LYNDENGLEN COURT | | | | HOWELL | MI | 48843-6123 |
| STEVEN J BALLER | 4562 E ELMWOOD ST | | | | MESA | AZ | 85205-5211 |
| STEVEN J BARBER & | COLLEEN M BARBER JT TEN | 2330 N JEBAVY DR | | | LUDINGTON | MI | 49431-9699 |
| STEVEN J BARTUNEK | 501 S MEADE STREET APT 9 | | | | FLINT | MI | 48503-2289 |
| STEVEN J BAUER | 2208 CARLISLE DR | | | | CHAMPAIGN | IL | 61821-6440 |
| STEVEN J BEATTY | 4392 N CAPAC RD | | | | CAPAC | MI | 48014-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J BERNSTEIN | 4128 BRUNING CT | | | | FAIRFAX | VA | 22032-1101 |
| STEVEN J BESSEY | 11801 13 MILE ROAD | | | | GREENVILLE | MI | 48838-9341 |
| STEVEN J BILOVESKY | 3720 HELSLEY FUSSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 |
| STEVEN J BLAHA | 1217 16TH AVE | | | | BELMAR | NJ | 07719-2818 |
| STEVEN J BLAHA | CUST ALLISON J BLAHA UGMA NJ | 17 PREDMORE AVE | | | COLONIA | NJ | 07067-2503 |
| STEVEN J BOLTON | RTE 2 BOX 877 | | | | LAMERO | KY | 40445-9700 |
| STEVEN J BONCHAK | 20603 S BERENDO | | | | TORRANCE | CA | 90502-1024 |
| STEVEN J BRASKA | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879-8011 |
| STEVEN J CABANATUAN | 6209 CUMBERLAND DRIVE | | | | GOLETA | CA | 93117-1644 |
| STEVEN J CABANATUAN & | CARLA L CABANATUAN JT TEN | 6209 CUMBERLAND DRIVE | | | GOLETA | CA | 93117-1644 |
| STEVEN J CANNATA | 19 MOORE ST | | | | WILMINGTON | MA | 01887-3736 |
| STEVEN J CAREY | 2925 N 73 PLACE | | | | KANSAS CITY | KS | 66109-1720 |
| STEVEN J CERNAK | 38820 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| STEVEN J CHOPE | 3521 W LAMBERT STREET | | | | INDIANAPOLIS | IN | 46241-4140 |
| STEVEN J CHRISTINA | 841 BEACH RD | | | | ANGOLA | NY | 14006-9756 |
| STEVEN J CLARK | 5370 PLYMOTH | | | | GRAND BLANC | MI | 48439-5118 |
| STEVEN J CONLEY | 4338 6TH STREET | | | | NEWPORT | MI | 48166-9615 |
| STEVEN J CORD | 6160 WOODSIDE DRIVE | | | | ROCKLIN | CA | 95677-3450 |
| STEVEN J COVICI | 30 BEECHTREE LN | | | | WEST HARTFRD | CT | 06107-1001 |
| STEVEN J CRANDALL | 203 WOODVILLE ALTON RD | | | | HOPE VALLEY | RI | 02832-2421 |
| STEVEN J CREPS | 5230 BARR RD | | | | CANTON TOWNSHIP | MI | 48188-2165 |
| STEVEN J CUSHING | 625 SEMINOLE AVE NE | | | | ATLANTA | GA | 30307-1464 |
| STEVEN J CUTTER AND | THERESA M CUTTER JTWROS | P O BOX 179 | 504 MUSCODA RD | | HIGHLAND LAKES | NJ | 07422-1502 |
| STEVEN J CZINN | 7802 RIDGE TERRACE | | | | BALTIMORE | MD | 21208 |
| STEVEN J DEISLER | 2523 N MORELAND RD | SUITE A-19 | | | SHAKER HEIGHTS | OH | 44120 |
| STEVEN J DELAHUNT | 31 JEFFERSON DRIVE | | | | LOCKPORT | NY | 14094-5535 |
| STEVEN J DICK | 238 DEERFIELD RD | LOT 12 | | | ALLENSTOWN | NH | 03275-2627 |
| STEVEN J DIENES | 38230 AVONDALE | | | | WESTLAND | MI | 48186-3830 |
| STEVEN J DILTS | 1821 ROBINHOOD RD | | | | ALBANY | GA | 31707-3123 |
| STEVEN J DORNBOS | 4459 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9160 |
| STEVEN J DROST | 360 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| STEVEN J DUNLAP JR | STEPHANIE R DUNLAP JT TEN | 43 SHERMAN DR | | | MALVERN | PA | 19355-3186 |
| STEVEN J DUREC | CUST STEVEN J DUREC UGMA IL | 1825 ST ANDREWS CIR | | | ELGIN | IL | 60123-6816 |
| STEVEN J EDMISTEN | PO BOX 204 | | | | WINCHESTER | OH | 45697-0204 |
| STEVEN J ELLICOTT | 3675 MOORE RD | | | | OWENDALE | MI | 48754-9784 |
| STEVEN J ENGSTER | 66 PARKER ROAD SOUTH | | | | PLAINSBORO | NJ | 08536-1421 |
| STEVEN J FINE | 7499 EDGEWATER DRIVE | | | | INDIANAPOLIS | IN | 46240-3062 |
| STEVEN J FISHER | 2819 WOODCREST DR | | | | SAN ANTONIO | TX | 78209-3045 |
| STEVEN J GARBARINO & | DONNA K GARBARINO JT TEN | PO BOX 472883 | | | CHARLOTTE | NC | 28247-2883 |
| STEVEN J GARLAND | 7326 HALSTED DR | | | | INDIANAPOLIS | IN | 46214-2651 |
| STEVEN J GAUDIO | KATHLEEN L GAUDIO JT TEN | 9895 OLD ANNAPOLIS RD | | | ELLICOTT CITY | MD | 21042-5715 |
| STEVEN J GENNARO | 4957 PINELEDGE DR E | | | | CLARENCE | NY | 14031-1528 |
| STEVEN J GEOGERIAN | 12520 HUNTINGTON TRACE LANE | | | | ALPHARETTA | GA | 30005-7505 |
| STEVEN J GIAMMALVO | CUST DANIEL PATRICK GIAMMALVO | UGMA MA | 790 S LAKE CLAIRE CIR | | OVIEDO | FL | 32765-7965 |
| STEVEN J GILL | 830 W CHURCH ST | | | | PALOUSE | WA | 99161-8785 |
| STEVEN J GOLDINGS & | SHERRY M GOLDING JT TEN | 8608 TIM TAM TRAIL | | | FLUSHING | MI | 48433-8805 |
| STEVEN J GOLIAS | 1421 GUARNIERI DRIVE | | | | WARREN | OH | 44483-4249 |
| STEVEN J GOUTHRO | 13 HALF MOON BND | | | | CORONADO | CA | 92118-3206 |
| STEVEN J GUZAK & | MARY M GUZAK JT TEN | 6132 SPANISH LAKES BLVD | | | FORT PIERCE | FL | 34951-4216 |
| STEVEN J HADDIX | 9254 MANOR AVE | | | | ALLEN PARK | MI | 48101-1424 |
| STEVEN J HALLMAN | 253 FRANCONIAN W | | | | FRANKENMUTH | MI | 48734-1011 |
| STEVEN J HANLY | 6901 ELM CREST COURT | | | | FLOWER MOUND | TX | 75022-6132 |
| STEVEN J HEDIN | 2320 WEBSTER ST | | | | LANSING | MI | 48911-4555 |
| STEVEN J HIBBERT | 23100 RAUSCH AVE | | | | EAST POINTE | MI | 48021-1883 |
| STEVEN J HOUSTON | 1690 TREASURE LAKE | | | | DU BOIS | PA | 15801-9045 |
| STEVEN J HUBER | 1300 EDGEWOOD DR | | | | JEFFERSON CITY | MO | 65109-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J JANISKI | 2385 SEDER RD | | | | ALGER | MI | 48610-9103 |
| STEVEN J KALAKAY III | 1424 LYLE ST | | | | BURTON | MI | 48509-1641 |
| STEVEN J KALB | 5904 NW 96TH CT | | | | JOHNSTON | IA | 50131-3044 |
| STEVEN J KASTEN | PO BOX 268 | | | | AVOCA | MI | 48006-0268 |
| STEVEN J KAYE & | PHYLLIS H KAYE JT TEN | 37046 S CANYON SIDE DR | | | TUSON | AZ | 85739-1250 |
| STEVEN J KIN | ROSALYN L KIN JT TEN | 3232 PINE LAKE ROAD | | | ORCHARD LAKE | MI | 48324-1951 |
| STEVEN J KING | 8151 BALFOUR | | | | ALLEN PK | MI | 48101-2268 |
| STEVEN J KINZIG | 180 KENT ROAD | | | | TIPP CITY | OH | 45371-2513 |
| STEVEN J KIRTLAND | P O BOX 55 | | | | GLENMOORE | PA | 19343-0055 |
| STEVEN J KLINE | 3041 E 400 S | | | | ANDERSON | IN | 46017-9730 |
| STEVEN J KORAN | 22323 DAVENRICH ST | | | | SALINAS | CA | 93908-1012 |
| STEVEN J KOTSKO & | KITT D KOTSKO JT TEN | 3306 SAPPHIRE LN | | | PORT HURON | MI | 48060 |
| STEVEN J KRIGSTEIN | 900 N BROOM ST 27 | | | | WILMINGTON | DE | 19806-4548 |
| STEVEN J KULCHER JR | 170 FOX TRAIL LOOP | | | | SEDONA | AZ | 86351-6914 |
| STEVEN J KURTZ | 60 COLLEGE ST | | | | BUFFALO | NY | 14201-2004 |
| STEVEN J LANGKAMP | 2637 CLAYTON ST | | | | LAFIETTE | IN | 47906-1519 |
| STEVEN J LEAHY | 8840 VAN GORDON | | | | WHITE LAKE | MI | 48386-4077 |
| STEVEN J LEAVITT | 3129 N MEADOW DR | | | | AVONDALE | AZ | 85323 |
| STEVEN J LEGGETT | 137 OLIVE ST | | | | HUNTINGTON STATION | NY | 11746-1146 |
| STEVEN J LEIBOLD | ANNAMARIE GOSSMANN STRASSE 22 | WIESBADEN 65207 | GERMANY | | | | |
| STEVEN J LEIFER & | MRS SUSAN R LEIFER JT TEN | 39 SAWMILL LANE | | | GREENWICH | CT | 06830-4026 |
| STEVEN J LIFTON | 5 PLUM BEACH POINT RD | | | | SANDS POINT | NY | 11050-1313 |
| STEVEN J LOVETT | 5189 ARGENTINE | | | | HOWELL | MI | 48843-9718 |
| STEVEN J LUHN | CUST JAMES R LUHN | UTMA CA | BOX 1166 | | RIDGECREST | CA | 93556-1166 |
| STEVEN J MAHR | 23730 RAVINEVIEW CT | | | | BINGHAM FARMS | MI | 48025-4647 |
| STEVEN J MANCINAS | 3224 FAWN CREEK CT | | | | HIGHLAND | IL | 62249-2866 |
| STEVEN J MANETT | 7450 LAS PALMAS DRIVE | | | | ROCKFORD | MI | 49341-9581 |
| STEVEN J MANTEL & | JANET L MANTEL JT TEN | 324 DUBLIN LN | | | BRYAN | OH | 43506-9135 |
| STEVEN J MARTENS & | VICKI L MARTENS JT TEN | 435 S BROADWAY STREET | | | WICHITA | KS | 67202-3909 |
| STEVEN J MATEUS | 517 BLVD RENE LEVESQUE EAST | QUEBEC CITY QC  G1S 1S6 | CANADA | | | | |
| STEVEN J MCCORMICK | 10444 GALE RD | | | | GOODRICH | MI | 48438-9444 |
| STEVEN J MCCRACKEN | 1153 S 700E | | | | MONTGOMERY | IN | 47558 |
| STEVEN J MCKEE | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640-8734 |
| STEVEN J MECHLINSKI & | PATRICIA C MECHLINSKI JT TEN | 33 WEONA RD | | | N ATTELEBORO | MA | 02760-4616 |
| STEVEN J MEDINA | 1716 N 128TH AVENUE CIRCLE | | | | OMAHA | NE | 68154-3641 |
| STEVEN J MEYER | 927 FIFTH AVE | | | | NEW YORK | NY | 10021-2650 |
| STEVEN J MEYERS | 25 BERKLEY BLVD | | | | ISELIN | NJ | 08830-2020 |
| STEVEN J MISKEY | 3676 N MARY LOU LANE | | | | ONTARIO | OH | 44906-1011 |
| STEVEN J MULLIGAN & | THERESA MULLIGAN JT TEN | PO BOX 122 | | | BANCROFT | IA | 50517-0122 |
| STEVEN J MULLINS | 19-02 202 ST #1 | | | | BAYSIDE | NY | 11360 |
| STEVEN J NEAL & | CONNIE NEAL JT TEN | 411 PECAN POINT DR | | | KERENS | TX | 75144-6053 |
| STEVEN J NISBETT | OS 031 COTTONWOOD DR | | | | WHEATON | IL | 60187 |
| STEVEN J NOWAK | 4153 BEACH RD | | | | TROY | MI | 48098-4273 |
| STEVEN J OBERMAN | 550 COEUR DE ROYALE DR | APT 303 | | | SAINT LOUIS | MO | 63141-6949 |
| STEVEN J OCONNELL | 2840 MORIN NATURE CIR | | | | ANN ARBOR | MI | 48103-8836 |
| STEVEN J OTIS | 2500 SOMERVILLE DR | | | | HIGH RIDGE | MO | 63049-2444 |
| STEVEN J PARZEN TTEE | FBO DAVID H PARZEN IRREVOCABLE | U/A/D 04-29-1996 | 26893 YORK RD | | HUNTINGTON WOODS | MI | 48070-1316 |
| STEVEN J PARZEN TTEE OF THE | BARBARA PARZEN IRREVOCABLE | DTD 12/02/1993 | 26893 YORK | | HUNTINGTON WOODS | MI | 48070-1316 |
| STEVEN J PAVLIK | 1370 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9613 |
| STEVEN J PHELPS | 4147 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9582 |
| STEVEN J PIORKOWSKI & | MRS KAREN S PIORKOWSKI JT TEN | 6220 BURNINGTREE DR | | | BURTON | MI | 48509-2609 |
| STEVEN J PODGURSKI | 218 DULLEA RD | | | | BRASHER FALLS | NY | 13613-4228 |
| STEVEN J PODLECKI | 718 COVE AV | | | | LOCKPORT | IL | 60441-2206 |
| STEVEN J POLIZZI AND | DONNA L SCHMIEDER JT TEN | 1337 CARLLS STRAIGHT PATH | | | DIX HILLS | NY | 11746-5405 |
| STEVEN J PRCHAL | 32550 EDGEWATER ISLE | | | | SAN BONITO | TX | 78586-8596 |
| STEVEN J RAY | 4809 S 750 E | | | | FILLMORE | IN | 46128-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN J RIEKES & | MARGO RIEKES JT TEN | 12917 HEAVENLY DR | | | OMAHA | NE | 68154-2141 |
| STEVEN J ROSENICK | 6289 HIGH STREET | | | | HASLETT | MI | 48840-8281 |
| STEVEN J ROSKOWSKI & | JOANNE K ROSKOWSKI JT TEN | 44154 CYPRESS POINT DR | | | NORTHVILLE | MI | 48168-9657 |
| STEVEN J RUDEN, D.D.S., P.C. | TIERED 401K P/S PLAN 1/1/99 | STEVEN RUDEN,LINDA RUDEN, TTEE | EMPLOYER OFFSET ACCOUNT | 32 LAUREL LANE | ROSLYN | NY | 11576 |
| STEVEN J SANDEEN & | MICHELLE F SANDEEN JT TEN | 305 EVERGREEN DR | | | CANNON FALLS | MN | 55009-1222 |
| STEVEN J SANDTNER | GRIZZLY PEAK | 3600 AMERICAN WAY | | | MISSOULA | MT | 59808-1374 |
| STEVEN J SCHAEFFER | CGM IRA CUSTODIAN | 444 PRIMROSE LANE | | | FLUSHING | MI | 48433-2610 |
| STEVEN J SCHAEFFER TTEE | SALLY L SCHAEFFER TTEE | U/A/D 10/26/04 | STEVEN & SALLY SCHAEFFER TRUST | 444 PRIMROSE LANE | FLUSHING | MI | 48433-2610 |
| STEVEN J SCHMIDT | PO BOX 57 | | | | HOLLY | MI | 48442-0057 |
| STEVEN J SCHNAIDT | 27572 SILVER CREEK DR | | | | SAN JUAN CAPISTRAN | CA | 92675-1529 |
| STEVEN J SCHROEDER | 453 N ESPLANADA ST | | | | MT CLEMENS | MI | 48043-6501 |
| STEVEN J SCHURTTER | 55 MICHIGAN AVE | | | | MONTREAL | WI | 54550-9725 |
| STEVEN J SCHWARTZ TTEE | FBO STEVEN J SCHWARTZ | U/A/D 07/30/81 | 2000 TOWN CENTER #900 | | SOUTHFIELD | MI | 48075-1142 |
| STEVEN J SETIEN | 23 CABLE ST | | | | BARRE | VT | 05641-2908 |
| STEVEN J SHIFMAN | 28640 SUMMIT COURT | | | | NOVI | MI | 48377-2918 |
| STEVEN J SIEBER | 829 GOSHEN PIKE | | | | MILFORD | OH | 45150-1807 |
| STEVEN J SINGKOFER | 8751 E ALMOND ST | | | | TUCSON | AZ | 85730-4812 |
| STEVEN J SKAGGS | 2432 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| STEVEN J SKIRHA | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GEORGE P SKIRHA | 4003 W. 165TH ST. | UNIT C | LAWNDALE | CA | 90260-3056 |
| STEVEN J SLEZIAK | 17164 WILSON | | | | EAST DETROIT | MI | 48021-1245 |
| STEVEN J SOLANO | 4725 E LAURITE | | | | FRESNO | CA | 93725-1718 |
| STEVEN J SWANTICK | 14196 DORIS | | | | LIVONIA | MI | 48154-4432 |
| STEVEN J TARKEN | 1801 WINCHESTER AVE | APT E5 | | | PHILADELPHIA | PA | 19115-4650 |
| STEVEN J TOLLUS | 13876 HOEFT ROAD | | | | BELLEVILLE | MI | 48111-4273 |
| STEVEN J VARGA | 285 FRANKLIN ROAD | | | | NORTH BRUNSWICK | NJ | 08902-3208 |
| STEVEN J WALDRON | 10625 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| STEVEN J WALDROP | 1587 OAK ROAD | | | | SNELLVILLE | GA | 30078-2229 |
| STEVEN J WALTERS | 15968 TURNER RD | | | | LANSING | MI | 48906-1142 |
| STEVEN J WEINZIRL & | TINA M WEINZIRL JT TEN | 4412 SE IDAHO CT | | | TOPEKA | KS | 66609-1769 |
| STEVEN J WIECZORKOWSKI | 9021 CARLISLE AVE | | | | BALTIMORE | MD | 21236-1823 |
| STEVEN J WIRTZ | 601 SEAFARER CIR APT 201 | | | | JUPITER | FL | 33477-9053 |
| STEVEN J WRIGHT & | ROBERTA D WRIGHT JT TEN | 16241 STATE HWY 49 | | | JEFFERSON | TX | 75657-5352 |
| STEVEN J ZOLONDEK | C/O BOOMERS QUALITY P&H | PO BOX 30081 | | | WINONA | MN | 55987-1081 |
| STEVEN L. KULCHER | MARJORIE M. KULCHER TTEE | U/A/D 05/15/96 | FBO STEVEN J. KULCHER | 170 FOX TRAIL LOOP | SEDONA | AZ | 86351-6914 |
| STEVEN J. LEDERMAN ACF | ASHLEY R. LEDERMAN U/NY/UTMA | 3 DYERS COURT | | | EAST SETAUKET | NY | 11733-3958 |
| STEVEN JA HARSANT | 13378 WENDELL | | | | FENTON | MI | 48430-1146 |
| STEVEN JACKSON DALLMAN | PARAMETRIC R3000 | 5827 NW FIREWEED TERRACE | | | PORTLAND | OR | 97229-1587 |
| STEVEN JAMES PARKER | 4150 SANDPIPER DR SE APT. 103 | | | | KENTWOOD | MI | 49512-9051 |
| STEVEN JAMES RIDGE | 609 PINER RD | | | | WILMINGTON | NC | 28409-4254 |
| STEVEN JANI | 110 DAY ST UNIT 101 | | | | BLOOMINGDALE | IL | 60108-2945 |
| STEVEN JANOWSKI | 427 WILLET ST | | | | BUFFALO | NY | 14206-3234 |
| STEVEN JAY DELL | CGM IRA CUSTODIAN | 1109 PELICAN LANE | | | HOLLYWOOD | FL | 33019-5040 |
| STEVEN JAY SALTZMAN & | JUDY SALTZMAN JT TEN | 23485 DUTCH SETTLEMENT STREET | | | CASSOPOLIS | MI | 49031-9762 |
| STEVEN JAYLLOYD HITE | 719 HOWARD ST | | | | BATESBURG | SC | 29006 |
| STEVEN JEFFREY RIFKIND | 6221 ISLAND WALK | APT D | | | BOCA RATON | FL | 33496-3244 |
| STEVEN JOHN CONNOLLY | 13198 N LINDEN | | | | CLIO | MI | 48420-8233 |
| STEVEN JOHN DARGEL | 14081 TIMBERVIEW DRIVE | | | | SHELBY TWP | MI | 48315 |
| STEVEN JOHN PERICA | PO BOX 35307 | | | | PHOENIX | AZ | 85069-5307 |
| STEVEN JOHNSON | 3122 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 |
| STEVEN JOSEPH LAPIN | 166 S MAIN ST | | | | SHARON | MA | 02067-2527 |
| STEVEN K BUNDONIS EX | UW EDWARD BUNDONIS | 92 MONTGOMERY ST | | | PISCATAWAY | NJ | 08854-2537 |
| STEVEN K BUSCH | 2645 HEATHER DR | | | | EAST LANSING | MI | 48823 |
| STEVEN K CHIN | 1979 POWELL AVE | | | | BRONX | NY | 10472-5105 |
| STEVEN K ENGEL | 3886 VANGUARD DRIVE | | | | SAGINAW | MI | 48604-1823 |
| STEVEN K GIBSON | 1745 SIERRA DR | | | | SPRINGFIELD | OH | 45503 |
| STEVEN K KAST | 262 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN K LINDAMOOD | 14838 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9668 |
| STEVEN K MITORI | 729 TURRENTINE TRL | | | | SAINT LOUIS | MO | 63141-6089 |
| STEVEN K MORRISON & | STACY N MORRISON JT TEN | 3 OAK DR | | | HUNTINGTON | WV | 25704-9354 |
| STEVEN K MYATT | JEANNE M MYATT JTWROS | 270 HWY FF | | | JONESBURG | MO | 63351-2201 |
| STEVEN K PAPPA & | SHIRLEY A PAPPA | TR UA 01/23/91 PAPPA FAMILY LIVING | TRUST | 6493 POPLAR DRIVE | INDEPENDENCE | OH | 44131-3213 |
| STEVEN K RUSSELL & | GARY C RUSSELL JT TEN | 7290 ORIOLE LN | | | LONGMONT | CO | 80503-8785 |
| STEVEN K SMITH | 840 CLEARLAKE DR | | | | PROSPER | TX | 75078 |
| STEVEN K STOUT | 127 AVENIDA SAN PABLO | | | | SAN CLEMENTE | CA | 92672-3235 |
| STEVEN K YAKLIN | 220 ARROWHEAD DR | | | | PRUDENVILLE | MI | 48651 |
| STEVEN K. HEADLEY | MICHAEL F. HEADLEY, JTTEN | 575 COLLEGE COMMERCE WAY | | | UPLAND | CA | 91786-4377 |
| STEVEN KAMMEYER | 15950 POWER DAM RD | | | | DEFIANCE JUNCTION | OH | 43512-6811 |
| STEVEN KANOFSKY | 11641 LOCKWOOD DRIVE #203 | | | | SILVER SPRING | MD | 20904-2344 |
| STEVEN KAPLANSKY | 3899 GREENTREE DRIVE | | | | OCEANSIDE | NY | 11572-5971 |
| STEVEN KARNIOTIS | 1237 WOODCREST COURT | | | | WALLED LAKE | MI | 48390-2922 |
| STEVEN KAUFMAN | CUST LEAH KAUFMAN UGMA OH | 21200 CLAYTHORNE ROAD | | | SHAKER HEIGHTS | OH | 44122-1962 |
| STEVEN KEITH MCCULLOUGH | 632 W WELLINGTON AVE | APT 2 | | | CHICAGO | IL | 60657-5356 |
| STEVEN KEKLAK | 2202 YELLOWSTONE RD | | | | CINNAMINSON | NJ | 08077-3157 |
| STEVEN KENDALL ANNIS | 2182 N ZIRCON PL | | | | MERIDIAN | ID | 83642-3420 |
| STEVEN KENDRICK | PO BOX 1559 | | | | WEST JORDAN | UT | 84084-8559 |
| STEVEN KHALILY DEFINED BENEFIT | PENSION PLAN | STEVEN KHALILY TTEE | 4931 COLDWATER CANYON | #3 | SHERMAN OAKS | CA | 91423-2229 |
| STEVEN KIMBALL HAUSER | 7100 PLAYA VISTA DR | APT 410 | | | PLAYA VISTA | CA | 90094-2280 |
| STEVEN KIRBY AND | DEBRA A. SULLIVAN JTWROS | EQUITY ACCOUNT | 282 SOUTH 16TH STREET | | LINDENHURST | NY | 11757-4452 |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150-8338 |
| STEVEN KISS | 480 FRIES ROAD | | | | TONAWANDA | NY | 14150-8338 |
| STEVEN KLURFELD | 1 DAWNING LANE | | | | OSSINING | NY | 10562-1901 |
| STEVEN KRAUSE | CUST MEGAN ELIZABETH KRAUSE UGMA | KS | 9832 EAST 96TH PLACE | | TULSA | OK | 74133-5105 |
| STEVEN KRENISKY JR | 5364 STATE ROUTE 18 | | | | CLYDE | OH | 43410-9607 |
| STEVEN KRENTZ | W561 CUMBERLAND AVE. | | | | BERLIN | WI | 54923-9785 |
| STEVEN KRESS | 3899 FULTON GROVE | | | | CINCINNATI | OH | 45245-2504 |
| STEVEN KRINTZMAN | CUST JEFFREY KRINTZMAN UTMA MA | 1155 LA CIENEGA BLVD | APT 1009 WESTVIEW TOWERS | | WEST HOLLYWOOD | CA | 90069-2457 |
| STEVEN KRUMM | 7827 WINSTON ROAD | | | | PHILADELPHIA | PA | 19118-3532 |
| STEVEN KUELTZO | CUST KYLE R KUELTZO | UTMA IL | 2765 CASTLEWOOD CT | | AURORA | IL | 60504-5285 |
| STEVEN KUNZ MONTGOMERY | 3204 ALDEN DELL | | | | LOUISVILLE | KY | 40207-3615 |
| STEVEN KUTNER | 1545 HUNTERS MILL PL | | | | OVIEDO | FL | 32765-8452 |
| STEVEN KYRIAKIDES | 1565 E 9TH ST | | | | BROOKLYN | NY | 11230-6505 |
| STEVEN L ACTON | 64032 WINDSOR DR | | | | WASHINGTON | MI | 48095-2596 |
| STEVEN L AKERS II | 11285 BRISTOLWOOD DRIVE | | | | SAINT LOUIS | MO | 63126-3204 |
| STEVEN L ALDERMAN | 21152 N VANCEY DR | | | | CLEVELAND | OH | 44142-1217 |
| STEVEN L AMBROSE | 2438 104 BLVD | | | | TOLEDO | OH | 43611-1967 |
| STEVEN L ANDERSON | 877 EXETER RD | | | | WHITEHALL | OH | 43213 |
| STEVEN L ARMSTRONG | 557 HIGHPOINT DRIVE | | | | SPRINGBORO | OH | 45066-9673 |
| STEVEN L BADURIK | 108 CREED CIRCLE | | | | CAMPBELL | OH | 44405-1205 |
| STEVEN L BELL | 2292 OLD SALEM ROAD | | | | AUBURN HEIGHTS | MI | 48057 |
| STEVEN L BLACK | 401 N CR 800 E | | | | PARKER CITY | IN | 47368-9460 |
| STEVEN L BLACK | 2035 E COUNTY ROAD 300 N | APT 300 | | | LOGANSPORT | IN | 46947-8079 |
| STEVEN L BLUMENTHAL | TR GEOFFREY BLUMENTHAL | IRREVOCABLE TRUST UA | 05/17/90 | 9991 E SUNNYSLOPE LN | SCOTTSDALE | AZ | 85258-5210 |
| STEVEN L BORST | 190 OAKHAM RD | | | | N BROOKFIELD | MA | 01535-2221 |
| STEVEN L CAVES | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001-8695 |
| STEVEN L CHAPMAN | 5200 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8689 |
| STEVEN L COLIP | 1627 LORA ST | | | | ANDERSON | IN | 46013-2739 |
| STEVEN L COLLIAU | 1527 MOUNDTAIN BLVD | | | | OAKLAND | CA | 94611-2105 |
| STEVEN L CONLEY & | SANDRA L CONLEY JT TEN | 14828 N 18TH DR | | | PHOENIX | AZ | 85023-5152 |
| STEVEN L CORR | 4180 W HOWE RD | | | | DEWITT | MI | 48820-7802 |
| STEVEN L COUNTS | 6083 NORTH LAKE RD | | | | OTTER LAKE | MI | 48464-9740 |
| STEVEN L CRAIG | 1 OCEANCREST | | | | NEWPORT COAST | CA | 92657-1802 |
| STEVEN L DAVIDSON | 311 FOX CT | | | | CARMEL | IN | 46032-5197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN L DAVIS | 7002 NORTHWOOD RD | | | | DALLAS | TX | 75225-2438 |
| STEVEN L DRAPER | 4022 LIBERTY BLVD | | | | WESTMONT | IL | 60559-1343 |
| STEVEN L ESTOMIN | 8320 OLD FREDERICK RD | | | | ELLICOTT CITY | MD | 21043-1914 |
| STEVEN L FEJES | 108 OROURKE CT | | | | BROOKLYN | MI | 49230-9713 |
| STEVEN L FLETCHER | PO BOX 238 | | | | FAIRVIEW | OR | 97024-0238 |
| STEVEN L FRANK | 2700 BADGER LANE | | | | NORTH PORT | FL | 34286 |
| STEVEN L FRASCA | 12515 BELAIR RD | | | | KINGSVILLE | MD | 21087-1120 |
| STEVEN L FREIHEIT | 12409 FIELD RD | | | | CLIO | MI | 48420-8246 |
| STEVEN L FRIEDMAN & | MARGARET M FRIEDMAN JT TEN | 19840 ARMINTA ST | | | CANOGA PARK | CA | 91306-2340 |
| STEVEN L GOINS | 1022 CHIPPENDALE TRAIL | | | | MARIETTA | GA | 30064-5403 |
| STEVEN L GOLDBERG | 38 PORTLAND DR | | | | FRONTENAL | MO | 63131-3317 |
| STEVEN L GOOD | 14 BARRINGTON RD | | | | HORSEHEADS | NY | 14845-2271 |
| STEVEN L GRIFFES | 11090 RUSSELL | | | | UTICA | MI | 48317-5817 |
| STEVEN L HASSELL | 12790 SE HWY TT | | | | OSCEOLA | MO | 64776 |
| STEVEN L HEIDEN | 1016 GRENOBLE CIRCLE | | | | LANSING | MI | 48917-4811 |
| STEVEN L HERRICK | 1504 PINE AVE | | | | MANHATTAN BCH | CA | 90266-5044 |
| STEVEN L HOLLAND | 3703 N PANKRATZ WAY | | | | MERIDIAN | ID | 83646-6865 |
| STEVEN L HUGHES | 1 DEMPSEY DRIVE | | | | NEWARK | DE | 19713-1929 |
| STEVEN L HUMMEL | 2333 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| STEVEN L HUSTAD | 5634 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 |
| STEVEN L INJAIAN | 111 KINGSWOOD CT | | | | CHERRY HILL | NJ | 08034-1333 |
| STEVEN L JACOBSON | 19700 N 76TH ST | APT 1032 | | | SCOTTSDALE | AZ | 85255-4584 |
| STEVEN L JARCHO | 175 EAST 62ND STREET | APT 4C | | | NEW YORK | NY | 10065-7626 |
| STEVEN L JETT | 408 NORTH 42ND STREET | | | | MOUNT VERNON | IL | 62864-2241 |
| STEVEN L JOHNS | 2180 JEFFERSON RD | | | | CLARK LAKE | MI | 49234-9675 |
| STEVEN L JOHNSON | N388 EAU CLAIRE ST | | | | NEW AUBURN | WI | 54757 |
| STEVEN L JOHNSTON | 4403 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| STEVEN L KING | 6500 KANSAS AVE LOT 94 | | | | KANSAS CITY | KS | 66111-2339 |
| STEVEN L KLOTZ | 12653 OLD 8 E | | | | MINERAL POINT | MO | 63660-9427 |
| STEVEN L KONECZNY & | LOREEN M KONECZNY JT TEN | 4892 HILLVALE AVE N | | | ST PAUL | MN | 55128-2237 |
| STEVEN L KRAFT | OAKRIDGE A #1016 | C V E | | | DEERFIELD BEACH | FL | 33442-1952 |
| STEVEN L KROME | 70 MICHAEL LANE | | | | LEHIGHTON | PA | 18235-5624 |
| STEVEN L KUPER | 732 LEXINGTON CT | | | | NORTHBROOK | IL | 60062-3951 |
| STEVEN L LINKHART | 4310 ALLEGHANY TRAIL | | | | JAMESTOWN | OH | 45335-1204 |
| STEVEN L LUNN | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| STEVEN L MAHAFFY | 5720 BRUNTSFIELD DR | | | | GLADWIN | MI | 48624-9274 |
| STEVEN L MARKS | 410 ELM ST | | | | RALEIGH | NC | 27604-1932 |
| STEVEN L MARKS | 514 DANIELS ST | | | | RALEIGH | NC | 27605-1317 |
| STEVEN L MASCHER | 5620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2711 |
| STEVEN L MATHIS | 99 E ANKENEY MILL RD | | | | XENIA | OH | 45385-1817 |
| STEVEN L MIHALIK | 246 TRENTON AVE | | | | MERCERVILLE | NJ | 08619-1927 |
| STEVEN L MILLER & | LEATRICE J MILLER JT TEN | 15820 TER UNIT 1 N | | | OAK FOREST | IL | 60452-2883 |
| STEVEN L MILLIGAN | CUST IAN L MILLIGAN | UTMA CO | 4307 ST ANDREW DR | | PUEBLO | CO | 81001-1164 |
| STEVEN L MITCHELL | 7130 W RD 300 N | | | | BARGERSVILLE | IN | 46106-9538 |
| STEVEN L MOON | 1310 MARK TWAIN ST | | | | LANSING | MI | 48911-4814 |
| STEVEN L MURRAY | 297 WINDLAKE LN | | | | WEST MONROE | LA | 71291 |
| STEVEN L MYERS | 50 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9732 |
| STEVEN L MYERSON | 50 BEL AIRE COURT | | | | HILLSBOROUGH | CA | 94010-7404 |
| STEVEN L NASON | 1311 RED OAK CT | | | | FORT COLLINS | CO | 80525-5574 |
| STEVEN L NEUENDORF | 619 E ARNOLD ST | | | | SANDWICH | IL | 60548-1114 |
| STEVEN L PIEDMONT | 3275 FAIRWAY 6 | | | | MACEDON | NY | 14502-8739 |
| STEVEN L PINGEL | 8905 E GARFIELD RD | | | | ASHLEY | MI | 48806-9369 |
| STEVEN L POTEET | PO BOX 415 | | | | SOMERVILLE | AL | 35670-0415 |
| STEVEN L RATHMANN | PO BOX 4730 | | | | TULSA | OK | 74159-0730 |
| STEVEN L RAUB | 22965 W 255 | | | | PAOLA | KS | 66071-5522 |
| STEVEN L SALSER | PO BOX 14178 | | | | YOUNGSTOWN | OH | 44514-7178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN L SCHULTZ | 4821 HATCHERY | | | | WATERFORD | MI | 48329-3637 |
| STEVEN L SHEA | 2810 WESTERLAND DR | | | | HOUSTON | TX | 77063-3838 |
| STEVEN L SPRECHER | 5852 MANCHESTER CT | | | | PITTSBORO | IN | 46167-9064 |
| STEVEN L SPRONG | 4654 CHEROKEE PATH | | | | CARROLLTON | TX | 75010-2072 |
| STEVEN L ST LAURENT | PO BOX 4544 | | | | MANCHESTER | NH | 03108-4544 |
| STEVEN L STUART & | SELMA L STUART JT TEN | 1270 S 2500 W | | | SYRACUSE | UT | 84075-6960 |
| STEVEN L TALKAT | 23568 DEANHURST | | | | CLINTON TWP | MI | 48035-4308 |
| STEVEN L VENSAND OD | CGM IRA CUSTODIAN | 215A E. 16TH STREET | | | COSTA MESA | CA | 92627-3802 |
| STEVEN L WALKER | 936 CAMPBELL ROAD | | | | EVANSVILLE | IN | 47711-1112 |
| STEVEN L WARD | 4551 WEST SOUTH ST | | | | TRAFALGAR | IN | 46181-8875 |
| STEVEN L WARWICK | 4758 N RYAN RD | | | | COUDERAY | WI | 54828-5130 |
| STEVEN L WEBB | 6330 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-9354 |
| STEVEN L WILLIAMS | 10131 S CHARLES | | | | CHICAGO | IL | 60643-2109 |
| STEVEN L WRIGHT | 715 WHITNEY | | | | ROCHESTER HILLS | MI | 48307-2865 |
| STEVEN L YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| STEVEN LANSTER | 12925 SW 107 COURT | | | | MIAMI | FL | 33176-5467 |
| STEVEN LARNER AND | STACEY M LARNER JTWROS | 14100 SHAFTSBURG RD. | | | PERRY | MI | 48872-8162 |
| STEVEN LASTIC JR | 3726 SE 8TH PL | | | | CAPE CORAL | FL | 33904-5189 |
| STEVEN LEE | 31320 BIRKDALE WAY | | | | HAYWARD | CA | 94544 |
| STEVEN LEE PARKS | 601 E BISHOP AVE | | | | FLINT | MI | 48505-6402 |
| STEVEN LEFFLER AND | CAROLANN LEFFLER JTWROS | 150 OCEAN AVENUE | | | LAWRENCE | NY | 11559-2007 |
| STEVEN LEITER | LISA LEITER TEN COM | 9121 SOUTHERN ORCHARD ROAD N | | | DAVIE | FL | 33328-6987 |
| STEVEN LEVINE & | SUZANNE LEVINE JT TEN | 3042 MOSBY | | | SUGARLAND | TX | 77479-1617 |
| STEVEN LEWENT | 526 E 20TH ST APT 4A | | | | NEW YORK | NY | 10009-1315 |
| STEVEN LEWIS FOSTER | 444 58TH PL | | | | HINSDALE | IL | 60521-4982 |
| STEVEN LIEBERMAN | 8 HULL ST | | | | OCEANSIDE | NY | 11572-2533 |
| STEVEN LIECHTUNG | 15 BRIARWOOD LANE | | | | LAWRENCE | NY | 11559-2143 |
| STEVEN LITT | 33 ALPINE ROAD | | | | GREENWICH | CT | 06830-3414 |
| STEVEN LLOYD HANDELMAN | ATTN STEVEN HANDELMAN STUDIOS | 716 N MILPAS ST | | | SANTA BARBARA | CA | 93103-3029 |
| STEVEN LONGO | 2535 N HARDING BLVD | | | | MILWAUKEE | WI | 53226-1607 |
| STEVEN LOPATE | CGM SEP IRA CUSTODIAN | 2904 GILEAD LANE | | | PASO ROBLES | CA | 93446-9544 |
| STEVEN LORENZO & | EILEEN LORENZO JT TEN | 8515-IOAVE | | | BROOKLYN | NY | 11228 |
| STEVEN LOUIS WINTON | 2511 HARDING AVE | | | | MUSKEGON | MI | 49441-1213 |
| STEVEN LUHN | BOX 1166 | | | | RIDGECREST | CA | 93556-1166 |
| STEVEN LUKACS | 12 MACINTOSH CRES | ST CATHARINES ON  L2N 7M2 | CANADA | | | | |
| STEVEN LUKACS | 12 MACINTOSH CR | ST CATHARINES ON  L2N 7M2 | CANADA | | | | |
| STEVEN LUYBER | 1606 GORDON RD | | | | BURLINGTON | NJ | 08016-2340 |
| STEVEN LYCAN | PATRICIA LYCAN JT TEN | 9969 STATE HIGHWAY 1 | | | ROBINSON | IL | 62454-5832 |
| STEVEN LYLE THOMPSON | 15854 MAYFIELD DR | | | | LANSING | MI | 48906-1421 |
| STEVEN LYN ROGERS | 287 KEVIN ST | | | | THOUSAND OAKS | CA | 91360-3223 |
| STEVEN LYNN SPRAGUE | 17 WINTHROP AVE | | | | LIBERTY | NY | 12754-1236 |
| STEVEN M BADER ACF | ANDREW J BADER U/WI/UGMA | 3430 BAY HIGHLANDS DR | | | GREEN BAY | WI | 54311-7318 |
| STEVEN M BADER ACF | DANIEL S BADER U/WI/UGMA | 3430 BAY HIGHLANDS DR | | | GREEN BAY | WI | 54311-7318 |
| STEVEN M BAILY | 2302 WINDSWEPT COURT | | | | FALLSTON | MD | 21047-1327 |
| STEVEN M BANDKAU & | BARBARA F BANDKAU JT TEN | 6510 ACADEMY DRIVE | | | BRIGHTON | MI | 48116-9561 |
| STEVEN M BARNETT | 4312 W KALAMO | | | | CHARLOTTE | MI | 48813-9539 |
| STEVEN M BEATY | 2524 MARTHA DR | | | | GLADWIN | MI | 48624-9210 |
| STEVEN M BELLIN | 18 RAY ST | | | | PROVIDENCE | RI | 02906-4815 |
| STEVEN M BENAVIDES | TOD DTD 08/13/2008 | 3801 MEADOWBROOK | | | TROY | MI | 48084-1769 |
| STEVEN M BERNSTEIN | TR UA 02/17/86 STEVEN M | BERNSTEIN TRUST | 4105 EAGLE STREET | | SAN DIEGO | CA | 92103-1918 |
| STEVEN M BERO AND | CYNTHIA P BERO JTWROS | 4303 LAKE HILL DR | | | CANANDAIGUA | NY | 14424-8146 |
| STEVEN M BIEDA | 32721 VALLEY DR | | | | WARREN | MI | 48093-6171 |
| STEVEN M BILLINGS | 23148 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |
| STEVEN M BLESSING | 420 KENBROOK DR | | | | VANDALIA | OH | 45377-2406 |
| STEVEN M BOWMAN | 44220 PENTWATER DR | | | | CLINTON TOWNSHIP | MI | 48038-4466 |
| STEVEN M BRAUEN | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN M BRAYKOVICH AND | KATHLEEN G BRAYKOVICH JTWROS | 2348 WHISPERING PINES | | | PINCKNEY | MI | 48169-8872 |
| STEVEN M BROWN | 6466 W MONTICELLO AVE | | | | LITTLETON | CO | 80128-5884 |
| STEVEN M BURKETT | 469 TOYON DR | | | | MONTEREY | CA | 93940-4317 |
| STEVEN M BUSHONG | 10241 MONTE MAR DR | | | | LOS ANGELES | CA | 90064-3426 |
| STEVEN M C ALANDRELLI | CUST STEVEN JOHN CALLANDRELLI | UGMA NY | 4027 CALKINS RD | | YOUNGSTOWN | NY | 14174-9703 |
| STEVEN M CAPLAN | CGM SEP IRA CUSTODIAN | STEVEN M CAPLAN | 40 W CHESAPEAKE AVE STE 520 | | BALTIMORE | MD | 21204-4892 |
| STEVEN M CARTER | 251 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2166 |
| STEVEN M CIMINO AND | FRANCES B CIMINO JTWROS | 117 HIGHLAND RD | | | SOUTHAMPTON | NY | 11968-3611 |
| STEVEN M CLASBY | 121 CLARK LANE | | | | WALTHAM | MA | 02451-1890 |
| STEVEN M COHEN | 13485 SW 122ND AVENUE | | | | MIAMI | FL | 33186-6546 |
| STEVEN M COHEN | 17 RYAN DR | | | | ELLINGTON | CT | 06029-3654 |
| STEVEN M COLLINS | 10505 S COUNTY RD 10 E | | | | CLOVERDALE | IN | 46120-8679 |
| STEVEN M COMPAGNONI | 1332 CHESTNUT LN | | | | BOULDER CITY | NV | 89005-3108 |
| STEVEN M COOLIDGE | 1021 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| STEVEN M COSTELLO | 3518 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3506 |
| STEVEN M COSTER | CUST STEPHANIE S COSTER | UTMA MD | 3306 OBERON ST | | KENSINGTON | MD | 20895-2932 |
| STEVEN M CRISMAN | 10090 POLO CT | | | | DAYTON | OH | 45458-9646 |
| STEVEN M CSAJKA | 416 BUCKEYE LN E | | | | SAINT JOHNS | FL | 32259-4372 |
| STEVEN M DAVIS | 4 PERRY DRIVE | | | | BRICK | NJ | 08723-7522 |
| STEVEN M DIAMOND | PO BOX 471216 | | | | LAKE MONROE | FL | 32747-1216 |
| STEVEN M DIPERI | 132 MEESHAWAY TRAIL | | | | MEDFORD LAKES | NJ | 08055-1921 |
| STEVEN M DROP | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| STEVEN M DUBEAU | 1813 DURHAM ST | | | | NEW BERN | NC | 28560-3001 |
| STEVEN M FAIN | PENELOPE G FAIN JT TEN | PO BOX 1914 | | | LAKE OSWEGO | OR | 97035-0615 |
| STEVEN M FALLIS | 2514 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| STEVEN M FENSLAU | 2358 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| STEVEN M FIELD | 6233 CR 609 | | | | BUSHNELL | FL | 33513-4710 |
| STEVEN M FINK | 5200 ASPEN RIDGE TRL | | | | GLADWIN | MI | 48624-7712 |
| STEVEN M FREITAS | 2050 NORRIS CYN RD | | | | SAN RAMON | CA | 94583-1902 |
| STEVEN M GAUDARD | 2745 S MERIDIAN | | | | MT PLEASANT | MI | 48858-9057 |
| STEVEN M GENTRY | 1562 EXCALIBER | | | | LAKELAND | FL | 33810 |
| STEVEN M GILBERT | 721 2ND STREET | | | | HELENA | MT | 59601-5333 |
| STEVEN M GIORGI | 4253 SHELTER CREEK LANE | | | | SAN BRUNO | CA | 94066-3815 |
| STEVEN M GLASSMAN | 3870 BEECHMONT OVAL | | | | CLEVELAND | OH | 44122-4724 |
| STEVEN M GODDARD | 2412 CRITTENDEN ROAD | | | | ALDEN | NY | 14004-8516 |
| STEVEN M GRANGARD | 118 SEGOVIA WAY | | | | JUPITER | FL | 33458-2723 |
| STEVEN M GREENBERG & | DEENA GREENBERG FAMILY TRUST | DTD 4/24/92 | 438 WEST MAIN | | BROOKVILLE | PA | 15825-1353 |
| STEVEN M GRIFFITH | 5947 YORKTOWN LANE | | | | AUSTINTOWN | OH | 44515-2211 |
| STEVEN M GROSSHEIM | 1488 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7749 |
| STEVEN M HAAR & | MARLYN J HAAR JT TEN | 843 RACHELLE | | | WHITE LAKE | MI | 48386-2980 |
| STEVEN M HALAJ | 6341 VIA COLENITA | | | | RANCHO PALOS VERDE | CA | 90275-6455 |
| STEVEN M HALES | 17 YOUNG ST | PO BOX 672 | ST JACOBS ON  N0B 2N0 | CANADA | | | |
| STEVEN M HEMPEL | 72-4084 KE ANA WAI ST | | | | KAILUA KONA | HI | 96740-8446 |
| STEVEN M HILL | 205 E DIMOND BLVD | PMB 517 | | | ANCHORAGE | AK | 99515-1909 |
| STEVEN M HOCKETT TOD | PRISCILLA HOCKETT | SUBJECT TO STA RULES | 517 HAVANA | | LONG BEACH | CA | 90814-1930 |
| STEVEN M HOEL TOD | TRISTA M HOEL | SUBJECT TO STA TOD RULES | 9840 LAFONT CIRNE | | BOLIVAR | OH | 44612 |
| STEVEN M HOLLAND | 8209 FENWAY RD | | | | BETHESDA | MD | 20817-2732 |
| STEVEN M HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| STEVEN M HOUCHINS | 850 DEERFIELD ROAD | | | | ANDERSON | IN | 46012-9374 |
| STEVEN M HOWELL | 3908 PINE STREET | | | | WILMINGTON | DE | 19808-5734 |
| STEVEN M JEBENS | 8428 LAKEWOOD CT | | | | EAST AMHERST | NY | 14051-2022 |
| STEVEN M JORGENSON | 655 3RD ST SE | | | | LEEDS | ND | 58346-7149 |
| STEVEN M KASTNER | 5838 N LAKE | | | | SANFORD | MI | 48657-9337 |
| STEVEN M KLONER | 1855 SILVER BELL RD #122 | | | | EAGAN | MN | 55122-1167 |
| STEVEN M LEAR | 4010 COLTU CT | | | | KOKOMO | IN | 46902 |
| STEVEN M LESNIAK | 14157 RAMBLEWOOD | | | | LIVONIA | MI | 48154-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN M LESPERANCE | PO BOX 182 | | | | WYANDOTTE | MI | 48192-0182 |
| STEVEN M LEVINE | CUST HANNAH DANIELLE LEVINE | UTMA NY | 2456 WESTLAKE AVE | | OCEANSIDE | NY | 11572-1716 |
| STEVEN M LINDAHL | 10N875 BELMONT ST | | | | ELGIN | IL | 60123-5805 |
| STEVEN M LONERGAN | GMAC REINSURANCE CORP | 7760 FRANCE AVE S STE 1100 | | | MINNEAPOLIS | MN | 55435 |
| STEVEN M MAHAN | 4322 INLET ROAD | | | | STOCKTON | CA | 95219-4990 |
| STEVEN M MAJCHRYCZ | 7075 ANTHONY LN | | | | PARMA | OH | 44130-4660 |
| STEVEN M MARTIN | 4838 W OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545-9086 |
| STEVEN M MARTIN & | CAROL MARTIN JT TEN | 59 CRESCENT DR | | | OLD BETHPAGE | NY | 11804-1532 |
| STEVEN M MAYS | 336 CEDAR LEAF CT | | | | CENTERVILLE | OH | 45459-4338 |
| STEVEN M MAYS & | LISA M MAYS | JT TEN WROS | 336 CEDAR LEAF CT | | CENTERVILLE | OH | 45459-4338 |
| STEVEN M MC GARRY | 1932 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| STEVEN M MC LEAR | 11369 ROYAL PL | | | | CARMEL | IN | 46032-8698 |
| STEVEN M MEINHARDT | C/F SAMANTHA N MEINHARDT | 15001 BADEN NAYLOR RD | | | BRANDYWINE | MD | 20613-8669 |
| STEVEN M MELLEY | TOD PHOEBE ALIZA & STEVEN J. | MELLEY,SUBJCT TO STA TOD RULES | 958 ROUTE 308 | | RHINEBECK | NY | 12572-3447 |
| STEVEN M MILLER & | LINDA M MILLER JT TEN | 5701 BROOKDALE AVE | | | OAKLAND | CA | 94605-1026 |
| STEVEN M MIRIN | CGM IRA CUSTODIAN | 384 CATERINA HEIGHTS | | | CONCORD | MA | 01742-4752 |
| STEVEN M MITCHELL | 10527 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4530 |
| STEVEN M MORGAN | 12850 WINSTON | | | | REDFORD | MI | 48239-2614 |
| STEVEN M NADOLSKI | 53081 HAWALD DR | | | | SHELBY TOWNSHIP | MI | 48316-3757 |
| STEVEN M NASTASIAK | 49 QUARTER TURN RD EAST | | | | LEVITTOWN | PA | 19057-1907 |
| STEVEN M NELLANS | PO BOX 113 | | | | ATLAS | MI | 48411-0113 |
| STEVEN M NIGRA | 21 BROADWAY SOUTH | APT 308 | | | FARGO | ND | 58103-1900 |
| STEVEN M ODETTE | 10388 N LINDEN ROAD | | | | CLIO | MI | 48420-8500 |
| STEVEN M ONLEY | CUST BRIAN MICHAEL ONLEY UGMA DE | 111 HAWTHORNE AVE | | | WILMINGTON | DE | 19805-2327 |
| STEVEN M PAWLYSHYN | 538 AVELLINO ISLES CIR | # 201 | | | NAPLES | FL | 34119-2402 |
| STEVEN M PETERS JR | 228 STERLING HILL DR | | | | JACKSONVILLE | FL | 32225-6205 |
| STEVEN M PLATTE | 2750 PARK BLVD | | | | LYONS | MI | 48851-9771 |
| STEVEN M PLEVA | 6700 VAN GORDON ST | | | | ARVADA | CO | 80004-2345 |
| STEVEN M PLOTNICK & | GENI MOOTS-PLOTNICK JT TEN | PO BOX 334 | | | GOLD HILL | OR | 97525-0334 |
| STEVEN M PYSER | 1520 O ST NW | UNIT 208 | | | WASHINGTON | DC | 20005 |
| STEVEN M RECTOR | 4120 ELLIOT AVE | | | | DAYTON | OH | 45410-3421 |
| STEVEN M REDD & | LAUREN A REDD JT TEN | 24 LIBERTY DR | | | SOUTH GLASTONBURY | CT | 06073-2947 |
| STEVEN M RESTORICK | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9254 |
| STEVEN M RICKERD | 16250 KILMER | | | | GRASS LAKE | MI | 49240-9139 |
| STEVEN M ROBERTS | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 |
| STEVEN M ROM | 5548 EARLGLOW | | | | HASLETT | MI | 48840-9766 |
| STEVEN M ROSS | 393 NEWTONVILLE AVE | | | | NEWTON | MA | 02460-1928 |
| STEVEN M SAMATA & | DEBORAH L SAMATA JT TEN | 375 CHAFFIN ROAD | | | ROSWELL | GA | 30075-2352 |
| STEVEN M SCHUBECK | 3599 ORIOLE | | | | TROY | MI | 48084-1618 |
| STEVEN M SCOFIELD | 5011 W OWEN RD | | | | LINDEN | MI | 48451-9085 |
| STEVEN M SELTVEIT | 18 FOREST VIEW | | | | MORTON | IL | 61550-1104 |
| STEVEN M SHORT | 7405 URISH | | | | AUBURN | KS | 66402-9712 |
| STEVEN M SIKORA | 212 HEATHER LN | | | | FARMINGTON | NY | 14425 |
| STEVEN M SMITH & | CAROL ANN SMITH | TR STEVEN M & CAROL A SMITH | FAMILY TRUST UA 04/13/93 | 1037 W 4600 S | RIVERDALE | UT | 84405-3646 |
| STEVEN M SNOW | 125 STEVENSON RD | | | | NEW HAVEN | CT | 06515-2468 |
| STEVEN M SODOMA | PO BOX 93 | | | | WATERMAN | IL | 60556-0093 |
| STEVEN M SOWERS | 149 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3603 |
| STEVEN M SPURGUS | 4242 OAKLAND | | | | NEW PORT RICHEY | FL | 34653-6658 |
| STEVEN M STARR | 133 SEMINOLE AVE | | | | WALTHAM | MA | 02451-0858 |
| STEVEN M STRICKLAND | 9021 LANDSFORD RD | | | | MONROE | NC | 28112-8297 |
| STEVEN M SUTHERLAND | 4339 ROLLING ACRES DR SE | | | | KENTWOOD | MI | 49512-5604 |
| STEVEN M TOPP | 32912 SORRENTO LN | | | | AVON LAKE | OH | 44012 |
| STEVEN M TREMPALA | 4110 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| STEVEN M TUER | 3120 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| STEVEN M VAN SLYKE | 23980 L DR N | | | | MARSHALL | MI | 49068-9385 |
| STEVEN M VOORHEES | 1370 YORKTOWN RD | | | | GROSSE POINTE WOOD | MI | 48236-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN M WALL | 5214 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| STEVEN M WESTREICH & | ROBERT WESTREICH JT TEN | 51 GRAHAM AVE | | | METUCHEN | NJ | 08840 |
| STEVEN M WHITE | 11810 GERALDINE AVE | | | | CLEVELAND | OH | 44111-1711 |
| STEVEN M WRUCK | 1528 CRYSTAL SHADOWS CIRCLE | | | | LAS VEGAS | NV | 89119-4520 |
| STEVEN M WU | 1658 PINNACLE RD | | | | HENRIETTA | NY | 14467-9611 |
| STEVEN M YARASCHEFSKI | PO BOX 694 | | | | BARGERSVILLE | IN | 46106-0694 |
| STEVEN M ZALESKI | 9771 OAK GROVE RD | | | | HOWELL | MI | 48855 |
| STEVEN M ZEPPI | 156A COVEY RD | | | | WESTFORD | VT | 05494-9524 |
| STEVEN M ZIMA | PO BOX 85 | | | | JULIUSTOWN | NJ | 08042-0085 |
| STEVEN M ZOVE | 5 HARRIS COURT | | | | COMMACK | NY | 11725-1714 |
| STEVEN M. GLAZER | CGM SEP IRA CUSTODIAN | P.O. BOX 102 | | | HOMEWOOD | CA | 96141-0102 |
| STEVEN M. PIRO AND | JOSEPHINE PIRO JTWROS | 19 RODGERS ROAD | | | STONEHAM | MA | 02180-3045 |
| STEVEN MAFFEY | 1248 QUAIL RIDGE DR | | | | OXFORD | MI | 48371-6074 |
| STEVEN MAIER | 12 MC GARRAH RD | | | | MONROE | NY | 10950-3728 |
| STEVEN MAIT | 1890 MERION LANE | | | | CORAL SPRINGS | FL | 33071-7825 |
| STEVEN MAKULOWICH | LINDA MAKULOWICH JT TEN | 3614 STAGECOACH RD | | | HENDERSON | NC | 27537-5399 |
| STEVEN MALOFF | 260 WEST BROADWAY, APT# 7G | | | | NEW YORK | NY | 10013-2262 |
| STEVEN MARC FAIGEN | 5252 WETHERSFIELD RD | | | | JAMESVILLE | NY | 13078-8727 |
| STEVEN MARC GOLDSTEIN | 3608 DAVENPORT ST NW | | | | WASHINGTON | DC | 20008-2929 |
| STEVEN MARK GORSKY | 134 WINDHAM DR | | | | LANGHORNE | PA | 19047-1507 |
| STEVEN MARK MILLER | 6401 CROSSBOW COURT | | | | DAVIE | FL | 33331-2917 |
| STEVEN MARK RIESS | 154 ORCHARD STREET | | | | PLAINVIEW | NY | 11803-4719 |
| STEVEN MARKOWITZ | 47 WALWORTH AVE | | | | SCARSDALE | NY | 10583-1431 |
| STEVEN MARSHALL RUHL | 899 LAFAYETTE AVE | | | | UNION | NJ | 07083-6720 |
| STEVEN MARSICH | 1432 FOREST KNOLL CT | | | | EAU CLAIRE | WI | 54701-5611 |
| STEVEN MASTERS & | JOANN W MASTER JT TEN | 3420 EAGLE | | | TROY | MI | 48083-5633 |
| STEVEN MASZATICS | 4949 LATHROP | | | | TRENTON | MI | 48183-4740 |
| STEVEN MCNICHOLAS & MARY KAY | MCNICHOLAS | TR MCNICHOLAS FAM TRUST | UA 01/09/95 | 25932 VIA MAREJADA | MISSION VIEJO | CA | 92691-5611 |
| STEVEN MEDIN & | BERTHA A CAFFREY & | MARY E MEDIN JT TEN | 3308 HEIRLOOM ROSE PL | | OVIEDO | FL | 32766-6606 |
| STEVEN MEENES | 6 THISTLE LN | | | | WORCESTER | MA | 01602-3516 |
| STEVEN MEISENHELTER | PO BOX 1137 | | | | WEST TOWNSHEND | VT | 05359-1137 |
| STEVEN MICHAEL ACHEY | 3815 NE 22ND AVE | | | | AMARILLO | TX | 79107-7236 |
| STEVEN MICHAEL HOLTZ | 444 EAST 84TH ST #22B | | | | NEW YORK | NY | 10028-6226 |
| STEVEN MICHAEL TOM | 1130 NORTON AVE | | | | IDAHO FALLAS | ID | 83402-1732 |
| STEVEN MICHAEL WELLENS | 723 W MAPLEWOOD CT | | | | MILWAUKEE | WI | 53221-4435 |
| STEVEN MILBURN | CUST VICTOR MILBURN UTMA MO | 701 DUSTIN DR | | | COLUMBIA | MO | 65203-9677 |
| STEVEN MINEO & | JENNIFER MINEO JT TEN | 540 RAYMOND ROAD | | | PLYMOUTH | MA | 02360 |
| STEVEN MISEVIC | 1524 NEPPERHAN AVENUE | | | | YONKERS | NY | 10703-1046 |
| STEVEN MISS AND | MARIA MISS JTWROS | 260-04 83RD AVENUE | | | FLORAL PARK | NY | 11004-1702 |
| STEVEN MOAK AND | DEBORAH MOAK TTEES | THE D & S MOAK REV TRUST | U/A/D 9/15/95 | 6501 E EL MARO CIRCLE | PARADISE VALLEY | AZ | 85253-2633 |
| STEVEN MONTAGUE PHILLEY | 4004 MARQUETTE ST | | | | DALLAS | TX | 75225-5433 |
| STEVEN MOSS | 12303 45TH AVE SE | | | | EVERETT | WA | 98208 |
| STEVEN MYONES & | CGM SEP IRA CUSTODIAN | DOW-10 ACCOUNT | 350 VETERANS MEMORIAL HWY | | COMMACK | NY | 11725-4316 |
| STEVEN N BROOKS & | CAROLYN A BROOKS JT TEN | 717 S MAIN | | | CRYSTAL | MI | 48818-9658 |
| STEVEN N ELLIS | TOD DTD 12/02/2008 | 233 E ELKHORN AVENUE | | | VISALIA | CA | 93277-9196 |
| STEVEN N KERSCHNER | 5 OUTER RD | | | | NORWALK | CT | 06854-4709 |
| STEVEN N MATSUI | 50013 BLACK HORSE LANE | | | | CANTON | MI | 48188 |
| STEVEN N SAGE | 4845 FENMORE AVE | | | | WATERFORD | MI | 48328-2842 |
| STEVEN N SEIDLITZ | 21 SALEM LANE | | | | SUNFISH LAKE | MN | 55118-4700 |
| STEVEN N SMITH | 6661 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6454 |
| STEVEN N STONE | 2540 W GENESEE ST | | | | LAPEER | MI | 48446-1635 |
| STEVEN N SWAN | 2605 N ALAMANDO | | | | COLEMAN | MI | 48618-9732 |
| STEVEN N TRAN | 140 BARNES CT | | | | GRETNA | LA | 70056-8635 |
| STEVEN NELSON | 13651 QUAPAW RD | | | | APPLE VALLEY | CA | 92308-6250 |
| STEVEN NELSON AND | CYNTHIA NELSON JT TEN | 6032 E DESERT COVE | | | SCOTTSDALE | AZ | 85254-5413 |
| STEVEN NEWBORG | 2431 N UTAH ST | | | | ARLINGTON | VA | 22207-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN NORMAN LURIE | 481 WOODLAND RD | | | | HIGHLAND PARK | IL | 60035-5056 |
| STEVEN O COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| STEVEN O FORRESTER | 13624 PRICES BRIDGE RD | | | | GLADE SPRING | VA | 24340-4520 |
| STEVEN O JESSE | 3008 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| STEVEN O MATTICE | 875 MORTON RD | | | | HORTON | MI | 49246-9741 |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O SIMON | 609 N LAKEVIEW RD | | | | SIOUX FALLS | SD | 57110-6209 |
| STEVEN O'BRIEN | 3 CROSS ST | | | | PLAINVILLE | CT | 06062-2157 |
| STEVEN O'REILLY | 5000 TRANSCANADA | POINTE CLAIRE QC  H9R 4R2 | CANADA | | | | |
| STEVEN O'REILLY | GM OF CANADA | 5000 TRANS CANADA HWY | POINT CLAIRE QC  H9R 4R2 | CANADA | | | |
| STEVEN ORBACH | DAVID ORBACH | DEBORAH P. ORBACH EXECS. | ESTATE OF BEATRICE ORBACH | 5 BEVERLY DRIVE | HOLMDEL | NJ | 07733-1301 |
| STEVEN OWENS | 11 MOUNTAINVIEW ROAD | | | | SUCCASUNNA | NJ | 07876-1204 |
| STEVEN P ADAMS | 3273 BOCA RATON DR | | | | ARNOLD | MO | 63010-4042 |
| STEVEN P ALTSCHULER | 13362 LA MIRADA CIRCLE | | | | WELLINGTON | FL | 33414-3958 |
| STEVEN P BARTOLINI | PAOLO BARTOLINI JTWROS | 131 OGORMAN AVE | | | STATEN ISLAND | NY | 10306-3739 |
| STEVEN P BENYO | 552 ORCHARD AVE | | | | NILES | OH | 44446-5250 |
| STEVEN P BOTHE | 12162 S FITZGERALD | | | | GRANT | MI | 49327-9059 |
| STEVEN P BURRIDGE | 302 MUSTANG LANE | | | | AUBURN | MI | 48611-9341 |
| STEVEN P BUZASH | 9194 OLGA DRIVE | | | | STREETSBORO | OH | 44241-5238 |
| STEVEN P BUZASH & | DOROTHY A BUZASH JT TEN | 9194 OLGA DR | | | STREETSBORO | OH | 44241-5238 |
| STEVEN P DINGFELDER & | CLAIRE E DINGFELDER JT TEN | 3 SEA OAKS | | | SAINT AUGUSTINE | FL | 32080-7914 |
| STEVEN P FITCH & CINDY L FITCH | 2007 REV LIV TRUST UAD 06/05/07 | STEVEN P FITCH & CINDY L FITCH | TTEES | 1607 ORA DRIVE | NAPA | CA | 94559-1421 |
| STEVEN P FLECHTER | 2 S 331 OAKWOOD COURT | | | | WHEATON | IL | 60187 |
| STEVEN P FORADORI | 1570 S MILFORD ROAD | | | | MILFORD | MI | 48381-2755 |
| STEVEN P GAYNOR | 578 LOMIANKI LN NE | | | | MINNEAPOLIS | MN | 55421-5031 |
| STEVEN P GIETZEN | 3234 FOURTH ST | | | | WAYNE | MI | 48184-1300 |
| STEVEN P GOLVACH | CUST SOPHIA HELEN GOLVACH UGMA TX | 3607 SUN VALLEY DR | | | HOUSTON | TX | 77025-4134 |
| STEVEN P HAMBRICK | 3109 FOX HILL DR | | | | ARLINGTON | TX | 76015-2806 |
| STEVEN P HOEPER | 1141 WALNUT VALLEY LN | | | | CENTERVILLE | OH | 45458 |
| STEVEN P HOLLINGS | 20870 MELROSE STREET | | | | SOUTHFIELD | MI | 48075-5680 |
| STEVEN P HOLTZ | 4577 S LAREDO ST | | | | AURORA | CO | 80015 |
| STEVEN P HOWARD | 7493 WYNGATE DRIVE | | | | CLARKSTON | MI | 48348-4771 |
| STEVEN P HUENING & | SUZANNE M HUENING JT TEN | 1520 SUNSET BLVD | | | ROYAL OAK | MI | 48067-1017 |
| STEVEN P ILENICH | 3700 MAY CENTER | | | | LAKE ORION | MI | 48360-2520 |
| STEVEN P IVES | 2700 HAMPSHIRE AVE SOUTH | | | | ST LOUIS PARK | MN | 55426-3347 |
| STEVEN P JONES | 606 BRECKENRIDGE WAY | | | | BEAVERCREEK | OH | 45430-2302 |
| STEVEN P KENNEDY | 2384 HOLTZ ROAD | | | | SHELBY | OH | 44875-8809 |
| STEVEN P KOMINDO | #1 CEDAR GROOVE | | | | WRIGHT CITY | MO | 63390-4335 |
| STEVEN P LANE AND | KIMBERLY K LANE JTWROS | 106 CHAMPIONS BLVD | | | ROGERS | AR | 72758-9562 |
| STEVEN P LARSON | 5130 BANK STREET | | | | CLARENCE | NY | 14031-1644 |
| STEVEN P LEIDIG | CUST PAUL ALAN LEIDIG | UTMA IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194-2753 |
| STEVEN P LEIDIG | CUST LAURA A LEIDIG | UTMA IL | 641 DARIEN COURT | | HOFFMAN ESTATES | IL | 60194-2753 |
| STEVEN P LOFGREN | CGM SEP IRA CUSTODIAN | 744 W RIVER RD | | | GANSEVOORT | NY | 12831-2125 |
| STEVEN P LONG | 97 ROCK ROAD | | | | BURLINGTON | CT | 06013-1615 |
| STEVEN P MALONEY | PO BOX 195 | | | | HOHENWALD | TN | 38462-0195 |
| STEVEN P MC DONALD | 923 N REMBRANDT | | | | ROYAL OAK | MI | 48067-2082 |
| STEVEN P MCCART & | DEBORAH M MCCART JT TEN | 1401 WILSHIRE BLVD | | | CLOVIS | NM | 88101-5037 |
| STEVEN P MENGYAN & | DARLENE K MENGYAN JT TEN | 10993 S WOODFIELD CIR | | | BRIGHTON | MI | 48114-9292 |
| STEVEN P MORIARITY | 82 BROADWAY | | | | BAYONNE | NJ | 07002-3439 |
| STEVEN P MORTON | 168 HOMER AVE | | | | CORTLAND | NY | 13045-1029 |
| STEVEN P ORTH TTEE | KEEGAN J ORTH 2003 ASSET | MANAGEMENT TRUST U/A/D 9/8/2003 | 10145 TROTTERS PATH | | EDEN PRAIRIE | MN | 55347-5025 |
| STEVEN P PAYER | 12136 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| STEVEN P PELLETIER | TAMMY L PELLETIER JT TEN | 88 SUMMER AVE | | | FORT KENT | ME | 04743-1620 |
| STEVEN P REED | 12767 LARKINS RD | | | | BRIGHTON | MI | 48114-9003 |
| STEVEN P ROEHM | S29W30869 WILD BERRY LN | | | | WAUKESHA | WI | 53188-9108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN P ROSEN | 119 WOODRIDGE RD | | | | MT KISCO | NY | 10549-4037 |
| STEVEN P RUBCZAK & | ELLYN M RUBCZAK JT TEN | 1101 HONEYSUCKLE LANE | | | ROLLA | MO | 65401-3441 |
| STEVEN P SCAVONE | 22430 ALEXANDER ST | | | | ST CLR SHORES | MI | 48081-2045 |
| STEVEN P STOCKTON | 28607 BLOCK | | | | GARDEN CITY | MI | 48135-2430 |
| STEVEN P SULLIVAN | 10908 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9719 |
| STEVEN P TOUCHETTE | 20219 PIKE 306 | | | | BOWLING GREEN | MO | 63334-4413 |
| STEVEN P WALSH | 16827 464TH WY SE | | | | NORTH BEND | WA | 98045-8860 |
| STEVEN P WELPTON | 402 W PYLE ST | | | | KAUFMAN | TX | 75142-1022 |
| STEVEN P WILTSE | 3391 SAWDY LN | | | | GRASS LAKE | MI | 49240 |
| STEVEN P YOUNG | 24389 ROUGECREST | | | | SOUTHFIELD | MI | 48034-2836 |
| STEVEN P. DUGRENIER | 59 CHURCH STREET | | | | GOFFSTOWN | NH | 03045-1704 |
| STEVEN P. HALSTEAD AND | DIANE K HALSTEAD JTWROS | 585 GRAND AVE. | | | NEWBURGH | NY | 12550-1963 |
| STEVEN P. WOODS | CGM ROTH IRA CUSTODIAN | 2917 REYNOLDA CIRCLE | | | DURHAM | NC | 27712-3153 |
| STEVEN PAGE | 19 MILLER HILL RD | | | | DOVER | MA | 02030-2333 |
| STEVEN PARAGONE | 33 IRON BRIDGE RD | | | | TRENTON | NJ | 08620-9522 |
| STEVEN PATRIK & | HELEN S PATRIK TRUSTEESU-DECL OF | TRUST DTD 09-22-93 | 876 RIVERLANE DR | | LAKE STATION | IN | 46405-1944 |
| STEVEN PAUL MERIVIRTA | 443 LEROY | | | | CLAWSON | MI | 48017-1208 |
| STEVEN PAUL YOVA | 11 FAIRWOODS DR | | | | DURHAM | NC | 27712-9082 |
| STEVEN PESARCHICK JR & | MRS PATRICIA ANN PESARCHICK JT TEN | 29440 GOULDERS GREEN | | | BAY VILLAGE | OH | 44140-1269 |
| STEVEN PETERS & | MARY PETERS JT TEN | PO BOX 234 | | | DERABORNE | MI | 48121-0234 |
| STEVEN PETRILLO | 2467 E IVANHOE COURT | | | | GILBERT | AZ | 85296-9021 |
| STEVEN PREWITT & | SUSAN ROSE GREEN JT TEN | 2345 BECKNERVILLE RD | | | WINCHESTER | KY | 40391-9582 |
| STEVEN R ACAMPORA | 37 WILLIAMSON ST | | | | EAST ROCKAWAY | NY | 11518-1918 |
| STEVEN R AHO | C/O STEVEN R AHO | SELECT ENGINEERING, INC | 260 LUNENBURG STREET | | FITCHBURG | MA | 01420-4504 |
| STEVEN R ANDERSON | 7609 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1648 |
| STEVEN R AVONTS | 7401 BURNING TREE | | | | MCHENRY | IL | 60050 |
| STEVEN R BAILEY | 3571 ORCHID LANE | | | | HOLT | MI | 48842-8742 |
| STEVEN R BALLEW | 2206 GARFIELD | | | | LEXINGTON | MO | 64067-1631 |
| STEVEN R BARFIELD & | JAN L BARFIELD JT TEN | 1359 NW VALLEJO DR | | | ROSEBURG | OR | 97470-6153 |
| STEVEN R BASSETT | 763 KALANIPUU ST | | | | HONOLULU | HI | 96825-2418 |
| STEVEN R BLACK | 1700 W ASPEN WAY | | | | MARTINSVILLE | IN | 46151-7211 |
| STEVEN R BLACKLEY | 48961 THOREAU | | | | PLYMOUTH | MI | 48170-3341 |
| STEVEN R BOHL | 18555 EDERER RD | | | | HEMLOCK | MI | 48626-9775 |
| STEVEN R BOWER | 3308 PURPLE MARTIN DR | UNIT 125 | | | PUNTA GORDA | FL | 33950-6747 |
| STEVEN R BRECHIN & | NANCY E CANTOR JT TEN | 300 COMSTOCK AVE | | | SYRACUSE | NY | 13210-2416 |
| STEVEN R BRIDGES | 1500 BRYANT WAY APT H 11 | | | | BOWLING GREEN | KY | 42104-4005 |
| STEVEN R BRODERICK | PO BOX 30414 | | | | INDIANAPOLIS | IN | 46230-0414 |
| STEVEN R BROWN | 552 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1035 |
| STEVEN R CARON & | DEBRA J CARON JT TEN | 208 SUNSHINE DR | | | BOLINGBROOK | IL | 60490-1545 |
| STEVEN R COHEN | 1257 MARGE DR | | | | SOUTHAMPTON | PA | 18966-4374 |
| STEVEN R COOKE | 2108 MAYFIELD DR | | | | CRESTWOOD | KY | 40014-9605 |
| STEVEN R COOL | 22735 FLORAL STREET | | | | FARMINGTON | MI | 48336 |
| STEVEN R DAVIS & | MARY KATHRYN DAVIS JT TEN | 10758 W BRAEMAR | | | HOLLY | MI | 48442-8694 |
| STEVEN R DENSMOOR | 1333 MAPLE AVE. | UNIT 3E | | | EVANSTON | IL | 60201-4387 |
| STEVEN R DRAYS | 40 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| STEVEN R EWALD | PO BOX 310855 | | | | NEWINGTON | CT | 06131-0855 |
| STEVEN R FAGG | 5917 MEEUWENBERG DR | | | | TWIN LAKE | MI | 49457-9150 |
| STEVEN R FAWLEY | 403 SHADY LANE | | | | SHOREWOOD | IL | 60431-9700 |
| STEVEN R FOSTER | 2501 SW GOLDEN EAGLE RD | | | | LEES SUMMIT | MO | 64082-4145 |
| STEVEN R GATES | 15740 FORGE PL | | | | GRANADA HILLS | CA | 91344-7227 |
| STEVEN R GINDER | 8023 HWY 814 | | | | MYRTLE BEACH | SC | 29579-8923 |
| STEVEN R GOODEY & | BEVERLY K GOODEY JT TEN | 419 PENDIK | | | JACKSONVILLE | IL | 62650-3257 |
| STEVEN R GREB TTEE | FBO ROBERT E GREB TRUST | U/A/D 12-28-2001 | 305 S 7TH ST | | MIAMISBURG | OH | 45342 |
| STEVEN R HANNUM | 1605 DEAN ROAD | | | | ERIE | MI | 48133-9605 |
| STEVEN R HARGUS | 18404 E 30 TER S | | | | INDEPENDENCE | MO | 64057-1902 |
| STEVEN R HEILIG | 2316 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN R HELLYER | BOX 2086 | | | | POTTSBORO | TX | 75076-2086 |
| STEVEN R HERBENAR | 20007 BOLLINGER RD | | | | MILLERS | MD | 21102 |
| STEVEN R HESSBERG | 6815 ARTHUR HILLS DR | | | | WILLIAMSBURG | VA | 23188 |
| STEVEN R HEWITT | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| STEVEN R HINZE | SHARON L. HINZE JT TEN | 921 SO. WILLOW | | | NORTH PLATTE | NE | 69101-6079 |
| STEVEN R HUME | 4103 S DEARBORN CT | | | | SPOKANE | WA | 99223-1592 |
| STEVEN R HUTCHISON | PO BOX 515 | | | | PLACERVILLE | CO | 81430-0515 |
| STEVEN R HUTCHISON | PO BOX 515 | | | | PLACERVILLE | CO | 81430-0515 |
| STEVEN R IMLER | 13058 MCDUFFEE RUN | | | | CARMEL | IN | 46033-8818 |
| STEVEN R JACKSON | 210 CARTER BLVD | | | | SEYMOUR | IN | 47274 |
| STEVEN R JASINSKI | 1415 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2988 |
| STEVEN R KEELER | 7091 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| STEVEN R KESTNER | 2320 W 12TH ST | | | | ANDERSON | IN | 46016-3015 |
| STEVEN R KESTNER & | MARY P KESTNER JT TEN | 2320 W 12TH ST | | | ANDERSON | IN | 46016-3015 |
| STEVEN R KIENZLE | PO BOX 961 | | | | CHRISTIANSBRG | VA | 24068-0961 |
| STEVEN R KILGORE | 6498 ALTUS DR | | | | PARKVILLE | MO | 64152-3857 |
| STEVEN R LOOMIS | 116 FENNER RD | | | | OVID | MI | 48866-9546 |
| STEVEN R LYLE | 330 ASHWOOD AVE | | | | KENILWORTH | NJ | 07033-2055 |
| STEVEN R MARKS | 3874 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1062 |
| STEVEN R MARSTON | 40 WHITE FARM RD | | | | WINGDALE | NY | 12594-9759 |
| STEVEN R MASCH | 14175 WATERWAY BLVD | | | | FORTVILLE | IN | 46040-9447 |
| STEVEN R MC INTOSH | 3330 TENTH | | | | MUNROE | MI | 48162-4837 |
| STEVEN R MC KINLEY | 301 WEST MILL | | | | WATERLOO | IL | 62298-1237 |
| STEVEN R MCGINLEY | DAWN N MCGINLEY JT TEN | 30 JEFFERSON LN | | | CARY | IL | 60013-1887 |
| STEVEN R MCMULLEN | 2361 NORTH 700 WEST | | | | ANDERSON | IN | 46011-9193 |
| STEVEN R METTER | 582 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| STEVEN R MILLER | 2781 COLUMBIA TRL | | | | LOVELAND | OH | 45140-5534 |
| STEVEN R MOE | 1516 WILLIAMS DRIVE | | | | STOUGHTON | WI | 53589-3336 |
| STEVEN R MOORE | 26452 E BASELINE HWY | | | | CHARLOTTE | MI | 48813-9005 |
| STEVEN R MORRIS | 5227 CONNORS DR | | | | HIGHLAND | MI | 48031 |
| STEVEN R MRAZEK & | PATRICIA A MRAZEK JT TEN | 1207 S VAIL | | | ARLINGTON HEIGHTS | IL | 60005-3102 |
| STEVEN R NICKELL | 59 CHILTON AVE | | | | MANSFIELD | OH | 44907-1307 |
| STEVEN R OSBON | 2965 S 200 E | | | | TIPTON | IN | 46072-9306 |
| STEVEN R PALMER | 8944 WESTERN PINE DRIVE | | | | DOUGLASVILLE | GA | 30134-1780 |
| STEVEN R PARKER | 941 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| STEVEN R PASSMORE | 12607 N 27TH WAY | | | | PHOENIX | AZ | 85032 |
| STEVEN R PAVLOW | 113 VOLTARE | | | | HENDERSON | NV | 89002-0518 |
| STEVEN R PAYNE | 5208 SE PINE ST | | | | HILLSBORO | OR | 97123-7682 |
| STEVEN R PFLIEGER | 10115 WINDY KNOLL CT | | | | CLARKSTON | MI | 48348-2182 |
| STEVEN R PHILLIPS | PO BOX 187 | | | | DALEVILLE | IN | 47334-0187 |
| STEVEN R PLAGENS | 10032 CLAIR DRIVE | | | | SUN CITY | AZ | 85351-4529 |
| STEVEN R PULSE & | KIMBERLEY D PULSE JT TEN | 8765 W BERRY AV 102 | | | DENVER | CO | 80123-0734 |
| STEVEN R RAND | TOD DTD 04/23/2009 | 609 HUTCHINS STREET | | | LODI | CA | 95240-4049 |
| STEVEN R REECE | 840 NICOLE CT | | | | WEST LINN | OR | 97068-4042 |
| STEVEN R RITTER | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| STEVEN R RITTER & | DIANE E RITTER JT TEN | 3052 MILLVILLE RD | | | LEPEERE | MI | 48446-9084 |
| STEVEN R ROBERTSON | 4391 CLARKE DR | | | | TROY | MI | 48098-4906 |
| STEVEN R ROSEN | JANICE L RALSTON JT TEN | 14505 NE 43RD ST | | | VANCOUVER | WA | 98682-7086 |
| STEVEN R ROSENBERG | 107 W ISLAND AVE | | | | MINNEAPOLIS | MN | 55401-1509 |
| STEVEN R ROWLEY AND | MARGARET A ROWLEY JTWROS | 16331 WESTFIELD CIRCLE | | | OMAHA | NE | 68130-1842 |
| STEVEN R RUDISILL | 6646 NEFF RD | | | | MEDINA | OH | 44256-9451 |
| STEVEN R SAUER | CUST HUGH SAUER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 254 BROWER AVE | ROCKVILLE CENTRE | NY | 11570-2606 |
| STEVEN R SCHAEFFER | 17 SIXTH AVE | | | | WILMINGTON | DE | 19805-4709 |
| STEVEN R SCHLESINGER | 12705 ELDRID PLACE | | | | SILVER SPRING | MD | 20904-3514 |
| STEVEN R SCHNEIDER | PO BOX 487 | | | | ALMONT | MI | 48003-0487 |
| STEVEN R SCHULTZ | 22511 MASCH | | | | WARREN | MI | 48091-5271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN R SEWARD | 13106 E 53RD TERR | | | | KANSAS CITY | MO | 64133-3173 |
| STEVEN R SEXTON | 5507 IRISH ROAD | | | | N TONAWANDA | NY | 14120-9610 |
| STEVEN R SHOWERS | 3878 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1444 |
| STEVEN R SHRADER | 441 BIRCHWOOD DR | | | | CINCINNATI | OH | 45255-3643 |
| STEVEN R SHREFFLER | 101 TWIN EAGLES BLVD W | | | | HUNTERTOWN | IN | 46748-9296 |
| STEVEN R SIMPSON | 2125 MISTYS RUN | | | | KELLER | TX | 76248-4715 |
| STEVEN R SMITH | 10041 MARTIN RD | | | | CLARENCE CENTER | NY | 14032-9796 |
| STEVEN R SOCKEL | MANDY S SOCKEL JT TEN | 4390 PRESTWICK DRIVE | | | READING | PA | 19606-8905 |
| STEVEN R SPANEVELLO | ANGELA M SPANEVELLO JT TEN | 5112 DAGGETT AVE | | | SAINT LOUIS | MO | 63110-3010 |
| STEVEN R STOBER | 2630 LAFYETTE AVENUE | | | | LANSING | MI | 48906-2766 |
| STEVEN R STUMP | 321 PERKERTOWN RD | | | | HUBERT | NC | 28539-3923 |
| STEVEN R SWINFORD | 2138 S CO RD 975 E | | | | PERU | IN | 46970-8818 |
| STEVEN R THOMAS | 105 JUNIPER RIDGE RD | | | | GILFORD | NH | 03249-7895 |
| STEVEN R TRUDEL | 374 THORNAPPLE CIR | | | | LEONARD | MI | 48367-3945 |
| STEVEN R TURNER | PO BOX 28743 | | | | JACKSONVILLE | FL | 32226-8743 |
| STEVEN R VANDENABEELE | 305 MOSLEY | | | | LANSING | MI | 48906-4141 |
| STEVEN R WAATTI & | LIZ BETH WAATTI JT TEN | 701 TRINWAY | | | TROY | MI | 48098-3183 |
| STEVEN R WALDECK | 250 RIDGEMONT | | | | OXFORD | MI | 48370-3038 |
| STEVEN R WALK | 1324 GREENFIELD CT | | | | NAPERVILLE | IL | 60564-8978 |
| STEVEN R WALKER | 108 STILLWEAR RD | | | | WAVERLY | IA | 50677-9710 |
| STEVEN R WANZEK & | JEANNE S WANZEK JT TEN | 2249 IRONWOOD CT | | | AMES | IA | 50014-7873 |
| STEVEN R WHITE | 1260 EASON | | | | WATERFORD | MI | 48328-1204 |
| STEVEN R WILCOX | 1924 E 12TH ST | | | | SEDALIA | MO | 65301-6480 |
| STEVEN R WOJNICKI & | DONNA F WOJNICKI JT TEN | 496 THREE CHOPT RD | | | MANAKIN SABOT | VA | 23103-2412 |
| STEVEN R YOUNG AND RENEE E YOUNG | TTEES OF THE YOUNG TRUST DTD | 5/17/1994 | 17 RYDAL COURT | | OAKLAND | CA | 94611-2408 |
| STEVEN R ZARDA | PO BOX 3541 | | | | JANESVILLE | WI | 53547-3541 |
| STEVEN R. KANTER AND | ANDREA KANTER TEN BY ENT | 6201 SW 102ND STREET | | | MIAMI | FL | 33156-3357 |
| STEVEN R. NORRIS TTEE | FBO ROLAND & ELIZABETH NORRIS | 1988 REVOCABLE TRUST | DTD 12/2/88 | 101 EAST GREEN STREET STE 9 | PASADENA | CA | 91105-2069 |
| STEVEN R. YOUNG TTEE | U/A/ D 6/21/00 FBO | FRED A. YOUNG JR. REVOCABLE TR | 4600 MOUNTHALL TER | | MINNETONKA | MN | 55345-3833 |
| STEVEN RAE HUGHES | 261 BAY ROAD | | | | WINLOCK | WA | 98596-9302 |
| STEVEN RAMIREZ | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| STEVEN RANDALL LAWS | 2136 SWICEGOOD RD | | | | LINWOOD | NC | 27299-9393 |
| STEVEN RANK | 13701 RIVER CREST DR | | | | WHITE PIGEON | MI | 49099 |
| STEVEN RAY DOWELL | 9740 N HWY 1247 | | | | EUBANK | KY | 42567 |
| STEVEN RAY WISEBRAM | 4552 REBEL VALLEY VIEW | | | | ATLANTA | GA | 30339-5371 |
| STEVEN REED ELLIS | RR #1 BOX 117A | | | | BARRETT | MN | 56311-9791 |
| STEVEN REID PRIDGEN | 1404 BRIDGETON RD | | | | ROCKY MOUNT | NC | 27804-9315 |
| STEVEN REX HOGLAND & | BOBIE L HOGLAND JT TEN | 6258 KEITH RD | | | LEEDS | AL | 35094-3894 |
| STEVEN RICHARD BECKER | 4401 SANDERS STREET | | | | HOLLYWOOD | FL | 33021-2428 |
| STEVEN RICHARD LUTWIN | 2216 S GEDDES ST | | | | SYRACUSE | NY | 13207-1536 |
| STEVEN RICHARD POWELL | 774 SLATE QUARRY ROAD | | | | RHINEBECK | NY | 12572-2966 |
| STEVEN RICHARD RUSSELL | 7868 S ARMADILLO TRL | | | | EVERGREEN | CO | 80439-6212 |
| STEVEN RICHMOND | CUST BENYOMIN RICHMOND UGMA MI | 325 EDWARD AVE | | | WOODMERE | NY | 11598-2822 |
| STEVEN RICHMOND | CUST DOVID RICHMOND UGMA NY | 325 EDWARD AVE | | | WOODBURGH | NY | 11598-2822 |
| STEVEN RILEY | 15 NORTH BLVD | | | | EAST ROCKAWAY | NY | 11518-1807 |
| STEVEN RIPKA & | MRS EVELYN RIPKA JT TEN | 16 94TH ST | | | BROOKLYN | NY | 11209-6658 |
| STEVEN ROBERT MCCLEAN | 1437 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813 |
| STEVEN ROBERT SZABO TOD | KRISTEN ANNE SZABO | SUBJECT TO STA TOD RULES | 417 TANBRIDGE DR | | MARTINSBURG | WV | 25401 |
| STEVEN ROBERT TROUT | 906 PERSHING ST | | | | MARYVILLE | TN | 37801-3883 |
| STEVEN ROETTELE | MARGUERITE F ROETTELE JTWROS | 918 WILLIAMSBURG DRIVE | | | VALDOSTA | GA | 31602-4210 |
| STEVEN ROGER COLLINS TRUST | U/A DTD 2/12/98 | LARRY BARGER TTEE | 1833 CENTERWOOD DR SE | | OLYMPIA | WA | 98501-3722 |
| STEVEN ROSENAU | CUST BRETT D ROSENAU UGMA PA | 1453 FT WASHINGTON DR | | | AMBLER | PA | 19002-4026 |
| STEVEN ROSENTHAL | 345 EAST 54TH STREET | APT 5C | | | NEW YORK | NY | 10022-4958 |
| STEVEN ROTH & | DEBBIE ROTH JT TEN | 5555 NORTH SHERIDAN ROAD APT 905 | EDGEWATER BEACH | | CHICAGO | IL | 60640 |
| STEVEN ROY MALLORY | 214 W AVENUE C | | | | BISMARCK | ND | 58501-3607 |
| STEVEN ROY SUSLICK | 10614 EVENINGWOOD CT | | | | NEW PORT RICHEY | FL | 34655-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN RUBENSTEIN | 5C | 100 WEST 86TH STREET | | | NEW YORK | NY | 10024-4020 |
| STEVEN RUPERT | RR #2 | PRINCETON ON  N0J 1V0 | CANADA | | | | |
| STEVEN RUPERT | RR #2 | PRINCETON ON  N0J 1V0 | CANADA | | | | |
| STEVEN S DAW | 4255 S OLIVE ST | APT 9 | | | DENVER | CO | 80237-2212 |
| STEVEN S FRENCH | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 |
| STEVEN S KUSHNER | 1557 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94109-4564 |
| STEVEN S MILES | 4729 WICKFORD EAST | | | | SYLVANIA | OH | 43560-3350 |
| STEVEN S RATAJCZAK | 48 ANDRES PLACE | | | | CHEEKTOWAGA | NY | 14225-3204 |
| STEVEN S RIZZI | 75 SPLIT ROCK RD | | | | SYOSSET | NY | 11791-2630 |
| STEVEN S SANTANGELO | 881 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 |
| STEVEN S SCHWARZ | 29 FERNHILL RD | | | | SPRINGFIELD | NJ | 07081-3708 |
| STEVEN S SHARON | 1390 TRACILEE DR | | | | HOWELL | MI | 48843-7810 |
| STEVEN S STUBBS | 2120 EL PASEO ST | APT 2414 | | | HOUSTON | TX | 77054-3231 |
| STEVEN S VARNO | 9 ORCUTTVILLE ROAD | | | | STAFFORD SPRINGS | CT | 06076-3614 |
| STEVEN SAFFIAN & | LEONORA SAFFIAN JT TEN | 3314 VALLEY CREEK CIRCLE | | | MIDDLETON | WI | 53562-1988 |
| STEVEN SALAY | 4614 SPOKANE AVE | | | | CLEVELAND | OH | 44109-3848 |
| STEVEN SALTSMAN | ASG-QA SAUDI ARABIA CMPC-Q/ | | | | APO | AE | 09898 |
| STEVEN SANCHEZ | 3095 RIVERWOOD HT | | | | PORT HURON | MI | 48060-1718 |
| STEVEN SARGENT & | NANCY SARGENT JT TEN | 87 SLEEPY VALLEY ROAD | | | WARWICK | NY | 10990-2718 |
| STEVEN SCHLAFSTEIN & | SHERI KAPLLAN SCHLAFSTEIN JT TEN | 10904 STONECUTTER PL | | | NORTH POTOMAC | MD | 20878-4805 |
| STEVEN SCHLANG | 127 CHERRY ST | | | | CAMBRIDGE | MA | 02139-2737 |
| STEVEN SCHLESSMAN | 1316 BERLIN RD | | | | HURON | OH | 44839-9733 |
| STEVEN SCHNOLL | 23 BEEKMAN RD | | | | SUMMIT | NJ | 07901-1703 |
| STEVEN SCHOENFELD | 56 HICKORY HILL ROAD | | | | THOMASTON | CT | 06787-1149 |
| STEVEN SCOTT DAVIS | 823 N LAKE ADAIR BLVD | | | | ORLANDO | FL | 32804-6205 |
| STEVEN SHEMANSKI & | LAURA SHEMANSKI JT TEN | 314 KELLY DR | | | NESHANIC STA | NJ | 08853-4044 |
| STEVEN SHERRY | 2134 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7233 |
| STEVEN SIAVELIS | 685 AUBURN CT | | | | CRYSTAL LAKE | IL | 60014-8911 |
| STEVEN SISKIND | 656 ZOLA ST | | | | WOODMERE | NY | 11598-2808 |
| STEVEN SKLOW | CUST JASON A SKLOW UGMA NJ | 21 KNOLLWOOD ROAD | | | WOODCLIFF LAKE | NJ | 07675-8196 |
| STEVEN SKOWRONSKI & | THOMASINE SKOWRONSKI JT TEN | 34251 SHERIDAN | | | WESTLAND | MI | 48185-3666 |
| STEVEN SLEPIAN | CUST ERIC SLEPIAN UGMA NJ | 220 NEWPORT DR | | | PEACHTREE CTY | GA | 30269-4276 |
| STEVEN SMITH | PO BOX 4125 | | | | BISMARCK | ND | 58502-4125 |
| STEVEN SMITH TTEE | FBO STEVEN SMITH REVOCABLE TR | U/A/D 05-09-2006 | 6390 NW 23RD TERRACE | | BOCA RATON | FL | 33496-3615 |
| STEVEN SMOGER | 6709 FALLEN LEAF CIR | | | | LOUISVILLE | KY | 40241-6229 |
| STEVEN SOFFER | 4323 VIA ENTRADA | | | | NEWBURY PARK | CA | 91320-6831 |
| STEVEN SOKAS & | FLORENCE SOKAS | TR STEVEN & FLORENCE SOKAS TRUST | UA 04/19/97 | 2607 WEST 106TH PL | CHICAGO | IL | 60655-1701 |
| STEVEN SOKOL | PO BOX 786 | | | | SKOKIE | IL | 60076-0786 |
| STEVEN SOKOLOFF | CGM ROTH IRA CUSTODIAN | 217 E ATHENS AVE | | | ARDMORE | PA | 19003-3106 |
| STEVEN STANLEY FILA | 20 BATTERY HILL DRIVE | | | | VOORHEES | NJ | 08043-2902 |
| STEVEN STRAUSS | 2018 NIAGARA CT #56 | | | | FORT COLLINS | CO | 80525-1290 |
| STEVEN SULLIVAN | 45 ARNOLD DR | | | | E HARTFORD | CT | 06108-2909 |
| STEVEN SUMIDA | 1212 W HEMLOCK AVE | | | | VISALIA | CA | 93277 |
| STEVEN SZCZYGIEL & | LARRY SZCZYGIEL JT TEN | 48435 HILLTOP DR E | | | PLYMOUTH | MI | 48170-5289 |
| STEVEN SZPICZKA | 306 CAYUGA ST | | | | SYRACUSE | NY | 13204-1808 |
| STEVEN T COLE | 132 HEDGE RD | | | | MENLO PARK | CA | 94025-1755 |
| STEVEN T CORP | 291 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1811 |
| STEVEN T FORD | 1225 LONG LAKE CT | | | | BRIGHTON | MI | 48114-9640 |
| STEVEN T GOODMAN | 75 WILSON RD | | | | SOMERSET | NJ | 08873-2776 |
| STEVEN T GORDON | 3601 CLARKS LANE # 528 | | | | BALTIMORE | MD | 21215-2789 |
| STEVEN T GRIES & | HAROLD F GRIES JT TEN | 26 ITHAN LANE | | | ABERDEEN | NJ | 07747-1761 |
| STEVEN T HEDDEN | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| STEVEN T KROCK | 3100 MILLSBORO ROAD | | | | MANSFIELD | OH | 44903-8781 |
| STEVEN T MCCANN | 1384 CATHOLIC CHURCH ROAD | | | | LESLIE | MI | 49251-9528 |
| STEVEN T MILLER | 12033 CHEYENNE | | | | DETROIT | MI | 48227-3772 |
| STEVEN T OPP | 1150 E COOK RD | | | | GRAND BLANC | MI | 48439-8368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN T SHANNON | 1525 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2315 |
| STEVEN T SMITH | PO BOX 3161 | | | | KALAMAZOO | MI | 49003-3161 |
| STEVEN T ZAMIEROWSKI | 4015 SPRINGER | | | | ROYAL OAK | MI | 48073-6415 |
| STEVEN TANNENBAUM | 102 SURREY LANE | | | | TENAFLY | NJ | 07670-2517 |
| STEVEN TAPPER | CUST ALAN MITCHELL TAPPER | UTMA MN | 3332 BRETON CT | | ATLANTA | GA | 30319-2407 |
| STEVEN THOMAS EGGLESTON | 20 WINTHROP AVE | | | | ALBANY | NY | 12203-1902 |
| STEVEN THOMAS HUDOCK & | WENDY LYNNE HUDOCK JT TEN | 1120 GERRARDSTOWN RD | | | GERRARDSTOWN | WV | 25420 |
| STEVEN THOMAS SCHIFF | 1 SEAFORTH LN | | | | HUNTINGTON | NY | 11743-9788 |
| STEVEN TODD RUSZKOWSKI | 23011 W 13 MILE | | | | BINGHAM FARMS | MI | 48025-4301 |
| STEVEN TUCHOLKA & | BARBARA TUCHOLKA JT TEN | 5516 SPARKLE STONE CRESCENT | | | FITCHBURG | WI | 53711-4905 |
| STEVEN U NORRIS | 1117 W MAPLE AVENUE | | | | FLINT | MI | 48507-3731 |
| STEVEN V BOWMAN | 4001 ANDERSON RD APT 135 | | | | NASHVILLE | TN | 37217-4714 |
| STEVEN V DEACON | 66 HICKORY LANE | | | | WATERFORD | MI | 48327-2568 |
| STEVEN V GONDOL | 12139 SANDY ROAD | | | | NORTH JACKSON | OH | 44451-9637 |
| STEVEN V GRACE | PO BOX 948 | | | | APOPKA | FL | 32704-0948 |
| STEVEN V LICATA | 10139 N FOXKIRK DR 96W | | | | MEQUON | WI | 53097-3621 |
| STEVEN V SLOVINSKY | 17 CENTER AVE | | | | MATAWAN | NJ | 07747-3312 |
| STEVEN V SMITH | 4400 W ROBINWOOD DR | | | | MUNCIE | IN | 47304-2899 |
| STEVEN V ZAJEC & | BARBARA J ZAJEC | TR ZAJEC FAM TRUST | UA 04/20/98 | 549 YORK ST | LODI | CA | 95240-5233 |
| STEVEN VANHEULE | RR 2 | HIGHGATE ON  N0P 1T0 | CANADA | | | | |
| STEVEN VILLANI | 11 MILLBROOK CIR | | | | NORWOOD | NJ | 07648 |
| STEVEN VINCENT BRUNO | 3821 MATTHES AVE | | | | SANDUSKY | OH | 44870-5474 |
| STEVEN VON RUMP | CUST STEPHANIE ANN VON RUMP UGMA | VA | 9 AUGUST ALY | | SAN FRANCISCO | CA | 94133-2748 |
| STEVEN W & ANN M POWELL JTWROS | 238 MENDON ST | | | | UPTON | MA | 01568-1465 |
| STEVEN W AIKMAN & | LORI E AIKMAN JT TEN | 6529 BEAR CAT RIDGE DRIVE | | | EL PASO | TX | 79912-8161 |
| STEVEN W ANSCHEL | 310 WILD RICE DR | | | | SIMPSONVILLE | SC | 29681-5727 |
| STEVEN W BARTON | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094-3741 |
| STEVEN W BECKER | 7141 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2439 |
| STEVEN W BERG | CUST ABRA LEIGH GOODZEY BERG UTMA | IL | 2117 WILLEMORE AVE | | SPRINGFIELD | IL | 62704-4370 |
| STEVEN W BIEREMA | PO BOX 468 | | | | SWEETSER | IN | 46987-0468 |
| STEVEN W BOELTER | 5636 KENT PLACE | | | | GOLETA | CA | 93117-2131 |
| STEVEN W CARNES | 7631 MICHAEL LANE | | | | VENTRESS | LA | 70783-3511 |
| STEVEN W CARPENTER | 15911 HEATHERDALE DRIVE | | | | HOUSTON | TX | 77059-5920 |
| STEVEN W COTTINGHAM | 815 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2359 |
| STEVEN W CRUMBAUGH | ROUTE 1 | | | | LE ROY | IL | 61752-9801 |
| STEVEN W CUNNINGHAM | 5994 CORINNE LANE | | | | CLARENCE CTR | NY | 14032 |
| STEVEN W CUNNINGHAM SR | CUST STEVEN W CUNNINGHAM JR UGMA | NY | 5994 CORINNE LANE | | CLARENCE CTR | NY | 14032 |
| STEVEN W DANG | TR STEVEN W DANG TRUST | UA 12/21/94 | 1002 8TH AVE | | HONOLULU | HI | 96816-2449 |
| STEVEN W DEGEORGE | CUST ANNA M DEGEORGE | UTMA MD | 1500 HABERSHAM PLACE | | CROWNSVILLE | MD | 21032-2230 |
| STEVEN W DEWAR | 11367 LARKSPARROW RD | | | | WEEKI WACHEE | FL | 34614 |
| STEVEN W DI OBILDA | CUST EVA ELIZABETH SHARP UTMA MO | 6015 NEW 51ST TERRACE | | | KANSAS CITY | MO | 64151 |
| STEVEN W DORMAN & | MRS VICKI E DORMAN JT TEN | 7912 RIVER FALLS DRIVE | | | POTOMAC | MD | 20854-3894 |
| STEVEN W EISEN | 1044 DODGER BLUE AVE | | | | LAS VEGAS | NV | 89123-5329 |
| STEVEN W ELLIS | CUST CORY JOHN ELLIS UGMA MN | 2879 350TH RD | | | STUART | IA | 50250-8504 |
| STEVEN W FABER | 4931 JONATHAN LANE | | | | NEW BERLIN | WI | 53151-7618 |
| STEVEN W GRAY | 228 LEONA CT | | | | WOODBURY | NJ | 08096-3231 |
| STEVEN W GUTHRIE | 6047 CONNELL RD | | | | BROCKWAY | MI | 48097-4312 |
| STEVEN W HAMILTON | CGM IRA ROLLOVER CUSTODIAN | 6428 MAPLE ST | | | OAKLANDON | IN | 46236-2914 |
| STEVEN W HARVEY | 68768 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2925 |
| STEVEN W HAVARK | TR STEVEN W HAVARK LIVING TRUST | UA 12/03/92 | 11927 BORHART DR | | HUNTLEY | IL | 60142-6218 |
| STEVEN W INMAN | 8980 EAST 'EF' AVE | | | | RICHLAND | MI | 49083-9703 |
| STEVEN W JEPSON | 78 COLUMBIA LANE | | | | JAMESTOWN | RI | 02835-1815 |
| STEVEN W JEUDE & | ROCHELLE K JEUDE JT TEN | 12474 MENTZ DR | | | ROMEO | MI | 48065-4438 |
| STEVEN W KEMP | 201 OAK HOLLOW CT | | | | PASADENA | MD | 21122-4137 |
| STEVEN W KLEIN | 294 MEDFORD-MOUNT HOLLY ROAD | | | | MEDFORD | NJ | 08055-9642 |
| STEVEN W KUELTZO | CUST HALEY L KUELTZO | UTMA IL | 2765 CASTLEWOOD CT | | AURORA | IL | 60504-5285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEVEN W LABUHN & | VICKI LABUHN JT TEN | BOX 145 | | | UBLY | MI | 48475 |
| STEVEN W LANGFORD | 8610 FALCON ROAD | | | | CHARLESTOWN | IN | 47111 |
| STEVEN W LARRY & | MARTHA L LARRY TEN COM | 702 NORTH FRISCO STREET | | | CATOOSA | OK | 74015-2325 |
| STEVEN W LEWIN | 338 INWOOD TRL | | | | AURORA | OH | 44202-8204 |
| STEVEN W LINCOLN & | JEAN L LINCOLN | TR STEVEN W & JEAN L LINCOLN REV | TRUST UA 11/25/96 | 104 NORTH HIGHLAND AVE | UKIAH | CA | 95482-4258 |
| STEVEN W MAC EVOY | 7698 KERWIN ROAD | | | | GASPORT | NY | 14067-9430 |
| STEVEN W MCKOWN | 2010 W ROAD 3 NORTH | | | | CHINO VALLEY | AZ | 86323-4709 |
| STEVEN W MEYERS | CGM IRA CUSTODIAN | 1 NORTH ENTRY ROAD | | | STATEN ISALND | NY | 10304-1110 |
| STEVEN W MIKELS | CUST ALEXANDRA C MIKELS | UTMA PA | 1189 MAZETTI ROAD | | STROUDSBURG | PA | 18360-8629 |
| STEVEN W MILLIMAKI | 106 TELLURIDGE CIRCLE | | | | MADISON | AL | 35758-1082 |
| STEVEN W MORSE | 8665 MILLCREEK DR | | | | EAST AMHERST | NY | 14051-2085 |
| STEVEN W MURPHY | 5473 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| STEVEN W MYERS | 202 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1520 |
| STEVEN W NEU | 2305 SAN YSIDRO DR | | | | BEVERLY HILLS | CA | 90210-1539 |
| STEVEN W PEAKE | 3741 W MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| STEVEN W PEDIGO & | KAREN E PEDIGO JT TEN | 1144 EDGEROW LN | | | ROCKFORD | IL | 61102-5620 |
| STEVEN W POWERS | 910 W MAPLEHURST | | | | FERNDALE | MI | 48220-1293 |
| STEVEN W REDDEN | 401 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709-9205 |
| STEVEN W RIDGEWAY | 1250 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| STEVEN W SCHLACHTER | 18660 S BISHOP | | | | CHESANING | MI | 48616-9717 |
| STEVEN W SECKENDORF | 4040 CALHOUN ST | | | | GARY | IN | 46408-1707 |
| STEVEN W SEMENKEWITZ & | SUSAN H SEMENKEWITZ JT TEN | 2963 MAJESTIC OAKS LN | | | GREEN CV SPGS | FL | 32043-8325 |
| STEVEN W SEUFERT | #79 | 255 NORTH RD | | | CHELMSFORD | MA | 01824-1425 |
| STEVEN W SHANCE | 7179 N IONIA | | | | VERMONTVILLE | MI | 49096-9768 |
| STEVEN W SIDLO | CUST KATHRINE A SIDLO | UGMA MA | 270 NEW BRAINTREE RD | | W BROOKFIELD | MA | 01585-3218 |
| STEVEN W SIDLO | 270 NEW BRAINTREE RD | | | | W BROOKFIELD | MA | 01585-3218 |
| STEVEN W SLOAN | 11209 6TH AVENUE NE | | | | TULALIP | WA | 98271-9444 |
| STEVEN W SMITH & | LORI SMITH JT TEN | 305 E MANOR DR | | | SPRINGBORO | OH | 45066-8639 |
| STEVEN W SMOCK | CGM ROTH IRA CUSTODIAN | 22355 FOUNTAINLAKE BLVD | | | ESTERO | FL | 33928-2323 |
| STEVEN W SOMMER | 833 HIDDEN CAVE RD | | | | MADISON | WI | 53717-2757 |
| STEVEN W VEIT | 1476 SPROUL AVE | | | | NAPA | CA | 94559-1506 |
| STEVEN W WHITAKER | 25 PENINSULA ROAD | | | | DELLWOOD | MN | 55110-1504 |
| STEVEN W WHITE | 831 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4117 |
| STEVEN W. JAHN | JILL M. JUREVICH TTEE | U/A/D 08-08-2007 | FBO THE JUREVICH-JAHN FAMILY T | 6811 HELSTONE CT. | ROCKLIN | CA | 95677-4527 |
| STEVEN W. SKALISKY | 278 OAK COURT | | | | SHAFTER | CA | 93263-2426 |
| STEVEN WARREN LUGER | 37 MIAMIS RD | | | | WEST HARTFORD | CT | 06117-2224 |
| STEVEN WATSON | CUST THOMAS S WATSON UTMA OH | 1122 BRANDYWINE DR | | | MEDINA | OH | 44256-4102 |
| STEVEN WAXMAN & | WILLIAM WAXMAN JT TEN | 122 COTTAGE ST | | | CHELSEA | MA | 02150-3310 |
| STEVEN WAYNE BAKER | 203 WELCOME INN ST | | | | RED OAK | TX | 75154-8176 |
| STEVEN WAYNE DELAGE | 3107 MOOR DR | | | | NEDERLAND | TX | 77627-6923 |
| STEVEN WEINER | 191 CASMIR DR | | | | FAIRFIELD | CT | 06432-1227 |
| STEVEN WEINSTEIN | CUST JULIE ANN WEINSTEIN A MINOR | UNDER | THE LAWS OF GEORGIA | 1992 LASALLE WA | MARIETTA | GA | 30062-8163 |
| STEVEN WEISSMAN | 324 NINA ST | | | | NEW WINDSOR | NY | 12553-6123 |
| STEVEN WHITFIELD TTEE | SAN JOAQUIN VALLEY ORTHOPAEDIC | INC DEFINED BENEFIT PLAN | 2/1/02 FBO STEVEN WHITFIELD | 4623 W HAROLD AVE | VISALIA | CA | 93291-9165 |
| STEVEN WHITLEY | 409 E LINCOLN STREET | | | | BOYNE CITY | MI | 49712-1302 |
| STEVEN WILLETTE | PO BOX 1058 | | | | SHARON | CT | 06069-1058 |
| STEVEN WILLIAM THOMAS | CUST AMANDA MARIE THOMAS UGMA MI | 28131 OAKLEY | | | LIVONIA | MI | 48154-3921 |
| STEVEN WILLIAMS | 10050 HIGHLAND WOODS CT | | | | ORLANDO | FL | 32836-5934 |
| STEVEN WILLIAMSON | 2312 LISTON CIR | | | | PALM HARBOUR | FL | 34683-5127 |
| STEVEN WITTENMYER | CUST VICTORIA WITTENMYER UTMA FL | 5490 NW 40TH TER | | | COCONUT CREEK | FL | 33073-4014 |
| STEVEN WOHLSTETTER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF GRACE WOHLSTETTER | DOW 10 A+ | 15 MUDIE COURT | EAST BRUNSWICK | NJ | 08816-3580 |
| STEVEN WOLAN | 1030 SHATTUCK AVE | | | | BERKELEY | CA | 94707-2626 |
| STEVEN WOLF | 6360 S HWY 421 | | | | MANCHESTER | KY | 40962 |
| STEVEN WOLFF | 2 WALDECK COURT | | | | WEST ORANGE | NJ | 07052-2986 |
| STEVEN WOLK | 19 BRISTOL PLACE | | | | YONKERS | NY | 10710-1405 |
| STEVEN WRIGHT | 29729 RAMBLING RD | | | | SOUTHFIELD | MI | 48076-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STEVEN WRIGHT | 5057 CANOGA AVE | | | | WOODLAND HILLS | CA | 91364-3208 |
| STEVEN YUSSEN | 2985 CEDAR XING | | | | MINNETONKA | MN | 55305-2978 |
| STEVEN ZAHLER | APT 5-D | 175 W 76TH ST | | | NEW YORK | NY | 10023-8306 |
| STEVEN ZDAWCZYNSKI | 14045 ARBOR KNOLL CIRCLE | | | | TAMPA | FL | 33625-6445 |
| STEVEN ZELKOWITZ | 2600 NETHERLAND AVE | APT 2017 | | | BRONX | NY | 10463-4824 |
| STEVEN ZELKOWITZ | 2600 NETHERLAND AVENUE | | | | BRONX | NY | 10463-4801 |
| STEVEN ZIMMERMAN & | MRS JANE A ZIMMERMAN JT TEN | 23 ELLERY CT | | | WALNUT CREEK | CA | 94595-2609 |
| STEVEN ZOFCHAK & | ELEANOR J ZOFCHAK JT TEN | 29 ARMSTRONG ST | | | FLUSHING | MI | 48433-9236 |
| STEVIE D CONLEY | 2468 CHERRY ST APT 1 | | | | CRESCENT SPRINGS | KY | 41017-1444 |
| STEVIE D ELKINS | 3595 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-9732 |
| STEVIE HIBBARD | 67 HEAVENLY HIRGHTS RD | | | | MANCHESTER | KY | 40962 |
| STEVIE T SMITH | 701 W JOHNSON ST | | | | UPPER SANDUSKY | OH | 43351-9792 |
| STEVIN C KESTNER | 1209 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1027 |
| STEVO KOVACEVIC | 5037 WISHING WELL | | | | GRAND BLANC | MI | 48439-4239 |
| STEWARD O MITCHELL | #4 LATZER LANE | | | | HIGHLAND | IL | 62249-2629 |
| STEWARDSON METHODIST CHURCH | 214 S CEDAR ST | | | | STEWARDSON | IL | 62463-1220 |
| STEWART A CUNNINGHAM JR | E 120 MAITLAND AVE | | | | PARAMUS | NJ | 07652-4339 |
| STEWART A SMITH | CUST RODES D SMITH UTMA KY | 824 EUCLIA AVE #200 | | | LEXINGTON | KY | 40502-1792 |
| STEWART B BERGER | 31500 | W 13 MILE ROAD | SUITE 112 | | FARMINGTN HLS | MI | 48334 |
| STEWART B MITCHELL | 19363 MCINTOSH | | | | CLINTON TWSP | MI | 48036-1858 |
| STEWART BROS INC | 304 S MAIN ST | | | | DUNKIRK | IN | 47336-1216 |
| STEWART C MATHEWS | 4141 N 3RD ST | | | | PHOENIX | AZ | 85012-1832 |
| STEWART C MCDANIEL | 711 NORTH GREENWOOD DR | | | | PALATINE | IL | 60067-3846 |
| STEWART C WILSON | 215 OLD ZION RD | | | | NORTH EAST | MD | 21901-1514 |
| STEWART CAHN | APT 2-D | 80 CENTRAL PARK WEST | | | NEW YORK | NY | 10023-5247 |
| STEWART CHAMBERS & | SHELBY B CHAMBERS JT TEN | 7382 HOLLY PARK | | | MENTOR | OH | 44060-6704 |
| STEWART CHAMBERS JR | 7382 HOLLY PARK | | | | MENTOR | OH | 44060-6704 |
| STEWART COUNTY 4-H CLUB | ATTN TIM PHEIL | BOX 187 | | | LUMPKIN | GA | 31815-0187 |
| STEWART D LANGE | 185 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1546 |
| STEWART D VANDYKE & | DONNA S VANDYKE JT TEN | 3558 HAWTHORNE DR W | | | CARMEL | IN | 46033-9619 |
| STEWART DAVID STULL & | VICKY L STULL JT TEN | 4336 TIMBERWILDE | | | KETTERING | OH | 45440-1507 |
| STEWART E ADKINS | ROUTE 2 5087 | | | | BARBOURSVILLE | WV | 25504-9802 |
| STEWART E NESTOR | 415 KIRKWOOD DRIVE | | | | VANDALIA | OH | 45377-1942 |
| STEWART E YIN | 11 INDIAN PIPE TRL | | | | AVON | CT | 06001-4032 |
| STEWART EPSTEIN | CUST LOUIS BRICKMAN EPSTEIN UGMA | NJ | 36 MAYHEW | | LIVINGSTON | NJ | 07039-2022 |
| STEWART F HILL | 24604 WOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-4404 |
| STEWART F STREET | 2113 BOCK ROAD | | | | SAGINAW | MI | 48603-7804 |
| STEWART F TIPPETT | 35630 PLACID PLACE | | | | CATHEDRAL CITY | CA | 92234-7918 |
| STEWART FRASER TAYLOR | 450 NORTHBROOK RD | | | | WEST CHESTER | PA | 19382-1712 |
| STEWART G HUBER & | LORRAINE M HUBER | TR WILLIAM MICHAEL HUBER TR UA | 12/30/76 | 237 N CLINTON AVE | CLINTONVILLE | WI | 54929-1007 |
| STEWART G. SZIKMAN | CGM SIMPLE IRA CUSTODIAN | U/P/O ALFARO DENTAL GROUP | 930 IVY FALLS DRIVE | | ATLANTA | GA | 30328-3601 |
| STEWART GORDON | 1211 PARKVIEW | 88 TAI TAM RESERVOIR ROAD SAR | HONG KONG | | | | |
| STEWART H CRAWFORD | PO BOX 501 | | | | LAKE ORION | MI | 48361-0501 |
| STEWART H GORDON | 2215 QUEENS ROAD E | | | | CHARLOTTE | NC | 28207-2731 |
| STEWART H SCHENCK | 39 W AVE | | | | ESSEX | CT | 06426-1145 |
| STEWART HULL & | PATRICIA HULL JT TEN | 135 SOUTH GENESEE | | | BELLAIRE | MI | 49615-9602 |
| STEWART J FREE & | SALLY R FREE JT TEN | 5189 WASHAKIE | | | BRIGHTON | MI | 48116-9743 |
| STEWART J GATES | 813 E HEMPHILL RD | | | | FLINT | MI | 48507-2822 |
| STEWART JOHN ABRAMSON | 280 BROADWAY | | | | NEWPORT | RI | 02840-2635 |
| STEWART JOHN ABRAMSON | CUST MELISSA ANNE ABRAMSON UGMA RI | 280 BROADWAY | | | NEWPORT | RI | 02840-2635 |
| STEWART JOHN ABRAMSON | CUST LEWIS JOHN ABRAMSON UGMA RI | 280 BROADWAY | | | NEWPORT | RI | 02840-2635 |
| STEWART JONES | 27231 CALLE ALTA VISTA | | | | CAPISTRANO BEACH | CA | 92624 |
| STEWART KATZ & | KAREN KATZ JT TEN | 272 RED MAPLE DR S | | | LEVITTOWN | NY | 11756-5431 |
| STEWART KIRCHNER | CGM IRA ROLLOVER CUSTODIAN | 7915 ALLEN ROAD | | | ALLEN PARK | MI | 48101-1703 |
| STEWART L GERNT | 2470 RUGBY PIKE | PO BOX 7 | | | ALLARDT | TN | 38504-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART L HANSARD | 2690 HARRINGTON AVE | | | | ROCHESTER HILLS | MI | 48307-4401 |
| STEWART L HULL | 135 S GENESEE | | | | BELLAIRE | MI | 49615-9602 |
| STEWART L MALLETT | 20411 CLEVELAND | | | | BELTON | MO | 64012-9002 |
| STEWART L TUBBS | 1230 SEVERN COURT | | | | ANN ARBOR | MI | 48105-2863 |
| STEWART LAZARUS | 444 N PRINCE ST | | | | MILLERSVILLE | PA | 17551-1406 |
| STEWART LYONS | 416 N WALNUT ST | | | | EAST ORANGE | NJ | 07017-3917 |
| STEWART M DANSBY | 111 EAST COURT ST STE 3D | | | | FLINT | MI | 48502-1629 |
| STEWART M SIMINGTON | 5811 WALNUT AVE | | | | SACRAMENTO | CA | 95841-2234 |
| STEWART N CAMPBELL | CUST CARRIE CAMPBELL | UTMA TX | 2502 ELLA LEE LN | | HOUSTON | TX | 77019-6313 |
| STEWART O STROBLE & | PHYLLIS L STROBLE | 31 S WHITE ST | | | SHENANDOAH | PA | 17976-2372 |
| STEWART P GARRETT III | 1445 BURNINGTREE RD | | | | CHARLESTON | SC | 29412-2602 |
| STEWART R BOYSEN | 12520 WABASH RD | | | | MILAN | MI | 48160-9291 |
| STEWART R KUSINITZ | PO BOX 1391 | | | | FALL RIVER | MA | 02722-1391 |
| STEWART R LEE & | SCOTT R LEE JT TEN | 1700 CAMINO LINDO | | | SOUTH PASADENA | CA | 91030-4132 |
| STEWART R MC EWEN | 3218 PARKWOOD | WINDSOR ON  N8W 2K8 | CANADA | | | | |
| STEWART R MCALVEY | 2090 HAMILTON | | | | HOLT | MI | 48842-1337 |
| STEWART R VAN ORD & | MRS KAY B VAN ORD JT TEN | 3365 ROUTE 957 | | | RUSSELL | PA | 16345-9102 |
| STEWART RANGE AND | PATRICIA RANGE JTWRS | 393 MOUNTAIN ROAD | | | UNION CITY | NJ | 07087-5468 |
| STEWART S GOLDBARD & | ADELINE GOLDBARD JT TEN | 7 POWDERHORN LN | | | SELDEN | NY | 11784-1320 |
| STEWART S HIDAY | 6577 NORTH 350 WEST | | | | MC CORDSVILLE | IN | 46055-9731 |
| STEWART S OSTRANDER | 12139 YALE RD | | | | BROCKWAY | MI | 48097-2713 |
| STEWART S ROMANS | MARJORIE G. ROMANS TTEE | U/A/D 09-11-2006 | FBO ROMANS FAMILY TRUST | 5124 ENCINO AVENUE | ENCINO | CA | 91316-2522 |
| STEWART SCHESNACK | 7401 DALLAS DR | | | | LAPALMA | CA | 90623-1305 |
| STEWART SHERMAN | 1310 MULLINS ST | | | | SILVER SPRING | MD | 20904-1519 |
| STEWART SHERMAN | CGM IRA CUSTODIAN | 7350 WOODRIDGE | | | W BLOOMFIELD | MI | 48322-4231 |
| STEWART T EDWARDS JR | 500 HONEYSUCKLE LANE | | | | BRIDGE CITY | TX | 77611-2912 |
| STEWART T MONTI & | ANNE K MONTI JT TEN | 3048 KING JAMES DR | | | BEAVERCREEK | OH | 45432-2472 |
| STEWART TENZER | 6712 EAST LISERON | | | | BOYNTON BEACH | FL | 33437-6483 |
| STEWART W BAILEY | 310 NE KINGWOOD ST | | | | MCMINNVILLE | OR | 97128-9030 |
| STEWART W CHASTAIN | TR STEWART CHASTAIN TRUST | UA 02/22/94 | PO BOX 28 | | MANLEY SPGS | AK | 99756-0028 |
| STEWART W DIBLEY | 29485 TAWAS | | | | MADISON HEIGH | MI | 48071-5423 |
| STEWART W FORBES | CUST LISA RENEE FORBES UGMA TX | 2749 TONAQUINT DR | | | SAINT GEORGE | UT | 84790-7672 |
| STEWART W HALL | 110 KEENE STREET | | | | DUXBURY | MA | 02332-3403 |
| STEWART WHITNEY AND | SHIRLEY WHITNEY JTWROS | 10442 LINWOOD AVE. | | | PAVILION | NY | 14525 |
| STI TR & INVST OPERATIONS INC | TRUST RECONCILEMENTS | MAIL CODE 3151 | PO BOX 105504 | | ATLANTA | GA | 30348-5504 |
| STIFEL NICOLAUS CUSTODIAN FOR | DON AARNES IRA | 484 WEST ARCHER DRIVE | | | PUEBLO WEST | CO | 81007-2824 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA M PUGH IRA | 9343 LOUISVILLE ST NE | | | LOUISVILLE | OH | 44641-9501 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN ADAMS SEP IRA | 1216 KENNEDY BRIDGE RD | | | HARRODSBURG | KY | 40330-9707 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOBBY G ADAMS SIMPLE IRA | 2424 ST RT 314 | | | FREDERICKTOWN | OH | 43019-9416 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVELYN SCHOLTZ IRA | 29 MARGO STREET | | | CROMWELL | CT | 06416-1729 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROGER J ADRIAN IRA | 2315 PLYMOUTH ROCK DRIVE | | | JEFFERSON CTY | MO | 65109-2088 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERNADETTE MACERO ROTH IRA | 157 SPANISH MOSS PL | | | CAMARILLO | CA | 93010-2635 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH HUNTER-BLANK IRA | 6512 OVERBROOK | | | MISSION HILLS | KS | 66208-1940 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ERNST IRA R/O | 1830 MANCHESTER WAY | | | MYRTLE BEACH | SC | 29575-5863 |
| STIFEL NICOLAUS CUSTODIAN FOR | WADE B GETZ IRA | COMMISSION BASED ADVISORY ACCT | 4 CALLE DEL SOL | | VICTORIA | TX | 77905-3160 |
| STIFEL NICOLAUS CUSTODIAN FOR | JODI L BAER IRA | 1920 BEESON MILL RD | | | LEETONIA | OH | 44431-9681 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH E BLACK IRA | 6502 JACOB DRIVE | PO BOX 13 | | WESTPORT | KY | 40077-0013 |
| STIFEL NICOLAUS CUSTODIAN FOR | TROY W JOHNSON IRA | 410 DICK AVENUE | | | HAMILTON | OH | 45013-2612 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY J THOMAS (IRA) | STIFEL INVESTOR ADVISORY PRGRM | 3715 MERCEDES PLACE | | CANFIELD | OH | 44406-8125 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE R COX IRA | 4223 CHABOYA HILLS CT | | | SAN JOSE | CA | 95148-3700 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE I RILEY IRA | 190 THAMES STREET | | | NEW LONDON | CT | 06320-3207 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD H SOBOTA IRA | 11405 CHAREST | | | HAMTRAMCK | MI | 48212-3058 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A STILLSON IRA | 14623 BATAAN ST NE | | | HAM LAKE | MN | 55304 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN MICHAEL WINSLOW | SAR SEP IRA | 222 AINSLEY RD | | HERTFORD | NC | 27944-9478 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH A HOSTE IRA | 43302 CHIANTI CT | | | STERLING HTS | MI | 48314-1940 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D JOHNSON IRA | 111 WEST HIGHWAY 50 | | | O FALLON | IL | 62269-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | TERRENCE P. KEARNS (ROTH IRA) | 3668 ORCHARD AVE | | | HUBBARD | OH | 44425-1821 |
| STIFEL NICOLAUS CUSTODIAN FOR | RHONDA L STOUGHTON IRA R/O (P | 12630 MEETING HOUSE RD | | | CARMEL | IN | 46032-7252 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH L HESTON IRA | 5480 YATES RD | | | SALEM | OH | 44460 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM MILLER JR IRA | 1142 HAMILTON STREET | 2ND FLOOR | | ALLENTOWN | PA | 18101-1051 |
| STIFEL NICOLAUS CUSTODIAN FOR | BERT P ALLEN IRA | 701 MUIRFIELD DR. | | | OXFORD | MS | 38655-2605 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M REYNOLDS R/O IRA | 3003 KENTUCKY OAKS CT | | | CRESTWOOD | KY | 40014-9756 |
| STIFEL NICOLAUS CUSTODIAN FOR | LYNN E ALLEN ROTH IRA | 403 CUMBERLAND ROAD | | | COLUMBIA | MO | 65203-3041 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS KLEIN SEP | 107 3RD PLACE | | | BROOKLYN | NY | 11231-4508 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIDGET P ALBRIGHT IRA | 2967 WESTMINISTER DRIVE | | | FLORISSANT | MO | 63033-1522 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERNEST W PHILLIPS JR IRA R/O | 34 WILLIAMSBURG CIRCLE | | | WHEELING | WV | 26003-5589 |
| STIFEL NICOLAUS CUSTODIAN FOR | RHONDA M BROOKS IRA | 2506 CREVE COEUR MILL RD | #9 | | MARYLAND HTS | MO | 63043-1179 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE A LUEDKE IRA | 309 E LOUIS | | | SULLIVAN | IL | 61951-2313 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J HIVELY IRA | 9595 KNAUF RD | | | CANFIELD | OH | 44406 |
| STIFEL NICOLAUS CUSTODIAN FOR | TODD ANDREW STROUP ROTH IRA | 15004 THOROUGHBRED RUN | | | SPRING LAKE | MI | 49456-8952 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS F BISCHEL IRA | 10320 CALIMESA BLVD #57 | | | CALIMESA | CA | 92320-2319 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM V BOYLE IRA | 312 W CONCORD PL | | | CHICAGO | IL | 60614-5702 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET E SHRIEVES IRA | 19559 DOE DR | | | GEORGETOWN | DE | 19947-5331 |
| STIFEL NICOLAUS CUSTODIAN FOR | DUDLEY S HUMPHREY IRA | 29926 SHAKER BLVD | | | PEPPER PIKE | OH | 44124-5041 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J MUNSHOWER IRA | 6060 ROYALTON RD | | | N ROYALTON | OH | 44133 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY W DANIELS R/O IRA | 22849 PEBBLESTONE DR | | | NUEVO | CA | 92567-8903 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E DEVITT IRA | 72 FELTER HILL ROAD | | | MONROE | NY | 10950-4760 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOY E SORIANO IRA R/O | PO BOX 448 | | | HOBART | WA | 98025-0448 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS A SHUMWAY IRA | 12212 BLAIR STREET | | | CONNEAUT LAKE | PA | 16316-2904 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY J COPELAND SEP IRA | 1560 MCCOY ROAD | | | COLUMBUS | OH | 43220-4932 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDY PLOTNIK IRA R/O | 555 NORTH AVE APT 10W | | | FORT LEE | NJ | 07024-2413 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL P SEWARDS IRA R/O | 4232 MIDLAND ROAD | | | ALLENTOWN | PA | 18104-4418 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET A SMITH IRA | PO BOX 1373 | 1463 LAKE SHERWOOD DR | | MARTHASVILLE | MO | 63357-8373 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH R DUNAWAY IRA | 51610 WEXFORD DRIVE | | | GRANGER | IN | 46530-8220 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY PARNINN ROTH IRA | 1541 EVANGELINE PLACE | | | OXNARD | CA | 93030-3121 |
| STIFEL NICOLAUS CUSTODIAN FOR | CECELIA DORSEY IRA | 17 CASTLE ROCK | | | BRANFORD | CT | 06405-4419 |
| STIFEL NICOLAUS CUSTODIAN FOR | DALE BROWN SIMPLE IRA | 107 W GREEN ST | | | MONTICELLO | MO | 63457-1017 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD L DYBALA IRA R/O | 11535 SETTLERS POND WAY | UNIT 3B | | ORLAND PARK | IL | 60467-5265 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON A PONCHEK IRA R/O | 260 SECOND STREET | | | CONEMAUGH | PA | 15909-1828 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH J BARANSKI IRA R/O | 1095 WILLARD AVE | | | NEWINGTON | CT | 06111-3541 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE LAVENDER IRA | STIFEL INVESTOR ADVISORY PRGRM | 4724 HUMMINGBIRD LN | | VALDOSTA | GA | 31602-6701 |
| STIFEL NICOLAUS CUSTODIAN FOR | TABITHA R DRESSLER IRA/RO | 738 FLORA ST | PO BOX 122 | | SAINT LIBORY | IL | 62282-0122 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONNA J JARON IRA | 1527 E FLEMING DR SOUTH | | | ARLINGTON HTS | IL | 60004-1632 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R STAUB IRA | 1115 BUNKER HILL PLACE | | | FORT WAYNE | IN | 46825-3566 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J CASSIDY IRA | 501 RIVERDALE AVE APT 5K | | | YONKERS | NY | 10705-3574 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID SELL IRA | 15423 HARPER RD | | | NEW HAVEN | IN | 46774-9662 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD ANNEX IRA | 1530 PALISADE AVE APT 11-H | | | FORT LEE | NJ | 07024-5415 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J RYAN III IRA | 8431 WIDMER | | | LENEXA | KS | 66215-5418 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD MEYER IRA | 800 W COMMUNITY COLLEGE DRIVE | #109 | | SAN JACINTO | CA | 92583-7109 |
| STIFEL NICOLAUS CUSTODIAN FOR | A STEVEN PERELMAN IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 1215 | | AVON | CT | 06001-1215 |
| STIFEL NICOLAUS CUSTODIAN FOR | GALE P DONOVAN IRA | SAA MANAGED ACCOUNT | 2964 CHATSWORTH DRIVE | | BELOIT | WI | 53511-1941 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSALIE T WHITE IRA R/O | 11470 LISA LANE | | | N ROYALTON | OH | 44133-3214 |
| STIFEL NICOLAUS CUSTODIAN FOR | BEVERLY REDMAN IRA | 219 PELICAN ROAD | | | CLEARWATER | FL | 33764-7117 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM F LANTAGNE IRA | N21041 PACH LANE F-1 | | | PERRONVILLE | MI | 49873-9462 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID M WATSON IRA | 1827 KING AVE | | | COLUMBUS | OH | 43212-2016 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN K ROSE IRA | 10674 CHARLAMAR | | | ST LOUIS | MO | 63128 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY E ROSENTHAL IRA | 207 E BUFFALO ST, SUITE 606 | | | MILWAUKEE | WI | 53202-5712 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN T COLLINS IRA | 13914 GREENBRANCH DRIVE | | | PHOENIX | MD | 21131-1316 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANICE JAHNKE IRA R/O | 1096 HORIZON DRIVE | | | BARTLETT | IL | 60103-1235 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A OSINIAK (IRA) | 218 RENEE | | | STRUTHERS | OH | 44471-1522 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA C JENKINS IRA | 870 MORNINGSIDE DRIVE GS204 | | | FULLERTON | CA | 92835-3558 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENN B CRONIN SEP | 1176 DUNSINANE HILL | | | CHESTER SPRGS | PA | 19425-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J CRICENTI IRA | PO BOX 2182 | | | NEW LONDON | NH | 03257-2182 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN C RICHTER IRA | 61 RIDGEMOOR DR | | | ST LOUIS | MO | 63105-4906 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL WILLIQUETTE IRA | 6939 SOUTHEAST CONGRESS ST | | | HOBE SOUND | FL | 33455-6013 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY H RICHTER IRA | 61 RIDGEMOOR DR | | | ST LOUIS | MO | 63105-4906 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL STUMP ROTH | P O BOX 72 | | | ALBURTIS | PA | 18011-0072 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN B HALE IRA | 5 HOLMHILL LN | | | ROSELAND | NJ | 07068-1422 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA ANN NATIONS IRA | 98 YORKSHIRE LANE CT | | | SAINT LOUIS | MO | 63144-1632 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT KENNEDY SAR SEP | 11446 MAJORCA PLACE | | | FENTON | MI | 48430-8714 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEALE D REES IRA R/O | 17511 TEN MILE RD | | | BATTLE CREEK | MI | 49014-7855 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD R HULL IRA R/O | PO BOX 101 DIBERT STREET | | | SUMMERHILL | PA | 15958-0101 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD SCHAAB IRA | PO BOX 192 | | | GIRARD | OH | 44420 |
| STIFEL NICOLAUS CUSTODIAN FOR | KIM E RODENKIRCH IRA/SEP | N859 DIETRICH DR | | | CAMPBELLSPORT | WI | 53010-3231 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY K RODENKIRCH IRA/SEP | N859 DIETRICH DR | | | CAMPBELLSPORT | WI | 53010-3231 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD H WISNIEWSKI IRA RO | 105 PRODELL RD | | | PRESTON | CT | 06365-8034 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK J KALUPA IRA | 601 W WISCONSIN AVE | | | KAUKAUNA | WI | 54130-1933 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARILYN M SCHEXSNAYDER IRA | 11851 S FARM ROAD 176 | | | REPUBLIC | MO | 65738-2562 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS PITCHER IRA | 404 N JEFFREY AVENUE | | | ITHACA | MI | 48847-1150 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANA PENDT IRA | 1212 MC KINLEY BOULEVARD | | | ALTON | IL | 62002-3365 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURENCE MADDOCK SEP IRA | STIFEL INVESTOR ADVISORY PRGRM | 24 BEECH TERR | | WAYNE | NJ | 07470-5021 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH P WILLNER IRA | 15 CARRIAGE CHASE | | | NORTH ANDOVER | MA | 01845-2041 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD F LONERGAN IRA | 1468 OLD AIRPORT ROAD | | | JACKSONVILLE | IL | 62650-6200 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD T HARDESTY ROTH IRA | 12913 PARTRIDGE RUN DRIVE | | | FLORISSANT | MO | 63033-4707 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT SCHNOLL IRA | STIFEL INVESTOR ADVISORY PRGRM | 426B WEST WEBSTER | | CHICAGO | IL | 60614-3813 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY SWEETLAND IRA | 1564 BUCCANEER CT | | | MARCO ISLAND | FL | 34145-4135 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN P PETRI IRA | 11427 WESTHILL DR | | | FESTUS | MO | 63028 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA NEWMAN IRA R/O | 38 ASPEN RD | | | SCARSDALE | NY | 10583-7343 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICK M LISTE (IRA) | 2188 CRESTMONT DRIVE | | | GIRARD | OH | 44420-1112 |
| STIFEL NICOLAUS CUSTODIAN FOR | J TINA PELLEGRINO-VESTAL IRA | 7305 TIMBERGROVE LANE | | | COLORADO SPRINGS | CO | 80919 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA HORWITZ IRA | 1 WELLINGTON ROAD | | | NORTHBROOK | IL | 60062-1336 |
| STIFEL NICOLAUS CUSTODIAN FOR | SANDRA L BELSCHNER IRA | 4130 ROBIN LANE | | | GREEN BAY | WI | 54313-4606 |
| STIFEL NICOLAUS CUSTODIAN FOR | HEBER G DUNN R/O IRA | 2985 VISTA WAY | | | HEMET | CA | 92544-4940 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH SCALA IRA | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | | LAS VEGAS | NV | 89149 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN GOVREAU IRA R/O | 1833 ASBURY AVE | | | EVANSTON | IL | 60201-3503 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH REICIN IRA | 1325 N. STATE STREET 19B | | | CHICAGO | IL | 60610-2167 |
| STIFEL NICOLAUS CUSTODIAN FOR | LIDIA BALDARELLI IRA R/O | 33 WINCHESTER AVENUE | | | NORTH HAVEN | CT | 06473-3465 |
| STIFEL NICOLAUS CUSTODIAN FOR | THELMA MAUSNER IRA R/O | 12511 IMPERIAL ISLE DRIVE #202 | | | BOYNTON BEACH | FL | 33437-7225 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHRYN REARDON IRA | 1865 BROOKHAVEN DR W | | | ALLENTOWN | PA | 18103-9678 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRIET M WETHERALL IRA | 29 BAYVIEW AVE | | | ISLIP | NY | 11751-4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARENCE F PATKE IRA | 4269 HIGHWAY V | | | VILLA RIDGE | MO | 63089 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE L BARBARA IRA | PO BOX 287 | | | BROOKSIDE | NJ | 07926-0287 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES K LITTLE IRA R/O | 240 FAIR MEADOW DRIVE | | | WASHINGTON | PA | 15301-6108 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEITH E WALTERHOUSE IRA | 6446 ENCLAVES DR | | | CLARKSTON | MI | 48348-4858 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHERINE G REIGHARD IRA R/O | 308 WALNUT RIDGE | P O BOX 104 | | RICHMOND | OH | 43944-6953 |
| STIFEL NICOLAUS CUSTODIAN FOR | BILL R DOSS SR IRA ROLLOVER | 7541 E WOODSHIRE COVE | | | SCOTTSDALE | AZ | 85258-2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C BAUR ROTH | 574 HULL STREET | | | EAST MEADOW | NY | 11554-5047 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA A MUHLHAUSER ROTH IRA | 11310 WINDING WOOD COURT | | | INDIANAPOLIS | IN | 46235-9751 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON I RANZINI IRA | RT 2 BOX 2449 | | | ELLSINORE | MO | 63937-9536 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J PRENDERGAST IRA | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385-3485 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN M PRENDERGAST IRA | 2440 GOLDEN BEAR WAY | | | WENTZVILLE | MO | 63385-3485 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAMON A DINARDA IRA | 15896 GEORGETOWN | | | MINERVA | OH | 44657 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD T PAVELICK IRA R/O | 5104 POLO FIELDS DR | | | GIBSONIA | PA | 15044-7602 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOY L SAMSTAG ROTH IRA | 16066 NASH RD | | | MIDDLEFIELD | OH | 44062-9125 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH BAUR IRA | 574 HULL STREET | | | EAST MEADOW | NY | 11554-5047 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID N DAILEY IRA | 1528 6TH AVENUE | | | MOLINE | IL | 61265-2005 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROGER H KLASK IRA | 10920 BIG CANOE | | | BIG CANOE | GA | 30143-5138 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN ZELLER IRA | 221 PAWNEE CT | | | GIRARD | OH | 44420-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD C OBREMSKI IRA | 4705 TOWNE CENTER DRIVE | | | SAINT LOUIS | MO | 63128-2814 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAX S SHANGLE IRA | 2480 BAUER ROAD | | | JENISON | MI | 49428-9454 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL L VONASCH IRA | 8969 COLFAX ST | | | CROWN POINT | IN | 46307-4967 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMAN J KNUTH III IRA | 15420 PLEASANT ROAD | | | MARIBEL | WI | 54227-9746 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK H BERTOLUCCI IRA | 2319 SWARTHMORE DRIVE | | | SACRAMENTO | CA | 95825-6868 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J HARVEY IRA | 12102 N PORTICO PL | | | ORO VALLEY | AZ | 85755-8755 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA A BEITLER IRA | ONLINE TRADING | 3167 MEADOWRIDGE COURT | | GIBSONIA | PA | 15044-8239 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD A YAKSHAW IRA RO | 10 BROOKFIELD ROAD | | | EASTBOROUGH | KS | 67206-2005 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN P CAVANAUGH ROTH IRA | ONLINE TRADING ACCOUNT | 4107 ARLINGTON | | ROYAL OAK | MI | 48073-6303 |
| STIFEL NICOLAUS CUSTODIAN FOR | ECONOPACK INC | PROFIT SHARING PLAN | C/O DONALD J KAIPING | 745 MERUS COURT | FENTON | MO | 63026-2028 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L SCHRAMEK (IRA) | 692 DUXBURY DRIVE | | | BEREA | OH | 44017-2288 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEOLA WALTERS IRA R/O | 140 ORCHARD STREET | | | STEUBENVILLE | OH | 43953-3940 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS J LAKOWSKE IRA | 8057 TOLLVIEW LANE | | | ROCKFORD | IL | 61108-6956 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY J FULLER IRA | 5640 S 286TH EAST AVE | | | BROKEN ARROW | OK | 74014-1799 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALDINE L VELLIOS IRA | 16646 ROCA DRIVE | | | SAN DIEGO | CA | 92128-2825 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C THOMA IRA | 13033 LYONS ROAD | | | CATLIN | IL | 61817-9100 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R GRAY (IRA) | 737 NORTH WILSON AVE | PO BOX 912 | | MOREHEAD | KY | 40351-0912 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON M CRONK IRA R/O | 14465 OSAGE ST | | | ANDOVER | MN | 55304-3337 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR HAROLD J GOLDFARB IRA | 514 N MAIN STREET | | | ALLENTOWN | PA | 18104-4738 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUZANNE HORTIN IRA R/O | 6961 S 700 E | | | MIDVALE | UT | 84047-5646 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL K VILSER IRA/RO | 2430 HIDEAWAY POINT | | | LONG BEACH | IN | 46360-7106 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A VITALE JR IRA | 450 LIGHTHOUSE POINT DR | | | GROVER | MO | 63040-1957 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE TATKOW IRA | SIAP MANAGED ACCOUNT | 14027 NEW BEDFORD | | CHESTERFIELD | MO | 63017-3453 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE M TATKOW IRA | SIAP MANAGED ACCOUNT | 14027 NEW BEDFORD | | CHESTERFIELD | MO | 63017-3453 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE M THORNTON IRA RO | N7895 COUNTY RD EE | | | PORTAGE | WI | 53901-9737 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T FISHER SEP IRA | 3074 OAKLAWN PARK BLVD | | | STOW | OH | 44224-6238 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD E WALDRIDGE MD IRA | 1520 CROPPER ROAD | | | SHELBYVILLE | KY | 40065-9500 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL MATZA IRA R/O | 59 NEW DORP PLAZA | | | STATEN ISLAND | NY | 10306-2943 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD PAPLHAM ROTH IRA | N2315 STATE HIGHWAY 42 | | | KEWAUNEE | WI | 54216-9570 |
| STIFEL NICOLAUS CUSTODIAN FOR | REG EVANS SEP IRA | 15667 KESON PLACE | | | GRASS VALLEY | CA | 95949-9787 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT ASKEW IRA | 2929 WEST FAIRMONT STREET | | | ALLENTOWN | PA | 18104-2716 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOLLY S HUGGINS IRA | 801 BARRINGTON PLACE DRIVE | | | BRENTWOOD | TN | 37027-4391 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY ROSENTHAL SIMPLE IRA | 207 E BUFFALO ST, SUITE 606 | | | MILWAUKEE | WI | 53202-5712 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTI L BYTSTROM IRA | 30 LANDIS CIRCLE | | | HAMILTON | OH | 45013-9664 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER J WAKEM IRA | 182 FERN ST APT 2-11 | | | WEST HARTFRD | CT | 06119-6321 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E SMITH IRA | 13609 RUTLAND ROAD | | | GOSHEN | KY | 40026-8613 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R SABOL IRA R/O | 84 PALESTINE ROAD | | | SALIX | PA | 15952-9218 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY E SMITH JR IRA | 202 MAPLEWOOD DR | | | COLUMBIA | MO | 65203-1750 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY GRUSS IRA | 2506 BROOKVIEW CT | | | VAN METER | IA | 50261-9798 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK SPINA IRA R/O | 1194 EAST FINLEY DRIVE | | | CLAYSVILLE | PA | 15323-1172 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E GELLES IRA R/O | 67 PENROD STREET | | | JOHNSTOWN | PA | 15902-3319 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL R WILLIAMS IRA | 37895 DE PREZ CT | | | HARRISON TWP | MI | 48045-1920 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK L MORRISSEY IRA RO | 21240 FAIRMOUNT BLVD | | | CLEVELAND | OH | 44118-4848 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT E EVANS JR IRA R/O | 7928 BROOS AVE | | | PHILADELPHIA | PA | 19152-3513 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS GODAIR R/O IRA | RR1 BOX 3 | | | FRANKLIN | IL | 62638-9801 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY COLLINS IRA | 13914 GREENBRANCH DRIVE | | | PHOENIX | MD | 21131-1316 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEROME B DECK IRA | 120 ARCHER DR | | | SANTA CRUZ | CA | 95060-2443 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARLO J WILLIAMS SEP IRA | 23902 - 280TH ST | | | PARKERSBURG | IA | 50665-7620 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL W SARGEANT ROTH | 9010 BRADFORD ROAD | | | SILVER SPRING | MD | 20901-4020 |
| STIFEL NICOLAUS CUSTODIAN FOR | TABETHA M LITTLE IRA R/O | 963 N QUIET BAY CIR | | | CICERO | IN | 46034-9330 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A SMITH ROTH IRA | 604 GAIL DRIVE | | | SILOAM SPGS | AR | 72761-2599 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES D JENKS IRA | 865 MIDDLEBURY RD | | | KENT | OH | 44240-3456 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID K SPINDELL MD SEP IRA | 5854 NW 119TH DRIVE | | | CORAL SPRINGS | FL | 33076-4027 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR L KNOWLTON IRA | 54 MONTCLAIR AVE | | | MONTCLAIR | NJ | 07042-4110 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAURA RUSNAK IRA R/O | 2598 GRANDVIEW AVE | | | AMBRIDGE | PA | 15003-1435 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER LAROCCO IRA R/O | 4513 N OTTAWA AVENUE | | | NORRIDGE | IL | 60706-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY BASILE IRA | 5268 DESCANSO CT | | | SARASOTA | FL | 34238-4491 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREG L RE JR IRA | 3407 LAKE TERRACE DRIVE | | | ELK GROVE | CA | 95758-4634 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM G REIGHARD IRA R/O | 320 WALNUT RIDGE ROAD | | | RICHMOND | OH | 43944-6953 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORCELA E EISWERTH IRA | 113 JUMPERS RUN | | | PEACHTREE CTY | GA | 30269-1507 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL A HELD SEP IRA | 3250 HICKORY RIDGE RD | | | GREEN BAY | WI | 54311-7697 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUN KING LEE IRA | 606 LEONARD ST | | | BROOKLYN | NY | 11222-3202 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONITA BUXBAUM IRA | 16625 POWELL COVE BLVD | | | BEECHHURST | NY | 11357-1545 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID R COOLING IRA | 10630 E COUNTY ROAD 550 N | | | LERNA | IL | 62440-2225 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN B LUCAS IRA | 295 DIXON RUN ROAD | | | TRIADELPHIA | WV | 26059-1348 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER H KARSHIN IRA | 135 SUNSET DRIVE | | | DAVIDSVILLE | PA | 15928-9305 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY Z BASILE IRA | 3408 WEST RIDGE CIRCLE | | | ROANOKE | VA | 24014-4239 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT T BASILE IRA | 3408 WEST RIDGE CIRCLE | | | ROANOKE | VA | 24014-4239 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES BARLEY IRA | 1821 CHIANTI COURT | | | PUEBLO | CO | 81001-9700 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY W BARLISH IRA | 4511 HEADWOOD #12 | | | KANSAS CITY | MO | 64111-3466 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH RUSH JR IRA | 1482 NOTTINGHAM NW | | | WARREN | OH | 44485-2020 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G BARNES IRA | 3500 PRUDENTIAL PLAZA | | | CHICAGO | IL | 60601 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOE V BARNES IRA | 1014 TOWNE AVE | | | BATAVIA | IL | 60510-3502 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL LOREN KEITZ SEP IRA | 508 VESTRY DR | | | AMBLER | PA | 19002-1553 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALEXANDER F GULIANELLO | ROTH IRA | 285 JONES HILL ROAD | | WEST HAVEN | CT | 06516-6718 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY ZEE IRA | 426 HADDON ROAD | | | OAKLAND | CA | 94606-1422 |
| STIFEL NICOLAUS CUSTODIAN FOR | BOB BARR IRA | 2511 S LINDEN | | | SPRINGFIELD | MO | 65804 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID J BACHELDOR IRA RO | 3312 SOUTH OURAY WAY | | | AURORA | CO | 80013-2034 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN D LA CROIX IRA R/O | 7 DUNCAN PLACE | | | JACKSONVILLE | IL | 62650-1842 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID N AYRES IRA | 409 E SOUTH | | | GENESEO | IL | 61254-1739 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY JOHNSTON (IRA) | 8815 WESTLAWN BLVD | | | OLMSTED FALLS | OH | 44138-2414 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID G BAKER IRA | SAA MANAGED ACCOUNT | 2339 STABORN DR | | BELOIT | WI | 53511-2748 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE D DELFOSSE ROTH IRA | 1108 DOUSMAN ST | | | GREEN BAY | WI | 54303-3006 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEAL J BARKAN IRA | 405 WESTLAND AVENUE | | | COLUMBUS | OH | 43209-1663 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS G GANT (IRA) | 9300 LITTLE MOUNTAIN ROAD | | | MENTOR | OH | 44060-7951 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE LEWIS ASHWORTH ROTH IRA | 2017 ALISO ROAD | | | PLANO | TX | 75074-3604 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES W ASHWORTH ROTH IRA | 2017 ALISO ROAD | | | PLANO | TX | 75074-3604 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K WARD IRA ROLLOVER | 5100 HUMBERT ROAD | | | ALTON | IL | 62002-7130 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA L FOLK IRA R/O | 801 PIEDMONT LANE | | | EASTON | PA | 18040-7467 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELVIN LEVI IRA | 5 KIRBYSHIRE | | | AVON | CT | 06001-3940 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY A SHAUL IRA | 5655 S ROWENA CT | | | PENDLETON | IN | 46064-9591 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA E REHWOLDT CONSERVATOR | MARION A PLUTA IRA | PO BOX 332 | | ROCKFORD | MI | 49341-0332 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELA SUGIMURA R/O IRA | 21950 THE TRAILS CIRCLE | | | MURRIETA | CA | 92562-9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN E BRIGGS SEP IRA | 2 LAMBERT LANE | | | SPRINGFIELD | IL | 62704-2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT D SOLOMON IRA | 132 WHARTON LANE | | | BETHLEHEM | PA | 18017-3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | MURRAY DIAMOND IRA R/O | 267 WHITMAN DRIVE | | | BROOKLYN | NY | 11234-6934 |
| STIFEL NICOLAUS CUSTODIAN FOR | MATTHEW MANCANO ROTH IRA | 27853 SKY HARBOUR RD | | | FRIANT | CA | 93626-9788 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAY C WEAVER P/S KEOGH | 22420 PINE RIDGE DR | | | FRANKFORT | IL | 60423-8993 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDITH TSCHIRSCHNITZ IRA | 513 NASSAU BLVD | | | W HEMPSTEAD | NY | 11552-2830 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK V HANKINSON ROTH IRA | 4631 SO BAYPORT PLACE | | | TUCSON | AZ | 85730-5021 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A DIXON IRA | 1895 LANCASTER DR | | | YOUNGSTOWN | OH | 44511 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN H BEUINK IRA | 124 PIPER TRAIL | | | THE WOODLANDS | TX | 77381-4781 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D FAUSNIGHT SR ROTH IRA | 6 W SKYLINE DRIVE | | | N MANCHESTER | IN | 46962-8520 |
| STIFEL NICOLAUS CUSTODIAN FOR | JARRELL A BEACH ROTH IRA | 9 E KNOX ST | | | MOORESVILLE | IN | 46158-8065 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELVA G GUSE IRA | 902 LANYARD LANE | | | SAINT LOUIS | MO | 63122-2552 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUAN CARLOS DARDATI IRA | 431 MADEIRA AVE | | | CORAL GABLES | FL | 33134-4234 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM C HELLMAN IRA | 1114 ELK ST | | | FRANKLIN | PA | 16323-1231 |
| STIFEL NICOLAUS CUSTODIAN FOR | RANDALL R DUBS BENEFICIARY | MARGARET DUBS (DECEASED) IRA | 24660 SONOMA WAY | | MATTAWAN | MI | 49071-8862 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDRICK M LYON IRA | 520 CHEROKEE STREET | | | BETHLEHEM | PA | 18015-1412 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD TOPEL IRA | 32 MALVERNE RD | | | SCARSDALE | NY | 10583-4804 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOIS H WALBRIDGE IRA | 9956 N BAYSHORE DR | | | SYRACUSE | IN | 46567-7589 |
| STIFEL NICOLAUS CUSTODIAN FOR | VINCENT J HARGADON IRA R-O | 4322 STATE RTE 56 | | | RISING SUN | IN | 47040-9590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | ASCOT IMAGING AND PRINTING PSP | DTD 01/01/03 | DTD JOHN W DAKE | 6 WOOD ROAD | WARREN | NJ | 07059-5029 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M MOLLOY IRA | 221 HOWE AVENUE | | | PASSAIC | NJ | 07055-2837 |
| STIFEL NICOLAUS CUSTODIAN FOR | ENRIQUE MORA ROTH IRA | 2750 FLOWER FIELDS WAY | | | CARLSBAD | CA | 92010-8334 |
| STIFEL NICOLAUS CUSTODIAN FOR | TODD KAILAS IRA | 4428 MADERO DRIVE | | | MEQUON | WI | 53092-8711 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M HALBERSMA IRA | 3718 KROES ST NE | | | ROCKFORD | MI | 49341-9234 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD HASKVITZ IRA | STIFEL INVESTOR ADVISORY PRGRM | 3059 CEDAR CROSSING | | HOPKINS | MN | 55305-2977 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE D DELFOSSE IRA | 1108 DOUSMAN STREET | | | GREEN BAY | WI | 54303-3006 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J USHER IRA | 9506 ELK HILL CT | | | LOUISVILLE | KY | 40299-3469 |
| STIFEL NICOLAUS CUSTODIAN FOR | SALVATORE J GIACCHI IRA | 83 DAVIS ROAD | | | FRANKLIN | NJ | 07416-1106 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD R WICKERSHAM ROTH IRA | 4215 S 257TH E AVE | | | BROKEN ARROW | OK | 74014-5228 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSE MARIE JISA (IRA) | 12185 PHEASANT RUN CIRCLE | | | N ROYALTON | OH | 44133-5678 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A ENDERBY IRA | 376 FLORIST DRIVE | | | DE PERE | WI | 54115-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL ALLEN BUSH ROTH IRA | 4127 GREENBRIER LANE | | | RICHTON PARK | IL | 60471-1221 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAN HARRINGTON IRA | 6506 WILRYAN AVE | | | MINNEAPOLIS | MN | 55439-1455 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARIE MUSINGO IRA R/O | 164 JOSEPH STREET | | | BLOSSBURG | PA | 16912-1037 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD F HAYDEN IRA R/O | 21 AMY WAY | | | RED BANK | NJ | 07701-5236 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN BEARDEN IRA | 9249 GEE ST | | | JUNEAU | AK | 99801-8825 |
| STIFEL NICOLAUS CUSTODIAN FOR | CONSTANCE M FISHER IRA | PO BOX 3212 | | | KEY LARGO | FL | 33037 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES KSICINSKI IRA | 12613 NORTH SAINT ANNE LANE | | | MEQUON | WI | 53092-2232 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN K KRAUSE IRA | 16981 WINTER DR | | | NUNICA | MI | 49448-9468 |
| STIFEL NICOLAUS CUSTODIAN FOR | AMANDA LYNN KRAMER ESA | RICHARD R KRAMER II RESP PARTY | JANET A KERMEEN DEPOSITOR | 17858 BRAMER LANE | SPRING LAKE | MI | 49456-9450 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOANNE C KRAMER IRA RO | 4614 CHARTER DRIVE | | | ARNOLD | MO | 63010-4204 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE H EGGEN JR IRA | 42565 MORNINGSIDE CT | | | HEMET | CA | 92544-8499 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY A HUITEMA ROTH IRA | 1813 PALACO GRANDE PKWY | | | CAPE CORAL | FL | 33904-4445 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES J LOOMIS IRA | 27302 LEGEND LANE | | | HEMET | CA | 92544-8159 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDRIC LANGLOTZ ROTH IRA | 34303 E SPENCER | | | OAK GROVE | MO | 64075-7246 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROCCO J CAPOZZA IRA R/O | 99 GREAT NECK RD | | | WATERFORD | CT | 06385-3527 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN R PUGH IRA | 9343 LOUISVILLE ST NE | | | LOUISVILLE | OH | 44641-9501 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE BESSEN IRA | 317 WEST SHORE DR | | | CARMEL | NY | 10512-3858 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTT M BOUCHARD SEP IRA | 195 SHERWOOD AVENUE | | | SATELLITE BCH | FL | 32937-3034 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN W JOHNSON IRA | 133 RIVER RD | | | WASHINGTON CH | OH | 43160-2361 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY A DERIAN IRA | 5705 DOVER CT | | | WORTHINGTON | OH | 43085-3806 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTY J ROSS IRA R/O | 2122 MORGANTOWN ROAD | | | UNIONTOWN | PA | 15401-6753 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES A JOHNSON IRA | W2 8021 TROUT RUN RD | | | ARCADIA | WI | 54612 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLIFFORD E JOHNSON IRA R/O | 425 S EBERHARDT ST | | | ARTHUR | IL | 61911-1224 |
| STIFEL NICOLAUS CUSTODIAN FOR | DREW R JOHNSON IRA | 1541 SEILER ROAD | | | ALTON | IL | 62002-7533 |
| STIFEL NICOLAUS CUSTODIAN FOR | KRISTINE D LARSON ROTH IRA | 3860 65TH STREET NE | | | ROCHESTER | MN | 55906-2017 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD NEGRELLI BENE IRA | VICTORIA NEGRELLI (DECD) | 37435 FAWN PATH DR | | SOLON | OH | 44139-2507 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET VOIGT IRA | 9117 LEXINGTON LANE | | | LOUISVILLE | KY | 40241-2423 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN CHANDLER LARSON IRA | 3860 65TH STREET NE | | | ROCHESTER | MN | 55906-2017 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOWELL J KATT IRA | 1050 NORTH SUNNYSLOPE DR | UNIT 201 | | RACINE | WI | 53406-6395 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEAN C LARSON ROTH IRA | 3860 65TH STREET NE | | | ROCHESTER | MN | 55906 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT M SAVIKAS IRA | 1390 HAMILTON ROAD | | | PITTSBURGH | PA | 15234-2305 |
| STIFEL NICOLAUS CUSTODIAN FOR | E GREGORY TIERNO SEP IRA | P O BOX 5375 | | | POLAND | OH | 44514-0375 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSPEH PANDL IRA | 81 S LINWOOD AVE | | | PITTSBURGH | PA | 15205-4524 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOROTHY I SHEGINA IRA | 1544 BAYBERRY LN | | | BETHLEHEM | PA | 18018-1505 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD G MOORE IRA | 740 N. ROCK ROAD | | | MANSFIELD | OH | 44903-9114 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUREEN C SMITHBERGER IRA | 22 RUBLE DRIVE | | | UNIONTOWN | PA | 15401-8965 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAULA VARBERO SEP | 211 NEUTON AVENUE | | | PORT CHESTER | NY | 10573-2404 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNABELLE R MCDONALD ROTH IRA | 1606 WINDSOR ROAD | | | MANSFIELD | OH | 44905-1751 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAX P FREIBERGER BENE | PAUL FREIBERGER GUARDIAN | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | SAN MATEO | CA | 94402-2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET M WOLF SEP IRA | 6432 JUNEAU RD | | | FORT WORTH | TX | 76116-1645 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E TOPF IRA | 3821 HARBOR LN | | | QUINCY | IL | 62305-8283 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E NORRED IRA RO | 17758 MCCARRON ROAD | | | HOMER GLEN | IL | 60491-9775 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLEMYDERT VAN DAM IRA | 19020 WHITE STONE RD | | | MARYSVILLE | OH | 43040-9441 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD MORGEN IRA | 100 MILL RACE DRIVE | | | CHAPEL HILL | NC | 27514-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT B SMUDA IRA | SUMMERS VILLAGE | | | KENOSHA | WI | 53144-7268 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD V PALLEX ROTH IRA | 1939 STRAWBERRY LANE | | | GREEN BAY | WI | 54304-1622 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY O WILLCOX IRA | PO BOX 12336 | | | FLORENCE | SC | 29504-2336 |
| STIFEL NICOLAUS CUSTODIAN FOR | EVAN E MIKOCH IRA RO | PO BOX P | | | MIDWAY | WV | 25878-0330 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN J MAIRE ROTH IRA | 3736 ZUKER CT. | | | CARMEL | IN | 46032-9736 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM E SAMPSON JR IRA R/O | 1862 VIRGINIA VIA | | | WASHINGTON | PA | 15301-2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS SILVASY IRA R/O | 2N319 PLEASANT AVE | | | GLEN ELLYN | IL | 60137-2848 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS M MITZEL IRA | 906 ROBIN | | | ANN ARBOR | MI | 48103-3009 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFFREY M AZPEL IRA | 2605 CONSTITUTION BLVD | | | SARASOTA | FL | 34231-4925 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA HOUSE ROTH IRA | 1003 WOODCREEK DRIVE | | | OSSIAN | IN | 46777-9051 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL MALLOY (IRA) | 154 KEMPTON | | | BEREA | OH | 44017-2315 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAETANO MILONE IRA | 5107 N SECOND STREET | | | LOVES PARK | IL | 61111-5001 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY A MYERS IRA | 431 SHADY LANE | | | WENTZVILLE | MO | 63385-3518 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD LEESER SEP | 44 COLONIAL DR | | | NEWTOWN | PA | 18940-1102 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN S WEHE IRA | 34 RIVER LANE | | | LEVITTOWN | PA | 19055-1409 |
| STIFEL NICOLAUS CUSTODIAN FOR | HALFORD A MCLAUGHLIN ROTH IRA | 516 IRONWOOD LANE | | | ANDERSON | IN | 46011-1650 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A SCHULTZ IRA | 4138 GOODYEAR LAKE RD | | | HARSHAW | WI | 54529-9564 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL R NUZZOLESE IRA | 2 DRURY LN | | | PRT WASHINGTN | NY | 11050-4109 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY PAPAIOANNOU IRA | 33-30 28TH ST | | | ASTORIA | NY | 11106-3402 |
| STIFEL NICOLAUS CUSTODIAN FOR | COSIMO J PELLICAN IRA R/O | 13155 LOVELL ROAD | | | CORRY | PA | 16407-7709 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD F MEUSER IRA | 3246 BURNING TREE LANE | | | FESTUS | MO | 63028-3049 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARNOLD D BUTLER IRA R/O | 6436 ALBATROSS ST | | | VENTURA | CA | 93003-6215 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN C OTCASEK ROTH IRA | 1978 RICHWOOD DRIVE | | | MANSFIELD | OH | 44904-1646 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID E OTTO IRA | 2021 SHAWNEE LANE | | | OSHKOSH | WI | 54901-9784 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R OTTO DDS IRA | 13027 SALLER | | | SUNSET HILLS | MO | 63127-1217 |
| STIFEL NICOLAUS CUSTODIAN FOR | GORDON KAY IRA | 3715 TABLE ROCK ROAD | | | CHARLOTTE | NC | 28226-6643 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK ISPAS IRA | 2340 S REVOLTA | | | MESA | AZ | 85209-4831 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY SHUEY IRA | 130 FOREST CIRCLE | | | PALMYRA | PA | 17078-9745 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE J OCKULY IRA | ACCOUNT #2 | 119 WAKE FOREST PL | | O FALLON | MO | 63368-3786 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARWELL THOMPSON IRA | 521 RADMERE ROAD | | | CHESHIRE | CT | 06410-3215 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE JORGENSON | SEP IRA | 5819 145TH AVE NW | | WILLISTON | ND | 58801-9037 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANK L DIETZ IRA | 7601 CLINGAN RD | | | POLAND | OH | 44514 |
| STIFEL NICOLAUS CUSTODIAN FOR | CRAIG STARR IRA | 1365 YORK AVE APT 12K | | | NEW YORK | NY | 10021-4037 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANDREW W OLSEN ROTH IRA | 129 LACEY AVE | | | BATTLE CREEK | MI | 49017-1805 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT PHILLIPS IRA | 2614 BUNKER DR | | | GREENWOOD | IN | 46143-9549 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M DOWD ROTH | 4503 E YATES RD | | | BENSALEM | PA | 19020-4944 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADOLPH KOZLOWSKI IRA | PO BOX 1683 | | | RENO | NV | 89505-1683 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMIE BERGEN ROTH IRA | 1841 OLDS CT | | | MARCO ISLAND | FL | 34145-5993 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J MILLER IRA | STIFEL INVESTOR ADVISORY PRGRM | 15 CHARING CROSS | | AVON | CT | 06001-2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE BOERSMA IRA RO | 17845 S ASHLAND | | | HOMEWOOD | IL | 60430-1303 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAUDE GRACE BERTOVICH ROTH IRA | 511 FILLMORE STREET | | | HERNDON | VA | 20170-3314 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY A DEMPSEY IRA | 4000 EDDY CREEK RD | | | WEED | CA | 96094-9639 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL CARNEVALE IRA RO | 5416 SIESTA COVE | | | SARASOTA | FL | 34242-1713 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISA STEINBICER IRA | 1212 SURREY DRIVE | | | MILTON | WI | 53563-1804 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J TYCZYNSKI IRA R/O | 11981 MORELL DRIVE | | | GRAND HAVEN | MI | 49417-8698 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E THAXTON IRA R/O | 6155 WEST MCCARTHY KNOB ROAD | | | LANESVILLE | IN | 47136-9640 |
| STIFEL NICOLAUS CUSTODIAN FOR | AGNES WAGNER ROTH IRA | 376 C WYLDEWOOD DR | | | OSHKOSH | WI | 54904-8627 |
| STIFEL NICOLAUS CUSTODIAN FOR | JIM MITCHELL SEP IRA | 5708 N SHEPHERD #C3 | | | HOUSTON | TX | 77091-4256 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPHINE S MCMANUS IRA R/O | 4811 COLERIDGE STREET | | | PITTSBURGH | PA | 15201-1004 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT KIDIKAS IRA | 701 JUDSON RD | | | KENT | OH | 44240 |
| STIFEL NICOLAUS CUSTODIAN FOR | G RUFFIN BENTON III IRA | 116 RIDGEWOOD ROAD | | | BREVARD | NC | 28712-9561 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D THOMAS JR IRA R/O | 908 W COUNT FLEET CIRCLE | | | DANVILLE | KY | 40422-9223 |
| STIFEL NICOLAUS CUSTODIAN FOR | SARAH F POWERS BENE | RUTH M SMITH DECD ROTH IRA | 36 KENWOOD ROAD | | GARDEN CITY | NY | 11530-3044 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M BABCOCK IRA | 707 S GULFSTREAM #1008 | | | SARASOTA | FL | 34236-7702 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN J FEILER IRA | 9220 WEST WATERFORD AVENUE | | | GREENFIELD | WI | 53228-2105 |
| STIFEL NICOLAUS CUSTODIAN FOR | JACK MATASOSKY SEP IRA | 17024 HUNTINGTON PATH | | | LAKEVILLE | MN | 55044-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | MARK KELLY (IRA) | 97 IRMA LANE | | | OLMSTED FALLS | OH | 44138-1805 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH J SAGER R/O IRA | 1620 E 31ST ST | | | TULSA | OK | 74105-2110 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN L LUNSFORD IRA | 11166 FYVIE COURT | | | BELVIDERE | IL | 61008-7408 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES LUSTIG IRA | 13124 OBERLAG DRIVE | | | WRIGHT CITY | MO | 63390-3992 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K REYNOLDS ROTH IRA | 3003 KENTUCKY OAKS CT | | | CRESTWOOD | KY | 40014-9756 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS R ADAM IRA | STIFEL INVESTOR ADVISORY PRGRM | 9046 ALTURA DR NE | | WARREN | OH | 44484-1732 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANN E CROOP IRA R/O | 4816 HOFFMANSVILLE ROAD | | | OREFIELD | PA | 18069-9481 |
| STIFEL NICOLAUS CUSTODIAN FOR | DIANE E LOVE ROTH IRA | 9016 W 48TH TERR | | | SHAWNEE MSN | KS | 66203-1220 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICHOLAS R WEISS IRA R/O | ONLINE TRADING ACCOUNT | PO BOX 533 | | PIERRON | IL | 62273 |
| STIFEL NICOLAUS CUSTODIAN FOR | MAURICE J WYSS IRA | 7008 WATERFRONT DRIVE | | | FORT WAYNE | IN | 46835-1571 |
| STIFEL NICOLAUS CUSTODIAN FOR | LLOYD K BARNWELL IRA | 40 LADUE ESTATES DRIVE | | | CREVE COEUR | MO | 63141-8322 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN STEELE IRA | 14648 S MCKINLEY AVE. | | | POSEN | IL | 60469-1221 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN M LOMBRITTO ROTH IRA | 18633 LANGLY CT N | | | MARINE ST CRX | MN | 55047-9504 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYNE G NADLER SR IRA | 1005 EAST SOUTH | | | NEW ATHENS | IL | 62264-1535 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRADLEY K WADE IRA | 1215 BUTTERNUT DRIVE | | | GREENVILLE | IL | 62246-1301 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA E LOVELAND IRA | 31 DRIFTWOOD DRIVE | | | PRT WASHINGTN | NY | 11050-1716 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY S SCHWARTZ IRA R/O | 8875 MAJORCA BAY DR | | | LAKE WORTH | FL | 33467-6925 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES JONES JR IRA | 114 DOGWOOD DR | | | O FALLON | IL | 62269-3510 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHLEEN M MCNAMARA-OLSEN IRA | W144N10668 LINCOLN DR | | | GERMANTOWN | WI | 53022-4396 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARRY J WETHERALL IRA | 29 BAYVIEW AVE | | | ISLIP | NY | 11751-4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA LENNOX IRA R/O | 115 DALE ROAD | | | WESTON | VT | 05161-7705 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD SEAN FAY IRA | 320 HIGHLAND MEADOWS CT | | | WENTZVILLE | MO | 63385-3175 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY SCHOONOVER BENEFICIARY | WILLIS M DECKER DECD IRA | 4304 LIVINGSTON | | DALLAS | TX | 75205-2608 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN DUBS BENE | MARGARET DUBS DEC'D IRA | 6980 W TOUHY | #406 | NILES | IL | 60714-4509 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILSON S JACKSON IRA | PO BOX 57 | | | SAYLORSBURG | PA | 18353-0057 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD K MCCANN IRA | 5615 MEADOW VIEW RD | | | IMPERIAL | MO | 63052 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS A SIEGEL R/O IRA | 401 4TH STREET | | | BROOKLYN | NY | 11215-2901 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER S PETRO IRA | 117 GILBERT AVENUE | | | ROCKY HILL | CT | 06067-1909 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL JUSTUS IRA | 6 SIMON COURT | | | E NORTHPORT | NY | 11731-6413 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY J KEMPER IRA | 595 E END AVE | | | PITTSBURGH | PA | 15221-3261 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIRGINIA T MEURER IRA | 217 MCDONALD BLVD | | | SWANSEA | IL | 62226-8503 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS LINDH IRA | 5600 CAMERATA WAY APT 352 | | | ST LOUIS PARK | MN | 55416-5294 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETE GOMES IRA R/O | 5240 LA PAMELA WAY | | | SACRAMENTO | CA | 95823-5526 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A MCGOWAN IRA | 16526 BIRCH FOREST DR | | | BALLWIN | MO | 63011-1831 |
| STIFEL NICOLAUS CUSTODIAN FOR | TINA M BECKER IRA | 4617 KEKIONGA DRIVE | APT 4 | | FORT WAYNE | IN | 46809-1667 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS J HAWTHORNE IRA | 65 WHITE RD | | | MARION | KY | 42064-5277 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY C OEFINGER IRA R/O | 9 BROOKSIDE TERRACE | NORTH CALDWELL NJ 07006-4114 | | CALDWELL | NJ | 07006-4114 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY O MCDANIEL IRA | 14708 N COUNTRY FARM LANE | | | MT VERNON | IL | 62864 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLENE BILL IRA R/O | 610 PLEASANT VIEW SMOCK ROAD | | | SMOCK | PA | 15480-1040 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROY T KIEFER IRA | 655 MAGNOLIA CIRCLE | | | GULF SHORES | AL | 36542 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUISE C KOLB IRA | 1421 FROST HOLLOW ROAD | | | EASTON | PA | 18040-7554 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS M TINGHINO #2 IRA R/O | 472 BERGEN AVE | | | MAYWOOD | NJ | 07607-1218 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD P KIDDER IRA R/O | 1235 TOWNSHIP ROAD #428 | | | TORONTO | OH | 43964-7765 |
| STIFEL NICOLAUS CUSTODIAN FOR | SYED JAFFER HASAN (IRA) | 41 JENNIFER RD | | | LOWELL | MA | 01854-2105 |
| STIFEL NICOLAUS CUSTODIAN FOR | MILDRED AHLUM IRA R/O | 7025 FERRY RD | | | NEW HOPE | PA | 18938-9735 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES TODD RUSSELL IRA | 1023 SHADOW RIDGE CROSSING | | | O FALLON | IL | 62269-3163 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS K MROTEK IRA | 1577 PONDEROSA AVENUE | | | GREEN BAY | WI | 54313-6058 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES W SACKETT IRA | 4925 HAVANA DRIVE | | | PITTSBURGH | PA | 15239-2401 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J KELLEHER IRA | 3B HAWTHORNE VILLAGE | | | FRANKLIN | MA | 02038-2676 |
| STIFEL NICOLAUS CUSTODIAN FOR | RALPH J SCHIMMOLLER ROTH IRA | 4230 30TH LN E | | | BRADENTON | FL | 34208-7383 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A MABRY ROTH IRA | 209 BROOKMEAD RD | | | WAYNE | PA | 19087-1332 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES R ROVETO IRA | PO BOX 522796 | | | MIAMI | FL | 33152-2796 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD FRANCIES IRA | 36500 EUCLID AVE APT B-578 | | | WILLOUGHBY | OH | 44094-4455 |
| STIFEL NICOLAUS CUSTODIAN FOR | DINO BALDARELLI IRA R/O | 33 WINCHESTER AVENUE | | | NORTH HAVEN | CT | 06473-3465 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL F DREGA IRA | 20 PLUMB AVE | | | MERIDEN | CT | 06450-6539 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBRA A RIECK IRA | 3449 BAY HIGHLANDS DRIVE | | | GREEN BAY | WI | 54311-7319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | GARY F CRONIN IRA RO | 203 RUSSELL AVE | | | SUFFIELD | CT | 06078-1605 |
| STIFEL NICOLAUS CUSTODIAN FOR | DICK J MCMILLAN R/O IRA | 4107 SW KENYON ST | | | SEATTLE | WA | 98136-2332 |
| STIFEL NICOLAUS CUSTODIAN FOR | L ROYCEANN MATHER IRA | 15175 STEARNS PLACE | | | OVERLAND PARK | KS | 66221-9503 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M KINNEY IRA | 918 BLUE MOUNTAIN DRIVE | | | WALNUTPORT | PA | 18088-9415 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAZUKO DAUGHERTY IRA | SECOND ST PO BOX 143 | | | BERGHOLZ | OH | 43908-0143 |
| STIFEL NICOLAUS CUSTODIAN FOR | FELIX TAMBASCO SIMPLE IRA | 37 THORNYCROFT AVE | | | STATEN ISLAND | NY | 10312-6541 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARJORIE A HADERS BENE IRA | IRVING CRAMER (DECD) | 3837 PEACHTREE CORNERS CIR | | NORCROSS | GA | 30092-2312 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHARON CAVANAUGH ROTH IRA | ONLINE TRADING ACCOUNT | 4107 ARLINGTON | | ROYAL OAK | MI | 48073-6303 |
| STIFEL NICOLAUS CUSTODIAN FOR | CRAIG L KELLMANN IRA | 17251 TULANE ST | | | ASHLAND | MO | 65010-9795 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN K STREETMAN IRA | 6715 E 51ST PLACE | | | TULSA | OK | 74145-7602 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES D MCCANN IRA | 323 NORBOURNED BLVD | | | LOUISVILLE | KY | 40207-4033 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRENDA F LEGRAND IRA | 3120 LAUREL LANE | | | CPE GIRARDEAU | MO | 63701-4108 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN P SHORT IRA R/O | 7601 W YORK PRAIRIE WAY | | | MUNCIE | IN | 47304-9215 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES B MAXWELL IRA | POST OFFICE BOX 297 | | | JOHNSONVILLE | SC | 29555-0297 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY SPINA IRA | 1723 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-4151 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS P PAGGEN IRA | 16002 COUNTY RD 17 | | | HOLDINGFORD | MN | 56340-9790 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS LEE MILLER IRA R/O | 1818 KINGLET DRIVE | | | SPARKS | NV | 89441-6803 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS G MOSER JR IRA | RD 1 BOX 570 MOSER ROAD | | | ALTOONA | PA | 16601-9482 |
| STIFEL NICOLAUS CUSTODIAN FOR | LIZABETH L DREGA IRA | 20 PLUMB AVE | | | MERIDEN | CT | 06450-6539 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT W EGNER IRA | 7 CRAIG ROAD | | | HILLSDALE | NJ | 07642-1003 |
| STIFEL NICOLAUS CUSTODIAN FOR | STAN MOLVIG IRA | 26121 FALSTERBOR DR | | | SUN CITY | CA | 92586-2769 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS F SHOTT IRA | 1447 E WALNUT STREET | | | ANNVILLE | PA | 17003-2022 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA FERRAGONIO IRA | 234 OAK ROAD | | | PITTSBURGH | PA | 15239-1908 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES C WALTERHOUSE IRA | 6446 ENCLAVES DR | | | CLARKSTON | MI | 48348-4858 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE A KERR IRA | 97 HIGH ST | | | STRATHAM | NH | 03885-2273 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY C KARSHIN IRA | 135 SUNSET DRIVE | | | DAVIDSVILLE | PA | 15928-9305 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN N CHAMBERS IRA | 2093 INDIAN PAINTBRUSH WAY | | | ERIE | CO | 80516 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD A CINKOSKY IRA R/O | 240 WILDWOOD LANE | | | LINN CREEK | MO | 65052-1918 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT G CHRISTENSEN IRA | 4107 BAURICHTER DR | | | COLUMBIA | MO | 65203-6829 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRIAN R MEINKE IRA RO | 7191 LOMA LINDA DRIVE NE | | | ROCKFORD | MI | 49341-9456 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOLORES HANSTEDT SEP IRA | 1135 HILL DRIVE | | | ONEIDA | WI | 54155-9114 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH T KERMIN IRA R/O | 733 THIRD STREET | | | WINDBER | PA | 15963-1117 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH C HUMPHREY IRA | 29926 SHAKER BLVD | | | PEPPER PIKE | OH | 44124-5041 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL E GUNDERSEN SEP IRA | 4820 N 83RD ST | | | SCOTTSDALE | AZ | 85251-1700 |
| STIFEL NICOLAUS CUSTODIAN FOR | GREG HEALEY IRA ROLLOVER | 12 SANDCHERRY HILL LANE | | | WYNANTSKILL | NY | 12198-3459 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY L SCHILLER IRA | 3005 WAVERLY DRIVE | | | CHARLOTTESVLE | VA | 22907-0001 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWIN WIDENER IRA | 1650 N WOODLAND FORREST DR | | | LAKE CHARLES | LA | 70611-3744 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M WATTERS IRA R/O | 2300 16 AVENUE | | | ALTOONA | PA | 16601-2345 |
| STIFEL NICOLAUS CUSTODIAN FOR | YVONNE M KOLLAR IRA R/O | 25 YORK ROAD | | | UNIONTOWN | PA | 15401-3947 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD P COHEN IRA | ONLINE TRADING | 4367 WESTBROOKE COURT | | FORT COLLINS | CO | 80526-3451 |
| STIFEL NICOLAUS CUSTODIAN FOR | SAMUEL J CARISSIMI (IRA) | 866 E DEWEY AVE | | | YOUNGSTOWN | OH | 44502-2340 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L RIVERS (IRA) | 540 COUNTY LINE ROAD | | | GATES MILLS | OH | 44040-9708 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES E MYERS SEP IRA | PO BOX 65 | | | KENNERDELL | PA | 16374-0065 |
| STIFEL NICOLAUS CUSTODIAN FOR | REBECCA L KUHR R/O IRA | 230 W EIGHTH ST | | | PERRYSBURG | OH | 43551-1601 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES MIRGLIOTTA (IRA) | 449 BERWICK CIRCLE | | | AURORA | OH | 44202-8561 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARLIN JAMES IRA | 4632 LIMA RD | | | GENESEO | NY | 14454-9713 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN W BENTINE IRA | 65 E STATE STREET | STE. 1000 | | COLUMBUS | OH | 43215 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORREST J MURPHY IRA | P O BOX 8088 | | | SAINT LOUIS | MO | 63156-8088 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARK PALLADINO IRA | 542 WOOLLEY AVE | | | STATEN ISLAND | NY | 10314-6819 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL MORRIS ROTH IRA | 7464 YOUNGSTOWN-PITTSBURGH RD | | | POLAND | OH | 44514 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD J FRANK SIMPLE IRA | N7173 MCKINLEY ROAD | | | CASCO | WI | 54205-9637 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN R SHELDRUP ROTH IRA | 1210 SOUTH STAGECOACH LANE | | | FALLBROOK | CA | 92028-4376 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J GAMBREL IRA | STIFEL INVESTOR ADVISORY PRGRM | 188 RIDGEWOOD DR | | YOUNGSTOWN | OH | 44512-2851 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID DEANNA ROTH | 7025 SMITH AVE | | | NORTH BERGEN | NJ | 07047-3912 |
| STIFEL NICOLAUS CUSTODIAN FOR | BLAKE BEUSSE ROTH IRA | 2754 OAKWOOD DR SE | | | E GRAND RAPIDS | MI | 49506-4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM T SIMPSON R/O IRA | 4856 GLENN ABBEY WAY | | | BANNING | CA | 92220-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | LISA EVANS ROLLOVER IRA | 15667 KESON PLACE | | | GRASS VALLEY | CA | 95949-9787 |
| STIFEL NICOLAUS CUSTODIAN FOR | ERIC BAUMGARDNER IRA R/O | 4223 NIAGARA AVE | | | SAN DIEGO | CA | 92107-2909 |
| STIFEL NICOLAUS CUSTODIAN FOR | JO ANN M BAUMGARTNER IRA R/O | 1241 BROOK LANE | | | NAPERVILLE | IL | 60540 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH S BOWLING IRA/SEP | 1090 STUMPS LN | | | TAYLORSVILLE | KY | 40071-9325 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY R SORCE IRA R/O | 15016 GREYSTONE DRIVE | | | SUN CITY WEST | AZ | 85375-6113 |
| STIFEL NICOLAUS CUSTODIAN FOR | TYBIE KATZ IRA | 11 BARKSDALE ROAD | | | WEST HARTFRD | CT | 06117-1604 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDIE C GOLDENTHAL IRA RO | 109 LYMAN ROAD | | | WEST HARTFRD | CT | 06117-1312 |
| STIFEL NICOLAUS CUSTODIAN FOR | JUDITH M BOLLINGER IRA R/O | 2407 SIMS | | | ST LOUIS | MO | 63114 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD D BOLTE IRA | 12620 HOWE DRIVE | | | LEAWOOD | KS | 66209-1452 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARCIA M BOLTE IRA | 12620 HOWE DRIVE | | | LEAWOOD | KS | 66209-1452 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK A BOLTE ROTH IRA | 14217 W 141ST ST | | | OLATHE | KS | 66062 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN A ALBRIGHT JR IRA | 129 N 11TH STREET | | | ALLENTOWN | PA | 18102-3840 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA L YANEK IRA | 817 PARK HARBOUR DR | | | YOUNGSTOWN | OH | 44512 |
| STIFEL NICOLAUS CUSTODIAN FOR | STANLEY BOARDMAN SEP IRA | 1120 LARRY STREET | | | ARCATA | CA | 95521-5441 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID RICHMAN IRA | 8891 SUNSCAPE LANE | | | BOCA RATON | FL | 33496-5089 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLINE VIRGINIA BACANI IRA | 25841 PLEASANT ST | | | HEMET | CA | 92544-7659 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES DUNCAN IRA R/O | 609-590TH STREET | | | ALTA | IA | 51002-7562 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEELA S PARULEKAR IRA | P O BOX 1244 | | | CORBIN | KY | 40702-1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD F BLOTEVOGEL IRA | 233 D RUE SANS SOUCI | | | BETHALTO | IL | 62010 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILLIP L STEINER PSP | DTD 01/01/2002 | FBO PHILLIP L STEINER | 7 VALLEY PLACE | TENAFLY | NJ | 07670-2729 |
| STIFEL NICOLAUS CUSTODIAN FOR | KEVIN D WILLIAMS IRA | 5020 SPARTAN DR | | | FORT WAYNE | IN | 46804-4992 |
| STIFEL NICOLAUS CUSTODIAN FOR | KYLE D BOOTH ROTH IRA | 1173 STATE ROAD AA | | | FAIR GROVE | MO | 65648-9175 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A RICHARDSON R/O IRA | 40150 VISTA ROAD | | | HEMET | CA | 92543-9339 |
| STIFEL NICOLAUS CUSTODIAN FOR | STATZ T CROUCHER IRA | 1016 MORAINE DR | | | LANCASTER | OH | 43130-8088 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS A NEWBERG BENEFICIARY | EARL A NEWBERG DEC'D IRA | P O BOX 12405 | | MILL CREEK | WA | 98082-0405 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARVIN E SPARKS IRA | 3604 WINDWARD WAY | | | LOUISVILLE | KY | 40220-1818 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANGELA SUGIMURA BENEFICIARY | LOUIS A HERZFIELD DEC'D IRA | 21950 THE TRAILS CIRCLE | | MURRIETA | CA | 92562-9744 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN BATTERMAN IRA | 379 AMY CT | | | GLEN ELLYN | IL | 60137-3741 |
| STIFEL NICOLAUS CUSTODIAN FOR | DENNIS DOWD ROTH IRA | 5560 VINMILL DR | | | HOUSE SPRINGS | MO | 63051-2132 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA C HALL IRA R/O | 3908 N. WHITEWOOD WAY | | | BLOOMINGTON | IN | 47404-1874 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOYCE W HURST IRA | 10A MANSION WOODS DRIVE | | | AGAWAM | MA | 01001-2364 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAY K BLACK IRA | 210 BIERYS BRIDGE RD | | | BETHLEHEM | PA | 18017-1741 |
| STIFEL NICOLAUS CUSTODIAN FOR | LORENZO BIZZOCO IRA | 107 MAPLE AVE | | | RYE | NY | 10580-1540 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F GARLEB IRA | 5676 BLUFF ROAD | | | VALMEYER | IL | 62295-2230 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHIRLEY M LEECUE IRA R/O | 2177 BEECHWOOD NE | | | WARREN | OH | 44483-4205 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH E WOLIN IRA R/O | 44 LAKE MIST DRIVE | | | SUGAR LAND | TX | 77479-5860 |
| STIFEL NICOLAUS CUSTODIAN FOR | MILDRED A VEROSTICK IRA | 423 FIFTH STREET | | | WHITEHALL | PA | 18052-6415 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM F RUMSEY SAR SEP IRA | 2007 LAC DU MONT | | | HASLETT | MI | 48840-9513 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES C HAMILTON IRA | 14525 DEARBORN | | | OVERLAND PARK | KS | 66223-2650 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD L MARSH IRA | 11 SOUTH PARK AVE | | | OIL CITY | PA | 16301 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM H HENNEY JR IRA | 2716 E ISLAND CT | | | COLUMBIA CITY | IN | 46725-9328 |
| STIFEL NICOLAUS CUSTODIAN FOR | VICTOR H SCHILLER IRA | 3005 WAVERLY DRIVE | | | CHARLOTTESVLE | VA | 22907-0001 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD E CONNELL IRA | 3804 OSCAR STREET | | | ALTON | IL | 62002-2123 |
| STIFEL NICOLAUS CUSTODIAN FOR | GARY J HOPKINSON IRA R/O | 1375 MOUNTAIN VISTA | | | WENATCHEE | WA | 98801-9111 |
| STIFEL NICOLAUS CUSTODIAN FOR | NORMA GLASER IRA | 267 N POPLAR ST | | | MASSAPEQUA | NY | 11758-2540 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADAM J MATTINA ROTH | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017-9261 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD J MOSES IRA | 247 SAINT ALBANS AVE | | | S PASADENA | CA | 91030-3561 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY LARSON IRA | 9610 SHOUP AVE | | | CHATSWORTH | CA | 91311-4719 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHISHIR A DHRUVA IRA | 3728 SUNFLOWER DR | | | REDDING | CA | 96001-0164 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD ROGINSKI IRA | 56-33 215TH STREET | | | OAKLAND GDNS | NY | 11364-1837 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID CARNEVALE ESA | VIVIAN KUNKEL RESPONSIBLE INDV | P O BOX 1013 | | DOUGLAS | MI | 49406-1013 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSE H BENITEZ IRA | 26212 ALBANY DRIVE | | | SUN CITY | CA | 92586-2135 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D MORTON IRA | 7500 CLIPPING CROSS ROAD | | | LOUISVILLE | KY | 40241-1005 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALBERT G JECKER III IRA R/O | 13422 FOREST SPRINGS DRIVE | | | LOUISVILLE | KY | 40245-2076 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM L ENYART IRA SEP | 301 ABEND STREET | | | BELLEVILLE | IL | 62220-3506 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD G WAGNER IRA | 376 C WYLDEWOOD DR | | | OSHKOSH | WI | 54904-8627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER R DELONEY IRA R/O | 3100 MAIN STREET | | | DALLAS | TX | 75226-1535 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDITH VISSELS ZOUARY IRA | 56 MARLBOROUGH ROAD | | | BROOKLYN | NY | 11226-2606 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR JERRY M EBSTEIN PSP | DTD 1/1/02 | FBO DR JERRY M EBSTEIN | 137 DRISCOLL AVE | ROCKVILLE CTR | NY | 11570-6005 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID HENDERSON IRA | 41 ROCKY TOP ROAD | | | OROVILLE | CA | 95965-9129 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER J AIELLO IRA | PO BOX 46 | 2480 E BRUTUS ROAD | | ALANSON | MI | 49706-0046 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEE E OXLEY III IRA | 1068 LAMAR ROAD NORTH | | | MACON | GA | 31210-7107 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT L FARRINGTON SIMPLE IRA | 308 NORTH WASHINGTON | | | WESTMONT | IL | 60559-1513 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAN L GUIN SAR SEP IRA | 2536 S TIMBERWOOD LANE | | | ROGERSVILLE | MO | 65742-8864 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID BAUMRIND IRA R/O | 186 NEWTOWN LANE | | | EAST HAMPTON | NY | 11937-2448 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES TREHARN IRA | 983 BENTON RD | | | SALEM | OH | 44460-1405 |
| STIFEL NICOLAUS CUSTODIAN FOR | MELISSA B WILSON IRA RO | 2995 WOLFF STREET | | | DENVER | CO | 80212-1553 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDWARD A FOSTER ROTH IRA | STIFEL INVESTOR ADVISORY PRGRM | 2507 FRIPP ST | | BEAUFORT | SC | 29902-5203 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F BUDNICKI IRA | 43 BROADSTONE DR | | | FAIRVIEW HTS | IL | 62208-3861 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND LAVENDIER IRA | 5 MAIDEN LANE | | | FARMINGTON | CT | 06032-2212 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL B HORNER IRA | 10 STADLER PLACE APT C | | | GREENSBORO | NC | 27410-2776 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL R ANSTINE IRA | 12080 GERMAN CHURCH ST NE | | | ALLIANCE | OH | 44601-9502 |
| STIFEL NICOLAUS CUSTODIAN FOR | THEODORE W LYSECKI JR IRA | 5907 GOLF LANE | | | CRYSTAL LAKE | IL | 60014-4071 |
| STIFEL NICOLAUS CUSTODIAN FOR | PETER KLOBUCHAR IRA | 8222 JACKSON AVE | | | MUNSTER | IN | 46321-1633 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL JOHNSON IRA R/O | 6114 LA SALLE | | | OAKLAND | CA | 94611-2802 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE H FIENE IRA | 508 SOUTH CHESTER | | | STEELEVILLE | IL | 62288-2015 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH RUDIN BENEFICIARY | MARILYN RUDIN IRA DECEASED | 17653 CANDLEWOOD TERRACE | | BOCA RATON | FL | 33487-1272 |
| STIFEL NICOLAUS CUSTODIAN FOR | SHEILA M BAKER ROTH IRA | 12908 NW SHORELAND DR | | | MEQUON | WI | 53097-2306 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROSYLN COHEN IRA | 4605 WHITE CEDAR LANE | | | DELRAY BEACH | FL | 33445-7027 |
| STIFEL NICOLAUS CUSTODIAN FOR | ABRAHAM GILAM IRA | 9110 GRANT PARK DRIVE | | | SAINT LOUIS | MO | 63123-1929 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARA M DEL GALLO IRA R/O | 1403 BONNETT PLACE UNIT E | | | BEL AIR | MD | 21015-4984 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERREL THAYER IRA | 8830 ROYAL PALM BLVD APT 101 | | | CORAL SPRINGS | FL | 33065-5814 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA LOBEL IRA R/O | 1116 FORDHAM LN | | | WOODMERE | NY | 11598-1029 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILBERT E GRIFFITH III IRA RO | 239 MARYLAND DRIVE | | | GLENSHAW | PA | 15116-1723 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD G ROBINSON IRA | 1155 GOODMAN DRIVE | | | FT WASHINGTON | PA | 19034-1752 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE R ALEXANDER IRA | 942 NE 199TH ST | APT # 407 | | MIAMI | FL | 33179-3092 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAMELA SUKONECK IRA R/O | 10 STRATFORD DRIVE | | | RANDOLPH | NJ | 07869-2035 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP L HORNER ROLLOVER IRA | 695 VALLEY VISTA WAY | | | SUSANVILLE | CA | 96130-6045 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G JOHNSON IRA R/O | 2417 TOPSIDE DRIVE | | | AUBURN | CA | 95603-9455 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E THOMPSON R/O IRA | 38222 LUXBURY COURT | | | STERLING HTS | MI | 48312-1253 |
| STIFEL NICOLAUS CUSTODIAN FOR | STELIOS E KATSAROS (ROTH IRA) | 9385 DORAL ST SE | | | WARREN | OH | 44484-2152 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELLENDER P SAHR SEP IRA | 9897 SW 59TH CIR | | | OCALA | FL | 34476-3658 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES K ABRAHAM IRA | 1726 OLD BRIAR RD | | | HIGHLAND PARK | IL | 60035-4436 |
| STIFEL NICOLAUS CUSTODIAN FOR | LILLIAN V HARRIS IRA R/O | 132 EAST FIRST STREET | | | GRINDSTONE | PA | 15442-1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHYLLIS JENNINGS IRA | 642 RAGERS HILL ROAD | | | SOUTH FORK | PA | 15956-4034 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA DRIER GRALLA IRA | 210 W WITCHWOOD | | | LAKE BLUFF | IL | 60044-2449 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALICE LYBERG IRA | STIFEL ADVISORY ACCOUNT | 6440 SCOTT DR | | BROOKPARK | OH | 44142-3449 |
| STIFEL NICOLAUS CUSTODIAN FOR | CLARABEL MCDUFFIE IRA | 2848 MCGUFFEY RD | | | YOUNGSTOWN | OH | 44505-4216 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M HETTLE IRA | 411 SALMON AVENUE | | | JOHNSTOWN | PA | 15904-2318 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES T SKARLIS IRA | 1020 COMMERCIAL ST | | | WATERLOO | IA | 50702-1032 |
| STIFEL NICOLAUS CUSTODIAN FOR | HANNY L SWART ROTH IRA | 1629 LOGANRITA | | | ARCADIA | CA | 91006-5012 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH CLELAND WHITE IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 6841 PACIFIC LANE | | ANNANDALE | VA | 22003-5933 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD R STEIN IRA | 33872 SEBASTIAN LANE | | | STERLING HTS | MI | 48312-6036 |
| STIFEL NICOLAUS CUSTODIAN FOR | INA MAE SAMPSON IRA R/O | 1862 VIRGINIA VIA | | | WASHINGTON | PA | 15301-2630 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA K DAMRON IRA | 212 SCOTT AVENUE | | | PIKEVILLE | KY | 41501-1284 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D LOWE IRA | PO BOX 70 | | | RAVENNA | OH | 44266 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCES D OSTROWSKI IRA R/O | 540 BRAYBARTON BLVD | | | STEUBENVILLE | OH | 43952-2448 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERTA WERNER IRA | 18 WESTLAND AVENUE | | | WEST HARTFORD | CT | 06107-2732 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID A LANSON IRA RO | SIAP MANAGED ACCOUNT | 12644 CONWAY DOWNS DRIVE | | SAINT LOUIS | MO | 63141-8106 |
| STIFEL NICOLAUS CUSTODIAN FOR | RUTH BILDINGS IRA | 3200 CARTER LANE | | | DE PERE | WI | 54115-9706 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E BROCKWAY IRA | 509 W CORBIN | | | BETHALTO | IL | 62010 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS J DREGA IRA | 135 MAIN ST | | | ROCKFALL | CT | 06481-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN C BRINKMAN ROTH IRA | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459-5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHELLE R BRINKMAN ROTH IRA | 2015 HIGHLAND MEADOWS DRIVE | | | CENTERVILLE | OH | 45459-5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | MEGAN R BRINKMAN ESA | JOHN C BRINKMAN RESP IND | 2015 HIGHLAND MEADOWS DRIVE | | CENTERVILLE | OH | 45459-5125 |
| STIFEL NICOLAUS CUSTODIAN FOR | NATHAN MORTON ROTH IRA | 2825 FALCON CREST | | | EDWARDSVILLE | IL | 62025-3013 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA HUNTER IRA RO | 6250 SAND TREE CT | | | ALTO | MI | 49302-9003 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY C CADY IRA | 1750 CADY LANE | | | DE PERE | WI | 54115-9065 |
| STIFEL NICOLAUS CUSTODIAN FOR | REX L BROWN SIMPLE IRA | 7002 WEST CANTRELL | | | DECATUR | IL | 62522-8804 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M WALKER IRA RO | 33 PATTAGANSETT DRIVE | | | EAST LYME | CT | 06333-1121 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRITT A BROWN SIMPLE IRA | PO BOX 237 | | | MT ZION | IL | 62549-0237 |
| STIFEL NICOLAUS CUSTODIAN FOR | FERNANDO OLIVEIRA IRA | 7 TOPAZ LANE | | | N DARTMOUTH | MA | 02747-3525 |
| STIFEL NICOLAUS CUSTODIAN FOR | C MICHAEL SPEAR IRA | 1916 SHERIDAN AVE NE | | | WARREN | OH | 44483 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES JAFFE IRA | 90-12 76TH STREET | | | WOODHAVEN | NY | 11421-2803 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRIEDA LUFTGLAS SEP IRA | 35 GRENHART ST | | | WEST HARTFRD | CT | 06117-2108 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS W JENKINS IRA R/O | 329 AUBURN WAY | | | CLAREMONT | CA | 91711-1904 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES S RIGGLEMAN IRA R/O | ROUTE 3 BOX 343 | | | RIDGELEY | WV | 26753-9521 |
| STIFEL NICOLAUS CUSTODIAN FOR | NICK A BOLTE IRA | 14217 W 141ST STREET | | | OLATHE | KS | 66062-6599 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHERYL DAVIS IRA | 480 S CRANBROOK ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH L DECKER BENEFICIARY | WILLIS M DECKER DECD IRA | 10655 MEMORIAL DRIVE | | HOUSTON | TX | 77024-5519 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARION A MILLER IRA | 1275 NORTH HIGH SCHOOL ROAD | | | INDIANAPOLIS | IN | 46224-6105 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE J LODE IRA | 16655 RECORD LANE | | | REDDING | CA | 96001-9413 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHNNY W HENSON IRA | 36 MOUNTAIN LAUREL DR | | | SAINT PETERS | MO | 63376-2195 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH A FISHER SIMPLE IRA | 18635 AMSTUTZ RD | | | AUBURN | IN | 46706-9319 |
| STIFEL NICOLAUS CUSTODIAN FOR | EILEEN FATE IRA R/O | 312 PASADERA CT | | | MONTEREY | CA | 93940-7622 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRIS A SCOTT BENEFICIARY | HARVEY M PETERKE DEC'D IRA | 4436 SOUTH 49TH STREET | | MILWAUKEE | WI | 53220-3623 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT WRAY JONES IRA R/O | 289 POPLAR ROAD | | | AVELLA | PA | 15312-2504 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM V BILL IRA R/O | 610 PLEASANT VIEW SMOCK ROAD | | | SMOCK | PA | 15480-1040 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH LLOYD BERMAN IRA | 20 MOHEGAN LANE | | | RYE BROOK | NY | 10573-1429 |
| STIFEL NICOLAUS CUSTODIAN FOR | WAYDE LAVON GRANDSTAFF | SIMPLE IRA | 297 HIGHWAY 8 EAST | | STEELVILLE | MO | 65565-4630 |
| STIFEL NICOLAUS CUSTODIAN FOR | BELLA HERUBIN (IRA) | 20 SAW MILL RUN RD | | | CANFIELD | OH | 44406-9622 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN R HEIDENREICH IRA | 323 BRADINGTON DRIVE | | | COLUMBIA | IL | 62236-2525 |
| STIFEL NICOLAUS CUSTODIAN FOR | GALEN E RESSLER IRA R/O | 13924 RT 56 HIGHWAY EAST | | | SEWARD | PA | 15954-8413 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA RUBANENKO IRA | 33650 LOMBARDY LANE | | | CLEVELAND | OH | 44124-5231 |
| STIFEL NICOLAUS CUSTODIAN FOR | BRUCE F LACH JR IRA | 15 WRIGHT STREET | | | EDISON | NJ | 08820-1018 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL DEKUIPER SIMPLE IRA | 7306 W LAKE DR | | | FREMONT | MI | 49412-9146 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALAN N DEKKER IRA | 1822 LAKE SHORE DRIVE | | | COLUMBUS | OH | 43204-4962 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA A HAYS IRA | 4949 SINGING HILLS DR | | | BANNING | CA | 92220-6635 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY P BARBARITO JR IRA | 26 SCHINDLER TERRACE | | | WEST ORANGE | NJ | 07052-1078 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD GOGLE IRA | 5762 SHADY LANE | | | BATH | PA | 18014-9180 |
| STIFEL NICOLAUS CUSTODIAN FOR | WALTER L WITTENBERG SEP IRA | 6434 CECIL AVE | | | SAINT LOUIS | MO | 63105-2225 |
| STIFEL NICOLAUS CUSTODIAN FOR | TERESA K DAVIS IRA | 1313 PUTNAM | | | FORT WAYNE | IN | 46808-2267 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD WAYNE DAVIS ROTH IRA | 4641 FOSTERBURG ROAD | | | BETHALTO | IL | 62010-2563 |
| STIFEL NICOLAUS CUSTODIAN FOR | JINA M JACQUAY IRA | 6979 COUNTY ROAD 59 | | | SPENCERVILLE | IN | 46788-9419 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA H GREEN IRA | 1683 CLOISTER DRIVE | | | INDIANAPOLIS | IN | 46260-1019 |
| STIFEL NICOLAUS CUSTODIAN FOR | VEE J BEADLING (IRA) | STIFEL INVESTOR ADVISORY PRGRM | 607 EAST ST | | HOPEDALE | OH | 43976-7715 |
| STIFEL NICOLAUS CUSTODIAN FOR | TED W NIEMI ROTH IRA | 840 GAIL DR | | | HERMITAGE | PA | 16148 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALVIN J SCHROEDER IRA | 931 S ERIE STREET | | | DE PERE | WI | 54115-3235 |
| STIFEL NICOLAUS CUSTODIAN FOR | HELEN M BUSBY IRA | 844 GARDENWAY DRIVE | | | BALLWIN | MO | 63011-2833 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEVEN K DUBS BENEFICIARY | MARGARET DUBS (DECEASED) IRA | 7332 N KEELER | | LINCOLNWOOD | IL | 60712-2023 |
| STIFEL NICOLAUS CUSTODIAN FOR | TIM T FRIEDL IRA | 1236 N DENVER AVE | | | TULSA | OK | 74106-4628 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS LOWERY IRA | 179 HAMILTON DR | | | TORONTO | OH | 43964 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL L BERNARDO ROTH IRA | 2677 YOUNGS GROVE RD | | | COLUMBUS | OH | 43231-2915 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN HAAS IRA | 4150 CROSSING LANE | | | BIRMINGHAM | AL | 35242 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALLENE R BERMAN IRA | 20 MOHEGAN LANE | | | RYE BROOK | NY | 10573-1429 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIE L DASH IRA | 4359 CHAPELDALE ROAD | | | RANDALLSTOWN | MD | 21133-1031 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS CAPECE IRA | 323 PROSPECT AVENUE | | | AVENEL | NJ | 07001-1156 |
| STIFEL NICOLAUS CUSTODIAN FOR | EUGENE SANDERS IRA | 3454 COUNTY ROAD 263 | | | FIVE POINTS | AL | 36855-2634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND L CONVERSET IRA | 9411 MARINERS RIDGE DR | | | FORT WAYNE | IN | 46819-2417 |
| STIFEL NICOLAUS CUSTODIAN FOR | DANIEL G GIDDINGS IRA | 4930 DAVIDS DR | | | HOLLAND | MI | 49424-1080 |
| STIFEL NICOLAUS CUSTODIAN FOR | R GEORGE ROSS IRA R/O | 56 CLUBHOUSE DRIVE | | | W MIDDLESEX | PA | 16159-2204 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE GLEASON LIV TR BENE | ELAINE GLEASON TTEE | GEORGE GLEASON DECD IRA | 4382 SW DUNDEE CT | PALM CITY | FL | 34990-4464 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD Z LISHKA IRA R/O | 106 EUCLID AVENUE | | | JOHNSTOWN | PA | 15904-1720 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREDERICK T CRAIG IRA | 714 SUNVILLE RD | | | FRANKLIN | PA | 16323 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARC H BELLACK IRA | 18-24 CORPORAL KENNEDY ST | | | BAYSIDE | NY | 11360-1447 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM E BIAS IRA R/O | 14581 PUZZEY ROAD | | | ALBION | NY | 14411-9528 |
| STIFEL NICOLAUS CUSTODIAN FOR | HAROLD E GREENWOOD JR IRA | 563 BEAUFORD DRIVE | | | SAINT LOUIS | MO | 63122-1413 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN M NESBITT IRA | 6207 GOODFELLOW DR | | | FORT WAYNE | IN | 46835-2109 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH D GRIGAS IRA | 3982 YELLOW STONE ROAD | | | MILLADORE | WI | 54454-6617 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANITA R GRIMES IRA RO | 2301 LEXINGTON DRIVE | | | OWOSSO | MI | 48867-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES B GRIMES SEP IRA | 2301 LEXINGTON DRIVE | | | OWOSSO | MI | 48867-1012 |
| STIFEL NICOLAUS CUSTODIAN FOR | FRANCIS M AMERSON IRA R/O | 21124 W WALNUT LANE | | | PLAINFIELD | IL | 60544-6441 |
| STIFEL NICOLAUS CUSTODIAN FOR | KATHY L RAY ROLLOVER IRA | 174 WOODCREST WAY | | | GRASS VALLEY | CA | 95945-9720 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELAINE G FOILES IRA | 5160 NE 37TH ST | | | KANSAS CITY | MO | 64117-2772 |
| STIFEL NICOLAUS CUSTODIAN FOR | HOWARD MANDEL ROTH | PO BOX 260 | | | OAKDALE | NY | 11769-0260 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN D ROBERTSON IRA | 544 JACKSON ST | | | HUBBARD | OH | 44425 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD W WUENSCH IRA | 9565 DRAKEFORD DRIVE | | | INDIANAPOLIS | IN | 46260-6049 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICKY S HEIL IRA | 523 W CHESTNUT STREET | | | PRT WASHINGTN | WI | 53074-2106 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE A FRENCH IRA SEP | 100 MALLARD CREEK RD #401 | | | LOUISVILLE | KY | 40207-4194 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTOPHER FRENTZEL IRA | 10573 HACKAMORE LANE | | | SAINT LOUIS | MO | 63128-1203 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES A KUEFFER SEP IRA | 61489 PAINTERS ROAD | | | CALIFORNIA | MO | 65018-3329 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT DUDEK (IRA) | 11106 KIMMERIDGE TRAIL | #7 | | NEWBURY | OH | 44065-9683 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY A SEWARDS IRA R/O | 4232 MIDLAND ROAD | | | ALLENTOWN | PA | 18104-4418 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND C HOY SEP IRA | 750 AMANDA WAY | | | PASO ROBLES | CA | 93446-5962 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLORIA B FRANKLIN IRA | 4628 KATY DRIVE | | | NEW SMYRNA | FL | 32169-4306 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN G LAPP ROTH IRA | 4858 LONE OAK CT | | | ANN ARBOR | MI | 48108-8575 |
| STIFEL NICOLAUS CUSTODIAN FOR | BONNIE L BALLARD ROTH | 1443 E MACPHAIL ROAD | | | BEL AIR | MD | 21015-5610 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY PASHIN IRA | 1103 E STREET | | | BELMAR | NJ | 07719-2451 |
| STIFEL NICOLAUS CUSTODIAN FOR | FORREST E BLAYLOCK IRA | 1970 CHARLES STREET | | | DE PERE | WI | 54115-3729 |
| STIFEL NICOLAUS CUSTODIAN FOR | EARL INGOLD/IRA | 1767 MOYNELLE DRIVE | | | PITTSBURGH | PA | 15243-1635 |
| STIFEL NICOLAUS CUSTODIAN FOR | CARL BLANZ BENEFICIARY | ARLYNN M BLANZ DECD IRA | 5755 SMITHTOWN CIRCLE | | EXCELSIOR | MN | 55331-8517 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUIS MINA IRA | 4828 EXETER ESTATE LN | | | WELLINGTON | FL | 33449-8107 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAY L SNIDER IRA | 2651 MONROEVILLE BLVD | | | MONROEVILLE | PA | 15146-2301 |
| STIFEL NICOLAUS CUSTODIAN FOR | PEGGY A WILLIAMS IRA | 149 KINGS HIGHWAY | | | HACKETTSTOWN | NJ | 07840-3916 |
| STIFEL NICOLAUS CUSTODIAN FOR | NANCY E ZRIMM IRA R/O | 653 COUNTRY ROAD | | | AVELLA | PA | 15312-2467 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIE J TOWNSEND IRA | 1008 MALIBU DRIVE | | | ANDERSON | IN | 46016-2770 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD E WEIERSTALL IRA | 760 SWEETBRIAR DR | | | WARMINSTER | PA | 18974-5538 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM S LONGAN IRA | PO BOX 1056 | | | TULARE | CA | 93275-1056 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOSEPH R JAHODA IRA | 207 MARBLE STREET | | | ALIQUIPPA | PA | 15001-5037 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIS E FRERICHS R/O IRA | 9412 GERALD AVE | | | NORTHRIDGE | CA | 91343-2704 |
| STIFEL NICOLAUS CUSTODIAN FOR | DREW L PAHLS ROTH IRA | 6015 LAKEWOOD RD | | | RAVENNA | OH | 44266-1621 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND W MAMOTT IRA | 145 LITTLE EGYPT RD | | | SENECA | PA | 16346 |
| STIFEL NICOLAUS CUSTODIAN FOR | CODY L GRANDSTAFF SIMPLE IRA | 297 HIGHWAY 8 EAST | | | STEELVILLE | MO | 65565-4630 |
| STIFEL NICOLAUS CUSTODIAN FOR | KENNETH M BUSS IRA | 714 EAST CHILTON DRIVE | | | TEMPE | AZ | 85283-4619 |
| STIFEL NICOLAUS CUSTODIAN FOR | IVAN M VIEST IRA | 1817 APPLETREE LN | | | BETHLEHEM | PA | 18015-5202 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALMA A ALBRIGHT IRA | 129 N 11TH STREET | | | ALLENTOWN | PA | 18102-3840 |
| STIFEL NICOLAUS CUSTODIAN FOR | SALLY ALPERT SEP IRA | 205 SOUTH POPLAR ST | | | DENVER | CO | 80230-6958 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M KIESZKOWSKI IRA | 1040 VETERAN'S OAK GROVE DR | | | MANISTEE | MI | 49660-1007 |
| STIFEL NICOLAUS CUSTODIAN FOR | DORIS J DODDS IRA R/O | 44855 OLD HOPEDALE ROAD | | | CADIZ | OH | 43907-9714 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS CUNNINGHAM ROTH IRA | 1655 MEADOWSIDE DRIVE | | | ANN ARBOR | MI | 48104-4264 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY J SLAVEN IRA | 2975 RED MAPLE LN | | | POLAND | OH | 44514 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET WESSLING ROTH IRA | 400 MASSACHUSETTS AVE NW #911 | | | WASHINGTON | DC | 20001-6813 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEATRICE YELMAN IRA | 5749 GEMSTONE COURT #106 | | | BOYNTON BEACH | FL | 33437-7242 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROL A KANE ROTH IRA | 300 W ST JOSEPH STREET | | | GREEN BAY | WI | 54301-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | SHEILA M BAKER SEP IRA | 12908 NW SHORELAND DRIVE | | | MEQUON | WI | 53097-2306 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES KLINGEL IRA ROLLOVER | 409 COUNTY ROAD 246 | | | BERRYVILLE | AR | 72616-4985 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL J TOBIN IRA R/O | 34 LAGARE ST | | | PALM COAST | FL | 32137-1473 |
| STIFEL NICOLAUS CUSTODIAN FOR | JASON HOUSE ROTH IRA | 1003 WOODCREEK DRIVE | | | OSSIAN | IN | 46777-9051 |
| STIFEL NICOLAUS CUSTODIAN FOR | PENNY L BEERMAN IRA | 7037 LAKE FOREST VILLAGE CIR | | | FORT WAYNE | IN | 46815-8914 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELIZABETH A BAUER IRA | 5658 NORTH MCVICKERS | | | CHICAGO | IL | 60646-6103 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT A JAEGER II BENEFICIARY | ROBERT A JAEGER DEC'D IRA | 813 NORTH HAZELDELL | | CRANDON | WI | 54520-1145 |
| STIFEL NICOLAUS CUSTODIAN FOR | GAIL L CARPENTER R/O IRA | 634 GOLFCREST DR | | | SAN ANTONIO | TX | 78239-2514 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT J NOBLE IRA | 5466 N PARK AVE | | | BRISTOLVILLE | OH | 44402 |
| STIFEL NICOLAUS CUSTODIAN FOR | J MICHAEL HUDSON IRA | 8 SOUTHBROOKE PLACE | | | MT ZION | IL | 62549-9708 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT W KOUPENY ROTH IRA | 9600 SOUTH MAYFIELD | | | OAK LAWN | IL | 60453-2820 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRIS SIEGFRIED IRA | 1 BIRCHWOOD COURT APT 5F | | | MINEOLA | NY | 11501-4503 |
| STIFEL NICOLAUS CUSTODIAN FOR | CAROLE L DOSS IRA | 6888 COUNTY ROAD 52 | | | ST JOE | IN | 46785-9754 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL N HERGATT SIMPLE IRA | 2025 PAVONIA W RD | | | MANSFIELD | OH | 44903-9481 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEFF SELLNOW IRA R/O | 318 E MADISON ST | | | WATERLOO | WI | 53594-1234 |
| STIFEL NICOLAUS CUSTODIAN FOR | GERALD B BRANDT IRA R/O | 155 COWDEN ROAD | | | NEW WILMNGTN | PA | 16142-1823 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD GREHER IRA | 455 FDR DRIVE | | | NEW YORK | NY | 10002-5953 |
| STIFEL NICOLAUS CUSTODIAN FOR | THOMAS E REILLY JR IRA R/O | 3748 PHEASANT HILL DRIVE | | | ALLENTOWN | PA | 18104-9684 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL A FREIBERGER BENE | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | | SAN MATEO | CA | 94402-2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBIN L SHERMAN IRA | 8673 WARD NORTH ROAD | | | KINSMAN | OH | 44428-9536 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY C ISA ROTH IRA | P O BOX 530699 | | | LIVONIA | MI | 48153-0699 |
| STIFEL NICOLAUS CUSTODIAN FOR | LOUISE E MOSCA IRA | 176 GC & P ROAD | | | WHEELING | WV | 26003-6131 |
| STIFEL NICOLAUS CUSTODIAN FOR | VIVIAN KUNKEL SEP IRA | P O BOX 1013 | | | DOUGLAS | MI | 49406-1013 |
| STIFEL NICOLAUS CUSTODIAN FOR | WENDY G FAIRHURST BENE | MERLE P GREENBERG DECD IRA | 9 FARMHOUSE COURT | | BALTIMORE | MD | 21208-1323 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGE DAUBENMIRE IRA | 200 WILSON AVE | | | LANCASTER | OH | 43130-1848 |
| STIFEL NICOLAUS CUSTODIAN FOR | BARBARA ILLEMANN ROTH IRA | 425 N 41ST ST | | | MILWAUKEE | WI | 53208-3751 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROBERT R SCHUH IRA R/O | 15 WOODHAVEN LAND | | | KAUKAUNA | WI | 54130-2900 |
| STIFEL NICOLAUS CUSTODIAN FOR | JERRY L JACKSON IRA ROLLOVER | 4424 E UNIVERSITY | | | SPRINGFIELD | MO | 65809-2344 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOLANTA E GODWOD IRA | 3483 CHARLEVOIX CT | | | GREEN BAY | WI | 54311-7338 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHRISTINA L REBER IRA | 4724 BUTLER RD | | | FORT WAYNE | IN | 46808-3500 |
| STIFEL NICOLAUS CUSTODIAN FOR | LISLE O BRITTEN IRA R/O | 1459 W 34TH STREET | | | ERIE | PA | 16508-2304 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN D LANGLOTZ IRA | 34303 E SPENCER ROAD | | | OAK GROVE | MO | 64075-7246 |
| STIFEL NICOLAUS CUSTODIAN FOR | F TIMOTHY MOORE BENEFICIARY | DONNA L MOORE DEC'D IRA | 6327 BURLWOOD RD | | CHARLOTTE | NC | 28211-5601 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY LETZMANN IRA | 9200 DWIGHT ST | | | DETROIT | MI | 48214-2902 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOAN F SORCE IRA | 11017 WEST TONTO LANE | | | SUN CITY | AZ | 85373-3343 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD L TALBOT IRA | P O BOX 178 | | | NEW FLORENCE | MO | 63363-0178 |
| STIFEL NICOLAUS CUSTODIAN FOR | PATRICIA SZEWCZYK IRA | 106 ROBERTA | | | BELLEVILLE | IL | 62223 |
| STIFEL NICOLAUS CUSTODIAN FOR | JANET SCHNEIDER IRA | 24 HAMPTON COURT | | | BERGENFIELD | NJ | 07621-3905 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARY ANN SEABAUGH ROTH IRA | 209 WILDBRIER DR | | | BALLWIN | MO | 63011-2619 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANNA O SUMERLIN IRA | 10112 LIGON MILL ROAD | | | WAKE FOREST | NC | 27587-9318 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALFRED L MEYER IRA R/O | STIFEL INVESTOR ADVISORY PRGRM | 1765 BANSTEAD | | FLORISSANT | MO | 63033-2303 |
| STIFEL NICOLAUS CUSTODIAN FOR | G TRIMBLE BENEFICIARY IRA | HELEN TRIMBLE (DECD) | 5498 STATE ROUTE 303 | | NEWTON FALLS | OH | 44444-8508 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA L MCNEAL ROTH IRA | 16420 AMETHYST PKWY | | | FORT WAYNE | IN | 46845-8849 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY G CERAR IRA | 1 JOHN VINCENT CT | | | CENTEREACH | NY | 11720-2871 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH B ZUIDEMA IRA | 4625 GRAND DELL DRIVE | | | CRESTWOOD | KY | 40014 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM J PEACH SIMPLE IRA | 10576 COUNTY ROAD 5280 | | | ROLLA | MO | 65401-5072 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES G DRAYTON IRA | 306 DEMOTT AVE | | | ROCKVILLE CTR | NY | 11570-1854 |
| STIFEL NICOLAUS CUSTODIAN FOR | STEPHEN C VINCENT IRA | 2611 MERRIMAN | | | PORT NECHES | TX | 77651-4812 |
| STIFEL NICOLAUS CUSTODIAN FOR | MERYDETH TIPTON IRA | 4108 SCIOTO RUN CT | | | HILLIARD | OH | 43026-3000 |
| STIFEL NICOLAUS CUSTODIAN FOR | KAREN P NOEL IRA | 3015 RIVERDALE AVE #6K | | | BRONX | NY | 10463-3635 |
| STIFEL NICOLAUS CUSTODIAN FOR | HERSCHEL TURNER SEP IRA | 16622 EQUESTRAN LANE | | | CHESTERFIELD | MO | 63005-4880 |
| STIFEL NICOLAUS CUSTODIAN FOR | LINDA K KELLERT IRA | 5120 TYLER STREET | | | HOLLYWOOD | FL | 33021-6522 |
| STIFEL NICOLAUS CUSTODIAN FOR | JEAN K BLACK IRA R/O | 210 BIERYS BRIDGE RD | | | BETHLEHEM | PA | 18017-1741 |
| STIFEL NICOLAUS CUSTODIAN FOR | NEIL C ROBERTS IRA | 750 EAST STREET | | | NEW BRITAIN | CT | 06051-2151 |
| STIFEL NICOLAUS CUSTODIAN FOR | DOUGLAS O HERNDON IRA | 6016 LANDMARK PLACE | | | BRENTWOOD | TN | 37027-4917 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE LANGER IRA | 40 KERRIGAN STREET | | | LONG BEACH | NY | 11561-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STIFEL NICOLAUS CUSTODIAN FOR | MARY SWEETLAND ROTH IRA | 1564 BUCCANEER CT | | | MARCO ISLAND | FL | 34145-4135 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J WUNDERLICH IRA | 1604 BROADSWORD LANE | | | LAKE ST LOUIS | MO | 63367-2578 |
| STIFEL NICOLAUS CUSTODIAN FOR | SUSAN E WOMACK IRA | P O BOX 17 | | | HOUSTON | MO | 65483-0017 |
| STIFEL NICOLAUS CUSTODIAN FOR | SCOTT N LACEY SEP IRA | 8045 EAGLE TRL | | | DALLAS | TX | 75238-3354 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM K JOHNSON IRA R/O | 508 SMALLEY BLVD | | | HAMILTON | OH | 45013-2125 |
| STIFEL NICOLAUS CUSTODIAN FOR | ANTHONY J FRUZYNA IRA | 2817 CASTLE HILL LANE | | | GREEN BAY | WI | 54302-5218 |
| STIFEL NICOLAUS CUSTODIAN FOR | CHARLES J WEISS IRA | 5412 SIESTA COVE DRIVE | | | SARASOTA | FL | 34242-1713 |
| STIFEL NICOLAUS CUSTODIAN FOR | GEORGIA E SMYTH IRA R/O | 255 SECOND ST P O BOX 305 | | | BERGHOLZ | OH | 43908-0305 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARTHA PETERS IRA R/O | 468 CENTER STREET WEST | | | WARREN | OH | 44481-9383 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN F SHULTIS R/O IRA | 16101 PAVER BARNES RD | | | MARYSVILLE | OH | 43040 |
| STIFEL NICOLAUS CUSTODIAN FOR | AUDREY MUEHSAM ROTH | 172 PINEWOOD PLACE | | | TEANECK | NJ | 07666-4921 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES E HODINKA ROTH IRA | 5178 SHOREVIEW CIRCLE NW | | | CANTON | OH | 44708 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN G MYER IRA R/O | 2947 ALEXANDRIA PIKE | | | ANDERSON | IN | 46012-9206 |
| STIFEL NICOLAUS CUSTODIAN FOR | ALYCE J GREER IRA | 208 SURF ROAD | | | MELBOURNE BCH | FL | 32951-2333 |
| STIFEL NICOLAUS CUSTODIAN FOR | IRENE D'AGOSTINO SEP | 11 NORTH NECK LANE | PO BOX 542 | | MONTAUK | NY | 11954-0402 |
| STIFEL NICOLAUS CUSTODIAN FOR | RONALD J STASI IRA | 6543 COCHISE DRIVE | | | INDIANHEAD PK | IL | 60525-4326 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLENN N FALK IRA R/O | 804 GRAHAM AVE | | | WINDBER | PA | 15963-1427 |
| STIFEL NICOLAUS CUSTODIAN FOR | ADAM K CADWALLADER IRA | 552 MEADOW LANE | | | PENNSBURG | PA | 18073-1544 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES L STOUT ROTH IRA | 1501 BRIDGETON DRIVE | | | COLUMBUS | OH | 43220-3907 |
| STIFEL NICOLAUS CUSTODIAN FOR | PHILIP A NOFAL SEP IRA | MEDICAL LEGAL CONSULTANT | 188 UNION STREET SOUTH | | CONCORD | NC | 28025-5048 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES GRUMBACH IRA R/O | 4286 GEORGE SCHOOL | | | NEWTOWN | PA | 18940 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID R STOCKER SEP IRA | PO BOX 424 | | | REPUBLIC | MO | 65738-0424 |
| STIFEL NICOLAUS CUSTODIAN FOR | DAVID S HALL IRA | 3 HAIG DRIVE | | | DIX HILLS | NY | 11746-6104 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN H WAINWRIGHT IRA | 107 MILLER HILL DRIVE | | | LAGRANGEVILLE | NY | 12540-5638 |
| STIFEL NICOLAUS CUSTODIAN FOR | OLLIE B JONES IRA | 947 BENNINGTON | | | YOUNGSTOWN | OH | 44505 |
| STIFEL NICOLAUS CUSTODIAN FOR | DEBORAH J GANT (IRA) | 9300 LITTLE MOUNTAIN ROAD | | | MENTOR | OH | 44060-7951 |
| STIFEL NICOLAUS CUSTODIAN FOR | DONALD L WOMACK IRA | P O BOX 17 | | | HOUSTON | MO | 65483-0017 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEO J WOLF IRA | 206 SOUTH PITTS | | | FREEBURG | IL | 62243 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN BORSA IRA R/O | 3512 DELMAR DRIVE | | | ERIE | PA | 16506-3573 |
| STIFEL NICOLAUS CUSTODIAN FOR | PAUL S SANISLO IRA | 1440 STANDARD BLDG | 1370 ONTARIO STREET | | CLEVELAND | OH | 44113-1701 |
| STIFEL NICOLAUS CUSTODIAN FOR | RICHARD VAN ITEN SEP IRA | 5964 LILAC LN | | | DENMARK | WI | 54208-8882 |
| STIFEL NICOLAUS CUSTODIAN FOR | FERN M VANDE VOORT IRA | WOODSIDE OAKS | 1031 ANDERSON DR APT B206 | | GREEN BAY | WI | 54304-5007 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARGARET GUNNELL ROTH IRA | PO BOX 549 | | | FOREST RANCH | CA | 95942-0549 |
| STIFEL NICOLAUS CUSTODIAN FOR | JAMES M WEISHAUPT IRA | 17608 US HIGHWAY 67 | | | JERSEYVILLE | IL | 62052-6942 |
| STIFEL NICOLAUS CUSTODIAN FOR | LEONARD L JAKUBS IRA | 4316 GEMSTONE CIRCLE | | | SAINT LOUIS | MO | 63125-4255 |
| STIFEL NICOLAUS CUSTODIAN FOR | DR HERMAN B WAGSHUL IRA R/O | 49 A EASTGATE DRIVE | | | BOYNTON BEACH | FL | 33436-6847 |
| STIFEL NICOLAUS CUSTODIAN FOR | LAWRENCE C WALTERS IRA | 234 SUNRISE RIDGE CV | | | AUSTIN | TX | 78738-5614 |
| STIFEL NICOLAUS CUSTODIAN FOR | MICHAEL RODEN IRA | STIFEL INVESTOR ADVISORY PRGRM | 8665 NASHUA AVENUE NE | | ELK RIVER | MN | 55330-7311 |
| STIFEL NICOLAUS CUSTODIAN FOR | J JAMES GRIFFEY BENE | DOROTHEA J GRIFFEY DECD IRA | 431 JOLIETTE AVENUE | | ERIE | PA | 16511-1237 |
| STIFEL NICOLAUS CUSTODIAN FOR | FREIDA L WICKIZER IRA | 3975 N 3RD ST | | | OZARK | MO | 65721-5226 |
| STIFEL NICOLAUS CUSTODIAN FOR | THERESA L SCHIFF R/O IRA | 7002 WILDWOOD LANE | | | RHINELANDER | WI | 54501-9188 |
| STIFEL NICOLAUS CUSTODIAN FOR | W HERMAN WEYEN IRA RO | 12010 CEMETERY ROAD | | | ARGENTA | IL | 62501-8051 |
| STIFEL NICOLAUS CUSTODIAN FOR | MARC W BUSH SEP IRA | 44 WESTMORELAND PL | | | SAINT LOUIS | MO | 63108-1244 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDAN N FREIBERGER BENE | PAUL A FREIBERGER GUARDIAN | IDA FREIBERGER IRA DECD | 801 E 16TH AVE | SAN MATEO | CA | 94402-2133 |
| STIFEL NICOLAUS CUSTODIAN FOR | ARTHUR L WHITE IRA | 1518 S FARM RD 205 | | | SPRINGFIELD | MO | 65809-2447 |
| STIFEL NICOLAUS CUSTODIAN FOR | RAYMOND BLACKSTOCK (IRA) | 194 BABCOCK RD | | | MERCER | PA | 16137-4918 |
| STIFEL NICOLAUS CUSTODIAN FOR | KURT SALM IRA RO | 11 WESTVIEW DRIVE APT A | | | BLOOMFIELD | CT | 06002-3462 |
| STIFEL NICOLAUS CUSTODIAN FOR | BETTE MIRGLIOTTA (IRA) | 449 BERWICK CIRCLE | | | AURORA | OH | 44202-8561 |
| STIFEL NICOLAUS CUSTODIAN FOR | ELEANOR DRAYTON IRA | 306 DEMOTT AVE | | | ROCKVILLE CTR | NY | 11570-1854 |
| STIFEL NICOLAUS CUSTODIAN FOR | JOHN A WILKERSON IRA | 15610 W STATE HWY 8 | | | POTOSI | MO | 63664-1776 |
| STIFEL NICOLAUS CUSTODIAN FOR | ROB WAYMIRE IRA R/O | 140 CRYSTAL GATE LN | | | GLEN CARBON | IL | 62034-1141 |
| STIFEL NICOLAUS CUSTODIAN FOR | HARRY W DOUTT IRA R/O | 2024 ARBOR RIDGE COURT | | | CHESWICK | PA | 15024-2440 |
| STIFEL NICOLAUS CUSTODIAN FOR | GLORIA J WIENEKE IRA ROLLOVER | 5659 LEONA STREET | | | SAINT LOUIS | MO | 63116-2956 |
| STIFEL NICOLAUS CUSTODIAN FOR | LARRY M GADWAH IRA | STIFEL INVESTOR ADVISORY PRGRM | 12 OXBOW DRIVE | | TORRINGTON | CT | 06790-4221 |
| STIFEL NICOLAUS CUSTODIAN FOR | WILLIAM R KENNEDY III IRA R/O | 1550 HARBOR DR. | | | SARASOTA | FL | 34239-2016 |
| STIFEL NICOLAUS CUSTODIAN FOR | EDMUND W BRAUN IRA | 933 AURORA ST | | | WAUKESHA | WI | 53186-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STIFEL NICOLAUS CUSTODIAN FOR | TIMOTHY W WUNDERLICH IRA RO | 5240 ENGLEWOOD DRIVE | | | GODFREY | IL | 62035-1911 |
| STIG HANSEN | 335 W 19TH STREET #B7 | | | | NEW YORK | NY | 10011 |
| STIG NODIN | KRAPPERSRUD 4 | MELLERUD | S- | SWEDEN | | | |
| STIG RUNESSON | SAAB AUTO AB C1-1 | TROLLHATTAN | SWEDEN | | | | |
| STILES W ADKINS & | JANE L ADKINS JT TEN | RD 1 BOX 300A | | | SELBYVILLE | DE | 19975-9750 |
| STILES W BURR 3RD | 9130 N KEATING | | | | SKOKIE | IL | 60076-1575 |
| STINNETT LIVING TRUST | UAD 04/01/97 | HENRY O STINNETT TTEE | 1771 W OLIVER | | SHOW LOW | AZ | 85901-5626 |
| STINNETT WILLIAMS & | ALBER VETIE WILLIAMS JT TEN | 15033 CLEOPHUS | | | ALLEN PARK | MI | 48101-2655 |
| STIRLEY C MC CLANAHAN | 204 MAY LN | | | | HIGDEN | AR | 72067-8865 |
| STIRLING D KODAMA | 11160 AMESTOY AVE | | | | GRANADA HILLS | CA | 91344-4110 |
| STJEPAN BALOG | 30814 SCRIVO | | | | WARREN | MI | 48092-4959 |
| STOAKLEY W SWANSON | PO BOX 276188 | | | | SACRAMENTO | CA | 95827-6188 |
| STOCK WATCHERS INVESTMENT CLUB | C/O DON BRADFORD | 3115 KAYE LAWN DR | | | LOUISVILLE | KY | 40220 |
| STOCKSBOROUGH COOPERATIVE | PRESCHOOL | PO BOX 36 | | | STARKSBORO | VT | 05487-0036 |
| STOCKYARDS INSURANCE AGENCY INC | ATTN ROLAND C BIESTERFELD | BOX 67 | | | CRETE | IL | 60417-0067 |
| STOCKZOOI INC | BRUCE B HUBBARD PRESIDENT | 77 E JOHN ST | | | HICKSVILLE | NY | 11801-1309 |
| STODDARD BOWKER | 10 CARRIAGE LANE | | | | WINCHESTER | MA | 01890-3206 |
| STOFFEL WINTERS | 278 ARDSLEY CRES | LONDON ON  N6G 3W7 | CANADA | | | | |
| STOFFEL WINTERS | 278 ARDSLEY CRESCENT | LONDON ON  N6G 3W7 | CANADA | | | | |
| STOJAN PRUSAC | 4148 W COURT ST | | | | FLINT | MI | 48532-3521 |
| STOJANKA ZMEJKOSKI | 515 JOHN DALY | | | | DEARBORN HTS | MI | 48127-4101 |
| STOKLEY PORTER TOWLES & | ELEANOR SKINNER TOWLES JT TEN | 67 THATCHER ST | | | WESTWOOD | MA | 02090-2526 |
| STONCO BARFIELD | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| STONEWALL BRIDGFORTH JR | 5103 DURANT ST | | | | MEMPHIS | TN | 38116-8309 |
| STONEY E FRALEY | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 404 BOUCHELLE DRIVE | UNIT 204 | NEW SMYRNA BEACH | FL | 32169-5439 |
| STONEY L JAGGERS | 800 NW 143RD ST | | | | EDMOND | OK | 73013-1926 |
| STONEY R MAYS | ROUTE 634 BOX 57 | | | | DUPONT | OH | 45837 |
| STONEY RECIO MAYS | 204 N RIVER ST | | | | CONTINENTAL | OH | 45831-8949 |
| STONIE JAKE MARTIN | 1187 ORANGE BLSM LN | | | | MT MORRIS | MI | 48458-2823 |
| STONY BROOK MEDICAL MGMT LLC | RETIREMENT PLAN | FBO MICHAEL FISHKIN | MICHAEL FISHKIN - TTEE | 2500 NESCONSET HWY BLDG 7D | STONY BROOK | NY | 11790-2566 |
| STOVER L WILLIS | 6102 CRAKSTON STREET | | | | HOUSTON | TX | 77084-2018 |
| STOWELL L BURNHAM | 217 OCEAN AVE | | | | NEW LONDON | CT | 06320-4835 |
| STOYAN POPOVICH | 3817 SARAH ST | | | | MC KEESPORT | PA | 15132-1534 |
| STRACNER FAMILY TRUST | UAD 06/03/03 | BRENDA M STRACNER TTEE | 3001 BANESTONE RD | | SPARKS | NV | 89436-7029 |
| STRADER HALLETT & CO., P.S. | 401K RETIREMENT SAVINGS PLAN & | TRUST FBO JOHN TOMPKINS | 08/13/91 | 5209 CORPORATE CENTER COURT SE | LACEY | WA | 98503-5592 |
| STRADER HALLETT & CO., PS | 401-K FBO CHARLES E HALLETT | RETIREMENT SAVINGS PLAN | AND TRUST UAD 8/13/91 | 5209 CORPORATE CENTER COURT SE | LACEY | WA | 98503-5592 |
| STRAFE & CO | FAO | 340 S CLEVELAND AVE | BLDG 350 | | WESTERVILLE | OH | 43081 |
| STRAZZELLA LIMITED INVESTMENT | FUND OF BUFFALO | 101 CHURCH ST | | | EAST AURORA | NY | 14052-1835 |
| STREATHAN B YOUNG III | 6576 STILLWELL | | | | W BLOOMFIELD | MI | 48322-1358 |
| STRIPE FAMILY REV TRUST | DTD 12/15/98 | FREDERIC F STRIPE AND | MARGARET L STRIPE CO-TTEES | 626 NORTHMOOR RD | LAKE FOREST | IL | 60045-3236 |
| STRU-MAC INC | 19411 KILSON AVENUE | | | | CLEVELAND | OH | 44135-1762 |
| STRUL USER & | MANUELA USER JT TEN | 5452 CLAIRIDGE LN | | | WEST BLOOMFIELD | MI | 48322-3862 |
| STRUVE TRUST | DTD 01/20/1997 UAD 01/20/97 | OTTO A STRUVE & | PATRICIA A STRUVE TTEES | W166N8990 GRAND AVE | MENOMONEE FLS | WI | 53051-2118 |
| STS CYRIL & METHODIUS CHURCH | 185 LAIRD AVE NE | | | | WARREN | OH | 44483-5224 |
| STUART & KENNETH GREEN TTEES | THE THELMA GREEN REVOCABLE TR. | UAD 12/13/95 | 6065 VERDE TRAIL SOUTH | G103 | BOCA RATON | FL | 33433-4480 |
| STUART A CHOATE & | MARY O CHOATE JT TEN | 1212 VANCE ROAD | | | MIDLAND | MI | 48640-4172 |
| STUART A GROSS | CUST COOPER REYNOLDS GROSS | UTMA CA | 15504 CASIANO CT | | LOS ANGELES | CA | 90077 |
| STUART A HEITNER | 51 MOTLEY ST | | | | MALVERNE | NY | 11565-1824 |
| STUART A KRAVITZ | CUST ALEXIS S KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057-0585 |
| STUART A KRAVITZ & | ELAINE K S KRAVITZ JT TEN | PO BOX 585 | | | MOORESTOWN | NJ | 08057-0585 |
| STUART A MC ALISTER | 115 WACCAMAW AVE | | | | GREENVILLE | SC | 29605-1829 |
| STUART A MUNRO | 34652 ALPINE AVE | | | | ST HELENS | OR | 97051-9307 |
| STUART A RUDY | PO BOX 191 | 2893 SORRELLS RD | | | PETERSBURG | TN | 37144-2042 |
| STUART A SARAQUSE | CUST BEREN A SARAQUSE UGMA CA | 29071 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677-1503 |
| STUART A SARAQUSE CUST | BLAYKE E SARAQUSE UMGA CA | 29071 ALOMA AVE | | | LAGUNA NIGUEL | CA | 92677-1503 |
| STUART A SIMON | CUST ASHLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | RICHMOND | VA | 23230-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STUART A SIMON | CUST WESLEY B SIMON UGMA VA | 4900 CUTSHAW AVE | | | RICHMOND | VA | 23230-3606 |
| STUART A SIMPSON | 2627 CHATSWORTH DR | | | | BELOIT | WI | 53511-2307 |
| STUART A STEELE | 2040 WALNUT STREET | | | | BALDWIN | NY | 11510-2525 |
| STUART ALAN SEGALL | 4714 NEPTUNE STREET | | | | TAMPA | FL | 33629-5502 |
| STUART B BOISE | PO BOX 502 | | | | PENFIELD | NY | 14526 |
| STUART B LESHAW | 945 SKYLINE DRIVE | | | | CORAM | NY | 11727-3668 |
| STUART B LEVY | 144 WARREN AVE | | | | BOSTON | MA | 02116-5914 |
| STUART B PECHTER | 1730 S FEDERAL HIGHWAY | #398 | | | DELRAY BEACH | FL | 33483-3309 |
| STUART B ROSENBERG | 8205 SUMMIT WAY | | | | WATCHUNG | NJ | 07069-7406 |
| STUART B SHUSTER | 815 MADISON | | | | BIRMINGHAM | MI | 48009-5746 |
| STUART B SHUSTER TTEE FBO | STUART B SHUSTER TRUST | AGREEMENT UA 9/25/1997 | 815 MADISON | | BIRMINGHAM | MI | 48009-5746 |
| STUART B SPENCE & | BEVERLY M SPENCE JT TEN | 21 MEADOW CROSSING | | | SIMSBURY | CT | 06070-1006 |
| STUART B TATUM | CUST WAYNE S TATUM A MINOR | UNDER THE LAWS OF VIRGINIA | 712 FOUNDERS CREST CT | | MIDLOTHIAN | VA | 23113-6375 |
| STUART BANDER | CUST JASON BANDER UTMA NJ | 35 PARK AVE | | | NEW YORK | NY | 10016-3838 |
| STUART BEHRENS | 19 RUSTIC GATE LANE | | | | DIX HILLS | NY | 11746-6136 |
| STUART BOMBEL & | MARTHA BOMBEL JT TEN | 605 S GILPIN ST | | | DENVER | CO | 80209-4511 |
| STUART BRUCE ARM | 2144 OCEAN AVENUE | | | | BROOKLYN | NY | 11229-1406 |
| STUART BRUCE SINCLAIR | 1842 RAMBLEWOOD AVE | | | | COLUMBUS | OH | 43235-7332 |
| STUART C ALLEN | CUST STEVEN J ALLEN UGMA MI | 3655 22ND STREET | | | DORR | MI | 49323-9542 |
| STUART C AUER | 24 STERLING DR | | | | LAKE GROVE | NY | 11755-2321 |
| STUART C CAMPBELL III | 3510 GRANDVIEW AVE | | | | LOUISVILLE | KY | 40207-3708 |
| STUART C CARLISLE | 608 S BRYS | | | | GROSSE POINTE WOOD | MI | 48236-1208 |
| STUART C NESS ACF | MORGAN KAYRIS U/WA/UGMA | 4823 JENKS PT WAY E | | | LAKE TAPPS | WA | 98391-8906 |
| STUART CHARLES MOSES | 14 TIMBER DRIVE | | | | NORTH CALDWELL | NJ | 07006-4406 |
| STUART CHARLES SHANNON | 1525 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| STUART D COON | 1111 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| STUART D GOODRICH | 2096 N CEDAR ST | | | | HOLT | MI | 48842-1477 |
| STUART D HODSOLL | 69 HYDE BLVD | | | | BALLSTON SPA | NY | 12020-1607 |
| STUART D ROCKAFELLOW | 716 HUTCHINS AVENUE | | | | ANN ARBOR | MI | 48103-4802 |
| STUART D. BAKER | CGM IRA ROLLOVER CUSTODIAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112-0015 |
| STUART D. FIELD | SMITH BARNEY PROTO | MP/PS PL STUART D. FIELD TTEE | 421 W. BROAD STREET | | BETHLEHEM | PA | 18018-5501 |
| STUART DALE THIEMANN & | DIXIE PAGE THIEMANN JT TEN | 318 OAKWOOD DR | | | LANCASTER | TX | 75146-2824 |
| STUART DILLON BAXTER | 74 BEAVER RIDGE | OTTAWA ON  K2E 6E4 | CANADA | | | | |
| STUART DUBBS & | JULIA DUBBS JT TEN | 1780 N SYOSSET ROAD | | | AVON PARK | FL | 33825-7823 |
| STUART E & AUDREY M MARSEE | 1990 FAMILY TRUST UAD 03/02/90 | AUDREY MARSEE TTEE | 358 CAMINO DE LAS COLINAS | | REDONDO BEACH | CA | 90277-6435 |
| STUART E ACKERET | 1025 WESTCHESTER | | | | SUNNYVALE | CA | 94087-2048 |
| STUART E ADAIR | 1472 COUNTY ROAD 424 | | | | CRYSTAL FALLS | MI | 49920-9375 |
| STUART E LOESCH | 34 CROWN VIEW CT | | | | SPARTA | NJ | 07871-3569 |
| STUART E WITTENBERG | 209 AVENUE F | | | | BROOKLYN | NY | 11218-5782 |
| STUART EINBINDER | CUST ELLIOT EINBINDER | UGMA NY | 643 WILDWOOD RD | | W HEMPSTEAD | NY | 11552-3411 |
| STUART EPSTEIN | CUST DANIEL MOSHE EPSTEIN UGMA NJ | 36 MAYHEW DR | | | LIVINGSTON | NJ | 07039-2022 |
| STUART F KRAUSS | 1150 COLLIER RD NW | APT C20 | | | ATLANTA | GA | 30318-2931 |
| STUART F SMITH | 541 WEBB RD | | | | CHADDS FORD | PA | 19317-9506 |
| STUART G EVANS & | DIANE L EVANS JT TEN | 52 KRISTIN DR | | | ROCHESTER | NY | 14624-1048 |
| STUART G GREEN | 1608 MORNINGSIDE DR | | | | ORLANDO | FL | 32806-2430 |
| STUART G HELM & | ANDREA L HELM JT TEN | 304 W BURLINGTON DRIVE | | | MAPLE PARK | IL | 60151-9195 |
| STUART G KETHE | 1934 KINMOUNT DR | | | | ORION | MI | 48359-1639 |
| STUART G MC NAMARA | 1620 KILLDEER DRIVE | | | | NAPERVILLE | IL | 60565-2354 |
| STUART G MC NAMARA & | MRS MARY E MC NAMARA JT TEN | C/O JAMES D MC NAMARA | 1620 KILLDEER DRIVE | | NAPERVILLE | IL | 60565-2354 |
| STUART G MORAITIS | 2833 NORTH EAST 24TH ST | | | | FORT LAUDERDALE | FL | 33305-2818 |
| STUART G MURRAY | 200 LAUREL LAKE DR | APT W245 | | | HUDSON | OH | 44236-2171 |
| STUART G PITRAT | 1006 INDIAN OAKS WEST | | | | HOLLY HILL | FL | 32117-3114 |
| STUART G REMALI | 330 ST CHARTLES WAY | | | | WHITELAND | IN | 46184-1674 |
| STUART G STEINGOLD & | IRA M STEINGOLD | TR UNDER WILL OF MEYER STEINGOLD | 5211 PARTRIDGE LANE NW | | WASHINGTON | DC | 20016-5338 |
| STUART G TOTTY & | NANCY P TOTTY JT TEN | PO BOX 884 | | | PARKSLEY | VA | 23421-0884 |
| STUART G WYATT-INGRAM | TREAVE 9 PARSONAGE CLOSE | OAKLEY BEDFORDSHIRE | UNITED KINGDOMMK43 | UNITED KINGDOM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART G. LANG | CGM IRA CUSTODIAN | 971 MARCEL ROAD | | | BALDWIN | NY | 11510-5040 |
| STUART GRAHAM | 18 SO SPARROWBUSH ROAD | | | | LATHAM | NY | 12110-1832 |
| STUART GRAHAM HOWE | 11227 SE 267TH PL | | | | KENT | WA | 98031-7179 |
| STUART GROSSWIRTH AND | NANCY O'BRIEN JTWROS | 116 ST. LAURENT CT. | | | MARTINEZ | CA | 94553-7205 |
| STUART H FRIED | 1745 E SUMMIT COURT | | | | DEERFIELD | IL | 60015-1816 |
| STUART H GOLD | 201 LUSTER ESTATES DR | | | | CHAPEL HILL | NC | 27514-6446 |
| STUART H GROSSMAN & | JOAN P GROSSMAN JT TEN | 120 HADDONFIELD DRIVE | | | SYRACUSE | NY | 13214-1627 |
| STUART H PARKER | 11 RIVERSIDE DRIVE | | | | WILMINGTON | DE | 19809-2643 |
| STUART H SHELTON | RR 3 BOX 5634 | | | | DANVILLE | WV | 25053-9210 |
| STUART H. L. LANGS | TOD KATHARINE M. LANGS | SUBJECT TO STA TOD RULES | 2161 MILLS AVE | | MENLO PARK | CA | 94025-6545 |
| STUART HENNING | 412-237 BATHRD | KINGSTON ON  K7M 2X6 | CANADA | | | | |
| STUART HIRSCH | CUST STACEY ILENE HIRSCH U/THE | MARYLAND | U-G-M-A | 105 CHURCH LANE | BALTIMORE | MD | 21208-3711 |
| STUART HOWARD BLOCK | 275 N PORTAGE PATH #6D | | | | AKRON | OH | 44303-1285 |
| STUART I HOOK | 623 E LAKE RD | | | | RUSHVILLE | NY | 14544-9675 |
| STUART I. ERNER | CGM IRA ROLLOVER CUSTODIAN | 215 FOREST HAVEN DRIVE | | | SLINGERLANDS | NY | 12159-9001 |
| STUART IRA NATHANSON | 631 KLONDIKE AVE | | | | STATEN ISLAND | NY | 10314-6105 |
| STUART J DANIELS | 1216 HAVENWOOD RD | | | | BALT | MD | 21218-1435 |
| STUART J FISCHER | 270 OLD SOMERSET ROAD | | | | WATCHUNG | NJ | 07069-6056 |
| STUART J FREEMAN & | CAROL ROONEY FREEMAN JT TEN | 6924 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709-1446 |
| STUART J HELBLE | PO BOX 319 | | | | ROUND HILL | VA | 20142-0319 |
| STUART J HIRSH | 6 LAMOUREUX LANE | | | | WAYNE | NJ | 07470-6153 |
| STUART J MADDEN | 6879 CHEDDAR VALLEY RD | | | | BRIGHTON | MI | 48116-8806 |
| STUART J MALMBERG | 63 DANFORTH LANE | | | | BOLTON | MA | 01740 |
| STUART J. REICH | 141 MONTAGUE STREET | | | | BROOKLYN | NY | 11201-3547 |
| STUART J. SIEGEL | 11359 RIVERS BLUFF CIR | | | | LAKEWOOD RANCH | FL | 34202-2800 |
| STUART JAY MARKUS | 388 OCEAN AVE | | | | MALVERNE | NY | 11565-1730 |
| STUART KAYO HARA | 14855 MEMORIAL DR APT 2502 | | | | HOUSTON | TX | 77079-5250 |
| STUART KESTENBAUM | 11 OLD ENGLISH DR | | | | CHARLSTON | SC | 29407-6013 |
| STUART KOBAK | CUST ALEXANDER KOBAK UGMA NY | 6 DEEPWOOOD COURT | | | OLD WESTBURY | NY | 11568-1006 |
| STUART KOSAL & | BARBARA KOSAL JT TEN | PO BOX 74 | | | BARTON CITY | MI | 48705-0074 |
| STUART KRANE | MARLANE KRANE JT TEN | 3004 LAKE POINT PLACE | | | DAVIE | FL | 33328-1133 |
| STUART KRAUSE | CUST ALYSON KRAUSE UGMA NY | 320 E 25TH ST | | | NEW YORK | NY | 10010-3140 |
| STUART KRAVITZ | CUST ROSS KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057-0585 |
| STUART KRAVITZ | CUST ERIC KRAVITZ UTMA NJ | PO BOX 585 | | | MOORESTOWN | NJ | 08057-0585 |
| STUART L RICHARDS | 7425 LAUREL OAK LANE | | | | CINCINNATI | OH | 45237-2933 |
| STUART L ROSSER | TR STUART L ROSSER TRUST | UA 04/08/98 | 515 W 5TH ST | | EVART | MI | 49631-9303 |
| STUART L SHAPIRO | 62 MORTON ST | | | | NEW YORK | NY | 10014-4021 |
| STUART LEDERMAN | PO BOX 640104 | | | | BAYSIDE | NY | 11364-0104 |
| STUART LEDERMAN | CUST MEGAN E LEVY | UTMA GA | PO BOX 640104 | | BAYSIDE | NY | 11364-0104 |
| STUART LEDERMAN | CUST JOSHUA A LEVY | UTMA GA | PO BOX 640104 | | BAYSIDE | NY | 11364-0104 |
| STUART LEES | 512 GAHAN AVE | PENTICTON BC  V2A 2C7 | CANADA | | | | |
| STUART LERMAN & | ARLENE LERMAN JT TEN | 1136 PRESERVE CIRCLE | | | GOLDEN | CO | 80401-7045 |
| STUART LEVINE | CGM IRA CUSTODIAN | PO BOX 171 | | | BIRMINGHAM | MI | 48012-0171 |
| STUART LIPINSKY | 520 N W 165TH ST ROAD | | | | MIAMI | FL | 33169-6303 |
| STUART LOCASCIO | APT 110 | 9038 TOBIAS AVE | | | PANORAMA CITY | CA | 91402-1733 |
| STUART M ALLAN | CUST NORRIS E ALLAN UGMA MI | 9950 CO RD 20 | | | FAYETTE | OH | 43521-9550 |
| STUART M ANDREWS JR & | ELIZABETH S ANDREWS JT TEN | 27 WALDEN CT | | | EAST MORICHES | NY | 11940-1801 |
| STUART M BORDMAN | 1091 LAKE PARK | | | | BIRHINGHAM | MI | 48009-1296 |
| STUART M CABLE | 293 FULLER ST | | | | W NEWTON | MA | 02165-2812 |
| STUART M COWAN | 47-339 MAPUMAPU ROAD | | | | KANEOHE | HI | 96744-4922 |
| STUART M GREENE | 31 STIRLING DR APT 202 | | | | NEW HARTFORD | NY | 13413 |
| STUART M MEYERSON | 341 WILLOW BROOK DR | | | | MATTHEWS | NC | 28105-1830 |
| STUART M NEAL | 334 S CHEERY ST | APT 406 | | | WESTFIELD | IN | 46074-8508 |
| STUART M PATTERSON | 4207 WEST RUBY AVENUE | | | | MILWAUKEE | WI | 53209-5849 |
| STUART M PRIKASKY & | BARBARA J PRIKASKY TR UA 06/15/2007 | THE STUART M PRIKASKY & BARBARA | PRIKASKY JOINT REV TRUST | 1265 WEST TYLER ROAD | ALMA | MI | 48801 |
| STUART MCCUBBREY | 1201 KENNEBEC | | | | CANTON | MI | 48187-4644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART MCDERMOTT & | CARA GAZIANO JT TEN | 1761 WASHINGTON AVE | | | WILMETTE | IL | 60091-2420 |
| STUART MILLER & | MRS MARY LEE MILLER JT TEN | 6 JOANNE AVE | | | SENECA FALLS | NY | 13148-2210 |
| STUART MILLER, JOSEPH SCARPO, | & JOHN SCHNEIDER ESCROW ACCOUNT | FBO STUART M MILLER | 4900 PERRY HIGHWAY, SUITE 300 | | PITTSBURGH | PA | 15229-2218 |
| STUART MOSKOVITZ | 120 JERMYN DR | | | | CLARKS SUMMIT | PA | 18411-1044 |
| STUART N PRICE | 11 PARKVIEW DRIVE | | | | ROCKY MOUNT | VA | 24151-4015 |
| STUART NEYE | 32400 CHESTNUT LN | | | | BEACHWOOD | OH | 44124-4330 |
| STUART O SWINT | 11239 JOHN PUGH RD | | | | TANNER | AL | 35671-3650 |
| STUART P CARNEY & | MARILYN M CARNEY | TR UA F-B-O CARNEY TRUST 11/10/87 | 1160 RONDA DRIVE | | MANHATTAN BEACH | CA | 90266-6856 |
| STUART P CARNEY & | MARILYN M CARNEY | TR CARNEY COMMUNITY PROPERTY TRUST | 11/10/87 | 1160 RONDA DR | MANHATTAN BEACH | CA | 90266-6856 |
| STUART P SUCHY | ATTN JUANITA L SUCHY | 32644 SHERIDAN | | | GARDEN CITY | MI | 48135-3226 |
| STUART PLATT | CGM IRA CUSTODIAN | 180 EAST END AVENUE APT. #18H | | | NEW YORK | NY | 10128-7774 |
| STUART POPP | 1811 FIESTA LANE | | | | GREEN BAY | WI | 54302-2225 |
| STUART R BATES | 244 MONTE VERDE DR | | | | WEST COVINA | CA | 91791-2407 |
| STUART R BLOND | 84 HOY AVENUE | | | | FORDS | NJ | 08863-1938 |
| STUART R BRYANT | 1525 SHOREHAVEN CT | | | | VIRGINIA BEACH | VA | 23454-1718 |
| STUART R MC INTYRE | CUST STUART R MC | INTYRE JR U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 6101 E MIRAMAR DRIVE | TUCSON | AZ | 85715-3007 |
| STUART R STEFFEN & | VALORIE K STEFFEN JT TEN | 13640 W 129TH PL | | | OLATHE | KS | 66062-8824 |
| STUART R STEFFEN & | VALORIE K STEFFEN TEN COM | 13640 W 129TH PL | | | OLATHE | KS | 66062-8824 |
| STUART ROHRE | 603 BUFFALO PASS | | | | ROUND ROCK | TX | 78681-6511 |
| STUART ROTH | CUST ADAM ROTH UGMA CT | 8 HIGH POINT LANE | | | WEST HARTFORD | CT | 06107-1135 |
| STUART RUDIKOFF | 4835 CORDELL AVE | APT 811 | | | BETHESDA | MD | 20814-3154 |
| STUART RUSSELL STEFFEN | 13640 W 129TH PL | | | | OLATHE | KS | 66062-8824 |
| STUART S DEFOREST | 204 LINDEN PONDS WAY | UNIT 221 | | | HINGHAM | MA | 02043-3769 |
| STUART S SULLIVAN | 3453 W STATE ROAD 16 | PO BOX 146 | | | PERU | IN | 46970-0146 |
| STUART S WEGENER | 1734 N W 7TH PLACE | | | | GAINESVILLE | FL | 32603-1221 |
| STUART SASKIN | CUST JESSE GRANT SASKIN UGMA NY | 16 NANCY BLVD | | | MERRICK | NY | 11566 |
| STUART SCHLESINGER | CUST ADAM LLOYD SCHLESINGER UGMA | NY | 445 LAFAYETTE ST #14B | | NEW YORK | NY | 10003 |
| STUART SENESCU & | MARLENE SENESCU JT TEN | 3285 DATO | | | HIGHLAND PARK | IL | 60035-1231 |
| STUART SIEGEL | 517 SALEM RD | | | | UNION | NJ | 07083-7801 |
| STUART SILVERMAN | 18 MEADOWBROOK LANE | | | | MONSEY | NY | 10952-2527 |
| STUART SPIRO TTEE | FBO STUART SPIRO TRUST | U/A/D 04-30-2001 | 3245 GREEN RD | | BEACHWOOD | OH | 44122-4048 |
| STUART STEINBERGER | 11 ROBINWOOD LANE | | | | LAGRANGEVILLE | NY | 12540-5400 |
| STUART T PITTS & | MRS JANE P PITTS JT TEN | 106 HUNTERS VILLAGE DRIVE | | | GREENWOOD | SC | 29649-8498 |
| STUART T SEAGREN | 20 GARDEN CITY ROAD | | | | DARIEN | CT | 06820-5342 |
| STUART T SMITH & | SHARENE B SMITH JT TEN | 4524 REDDICK RD | | | PORT ANGELES | WA | 98363-8490 |
| STUART TYSEN GOSS | 16 LAUREL RD | | | | GUILFORD | CT | 06437-1738 |
| STUART V BROD | 1116 OCEAN AVENUE | | | | ELBERON | NJ | 07740-4578 |
| STUART W BIERKAMP | 24339 ANNAPOLIS | | | | DEARBORN HEIGHTS | MI | 48125-1915 |
| STUART W BROWN | 72 AMHERST | | | | PLEASANT RIDG | MI | 48069-1206 |
| STUART W BUSH | 228 PURITAN RD | | | | TONAWANDA | NY | 14150-8557 |
| STUART W DALLAS | 22009 W MC NICHOLS APT 1 | | | | DETROIT | MI | 48219-3223 |
| STUART W HARVIN | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| STUART W MARTENS | LOIS ANN MARTENS | JTWROS | 13300 HIDDEN HILLS DR | | SALIDA | CO | 81201-8567 |
| STUART W MARTENS & | MARY JANE JOHNSON JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201-8537 |
| STUART W MARTENS & | LOIS ANN MARTENS JT TEN | 13300 HIDDEN HILLS DR | | | SALIDA | CO | 81201-8537 |
| STUART W NEEDLEMAN | CGM IRA ROLLOVER CUSTODIAN | PORTFOLIO MGT GP | 10490 WILSHIRE BLVD #604 | | LOS ANGELES | CA | 90024-4657 |
| STUART W THOMPSON | PO BOX 351 | | | | GLEN HABOR | MI | 49636-0351 |
| STUART W WELLS & | JOSEPHINE K WELLS JT TEN | 2369 ASHTON WOODS COURT | | | MARIETTA | GA | 30068-3403 |
| STUART WALKER BROWNING | 2108 BEACH CIR | # A | | | KODIAK | AK | 99615-6885 |
| STUART WARREN | 2405 FILLMORE DR | | | | MARIANNA | FL | 32448-5817 |
| STUART WARSHAUER & | MRS SUE WARSHAUER JT TEN | 160 LAKE HILLS RD | | | PINEHURST | NC | 28374-9628 |
| STUART WEINER & | MRS JOAN WEINER JT TEN | 28 SWEETGUM CROSSING | | | SAVANNAH | GA | 31411 |
| STUART WEISBLATT & | DEBORAH WEISBLATT JT TEN | 10280 CAPITAL AVE | | | OAK PARK | MI | 48237-3131 |
| STUART WEISS | 112 MAGNOLIA LANE | | | | TAMPA | FL | 33610-9643 |
| STUART WERSHUB | 8 GRAMMERCY PARK S | | | | NEW YORK | NY | 10003-1718 |
| STUART WESLEY SNOW | 547 FAIRWAY DR | | | | FLORENCE | SC | 29501-5507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| STUART WILSON & | JEANETTE WILSON JT TEN | R R 1 BOX 11 | | | MILES | IA | 52064-9722 |
| STUART WOOD | 9103-109 AVE | FORT ST JOHN BC  V1J 7A8 | CANADA | | | | |
| STUART WYNDHAM HOTCHKISS | PO BOX 186 | | | | JEFFERSON | NH | 03583-0186 |
| STUDLEY J HOLDEN | CUST THOMAS B HOLDEN U/THE | FLORIDA GIFTS TO MINORS ACT | ROUTE 6 11 COLONIAL WAY | | BRUNSWICK | GA | 31520-2135 |
| STURE J SKARIN & | INGER L SKARIN JT TEN | 8355 MONTNA DR | | | PARADISE | CA | 95969-2438 |
| STYRON GRAY WEST JR | 64 KATE ST | | | | WAYNESBORO | MS | 39367-9406 |
| SU C ELMORE | 1125 MERIDIAN MEADOWS CT | | | | GREENWOOD | IN | 46142-1009 |
| SU CHING LEE | TR SU CHING LEE TRUST | UA 12/22/97 | 5202 CLAREMONT ST | | MIDLAND | MI | 48642-3076 |
| SU CHU GREEN | 512 RED BIRD DR | | | | ALEXANDRIA | LA | 71303-3933 |
| SU E ROGAHN & | DAVID R ROGAHN JT TEN | 24145 DEL MONTE DRIVE #319 | | | VALENCIA | CA | 91355-3300 |
| SU I CHAE | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331-1676 |
| SU LI MARK | 113 MAKEPEACE DR | | | | CHESTERFIELD | IN | 46017-1214 |
| SU U KIM | 7247 WILLOW CREEK DR | | | | CANTON | MI | 48187-2421 |
| SU-HWA LIN WANG REVOCABLE TRUS | U/A/D SU-HWA LIN WANG TTEE | 05/17/94 | 10 SELINE COURT | | POTOMAC | MD | 20854-2871 |
| SUAN MCKAY | 770 CANYON TR | | | | ARKON | OH | 44303-1715 |
| SUANNE ELIZABETH DOWNEY | PO BOX 2676 | | | | CAREFREE | AZ | 85377-2676 |
| SUANNE FEDOR | 2802 LINDEN LANE | | | | SILVER SPRING | MD | 20910-1214 |
| SUANNE H P LAKE | 2708 LOCKHAVEN DR | | | | IJAMSVILLE | MD | 21754-8816 |
| SUAZANNE B IRWIN | 6588 COPLEY AVE | | | | SOLON | OH | 44139-4110 |
| SUBASH PATEL | 67 RIVER ROAD | NAPANEE ON  K7R 3H3 | CANADA | | | | |
| SUBBA RAO VADLAMUDI | 3048 WHISPERING PINES CIRCLE | | | | BIRMINGHAM | AL | 35226-3428 |
| SUBHA MONDAL | CGM IRA CUSTODIAN | 10 MANCHESTER DRIVE | | | STATEN ISLAND | NY | 10312-1807 |
| SUBHAS C SETHI | CUST ANDREA O SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH B BHANGARE & | SUREKHA BHANGARE JT TEN | 15 RIDGE FARM RD | | | BURR RIDGE | IL | 60521-5180 |
| SUBHASH C SETHI | CUST RAVI A SETHI UGMA MI | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH C SETHI & | ALEJANDRA O SETHI JT TEN | 49455 COOKE AVE | | | PLYMOUTH | MI | 48170-2883 |
| SUBHASH CHAND | TR SUBHASH CHAND MARWAHA TRUST UA | 07/13/81 | 901 RIDGEWOOD | | BLOOMFIELD HILLS | MI | 48304-2660 |
| SUBODH C GUPTA | 119 BRENTWOOD ST | | | | MARIETTA | OH | 45750-1508 |
| SUBRAMANIAN VEERABAHU & | MATHANGI VEERABAHU JT TEN | 2357 GOLDFINCH ST | | | WOODRIDGE | IL | 60517-1857 |
| SUBRAMANYAM YADAM & | SUNDARADEVI YADAM JT TEN | 4812 WARBLERS WAY | | | MIDLAND | MI | 48640-1967 |
| SUDDARTH BARTLETT | 24 PITT STREET | | | | NORWALK | OH | 44857-2413 |
| SUDELLIA CAROL BYRD & | TOM A BYRD JT TEN | 1215 ALIMINGO DRIVE | | | INDIANAPOLIS | IN | 46260-4054 |
| SUDHA GUPTA & | SUDHIR K GUPTA JT TEN | 5610 CARRIAGE LANE | | | DAVIE | FL | 33331-2575 |
| SUDHA NAGARAJAN | CUST VARUN NAGARAJAN UTMA CA | 3363 KENNETH DR | | | PALO ALTO | CA | 94303-4216 |
| SUDHA SHARMA | 267 WHITEOAK LN | | | | GRAND ISLAND | NY | 14072 |
| SUDHIR BANSAL | TEJ BANSAL JT TEN | 215 TOLLGATE ROAD #310 | | | WARWICK | RI | 02886-4463 |
| SUDHIR SHETH & | KALAVATI SHETH JT TEN | 24 DEERFIELD LANE | | | ABERDEEN | NJ | 07747-1309 |
| SUDIE E BARKER | 19821 STANSBURY | | | | DETROIT | MI | 48235-1586 |
| SUDIE K POZAREK & | DANIEL J POZAREK JT TEN | 503 GREENWAY | | | DAVISON | MI | 48423-1232 |
| SUE A AYERS & | DOUGLAS C HAIDERER & | TINA M BURLESON & | CAROL L HAIDERER JT TEN | 833 W PARISH | KAWKAWLIN | MI | 48631-9715 |
| SUE A BOILORE | 11406 SILVER LAKE RD | | | | BYRON | MI | 48418-9046 |
| SUE A BOURGEOIS & | STEPHEN E NAPIER JT TEN | 46252 KOZMA ST | | | BELLEVILLE | MI | 48111-8927 |
| SUE A COLLINS | 4942 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5157 |
| SUE A CONNER | 3492 W 500 S | | | | SHARPSVILLE | IN | 46068-9408 |
| SUE A CORDONNIER | 1041 GREENRIDGE AVE | | | | KETTERING | OH | 45429-4645 |
| SUE A DONOVAN | 604 SHORELINE DR | | | | FENTON | MI | 48430 |
| SUE A DUDDY | 17906 SE 85TH CAUSTON CT | | | | THE VILLAGES | FL | 32162-4809 |
| SUE A FANN | 5812 OSTER DRIVE | | | | WATERFORD | MI | 48327-2648 |
| SUE A FELLERS | 111 W 600 N | | | | WHITELAND | IN | 46184-9501 |
| SUE A FIGEL | 360 E TUTTLE RD #314 | | | | IONIA | MI | 48846-8614 |
| SUE A FOSTER & | RON FOSTER JT TEN | 1132 CLARK DR | | | GREENWOOD | IN | 46143-3145 |
| SUE A FREEMAN | 2251A MORNING GLORY CIR | | | | TROY | OH | 45373-2398 |
| SUE A FULKERSON | 6000 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5595 |
| SUE A GOODWIN | APT A1 | 106 CHIPPEWA DRIVE | | | MARIETTA | OH | 45750-1263 |
| SUE A HAERR | 2636 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE A HAMMETT | 711 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| SUE A LANE | 1948 W COIL ST | | | | INDIANAPOLIS | IN | 46260-4322 |
| SUE A LEEN | CUST KRISTINA M LEEN UTMA OH | 6402 PAXTON WOODS DR | | | LOVELAND | OH | 45140-8134 |
| SUE A MC KEE | 4131 EAGLES NEST DR | | | | WATERFORD | MI | 48329-1625 |
| SUE A NAKAMURA | 17320 IYAMI CT | | | | STRONESVILLE | OH | 44136-4324 |
| SUE A NAPIER | 2188-C CORINNE CT SOUTH | | | | ST PETERSBURG | FL | 33712 |
| SUE A PENDELL | ATTN SUE A BURNHAM | 10255 HILL RUN | | | PERRINTON | MI | 48871-9613 |
| SUE A RAMSEY | 230 HIGHTOWER RIDGE | | | | COTTAGEVILLE | WV | 25239-9080 |
| SUE A ROTH | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| SUE A RUBY | 5257 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6058 |
| SUE A RUBY TOD | ROBERT L RUBY | 5257 CHRISTIE AVE SE | | | KENTWOOD | MI | 49508 |
| SUE A SHAW EASTERLING | 305 BUTLER APT 2 | | | | SPRINGHILL | LA | 71075-2746 |
| SUE A SHAW EASTERLING | USUFRUCTUARY NED H EASTERLING JR | RONALD J EASTERLING & PEGGY KEEN | HART NAKED OWNERS | 305 BUTLER ST APT 2 | SPRING HILL | LA | 71075-2746 |
| SUE A SOHN | 1118 EMERALD RD | | | | PAULDING | OH | 45879-7807 |
| SUE A THORNTON | 109 N CARRIAGE MEADOWS TRL | | | | PECULIAR | MO | 64078-7801 |
| SUE A VAN SOLKEMA | 850 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8310 |
| SUE A WILLETT | 4777 HERRINGTON RD N | | | | WEBBERVILLE | MI | 48892-9539 |
| SUE A WILSON | 5871 WEST ATLANTIC PL | | | | LAKEWOOD | CO | 80227-2543 |
| SUE ANN BROOKS | 356 N EVERGREEN | | | | PLYMOUTH | MI | 48170-1150 |
| SUE ANN CELENTANO | 19 FIRST ST | | | | SALISBURY | MA | 01952-2517 |
| SUE ANN CODY | 117 HAYFIELD CT | | | | WILMINGTON | NC | 28411-9653 |
| SUE ANN FAHNENSTIEL | 8097 WOODRIDGE POINTE DR | | | | FT MYERS | FL | 33912-0883 |
| SUE ANN FLUEGEMANN | 4012 SCHOOL SECTION ROAD | | | | CINCINNATI | OH | 45211-2440 |
| SUE ANN HOBSON | C/O SUE ANN H GRAY | 284 N SAGINAW ST | | | MONTROSE | MI | 48457-9786 |
| SUE ANN K STARR | PO BOX 32 | | | | POCAHONTAS | IL | 62275-0032 |
| SUE ANN KOZIOL | 911 EVANSTON DR | | | | JACKSON | MI | 49202-2969 |
| SUE ANN MOORE | 4108 STANFORD | | | | DALLAS | TX | 75225-6929 |
| SUE ANN PIERCE & | LAURIE ANN PIERCE JT TEN | 1707 COLE ST | | | BIRMINGHAM | MI | 48009-7066 |
| SUE ANN RAGIAS | 1407 BUNKER AVENUE | | | | FLOSSMOOR | IL | 60422-1831 |
| SUE ANN REMLEY | 11311 ROLSTON RD | | | | BYRON | MI | 48418-9018 |
| SUE ANN SALZANO | 10740 WILLFLEET DR | | | | CINCINNATI | OH | 45241-3035 |
| SUE ANN SCHAEFER TR | UA 12/21/2006 | P JAMES SCHAEFER FAMILY TRUST | 7901 N BENTHALL BLVD | | COLUMBIA | MO | 65202 |
| SUE ANN SULLIVAN | 65 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 |
| SUE ANN WALKER | 117 HAYFIELD CRT | | | | WILMINGTON | NC | 28411-9653 |
| SUE ANN WALLING | 2636 WILLOW BRANCH DRIVE | | | | NASHVILLE | TN | 37217-3810 |
| SUE ANN WITT | PO BOX 38 | | | | CUDDEBACKVLLE | NY | 12729-0038 |
| SUE ANNE FROST PERS REP | EST PEARL D COWLES | 2103 W MESQUITE | | | CHANDLER | AZ | 85224-1735 |
| SUE ANNE PIERONI & | JOHN C PIERONI JT TEN | 8940 OAK RIDGE LANE | | | PLAIN CITY | OH | 43064 |
| SUE ANNE SALMON | 208 N MAIN | | | | MADISONVILLE | KY | 42431-1955 |
| SUE ANNE SCHOONDERWOERD AND | MICHAEL H HENDERSON JR | 8316 HEEL STONE CT | | | RALEIGH | NC | 27613-1327 |
| SUE B DAVIS | ATTN SUE D MITCHELL | 309 W GATEHOUSE DRIVE #A | | | METAIRIE | LA | 70001-7503 |
| SUE B KIRKLAND | 2067 HAZEL HEDGE LANE | | | | MONTGOMERY | AL | 36106-1529 |
| SUE B PRICE & | ELLEN P ELDER JT TEN | 209 LYNNWOOD CIR | | | HATTIESBURG | MS | 39402 |
| SUE B SHAUGHNESSY | CUST CULLEN M SHAUGHNESSY UNDER FL | U-T-M-A | 1429 COLLINGSWOOD AVE | | MARCO ISLAND | FL | 34145-5833 |
| SUE B SMITH | 206 SIXTH ST | | | | BELINGTON | WV | 26250-9244 |
| SUE BARDA | TR SUE BARDA TRUST | UA 3/7/94 | 200 VILLAGE DRIVE | APT 431 | DOWNERS GROVE | IL | 60516 |
| SUE BETH HERRON | 131 ERNEST ST | | | | BROOKLYN | MI | 49230-9105 |
| SUE BROWN SWARTWOUT | 202 N SHEPPARD ST | | | | RICHMOND | VA | 23221-2405 |
| SUE BURKE MCKAIN | 1225 ANN STREET | | | | PARKERSBURG | WV | 26101-3202 |
| SUE BURWELL TR | UA 11/17/08 | SUE BURWELL REVOCABLE LIVING TRUST | 303 BRIDGEWATER LANE | | CHARDON | OH | 44024 |
| SUE C BURRIS | 14346 N 107TH EAST AVE | | | | COLLINSVILLE | OK | 74021-3752 |
| SUE C CARROLL | 660 ST RT 503 | | | | ARCANUM | OH | 45304-9411 |
| SUE C DAWSON | 1212 MILLER | | | | COLUMBUS | OH | 43206-1740 |
| SUE C GERHART | ROUTE 2 | BOX 293 | | | LAWRENCEVILLE | IL | 62439-9660 |
| SUE C GREEN | CUST EMMA CATHERINE JOHNSTON | UTMA OR | 3185 TROUT PL RD | | CUMMING | GA | 30041-8260 |
| SUE C GREEN | CUST NICHOLAS FANE BAILEY | UTMA CO | 3185 TROUT PL RD | | CUMMING | GA | 30041-8260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE C KELLEY | 3140 S GERALD | | | | ROCHESTER | MI | 48307-5544 |
| SUE C LOHRSTORFER | 5856 BAILEY STREET | | | | TAYLOR | MI | 48180-1257 |
| SUE C SHARP | 585 JORDAN DRIVE | | | | TUCKER | GA | 30084-2034 |
| SUE C THEOPHANIS | 86 WEST ST | | | | READING | MA | 01867-3768 |
| SUE C TRISCH | 30030 HATHAWAY | | | | LIVONIA | MI | 48150-3092 |
| SUE CAROL GROARK | 30 MALDEN AVE | | | | LYNBROOK | NY | 11563-3716 |
| SUE CHRISTENSON | 26 W 59TH ST | | | | KANSAS CITY | MO | 64113-1246 |
| SUE COLLIER & | LEE COLLIER JT TEN | 21231 KAISER RD | | | GREGORY | MI | 48137-9743 |
| SUE D LLOYD & | JAMES R LLOYD JT TEN | 11 CAMINO CIELO | | | PLACITAS | NM | 87043-9418 |
| SUE DE MARSE HAHN | 417 S 33RD ST | | | | RICHMOND | IN | 47374-6722 |
| SUE DEALY MURSZEWSKI | 84 HARPER RD. | | | | SNYDER | NY | 14226-4050 |
| SUE DEAN MILLER | 3831 N MAIN ST | | | | HIGHPOINT | NC | 27265-1153 |
| SUE DUNN ETHERIDGE | 7722 GEORGETOWN CHASE | | | | ROSWELL | GA | 30075-3580 |
| SUE E ANSWINE & | EMMANUEL J ANSWINE TEN ENT | 415 MCCABE DRIVE | | | GREENSBURG | PA | 15601-1047 |
| SUE E ARMENT | 740 WHEATLEYS POND RD | | | | CLAYTON | DE | 19938-3237 |
| SUE E BROWN | 1610 BAILEY ST | | | | LANSING | MI | 48910-1743 |
| SUE E CZAPLICKI | 4801 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5827 |
| SUE E DAVIS | 3310 JAMESTOWN RD | | | | LINCOLN | NE | 68516-4704 |
| SUE E DAVIS | 1730 BOWEN RAOD | | | | MANSFIELD | OH | 44903-8706 |
| SUE E GIESSMANN | 37 JAMES RIVER RD | | | | KIMBERLING CITY | MO | 65686-9702 |
| SUE E GILLILAND | 7400 W GETTINGER RD | | | | MEROM | IN | 47861-8028 |
| SUE E HUCK | 1021 JOHANNES COURT | | | | EVANSVILLE | IN | 47725-1308 |
| SUE E LAMBERT | 820 TIMBERWOOD | | | | IRVINE | CA | 92620-0268 |
| SUE E LEROUX | 8416 WOODBURN DRIVE | | | | INDIANPOLIS | IN | 46234-1752 |
| SUE E MADERE | 1135 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2526 |
| SUE E MAGELAND | 2122 ARBUTUS STREET | | | | JANESVILLE | WI | 53546-6159 |
| SUE E MARWOOD | TR SUE E MARWOOD TRUST | UA 10/06/97 | 718 OLD COACH RD | | WESTERVILLE | OH | 43081-1361 |
| SUE E PATRICK | 689 E LASALLE STREET | | | | HERNANDO | FL | 34442-2654 |
| SUE E SHADDUCK | 1417 PACKER ST | | | | WILLIAMSPORT | PA | 17701-2215 |
| SUE ELIZABETH JOHNSON | 6201 WILLERS WY | | | | HOUSTON | TX | 77057-2807 |
| SUE ELLEN BARTELL | 1386 FLORENCE PATH | | | | THE VILLAGES | FL | 32162-7738 |
| SUE ELLEN BRINLEY | 9020 N SHADOW MTN DR | | | | TUCSON | AZ | 85737 |
| SUE ELLEN DEAN & | KEVIN DOUGLAS DEAN TEN COM | 33945 NORTH 66 WAY | | | SCOTTSDALE | AZ | 85262-7231 |
| SUE ELLEN DICKEY BAILES | 46433 CRABAPPLE RD | | | | ST CLAIRSVLE | OH | 43950-9655 |
| SUE ELLEN ECHOLS | PO BOX 628 | | | | GODLEY | TX | 76044-0628 |
| SUE ELLEN ECKERT | 50 INDIAN HILL ROAD | | | | LITTLE COMPTON | RI | 02837-1207 |
| SUE ELLEN GREENLEE | 21505 FREE CHURCH RD | | | | S BELOIT | IL | 61080-9615 |
| SUE ELLEN HIXSON | ATTN SUE E NAIBERK | 5118 E TUSCANY PL | | | HIGHLANDS RANCH | CO | 80130-3955 |
| SUE ELLEN KOCH AND | THOMAS W. KOCH JTWROS | 8131 EAST CREEK ROAD | | | JANESVILLE | WI | 53546-9284 |
| SUE ELLEN MAHAFFEY | 9869 N BUNKER HILL | | | | FRESNO | CA | 93720-1308 |
| SUE ELLEN MARLING | 22615 TOLLGATE RD | | | | CICERO | IN | 46034-9749 |
| SUE ELLEN RAINES ANDRE | 1406 BRIARCLIFF DRIVE | | | | WOODSTOCK | GA | 30189-6826 |
| SUE ELLEN SCOTT | 190 MAPLE LN | | | | FRANKLIN | IN | 46131 |
| SUE ELLEN STUFFLEBEAM | 1001 INTERLOCH CT | | | | ALGONQUIN | IL | 60102-4111 |
| SUE ELLEN WETTERLIN | 5127 W HINSDALE CIRCLE | | | | LITTLETON | CO | 80128-6444 |
| SUE ELLYN WOOD FAHS | 3418 LAKE COUNTRY COURT | | | | DALLAS | TX | 75234 |
| SUE F DICKES | 130 N WATER ST #TRUST | | | | DECATUR | IL | 62523-1310 |
| SUE F WHIPPLE | 1000 WINDOW DR | STE 1 | | | PRINCETON | NJ | 08540-5007 |
| SUE FOGG HARRISON | 1909 WALNUT | | | | PORT TOWNSEND | WA | 98368-3613 |
| SUE FRIEDMAN | TR JOS H LERNER NON-MARITAL TR UW | FBO NORMA C LERNER | 09/13/84 | 1133 PINE ST 4TH FL | ST LOUIS | MO | 63101-1900 |
| SUE FUNK DE MONT | 100 COMMONS WAY | STE 250 | | | HOLMDEL | NJ | 07733-2935 |
| SUE G HITCHENS | 2979 E 500 N | | | | ANDERSON | IN | 46012-9237 |
| SUE G HOFFMEISTER | PO BOX 9353 | | | | RCHO SANTA FE | CA | 92067-4353 |
| SUE GITLITZ | 4638 LAKESIDE CIRCLE | | | | W PALM BEACH | FL | 33417-1113 |
| SUE GREEN | CUST CAROLINE GRACE JOHNSTON | UTMA OR | 3185 TROUT PL RD | | CUMMING | GA | 30041-8260 |
| SUE GREEN | CUST LUKE ANDREW BAILEY | UTMA CO | 3185 TROUT PL RD | | CUMMING | GA | 30041-8260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUE GUIRL | 802 N GRANT STREET | | | | SHERIDAN | AR | 72150-8429 |
| SUE H BUCKNER | 5200 GRAY STONE WAY | | | | BERMINGHAM | AL | 35242-7215 |
| SUE H HENDERSON | 3155 CALEDONIA ROAD | | | | CADIZ | KY | 42211-9211 |
| SUE H JANKUS | 406 HILLTOP ROAD | | | | HICKMAN | KY | 42050-7413 |
| SUE H SAFFORD | 44 COLONY RD | | | | ANDERSON | IN | 46011-2253 |
| SUE HARKRADER JOHNSON | 1280 MIDDLE TN BLVD #A-16 | | | | MURFREESBORO | TN | 37130 |
| SUE HARMAN OSBORN | 70 FAIRWOOD HGTS | | | | MORRISVILLE | VT | 05661-8021 |
| SUE HARP SIX | 5005 SNOW DRIVE | | | | FREDERICK | MD | 21703-5827 |
| SUE HARRINGTON BIRD TRUST | 1106 SE MAYFAIR LANE | | | | PORT SAINT LUCIE | FL | 34952-5702 |
| SUE HARRISON | 3218 N HOGAN | | | | GOODYEAR | AZ | 85338-8537 |
| SUE HAZZARD | C/O SUE H GOSNELL | PO BOX 671 | | | EARLYSVILLE | VA | 22936-0671 |
| SUE HILL | 1252 SHAYLER ROAD | | | | BATAVIA | OH | 45103-2404 |
| SUE HOLDERMAN GREEN & | JOHN WILLIAM GREEN JT TEN | 3902 WEDGEWOOD | | | PORTAGE | MI | 49024-5531 |
| SUE J STOTLAR | 704 OAK ST | | | | BENTON | IL | 62812-1137 |
| SUE JANE COQUIGNE | 6325 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473 |
| SUE JANE ROBERTS | 1003 ELLEN | | | | CEDAR FALLS | IA | 50613-2364 |
| SUE K BINKLEY | C/O MARTHA S BINKLEY | 1500 ROSEWOOD DRIVE APT K51 | | | COLUMBIA | TN | 38401-4897 |
| SUE K HANES | 2206 ELLISBORO RD | | | | MADISON | NC | 27025-8064 |
| SUE KERNOHAN MARSCH | 524 OAKDALE DR | | | | DOVER | OH | 44622-9493 |
| SUE L BALDINI | 719 E SHANNON ROAD | | | | BRIDGEPORT | WV | 26330-1141 |
| SUE L BREEN | 4755 CRANWOOD S W | | | | WYOMING | MI | 49509-5012 |
| SUE L JANKENS & | DAVID P JANKENS JT TEN | 4109-240TH STREET E | | | SPANAWAY | WA | 98387-7002 |
| SUE L LO CICERO | CUST SCOTT LO CICERO UTMA CA | 403 QUAKER CT | | | ROSEVILLE | CA | 95747-7420 |
| SUE L LO CICERO | CUST ERIN LO CICERO UTMA CA | 403 QUAKER CT | | | ROSEVILLE | CA | 95747-7420 |
| SUE L PATTERSON | 451 LAKESIDE CIRCLE APT 115 | | | | POMPANO BEACH | FL | 33060-3710 |
| SUE L REINER | 9683 SYCAMORE TRACE CT | | | | CINCINNATI | OH | 45242-6029 |
| SUE L VUTERA & | DONALD E VUTERA JT TEN | 2433 LOST CREEK DRIVE | | | FLUSHING | MI | 48433-9436 |
| SUE LITIVILLER | 33749 CENTER RD | | | | ARMINGTON | IL | 61721-9495 |
| SUE M EHRET | 2020 S MONROE ST APT 304 | | | | DENVER | CO | 80210-3768 |
| SUE M FRY | 1967 CAROL PARKWAY | | | | KETTERING | OH | 45440-1805 |
| SUE M H ANGELL | TR UA 09/19/90 THE SUE M H | ANGELL TRUST OF 1990 | 151 E HILTON AVE | | REDSLANDS | CA | 92373-6871 |
| SUE M HISER | TR UA 02/04/91 SUE M HISER TRUST | 16505 VIRGINIA AVE | APT A217 | | WILLIAMSPORT | MD | 21795 |
| SUE M SCURLOCK | 3717 KELVIN AVE | | | | FORT WORTH | TX | 76133-2945 |
| SUE MERYL PROPPER | 7488 CORNELL AVENUE | | | | ST LOUIS | MO | 63130-2914 |
| SUE MITCHELL | 20 EMS D21A LANE | | | | SYRACUSE | IN | 46567-7416 |
| SUE N. BAKER | 7699 CIBONEY DRIVE | | | | JONESBORO | GA | 30236-2832 |
| SUE P BOUTWELL | C/O MRS S P PIERCE | 8050 30TH AVE N | | | ST PETERSBURG | FL | 33710-2868 |
| SUE P CHOW | JOHN K CHOW JTWROS | 30 PARK BLVD | | | MASSAPEQUA | NY | 11758-5930 |
| SUE P HILLSMAN & ANNE K HILLSMAN & | ELIZABETH CHRISTIAN HILLSMAN | EX | UW ROSSER NOLAND HILLSMAN III | 1082 RUFUS DRIVE | HUDDLESTON | VA | 24104-3412 |
| SUE P JACKSON | 2076 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5860 |
| SUE PFLEPSEN | CUST KRISTEN LAUREN PFLEPSEN | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 303 BEAU JEAN AVE | MELBOURNE BEACH | FL | 32951-2019 |
| SUE PROCTOR AND | PAULA CLEVELAND | JT TEN | 679 WATSON LANE | | HENDERSON | KY | 42420 |
| SUE R GREEN & | JAMES L GREEN JT TEN | 3474 MOUNT OLIVET ROAD | | | DALLAS | GA | 30132-2830 |
| SUE R LASKO | 106 ASHLEY ROAD | | | | CHESAPEAKE | VA | 23322-4143 |
| SUE RINGLE | 9297 W POTTER ROAD | | | | FLUSHING | MI | 48433-1915 |
| SUE ROSEMAN | CUST STEVEN A ROSEMAN MIN U/ART 8-A | OF THE | PERS PROP LAW OF NY | 11750 E POWERS AVE | ENGLEWOOD | CO | 80111-4139 |
| SUE S BOARDMAN | 457 WILFORD AVE | | | | LONGWOOD | FL | 32750-6747 |
| SUE S DOMES | 2450 GRIFFTH DRIVE | | | | CORTLAND | OH | 44410-9652 |
| SUE S FLYNN | 661 DUKE RD | | | | MANSFIELD | GA | 30055-3119 |
| SUE S FORTENER | ATTN SUE S FORTENER BREZINE | PO BOX 432 | | | YELLOW SPRINGS | OH | 45387-0432 |
| SUE S LINDE TR | UA 10/16/2008 | KAITLYN E POWELL TRUST | 594 LLANBERIS DRIVE | | GRANVILLE | OH | 43023 |
| SUE SAMS | 10019 WOODLAND BIRCH DR | | | | LAKELAND | TN | 38002-3963 |
| SUE SCHMIDT | 1621 PARKVIEW LN | | | | BROADVIEW HTS | OH | 44147-3088 |
| SUE SCHNEIR | 16725 ALGONQUIN STREET | | | | HUNTINGTON BEACH | CA | 92649-3385 |
| SUE SCOTT & | ANDREW SCOTT JT TEN | 43236 OAKBROOK COURT | | | CANTON | MI | 48187-2034 |
| SUE SHADDEAU | 1555 PANGBORN STATION DR | | | | DECATUR | GA | 30033-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUE SIMPSON | TR UA 01/24/07 | SUE SIMPSON LIVING TRUST | 1305 VALLEY RIDGE | | BRANDON | FL | 33510 |
| SUE SMITH LINDE | 594 LLANBERIS DR | | | | GRANVILLE | OH | 43023-9334 |
| SUE SPENCER | 918 MAPLEWOOD AVE | | | | TALLAHASSEE | FL | 32303-4637 |
| SUE STIMPSON | 232 N BEACHWOOD DRIVE | | | | BURBANK | CA | 91506-2135 |
| SUE TAYLOR LEITCH | 153 BELKNAP MOUNTAIN RD | | | | GILFORD | NH | 03249-6819 |
| SUE THORNTON | PO BOX 12103 | | | | ORANGE | CA | 92859-8103 |
| SUE TUDOR | AVERY RD | PO BOX 216 | | | GARRISON | NY | 10524-0216 |
| SUE W CARTMILL | 28 OAK GROVE WAY | | | | SLIDELL | LA | 70458-5328 |
| SUE W MITCHELL | 6511 TILLAMOOK AVE | | | | WESTMINSTER | CA | 92683-2524 |
| SUE W NORTHRIDGE | 292 SUDBURY RD | | | | POINT PLEASANT | NJ | 08742-2064 |
| SUE W RIGGS | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| SUE W SOUTHWELL | 17607 GINGER RIDGE LN | | | | TOMBALL | TX | 77377-4045 |
| SUE W TAYLOR | 1430 GIBSON DRIVE | | | | BOSSIER CITY | LA | 71112-3352 |
| SUE WIMMERSHAFF CAPLAN | APT A3 | 1301 MICKLEY ROAD | | | WHITEHALL | PA | 18052-4612 |
| SUE Y COWAN | 2315 ANDERSON DR S W | | | | DECATUR | AL | 35601 |
| SUE Y LEE | 172 N MAIN ST | | | | RED LION | PA | 17356 |
| SUEANNE MARSHUNE DURHAM | 32344 HWY 18 | | | | UTICA | MS | 39175 |
| SUEDELLA K KING | TR U-A WITH SUDELLA K KING | 11/15/62 | 8151 GWINNETT PLACE W | | INDIANAPOLIS | IN | 46250-4249 |
| SUEKO CARDINAL | 35350 STELLWAGEN | | | | WAYNE | MI | 48184-2368 |
| SUELLA MOORE | WILLIAM J MOORE TTEE | U/A/D 08-21-1998 | FBO SUELLA MOORE REV TRUST | 361 GULL DRIVE SOUTH | DAYTONA BEACH | FL | 32119-8320 |
| SUELLEN HALEY | 13906 ASHBURY PARK COURT | | | | HOUSTON | TX | 77077-1917 |
| SUELLEN STOKES | 914 HATTIE DR | | | | ANDERSON | IN | 46013-1636 |
| SUELLYN MC MILLAN | PO BOX 348 | | | | PRESCOTT | AZ | 86302-0348 |
| SUELYNN M ELDER | 835 ROSECREST RD | | | | TIPP CITY | OH | 45371-6804 |
| SUEO SAKO | 16023 MANHATTAN PLACE | | | | GARDENA | CA | 90247-3620 |
| SUETSE L TUNG TTEE | SUETSE LI TUNG REV LIVING TRST | DTD AUG 27 2002 | 3300 DARBY ROAD | | HAVERFORD | PA | 19041-1061 |
| SUEY K CHUNG | PO BOX 2265 | | | | EDISON | NJ | 08818-2265 |
| SUGAMINE CRAWFORD | 2010 DEERFIELD AVE SW | | | | WARREN | OH | 44485 |
| SUHAIR GORYOKA | 6222 WOOD POND | | | | WEST BLOOMFIELD | MI | 48323-2263 |
| SUHEB N HAQ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SUI P LEO | TR SUI P LEO SURVIVORS TRUST | UA 10/25/02 | 726 17TH AVE | | SAN FRANCISCO | CA | 94121-3821 |
| SUI YIN LOUIE | TR UA 05/24/93 THE SUI YIN | LOUIE REVOCABLE TRUST | 27 SHIPLEY AVE | | DALY CITY | CA | 94015-2712 |
| SUJATA PAI | 99-52 66TH RD #7X | | | | REGO PARK | NY | 11374-4428 |
| SUK B SHON | 1037 SAINT GEORGES WAY | | | | FRANKLIN | TN | 37064-6719 |
| SUKDEB MONDAL & | NILIMA MONDAL JT TEN | 1007 MONTEREY RD | | | S PASADENA | CA | 91030-3147 |
| SUKH D KAUSHAL | CUST VARUN KAUSHAL UGMA MI | 6314 CHARLES DR | | | WEST BLOOMFIELD | MI | 48322-2295 |
| SUKHAN KIM | 2101 CONNECTICUT AVENUE, NW | APT. #71 | | | WASHINGTON | DC | 20008-1760 |
| SUKHVIR SINGH & | SAMITA SINGH JT TEN | 23136 TIMBER CREEK LN | | | CLARKSBURG | MD | 20871 |
| SULAHUDDEEN AZIM | 24 MILLINGTON ST | | | | MOUNT VERNON | NY | 10553-1902 |
| SULAR CHESSER & | ROSIE CHESSER | TR FAM REV TR 07/15/92 U-A SULAR | CHESSER & ROSIE CHESSER | 803 BAYWOOD DR | PARAGOULD | AR | 72450-5588 |
| SULAYNE H BROOKS & | JOSEPH D BROOKS JT TEN | 69 MAHON ST | | | SHINNSTON | WV | 26431 |
| SULEIMAN S SAID | 3968 KENESAW DR | | | | LEXINGTON | KY | 40515-1126 |
| SULEIMAN TANNOUS AND SONS LTD | BOX 102 | AMMAN | JORDAN | | | | |
| SULHI S ALTUG | 3753 STREAM DRIVE | | | | MELBOURNE | FL | 32940-1102 |
| SULLINS M LAMB & | SUSAN S LAMB JT TEN | 3902 HWY 157 | | | RISING FAWN | GA | 30738-2029 |
| SULLIVAN T BRADFORD | 1 FLEMING DR | | | | COLUMBIA | MO | 65201-5405 |
| SULMA R DERBYSHIRE | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953-4163 |
| SULMA R MENDEZ | 2535 LYNWOOD PLACE | | | | MERRITT ISLAND | FL | 32953-4163 |
| SULTAN M A MAJID | 920 HARTWOOD | | | | STREAMWOOD | IL | 60107-6667 |
| SULTAN RESIDUARY TRUST | JEFFREY M SULTAN AND PATLA | STRAUS ROBINSON & MOORE, P.A. | CO-TTEE U/W/O NORMAN SULTAN | P.O. BOX 7625 | ASHEVILLE | NC | 28802-7625 |
| SUMA MATHAI | 12694 W MARTIN RD | | | | CASA GRANDE | AZ | 85222-9389 |
| SUMA PUTCHA | 615 UVALDE COURT | | | | ALLEN | TX | 75013-5487 |
| SUMALAI P NEWTON | 4890 CRESTHILL N E | | | | GRAND RAPIDS | MI | 49525-1218 |
| SUMI LAROCHE | 3782 S RICHFIELD ST | | | | AURORA | CO | 80013-3036 |
| SUMIKO JUDKINS | 244 MOUNTAIN VIEW DR | | | | BRENTWOOD | CA | 94513-5639 |
| SUMIYE SAKUMA | 10671 KEDGE AVE | | | | GARDEN GROVE | CA | 92843-5357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUMMER GAIL ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77087 |
| SUMMERVILLE BAPTIST CHURCH | 417 CENTRAL AVE | | | | SUMMERVILLE | SC | 29483-5900 |
| SUMNER B CHANSKY & | CHARLOTTE CHANSKY JT TEN | 11515 GAINSBOROUGH RD | | | POTOMAC | MD | 20854-3717 |
| SUMNER C KRAFT | CUST GARY ANDREW KRAFT U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 5653 | SNOWMASS VILLAGE | CO | 81615-5653 |
| SUMNER C KRAFT | 0170 SAM GRANGE COURT | | | | CARBONDALE | CO | 81623-7794 |
| SUMNER L OLSTEIN | CUST DAVID PAUL | OLSTEIN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 41 BEECKMAN AVE | CRANSTON | RI | 02920-4413 |
| SUMNER P MCDONOUGH & | RUTH P MCDONOUGH | TR MCDONOUGH FAMILY LIV REV TRUST | UA 12/12/01 | 8560 NW 17TH PL | PLANTATION | FL | 33322-5533 |
| SUMNER R ANDREWS & | DAVID J PALMER | TR UA 4/23/68 | 77 SUMMMER ST | | BOSTON | MA | 02110-1006 |
| SUMNER ROSOFF & | GLORIA ROSOFF & SIDNEY STOGEL | TR 1989 SUMNER ROSOFF FAM TRUST | UA 05/12/89 | 62 STANLEY RD | WABAN | MA | 02468-2338 |
| SUMNER SHAPIRO & | MILDRED SHAPIRO | TR SUMNER SHAPIRO TRUST | UA 10/29/02 | 27 HICKORY DR | SLINGERLANDS | NY | 12159-9351 |
| SUMNER SHEFF | JOAN SHEFF JT TEN | 8537 E. PASADENA AVENUE | | | SCOTTSDALE | AZ | 85250-7432 |
| SUMNER SILVER | 80 BARRY RD | | | | WORCESTER | MA | 01609-1136 |
| SUN AMERICA TRUST CO CUST | JOHN L TUTTLE IRA | 1251 JAVA PLACE | | | OGDEN | IA | 50212-7401 |
| SUN D KIM | JAE SUN KIM JT TEN | 1275 SUNNY RIDGE ROAD | | | MOHEGAN LAKE | NY | 10547-1431 |
| SUN H LEE | 11730 W 135TH ST #11 | | | | OVERLAND PARK | KS | 66221-9395 |
| SUN H WEST | PSC 303 BOX 48 | | | | APO | AP | 96204-3048 |
| SUN KING LEE & | TOY FUNG LOUIE JT TEN | 606 LEONARD STREET | | | BROOKLYN | NY | 11222-3202 |
| SUN MUI LOUIE | 32729 FELLOWS COURT | | | | UNION CITY | CA | 94587-5450 |
| SUN T BUI | 19418 CLIMBING OAKS DR | | | | HUMBLE | TX | 77346-2915 |
| SUN TRUST SECURITIES | TR ROY J TIERNEY IRA | 880 POLO PARK BLVD | | | DAVENPORT | FL | 33837-9679 |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON  L1E 1T2 | CANADA | | | | |
| SUN YEE LOUIE | 52 WHITE CLIFFE DR | COURTICE ON  L1E 1T2 | CANADA | | | | |
| SUNAMERICA TR | FBO DOMENIC R BOMMARITO IRA | UA 10/03/03 | 39961 AYNESLEY | | CLINTON TOWNSHIP | MI | 48038-2729 |
| SUNAMERICA TRUST CO | TR JOHN B PARKER | 99 SPRING GARDEN CT | | | BOARDMAN | OH | 44512-6526 |
| SUNAMERICA TRUST CO CUST | MICHAEL G WRIGHT IRA | 29454 BRADMOOR CT | | | FARMINGTON HILLS | MI | 48334-3264 |
| SUNDARI KRISHNAMURTHY | 1110 WOODLEY BEND | | | | SUGAR LAND | TX | 77479-5342 |
| SUNDAY F OGUNRO | 4700 LOYOLA LANE SUITE 101 | | | | AUSTIN | TX | 78723-3953 |
| SUNDAY LILE CALLIS-CHISHOLM | ALLAN D CHISHOLM JT TEN | 24609 CHANCEL | | | HARRISON TWP | MI | 48045-1902 |
| SUNDAY M FERGUSON | 1826 SE GENARO TER | | | | PORT ST LUCIE | FL | 34952-6641 |
| SUNDAY PITINII | 48 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| SUNDRA L ROBINSON | 6566 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4956 |
| SUNG FRANK CHAO | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| SUNG RIM | 17872 MORROW CIRCLE | | | | VILLA PARK | CA | 92861-5345 |
| SUNG SOOK LEE | 1904 W 13 MILE RD | | | | ROYAL OAK | MI | 48073-2305 |
| SUNG V NGUYEN | 5730 BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| SUNGHAE MOON | 7832 VALLEYFIELD DR | | | | SPRINGFIELD | VA | 22153-4119 |
| SUNIE CLARK HERLONG | C/O SUNIE BARR CLARK | 6227 EDGEWATER DRIVE | | | FALLS CHURCH | VA | 22041-1403 |
| SUNIOR P JONES | 2827 ALDA PKWY | | | | BRUNSWICK | OH | 44212-1406 |
| SUNITA GARG | 6786 TREERIDGE DR | | | | CINCINNATI | OH | 45244-3583 |
| SUNMIN JOW | 11631 SOUTHLAKE DR | | | | HOUSTON | TX | 77077 |
| SUNNI S EMPEY | 972 DS SHOEMAKER RD | | | | LENA | MS | 39094-9475 |
| SUNNIE R ZAHLER | TR UA 02/23/94 SUNNIE R ZAHLER | REVOCABLE TRUST | 12601 LINCOLNSHIRE DR | | POTOMAC | MD | 20854-2361 |
| SUNNY BREEZE LIMITED | THOMPSON BOULEVARD | P.O. BOX N-1576 | NASSAU | BAHAMAS | | | |
| SUNNY M KUNNEL | 417 CACTUS RD | | | | YUKON | OK | 73099-6853 |
| SUNTAL MILLER | 4650 GREEN WILLOW WOODS | | | | SAN ANTONIO | TX | 78249 |
| SUNTINE M VOIGT | 26300 VILLAGE LN | APT 315 | | | BEACHWOOD | OH | 44122-7546 |
| SUNTRUST BANK | FBO DOLLIE I. YOUNTS | PO BOX 566 | | | FOUNTAIN INN | SC | 29644-0566 |
| SUNTRUST SECURITIES INC | TR CHARLES R VALENTINE | 308 FOUNTAIN VIEW BLVD | | | N FT MYERS | FL | 33903-7324 |
| SUPER SIMPLIFIED | 401K PROTOTYPE | FBO BONNI GOLDBERG | BONNI GOLDBERG, TRUSTEE | 1606 N.W 183 TERR. | PEMBROKE PINES | FL | 33029-3097 |
| SUPERIOR CHEVROLET INC | C/O R BETAGOLE | 260 W MITCHELL AVE | | | CINCINNATI | OH | 45232-1908 |
| SUPERIOR EXPRESS INC | JEROME J SCHILLING PRES | 210 W 3RD ST | | | WATERLOO | IL | 62298-1343 |
| SUPHI GENCYUZ | 52154 POWDERHORN DRIVE | | | | MACOMB | MI | 48042-3442 |
| SURA FEINSTEIN | 550 LANDFAIR APT 5 | | | | LOS ANGELES | CA | 90024 |
| SURA POLNE | 266 PARK AVENUE | | | | PARK RIDGE | NJ | 07656-2432 |
| SURAJ R PATEL & | RAJESH N PATEL JT TEN | 49848 COOKE | | | PLYMOUTH | MI | 48170 |
| SURATH C CHIOURN | 5828 VIA FIORI | | | | GOLETA | CA | 93117-1838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SURAYA DE SORRENTO | 155 S GARFIELD STREET | | | | DENVER | CO | 80209 |
| SUREN B MEHTA & | BHARATI S MEHTA JT TEN | 749 WOODRIDGE HTS COURT | | | BALLWIN | MO | 63011-3582 |
| SUREN C KANANI & | NEENA S KANANI JT TEN | 1413 ANNIE LN | | | LIBERTYVILLE | IL | 60048-4422 |
| SURENDRA M GULATI | CUST KABIRS GULATI UTMA IL | 1915 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523-2525 |
| SURENDRA S NAVANI & | AKSHNA S NAVANI JT TEN | 822 E 64TH AVENUE | VANCOUVER BC  V5X 2N4 | CANADA | | | |
| SURENDRA SHAH & | PARUL SHAH JT TEN | 5655 PICKET CIRCLE | | | MACUNGIE | PA | 18062-9047 |
| SURESH AMBALAL PATEL | 1216 BICKHAM WAY SE | | | | SMYRNA | GA | 30080 |
| SURESH ATAPATTU | 9903 NW 2ND ST | | | | PLANTATION | FL | 33324-7240 |
| SURESH CHANDRA & | SHANTA CHANDRA | JTWROS | 3900 NORTHWICH | | NORMAN | OK | 73072-4530 |
| SURESH CHANDRA & | VED CHANDRA JT TEN | B 1/2 HAVELOCK RD COLONY | LUCKNOW 226001 | INDIA | | | |
| SURESH PATHIKONDA & | MAYA PATHIKONDA JT TEN | 106 ETON GREEN | | | VICTORIA | TX | 77904-3843 |
| SURESH R KHARIWALA | CGM IRA ROLLOVER CUSTODIAN | 6620 MINNOW POND DR | | | W BLOOMFIELD | MI | 48322-2659 |
| SURESH R KHARIWALA & | USHA KHARIWALA JT TEN | 6620 MINNOW POND DR | | | WEST BLUEFIELD | MI | 48322-2659 |
| SURESH R PARIKH & | USHA S PARIKH JT TEN | 4769 RIDGEWOOD DRIVE | | | FREMONT | CA | 94555-2840 |
| SURESH SANKARAN | 4821 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815 |
| SURINDER P GAMBHIR | CUST ANITA R GAMBHIR UGMA MI | PO BOX 4789 | | | CLIFTON PARK | NY | 12065-0857 |
| SURINDER SINGH BHARARA | 98 EAST ST | | | | MORRIS | CT | 06763-1803 |
| SURLINDA R SHELBY | 629 W 15TH ST | | | | CHICAGO HEIGHTS | IL | 60411-3128 |
| SURRY J FRY | 9105 STEEL | | | | DETROIT | MI | 48228-2679 |
| SURRY POOLE | 880 S REGATTA DRIVE | | | | VALLEJO | CA | 94591-6945 |
| SUSAN A ABELL & | JEPTHA P ABELL JT TEN | 231 CARDINAL CIRCLE W | | | ST MARYS | GA | 31558-4138 |
| SUSAN A ALVAREZ | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| SUSAN A AREL | CUST ALISON T AREL UGMA CT | 343 CLARK STREET | | | SOUTH WINDSOR | CT | 06074-3637 |
| SUSAN A AREL | CUST JAMIE L AREL UGMA CT | 343 CLARK STREET | | | SOUTH WINDSOR | CT | 06074-3637 |
| SUSAN A BAUER | ATTN SUSAN B ARNDT | 2525 E WOODMAN RD | | | JANESVILLE | WI | 53546-9465 |
| SUSAN A BORGESEN | 55641 BLUE EAGLE ROAD | | | | BEND | OR | 97707-2366 |
| SUSAN A BOULTON | 2062 TEANECK CIRCLE | | | | WIXOM | MI | 48393-1859 |
| SUSAN A BRIGGS | 1934 TANGLEWOOD LANE | | | | NIXA | MO | 65714-9459 |
| SUSAN A BROWN | 4623 KEEFER HWY | | | | LYONS | MI | 48851-9709 |
| SUSAN A BULLARD | 150 TERA MNR | | | | STEUBENVILLE | OH | 43953-3955 |
| SUSAN A BURNS | 22198 SW 59TH AVE | | | | BOCA RATON | FL | 33428-4536 |
| SUSAN A BURNS & | JOHN J BURNS JT TEN | 22198 SW 59TH AVE | | | BOCA RATON | FL | 33428-4536 |
| SUSAN A BUTELL | PO BOX 751 | | | | BALDWIN CITY | KS | 66006-0751 |
| SUSAN A CALLIHAN | 32536 WAUKETA | | | | WARREN | MI | 48092-3230 |
| SUSAN A CARR | 4626 E FORK RD | | | | OWINGSVILLE | KY | 40360-9210 |
| SUSAN A CARRINGTON | 111 STERLING AVE | | | | MT STERLING | KY | 40353-1141 |
| SUSAN A CARRINGTON GROVER A | CARRINGTON & | JACK CARRINGTON 2ND JT TEN | 111 STERLING AVE | | MOUNT STERLING | KY | 40353-1141 |
| SUSAN A CHESNIK | 68 WHEATLEY RD | | | | BROOKVILLE | NY | 11545-2922 |
| SUSAN A COAN | 1223 FOX HOLLOW DRIVE | | | | TOMS RIVER | NJ | 08755-2180 |
| SUSAN A CONNORS | 129 TISPAQUIN ST | | | | MIDDLEBORO | MA | 02346-3327 |
| SUSAN A CROSS | 3379 COLUMBINE ST | | | | HARSENS IS | MI | 48028-9613 |
| SUSAN A CUNARD | 50 KINLOCH CT | | | | COVINGTON | GA | 30014-8916 |
| SUSAN A DARROW | 3819 GLENBROOK | | | | LANSING | MI | 48911-2114 |
| SUSAN A DAVELUY | PO BOX 2423 | | | | SPOTSYLVANIA | VA | 22553-6811 |
| SUSAN A DENISON | 115 HILLVIEW DR | | | | MORGANTOWN | KY | 42261-8816 |
| SUSAN A DOBROWOLSKI & | TIMOTHY J DOBROWOLSKI JT TEN | 27 SAUCITO | | | FOOTHILL RANCH | CA | 92610-1825 |
| SUSAN A DUFFY | 3122 E LEONDRA ST | | | | MESA | AZ | 85213 |
| SUSAN A DURNELL & | CARL E DURNELL JT TEN | 5306 MARTINGALE LN | | | APOPKA | FL | 32712-5147 |
| SUSAN A EVANGELISTA | 8 HASKELL AVE | | | | HASKELL | NJ | 07420 |
| SUSAN A FLYNN | 6407 MICHELLE DRIVE | | | | LOCKPORT | NY | 14094-1134 |
| SUSAN A FOUS | 435 NORTH AVENUE | | | | BATAVIA | IL | 60510-1865 |
| SUSAN A FRICKE | 503 CURTIS AVE | | | | PT PLEASANT | NJ | 08742-2866 |
| SUSAN A FULTON | 42 FOX MEADOWS | | | | SAINT LOUIS | MO | 63127-1448 |
| SUSAN A GARRISON | 209 WHITE OAK CIRCLE | | | | LEBANON | PA | 17042-9486 |
| SUSAN A GAUTHIER | 2747 BAMLET | | | | ROYAL OAK | MI | 48073-2916 |
| SUSAN A HAUSMAN | 41509 CLAIRPOINTE | | | | MT CLEMENS | MI | 48045-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN A HAYEK | APT 5 | 1163 RED TRAIL HAWK COURT | | | YOUNGSTOWN | OH | 44512 |
| SUSAN A HOLLAWAY | 1874 SW NANTUCKET AVE | | | | PORT ST LUCIE | FL | 34953-2429 |
| SUSAN A HOLLOWELL | ATTN SUSAN A WILTSHIRE | 9623 HAMPTON CIR S | | | INDIANAPOLIS | IN | 46256-9747 |
| SUSAN A HURLEY | 2309 E HAWTHORNE ST | | | | TUCSON | AZ | 85719 |
| SUSAN A JONES | C/O SUSAN A ORMSBY | N27W22212 SHADYWOOD CT | | | WAUKESHA | WI | 53186-1021 |
| SUSAN A JONES | 20894 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1432 |
| SUSAN A KARNEY | BOX 15493 | | | | SYRACUSE | NY | 13215-0493 |
| SUSAN A KAYNE | 2940 BAY DRIVE | | | | MERRICK | NY | 11566-4604 |
| SUSAN A KESKENY | 4114 LAPHAM | | | | DEARBORN | MI | 48126-3471 |
| SUSAN A LOCKHART | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5311 |
| SUSAN A LOW | 311 42 ST | | | | DES MOINES | IA | 50312-2811 |
| SUSAN A MACHOWICZ | 34038 KENNEDY | | | | WESTLAND | MI | 48185-2308 |
| SUSAN A MAHER TOD | LISA D BAKER | 126 LEONIDAS ST | | | FORT MILL | SC | 29715 |
| SUSAN A MAHER TOD | MICHAEL J MAHER | 126 LEONIDAS ST | | | FORT MILL | SC | 29715 |
| SUSAN A MALAGA & | DAVID R MALAGA JT TEN | 5760 TWENTYEIGHT MILE RD | | | WASHINGTON | MI | 48094 |
| SUSAN A MANDEL | 20 VANDERWATER CT | | | | EAST BRUNSWICK | NJ | 08816-2661 |
| SUSAN A MEEHAN | 19 PERRY HILL RD | | | | WESTHAMPTON | MA | 01027-9648 |
| SUSAN A MOORE | 2363 S DYE RD | | | | FLINT | MI | 48532-4129 |
| SUSAN A MORALES | 431 CHALFONTE | | | | GROSSE PT FRM | MI | 48236-2915 |
| SUSAN A NISBET & | MARY L FOUST JT TEN | 4247 KNOLLWOOD DRIVE | | | GRAND BLANC | MI | 48439-2026 |
| SUSAN A O'DOHERTY | 101 CLARK ST APT 20A | | | | BROOKLYN | NY | 11201 |
| SUSAN A OCONNOR | 40 NEW AVENUE | | | | YONKERS | NY | 10704-4302 |
| SUSAN A OLEAR | ATTN SUSAN OLEAR KOLENKO | 2445 ELMHURST BLVD | | | KENNESAW | GA | 30152-6015 |
| SUSAN A OSBORN | 6208 MIAL PLANTATION RD | | | | RALEIGH | NC | 27610-9643 |
| SUSAN A PIBURN | 12004 STATE ROUTE 33 | | | | KEARNEY | MO | 64060-9043 |
| SUSAN A PIRARD | 1140 25 AVE | | | | CUMBERLAND | WI | 54829-9736 |
| SUSAN A PRINGLE | 13415 LINCOLN WAY | | | | NORTH HUNTINGDON | PA | 15642-2150 |
| SUSAN A PULCARE | 153 SARGENT AVE | | | | BEACON | NY | 12508-3915 |
| SUSAN A REEVE | 4074 SOUND AVE | | | | RIVERHEAD | NY | 11901 |
| SUSAN A RHODES | 36207 SANDRA ST | | | | CLINTON TWP | MI | 48035-4623 |
| SUSAN A ROSENSTEIN | CUST MATTHEW A ROSENSTEIN UTMA IL | 1221 OCEAN AVE APT 801 | | | SANTA MONICA | CA | 90401-1046 |
| SUSAN A ROSENSTEIN | CUST ANDREW M ROSENSTEIN UTMA IL | 1221 OCEAN APT 801 | | | SANTA MONICA | CA | 90401-1046 |
| SUSAN A RUSZINKO | 111 WALNUT AVE | | | | SOMERSET | NJ | 08873-1564 |
| SUSAN A SCHULTZ | 46447 HOUGHTON DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| SUSAN A SENFT | 40221 SE MEADOW SONG RD | | | | SANDY | OR | 97055-7591 |
| SUSAN A SHAW | 701 BERING DR | APT 2002 | | | HOUSTON | TX | 77057-2140 |
| SUSAN A SIEVERS | 7191 SOWUL DRIVE | | | | CONCORD | OH | 44077-2246 |
| SUSAN A SOUDER | 2131 RIVER ROAD | | | | EGG HARBOR CY | NJ | 08215 |
| SUSAN A SOVIS | 47890 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| SUSAN A STEPAN | TR SUSAN A STEPAN REVOCABLE TRUST | UA 11/19/02 | 405 SHERMAN ST | | DOWNERS GROVE | IL | 60515-3062 |
| SUSAN A STOCKMANN | CUST CHRISTOPHERE STOCKMANN | UGMA WA | 13307 SE 57TH ST | | BELLEUVE | WA | 98006-4105 |
| SUSAN A STRATTON | 7086 MURIETA PKWY | | | | RNCHO MURIETA | CA | 95683-9414 |
| SUSAN A STRINEKA | 8496 CARRIAGE HILL DRIVE | | | | WARREN | OH | 44484-1661 |
| SUSAN A SWARTZ & | JOHN R SWARTZ JT TEN | 5341 HORN RD | | | YORK | PA | 17406-9017 |
| SUSAN A TACY | 13541 CHERRY TREE CT | | | | FT MEYERS | FL | 33912-5671 |
| SUSAN A TENNANT | 40 FIELDSTONE DR | | | | EASTON | CT | 06612-1016 |
| SUSAN A TOZER | 5054 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 |
| SUSAN A TURNER | APT 308 | 253 WEST 72ND ST | | | NEW YORK | NY | 10023-2721 |
| SUSAN A WAIZ | 3212 RIVERVIEW DRIVE | | | | JEFFERSONVLLE | IN | 47130 |
| SUSAN A WEDEL & | FRANK L WEDEL TR UA 05/17/2007 | REVOCABLE INTER VIVOS TRUST OF | SUSAN A WEDEL | RT 1 BOX 71 | LEOTI | KS | 67861 |
| SUSAN A WIENCEK CROW | 1335 KINGS COURT | | | | SHEBOYGAN | WI | 53081-7541 |
| SUSAN A WINSCHER | TR SUSAN A WINSCHER FAM TRUST | UA 07/23/97 | 16564 TAVA LN | | RIVERSIDE | CA | 92504-5833 |
| SUSAN ABDELAZIM & | MOHAMAD ABDELAZIM JTTEN | 120 E HAMTON ROAD | | | BINGHAMTON | NY | 13903-3115 |
| SUSAN ABEL-BEY | 88-35 195TH ST | | | | HOLLIS PARK GARDEN | NY | 11423-2024 |
| SUSAN ACCIVATTI | 11011 N 92ND ST 2154 | SCOTSDALE | | | SCOTTSDALE | AZ | 85260-6137 |
| SUSAN ACEINO AND | MARK ACEINO JTWROS | STRATEGIC 10 PORTFOLIO | 1106 GOSWICK RIDGE ROAD | | MIDLOTHIAN | VA | 23114-4522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN AILEEN CATRON | 1968 FLAT GAP RD | | | | NEW MARKET | TN | 37820-4703 |
| SUSAN ALEXANDER FLEET | ATTN SUSAN ALEXANDER BALLMER | 3789 EAST COUNTY RD 300N | | | MILAN | IN | 47031-9154 |
| SUSAN ALICE KOENIGER | ATTN SUSAN K PINCUS | 5416 POWHATAN AVE | | | NORFOLK | VA | 23508-1049 |
| SUSAN ALICE SICKELCO | 1015 WEILAND RD | | | | ROCHESTER | NY | 14626-3956 |
| SUSAN ALLEN | RD 2 BOX 246 | | | | CATO | NY | 13033-9673 |
| SUSAN ANITA GLENN | 4502 54TH AVE NE | | | | SEATTLE | WA | 98105-3835 |
| SUSAN ANN ELIZABETH FERR | 589 MONARCH DR | COURTENAY BC  V9N 8R7 | CANADA | | | | |
| SUSAN ANN ENGLE | 20541 YALE | | | | ST CLR SHORES | MI | 48081 |
| SUSAN ANN GROSE | TR UA 04/01/86 SUSAN ANN GROSE | TRUST | 4201 W 99TH ST | | SHAWNEE MISSION | KS | 66207-3732 |
| SUSAN ANN JOHNSON | 5298 W FARRAND RD | | | | CLIO | MI | 48420-8252 |
| SUSAN ANN KAMP | 580 SHERIDAN SQ | | | | EVANSTON | IL | 60202-3198 |
| SUSAN ANN KONERTH | 4586 SMITHVIEW AVE N W | | | | MASSILLON | OH | 44647-9421 |
| SUSAN ANN KRASKE | PO BOX 970810 | | | | YPSILANTI | MI | 48197-0814 |
| SUSAN ANN LORRAINE MENENDEZ | 1401 WILLOW BEND DR | | | | SNELLVILLE | GA | 30078-5821 |
| SUSAN ANN MAHER | 168 SOUTH MCKENZIE | | | | ADRIAN | MI | 49221-2523 |
| SUSAN ANN RIGGERS | 530 S 18TH | | | | CLINTON | OK | 73601-4240 |
| SUSAN ANN RING | 5770 HECKER PASS RD #16 | | | | GILROY | CA | 95020-9424 |
| SUSAN ANN SCHOONMAKER | C/O SUSAN ANN TAYLOR | 2624 HUNTERS MEADOW LANE | | | RALEIGH | NC | 27606-8476 |
| SUSAN ANN SMITH | RR #1 | | | | NICHOLSON | PA | 18446-9801 |
| SUSAN ANN TURNER TULLUS | ATTN SUSAN ANN TURNER | 211 PHEASANT RIDGE RD | | | DEL REY OAKS | CA | 93940-5717 |
| SUSAN ANNE GRADY FURUBOTTEN | 3275 BRITT AVENUE | | | | MEDFORD | OR | 97501-1911 |
| SUSAN ANNE HOYT | RD #1 | | | | MORRIS | NY | 13808 |
| SUSAN ANNETTE SCATENA | 1775 VIA CARRETA | | | | SAN LORENZO | CA | 94580-2619 |
| SUSAN ARNOLD | PO BOX 48 | 3802 WEST FIFTH ST | | | AFTON | WI | 53501-0048 |
| SUSAN ARTANDI | 35 HARDY DRIVE | | | | PRINCETON | NJ | 08540-1210 |
| SUSAN ATTAL | 2080 S LOARA ST | | | | ANAHEIM | CA | 92802-3115 |
| SUSAN AUDREY STOCKMAN | 13307 S E 57TH ST | | | | BELLEVUE | WA | 98006-4105 |
| SUSAN B ADAMS | 2704 FAIR AVE | | | | BEXLEY | OH | 43209-2117 |
| SUSAN B ANTHONY | 4773 N OAKLAND AVE | | | | WHITEFISH BAY | WI | 53211-1234 |
| SUSAN B APPLEBY | ATTN SUSAN B HABACIVCH | 6346 PENNSBORO DR | | | MECHANICSBURG | PA | 17055-2322 |
| SUSAN B ARAMAYO | CUESTA DE ALDAPETA 63 2DCHA | 20009 SAN SEBASTIAN | SPAIN | | | | |
| SUSAN B BLACKLEY | 600 ESSEX DR | | | | STAUNTON | VA | 24401-1632 |
| SUSAN B BOYNTON | 2001 HUNT CLUB DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1703 |
| SUSAN B CARROLL | 475 VASSAR AVE | | | | BERKELEY | CA | 94708-1215 |
| SUSAN B CYBULSKI | 22316 PETERSBURG | | | | EASTPOINTE | MI | 48021-2682 |
| SUSAN B DENTKOS | 4607 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| SUSAN B EASTMAN | 2387 S 14TH ST | | | | CLINTON | IA | 52732-6922 |
| SUSAN B EISEMAN | PHILADELPHIAN APTS | APT 11-C49 | 2401 PENNSYLVANIA AVE | | PHILADELPHIA | PA | 19130-3041 |
| SUSAN B GELLMAN | 15 KENWOOD ROAD | | | | SOUTHAMPTON | NY | 11968-4358 |
| SUSAN B GREENE | 58 PHEASANT LANE | | | | FAIRFIELD | CT | 06430-3141 |
| SUSAN B HARRIS | 15505 VALLEY DRIVE | | | | PIEDMONT | OK | 73078-9044 |
| SUSAN B KAPLAN | 11690 FOX GLEN DRIVE | | | | OAKTON | VA | 22124-2241 |
| SUSAN B LAURA | 28 LAUREL RD | | | | KINGS PARK | NY | 11754-3023 |
| SUSAN B LITTRELL | 1420 CAPRICORN BLVD | | | | PUNTA GORDA | FL | 33983-5943 |
| SUSAN B MELCHER | 17 FIRST PARRISH RD | | | | CANTON | MA | 02021-2212 |
| SUSAN B MODELSKI | 21613 WINSHALL | | | | ST CLAIR SHRS | MI | 48081-1215 |
| SUSAN B RADOUX TR | UA 04/18/2006 | SUSAN BURDETTE RADOUX NON EXEMPT | TRUST | 4 BUTLER DRIVE | S BURLINGTON | VT | 05403 |
| SUSAN B RATCLIFF | 5462 RICKOVER DR | | | | BATON ROUGE | LA | 70811-1078 |
| SUSAN B RIVAS | 5536 DOVER DR | | | | CARMEL | IN | 46033-8557 |
| SUSAN B SCHAEFER | 205 11TH AVENUE | | | | BELMAR | NJ | 07719-2403 |
| SUSAN B SHALLIES | 100 MARION RD | | | | ROCHESTER | MA | 02770-4112 |
| SUSAN B SHRODER | 1006 NELBAR ST | | | | MIDDLETOWN | OH | 45042-2531 |
| SUSAN B SILVERMAN | 121 EAST 94TH ST | | | | NEW YORK | NY | 10128-1701 |
| SUSAN B SNYDER | 77 CARRIE MARIE LN | | | | HILTON | NY | 14468-9411 |
| SUSAN B SNYDER | 1894 TUDOR RD | | | | JUNU ISLES | FL | 33408-2433 |
| SUSAN B STEWART | 1006 CHERRYWOOD COURT | MAGNOLIA GREEN | | | LELAND | NC | 28451-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN B SWAIN | 224 DEMPSEY DR | | | | HOPKINSVILLE | KY | 42240 |
| SUSAN B SWANSON | 885 TILLINGHAST ROAD | | | | EAST GREENWICH | RI | 02818-1426 |
| SUSAN B TERRALL | 250 PLEASANT VIEW LANE | | | | RUTHERFORDTON | NC | 28139-6817 |
| SUSAN B THAMER | TR SUSAN BURKE THAMER REVOCABLE | LIVING TRUST | UA 06/03/02 | 130 PHEASANT RIDGE RD | DEL REY OAKS | CA | 93940-5759 |
| SUSAN B TISCH | ATTN SUSAN TISCH GUTH | 65 COLBOURNE CRESCENT | | | BROOKLINE | MA | 02445-4521 |
| SUSAN B TUCKER | 5812 N 12TH ST UNIT 1 | | | | PHOENIX | AZ | 85014 |
| SUSAN B TURNER & | PETER D BOASBERG TR | UA 04/25/1990 | BOASBERT FAMILY TRUST | 24695 DOLORES ST | CARMEL | CA | 93923 |
| SUSAN B UNGAR | 1085 STARLIGHT DRIVE | | | | SEVEN HILLS | OH | 44131 |
| SUSAN B VOLKMAN | 1419 HIGHLAND AVE | | | | COOS BAY | OR | 97420-1848 |
| SUSAN B WALKER | 7 RIDGE AVE | | | | KENNEBUNK BEACH | ME | 04043-7554 |
| SUSAN B WAREHAM | 11 HALF MOON POND RD | | | | RIDGE | NY | 11961-2946 |
| SUSAN B YEAGER | CUST CARTER D YEAGER | UTMA PA | 5 CARTER LN | | POTTSVILLE | PA | 17901 |
| SUSAN B. BARNETT AND | JOHN DUANE BARNETT JTWROS | 8505 AMEN CORNER | | | FLOWER MOUND | TX | 75022-6485 |
| SUSAN BAGALA | 8 KRISTY DRIVE | | | | BETHEL | CT | 06801-3001 |
| SUSAN BALD KIRSCH | 3843 HOLLOW RD | | | | VARYSBURG | NY | 14167-9731 |
| SUSAN BALFE BUSH | 8859 ORANGE BLOSSOM DR | | | | SEMINOLE | FL | 33772-3441 |
| SUSAN BARKER WHITE | 1322 PERRYS HOLLOW DR | | | | SALT LAKE CTY | UT | 84103-4251 |
| SUSAN BARNES GUPTON | 2158 GOODMAN LAKE RD | | | | MORGANTON | NC | 28655-7075 |
| SUSAN BATSON WHEELER | CUST AMIE ELIZABETH WHEELER UTMA | WY | 1650 W MANOR ST | | CHANDLER | AZ | 85224-5103 |
| SUSAN BAUMAN | C/O SUSAN B GELLMAN | 15 KENWOOD ROAD | | | SOUTHAMPTON | NY | 11968-4358 |
| SUSAN BEASLEY TAYLOR | CUST HEATHER LEE TAYLOR UGMA KY | 4410 LAKE FOREST DR | | | OWENSBORO | KY | 42303-4428 |
| SUSAN BECKER & | THOMAS BECKER JT TEN | TOD DTD 12/12/01 | 33 ALDEN PARK | | BRONX | NY | 10465-3704 |
| SUSAN BELLONZI | 807 KEVIN TAYLOR DRIVE | | | | AUSTIN | TX | 78745-3759 |
| SUSAN BENNETT MONCADA | 508 JULIAN AVE | | | | LANSING | MI | 48917-2714 |
| SUSAN BERGER AND | CARLOS BERGER JTWROS | 9 QUEENSBROOK PLACE | | | SAINT LOUIS | MO | 63132-3014 |
| SUSAN BERZON WEEKS | 475 PELHAMDALE AVE | | | | PELHAM MANOR | NY | 10803-2235 |
| SUSAN BESECKER | APT E4 | 6551 EAST QUAKER STREET | | | ORCHARD PARK | NY | 14127-2544 |
| SUSAN BETH BERG | 2711 CLAY STREET | | | | ALAMEDA | CA | 94501-6322 |
| SUSAN BETH GLENN | S 2133 | 33 LA SALLE ST | | | CHICAGO | IL | 60602-2607 |
| SUSAN BETH LIBERMAN | 318 14TH ST | | | | WILMETTE | IL | 60091-2540 |
| SUSAN BETH MARTINSON | 415 E GROVE | | | | ARLINGTON HTS | IL | 60005-2045 |
| SUSAN BLUEBAUGH | 5504 BISHOP | | | | LAKE DALLAS | TX | 75065 |
| SUSAN BLUMBERG | PO BOX 192H | | | | SCARSDALE | NY | 10583-8692 |
| SUSAN BONSELL & | SHAWN BONSELL TEN COM | 4120 COCHRAN CHAPEL RD | | | DALLAS | TX | 75209-1504 |
| SUSAN BOWMAN | 45 W GOLDEN LAKE ROAD | | | | CIRCLE PINES | MN | 55014-1703 |
| SUSAN BOYAN | 74 WINDBEAM LOOP | | | | RINGWOOD | NJ | 07456-1853 |
| SUSAN BRACCIANO | 72 BLAIRMOOR CT | | | | GROSSE PT SHORES | MI | 48236-1222 |
| SUSAN BRANDON | 14112 HENRY RUFF | | | | LIVONIA | MI | 48154 |
| SUSAN BRANDON & WILLIAM | JACQUES SUCC TTEES | U/A/D 10-24-1998 | GERALDINE DEMPSTER IRREV | 14112 HENRY RUFF | LIVONIA | MI | 48154-4365 |
| SUSAN BRANDON & WILLIAM | JACQUES SUCC TTEES | U/A/D 10-24-1998 | CONSTANCE DEMPSTER IRR TR | 14112 HENRY RUFF | LIVONIA | MI | 48154-4365 |
| SUSAN BREHM BESZCZYNSKI | 156 NORTH UNION RD | | | | BUFFALO | NY | 14221-5363 |
| SUSAN BRIGGS CARTER | 6575 KANEKO DR | | | | SAN JOSE | CA | 95119-1518 |
| SUSAN BRIGHT SPANGLER | TOD TODD A SPANGLER | 713 ULUMAIKA LOOP | | | HONOLULU | HI | 96816-5109 |
| SUSAN BRIM | 56 GUEST DRIVE | | | | MORGANVILLE | NJ | 07751 |
| SUSAN BRODERICK | 53 UPPER MOUNTAIN AVE | | | | ROCKAWAY | NJ | 07866-1502 |
| SUSAN BROWN | CUST MARK BLATTBERG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 180-19 69TH AVE | FRESH MEADOWS | NY | 11365-3521 |
| SUSAN BROWNE NEWELL | 1910 E 109TH ST | | | | INDIANAPOLIS | IN | 46280-1207 |
| SUSAN BRUCK | 9339 HEATHERDALE | | | | DALLAS | TX | 75243-6153 |
| SUSAN BRZUCHOWSKI | 5225 E CASS CITY ROAD | | | | CASS CITY | MI | 48726-9686 |
| SUSAN BUKACEK ACF | JAIMESON FRAZIER U/WI/UTMA | 3924 LIGHTHOUSE DR | | | RACINE | WI | 53402-3620 |
| SUSAN BUKACEK ACF | HARRISON FRAZIER U/WI/UTMA | 3924 LIGHTHOUSE DR | | | RACINE | WI | 53402-3620 |
| SUSAN BUONO | CUST NICHOLAS A BUONO JR UTMA DE | 153 BELMONT DRIVE | | | WILMINGTON | DE | 19808-4330 |
| SUSAN BURAU | 10545 EDEN RD | | | | NORTH COLLINS | NY | 14111-9709 |
| SUSAN BURK GOLINSKY AND | LARRY GOLINSKY TEN BY ENT | 11 SOUTH PROSPECT DRIVE | | | CORAL GABLES | FL | 33133-7003 |
| SUSAN BURNS | 11006 E VECINO ST | | | | CHANDLER | AZ | 85248-7807 |
| SUSAN BUYCK | CUST LAURA JACKSON UGMA MI | 17137 PIERSON | | | DETROIT | MI | 48219-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN BYELICK | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE | NY | 10989-1503 |
| SUSAN C BAHM | 101 MEADOW VIEW DR | | | | NEWTOWN | PA | 18940-2713 |
| SUSAN C BAILEY | 1918 E 28TH ST | | | | HOPE | AR | 71801-1114 |
| SUSAN C BLAIR | 102 RUELLE UNIT 107A | | | | SAN ANTONIO | TX | 78209-3904 |
| SUSAN C BOKOR | ATTN SUSAN C BOKOR-BOILORE | 5528 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 |
| SUSAN C BROWN | 8125 SOUTH 84TH COURT | | | | JUSTICE | IL | 60458-1422 |
| SUSAN C CRIPPEN | CUST JEFFREY FRANK CRIPPEN JR | UTMA MI | 6220 ISLAND LAKE DR | | EAST LANSING | MI | 48823-9733 |
| SUSAN C DENISON | 3219 MADISON ST | | | | KALAMAZOO | MI | 49008-2688 |
| SUSAN C DIPROJETTO | TOD DTD 09/28/2005 | 529 NATHANS WAY | | | WEBSTER | NY | 14580-2884 |
| SUSAN C EVANS | 5934 WHIRLAWAY RD | | | | PALM BCH GDNS | FL | 33418 |
| SUSAN C FREEBERG | 14120 S E 50TH ST | | | | BELLEVUE | WA | 98006-3410 |
| SUSAN C FRIEND | 3434 TAMPA ST | | | | KALAMAZOO | MI | 49048-1266 |
| SUSAN C GALBRAITH | 536 DAYTON ST | | | | HAMILTON | OH | 45011-3456 |
| SUSAN C GENTRY | 77221 HIPP RD | | | | ROMEO | MI | 48065-1916 |
| SUSAN C GORMLEY | 1105 MAPLE AVENUE | | | | ZANESVILLE | OH | 43701-3030 |
| SUSAN C GRIER | 10790 DEERFIELD RD | | | | CINCINNATI | OH | 45242-4237 |
| SUSAN C HERRON | 1767 MERCER WEST MIDDLESEX RD | | | | MERCER | PA | 16137-2727 |
| SUSAN C HIGGINS | 3715 LENOX DR | | | | FORT WORTH | TX | 76107-1711 |
| SUSAN C HOMNER | C/O HOMNER | 5079 RIDGE RD | | | WILLIAMSON | NY | 14589-9395 |
| SUSAN C JASINSKI & | RAYMOND J JASINSKI JT TEN | 170 BLUEBERRY POND DR | | | BREWSTER | MA | 02631-2048 |
| SUSAN C KEEN | 228 EAST WILSON | | | | GIRARD | OH | 44420-2701 |
| SUSAN C KENAST | 1603 BERKELEY CT | | | | MANSFIELD | TX | 76063-2944 |
| SUSAN C LARSON | 8437 WHITE WOOD DR | | | | KEWASKUM | WI | 53040-9234 |
| SUSAN C LUTZ & | EUGENE M LUTZ JT TEN | 1731 NE 88TH ST | | | ALTOONA | IA | 50009-8805 |
| SUSAN C MARCET | TR BAR 7 U/W FRANCIS H BICKFORD | TRUST UA 3/17/58 | 14 ELIZABETH STREET | | GORHAM | ME | 04038-1105 |
| SUSAN C MC INTYRE | 1977 SANDY CREEK DR | | | | ELGIN | IL | 60123-2573 |
| SUSAN C MOEHL | 225 W 53RD TERR | | | | KANSAS CITY | MO | 64112-2810 |
| SUSAN C MOORED | ATTN SUSAN MOORED BROEKHUIS | 2406 RICHARDS DR SE | | | E GRAND RAPIDS | MI | 49506-4783 |
| SUSAN C MORGAN | 30 BARKLEY AVE | | | | AUBURN | ME | 04210-4651 |
| SUSAN C MOSKOWITZ | 459 CHISHOLM TRAIL | | | | CINCINNATI | OH | 45215-2589 |
| SUSAN C MURPHY | 6 TIMBER LANE | | | | WILLINGTON | CT | 06279-1836 |
| SUSAN C PATTERSON | 100 MILL POND RD | | | | SANFORD | NC | 27330-9335 |
| SUSAN C PEMBER | 3816 COUNTY HIGHWAY K | | | | CHIPPEWA FALLS | WI | 54729-4144 |
| SUSAN C PHEILSHIFTER | 160 BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3064 |
| SUSAN C POTTS & | ANTHONY V POTTS JT TEN | 1575 W BIG BEAVER RD | | | TROY | MI | 48084 |
| SUSAN C QUINLAN | 25719 REGAL DR | | | | CHESTERFIELD TWP | MI | 48051-3214 |
| SUSAN C RISING | 406 HOWARD ST APT 303 | | | | CARTHAGE | MO | 64836-1640 |
| SUSAN C SCOTT | 12126 W SPRING VALLEY CORNERS RD | | | | JANESVILLE | WI | 53545-9269 |
| SUSAN C SILVER | PO BOX 621 | | | | SHEFFIELD | MA | 01257-0621 |
| SUSAN C SIMMONDS | 565 CALDER DR | | | | POINT ROBERTS | WA | 98281-8806 |
| SUSAN C SIMMONDS | 143 HAMILTON STREET | | | | CAMBRIDGE | MA | 02139-4526 |
| SUSAN C STAEBLER | 371 BETHEL SP8 | | | | SANGER | CA | 93657-9441 |
| SUSAN C STEIN | RICHARD A STEIN JR JT TEN | 19846 DUTTON ROAD | | | STEWARTSTOWN | PA | 17363-7920 |
| SUSAN C SUTTON & | KEITH E SUTTON JT TEN | 21272 EAST GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 |
| SUSAN C SWEET | 1100 LATTY | | | | DEFIANCE | OH | 43512-2943 |
| SUSAN C SWIMLEY | 148 JUNIPER TRL | | | | WINCHESTER | VA | 22602-1337 |
| SUSAN C TERRELL | 6270 TRUMBLE RD | | | | JACKSON | MI | 49201 |
| SUSAN C VENTURA | 41 WESTBEND COURT | | | | O FALLON | MO | 63368 |
| SUSAN C WILKERSON | 104 S HIGHLAND ST | | | | ARLINGTON | VA | 22204-1846 |
| SUSAN C WILSON & | CHRISTOPHER T WILSON JT TEN | 1741 KIRTS BLVD #203 | | | TROY | MI | 48084-4326 |
| SUSAN C WILTON | 2325 CAMINO DEL REY | | | | ALAMOGORDO | NM | 88310-3708 |
| SUSAN C WINTERICH | 34300 E CAPEL RD | | | | COLUMBIA STATION | OH | 44028-9789 |
| SUSAN C WOLFF | C/O SUSAN WOLFF HOLTZ | 24 FARMSTEADLANE | | | BROOKVILLE | NY | 11545-2602 |
| SUSAN C ZAMBRI AND | CHARLES J ZAMBRI JTWROS | 22 SOUTH PARK DRIVE | | | GLOVERSVILLE | NY | 12078-2505 |
| SUSAN CAMPBELL MURPHY | 2425 HARRINGTON DR | | | | DECATUR | GA | 30033-4903 |
| SUSAN CANGEMI | 112 EUREKA ST | | | | SYRACUSE | NY | 13204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN CAROL HILL | ATTN SUSAN CAROL ANDERSON | 27 TERESA ROAD | | | HOPKINTON | MA | 01748-2407 |
| SUSAN CAROL SCHIFF | 14929 JOSHUA TREE ROAD | | | | GAITHERSBURG | MD | 20878-2550 |
| SUSAN CAROLYN SKUSTAD | 8613 CTY RD 1 SE | | | | ROCHESTER | MN | 55904-7102 |
| SUSAN CARROLL | 511 AUDUBON DR | | | | SPARTANBURG | SC | 29302-2856 |
| SUSAN CASADEI | 6824 HOUGHTEN | | | | TROY | MI | 48098-1756 |
| SUSAN CEBOLLERO | 2309 MARINERS MARK WAY APT 202 | | | | VIRGINIA BCH | VA | 23451 |
| SUSAN CHEN | 340 E RANDOLPH ST UNIT 2806 | | | | CHICAGO | IL | 60601-7916 |
| SUSAN CLARK | 655 HEWEY ST | | | | UTICA | NY | 13502-1160 |
| SUSAN CLARK COSTABILE | 406 E BROAD ST | | | | COLONY | KS | 66015-7218 |
| SUSAN CLARK VANKER | CUST JENNIFER SUSAN VANKER UGMA MI | 1604 STANLEY BLVD | | | BIRMINGHAM | MI | 48009-4143 |
| SUSAN COHEN | CGM ROTH IRA CUSTODIAN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180-2877 |
| SUSAN COHL | 8497 WOODCREST DR | APT 1 | | | WESTLAND | MI | 48185-1304 |
| SUSAN COLLA | PO BOX 372 | | | | BRIDGEWATER | CT | 06752-0372 |
| SUSAN COLLEEN WALTON | 3126 BRAUER RD | | | | OXFORD | MI | 48371-1031 |
| SUSAN CONN | BOX 122 | | | | BRIDGEWATER | NY | 13313-0122 |
| SUSAN COOMBE WOLFF | 292 BEACON ST APT 2 | | | | BOSTON | MA | 02116 |
| SUSAN COOPER | 27 WENATCHEE ROAD | | | | HIGHLAND LAKES | NJ | 07422-1402 |
| SUSAN CORBETT | 1415 SECOND AVENUE #605 | | | | SEATTLE | WA | 98101-2029 |
| SUSAN CORRELL | 13997 DAVENPORT AVE | | | | SAN DIEGO | CA | 92129 |
| SUSAN CORYELL | CUST BRADLEY CORYELL | UGMA GA | 2772 BRIARCLIFF RD NE | | ATLANTA | GA | 30329-3219 |
| SUSAN COURNOYER | CUST MARK T COURNOYER UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 22219 KERRYBLUE | KATY | TX | 77450-2413 |
| SUSAN CROSSLEY | 134 JOHNNYCAKE HOLLOW RD | | | | PINE PLAINS | NY | 12567-5802 |
| SUSAN CROWLEY | PO BOX 506 | | | | MONTAUK | NY | 11954-0501 |
| SUSAN CRUMB | 5085 LASHER ROAD | | | | NORTH ROSE | NY | 14516-9614 |
| SUSAN D ALBERTY | 11791 ROSEMARY | | | | DETROIT | MI | 48213-1356 |
| SUSAN D BEARDEN & | DARREL BEARDEN JT TEN | 1638 E ST HWY 76 | | | BRANSON | MO | 65616-8300 |
| SUSAN D BOROZNY | 417 APACHE LANE | | | | BOCA RATON | FL | 33487-1412 |
| SUSAN D BRUMLEY | 2802 NOYES AVE | | | | CHARLESTON | WV | 25304-1106 |
| SUSAN D BURROW | 73 N SANFORD | | | | PONTIAC | MI | 48342-2755 |
| SUSAN D BUSHRE | 1059 N PINECREST LN | | | | GRAND BLANC | MI | 48439-4854 |
| SUSAN D CHAPMAN | 275 VENDOME CT | | | | GROSSE POINTE | MI | 48236-3325 |
| SUSAN D COMMINS | 4520 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8817 |
| SUSAN D FEINSTEIN | 170 MYRTLE AVE | | | | MILLBURN | NJ | 07041-1551 |
| SUSAN D FRYE | ATTN SUSAN D WERNER | PO BOX 163 | | | LEWISVILLE | IN | 47352-0163 |
| SUSAN D GELB | 4915 ROSEMOSS | | | | SAN ANTONIO | TX | 78249-1776 |
| SUSAN D GRIFFITH | RT 4 BOX 216 | | | | MARTINSBURG | WV | 25401-9410 |
| SUSAN D HEARN | 809 GREENLAWN | | | | WARREN | OH | 44483-2128 |
| SUSAN D HUTTON | 19 OLD GRANARY CT | | | | CATONSVILLE | MD | 21228-5365 |
| SUSAN D JAFFA | ATTN SUSAN J JACOBS | 7120 KIMBERTON DRIVE | | | CHARLOTTE | NC | 28270-2834 |
| SUSAN D KEHL | 204 GLEN ROAD | | | | SPARTA | NJ | 07871-3113 |
| SUSAN D KOSTELAC | 232 MOHAWK DRIVE | | | | MCKEESPORT | PA | 15135-3124 |
| SUSAN D LEROY & | DAVID N SPELLMAN JT TEN | 7201 E 74TH | | | TULSA | OK | 74133-3028 |
| SUSAN D LOCHNER | 2117 RIDGE RD | | | | ONTARIO | NY | 14519-9556 |
| SUSAN D MANEFF | 5975 MILL BRIDGE DR | | | | HILLIARD | OH | 43026-7743 |
| SUSAN D MCDONALD | 73 GARDEN OVAL | | | | SPRINGFIELD | NJ | 07081-1823 |
| SUSAN D MESSER | 1118 COLLEGE BLVD NORTH | | | | LYNN HAVEN | FL | 32444-3231 |
| SUSAN D MICHAEL | ATTN SUSAN D MCFARLAND | 4729 WINEWOOD | | | COMMERCE | MI | 48382-1539 |
| SUSAN D MILLER | 7654 ROUNDLAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| SUSAN D MOORE | 8721 N KANSAS PL | APT 104 | | | KANSAS CITY | MO | 64156-2969 |
| SUSAN D MORRISON | 4518 CHASEMIN DRIVE | | | | MELBOURNE | FL | 32940 |
| SUSAN D MORTON | 102 SOUTH COTTONWOOD | | | | NORTH PLATTE | NE | 69101-4064 |
| SUSAN D ORR | CUST JULIA CAROL ORR | UGMA IN | 5771 MEADOWLARK PLACE | | CARMEL | IN | 46033-8962 |
| SUSAN D ORR | 5771 MEADOWLARK PL | | | | CARMEL | IN | 46033 |
| SUSAN D ORR CUST | SARAH E ORR UTMA IN | 5771 MEADOWLARK PL | | | CARMEL | IN | 46033 |
| SUSAN D OXLEY | 8420 SOUTHWOOD OAKS ST | | | | LITHIA | FL | 33547-2235 |
| SUSAN D R HUSTED | 379 SCHOOL ST | | | | WATERTOWN | MA | 02472-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN D RABY | 380 STRAWBERRY RIDGE | | | | MT MORRIS | MI | 48458-9114 |
| SUSAN D RYBAR | 12124 SE 27TH | | | | BELLEVUE | WA | 98005-4132 |
| SUSAN D SCHMITZ | 4428 BONNYMEDE LANE | | | | JACKSON | MI | 49201-8511 |
| SUSAN D SCHULTZ | 1080 MAPLE LEAF DRIVE | | | | ROCHESTER HILLS | MI | 48309-3713 |
| SUSAN D SCHWARTZ | TR UA 06/25/92 REVOCABLE | LIVING TRUST FOR SUSAN D | SCHWARTZ | 9645 SW VISTA PLACE | PORTLAND | OR | 97225-4248 |
| SUSAN D SNEED | CUST TYLER A SNEED UTMA ME | 15 MEADE DRIVE | | | CARLISLE | PA | 17013-8124 |
| SUSAN D SNEED | 15 MEADE DRIVE | | | | CARLISLE | PA | 17013-8124 |
| SUSAN D SNIDER | CGM IRA ROLLOVER CUSTODIAN | 5133 VININGS ESTATES WAY | | | MABLETON | GA | 30126-5949 |
| SUSAN D THOMPSON | 2101 COLLINS ST | | | | MORRISTOWN | TN | 37814-3232 |
| SUSAN D VANDERVOORT | 6324 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-4647 |
| SUSAN D VESHOSKY | 2134 TWISTED PINE RD | | | | OCOEE | FL | 34761-7655 |
| SUSAN D WELKER | 3751 ORMOND RD | | | | WHITE LAKE | MI | 48383 |
| SUSAN D WHITE | CUST TARA WHITE UGMA PA | 1 SPOON CT | | | ALPHARETTA | GA | 30022-5904 |
| SUSAN D WILLIAMS | 525 WEST FELLARS DRIVE | | | | PHOENIX | AZ | 85023-3560 |
| SUSAN D WRIGHT | DAVID P NELSEN JT TEN | 430 NE 12TH ST | | | GRANTS PASS | OR | 97526-2204 |
| SUSAN D. EDY | 169 PORTSMOUTH STREET | UNIT 189 | | | CONCORD | NH | 03301-5844 |
| SUSAN D. WULKAN | 300 ALPINE DRIVE | | | | CORTLANDT MANOR | NY | 10567-1306 |
| SUSAN DALTON | TADETTE ACCOUNT | 90 KNOB HILL ROAD | | | MORGANVILLE | NJ | 07751-9515 |
| SUSAN DANIEL | 8710 VALLEY VIEW DR | | | | FLORENCE | KY | 41042-9541 |
| SUSAN DANIELS | 175 REYNOLDS DR | | | | MERIDEN | CT | 06450-2568 |
| SUSAN DANIELS FOX | 6948 TOWN BLUFF DR | | | | DALLAS | TX | 75248-5522 |
| SUSAN DARWIN | 3724 DEXTER RD | | | | ANN ARBOR | MI | 48103 |
| SUSAN DAVIS | 9244 CHAMBERLAIN | | | | ROMULUS | MI | 48174-1576 |
| SUSAN DEENA SCHALIT | 751 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| SUSAN DEERY & | PATRICK DEERY JT TEN | DRUMCAW LODGE NEWBLISS | COUNTY MONAGHAN | IRELAND | | | |
| SUSAN DEL CARPINE | 57 W OLDIS ST | | | | ROCHELLE PARK | NJ | 07662-3712 |
| SUSAN DELACRUZ | CUST CASEY R DELACRUZ UTMA IL | 4236 N MONITOR | | | CHICAGO | IL | 60634-1741 |
| SUSAN DELLE DONNE | DEFINED BENEFIT PENSION PLAN | U/A/D 06/23/2004 | 17 CAROLINE DRIVE | | WADING RIVER | NY | 11792-9543 |
| SUSAN DELLE DONNE CUST FOR | NICOLE MARIE DELLE DONNE | UNDER NY UNIF TRAN MIN ACT | 17 CAROLINE DRIVE | | WADING RIVER | NY | 11792-9543 |
| SUSAN DEMMA | 23940 VIA COPETA | | | | VALENCIA | CA | 91355-3125 |
| SUSAN DEMPSEY | 1 BRATENAHL PLACE #910 | | | | BRATENAHL | OH | 44108-1154 |
| SUSAN DENISE MOSCARELL | CHRISTIAN MOSCARELL JT TEN | 2132 JEFFERSON ROAD | | | SPRING GROVE | PA | 17362-8011 |
| SUSAN DENISE PEAK | RICHARD ALLEN PEAK JT TEN | 18900 MIDDLETOWN ROAD | | | PARKTON | MD | 21120-9084 |
| SUSAN DENNIS | TIMOTHY DENNIS JT TEN | TOD DTD 10/16/2008 | 211 NORTHERN AVE | | LAKE BLUFF | IL | 60044-1709 |
| SUSAN DEPPEN | 166 KIRCH ROAD | | | | YORK | PA | 17402-4803 |
| SUSAN DIAMOND | 8121 EASTWOOD DRIVE | | | | LINCOLN | NE | 68506-4145 |
| SUSAN DIANA PARKE & | JOHN R PARKE JT TEN | 250 LAUREL LEAH | | | OXFORD | MI | 48371-6343 |
| SUSAN DIANE WEITZMAN | 25 SHMUEL HANAGID ST | RAANANA 43421 | ISRAEL | | | | |
| SUSAN DIANE WEST  AND | MICHAEL JEROME BLUM | JT TEN WROS | 990 SPORTSMANS CLUB LN | | RUSSELLVILLE | KY | 42276 |
| SUSAN DICK GRIGSBY | 7328 UNIVERSITY AVE | | | | GLEN ECHO | MD | 20812-1011 |
| SUSAN DINABURG MACK | 28 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1910 |
| SUSAN DIVER | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673 |
| SUSAN DORA | 1125 FOURTH AVE | | | | ELIZABETH | PA | 15037 |
| SUSAN DORR DARNELL | 10727 PIPING ROCK LN | | | | HOUSTON | TX | 77042-2824 |
| SUSAN DOYLE & | JOHN P DOYLE II JT TEN | 1611 HIGH POINTE DR | | | COMMERCE TWP | MI | 48390-2966 |
| SUSAN DRISCOLL MARTIN | 629 FOREST ROAD | | | | WEST SUFFIELD | CT | 06093-2021 |
| SUSAN DUPONT FLYNN | 4833 DESCHAMPS LANE | | | | MISSOULA | MT | 59808-8566 |
| SUSAN DURITZA MARLIER | 230 OLD FARM RD | | | | PADUCAH | KY | 42001-8733 |
| SUSAN E AIKEN | 1293 WARDEN AVE | SCARBOROUGH ON  M1R 2R5 | CANADA | | | | |
| SUSAN E ALSIP & | JAMES L ALSIP TEN ENT | 23101 SW CARDAMINE ST | | | INDIANTOWN | FL | 34956-4018 |
| SUSAN E BANGS | 109 WEST 10TH AVENUE | | | | ROSELLE | NJ | 07203-1928 |
| SUSAN E BEM | 2310 ARMSTRONG RD | | | | LINDEN | TN | 37096-4847 |
| SUSAN E BERNARD | 16 CIRCLE DRIVE | | | | MIDDLETOWN | RI | 02842-4606 |
| SUSAN E BIDELMAN | 7215 16TH ST | | | | WHITE CLOUD | MI | 49349-9526 |
| SUSAN E BOONENBERG | 3100 W RIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48390-1585 |
| SUSAN E BUSFIELD | STE 26 #339 | 601 ROUTE 206 | | | HILLSBOROUGH | NJ | 08844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN E CAMPBELL | 755 BALRA DR | | | | EL CERRITO | CA | 94530-3302 |
| SUSAN E CASE | 10 DEVONSHIRE CT | | | | GREENVILLE | DE | 19807 |
| SUSAN E CHRISTY | CUST AMDREW C CHRISTY UTMA IN | 1995 DELAWARE AVE | APT 1B | | BUFFALO | NY | 14216-3558 |
| SUSAN E CLARKE | 3406 BETHAL RD | | | | WILMINGTON | NC | 28409-9128 |
| SUSAN E COGDILL | 3020 16TH ST | | | | BAKERSFIELD | CA | 93301-3111 |
| SUSAN E COLLINS | 2643 W CHERRY AVE | | | | VISALIA | CA | 93277-6109 |
| SUSAN E DANIN & | CHARLYCE S DANIN JT TEN | 2104 FAIRMONT DRIVE | | | ROCHESTER | MI | 48306-4013 |
| SUSAN E DENNE | 1317 ROBIN ROAD SOUTH | | | | ST PETERSBURG | FL | 33707-3828 |
| SUSAN E DEODATI | 6152 SPRINGLEAF | | | | FORT WORTH | TX | 76133-3377 |
| SUSAN E DICKEY & | DANIEL J DICKEY JT TEN | 2104 FAIRMONT DR | | | ROCHESTER | MI | 48306-4013 |
| SUSAN E DILL | C/O KENNEDY | 105 RACE POINT RD | UNIT 2 | | PROVINCE TOWN | MA | 02657-1565 |
| SUSAN E DOCHERTY | 1650 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| SUSAN E DUNN | 110 S MADISON ST | | | | PERRY | MI | 48872 |
| SUSAN E DUNPHY | 42 VERDERAME COURT | | | | SOUTHINGTON | CT | 06489-4355 |
| SUSAN E EASTON | BOX 1 | | | | JOHNSON | NY | 10933-0001 |
| SUSAN E FAESSEL | 403(B)(7)-PERSHING LLC AS CUST | 1005 S CARDIFF STREET | | | ANAHEIM | CA | 92806-5024 |
| SUSAN E FISCHER | 196 NOTTINGHAM ROAD | | | | DEERFIELD | NH | 03037 |
| SUSAN E FITZPATRICK & | BRIAN L NORTON JT TEN | 547 CONGRESS ST APT 401 | | | PORTLAND | ME | 04101 |
| SUSAN E FORD | 13785 WALSINGHAM RD | | | | LARGO | FL | 33774-3221 |
| SUSAN E FREDRICK | 24922 SAVANNAH TRAIL | | | | ATHENS | AL | 35613-5375 |
| SUSAN E GALAT | 5646 CORNELL RD | | | | HASLETT | MI | 48840 |
| SUSAN E GIBSON | 11535 SW 109TH RD A | | | | MIAMI | FL | 33176-3115 |
| SUSAN E GIMM | 2849 W WINEGAR RD | | | | MORRICE | MI | 48857-9621 |
| SUSAN E GOLDSTEIN | CGM SEP IRA CUSTODIAN | 3 DEVOE ROAD | | | ARMONK | NY | 10504-2623 |
| SUSAN E GRAY | 4324 PEAKE RD | | | | HASTINGS | MI | 49058-9253 |
| SUSAN E GREEN | 1000 FAIRWAY DR | | | | NAPERVILLE | IL | 60563-1032 |
| SUSAN E GRISAFI | 49 STONY RUN RD | | | | STEVENS | PA | 17578-9711 |
| SUSAN E GROVE & | ROBERT L GROVE SR | TR THE GROVE FAMILY TRUST | UA 04/19/02 | 3307 MT AACHEN AVE | SAN DIEGO | CA | 92111-4621 |
| SUSAN E GRUNDUSKI & | BETH M OCONNOR JT TEN | 7009 ROWAN | | | DETROIT | MI | 48209-2228 |
| SUSAN E HASSON | 725 DUTCH LANE #10 | | | | HERMITAGE | PA | 16148-2870 |
| SUSAN E HEADLEY | 856 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-5322 |
| SUSAN E HEERES | 308 WATKINS LANE | | | | BATTLE CREEK | MI | 49015-7947 |
| SUSAN E HEISER BENNETT | 907 E LINDEN CIRCLE | | | | MANSFIELD | OH | 44906-2966 |
| SUSAN E HILTON | 11 AMHERST DRIVE | | | | NEWARK | DE | 19711-3121 |
| SUSAN E HOGSETTE | ROBERT H HOGSETTE TTEE'S | SUSAN & ROBERT REV. TRUST | DTD 04/12/2005 | 3894 LINDSEY RD. | LEXINGTON | OH | 44904-9786 |
| SUSAN E JAEGER | 54 MCDOUGAL DR | | | | WHITE PLAINS | NY | 10603-2310 |
| SUSAN E JANKOWSKI | 16702 NEGAUNEE | | | | REDFORD TWP | MI | 48240-2523 |
| SUSAN E KELLY | CGM ROTH IRA CUSTODIAN | 9220 SW 55TH CT | | | COOPER CITY | FL | 33328-5847 |
| SUSAN E KEVERN | 9495 JASON | | | | LAINGSBURG | MI | 48848-9284 |
| SUSAN E KILLAM | 29 MOUNTAIN RD | | | | BLANCHARD TWP | ME | 04406-4110 |
| SUSAN E KITSCH & | MICHAEL A ROBERTSON JT TEN | 8708 VINEYARD RIDGE RD NE | | | ALBUQUERQUE | NM | 87122-2624 |
| SUSAN E KROM | 4819 49TH AVENUE SW | | | | SEATTLE | WA | 98116-4322 |
| SUSAN E LENGYEL | 2201 W BATH RD | | | | AKRON | OH | 44333-2003 |
| SUSAN E LOTT TOD PETER LOTT | SUBJECT TO STA TOD RULES | 10000 WORNALL RD | APT 2103 | | KANSAS CITY | MO | 64114 |
| SUSAN E LOVE | 2921 N ALEXANDER | | | | ROYAL OAK | MI | 48073-3508 |
| SUSAN E MALIKOWSKI | 3708 BRANDYWINE DRIVE | | | | GREENSBORO | NC | 27410-2204 |
| SUSAN E MARCH | 9486 HOOSE ROAD | | | | MENTOR | OH | 44060-7402 |
| SUSAN E MARTIN | 68 POMONA PLACE | | | | BUFFALO | NY | 14210-1820 |
| SUSAN E MASON | 19551 BURLINGTON DR | | | | DETROIT | MI | 48203-1453 |
| SUSAN E MENSON | 2903 JAFFE RD | | | | WILMINGTON | DE | 19808-1917 |
| SUSAN E MERCATANTE & | GARY MICHAEL MERCATANTE JT TEN | 22390 RYGATE | | | WOODHAVEN | MI | 48183-3746 |
| SUSAN E MIESEL | 28751 SUTHERLAND | | | | WARREN | MI | 48093-4340 |
| SUSAN E MIESEL & | KATHERINE A LAWRENCE JT TEN | 28751 SUTHERLAND | | | WARREN | MI | 48093-4340 |
| SUSAN E MOSBY AND | PETER A MOSBY JTWROS | 8216 S IRELAND WY | | | AURORA | CO | 80016-1902 |
| SUSAN E MOSES | CUST DAVID C MOSES | UTMA TX | 4355 BULLFINCH CT | | FORT WORTH | TX | 76133-7006 |
| SUSAN E MOSES | CUST PAUL GARY MOSES | UGMA TX | 4355 BULLFINCH CT | | FT WORTH | TX | 76133-7006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN E MOSES | CUST MARK ANDREW MOSES | UTMA TX | | | FT WORTH | TX | 76133-7006 |
| SUSAN E NATAUPSKY | CUST ADAM BENJAMIN NATAUPSKY UNDER | THE MA U-T-M-A | 6 LORINGHILLS AVE | BUILDING B-3 | SALEM | MA | 01970-4200 |
| SUSAN E NATOLI & | BARBARA A NATOLI JT TEN | APT 16 | SKYTOP GARDENS BLDG 9 | | PARLIN | NJ | 08859-2113 |
| SUSAN E NICKLER & | MARK A NICKLER JT TEN | 14 HESS LANE | BOX 55 | | BEALLSVILLE | PA | 15313-0055 |
| SUSAN E NICOL | PO BOX 309 | | | | LONG LAKE | MN | 55356-0309 |
| SUSAN E ODOM | 1164 VILLAGE CREEK LN APT 1 | | | | MOUNT PLEASANT | SC | 29464-6166 |
| SUSAN E PAUL | 2592 NORTH WILLOW WAY | | | | INDIANAPOLIS | IN | 46268-4249 |
| SUSAN E PERKINS | 19 REGENT ST | | | | ALBANY | NY | 12202-1121 |
| SUSAN E PHILLIPS | 217 POPCORN RD | | | | SPRINGVILLE | IN | 47462-5319 |
| SUSAN E PRICE | 8587 COLONIAL LN | | | | SAINT LOUIS | MO | 63124-2006 |
| SUSAN E PRIEST | 7087 MILAM RD | | | | WINSTON | GA | 30187-1554 |
| SUSAN E REICHARD | 2309 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| SUSAN E REIS | 111 GREENBRIAR ST | | | | BERGENFIELD | NJ | 07621-4226 |
| SUSAN E REISER | 2584 190TH AVE | | | | MILFORD | IA | 51351-7287 |
| SUSAN E RICHARDS | 2345 EMMETT DR NW | | | | SALEM | OR | 97304-1027 |
| SUSAN E RICKETT | 3821 SE TAGGART ST | | | | PORTLAND | OR | 97202-1656 |
| SUSAN E RILEY | CUST KEVIN A RILEY | UGMA IN | 14375 RED FOX DRIVE | | GRANGER | IN | 46530-6862 |
| SUSAN E RILEY | CUST MICHAEL A RILEY UTMA IN | 14375 RED FOX DR | | | GRANGER | IN | 46530-6862 |
| SUSAN E ROELOFS | 963 W CROSS | | | | YPSILANTI | MI | 48197-2708 |
| SUSAN E ROMAIN | 198 TILLSON ST | | | | ROMEO | MI | 48065-5156 |
| SUSAN E RUSTON | 230 CANYON RD | | | | SALT LAKE CTY | UT | 84103-2554 |
| SUSAN E RUTHERFORD | 8431 CARROLL ROAD | | | | GASPORT | NY | 14067-9437 |
| SUSAN E SCHUR | 76 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1724 |
| SUSAN E SLUSHER | 259 CEDAR ST | | | | CURNEYS POINT | NJ | 08069-2601 |
| SUSAN E SMITH | 880 LLUMBER CITY HWY | | | | HAZLEHURST | GA | 31539-5720 |
| SUSAN E SMITH | 4051 EDGEWOOD PL | | | | COCONUT CREEK | FL | 33066-1836 |
| SUSAN E SMITH | CUST KAITLIN ANN KEANE | UGMA MI | 4734 GRAND DELL DR | | CRESTWOOD | KY | 40014-8728 |
| SUSAN E SPANGLER | 713 ULUMAIKA LOOP | | | | HONOLULU | HI | 96816-5109 |
| SUSAN E SPIRE | 98 KING LANE | | | | DES PLAINES | IL | 60016-5902 |
| SUSAN E STEINHELPER | PO BOX 75 | | | | ORTONVILLE | MI | 48462-0075 |
| SUSAN E STONER | C/O SPOTTS | 1323 OLD WILMINGTON RD | | | COATESVILLE | PA | 19320-1661 |
| SUSAN E STONES | 61 KILBRIDE DR | WHITBY ON  L1R 2B5 | CANADA | | | | |
| SUSAN E STRAUSS | 207-14 MELISSA CT 2ND FLOOR | | | | BAYSIDE | NY | 11360-1163 |
| SUSAN E SUTHERLAND | 5155 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| SUSAN E SWEENEY | 10 DEVONSHIRE CT | | | | WILMINGTON | DE | 19807-2572 |
| SUSAN E TAIMUTY | 753 E PORTERSVILLE RD | | | | PROSPECT | PA | 16052-2809 |
| SUSAN E TAYLOR | 239 S ROSCOE BLVD | | | | PONTE VEDRA | FL | 32082-4360 |
| SUSAN E TAYLOR | 9828 MC GURK | | | | KANSAS CITY | KS | 66109-3223 |
| SUSAN E WHITE | 262 GULFWAY DRIVE | | | | HACKBERRY | LA | 70645-4908 |
| SUSAN E WHITNEY | 1113 FORESTDALE | | | | ROYAL OAK | MI | 48067-1169 |
| SUSAN E WILLIAMS | 3726 WILSHIRE DRIVE | | | | ABILENE | TX | 79603-4528 |
| SUSAN E WITWER | 9460 BOUNDARY LANE | | | | PARMA | OH | 44130-5205 |
| SUSAN E WRIGHT | 1645 BEACH DRIVE SE | | | | ST PETERSBURG | FL | 33701-5915 |
| SUSAN E. KARGEN LIVING TRUST | WIL AGG GT C/S UAD 12/14/01 | SUSAN E KARGEN & JAMES R KARGEN | TTEES | 8510 LAKEMONT DRIVE | EAST AMHERST | NY | 14051-2058 |
| SUSAN E. LEHDE | CGM IRA CUSTODIAN | 51 DARLICH AVENUE | | | HAMBURG | NY | 14075-5211 |
| SUSAN ECKSTEIN | 301 BEECH ST APT 6J | | | | HACKENSACK | NJ | 07601-2139 |
| SUSAN EDELHEIT | 7211 POMANDER LN | | | | CHEVY CHASE | MD | 20815-3134 |
| SUSAN EICHEL | ATTN SUSAN MINER | 3948 KILMER AVE | | | ALLENTOWN | PA | 18104-3346 |
| SUSAN EILEEN WETHERINGTON | N 5761 HIGHWAY 39 | | | | MONTICELLO | WI | 53570 |
| SUSAN ELAINE BAUERSACHS | 1921 HAMPTON DR | | | | LEBANON | TN | 37087-4236 |
| SUSAN ELAINE GOODMAN | 172 PIPING ROCK ROAD | | | | BRADENBURG | KY | 40108-9184 |
| SUSAN ELAINE HAUPT | 79 LINTON RUN ROAD | | | | PORT DEPOSIT | MD | 21904-1611 |
| SUSAN ELAINE HESS | 14 HESS LANE | BOX 55 | | | BEALLSVILLE | PA | 15313-0055 |
| SUSAN ELAINE HOEFLING | 4716 YORK DR | | | | OREFIELD | PA | 18069-2067 |
| SUSAN ELAINE JONES | 21081 PONDEROSA | | | | MISSION VIEJO | CA | 92692-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN ELAN | 207 WEST LAKE BLVD | | | | MAHOPAC | NY | 10541-3179 |
| SUSAN ELFRETH LAWS | 929 WASHINGTON ST APT 401 | | | | EVANSTON | IL | 60202-2228 |
| SUSAN ELIZABETH BLACKWELL | SOLAZZO | 2308 BIANCO TER | | | GLENVIEW | IL | 60025-4800 |
| SUSAN ELIZABETH BROWN | ROBERT LEONARD BROWN JT TEN | 121 WESTERN AVENUE SOUTH | | | SAINT PAUL | MN | 55102-2916 |
| SUSAN ELIZABETH ERVIN | 1705 CONTRY CLUB RD | | | | INDIANOLA | IA | 50125-1136 |
| SUSAN ELIZABETH FALLOT | 97 MIDDLE LANE | | | | EAST HAMPTON | NY | 11937-3606 |
| SUSAN ELIZABETH FLAM | C/O SUSAN ELIZABETH WILKERSON | 304 GRANDVIEW ST | | | CLARKS SUMMIT | PA | 18411-2014 |
| SUSAN ELIZABETH FORD | 310 NEWPORT NECK RD | | | | NEWPORT | NJ | 08345-2039 |
| SUSAN ELIZABETH METZGER | 138 CANDLEBERRY LANE | | | | SAVANNAH | GA | 31406-7425 |
| SUSAN ELIZABETH MUNN | C/O SUSAN GAUTHIER | 68 BRACHAN DUNE RISE | | | VICTOR | NY | 14564-8920 |
| SUSAN ELIZABETH PANETTA | 41452 WATERFALL | | | | NORTHVILLE | MI | 48167-2245 |
| SUSAN ELIZABETH PARKS | 677 S GRANT ST | | | | DENVER | CO | 80209-4117 |
| SUSAN ELLEN BOVIE ALLEN | 65 WEST WALL STREET | | | | NEPTUNE CITY | NJ | 07753-6635 |
| SUSAN ELLEN REDLIN | 127 WESTCRESCENT RD | | | | SPARTANBURG | SC | 29301 |
| SUSAN ELLEN REDMOND | 80-58 252ND ST | | | | BELLEROSE | NY | 11426-2614 |
| SUSAN ELLEN TROWBRIDGE | 3910 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864-6006 |
| SUSAN ELSIE MILLS | 2769 E 134TH PL | | | | DENVER | CO | 80241-1356 |
| SUSAN EMERSON & | GERALD W PARKER JT TEN | 571 RT #119 | | | RINDGE | NH | 03461-3704 |
| SUSAN ENDA BOYER | PO BOX 321 | | | | HARBOR SPRINGS | MI | 49740-0321 |
| SUSAN EPSTEIN | CUST JASON M EPSTEIN UGMA MI | 5695 SILVER POND | | | WEST BLOOMFIELD | MI | 48322-2061 |
| SUSAN ERAMO | 223 CHESHIRE ROAD | | | | PROSPECT | CT | 06712-1746 |
| SUSAN ERLICH | 1036 PARK AVENUE | APT. 18A | | | NEW YORK | NY | 10028-0971 |
| SUSAN ERNESTINE MARTIN | 15 KELLY LN | APT F | APT F | | PINE BUSH | NY | 12566 |
| SUSAN ESTELLE PARR | ATTN SUSAN P SZABO | 2539 TYRONE DR | | | INDIANAPOLIS | IN | 46222-1975 |
| SUSAN F ANDERSON | C/O SUSAN A DANIELS | 3524 UNIVERSITY AVE | | | HIGHLAND PARK | IL | 60035-1153 |
| SUSAN F BUONO | 153 BELMONT DRIVE | | | | WILMINGTON | DE | 19808-4330 |
| SUSAN F DAVIDSON | 2930 HORSE HILL W DR | | | | INDIANAPOLIS | IN | 46214-1542 |
| SUSAN F DAVIS | ATTN SUSAN F WAGGONER | 2160 STONEMAN ST | | | SIMI VALLEY | CA | 93065-1129 |
| SUSAN F DYSON | 510 RUTGERS AVE | | | | SWARTHMORE | PA | 19081-2418 |
| SUSAN F ENGERT | 2106 CARHART AVENUE | | | | ANN ARBOR | MI | 48104-4755 |
| SUSAN F FINDLING | FAYEZ SAROPHIM LARGE CAP CORE | 2560 ALTA COURT | | | LISLE | IL | 60532-3401 |
| SUSAN F GEORGE | TR JOHN H GEORGE JR FAMILY TRUST | UA 12/03/03 | PO BOX 38 | | WOODLAND | MS | 39776-0038 |
| SUSAN F GETTY | 246 POWELL VALLEY SHORES LN | | | | SPEEDWELL | TN | 37870-8261 |
| SUSAN F GOLDENBERG | 6520 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1340 |
| SUSAN F HAVEKOST | 1315 PLACE DE JULIAN | | | | FLORENCE | SC | 29501-5617 |
| SUSAN F HUNT | TR KENNETH KARL HUNT & SUSAN | FRANCES HUNT TRUST | UA 04/25/01 | 9308 FREEDOM WAY NE | ALBUQUERQUE | NM | 87109-6309 |
| SUSAN F KOHLER | 1208 PARK AVE | | | | LANSDALE | PA | 19446-1321 |
| SUSAN F LEINEKE | 8322 ILENE DR | | | | CLIO | MI | 48420-8518 |
| SUSAN F LUECK | 4738 OAKWOOD PARK DR | | | | JANESVILLE | WI | 53545 |
| SUSAN F MILLS | PO BOX 13 | | | | MIDDLEBURG | VA | 20118-0013 |
| SUSAN F MOORE | 2722 MOSSDALE | | | | NASHVILLE | TN | 37217-4142 |
| SUSAN F PACKEL & | LEONARD PACKEL | TR UW MOSES S FINESILVER | ATTN MOLLIE S FINESILVER | 518 WYNLYN RD | WYNNEWOOD | PA | 19096-1317 |
| SUSAN F PFEIFER | 2139 BEECHWOOD | | | | WILMETTE | IL | 60091-1505 |
| SUSAN F REPASS | 19141 BIRMINGHAM | | | | ROSEVILLE | MI | 48066-4122 |
| SUSAN F ROSE | 9180 SOMERSET DR | | | | BARKER | NY | 14012-9655 |
| SUSAN F SEAY | 3446 STARWOOD TRAIL | | | | LILBURN | GA | 30047 |
| SUSAN F SHANK | 236 WALKER AVE N | | | | WAYZATA | MN | 55391-1048 |
| SUSAN F TEICHMAN ACF | ANDREW TEICHMAN U/NY/UTMA | 232 ROSE HILL AVE | | | NEW ROCHELLE | NY | 10804-3118 |
| SUSAN F ZWICK | 10 BALSAM RIDGE CIRCLE | | | | WALLINGFORD | CT | 06492 |
| SUSAN F. DUNWODY | 330 WESLEYAN DRIVE | | | | MACON | GA | 31210-4111 |
| SUSAN F. FENSTER TTEE | U/W/O LOUIS Z. FENSTER | STRATEGIC 10+ ACCOUNT | 3188 EAST 38TH PLACE | | TULSA | OK | 74105-3716 |
| SUSAN FABRICANT | 5658 HUNTINGTON PARK COURT | | | | BOCA RATON | FL | 33496-2901 |
| SUSAN FAGELSON | 402 STARK RD | | | | BRATTLEBORO | VT | 05301-4437 |
| SUSAN FAJE | 263 SPRING LAKE DR | | | | ROUND LAKE | IL | 60073-9570 |
| SUSAN FARANDA | 12 WESTCHESTER AVE #6C | | | | WHITE PLAINS | NY | 10601-3536 |
| SUSAN FARRICIELLI | P.O BOX 935 | | | | BRANFORD | CT | 06405-0935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN FAYE MITCHELL | 411 CHURCHILL DRIVE | | | | LYNCHBURG | VA | 24502-3989 |
| SUSAN FAYE SCHWARTZ | 7614 FAIRFAX DRIVE | | | | TAMARAC | FL | 33321-4347 |
| SUSAN FEHER | PO BOX 746 | 544 JOHNSON RD | | | LYNCH | KY | 40855-0746 |
| SUSAN FERENCZI - PERSONAL | 600 NE 36TH STREET | APT 1416 | | | MIAMI | FL | 33137-3938 |
| SUSAN FERNANDEZ | 7014 AVENUE V | | | | BROOKLYN | NY | 11234-6108 |
| SUSAN FILES TAGG | PO BOX 87 | | | | HAMPTON FALLS | NH | 03844-0087 |
| SUSAN FITZGERALD BERCHTOLD | CGM IRA CUSTODIAN | 773 BOARDMAN ROAD | | | AIKEN | SC | 29803-5405 |
| SUSAN FLOWERS SPEARS | 3832 MOORELAND FARMS ROAD | | | | CHARLOTTE | NC | 28226-5402 |
| SUSAN FOOTE BARE | 316 BELLEFONTE DR | | | | SCOTTSBORO | AL | 35769-3827 |
| SUSAN FORD VEYSEY | 330 BLACKLAND RD NW | | | | ATLANTA | GA | 30342-4004 |
| SUSAN FOSTER HARBISON | 53 TYSON DRIVE | | | | FAIR HAVEN | NJ | 07704-3036 |
| SUSAN FOXWORTH DUNWODY | CGM ROTH IRA CUSTODIAN | 330 WESLEYAN DRIVE | | | MACON | GA | 31210-4111 |
| SUSAN FRANCES ANDREWS | 16 AIMEE CT | | | | MAHOPAC | NY | 10541-4200 |
| SUSAN FRANKLIN BEHNKE | P O BOX 664 | | | | BATTLE CREEK | MI | 49016 |
| SUSAN FRIDY | 33 STEAMBOAT WHARF | | | | MYSTICK | CT | 06355-2544 |
| SUSAN G ANDERSON | 540 BAYSIDE RD | | | | ARCATA | CA | 95521-6456 |
| SUSAN G APPLEBAUM | 215 AUBURN WOODS CIR | | | | VENICE | FL | 34292-3088 |
| SUSAN G BIDDLE | 3701 LISBON STREET | | | | KETTERING | OH | 45429-4246 |
| SUSAN G BREMNER | 2721 KARLUK ST | | | | ANCHORAGE | AK | 99508-3965 |
| SUSAN G CARSON | 1406 LAKEMIST LANE | | | | CLERMONT | FL | 34711-5377 |
| SUSAN G CHRISTIAN TR | UA 07/14/1995 | SUSAN G CHRISTIAN TRUST | 3752 SPRINGDALE | | GLENVIEW | IL | 60025 |
| SUSAN G DI BARTOLO | 2 KILMER CT | | | | CINNAMINSON | NJ | 08077-4085 |
| SUSAN G ENSLEY | 8459 KEISER RD | | | | ALTO | MI | 49302 |
| SUSAN G GORDON | 3 COOPER MORRIS DR | | | | POMONA | NY | 10970-3309 |
| SUSAN G GOURLAY | 8766 W CHRISTOPHER MICHAEL LN | | | | PEORIA | AZ | 85345-5684 |
| SUSAN G HAMRICK | 7146 LYNNGATE BLVD | | | | POWELL | TN | 37849-4346 |
| SUSAN G HARTWIG & | JOHN E HARTWIG JT TEN | 3 BUXLEY PLACE | | | MEDFORD | NJ | 08055-9174 |
| SUSAN G HAUSEMAN | 9157 SHETLAND TRACE | 10383 BIG CANOE | | | JASPER | GA | 30143 |
| SUSAN G HITCHINS CAROLEO | 232 SKYVIEW DRIVE | | | | IRWIN | PA | 15642 |
| SUSAN G KOLBEN | 7671 LAKESIDE BLVD | UNIT G16-4 | | | BOCA RATON | FL | 33434 |
| SUSAN G MANTZ | TRAVELERS ANNUITY | 241 BRANDYWINE DRIVE | | | WEST CHESTER | PA | 19382-6702 |
| SUSAN G MARCUS | 135 COLABAUGH POND RD | | | | CROTON | NY | 10520-3217 |
| SUSAN G MOSS | 6221 CHISHOLM | | | | PIEDMONT | OK | 73078-9272 |
| SUSAN G NATOLI | 26A JAMES BUCHANAN DR | | | | MONROE TWP | NJ | 08831 |
| SUSAN G NELSON | 2327 S NASH STREET | | | | ARLINGTON | VA | 22202-1541 |
| SUSAN G O'LEARY | 236 CHRISTIAN AVE | | | | STONY BROOK | NY | 11790-1234 |
| SUSAN G PAASKE | PO BOX 234 | | | | BRASHEAR | TX | 75420-0234 |
| SUSAN G PARKER | 812 GASTON WOOD CT | | | | RALEIGH | NC | 27605-1403 |
| SUSAN G PERRY | 624 FICMORE RD | | | | PITTSBURGH | PA | 15221 |
| SUSAN G PITCHER | 17 REDWOOD DRIVE | | | | PICAYUNE | MS | 39466-8881 |
| SUSAN G POLCA | 2130 BOSTON RD | | | | HINCKLEY | OH | 44233-9486 |
| SUSAN G QUINN | CGM ROTH IRA CUSTODIAN | 1907 OAKHURST DRIVE | | | ALLISON PARK | PA | 15101-2807 |
| SUSAN G SEIDLER | 4301 W 87 TERRACE | | | | PRAIRIE VILLAGE | KS | 66207-1915 |
| SUSAN G SILVERMAN | 57 NORTH HILL AVENUE | | | | NEEDHAM | MA | 02492-1221 |
| SUSAN G STEWART | 10423 LAWNHAVEN CIRCLE | | | | INDPLS | IN | 46229-2126 |
| SUSAN G WALLACE | 2100 TIMBER LN | | | | WHEATON | IL | 60187-7119 |
| SUSAN G WALSH | 4372 WATERVALE RD | | | | MANLIUS | NY | 13104-8431 |
| SUSAN G WATER | CUST DAVID KURT WATERS UGMA IL | 204 WEST FRONT STREET | | | MOUNT MORRIS | IL | 61054-1348 |
| SUSAN G ZUCK | 31 FAXON ST | | | | FOXBORO | MA | 02035-2761 |
| SUSAN G. ZAGORSKAS ACF | ABIGAIL L. ZAGORSKAS U/NC/UTMA | 110 WHITE WATER DRIVE EAST | | | EMERALD ISLE | NC | 28594-3339 |
| SUSAN GAIL ELLIOTT | 19607 COPPERVINE LN | | | | HOUSTON | TX | 77084 |
| SUSAN GAIL MARTIN | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| SUSAN GAINES ENGSTROM | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9608 |
| SUSAN GAINES TALL | 4630 FALLON CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9608 |
| SUSAN GALBREATH SIMPSON | 6325 LIBERTY CHURCH RD | | | | COOKEVILLE | TN | 38501-9047 |
| SUSAN GALLOP | 212 BULLENS LANE | | | | WOODLYN | PA | 19094-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN GARRETT BERTERA & | JOHN BERTERA JT TEN | 5 LAURANA LN | | | HADLEY | MA | 01035-9740 |
| SUSAN GAWEY | 2515 CONSTELLATION DRIVE | | | | COLORADO SPRINGS | CO | 80906-1180 |
| SUSAN GEHRIG, WILLIAM GEHRIG, | TTEES FBO JAMES J GEHRIG FAM | TRUST U/A/D 6/8/04 | 1118 GATEWOOD DRIVE | | ALEXANDRIA | VA | 22307-2027 |
| SUSAN GEISLER | CUST JESSICA ANNE GEISLER | UGMA NY | 160 OAKVILLE STREET | | STATEN ISLAND | NY | 10314-5053 |
| SUSAN GELFAND | 30 MURIEL AVE | | | | LAWRENCE | NY | 11559-1811 |
| SUSAN GERALYN LAUGHLIN & | KEVIN JOHN LAUGHLIN JT TEN | 1316 KENT DRIVE | | | BRUNSWICK | OH | 44212-3006 |
| SUSAN GERMEK | 15 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| SUSAN GERSTMANN | 5 TALLY HO LANE | | | | FRAMINGHAM | MA | 01701-3756 |
| SUSAN GERSTNER | CUST EMERY JAMES GERSTNER UGMA NY | 110 SUBURBAN CRT | APT 8 | | ROCHESTER | NY | 14620 |
| SUSAN GILLINGHAM | 1773 FROST RD | | | | MANISTEE | MI | 49660-9703 |
| SUSAN GINSBERG | 419 E 57 ST | | | | NEW YORK | NY | 10022-3060 |
| SUSAN GIORGIO & | FRANK GIORGIO JT TEN | 85 PAXTON RD | | | SPENCER | MA | 01562-1423 |
| SUSAN GODSHALL & | DUANE GODSHALL JT TEN | 1223 WATERFORD ROAD | | | WEST CHESTER | PA | 19380-5813 |
| SUSAN GOLDFINGER CHANIN | 18 TANGLEWOOD DRIVE | | | | TITUSVILLE | NJ | 08560-1411 |
| SUSAN GOLDIE COLAPIETRO | 415 WINSTON DR #101 | | | | SAN FRANCISCO | CA | 94132-1703 |
| SUSAN GORDON | 1041 GLENSIDE AVE | | | | DOWNINGTOWN | PA | 19335-3607 |
| SUSAN GORDON SWOL | 9 BELLEVUE TERR | | | | CROMWELL | CT | 06416-2106 |
| SUSAN GOULD KELLEY CUST FBO | MATTHEW REED KELLEY UTMA/AZ | 5740 EAST CALLE DEL PAISANO | | | PHOENIX | AZ | 85018-4654 |
| SUSAN GRANT | TR SUSAN GRANT LIVING TRUST | UA 08/07/98 | 7845 SILVER LAKE DR | | DELRAY BEACH | FL | 33446-3336 |
| SUSAN GREEN | CUST MARISSA JODI RING UTMA CA | 10348 CHEVIOT DR | | | LOS ANGELES | CA | 90064-4506 |
| SUSAN GREENWOOD | 2003 AVENIDA DEL SOL | | | | TUCSON | AZ | 85710-5601 |
| SUSAN GRIFFITH ROYER | 269 WILLIAMS AVE | | | | GROSSE PTE FARMS | MI | 48236-3337 |
| SUSAN GRONEWOLD RICHERT | 7627 ARDWELL COURT | | | | INDIANAPOLIS | IN | 46237-9667 |
| SUSAN GROVES & | MICHAEL GROVES JT TEN | 5120 COUNTY RD 404 | | | FULTON | MO | 65251-6701 |
| SUSAN GUGICK | CUST ROBIN MINDY GUGICK U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 22 BLACK BIRCH LANE | SCARSDALE | NY | 10583-7453 |
| SUSAN GUGICK | CUST JEFFREY ALAN GUGICK | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 91 PAULDING DR | CHAPPAQUA | NY | 10514-2818 |
| SUSAN GURISKO | ATTN SUSAN GOBB | 710 SAINT JOHNS BLVD | | | LINCOLN PARK | MI | 48146-4925 |
| SUSAN H ADKINS & | JONATHAN R ADKINS JT TEN | 138 FOXHOUND RUN RD | | | AIKEN | SC | 29803-1613 |
| SUSAN H ARNDT | 7338 CREST RD | | | | LEXINGTON | MI | 48450-8810 |
| SUSAN H BABUNOVIC & | MARK BABUNOVIC JT TEN | 111 HAMILTON RD | | | RIDGEWOOD | NJ | 07450-1102 |
| SUSAN H BROWN | 129 WILSON | | | | PARK FOREST | IL | 60466-1364 |
| SUSAN H CONNELL | 22 TOWER HILL ROAD | | | | CLINTON | CT | 06413-1201 |
| SUSAN H CRAIG | 6680 N SR 37 | | | | ELWOOD | IN | 46036 |
| SUSAN H DANA | 210 BERINGER CT | | | | GREENVILLE | SC | 29615-6702 |
| SUSAN H DUNCAN | 2561 LEATHERWOOD FORD ROAD | | | | JAMESTOWN | TN | 38556-5859 |
| SUSAN H DUPUIS | 3 PARTRIDGE RD | | | | HOPKINTON | MA | 01748-2639 |
| SUSAN H EARLEY | 1731 HASTINGS MILL RD | | | | PITTSBURGH | PA | 15241-2845 |
| SUSAN H EUPHRAT | 2590 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94115-1126 |
| SUSAN H FARR & | FELICIA F SCHALLER JT TEN | 29 ELIZABETH DR | | | MANCHESTER | CT | 06040-3338 |
| SUSAN H FERGUSON | CGM IRA ROLLOVER CUSTODIAN | DOW-10 ACCOUNT | 422 CLUBHOUSE COURT | | CORAM | NY | 11727-3609 |
| SUSAN H FERSHING & | ROBERT S FERSHING JT TEN | 3 LOCUST PLACE | | | LIVINGSTON | NJ | 07039-1212 |
| SUSAN H HAMLET | 34 BUTTONWOOD ST | | | | NEW BEDFORD | MA | 02740-1550 |
| SUSAN H HAYMAN & | ALBERT E HAYMAN III JT TEN | 2020 GRAVERS LANE | GRAYLYN CREST N | | WILMINGTON | DE | 19810-3906 |
| SUSAN H HILTON | 436 OWENS DR | | | | SUMTER | SC | 29150-3873 |
| SUSAN H KLONOWSKI | PO BOX 2379 | | | | WYLIE | TX | 75098-2379 |
| SUSAN H MATHEWS | CUST DOROTHY H MATHEWS UTMA AL | 2564 WILLOW BROOK CIRCLE | | | BIRMINGHAM | AL | 35242-3440 |
| SUSAN H MAZIARZ | 1072 GRANDVIEW FARMS DR | | | | BETHEL PARK | PA | 15102-3776 |
| SUSAN H MC DONNELL | 2333 CROYDON RD | | | | TWINSBURG | OH | 44087-1303 |
| SUSAN H MCNAMARA | 7130 SAN MARINO DRIVE | | | | EL PASO | TX | 79912-1561 |
| SUSAN H PRESS | 23 TIMBER LANE | | | | RANDOLPH | NJ | 07869-4517 |
| SUSAN H ROBINSON | TR HELEN E HILL LIVING TRUST | UA 09/04/03 | 4475 YARMOUTH PLACE | | PENSACOLA | FL | 32514-8223 |
| SUSAN H SANNER | 5715 DEVONSHIRE | | | | ST LOUIS | MO | 63109-2874 |
| SUSAN H SAVAGE | C/O SUSAN H SAVAGE JENNINGS | 10 KEENELAND COURT | | | DARNESTOWN | MD | 20878-3755 |
| SUSAN H SMITH | 9711 TURNBRIDGE CT | | | | BRENTWOOD | TN | 37027-3716 |
| SUSAN H WILSON | 521 EAST COURT ST | | | | MARION | NC | 28752-3516 |
| SUSAN HAIDLE SCHMIDT AND | FRANZ SCHMIDT JTWROS | 272 HAWTHORNE | | | BIRMINGHAM | MI | 48009-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN HALLOCK | CUST LEWIS KENNETH HALLOCK | UGMA NY | | | CENTER MORICHES | NY | 11934-7017 |
| SUSAN HANNIBAL | 2721 ROCKHILL DR N E | | | | GRAND RAPIDS | MI | 49525-1242 |
| SUSAN HARTDEGEN MERRILL | 207 WESTVIEW LN | | | | ITHACA | NY | 14850-6283 |
| SUSAN HARTMAN COURY | 7438 W MARIE JANE LANE | | | | PEORIA | AZ | 85382-4838 |
| SUSAN HARVEY DINGLE | 2875 SQUIRES RIDGE | | | | COLUMBUS | OH | 43220-2294 |
| SUSAN HASNER | 140 SOUTH MIDDLEBUSH ROAD | | | | SOMERSET | NJ | 08873-7703 |
| SUSAN HASSELWANDER | 4584 DEERCREEK LANE | | | | CONCORD | CA | 94521-4346 |
| SUSAN HAYES | 1550 SMUGGLERS COVE | | | | VERO BEACH | FL | 32963-2636 |
| SUSAN HEALEY CARMIENCKE | 1145 WALNUT AVE | | | | BOHEMIA | NY | 11716-2108 |
| SUSAN HECKLER | ROBERT STEVEN HECKLER TTEE | U/A/D 09-12-2008 | FBO THE JANET HECKLER TRUST | 178-30 CROYDON RD | JAMAICA | NY | 11432-2204 |
| SUSAN HELGA WOLKE | 2311 W FARRAGUT AVE | | | | CHICAGO | IL | 60625-1823 |
| SUSAN HELLERMAN | CUST STEVEN HELLERMAN UGMA MD | 10965 8 BELLS LN | | | COLUMBIA | MD | 21044-2704 |
| SUSAN HILBERT | 107 W DELAWARE AVE | | | | WILMINGTON | DE | 19809-1203 |
| SUSAN HILSABECK | 125 TESORI DR | | | | PALM DESERT | CA | 92211-0797 |
| SUSAN HIRSH | 20 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 |
| SUSAN HOFER | CUST NATHAN HOFER UTMA MN | 129 ANTECOPE TR | | | BILLINGS | MT | 59105-3011 |
| SUSAN HOLLANDSWORTH FAMILY | TRUST UAD 05/01/08 | SUSAN HOLLANDSWORTH TTEE | 4020 GHIOTTI CT | | PLEASANTON | CA | 94588-3092 |
| SUSAN HOOK | 3005 DEWEY FARM CIRCLE | | | | WILLOW SPRINGS | NC | 27592-8645 |
| SUSAN HOPE WALLER | 268 SPRINGWOOD LN | | | | IDAHO FALLS | ID | 83404-8103 |
| SUSAN HOPE WHITE | CUST ANGELA HOPE WHITE UGMA TN | 54 KESWICK | | | JACKSON | TN | 38305-7532 |
| SUSAN HORNE | 2587 WESTMORELAND RD | | | | LEXINGTON | KY | 40510-9702 |
| SUSAN HOUCHIN ABBOT | PO BOX 441 | | | | CHARLESTON | AR | 72933-0441 |
| SUSAN HUMANN | CUST JESSICA N HUMANN UGMA CA | 561 BOYSENBERRY WAY | | | OCEANSIDE | CA | 92057 |
| SUSAN HUME RAMSAY | 10 BOULDER BROOK DR | | | | WILMINGTON | DE | 19803-4015 |
| SUSAN HUNTER MOODY | 12318 BROKEN BOUGH DR | | | | HOUSTON | TX | 77024-4921 |
| SUSAN I DELISLE & | GERALD L DELISLE JT TEN | 80 HOCKANUM RD | | | HADLEY | MA | 01035-9724 |
| SUSAN I DULEY | 2513 MAPLE ST | | | | EAST POINT | GA | 30344-2431 |
| SUSAN I DUNBAR & | ROBERT A DUNBAR JT TEN | 5788 BEACH SMITH RD | | | KINSMAN | OH | 44428-9749 |
| SUSAN I IRWIN PER REP | EST AVIS EXINE DURAIDA | 1110 MOREHEAD COURT | | | ANN ARBOR | MI | 48103 |
| SUSAN I MCHENRY | 3200 EDBY RD | | | | FAIRBANKS | AK | 99709-2656 |
| SUSAN I MORRISON | 138 THOMAS DR | | | | SYCAMORE | IL | 60178-1123 |
| SUSAN I POWERS & | ALBERT E POWERS JT TEN | 223 BRAIN CT | | | MANHATTAN | IL | 60442-9292 |
| SUSAN I RAGUCCI | 910 EAST MAPLE | | | | LOMBARD | IL | 60148-3033 |
| SUSAN I RAIKE | CUST LAUREN R RAIKE UTMA CA | 2721 SUMMIT DR | | | BURLINGAME | CA | 94010-6039 |
| SUSAN I RUNDEL | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| SUSAN I. WHITTOCK TTEE | FBO WM & IRENE WHITTOCK JT TR | U/A/D 12/03/91 | 1810 MARKET STREET | | CAMP HILL | PA | 17011-4824 |
| SUSAN IDZIKOWSKI & | LOIS A MCWILLIAMS JT TEN | 2406 OAKCREST RD | | | STERLING HEIGHTS | MI | 48310-4280 |
| SUSAN IKUTA | 24819 C 110TH PL SE | | | | KENT | WA | 98030 |
| SUSAN INGRATTA | CUST CHRISTINA INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | SARASOTA | FL | 34242-2990 |
| SUSAN INGRATTA | CUST JAMES D INGRATTA UGMA MI | 9117 MIDNIGHT PASS ROAD | APT C | | SARASOTA | FL | 34242-2990 |
| SUSAN INGRATTA | CUST LISA INGRATTA UGMA MI | 9117 MIDNIGHT PASSROAD | APT C | | SARASOTA | FL | 34242-2990 |
| SUSAN IRENE BENDEN TOD | MICHAEL JOSEPH BENDEN | SUBJECT TO STA TOD RULES | 39 NAKOTA COURT | | MIDDLE RIVER | MD | 21220 |
| SUSAN IRVING SCHOLANDER | 8374 PASEO DEL OCASO | | | | LA JOLLA | CA | 92037-3021 |
| SUSAN ISAACS BRIGHT | 1824 LUNDEE DRIVE | | | | AIKEN | SC | 29803-5706 |
| SUSAN J ANTHONY | 1701 KENNSINGTON LN | | | | CRYSTAL LAKE | IL | 60014-2051 |
| SUSAN J BARBER | TR UA 04/12/91 SUSAN J | BARBER TRUST | 10259 CHANEY AVE | | DOWNEY | CA | 90241-2822 |
| SUSAN J BASTIAN | 12914 W 500 NORTH | | | | FLORA | IN | 46929-9575 |
| SUSAN J BEARDSLEY | C/O SUSAN B BAKER | 36 BELDEN RYAN RD | | | BERKSHIRE | NY | 13736-1418 |
| SUSAN J BENNETT | 263 PLEASANT STREET | | | | TEWKSBURY | MA | 01876-2747 |
| SUSAN J BLECHINGER | 2014 FAIRLAWN PARKWAY | | | | SCHENECTADY | NY | 12309-2306 |
| SUSAN J BOYLAN | 3376 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| SUSAN J BRADY | 11365 SHARP ST | | | | EAST CONCORD | NY | 14055-9707 |
| SUSAN J BRITTAIN | 718 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2446 |
| SUSAN J CARR | 1285 OHLTOWN ROAD | | | | YOUNGSTOWN | OH | 44515-1028 |
| SUSAN J CLARK | 457 JILL COURT | | | | INCLINE VILLAGE | NV | 89450 |
| SUSAN J COUNSELL | 1240 N DOUSMAN RD | | | | OCONOMOWOC | WI | 53066-8652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J CROWLEY | 21 ELDRIDGE ST | | | | BOURNE | MA | 02532-3842 |
| SUSAN J CZISCHKE | 48887 FOREST DRIVE | | | | SHELBY TWP | MI | 48317 |
| SUSAN J DAVIS | CUST ANNA C DAVIS | UGMA SC | 205 GREENBAY ST | | WALTERBORO | SC | 29488-3513 |
| SUSAN J DELONG | 1525 S INDIANA AVE | | | | KOKOMO | IN | 46902-2066 |
| SUSAN J DEWEY | 438 OAK TREE RD | | | | MOORESVILLE | NC | 28117-5920 |
| SUSAN J DONG AND | DENNIS DONG JTWROS | 48908 TULARE DR | | | FREMONT | CA | 94539-8040 |
| SUSAN J DOWDS | R PHILIP DOWDS JT TEN | 175 HARVEY ST # 5 | | | CAMBRIDGE | MA | 02140-1762 |
| SUSAN J DUFF & | JOHN W DUFF JT TEN | 1516 SOUTHERN AVE | | | KALAMAZOO | MI | 49001-4397 |
| SUSAN J DUNCAN | 3335 COBBS COURT | | | | PALM HARBOR | FL | 34684-1607 |
| SUSAN J EISENBERGER | 1604 MARTHA CT | UNIT 303 | | | BEL AIR | MD | 21015-1663 |
| SUSAN J ELLIOTT | 2660 OAK TRAIL | | | | OXFORD | MI | 48371-3901 |
| SUSAN J ERDLE | 4815 STONER HILL RD | | | | DANSVILLE | NY | 14437-9162 |
| SUSAN J ESPOSITO | 2284 AHSLEY RIVER RD | APT 1203 | | | CHARLESTON | SC | 29414 |
| SUSAN J EZELL | 470 HARBOR OAKS DR | | | | BEAUMONT | TX | 77706-5344 |
| SUSAN J FINGER | 1950 HOPEWOOD DR | | | | FALLS CHURCH | VA | 22043-1870 |
| SUSAN J FISHER | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809 |
| SUSAN J GARVIN | 1155 PLEASANT VALLEY NE | | | | WARREN | OH | 44483-4548 |
| SUSAN J GASKILL | 105 BROWER ROAD | | | | SPENCERPORT | NY | 14559-2203 |
| SUSAN J GRIFFIN | 8245 WEST POINT DR | | | | EAST AMHERST | NY | 14051-1932 |
| SUSAN J GRONQUIST | PO BOX 155 | | | | ALMA | KS | 66401-0155 |
| SUSAN J HARDY | 6710 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1049 |
| SUSAN J HARRISON TTEE | FBO SUSAN J HARRISON | U/A/D 04/23/03 | 1831 IDLEWILD | | RICHLAND | MI | 49083-9361 |
| SUSAN J HERMANSEN | 14 HOCKADAY COURT | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| SUSAN J HERZOG | 251 STANDISH RD | | | | MERION STATION | PA | 19066-1133 |
| SUSAN J HORLICK | 414 WAVERLY HILLS DR | | | | CARY | NC | 27519-9752 |
| SUSAN J HULL | 40 OLD STAGE LN | | | | SHELBURNE | VT | 05482-6556 |
| SUSAN J HUMMEL | 604 HUT-WEST DRIVE | | | | FLUSHING | MI | 48433-1321 |
| SUSAN J JOHNSON | 7080 RIVER ROAD | | | | FREELAND | MI | 48623-9201 |
| SUSAN J JONES | TR SUSAN J JONES REVOCABLE LIVING | TRUST UA 10/17/01 | 303 N MECCA ST | # 100 | CORTLAND | OH | 44410-1082 |
| SUSAN J KENDAL | 6176 PALOMINO CIR | | | | BRADENTON | FL | 34201-2384 |
| SUSAN J KNUPP | ATTN SUSAN J SMOOT | 160 PEMBRIDGE DR | | | WINCHESTER | VA | 22602-6850 |
| SUSAN J KURAS | 8 ROSSMAN DR | | | | WEBSTER | NY | 14580 |
| SUSAN J LOFTIS | 319 ANACONDA ST | | | | COMMERCETOWNSHIP | MI | 48382-2505 |
| SUSAN J MACLEOD | 7404 AVENEL CT | | | | WESTCHESTER | OH | 45069-4651 |
| SUSAN J MANCUSO | CGM IRA ROLLOVER CUSTODIAN | 9379 WARBLER AVENUE | | | FOUNTAIN VALLEY | CA | 92708-7202 |
| SUSAN J MARTIN & | WILLIAM J MARTIN JR JT TEN | 5552 BENTGRASS DR | UNIT 115 | | SARASOTA | FL | 34235-2691 |
| SUSAN J MILLER | CGM IRA CUSTODIAN | 4496 ALDER PORT | | | HUNTINGTON BEACH | CA | 92649-2289 |
| SUSAN J MILLS | 784 CAMINO CASCADA | APT C | | | SANTA BARBARA | CA | 93111-1403 |
| SUSAN J MOLUMBY | DAN R MOLUMBY JT TEN | 2327 W JORDAN MEADOWS LANE | | | WEST JORDAN | UT | 84084-3169 |
| SUSAN J MORAN | CUST KRISTIN N MORAN UGMA NY | 17 LAWRENCE STREET | | | GREENLAWN | NY | 11740-1407 |
| SUSAN J MOREY | 6081 BROBECK | | | | FLINT | MI | 48532-4007 |
| SUSAN J MURDOCH | 5449 LEETE RD | | | | LOCKPORT | NY | 14094-1245 |
| SUSAN J MURPHY | 40W978 WHITNEY RD | | | | SAINT CHARLES | IL | 60175-8545 |
| SUSAN J NIEDENFUHR & | FRANCIS W NIEDENFUHR JT TEN | 3737 FESSENDEN ST NW | | | WASHINGTON | DC | 20016-4209 |
| SUSAN J O'HARA | 2454 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507-3911 |
| SUSAN J PATTERSON | 18705 PINTAIL LN | | | | GAITHERSBURG | MD | 20879-1753 |
| SUSAN J RAGER | 3308 WILKERSON DRIVE | | | | GAINESVILLE | GA | 30506-4422 |
| SUSAN J RICE | 11779 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| SUSAN J ROBERTS | 809 N WATER ST | | | | WATERTOWN | WI | 53098-1819 |
| SUSAN J ROBINS | 46 CRANBROOKE AVE | TORONTO ON  M5M 1M4 | CANADA | | | | |
| SUSAN J ROSENSTEIN | 11 RIVERSIDE DR | APT 14 PE | | | NEW YORK | NY | 10023-2504 |
| SUSAN J RUSSELL TTEE | THE RUSSELL TRUST | U/A/D 06/25/99 | 3630 CHESTNUT AVE | | CONCORD | CA | 94519-2419 |
| SUSAN J RYHERD & | DOUGLAS W RYHERD JT TEN | 3101 MARKWOOD LN | | | SPRINGFIELD | IL | 62707-8951 |
| SUSAN J SAMPLINER | 320 RIVERSIDE DR #14F | | | | NEW YORK CITY | NY | 10025-4115 |
| SUSAN J SHAYEVITZ TR | UA 09/22/2003 | THERESA DONAHUE IRREVOCABLE TRUST | 7 PARKWOOD AVENUE | | ROCHESTER | NY | 14620 |
| SUSAN J SORLIEN | 20187 AINTREE COURT | | | | PARKER | CO | 80138-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN J STERLING | 1108 WINSBORO CT | | | | ALLEN | TX | 75013-6306 |
| SUSAN J STICKLE | 13 LINCOLN PLACE | | | | MAPLEWOOD | NJ | 07040-1324 |
| SUSAN J STROEBE | PO BOX 974 | | | | MARQUETTE | MI | 49855-0974 |
| SUSAN J TRINKELY | 3411 SW 5TH PL | | | | CAPE CORAL | FL | 33914-5399 |
| SUSAN J TULBERT | N105W14490 WILSON CIR | | | | GERMANTOWN | WI | 53022 |
| SUSAN J VISURI | 1639 N 118 ST | | | | WAUKESHA | WI | 53226-3023 |
| SUSAN J WAGNER | 1424 MCKINLEY ST | | | | SANDUSKY | OH | 44870-4226 |
| SUSAN J WALKER | 87 CHIPPERFIELD CRESCENT | WHITBY ON  L1R 1P5 | CANADA | | | | |
| SUSAN J WALKER | 252 KNOLLS CIRCLE | | | | DURANGO | CO | 81303-6675 |
| SUSAN J WARFORD TOD | JANEEN L GEISLER | SUBJECT TO STA TOD RULES | 6340 NORTH SHORE COURT | | W BLOOMFIELD | MI | 48324 |
| SUSAN J WATSON | PO BOX 764 | | | | PRIEST RIVER | ID | 83856-0764 |
| SUSAN J WATTS | 14220 VASSAR DR | | | | DETROIT | MI | 48235-1709 |
| SUSAN J WELSH | 179 MEDWAY ST | | | | PROVIDENCE | RI | 02906-5201 |
| SUSAN J WILSON | 11943 NEWBURGH ROAD | | | | LIVONIA | MI | 48150-1044 |
| SUSAN J WINTERS | 1813 MCADAM RD | | | | DARIEN | IL | 60561-3520 |
| SUSAN J WINTERS & | ROBERT D WINTERS JT TEN | 1813 MCADAM RD | | | DARIEN | IL | 60561-3520 |
| SUSAN J WSZELAKI | 3540 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9633 |
| SUSAN J YOUNG | 1720 MUSCATINE AVE | | | | IOWA CITY | IA | 52240-6432 |
| SUSAN J. HILLGER | 1169 HORNER CHAPEL ROAD | | | | PEEBLES | OH | 45660-9581 |
| SUSAN JACKSON RAMAGLI | 4238 N CIRCLE DR | | | | RACINE | WI | 53405-1453 |
| SUSAN JAN OLSEN | CGM IRA ROLLOVER CUSTODIAN | 211 N HELEN | | | ROCHESTER | MI | 48307-1829 |
| SUSAN JANE BETTS | 3008 NE 14TH | | | | PORTLAND | OR | 97212-3258 |
| SUSAN JANE HONEYCHURCH | ATTN SUSAN JANE STEPHENS | 9125 SKYRIDGE DR | | | BOZEMAN | MT | 59715-9588 |
| SUSAN JANE HUFFMAN PIEL | 104 CORVETTE CRESCENT SOUTH | LETHBRIDGE AB  T1J 3X7 | CANADA | | | | |
| SUSAN JANE RYAN | 2378 JESSAMY CT | | | | HARRISBURG | PA | 17112-6020 |
| SUSAN JANE STEFFEY | 8810 KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260-2323 |
| SUSAN JANE STEIN | 815 KEARNEY CT | | | | SALISBURY | MD | 21804-9026 |
| SUSAN JANE STRAUSS | 6634 BURT | | | | OMAHA | NE | 68132-2628 |
| SUSAN JANIS | 22 LAKESIDE AVE | | | | VERONA | NJ | 07044-1819 |
| SUSAN JEAN AGNEW | C/O GERALD P AGNEW | 1934 HARVEST LANE | | | WAUKESHA | WI | 53186-2665 |
| SUSAN JEAN BOGGS | ATTN SUSAN B CHASE | 4518 GLEN OAKS DR | | | MATTHEWS | NC | 28104-7783 |
| SUSAN JEAN BUSCHHORN | 1270 STOCKTON DR | | | | NORTH BRUNSWICK | NJ | 08902-3136 |
| SUSAN JEAN KETCHAM HICKEY TTEE | FBO SUSAN JEAN KETCHUM HICKEY | REV. TRUST , U/A/D 12-10-2002 | 459 WOODGROVE DRIVE | | ANN ARBOR | MI | 48103-9353 |
| SUSAN JENNINGS | 60546 NATOMA TRAIL | | | | JOSHUA TREE | CA | 92252-2831 |
| SUSAN JESSEL MARTIN | 4306 CLEAR FORK COURT | | | | CORPUS CHRISTI | TX | 78410-5602 |
| SUSAN JILL ROSSON | 27 DORCHESTER DR | | | | RYE BROOK | NY | 10573-1014 |
| SUSAN JO DIETRICH | C/O SUSAN J DIETRICH REED | 1613 SUN PRAIRIE DRIVE | | | SAINT JOSEPH | MI | 49085-9431 |
| SUSAN JO SEBASTIAN | CUST CHRISTOPHER L SEBASTIAN UGMA | IL | 3315 CADENCIA STREET | | LA COSTA | CA | 92009-7807 |
| SUSAN JOHNSON | 656 ROBERTSON PLACE | LONDON ON  N6K 4X7 | CANADA | | | | |
| SUSAN JOHNSON GARLAND EX | EST LENA C JOHNSON | 3409 LONDONDERRY LANE | | | ROANOKE | VA | 24018 |
| SUSAN JOLLES | 100-49 67TH DRIVE | | | | FOREST HILLS | NY | 11375-3146 |
| SUSAN JOLLY-WOODRUFF & | EDWARD JOLLY JT TEN | 120 DOS BRAZOS | | | LOS ALAMOS | NM | 87544-2431 |
| SUSAN JONES BRAKEL | 1802 HUNTINGTON LANE | | | | REDONDO BEACH | CA | 90278-4116 |
| SUSAN JOY FRIDAY | 1029 VIA DE LA PAZ # 123 | | | | PACIFIC PALISADES | CA | 90272-3535 |
| SUSAN JULENE SWIFT | 9708 NW GOLDEN AVE | | | | VANCOUVER | WA | 98665-6448 |
| SUSAN JUNE ROCK & | JOHN J ROCK & | JOHN M ROCK & | JODEE MARIE ROCK-RILEY JT TEN | 3543 CHASE | WARREN | MI | 48091-3327 |
| SUSAN K AMSLER | PO BOX 305 | 8516 WEST LAKE RD | | | WESTFIELD | NY | 14787-9784 |
| SUSAN K ANDERSON | 662 S CASSINGHAM RD | | | | COLUMBUS | OH | 43209-2402 |
| SUSAN K ASKINS | 650 COBB ST | | | | CADILLAC | MI | 49601-2539 |
| SUSAN K BARRY | 5480 CRYSTAL DR | | | | SANTA ROSA | CA | 95404-1005 |
| SUSAN K BASS | IAN FIERSTEIN JTWROS | 370 ACACIA ROAD | | | SCOTCH PLAINS | NJ | 07076-2002 |
| SUSAN K BERTRAND-DE WITT | 8526 N PARK AVENUE | | | | INDIANAPOLIS | IN | 46240 |
| SUSAN K BLUMENSTOCK | TOD DTD 05/15/2008 | 2977 N CLAYTON RD | | | BROOKVILLE | OH | 45309-9311 |
| SUSAN K BOURCIER | 4300 CLEMENT DR | | | | SAGINAW | MI | 48603-2009 |
| SUSAN K BUCHER | 423 ELIZABETH CT | | | | SCHENECTADY | NY | 12303-5276 |
| SUSAN K BURKE & | JOHN C BURKE | TR SUSAN K BURKE LIV TRUST | UA 08/04/99 | 981 APLIN BEACH | BAY CITY | MI | 48706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN K CARMICHAEL | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| SUSAN K CARRICK | 7101 CHADWYCK FARMS DRIVE | | | | CHARLOTTE | NC | 28226-2614 |
| SUSAN K CARTMELL | 14746 N 98TH STREET | | | | SCOTTSDALE | AZ | 85260-3819 |
| SUSAN K CRISSMAN | 8344 SHADOW CREEK DR | | | | MAPLE GROVE | MN | 55311-1508 |
| SUSAN K DANKER | 46150 SATHER COURT | | | | SOLDOTNA | AK | 99669-9760 |
| SUSAN K DAY | 1010 CENTRE ST | UNIT 5 | | | JAMAICA PLAIN | MA | 02130-3019 |
| SUSAN K DE GENNARO | 13844 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223-2954 |
| SUSAN K DOMBEK | 5109 BISCHOFF | | | | ST LOUIS | MO | 63110-3103 |
| SUSAN K EFFGEN | 4885 PLEASANT GROVE | | | | LEXINGTON | KY | 40515-1239 |
| SUSAN K FISHBACK | 2509 W CADE CIR | | | | MUNCIE | IN | 47304-2635 |
| SUSAN K GEAN | 2288 MATTIE LU DRIVE | | | | AUBURN HILLS | MI | 48326-2427 |
| SUSAN K GRAHAM | 16104 WROTHAM | | | | CLINTON TOWNSHIP | MI | 48038-4090 |
| SUSAN K GUNIA | 1840 CENTER ROAD | | | | WEST SENECA | NY | 14224-3296 |
| SUSAN K HART | 297 KENSINGTON CRES | OSHAWA ON  L1G 7R8 | CANADA | | | | |
| SUSAN K HENKALINE | 4241 E KITRIDGE RD | | | | DAYTON | OH | 45424-1717 |
| SUSAN K HITCHCOCK | 900 9TH AVE E LOT 124 | | | | PALMETTO | FL | 34221-5310 |
| SUSAN K HOLOVIAK & | CAROL K BODWALK JT TEN | 1506 SECOND AVE | | | BERWICK | PA | 18603-1510 |
| SUSAN K HUFFMAN | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K HULL | 29329 DOVER AVE | | | | WARREN | MI | 48088-3676 |
| SUSAN K JACKSON | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902-7807 |
| SUSAN K JOHANSEN | 6743 ONYX TRAIL | | | | POLLOCK PINE | CA | 95726-9741 |
| SUSAN K JOHNSON | 2989 GALBERRY RD | | | | CHESAPEAKE | VA | 23323-1800 |
| SUSAN K JUNG | 9016 S SACRAMENTO | | | | EVERGREEN PARK | IL | 60805-1332 |
| SUSAN K KEFFER | 460 DARBYHURST ROAD | | | | COLUMBUS | OH | 43228-1325 |
| SUSAN K KOERBER | 321 ZAGORA DRIVE | | | | DANVILLE | CA | 94506 |
| SUSAN K LIPMAN | 7 E 20TH ST | | | | NEW YORK CITY | NY | 10003-1106 |
| SUSAN K MAC DONALD-CERKA & | LAWRENCE W CERKA JT TEN | 5877 W JAGGER RD | | | LUDINGTON | MI | 49431-8635 |
| SUSAN K MAGEALSON | 408 ELLIOTT COURT | | | | KOKOMO | IN | 46901-5248 |
| SUSAN K MALLINO | 38855 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4025 |
| SUSAN K MC DOWELL | 1205 ELKHORN LAKE ROAD | | | | LAKE ORION | MI | 48362-2413 |
| SUSAN K MC NAMARA & | TIMOTHY M MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | ROCHESTE HILLS | MI | 48306-4064 |
| SUSAN K MCCOY & | ROBERT M MCCOY JT TEN | 4110 CYPRESS AVE | | | GROVE CITY | OH | 43123-9208 |
| SUSAN K MCCULLOUGH | 6947 GARDEN GROVE AVE | | | | RESEDA | CA | 91335-4535 |
| SUSAN K MOLNAR | 2680 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| SUSAN K MOSLEY | 5 LASSY RD | | | | TERRYVILLE | CT | 06786-4200 |
| SUSAN K OTTER | 35104 COLLEGE STREET | | | | WESTLAND | MI | 48185-3696 |
| SUSAN K PARK | 3941 ANTLER DRIVE | | | | BELOIT | WI | 53511 |
| SUSAN K PENNY | PO BOX 1775 | | | | SPRING HILL | TN | 37174-1775 |
| SUSAN K PRATT | 271 MADISON AVE #1101 | | | | NEW YORK | NY | 10016-1001 |
| SUSAN K PRICE | CO SUSAN K MC LEOD | 557 PETERSON ROAD | | | CRYSTAL FALLS | MI | 49920-9022 |
| SUSAN K SALANT | 41 W FRANKLIN AVE | | | | PEQUANNOCK | NJ | 07440-1521 |
| SUSAN K SCARVIE AND | STANLEY M SCARVIE JTWROS | 204 SOUTH 206TH STREET | | | DES MOINES | WA | 98198-2830 |
| SUSAN K SCAVUZZO | 11727 6TH ST | | | | MILAN | IL | 61264-3921 |
| SUSAN K SCHALOCK | TR SUSAN K SCHALOCK REVOCABLE TRUST | UA 07/03/91 | PO BOX 285 | | CHEWELAH | WA | 99109-0285 |
| SUSAN K SEACOTT | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SUSAN K SHAKER | 29514 OCEANPORT RD | | | | RANCHO PALOS VERDE | CA | 90275-5702 |
| SUSAN K SHAVIN | 1770 PACIFIC AVE | | | | SAN FRANCISCO | CA | 94109-2472 |
| SUSAN K SINCLAIR | 19380 DOROTHY AVE | | | | ROCKY RIVER | OH | 44116-1921 |
| SUSAN K STALLINGS | CUST JOSEPH P T HARTMAN UTMA SC | 1217 HUNTCLIFF TRACE | | | AIKEN | SC | 29803-8831 |
| SUSAN K STEINMETZ & | ROBERT R STEINMETZ JT TEN | 1190 OAK RIDGE CIRCLE | | | BARRINGTON | IL | 60010-4725 |
| SUSAN K TABER | 4001 ANDERSON DR | | | | ALBION | MI | 49224-9597 |
| SUSAN K WALDMAN & | RUSSELL D POLLOCK JT TEN | 124 EUCALYPTUS KNOLL ST | | | MILL VALLEY | CA | 94941-2292 |
| SUSAN K WEIPER | CUST LOGAN S WEIPER | UTMA OR | 5880 SCOTTS VALLEY RD | | LAKEPORT | CA | 95453-9409 |
| SUSAN K WILLIAMSON & | FRED F TAYLOR JT TEN | 267 NASHVILLE ST | | | STATEN ISLAND | NY | 10307-1324 |
| SUSAN K WONG | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| SUSAN K WOODWYK | 2559 VAN DAM DR NE | | | | BELMONT | MI | 49306-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN K. DAVIS AND | JERRY P DAVIS JTWROS | 6271 N. MICHIGAN | | | SAGINAW | MI | 48604-9208 |
| SUSAN KANTOR | 12 SCOTT CIRCLE | | | | PURCHASE | NY | 10577-1908 |
| SUSAN KAPLAN LUE | 1 WOODBINE ST | | | | ROWAYTON | CT | 06853-1030 |
| SUSAN KARAKEIAN | 17 OTIS ST | | | | MILFORD | MA | 01757-3245 |
| SUSAN KATHARINE ULLMAN | 5524 BROAD BRANCH ROAD | | | | WASHINGTON | DC | 20015-1778 |
| SUSAN KAY BOLT | 530 MISTY MORNING DRIVE | | | | FLUSHING | MI | 48433-2192 |
| SUSAN KAY DAWSON | 506 N CHARTER | | | | MONTICELLO | IL | 61856-1170 |
| SUSAN KAY DODSON | 33 FAYE AVENUE | | | | SHELBY | OH | 44875-1709 |
| SUSAN KAY FOSTER U/GDNSHIP | OF ERMA G FOSTER | 353 E 30TH ST | | | YUMA | AZ | 85364-8236 |
| SUSAN KAY MC COY | 4110 CYPRESS | | | | GROVE CITY | OH | 43123-9208 |
| SUSAN KAY OGDEN | 2929 JOAN LANE | | | | BILLINGS | MT | 59102-0822 |
| SUSAN KAY OSBORN | 4821 W 73RD ST | | | | INDPLS | IN | 46268-2120 |
| SUSAN KAY RIDENOUR | 3365 INNSBROOK DRIVE | | | | ROCHESTER | MI | 48309-1220 |
| SUSAN KAY ROBINSON | 601 SO 18TH STREET APT 200 | APT A | | | LINCOLN | NE | 68508-2624 |
| SUSAN KAYE MAXSON | 45 SCHOOL | | | | CLAWSON | MI | 48017-1219 |
| SUSAN KEELER | 263 TOWN VIEW DR | | | | WAPPINGERS FALLS | NY | 12590-7026 |
| SUSAN KELLY BYINGTON | 16436 RD 3SE | | | | MOSES LAKE | WA | 98837-9487 |
| SUSAN KELNER | 10 DARIA DR | | | | PEQUANNOCK | NJ | 07440-1124 |
| SUSAN KENNEDY | THOMAS J KENNEDY JT TEN | 33 ARDMORE AVENUE | | | STATEN ISLAND | NY | 10314-4425 |
| SUSAN KIMBERLY BACKUS | 1178 PROVIDENCE PL | | | | ATLANTA | GA | 30033-3465 |
| SUSAN KING | 7403 SUNFLOWER LN | | | | TEMPLE | TX | 76502-4882 |
| SUSAN KIRBY HEYER | ATTN SUSAN K WILLIAMSON | 507 EMERY | | | LONGMONT | CO | 80501-5544 |
| SUSAN KLEIN CUSTODIAN | FBO MELISSA GAIL KLEIN | UGMA NY UNTIL AGE 21 | 454 FREEMAN AVE | | OCEANSIDE | NY | 11572-4509 |
| SUSAN KLOSS MCMANUS | 145 LANDSDOWNE DR | | | | ATLANTA NW | GA | 30328-2056 |
| SUSAN KLUGH SCANTLIN | 73 AUTUMN WY | | | | HUNTSVILLE | TX | 77340-1938 |
| SUSAN KNAPP | 5500 IRON BRIDGE RD | | | | RICHMOND | VA | 23234-4712 |
| SUSAN KNIGHT | C/O SUSAN H RUMER | 3648 FLAD AVE | | | SAINT LOUIS | MO | 63110-4022 |
| SUSAN KNIPPENBERG | 4622 MISTY RIDGE COURT | | | | MORROW | OH | 45152 |
| SUSAN KOPELOWITZ | CUST KAREN KOPELOWITZ UGMA NY | 520 EAST 90TH ST APT4A | | | NEW YORK | NY | 10128 |
| SUSAN KORTFELT & | GERALD E KORTFELT SR JT TEN | 30 ELMWOOD AVE | | | NORWICH | CT | 06360-4302 |
| SUSAN KRAEMER | 10 PLYMOUTH LANE | | | | EAST BRUNSWICK | NJ | 08816-3321 |
| SUSAN KRAUSE | CUST CAMILLE GRANDJEAN | UTMA IL | 2835 N WOLCOTT UNIT G | | CHICAGO | IL | 60657-4053 |
| SUSAN L ADAMS | CUST RYAN WILLIAM ADAMS A MINOR | UNDER | THE LAWS OF GEORGIA | 479 PENNSYLVANIA AVE | SAN FRANCISCO | CA | 94107 |
| SUSAN L BAILLIE | CUST JOSEPH R KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST AUBREE S KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST JOHN T BAILLIE | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST JACKSON R BAILLIE | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST WILLIAM R VETESY | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST TYLER WILLIAM KNOX | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BAILLIE | CUST MATTHEW L VETESY | UTMA CA | 8 BRANDON CT | | COPPEROPOLIS | CA | 95228-9410 |
| SUSAN L BARRATT | 1900 S KANNER HWY | APT 9-107 | | | STUART | FL | 34994-7216 |
| SUSAN L BATES | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| SUSAN L BATZLOFF | 42223 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2823 |
| SUSAN L BEAGLE | PO BOX 171 | | | | UNIONVILLE | PA | 19375-0171 |
| SUSAN L BEAGLE & | ROLAND F BEAGLE JT TEN | PO BOX 171 | | | UNIONVILLE | PA | 19375-0171 |
| SUSAN L BELLOLI | 8663 NORBORNE | | | | DEARBORN HTS | MI | 48127-1190 |
| SUSAN L BELLOLI & | JOHN J BELLOLI JR JT TEN | 8663 NORBORNE | | | DEARBORN HTS | MI | 48127-1190 |
| SUSAN L BENEFIEL | 14604 E 34TH STREET | | | | INDEPENDENCE | MO | 64055-2551 |
| SUSAN L BORISH TTEE | RUTH ESTERMAN IRREV TRUST | DTD 4/1/1999 | 21122 VALLEY FORGE CIRCLE | | KNG OF PRUSSA | PA | 19406-1197 |
| SUSAN L BORISH TTEE | SUSAN L BORISH LIVING TRUST | UA 03 30 99 | 21122 VALLEY FORGE CIRCLE | | KNG OF PRUSSA | PA | 19406-1197 |
| SUSAN L BRANDT | 827 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2841 |
| SUSAN L BRATTEN | C/O SUSAN B ISON | MEMPHIS TUTORIAL ASSN | 4941 SULLIVAN WOODS COVE | | MEMPHIS | TN | 38117-2011 |
| SUSAN L BROWN & | VAUGHN M BROWN JT TEN | 5749 LITTLE FARMS | | | SYLVANIA | OH | 43560 |
| SUSAN L BUG | 3617 TOMMY ARMOUR | | | | BILLINGS | MT | 59106-1014 |
| SUSAN L CARPENTER | 6840 BARTMER AVE | | | | ST LOUIS | MO | 63130-2530 |
| SUSAN L CHAPMAN | 171 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN L CLARK-CMAYLO | 311 LAGOON DR W | | | | COPIAGUE | NY | 11726-5411 |
| SUSAN L CLONCH | 35 VINE ST | | | | NEWTON FALLS | OH | 44444-1375 |
| SUSAN L COE | 464 YOUNG ST | | | | WILSON | NY | 14172-9745 |
| SUSAN L COHEN | 1570 THE FAIRWAY 102E | | | | JENKINTOWN | PA | 19046-1616 |
| SUSAN L COOLEY | 3486 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1707 |
| SUSAN L COOPER | 14637 TYLER ST | | | | SYLMAR | CA | 91342-2827 |
| SUSAN L DAGGETT | 431 SW 19TH TERRACE | | | | CAPE CORAL | FL | 33991-3737 |
| SUSAN L DAVIS | 6440 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-2230 |
| SUSAN L DAVIS | 93 JOELLEN DR | | | | ROCHESTER | NY | 14626-1284 |
| SUSAN L DEAN | 712 MARION AVENUE | | | | SO MILWAUKEE | WI | 53172-3237 |
| SUSAN L DEVLIN | MARITAL TRUST | 2716 WAKEFIELD DRIVE | | | BELMONT | CA | 94002-2934 |
| SUSAN L DUGAN | 86 LINCOLN ST | | | | DEDHAM | MA | 02026-3309 |
| SUSAN L DUNCAN | 10618 MAPLE ST | | | | FAIRFAX | VA | 22030-5120 |
| SUSAN L DUNLAEVY | 196 HUBBARD ST | | | | LENOX | MA | 01240-2332 |
| SUSAN L DUNNE & | MICHAEL W DUNNE | TR SUSAN L DUNNE REVOCABLE TRUST | UA 07/01/05 | 408 RED SAIL WAY | SATELLITE BEACH | FL | 32937-3720 |
| SUSAN L ELAND | 625 WELSHIRE | | | | BAY VILLAGE | OH | 44140-1986 |
| SUSAN L ESPOSITO | 12 RANDOR DRIVE | | | | MILTON | DE | 19968-9326 |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 |
| SUSAN L EVANS | 814 DOVE TRAIL | | | | SIOUX FALLS | SD | 57108-2940 |
| SUSAN L FINCH | 419 READING ST | | | | PENNINGTON | NJ | 08534-2722 |
| SUSAN L FOSDICK | 169 CRESCENT CIR | | | | PUEBLO WEST | CO | 81007-1667 |
| SUSAN L FRIEL | 315 MARLBORO RD | | | | UNIONVILLE | PA | 19375 |
| SUSAN L FRISBEE | 25213 S SADDLETREE DRIVE | | | | SUN LAKES | AZ | 85248-6889 |
| SUSAN L GARDNER & | RAYMOND E GARDNER JR JT TEN | 3741 PAINESVILLE WARREN RD NW | | | SOUTHINGTON | OH | 44470 |
| SUSAN L GILLILAND | 827 LOCUST GROVE ROAD | | | | YORK | PA | 17402-4513 |
| SUSAN L GOBLE | 2521 N 61ST TERR | | | | KANSAS CITY | KS | 66104-2706 |
| SUSAN L GOODMAN | P O BOX 118 | | | | ELIZABETHTOWN | KY | 42702 |
| SUSAN L GOUTHRO | 4661 W HERBISON RD | | | | DEWITT | MI | 48820-7839 |
| SUSAN L GRUBA | 28 PACIFIC AVE | | | | LACKAWANNA | NY | 14218-3238 |
| SUSAN L GUITH | BOX 508 5373 SCOTT RD | | | | MT MORRIS | MI | 48458-9724 |
| SUSAN L HAIGHT | 6859 FOREST VALLEY DR SE | | | | GRAND RAPIDS | MI | 49546-9204 |
| SUSAN L HAINES | 1198 BERYL TRL | | | | DAYTON | OH | 45459-3924 |
| SUSAN L HANECKOW | 3128 MEGAN DR | | | | WATERFORD | MI | 48328-2590 |
| SUSAN L HASHIOKA | 725 W BASELINE RD | | | | CLAREMONT | CA | 91711-1615 |
| SUSAN L HENNING | 2220 SPANISH DR | APT 4 | | | CLEARWATER | FL | 33763-2965 |
| SUSAN L HENNINGER | 1801 MARKET ST | | | | ASHLAND | PA | 17921-1133 |
| SUSAN L HILLIAN | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| SUSAN L HOWARD | PO BOX 543 | | | | BUELTON | CA | 93427-0543 |
| SUSAN L HOWARTH | 2568 TWIN BAY DR | | | | TRAVERSE CITY | MI | 49686-8522 |
| SUSAN L INGESOULIAN | 1964 TILEY CR | | | | COMMERCE TWP | MI | 48382-2175 |
| SUSAN L JEWELL | CUST TRACY S MARINO UGMA MI | 17366 LEAFDALE CT | | | MACOMB TWP | MI | 48044-5565 |
| SUSAN L JOHNSON | CUST DAVID M JOHNSON UGMA TX | BOX 708 | | | GIDDINGS | TX | 78942-0708 |
| SUSAN L JOHNSON | 207 EAST 51ST ST | | | | INDIANAPOLIS | IN | 46205-1018 |
| SUSAN L JOHNSTON | BOX 376 | 857 A SUPERIOR | | | SALEM | OH | 44460-1738 |
| SUSAN L JONES | 20906 MAGNOLIA BROOK LN | | | | CYPRESS | TX | 77429-5551 |
| SUSAN L KENDALL | 3021 MARYLAND AVE | | | | BALTIMORE | MD | 21227-2232 |
| SUSAN L KILLE | 43 EAST PITMAN ST | | | | PENNS GROVE | NJ | 08069-1440 |
| SUSAN L KINNEY | 310 CLAYTON AVE | | | | WILM | DE | 19809-1411 |
| SUSAN L KNALL | 13 BELKANP ST | | | | WEST BOROUGH | MA | 01581-2201 |
| SUSAN L KNAUSS & | KENNETH W KNAUSS JT TEN | 316 WEST SHORE TRAIL | | | SPARTA | NJ | 07871-1404 |
| SUSAN L KOLBE | 87 SMITH SCHOOL RD | | | | PERKOSIE | PA | 18944-4116 |
| SUSAN L KUMP | CUST RACHEL KUMP | UTMA IN | 8960 WOODLARK DR | | FISHERS | IN | 46038-4543 |
| SUSAN L LAWS | 6632 LOGAN AVE | | | | LINCOLN | NE | 68507-1942 |
| SUSAN L LE FEBER | 3011 W WOODLAND CT | | | | MEQUON | WI | 53092-2326 |
| SUSAN L LICHTENSTEIN | 16 COUNCIL TRL | | | | WILMINGTON | DE | 19810-2906 |
| SUSAN L LIEBLEIN | 2185 MORRISON AVE | | | | LAKEWOOD | OH | 44107-5721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN L LIPTON | CUST MEG LIPTON U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT 598 | | | FOREST HILLS | NY | 11374-1433 |
| SUSAN L LOMAX | 19215 184TH PLACE NORTHEAST | | | | WOODINVILLE | WA | 98077-8260 |
| SUSAN L MANDELL | CUST AARON W MANDELL | UTMA GA | 10364 MARBLE EGRET DR | | JACKSONVILLE | FL | 32257-4755 |
| SUSAN L MARINO | CUST TRACY SUE MARINO UGMA MI | 17366 LEAFDALE CT | | | MACOMB TWP | MI | 48044-5565 |
| SUSAN L MARSH | C/O SUSAN RICE | 340 S E HARBOR AVE | | | LINCOLN CITY | OR | 97367-2836 |
| SUSAN L MARTIN | C/O SUSAN L BOUCHARD | 200 KENMARK RD | | | NEWARK | DE | 19713-3920 |
| SUSAN L MEADE | 6 PELLINGTON CT | | | | PINE BROOK | NJ | 07058-9648 |
| SUSAN L MILLER | 22415 N LAKE VILLIAGE DR | | | | KATY | TX | 77450-7639 |
| SUSAN L MILLER | SIMPLE IRA-PERSHING LLC CUST | 3322 WEST E STREET | | | NORTH PLATTE | NE | 69101-4817 |
| SUSAN L MILLS | 12120 COOK RD | | | | GAINES | MI | 48436-9704 |
| SUSAN L MONTGOMERY | 8840 W LAKEPOINTE DR | | | | LAINGSBURG | MI | 48848 |
| SUSAN L MORAN | 28063 BEDDINGTON WAY | | | | SALISBURY | MD | 21801 |
| SUSAN L MUNSON | C/O SUSAN L ZDON | 3028 CROFT DR | | | MINNEAPOLIS | MN | 55418-2539 |
| SUSAN L NOBLE | 418 LOST TREE LANE | | | | KNOXVILLE | TN | 37934-2506 |
| SUSAN L NORTH | 2635 TAYLOR ST | | | | HOLLYWOOD | FL | 33020-4331 |
| SUSAN L OLSON & | JEFFREY L OLSON JTWROS | 5691 S ATASCOSA PEAK DRIVE | | | GREEN VALLEY | AZ | 85622-8128 |
| SUSAN L PALMER | 119 S BEVERLY | | | | AUSTINTOWN | OH | 44515-3540 |
| SUSAN L PALMREUTER | TR SUSAN L PALMREUTER REVOCABLE | TRUST UA 09/23/03 | 2816 LIMINGTON NW | | NORTH CANTON | OH | 44720-8323 |
| SUSAN L PANOCK | 28 PALADINO DRIVE | | | | ROMEOVILLE | IL | 60446-4273 |
| SUSAN L PARKER | 11339 CROSLEY | | | | REDFORD | MI | 48239-2007 |
| SUSAN L PARROTTA | 177 STONE HILL DRIVE | | | | ROCKY HILL | CT | 06067-4228 |
| SUSAN L PEACE | 1867 ARNOLD ROAD | | | | YORK | PA | 17408-8252 |
| SUSAN L PINSONEAULT | 4350 MARKEY RD | | | | ROSCOMMON | MI | 48653-8550 |
| SUSAN L RHODES | 1864 FAIRHILL ROAD | | | | ALLISON PARK | PA | 15101-3328 |
| SUSAN L RIELAG | CUST R BERNARD RIELAG UTMA OH | 847 FINNEY TRAIL | | | CINCINNATI | OH | 45224-1318 |
| SUSAN L SAWYER | 9058 SE 135 LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| SUSAN L SCHMIDT | 5331 PINEWOOD DR | | | | BRIGHTON | MI | 48116-5132 |
| SUSAN L SKOP | 32626 GRINSELL | | | | WARREN | MI | 48092-3104 |
| SUSAN L SMITH | 1022 TOULOUSE ST | APT PC23 | | | NEW ORLEANS | LA | 70112-3499 |
| SUSAN L STEPHENS | 93 TOWNE PLACE DR | | | | HENDERSONVLLE | NC | 28792 |
| SUSAN L STONE | 1328 WEST BELDEN ST | | | | CHICAGO | IL | 60614-3164 |
| SUSAN L STREID | 66 CHURCH ST | | | | RICHFLD SPGS | NY | 13439-3546 |
| SUSAN L SULLIVAN TOD | STEVEN R CHELI | SUBJECT TO STA TOD RULES | 3623 NORWOOD DR | | FLINT | MI | 48503 |
| SUSAN L TAYLOR | 24 RED CEDAR DRIVE | | | | TROY | OH | 45373-2743 |
| SUSAN L TAYLOR | PO BOX 2178 | | | | HAMILTON | AL | 35570-2178 |
| SUSAN L TAYLOR | CGM IRA CUSTODIAN | 10008 FARLEY LANE | | | OVERLAND PARK | KS | 66212-5410 |
| SUSAN L TERRY | 1901 S VOSS STREET #31 | | | | HOUSTON | TX | 77057-2600 |
| SUSAN L THUMANN | 931 SMOKETREE DR | | | | TUCKER | GA | 30084-1548 |
| SUSAN L TUTTLE | 5510 LEISEL CT | | | | COMMERCE TWP | MI | 48382-4813 |
| SUSAN L VANBELLEGHEM | 6159 SOMERSET DR | | | | NORTH OLMSTED | OH | 44070-4841 |
| SUSAN L VITORATOS | 8663 NORBORNE | | | | DEARBORN HEIGHTS | MI | 48127-1190 |
| SUSAN L WARNE | 2411 GRAND AVE | | | | KEOKUK | IA | 52632-2520 |
| SUSAN L WHITBREAD | 53 BILLINGS AVE | TORONTO ON  M4L 2S3 | CANADA | | | | |
| SUSAN L WHITE | 91 CATHERINE ST | BELLEVILLE ON  K8O 1M2 | CANADA | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON  L0A 1C0 | CANADA | | | | |
| SUSAN L WHITEHEAD | 652 HIGHWAY 7A | CAVAN ON  L0A 1C0 | CANADA | | | | |
| SUSAN L WICHLAC & | CHARLES L WICHLAC JT TEN | 1230 FARMINGTON DRIVE | | | O'FALLON | IL | 62269-3574 |
| SUSAN L WIESMANN | 31 GRIST MILL LA | | | | HUNTTINGTON | NY | 11743-2134 |
| SUSAN L YARNALL | 34 GRAND CANYON LANE | | | | SA RAMON | CA | 94583-4524 |
| SUSAN L YENZER | 5001 RAFFEE COVE | | | | AUSTIN | TX | 78731 |
| SUSAN L. HOWARD | CGM IRA CUSTODIAN | 15183 BOICHOT ROAD | | | LANSING | MI | 48906-1005 |
| SUSAN L. MECKSTROTH TTEE FBO | SURVIVORS TR UNDER MECKSTROTH | FAMILY TR DTD 3/18/1988 | 4354 ELMA LANE | | LA MESA | CA | 91941-5814 |
| SUSAN L. MOORE | CGM SPOUSAL IRA CUSTODIAN | 61 BEDFORD PLACE | | | YARDLEY | PA | 19067-1829 |
| SUSAN LAFLER TOD | EILEEN LAFLER | 4485 17TH ST | | | WYANDOTTE | MI | 48192-7027 |
| SUSAN LANZA & | OSVALDO LANZA JT TEN | 28222 KINGSBERRY | | | CHESTERFIELD | MI | 48047-5223 |
| SUSAN LARCEY | 614 FAWN DRIVE | | | | TOMS RIVER | NJ | 08753-4519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN LAURA SMITH | 132 PINETREE ROAD | | | | SEYMOUR | IL | 61875-9612 |
| SUSAN LAYMAN | 15 UNION STREET | | | | NEEDHAM | MA | 02494-1302 |
| SUSAN LEB | CGM IRA CUSTODIAN | 138-47 78TH ROAD | | | FLUSHING | NY | 11367-3241 |
| SUSAN LEBLANC | CGM IRA CUSTODIAN | 118 MIMOSA ST | | | CHAUVIN | LA | 70344-3518 |
| SUSAN LEE | 40978 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48167-2300 |
| SUSAN LEE APPICH | 206 HOLLYPORT RD | | | | RICHMOND | VA | 23229-7621 |
| SUSAN LEE HAAG | PO BOX 20005 | | | | BRADENTON | FL | 34204-0005 |
| SUSAN LEE KENDALL | 715 LILY ST | | | | MONTEREY | CA | 93940-1548 |
| SUSAN LEE KERNAHAN | 4830 ROGERS ROAD | | | | HAMBURG | NY | 14075-3220 |
| SUSAN LEE PIZZITOLA | TR UW ROSS A PIZZITOLA | 4633 SAVAGE HILLS | | | MACON | GA | 31210-2323 |
| SUSAN LEE PIZZITOLA | 4633 SAVAGE HILLS DR | | | | MACON | GA | 31210-2323 |
| SUSAN LEE RATCLIFFE | PO BOX 59 | | | | UNIONVILLE | VA | 22567-0059 |
| SUSAN LEE TUTTLE | 5612 W 69TH TER | | | | PRAIRIE VILLAGE | KS | 66208-2047 |
| SUSAN LEE WILLIAMS | C/O SUSAN WILLIAMS WEINERT | 70007 MAIN STREET | | | RICHMOND | MI | 48062-1060 |
| SUSAN LEFKOW | 6815 PARISIAN WAY | | | | LAKE WORTH | FL | 33467-5766 |
| SUSAN LEIGHTON | CGM IRA CUSTODIAN | P.O. BOX 740020 | | | BOYNTON BEACH | FL | 33474-0020 |
| SUSAN LEMKUIL | 73 PHEASANT HILL DR | | | | WEST HARTFORD | CT | 06107-3328 |
| SUSAN LEPREVOST | 290 MAIN ROAD | | | | MONTEREY | MA | 01245 |
| SUSAN LESLIE COOK | 8617 JUANITA DR NE | | | | KIRKLAND | WA | 98034-3522 |
| SUSAN LEVIN | 417 WINSLOW CIR | | | | COMMERCE TWP | MI | 48390-4512 |
| SUSAN LEVITAN | 9109 WESTERKIRK DR | | | | AUSTIN | TX | 78750-3623 |
| SUSAN LICHTIG | 168 WALNUT COURT | | | | HIGHLAND PARK | NJ | 08904-1930 |
| SUSAN LICHTMAN | 223 WINSOR LN | | | | HAVERFORD | PA | 19041-1822 |
| SUSAN LIEFF | 330 W KING STREET | | | | HILLSBOROUGH | NC | 27278-2420 |
| SUSAN LIMERI | 102 BERKLEY SQ | | | | SCOTIA | NY | 12302-4226 |
| SUSAN LINDE | JEFF LINDE JT TEN | 205 WILLOW ST | | | ELBURN | IL | 60119-8950 |
| SUSAN LINNEVERS | 249 HINMAN LANE | | | | SOUTHBURY | CT | 06488-1837 |
| SUSAN LIVINGSTON | CUST BRITTANY R LIVINGSTON UGMA CT | 1730 E NEWARK ROAD | | | LADEER | MI | 48446-9418 |
| SUSAN LOEB | 174 BENJAMIN COURT | 9200 BLUE GRASS RD | | | PHILADELPHIA | PA | 19114 |
| SUSAN LOUISE GOEPP | 682 SNOWMASS | | | | ROCHESTER HILL | MI | 48309-1324 |
| SUSAN LOVEGARDEN | 305 SADDLEROCK CIRCLE | | | | SEDONA | AZ | 86336-5712 |
| SUSAN LOVELESS | 39 WATCH HILL RD | | | | ROCK ISLAND | IL | 61201-6106 |
| SUSAN LUSTIG | 6 BLACKWELL LANE | | | | STONY BROOK | NY | 11790-2514 |
| SUSAN LYN ROTHKOPF | ATTN SUSAN L KRAMER | 6404 HARBRIDGE RD | | | INDIANAPOLIS | IN | 46220-4950 |
| SUSAN LYNN BARTHOL | 3751 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325-7332 |
| SUSAN LYNN CLOUSE & | KEVIN J CLOUSE JT TEN | 2048 WILMAR ST | | | BURTON | MI | 48509-1122 |
| SUSAN LYNN GLADSTEIN | 11079 NASHVILLE DR | | | | COOPER CITY | FL | 33026-4965 |
| SUSAN LYNN KERR | 151 BASS POINT ROAD | | | | NAHANT | MA | 01908-1553 |
| SUSAN LYNN KLENKE | 4058 S 3425 W | | | | WEST HAVEN | UT | 84401 |
| SUSAN LYNN MILLS | 2259 ALTON ST | | | | SELMA | CA | 93662-2449 |
| SUSAN LYNN TAYLOR | CUST TROY R TAYLOR | UTMA CA | 4709 NICOLE CT | | ROCKLIN | CA | 95765-5291 |
| SUSAN LYNN TAYLOR | CUST KATELYN G TAYLOR | UTMA CA | 4709 NICOLE CT | | ROCKLIN | CA | 95765-5291 |
| SUSAN LYNNE ROBERTS | 208 HILLCREST AVE | | | | CHATTANOOGA | TN | 37411-3618 |
| SUSAN LYNNE ROYCE | 5078 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| SUSAN M ABELKOP | PO BOX 878 | | | | DRAYTON | SC | 29333-0718 |
| SUSAN M ABELL | PO BOX 235 | | | | CORVALLIS | OR | 97339-0235 |
| SUSAN M ARII | CGM IRA CUSTODIAN | 1749 LARK ELLEN | | | FULLERTON | CA | 92835-2139 |
| SUSAN M AUSTIN | 5135 KRAUS RD | | | | CLARENCE | NY | 14031-1567 |
| SUSAN M AYRES-GENOVESI | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| SUSAN M BALEK | 34907 HARROUN | | | | WAYNE | MI | 48184-2379 |
| SUSAN M BIGGS | C/O SUSAN M KRAUS | 4692 BISHOP RD | | | DRYDEN | MI | 48428-9303 |
| SUSAN M BLASKI | 1329 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1399 |
| SUSAN M BOGAN | 3708 WESTROCKPORT RD | | | | JANESVILLE | WI | 53545 |
| SUSAN M BOURASSA | W235 S5154 OTTER TRAIL | | | | WAUKESHA | WI | 53189-9721 |
| SUSAN M BRENDA | 19280 MASONIC | | | | ROSEVILLE | MI | 48066-1269 |
| SUSAN M BROGE | 1911 HANFORD | | | | LINCOLN PARK | MI | 48146-1370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M BROOKS | 14 COBBLE HILL DR | | | | GANSEVOORT | NY | 12831-2521 |
| SUSAN M BRUNDIGE | 17350 L DRIVE NORTH | | | | MARSHALL | MI | 49068-9410 |
| SUSAN M BUCKLEY | 11017 COX RD | | | | BEAVER DAMS | NY | 14812-9606 |
| SUSAN M BURRUS | 14659 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2965 |
| SUSAN M CARLTON | 17593 HIAWATHA DRIVE | | | | SPRING LAKE | MI | 49456-9433 |
| SUSAN M CESARZ | 27529 FAIRFIELD | | | | WARREN | MI | 48093-6615 |
| SUSAN M CHAMBERLAIN & DAVID H | LOCKE & VIRGINIA CHAMBERLAIN | TR CHARLES W CHAMBERLAIN JR TRUST | UA 05/19/91 AS AMENDED | 865 CENTRAL AVE C-303 | NEEDHAM | MA | 02492-1368 |
| SUSAN M CHRISTELL | TR WARREN E CHRISTELL | MARITAL TRUST NON EXEMPT | UA 04/11/89 | 3868 GLENEAGLE | STOCKTON | CA | 95219-1834 |
| SUSAN M CLARK | 13850 NORTH 67TH ST | | | | SCOTTSDALE | AZ | 85254-3308 |
| SUSAN M CORD | 8336 EAST WILLETTA | | | | MESA | AZ | 85207-1330 |
| SUSAN M COUVREUR | 1411 GILLINGHAM ST | | | | PHILADELPHIA | PA | 19124-3613 |
| SUSAN M COYLE | 3505 TRINIDAD ST | | | | EVANS | CO | 80620-2237 |
| SUSAN M CPAMER & | JONATHAN H CRAMER JT TEN | 512 BEACH AVE | | | BEACHWOOD | NJ | 08722-2610 |
| SUSAN M DELACRUZ | CUST CASEY R DELACRUZ | UTMA IL | 4236 N MONITOR | | CHICAGO | IL | 60634-1741 |
| SUSAN M DEVOY | 349 BRENTWOOD DR | | | | OXFORD | MI | 48371-6179 |
| SUSAN M DICKSON & | DOUGLAS G DICKSON JT TEN | 10773 OXBOW HTS DR | | | WHITE LAKE | MI | 48386-2265 |
| SUSAN M DRYJA | 9736 KNOLSON ST | | | | LIVONIA | MI | 48150-2432 |
| SUSAN M DURAND | C/O SUSAN M CLANCY | 9 PARTRIDGE WAY | | | CANTON | MA | 02021-2252 |
| SUSAN M ECKERT | 501 COWELL AVE | | | | OIL CITY | PA | 16301-3111 |
| SUSAN M EDGAR | 15565 BEALFRED DR | | | | FENTON | MI | 48430-1774 |
| SUSAN M EHRMANTRAUT & | PAMELA S YANKOVICH & | CHRISTAN J RUGGIRELLO JT TEN | 2639 TAMPA DR | | WOLVERINE LK | MI | 48390-2166 |
| SUSAN M EKELUND | 38 HENDERSON AVE | | | | STATEN ISLAND | NY | 10301-1255 |
| SUSAN M ELA AND | JOSEPH E MIMIER JT TEN | 308 LANCE LANE | | | MADISON | WI | 53716-2116 |
| SUSAN M ERICKSON | 2237 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| SUSAN M EVANS | 45915 WHITE PINES DR | | | | NOVI | MI | 48374-3794 |
| SUSAN M FARRELL | ATTN SUSAN M LISIECKI | 7955 TELEGRAPH RD | | | GASPORT | NY | 14067-9248 |
| SUSAN M FAVAZZO | 6300 EASTONDALE RD | | | | CLEVELAND | OH | 44124-4105 |
| SUSAN M FISHER | 2037 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1115 |
| SUSAN M FOGLEMON | 6520 HUNTINGTOWN RD | | | | HUNTINGTOWN | MD | 20639-8914 |
| SUSAN M FORTENBERRY & | JERRY B FORTENBERRY JT TEN | 17467 ROLLING WOODS CR | | | NORTHVILLE | MI | 48168-1895 |
| SUSAN M FORTUNATO | 222 MARINE PLAZA | | | | FORKED RIVER | NJ | 08731-4342 |
| SUSAN M FOSTER | 13205 SOUTH ZOO WEST | | | | KOKOMO | IN | 46901 |
| SUSAN M FREDERICKSON & | JAMES E FREDERICKSON JT TEN | 3688 SCENIC HIGHWAY | | | FRANKFORT | MI | 49635-9122 |
| SUSAN M FULGINITI | ATTN SUSAN M MASON | 3 CRESTWOOD COURT | | | PHOENIXVILLE | PA | 19460-1155 |
| SUSAN M GAUDET | 26210 CLARKSTON DR | UNIT 20204 | | | BONITA SPGS | FL | 34135 |
| SUSAN M GEORGES | 25 CRAFTSLAND RD | | | | CHESTNUT HILL | MA | 02467-2678 |
| SUSAN M GREGOIRE | 230 SW 45TH TERRACE | | | | CAPE CORAL | FL | 33914 |
| SUSAN M HALL | MICHAEL L HALL JT TEN | 5358 PINEHURST CT | | | BOULDER | CO | 80301-3760 |
| SUSAN M HAMILTON | 9800 W JOLIET RD | 67 CC DR | | | COUNTRYSIDE | IL | 60525-4147 |
| SUSAN M HANS | UNITED STATES | 191 LEE RD | | | BEREA | OH | 44017-1560 |
| SUSAN M HANS | TR JANET D MAIKIS TRUST | UA 02/02/95 | UNITED STATES | 191 LEE RD | BEREA | OH | 44017-1560 |
| SUSAN M HATFIELD | 2027 RAYMOND | | | | SALINA | KS | 67401-6715 |
| SUSAN M HEDRICK | 2088 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| SUSAN M HICKS | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| SUSAN M HIGGINS | 1220 NORTH RD NE | APT 2 | | | WARREN | OH | 44483-4567 |
| SUSAN M HILEMAN | 1177 HUBERT DR | | | | VERSAILLES | OH | 45380-9595 |
| SUSAN M HORN | 1547 ELKTON PL | | | | CINCINNATI | OH | 45224-2569 |
| SUSAN M HUGHES | CUST JUSTIN A HUGHES UTMA OH | 787 HUNTERS CHASE DR | | | VANDALIA | OH | 45377 |
| SUSAN M HUGHES | CUST VICTORIA S HECKERT UTMA OH | 787 HUNTERS CHASE DR | | | VANDALIA | OH | 45377 |
| SUSAN M JACOBS | 660 KENDALL RD | | | | CHURCHVILLE | NY | 14428-9327 |
| SUSAN M JACOBSON | 17 W 64TH ST | APT 5D | | | NEW YORK | NY | 10023-6710 |
| SUSAN M JANSEN | 1529 W 7TH AVE | | | | OSHKOSH | WI | 54901-5507 |
| SUSAN M JEWELL | 30935 STONE RIDGE DR # 4316 | | | | WIXOM | MI | 48393-3868 |
| SUSAN M JONES & | JAMES H JONES JT TEN | 2405 LAKEVALE DR | | | VIENNA | VA | 22181-4027 |
| SUSAN M KELLEY | 449 LAREDO DR | | | | BIRMINGHAM | AL | 35226-2327 |
| SUSAN M KENT | 449 W 44TH ST | APT 1I | | | NEW YORK | NY | 10036-4444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN M KING | 129 ALLEN STREET | | | | TERRYVILLE | CT | 06786-6414 |
| SUSAN M KLUCKMAN | 1069 DALLAS AVE | | | | SIOUX CITY | IA | 51108-8018 |
| SUSAN M KONZ | 1340 SPRINGBROOK DRIVE | | | | MANSFIELD | OH | 44906-3541 |
| SUSAN M KOONS | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| SUSAN M KOTEZ | 11036 HUBBARD | | | | LIVONIA | MI | 48150-2782 |
| SUSAN M KRICK | 11901 ASPENWALD DR | | | | RALEIGH | NC | 27614-9085 |
| SUSAN M LA BUDA SCHROP CUST | ELISE M SCHROP | UGMA OH | 722 DOMINIC DR | | CUYAHOGA FLS | OH | 44223-3801 |
| SUSAN M LA QUIRE | 2528 VERONICA DR | | | | LOUISVILLE | KY | 40216-3548 |
| SUSAN M LANG | 2 FOSTERS PT | | | | BEVERLY | MA | 01915-3912 |
| SUSAN M LESZCZYNSKI | TR SUSAN M LESZCZYNSKI | REV FAMILY TRUST UA 9/9/98 | 54667 GEMINI DRIVE | | SHELBY TWP | MI | 48316-1628 |
| SUSAN M LEVOIR | 1620 HILLVIEW RD | | | | SAINT PAUL | MN | 55126-4926 |
| SUSAN M LINN | 661 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| SUSAN M LLOYD | 1824 LANCASTER DR | | | | AUSTINTOWN | OH | 44511-1041 |
| SUSAN M LOUALLEN | 1301 EASTWOOD DR | | | | LUTZ | FL | 33549-4134 |
| SUSAN M LUBECKI | 722 HIGHTOWER WAY | | | | WEBSTER | NY | 14580-2514 |
| SUSAN M LUKIEWSKI | 124 CORWALL DR | | | | CHALFONT | PA | 18914-2308 |
| SUSAN M LUND | 4 FRANCIS CT | | | | ELMONT | NY | 11003-1911 |
| SUSAN M LUTTS | 149 GLOWWORM RD | | | | SWANSEA | SC | 29160-9036 |
| SUSAN M MACINTOSH | 12153 VIA MILANO | | | | SAN DIEGO | CA | 92128-3781 |
| SUSAN M MAIRS | 2728 KENBURY RD | | | | RICHMOND | VA | 23225-1910 |
| SUSAN M MALIN | 985 GLENHILL DR | | | | NORTHVILLE | MI | 48167-1069 |
| SUSAN M MALINAUSKAS | 64820 ROUTE 48 | | | | GREENPORT | NY | 11944-2210 |
| SUSAN M MALLICK | 11177 W TOWNLINE RD | | | | CONNEAUT LAKE | PA | 16316-1337 |
| SUSAN M MARKHAM | CUST BRADLEY K MARKHAM UTMA MI | 52377 CREEK LN | | | CHESTERFIELD | MI | 48047-4543 |
| SUSAN M MARKHAM | 52377 CREEK LN | | | | CHESTERFIELD | MI | 48047-4543 |
| SUSAN M MARSH | 230 NUANGOLA RD | | | | WILKES BARRE-MTTOP | PA | 18707-9502 |
| SUSAN M MARTIN | 16578 WEATHERFIELD DRIVE | | | | NORTHVILLE TOWNSHP | MI | 48167-2324 |
| SUSAN M MARTIN | 14 KENDALL LANE | | | | HARWICH | MA | 02645 |
| SUSAN M MARTIN | 704 ARMSTRONG STREET | | | | MORRIS | IL | 60450-1917 |
| SUSAN M MARTIN & | ALDO L MARTIN JT TEN | 16578 WEATHERFIELD DR | | | NORTHVILLE TOWNSHP | MI | 48167-2324 |
| SUSAN M MASON | 9303 HUNTING VALLEY RD | | | | CLARENCE | NY | 14031-2412 |
| SUSAN M MATHER | 401 W SHORELINE DR | UNIT 352 | | | SANDUSKY | OH | 44870-0913 |
| SUSAN M MATUSCHEK | 4342 W 58TH ST | | | | CLEVELAND | OH | 44144-2976 |
| SUSAN M MCBRIDE REVOCABLE TRUST | UAD 02/07/07 | SUSAN M MCBRIDE TTEE | 2007 NORTH GRANT AVE | | WILMINGTON | DE | 19806-2225 |
| SUSAN M MCCUE | 34 HERITAGE DR | | | | GENESEO | NY | 14454 |
| SUSAN M MCDONALD | 124 J B LEDBETTER LANE | | | | LIVINGSTON | TN | 38570-6700 |
| SUSAN M MCFADDEN | 3583 BAILEY RIDGE BAY | | | | WOODBURY | MN | 55125-8462 |
| SUSAN M MCMAHON | 705-A E BAY DR 238 | | | | LARGO | FL | 33770-3735 |
| SUSAN M MCMANUS | 43 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469-9339 |
| SUSAN M MERCER & | GUY B MERCER JT TEN | 999 E COTTONWOOD AVE | | | LITTLETON | CO | 80121-2421 |
| SUSAN M MERRITT | 1 CHELAN COURT | | | | DURHAM | NC | 27713-8823 |
| SUSAN M MESCHKE | 215 S GAINSBOROUGH | | | | ROYAL OAK | MI | 48067-2955 |
| SUSAN M MEYERS | 394 PROSPECT ST | | | | LOCKPORT | NY | 14094-2155 |
| SUSAN M MILKIE | 127 FINALE TERRACE | | | | SILVER SPRING | MD | 20901 |
| SUSAN M MOFFORD TOD | ERNEST F MOFFORD JR | SUBJECT TO STA TOD RULES | 2197 WESTOVER RD | | HICKORY | NC | 28602 |
| SUSAN M MOGER | 490 BISHOP ROAD | | | | LEAVITTSBURG | OH | 44430-9662 |
| SUSAN M MONACO ACF | JASON A. MONACO U/OH/UTMA | 18 GRAY CUB COURT | | | GLEN CARBON | IL | 62034-1396 |
| SUSAN M MOORE | CUST PAUL C MOORE UGMA TX | 1055 TRAPPER HILL DR | | | HOUSTON | TX | 77077-1133 |
| SUSAN M MORRISON | 635 WASHINGTON BLVD | | | | HOFFMAN EST | IL | 60194-3017 |
| SUSAN M MUNDAY | 4960 E 13TH ST | | | | CHEYENNE | WY | 82001-6504 |
| SUSAN M MURSZEWSKI | 5 ROTTERDAM RD | APT 1 | | | SODUS | NY | 14551 |
| SUSAN M MUSCARELLA | 1966 OWL RIDGE CT | | | | WALNUT CREEK | CA | 94596-2939 |
| SUSAN M NEASE | 753 MARGUERITE RD | | | | LATROBE | PA | 15650-5171 |
| SUSAN M NEWMAN | 13120 COTTONWOOD LANE | | | | CLIO | MI | 48420-1054 |
| SUSAN M NEWMAN & | WILLIAM NOLAN SHEEHAN JT TEN | C/O BURNHAM SECURITIES 17TH FL | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6026 |
| SUSAN M NOLFF | 5231 N GENESEE RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M NOWAK | 125 HARRIS COURT | | | | CHEEKTOWAGA | NY | 14225-3868 |
| SUSAN M NUCIAN | 30002 MAYFAIR | | | | FARMINGTON HILLS | MI | 48331-2170 |
| SUSAN M NUCIAN & | RICHARD M NUCIAN JT TEN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331-2170 |
| SUSAN M O'HALLORAN & | PHILLIP C O'HALLORAN JT TEN | 15420 DOUGLAS CIR | | | OMAHA | NE | 68154-2052 |
| SUSAN M ODER & | LARRY V ODER JT TEN | 14200 188TH PLACE N E | | | WOODINVILLE | WA | 98072-9345 |
| SUSAN M OESCH | 3041 HAZELTON STREET | | | | FALLS CHURCH | VA | 22044-1716 |
| SUSAN M ONEILL | 46-34 157TH ST | | | | FLUSHING | NY | 11355-2343 |
| SUSAN M OPENHOWSKI & | JOHN J OPENHOWSKI JT TEN | 29 JOHN ST | | | SAYVILLE | NY | 11782-1307 |
| SUSAN M OSEN | 1940 171ST AVE N E | | | | HAM LAKE | MN | 55304-4922 |
| SUSAN M PALCHICK | 2608 PRINCETON AVE S | | | | ST LOUIS PARK | MN | 55416-1980 |
| SUSAN M PALLACH-WOODY | 43139 CORALBEAN CT | | | | STERLING HEIGHTS | MI | 48314-1895 |
| SUSAN M PAPPA | 1902 SHADOWBROOK DR | | | | WALL | NJ | 07719-9714 |
| SUSAN M PAXTON | ATTN SUSAN M VERELLEN | 25714 GROVELAND | | | NOVI | MI | 48374-2351 |
| SUSAN M PENTON | 1509 ADKINS | | | | HOUSTON | TX | 77055-4402 |
| SUSAN M PERKINS | 6092 MAHONING AVENUE | | | | WARREN | OH | 44481-9465 |
| SUSAN M PETERMAN & | JAMES G PETERMAN JT TEN | 109 E CHURCH ST | | | SAINT MARYS | GA | 31558-8459 |
| SUSAN M PHELAN | 6580 ILEX CIR | | | | NAPLES | FL | 34109-8813 |
| SUSAN M PHELPS | PO BOX 341 | | | | MIDDLEBURG | VA | 20118-0341 |
| SUSAN M PHILLIPS & | GEORGE J PHILLIPS JT TEN | 2168 SOMERVILLE | | | ROCHESTER | MI | 48307-4291 |
| SUSAN M PINNELL | 9840 PEACOCK CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-6613 |
| SUSAN M PYSER | 6 OMAHA AVE | | | | ROCKAWAY | NJ | 07866 |
| SUSAN M RACINE | 48 MT VERNON ST | | | | WEST ROXBURY | MA | 02132-2810 |
| SUSAN M RACZAK | CUST BRENNA L RACZAK UTMA | 2824 WESTMORELAND | | | NEW LENOX | IL | 60451-2740 |
| SUSAN M RACZAK | CUST WILLIAM A RACZAK UTMA | 2824 WESTMORELAND | | | NEW LENOX | IL | 60451-2740 |
| SUSAN M RANDOLPH | CUST KELLY L STEWART UGMA CT | 534 HOP RIVER RD | | | BOLTON | CT | 06043-7609 |
| SUSAN M REILY | 271 HOPEWELL RD | | | | MEFORD | NJ | 08055-8175 |
| SUSAN M RESCH | 7193 CHILI RIGA CENTER ROAD | | | | CHURCHVILLE | NY | 14428-9511 |
| SUSAN M RICE | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8217 |
| SUSAN M RIKSEN | 37317 C R 388 | | | | GOBLES | MI | 49055-9655 |
| SUSAN M ROMEO | CUST JOSEPH M ROMEO JR | UGMA NY | 286 E 4 ST | | DEER PARK | NY | 11729-6618 |
| SUSAN M ROMEO | CUST NICHOLE M ROMEO | UGMA NY | 286 E 4 ST | | DEER PARK | NY | 11729-6618 |
| SUSAN M ROMERO | 3029 N 77TH STREET | | | | MILWAUKEE | WI | 53222-5017 |
| SUSAN M ROSS | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| SUSAN M RUSSELL | 230 BLUE RIDGE RD | | | | BLACK MOUNTAIN | NC | 28711-3913 |
| SUSAN M SANCHEZ | 105 FAWN RIDGE ST | | | | NEWNAN | GA | 30265-2000 |
| SUSAN M SCHLOSSER | 2400 S FINLEY RD | APT 445 | | | LOMBARD | IL | 60148 |
| SUSAN M SCOTT | 2456 STILLWAGON RD | | | | WARREN | OH | 44484-3174 |
| SUSAN M SHEEHAN | 7627 DAVIDSON | | | | CHATTANOOGA | TN | 37421-4108 |
| SUSAN M SMETHWICK | 5320 DEARING DRIVE | | | | FLINT | MI | 48506-1536 |
| SUSAN M SMYTH | 2897 EAGLE DRIVE | | | | ROCHESTER HLS | MI | 48309-2852 |
| SUSAN M SOBOROWSKI | 1407 E LAKE DR | | | | NOVI | MI | 48377-2050 |
| SUSAN M SOLOMON | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611-3323 |
| SUSAN M SPEIDELL | 28182 HOFFMAN ROAD | | | | DEFIANCE | OH | 43512-8935 |
| SUSAN M SPENNER | 234 BRITTANY DR | | | | PORTAGE | MI | 49024-9103 |
| SUSAN M SPROUL | 7512 NEMEC DR NORTH | | | | LAKE CLARKE SHORES | FL | 33406-8764 |
| SUSAN M STAMPF | 14326 155TH AVENUE N E | | | | WOODINVILLE | WA | 98072-9073 |
| SUSAN M STEBEN | C/O SUSAN MAIER | 8497 PLATTE RD | | | BEULAH | MI | 49617-9728 |
| SUSAN M STONE | 36 JEROLD ST | | | | PLAINVIEW | NY | 11803-3737 |
| SUSAN M STONE | 204 W CLARKSTON ROAD | PO BOX 156 | | | LAKE ORION | MI | 48361-0156 |
| SUSAN M STRICKLER & | LEE A STRICKLER JT TEN | 341 E MELDRUM CIR | | | SAINT CLAIR | MI | 48079 |
| SUSAN M STROM | 47082 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |
| SUSAN M SYLJEBECK | 901 BRADISH ST UNIT 4 | | | | ADRIAN | MI | 49221-3793 |
| SUSAN M TANNENBAUM | TR UA 12/01/05 | SUSAN M TANNENBAUM REV TRUST | 2606 36TH PL NW | | WASHINGTON | DC | 20007 |
| SUSAN M THOMA | 1516 MARINE AVE | | | | MANHATTAN BEACH | CA | 90266-4051 |
| SUSAN M THOMAS | 404 NOBLE FAIRE DR | | | | SUN CITY CTR | FL | 33573-5891 |
| SUSAN M TURNER | 3022 JAMESTOWN CT | | | | STREAMWOOD | IL | 60107-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN M VALASEK | 4223 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SUSAN M VAN AELST | 202 CRANE AVE | | | | ROYAL OAK | MI | 48067-1790 |
| SUSAN M WAGNITZ | C/O S NUCIAN | 30002 MAYFAIR | | | FARMINGTON HILLS | MI | 48331-2170 |
| SUSAN M WARD | 3021 MAILBU DR | | | | WARREN | OH | 44481-9272 |
| SUSAN M WILSON | 770 TANNERY DR | | | | WAYNE | PA | 19087-2242 |
| SUSAN M WILTINGER | 3160 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207 |
| SUSAN M WOOD & | GARY M LUKKARI JT TEN | 16344 HIGHLAND HABOUR | | | SPRING LAKE | MI | 49456 |
| SUSAN M WOZENSKI | 1002 CHESTNUT RIDGE DR | | | | LUTHERVILLE | MD | 21093-1703 |
| SUSAN M WRIGHT | 190 N CREST RD | UNIT 12 | | | CHATTANOOGA | TN | 37404 |
| SUSAN M WRIGLEY & | WILLIAM T WRIGLEY JT TEN | 43 VIRGINIA CT | | | SAYVILLE | NY | 11782-1319 |
| SUSAN M. CLANCY TRUST | UAD 12/12/01 | SUSAN CLANCY TTEE | 11819 GLAMER DRIVE | | PARMA | OH | 44130-5928 |
| SUSAN M. MORAN | 73 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| SUSAN M. SIGMOND | 902 NEW MARK ESPLANADE | | | | ROCKVILLE | MD | 20850-2752 |
| SUSAN M. SPAETH | 676 HIGHLAND AVENUE | | | | HALF MOON BAY | CA | 94019-1768 |
| SUSAN MACE | 254 CAPE NEWAGEN ROAD | | | | SOUTHPORT | ME | 04576-3218 |
| SUSAN MACK | CUST ZACHARY HOWENSTINE UTMA OH | 12520 CASEBEER MILLER RD | | | HICKSVILLE | OH | 43526-9307 |
| SUSAN MACKAY | 329 CHEWINK RD | | | | CHAPLIN | CT | 06235 |
| SUSAN MADDEN ALBERT | CUST DREW ALEXANDER FOREMAN UGMA | NY | 7 CANTERBURY ROAD S | | HARRISON | NY | 10528-2317 |
| SUSAN MADSEN HARRIS | 12424 SIERRA ROJO RD | | | | VALLEY CENTER | CA | 92082-5715 |
| SUSAN MAE YATES | 125 CLOER MILL RD | | | | BENTON | TN | 37307-4677 |
| SUSAN MANCINI | 225 FOREST GLEN | | | | W SPRINGFIELD | MA | 01089-1900 |
| SUSAN MANDELBAUM | CUST SARI MANDELBAUM UGMA NJ | 149 NEW JERSEY AVE | | | LK HOPATCONG | NJ | 07849 |
| SUSAN MANGANELLI | CUST JAMISIN L MANGANELLI A MINOR | UNDER PL 1955 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 2 ANN ST APT S102 | CLIFTON | NJ | 07013-2140 |
| SUSAN MARGARET HUDSON | 319 QUESTEND AVE | | | | PITTSBURGH | PA | 15228 |
| SUSAN MARGARET LENCHEK | CUST ERIC LENCHEK UGMA MI | 762 MILLER | | | ROCHESTER | MI | 48307-2227 |
| SUSAN MARGULIES | 101 JUPITOR ST | | | | CLARK | NJ | 07066-3021 |
| SUSAN MARIE CHILLMON | CUST BRIAN E CHILLMON UTMA IL | 12905 CRESTBROOK CT | | | CRESTWOOD | IL | 60445-1236 |
| SUSAN MARIE HONEYCUTT | 2527 PETERS | | | | ORION | MI | 48359-1148 |
| SUSAN MARIE JONES | 8165 RAMSGATE DR | | | | GRANITE BAY | CA | 95746-6136 |
| SUSAN MARIE KEEHBAUCH & | JOHN R KEEHBAUCH JT TEN | 11740 NIXON | | | GRAND LEDGE | MI | 48837-9457 |
| SUSAN MARIE LANGWELL | 977 GLENBROOK DRIVE | | | | SAINT LOUIS | MO | 63122-3102 |
| SUSAN MARIE MILLER | C/O S M HUNT | 4212 OAK HILL RD | | | OAKLAND | CA | 94605-4522 |
| SUSAN MARIE NEYMAN | 3521 WILD IVY DRIVE | | | | INDIANAPOLIS | IN | 46227-9749 |
| SUSAN MARIE PICK | CGM IRA CUSTODIAN | 5779 SUNSHINE CANYON DRIVE | | | BOULDER | CO | 80302-8771 |
| SUSAN MARIE SASEEN | 33 RIDGECREST RD | | | | WHEELING | WV | 26003-4931 |
| SUSAN MARIE SCALF | 1390 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| SUSAN MARIE SCHNITZER | 29130 FOREST HILL CT | | | | FARMINGTON HILLS | MI | 48331-2438 |
| SUSAN MARIE SEIP | 87 PRODELIN WAY | | | | MILLSTONE TWP | NJ | 08535 |
| SUSAN MARIE SHERRY & | MARGARET CELINA CARION JT TEN | 29046 CARRIAGEWAY DR | | | CHESTERFIELD | MI | 48051 |
| SUSAN MARIE STRANGE & | WILLIAM W STRANGE JT TEN | 18028 PRIORY LANE | | | MINNETONKA | MN | 55345-2425 |
| SUSAN MARIE UNRUTI | 1582 ROBELL DR | | | | COMMERCE TWP | MI | 48390-2747 |
| SUSAN MARINA JOHNSON | 1716 BUENA AVENUE | | | | BERKELEY | CA | 94703-1019 |
| SUSAN MARLEY HENDERSON | 1338 ALCAZAR AVENUE | | | | FORT MYERS | FL | 33901-6617 |
| SUSAN MARLOW | TOD NAMED BENEFICIARES | SUBJECT TO STA TOD RULES | 1332 CARPATHIAN WAY | | CLIO | MI | 48420-2147 |
| SUSAN MARSH | 42 BIRCHWOOD DR | | | | FREDONIA | NY | 14063-1204 |
| SUSAN MARSHALL KORONIC | 4 DRYE LN | | | | DURHAM | NC | 27713-8986 |
| SUSAN MARTIN CHASE | 3991 BETHEL NEW WILMINGTON RD | | | | NEW WILMNGTN | PA | 16142 |
| SUSAN MARY DI TRAPANI | 2120 E SHIAWASSEE DR SE | | | | GRAND RAPIDS | MI | 49506-5339 |
| SUSAN MATULA | 401 SUMMIT AVE | | | | PERTH AMBOY | NJ | 08861-2016 |
| SUSAN MAUSEZAHL BEHNERT | CUST LARA BEHNERT UGMA NJ | 4114 ASPEN AVENUE | | | JUNEAU | AK | 99801-8901 |
| SUSAN MAXWELL | 646 LATHAM COURT | | | | COLUMBUS | OH | 43214-3410 |
| SUSAN MC CARTHY HENDERSON | 233 HORIZON AVE | | | | MOUNTAIN VIEW | CA | 94043-4718 |
| SUSAN MC LEAN MILLER | PO BOX 115 | | | | ADAMS RUN | SC | 29426-0115 |
| SUSAN MC TARNAGHAN | 12 BRISTLECONE COURT | | | | NEWARK | DE | 19702-3508 |
| SUSAN MCCALL | 3920 OVERLAKE DR | | | | DENTON | TX | 76210-3421 |
| SUSAN MCDONALD | 14802 PLEASANT RIDGE CT | | | | CHESTERFIELD | MO | 63017-5569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN MCDONOUGH | CUST JENNIFER MCDONOUGH UGMA | 64 BALDWIN CT | | | BASKING RIDGE | NJ | 07920-3099 |
| SUSAN MCLANE GIOSCIA | 137 WATER MILL TOWD ROAD | | | | WATER MILL | NY | 11976-2421 |
| SUSAN MELISSA LASTER | C/O KUNKLE | 23985 COUNTRY LN #10 | | | HOCKLEY | TX | 77447-8308 |
| SUSAN MELOS | CUST SARAH ANN MELOS | UTMA MI | 1906 RIDGE OAK CT | | RIDGE OAK | NC | 27310-8718 |
| SUSAN MELOS | CUST REBECCA L MELOS | UTMA NC | 1906 RIDGE OAKS COURT | | OAK RIDGE | NC | 27310 |
| SUSAN MELOS | CUST REBECCA LYNNE MELOS | UTMA NC | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MELOS | CUST SARAH ANN MELOS | UTMA NC | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MELOS | CUST SARA ANN MELOS | UTMA NY | 1906 RIDGE OAK CT | | OAK RIDGE | NC | 27310-8718 |
| SUSAN MERCATANTE | 2B BOYCE RD | | | | DANBURY | CT | 06811-4329 |
| SUSAN MERCIER | 99 RIDGELAND RD | | | | ROCHESTER | NY | 14623-3111 |
| SUSAN MESTON | 18076 HICKORY ST | | | | SPRING LAKE | MI | 49456-9413 |
| SUSAN MICHELE PRISE | 1330 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8926 |
| SUSAN MILLER | 1885 BERINGER WAY | | | | RENO | NV | 89521-3014 |
| SUSAN MILLS | PO BOX 090224 | | | | BROOKLYN | NY | 11209-0224 |
| SUSAN MILROY | 4563 COPPER HILL DR | | | | SPRING HILL | FL | 34609-0421 |
| SUSAN MITCHELL & | MICHAEL MITCHELL JT TEN | 88 GOLF CLUB DR | | | LANGHORNE | PA | 19047-2163 |
| SUSAN MORROW DICKSON | PO BOX 1774 | | | | SAG HARBOR | NY | 11963-0063 |
| SUSAN MORTON | 3243 HUNTSMAN DR | | | | SACRAMENTO | CA | 95826-4244 |
| SUSAN MULLEN FERNALLD | 3275 GOLD RUN ROAD | | | | BOULDER | CO | 80302-9765 |
| SUSAN MURDIE UPPAL | PO BOX 1218 | | | | JACKSON | MI | 49204-1218 |
| SUSAN MURPHY TTEE | LEIGHTON G. PHILLIPS CHAR. TR. | U/W/O #2 | P.O. BOX 221515 | | CARMEL | CA | 93922-1515 |
| SUSAN MURPHY TTEE | LEIGHTON G. PHILLIPS CHAR. TR. | PO BOX 221515 | | | CARMEL | CA | 93922-1515 |
| SUSAN MURRAY | 1612 NW 19TH CIRCLE | | | | GAINESVILLE | FL | 32605-4085 |
| SUSAN MURTSEF | CUST STEPHEN G MURTSEF | UTMA NY | 19 NICOLA LANE | | MESCONSET | NY | 11767-1586 |
| SUSAN MUSCATO-SMITH CUST | JEFFREY SMITH UTMA NY | 6500 CLEARY RD | | | LIVONIA | NY | 14487 |
| SUSAN MYERS | 1123 RUTH PLACE | | | | NORTH BELLMORE | NY | 11710-2039 |
| SUSAN N BARRAS | PSC 59 63 | | | | APO | AE | 09624-0001 |
| SUSAN N BEARD | PO BOX 190674 | | | | SAN FRANCISCO | CA | 94119-0674 |
| SUSAN N BURHART | 3938 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| SUSAN N CARROLL | 14 YARMOUTH RD | | | | CHATHAM | NJ | 07928-1863 |
| SUSAN N MAC DONALD | 517 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| SUSAN N MARTINSON | 4537 DREW AVE S | | | | MINNEAPOLIS | MN | 55410-1319 |
| SUSAN N SCHERR | 992 GREEN RIVER RD | | | | WILLIAMSTOWN | MA | 01267-3146 |
| SUSAN N. QUINN | 1711 HAWTHORNE AVENUE | | | | HAVERTOWN | PA | 19083-1626 |
| SUSAN NANCY LEONARD | 2070 EMERSON STREET APT C | | | | BERKELEY | CA | 94703-2548 |
| SUSAN NELL STERNBERG | 14 DEVON AVE | | | | LAWRENCEVILLE | NJ | 08648-3908 |
| SUSAN NORDLINGER | CUST ALLISON NORDLINGER UGMA VA | PO DRAWER 2491 | | | NORFOLK | VA | 23501-2491 |
| SUSAN O BURLAKOS | 131 HABERSHAM DR | | | | LONGWOOD | FL | 32779-4501 |
| SUSAN O CRAMER | 8 ROBIN ROAD | | | | PITTSBURGH | PA | 15217-1057 |
| SUSAN O KOLENKO | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152-6015 |
| SUSAN O PARKER | PO BOX 981564 | | | | PARK CITY | UT | 84098-1564 |
| SUSAN O PERRY | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| SUSAN OBERST | 30 BEVERLY RD | | | | SPRINGFIELD | NJ | 07081-3015 |
| SUSAN OLDHAM TTEE | OF THE KENNETH BRADFORD BROWN | DISCLAIMER TR U/A/D 11/29/05 | FBO: KYLE MARKS-BROWN | 38918 STILLWATER COMMON | FREMONT | CA | 94536-4283 |
| SUSAN OLDHAM TTEE | OF THE KENNETH BRADFORD BROWN | DISCLAIMER TR U/A/D 11/29/05 | FBO: JOEL MARKS BROWN | 38918 STILLWATER COMMON | FREMONT | CA | 94536-4283 |
| SUSAN OLSON | 10006 CARR RD | | | | ST CHARLES | MI | 48655-8629 |
| SUSAN ONZE MASON | CUST KATHRYN ROSE MASON | UTMA AZ | 4665 N PASEO SONOYTA | | TUCSON | AZ | 85750-1617 |
| SUSAN OSHER | 20 DATER LANE | | | | SADDLE RIVER | NJ | 07458-2922 |
| SUSAN P BIER | 508 1/2 CHATHAM ST | PO BOX 406 | | | WILLIAMSBURG | IA | 52361 |
| SUSAN P BOWER | 3636 LAKE ASPEN DR E | | | | GRETNA | LA | 70056-8301 |
| SUSAN P BRAY | TR SUSAN P MATTMILLER TRUST | UA 06/20/97 | 8476 SOLANO ST | | VENTURA | CA | 93004-1100 |
| SUSAN P CLARKE | 671 PRINCETON AVE | | | | BRICK | NJ | 08724-4859 |
| SUSAN P DAUGHERTY | 4921 FOND DU LAC TRAIL | | | | MADISON | WI | 53705-4816 |
| SUSAN P HOWARD | 25302 PERCH DR | | | | DANA POINT | CA | 92629-2052 |
| SUSAN P HUGGINS | 215 CHRISTIAN ST | | | | CHERAW | SC | 29520-2624 |
| SUSAN P LAUMAN & | ANNE E LAUMAN JT TEN | 316 WEST 84 STREET #2D | | | NEW YORK | NY | 10024-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN P LILE | 1296 INVERNESS COVE DR | | | | BIRMINGHAM | AL | 35242 |
| SUSAN P PELLERIN | 8 BOLSER AVE | | | | NATICK | MA | 01760-4202 |
| SUSAN P RUSSELL | 134 SOUTH PASEO QUINTA | | | | GREEN VALLEY | AZ | 85614-7136 |
| SUSAN P SMITH | 260 LAWN WAY | | | | MIAMI SPRINGS | FL | 33166 |
| SUSAN P THOMAS | 457 SALEM DRIVE | | | | PITTSBURGH | PA | 15243-2080 |
| SUSAN P TILLITSON | 1830 NW DIVISION ST | | | | CORVALLIS | OR | 97330-2106 |
| SUSAN P WASMUND | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1957 |
| SUSAN P WOODARD | 336 AMBER RD | | | | WEEMS | VA | 22576-2427 |
| SUSAN P WRIGHT | 298 BIRD AVENUE | | | | BIRMINGHAM | MI | 48009-2068 |
| SUSAN P. HUBER | JAMES D. HUBER TTEE | U/A/D 05/20/94 | FBO SUSAN P. HUBER | 1916 DEHOYOS PLACE | LADY LAKE | FL | 32159 |
| SUSAN PAGE GRYMES | 6011 THREE CHOPT ROAD | | | | RICHMOND | VA | 23226-2729 |
| SUSAN PAGE PATERSON | 312 CUSHING STREET | | | | STOUGHTON | MA | 02072-2326 |
| SUSAN PAIGE TRAUGHBER | 824 HUNTINGTON | | | | BOWLING GREEN | KY | 42103-6224 |
| SUSAN PAPPAS | 5835 GILMAN | | | | GARDEN CITY | MI | 48135-2512 |
| SUSAN PAPPAS | CUST ALEXANDRIA K PAPPAS UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547-0572 |
| SUSAN PAPPAS | CUST KYLE E SOTO UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547-0572 |
| SUSAN PAPPAS | CUST BRANDI N SOTO UTMA TX | PO BOX 572 | | | LITHIA | FL | 33547-0572 |
| SUSAN PARKER | CUST CHRISTOPHER PARKER UTMA NJ | 5766 S TRUCKEE CT | | | AURORA | CO | 80015-5913 |
| SUSAN PARRY & | KATHRYN SPRING JT TEN | 248 HARTFORD | | | AMHERST | NY | 14226-1634 |
| SUSAN PARTICA & | PAUL PARTICA JT TEN | 19 KITERIDGE HILL | | | OLD SAYBROOK | CT | 06475-1056 |
| SUSAN PARTICA & | PAUL PARTICA JT TEN | 19 KITTERIDGE HILL RD | | | OLD SAYBROOK | CT | 06475-1056 |
| SUSAN PATRICIA BARNABEO | 2258 NOLTING RD | | | | LOUISA | VA | 23093-4703 |
| SUSAN PAVLOSKY MOYER | 15526 ST CLOUD | | | | HOUSTON | TX | 77062-3523 |
| SUSAN PAXTON HOOKER | 9769 JABIRU LN | | | | PENSACOLA | FL | 32507-7203 |
| SUSAN PEDO | 191 LANCASTER ST | | | | ALBANY | NY | 12210-1940 |
| SUSAN PESCATORE | 86-15 BROADWAY | | | | ELMHURST | NY | 11373-5821 |
| SUSAN PFEFFER | CGM ROTH IRA CUSTODIAN | 13824 SW 107 COURT | | | MIAMI | FL | 33176-6567 |
| SUSAN PHILIPS MOORE | 355 CROSSTREE LN | | | | ATLANTA | GA | 30328-1846 |
| SUSAN PLAGGEMIER | 460 WALNUT RIDGE TRAIL | | | | AURORA | OH | 44202-7676 |
| SUSAN POLICICCHIO | 9234 JEROME | | | | REDFORD | MI | 48239 |
| SUSAN POLIMENI | 75 DEERFIELD LANE | | | | CANANDAIGUA | NY | 14424-2407 |
| SUSAN POSNER | 525 EAST 86TH STREET | | | | NEW YORK | NY | 10028-7512 |
| SUSAN PRICE | 2265 LONG CREEK DR | | | | SOUTHOLD | NY | 11971-5313 |
| SUSAN PRINCE | CUST SARA PRINCE | UTMA MD | 206 EVANS ST | | ROCKVILLE | MD | 20850-2820 |
| SUSAN R ALLIO | 23945 SETTLERS DRIVE | | | | MACOMB | MI | 48042-5928 |
| SUSAN R BRADEN | 164 E UNIVERSITY DR APT J-106 | | | | AUBURN | AL | 36832-6743 |
| SUSAN R BROWNLEY | 3108 SHERWOOD DR | | | | CHESAPEAKE | VA | 23322-2728 |
| SUSAN R BRYANT | 6615 W FALMOUTH | | | | MCBAIN | MI | 49657-9751 |
| SUSAN R BUTLER | 910 S 40TH ST | | | | OMAHA | NE | 68105-1827 |
| SUSAN R CASE | 614 SANDERLING COURT | | | | SECAUCUS | NJ | 07094-2221 |
| SUSAN R CIRRINCIONE & | ANTHONY J CIRRINCIONE JT TEN | 569 MCMICHAEL ROAD | | | PITTSBURGH | PA | 15205-9402 |
| SUSAN R COHN AND | HOWARD J COHN JTWROS | 776 ASBURY STREET | | | NEW MILFORD | NJ | 07646-2142 |
| SUSAN R COLT | 31330 STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334 |
| SUSAN R COOPER & | KRYSTINA R MCKINCH JT TEN | 546 GREENWAY DR | | | DAVISON | MI | 48423-1213 |
| SUSAN R DARNOLD | ROBERT N DARNOLD JT TEN | 3742 S LEE POINT ROAD | | | SUTTONS BAY | MI | 49682-9616 |
| SUSAN R DENEEN | ATTN SUSAN R ORAVITZ | 296 BRADFORD DR | | | CANFIELD | OH | 44406-1001 |
| SUSAN R ENDRES | 5555 N 150 W | | | | LEBANON | IN | 46052-9327 |
| SUSAN R FADEN & | LEE J FADEN JT TEN | 930 INDIAN CREEK WAY | | | HORSHAM | PA | 19044-1008 |
| SUSAN R FIORE | 4718 BELFIELD DR | | | | DUBLIN | OH | 43017-2593 |
| SUSAN R GONZALEZ | 39675 MOUND RD | | | | STERLING HGTS | MI | 48310-2267 |
| SUSAN R GONZALEZ CUST | CHAD J GONZALEZ | UGMA MI | 39675 MOUND RD | | STERLING HEIGHTS | MI | 48310-2267 |
| SUSAN R GONZALEZ CUST | JOEL M GONZALEZ | UGMA MI | 39675 MOUND RD | | STERLING HEIGHTS | MI | 48310-2267 |
| SUSAN R GOTTESMANN | CGM IRA ROLLOVER CUSTODIAN | 4 JUNIPER CT | | | AMELIA ISLAND | FL | 32034-6403 |
| SUSAN R HAMMOND | 2430 TYRRELL RD | | | | BANCROFT | MI | 48414-9706 |
| SUSAN R HASTA | CARY HASTA & | ANNA HASTA JT TEN | C/O ANDREW MARTINEZ | 1170 WINTERGREEN DR | HOLLAND | MI | 49424-2508 |
| SUSAN R HORNER | 1377 MAHONING NW | APT 203D | | | WARREN | OH | 44483-2073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN R HORTON | 12057 HAVENCREST ST | | | | MOORPARK | CA | 93021-3149 |
| SUSAN R HORTON & | EDWARD C HORTON JT TEN | 12057 HAVENCREST ST | | | MOORPARK | CA | 93021-3149 |
| SUSAN R HUTCHESON | 3 SPRING VALLEY LANE | | | | MILLBRAE | CA | 94030-2914 |
| SUSAN R KENT | 203 TENNY AVE | | | | WAUKESHA | WI | 53186-6459 |
| SUSAN R KING | 2267 E 400 S | | | | WARSAW | IN | 46580-8705 |
| SUSAN R LONG | 1766 WISCONSIN AVE | | | | BELOIT | WI | 53511-3546 |
| SUSAN R MACKEY | 756 NORTH FRENCH RD | | | | AMHERST | NY | 14228-1903 |
| SUSAN R MAXWELL | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| SUSAN R MEYERS | 9588 LINFIELD DR | | | | CINCINNATI | OH | 45242-6023 |
| SUSAN R NICHOLS | 546 E 11TH ST 4A | | | | NEW YORK | NY | 10009-4676 |
| SUSAN R NICHOLSON | CUST KATHRYN LESLIE NICHOLSON | UGMA WI | 1429 HOOKER AVE | | MADISON | WI | 53704-3813 |
| SUSAN R OGLANIAN | 2014 FOXBOURNE SE | | | | CEDAR RAPIDS | IA | 52403 |
| SUSAN R PAULSEN & | DENNIS A PAULSEN JT TEN | 3278 BIRCH LANE | | | GRAPEVINE | TX | 76051-6507 |
| SUSAN R PEPPER | 330 NORTHBROOKE AVE | | | | SUFFOLK | VA | 23434-6624 |
| SUSAN R PISCITELLI | 5650 PHEASANTS WALK | | | | NORTH OLMSTED | OH | 44070-3973 |
| SUSAN R POTTS | 3513 TURNBERRY LN | | | | MARTINEZ | GA | 30907-9403 |
| SUSAN R PRICE | 2036 E ALVARADO ST | | | | FALLBROOK | CA | 92028-2511 |
| SUSAN R ROTHSTEIN | APT 9M | 165 WEST END AVE | | | NEW YORK | NY | 10023-5507 |
| SUSAN R SPERBER | 20 STOCKBRIDGE RD | | | | SLINGERLANDS | NY | 12159-9695 |
| SUSAN R SULLIVAN | ATTN SUSAN R ALTHOUSE | 3321 W 800 S | | | JONESBORO | IN | 46938-9781 |
| SUSAN R VINOVRSKI | 58 EVERARD AVE APT 2 | | | | REVERE | MA | 02151 |
| SUSAN R WHITTOM | 15 VIA CAPISTRANO | | | | TIBURON | CA | 94920-2030 |
| SUSAN R. KAHN, SUCCESSOR TTEE | FBO LESLIE B. KAHN REV. TRUST | U/A/D 06/07/90 | 1200 SWEET APPLE CIRCLE | | ALPHARETTA | GA | 30004-6659 |
| SUSAN R. PAGLIARO | CGM IRA CUSTODIAN | 9230 CAROLINA LANE | | | ORLAND PARK | IL | 60462-1374 |
| SUSAN R. WROLDSEN | 14 MANITO AVENUE | | | | OAKLAND | NJ | 07436-3017 |
| SUSAN RAABE | 7 DONMAC DRIVE | | | | DERRY | NH | 03038-3717 |
| SUSAN RAE STEFANEK & | JOHN WILLISON ALLEN | TR SUSAN RAE STEFANEK | TRUST | 2899 SURREY LANE | TYLER | TX | 75705-2349 |
| SUSAN RAJEAN JONES & | MATTHEW C HUFFINE JT TEN | 52 S JEFFERSON ST | | | DANVILLE | IN | 46122-1702 |
| SUSAN RALPH | CUST MICHAEL STEPHEN RALPH UTMA FL | 370 COREY DR | | | NORTH HUNTINGDON | PA | 15642-4268 |
| SUSAN REDSUN | CUST BRYAN SCOTT REDSUN | UTMA CA | 6 SANDY KNL | | COTO DE CAZA | CA | 92679-5209 |
| SUSAN REILLY | 149 BROMPTON RD | | | | GARDEN CITY | NY | 11530-1431 |
| SUSAN REMINGTON | PO BOX 65 | | | | PLAINFIELD | VT | 05667-0065 |
| SUSAN RENEE INKELES | 10354 STONEBRIDGE BLVD | | | | BOCA ROTON | FL | 33498-6405 |
| SUSAN RENEE TURNER | 13020 CALLCOTT WAY | | | | SAN DIEGO | CA | 92130-1328 |
| SUSAN RIESGO TUCKER | 506 JENIFER CT NE | | | | LEESBURG | VA | 20176-4910 |
| SUSAN RIESZ | 23281 VIA GUADIX | | | | MISSION VIEJO | CA | 92691-2240 |
| SUSAN RINALDI | 15 HEMLOCK DR | | | | NORTH CALDWELL | NJ | 07006-4119 |
| SUSAN RITCHIE | 1 ARTHUR COURT | | | | NORTH BRADFORD | CT | 06471-1125 |
| SUSAN ROEDDER | 6306 FARMAR LANE | | | | FLOURTOWN | PA | 19031-1308 |
| SUSAN ROSE POLLAK | 1176 MILLHAVEN DR | | | | COPLEY | OH | 44321-1752 |
| SUSAN ROSENBAUM | 121 WINSLOW RD | | | | WABAN | MA | 02468-1743 |
| SUSAN ROSENBERG | 5 MELVILLE LN | | | | GREAT NECK | NY | 11023-1819 |
| SUSAN ROSKELLEY | 12500 EAST OHIO AVENUE | | | | AURORA | CO | 80012-3390 |
| SUSAN ROSS HALL | 456 WHITFIELD ST | | | | GUILFORD | CT | 06437-3442 |
| SUSAN RUDNICK | SPECIAL A/C | 567 MANVILLE ROAD | | | PLEASANTVILLE | NY | 10570-2830 |
| SUSAN RUTH JACOBSON & | WILLIAM W JACOBSON JT TEN | PO BOX 152 | | | CENTRAL CITY | PA | 15926-0152 |
| SUSAN S BARRETT | 55 E 73RD ST | | | | INDIANAPOLIS | IN | 46240-3004 |
| SUSAN S BAZAAR | 13 SKYLINE DR | | | | NORTH CALDWELL | NJ | 07006-4415 |
| SUSAN S BELL | 9424 DONA MARGUERITA AVENUE NE | | | | ALBUQUERQUE | NM | 87111-2550 |
| SUSAN S BITZER | TR SUSAN S BITZER REVOCABLE TRUST | UA 01/22/03 | 400 CANARY COURT | | LEWES | DE | 19958-2319 |
| SUSAN S BREWER | 12 STONERIDGE DR | | | | HUNTINGTON | IN | 46750-1334 |
| SUSAN S BUCHWALD | 2530 SPINAKER DR | | | | RENO | NV | 89509-5740 |
| SUSAN S GALLIGAN | CUST AISLINS A GALLIGAN UTMA NJ | PO BOX 2156 | | | NEW LONDON | NH | 03257-2156 |
| SUSAN S GARNER | 10 LEXINGTON DR | | | | SHREWSBURY | PA | 17361-1909 |
| SUSAN S GOLDTHWAITE | 1008 PALAZINI DR | | | | SCHENECTADY | NY | 12303-3775 |
| SUSAN S GRIFFIN | PO BOX 1902 | | | | WOODLAND | CA | 95776-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-09-1997 | FBO MICHAEL PHELPS | 6290 POST RD | DUBLIN | OH | 43017-1224 |
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-19-1997 | FBO MEGAN PHELPS | 6290 POST RD | DUBLIN | OH | 43017-1224 |
| SUSAN S HERB TTEE | FBO PHELPS CHILDREN'S IRREV TR | U/A/D 12-19-1997 | FBO STEVEN PHELPS | 6290 POST RD | DUBLIN | OH | 43017-1224 |
| SUSAN S KAUFMAN | 33 CLARENDON ROAD | | | | SCARSDALE | NY | 10583-2452 |
| SUSAN S KNOX | 210 GREEN WINGED TEAL S DR | | | | BEAUFORT | SC | 29907-1053 |
| SUSAN S LANGFORD | 9 ANITA COURT | | | | W CARROLLTON | OH | 45449-1505 |
| SUSAN S LINVILLE | 2219 APPLEGROVE ST NORTHWEST | | | | NORTH CANTON | OH | 44720-6252 |
| SUSAN S LINVILLE & | GEORGE C LINVILLE JT TEN | 2219 APPLEGROVE ST NORTHWEST | | | NORTH CANTON | OH | 44720-6252 |
| SUSAN S LOCKER | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 |
| SUSAN S LUTZ | 14421 SALEM | | | | REDFORD | MI | 48239-3315 |
| SUSAN S MARTIN | 5524 AUGUSTA TRAIL | | | | FT COLLINS | CO | 80528-9183 |
| SUSAN S MC EVOY | 4243 BEVERLY DR | | | | DALLAS | TX | 75205-3020 |
| SUSAN S MCCRORY | 1722 SADDLE HILLS DR | | | | LOGAN | UT | 84321-3004 |
| SUSAN S MCINNIS | PSP-PERSHING LLC AS CUSTODIAN | 49 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663-5933 |
| SUSAN S MILLER | 403 JEFFERSON ST | | | | OKOLONA | MS | 38860-1325 |
| SUSAN S MORTENSEN TTEE | SUSAN S MORTENSEN TRUST | DTD 02/21/95 | P O BOX 38 | | WILSON | WY | 83014-0038 |
| SUSAN S NICHOLS | 6121 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217-4326 |
| SUSAN S OLSEN | 621 SLOAT PLACE | | | | RIVER VALE | NJ | 07675-6233 |
| SUSAN S OLSEN & | KEVIN J OLSEN JT TEN | 621 SLOAT PLACE | | | RIVER VALE | NJ | 07675-6233 |
| SUSAN S RIGG ADM | EST CARL SCHANK | 1105 MARSHALL AVE | | | SOUTH BOSTON | VA | 24592 |
| SUSAN S SHARER | 2905 OAK SHADON DRIVE | | | | OAK HILL | VA | 20171 |
| SUSAN S SHULMAN | 28 PATRIOTS SQ | | | | MANSFIELD CTR | CT | 06250-1517 |
| SUSAN S SMALL | TR UA 1/23/79 | 62 WOODS LANE | | | SCARSDALE | NY | 10583-6442 |
| SUSAN S STERN | 486 FIRST ST | | | | BROOKLYN | NY | 11215-2606 |
| SUSAN S ULIVETO | 1724 GREENDALE AVE | | | | FINDLAY | OH | 45840-6916 |
| SUSAN S WAKELIN | CUST DEVON CONNOR WAKELIN | UTMA NH | 53 GREENMEADOW LN | | BEDFORD | NH | 03110-6301 |
| SUSAN S WEISS | CUST ELANA D WEISS UGMA MI | 28355 TAVISTOCK TRAIL | | | SOUTHFIELD | MI | 48034-5185 |
| SUSAN S WILSON | 2071 MILL BROOK CT | | | | MOUNT PLEASANT | SC | 29464-6210 |
| SUSAN S YATES | 5165 GREEN MEADOWS ROAD | | | | GRAND BLANC | MI | 48439-9503 |
| SUSAN S. GJENVICK | 24 HILLSIDE AVE | APT B-4 | | | MONTCLAIR | NJ | 07042-2141 |
| SUSAN. S. PETERSON EXECS | ESTATE OF DORIS SPINELLI | 37 FAIRVIEW PLACE | | | UPPER MONTCLAIR | NJ | 07043-2318 |
| SUSAN S. WARNER | 15 WOODLOT RD | | | | WEST SIMSBURY | CT | 06092-2018 |
| SUSAN SABATH CONOVER | 222 MAIN ST | | | | PORT REPUBLIC | NJ | 08241-9761 |
| SUSAN SAGER | 40 POPLAR AVE | | | | DEAL | NJ | 07723-1317 |
| SUSAN SAMAC | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SUSAN SAURWEIN | 1262 CRUMMELL AVE | | | | ANNAPOLIS | MD | 21403-4667 |
| SUSAN SCHAIER TRIBBITT | 60 E 8TH ST APT 26J | | | | NEW YORK | NY | 10003-6522 |
| SUSAN SCHLAUCH HUDSON | 3041 HOWLETT DR SE | | | | ADA | MI | 49301-9317 |
| SUSAN SCHLEIDEN AND | JAMES W. SCHLEIDEN JTWROS | P.O. BOX 96 | | | BEDMINSTER | PA | 18910-0096 |
| SUSAN SCHLUCKEBIER | 11 OVERBROOK TERRACE | | | | NATICK | MA | 01760-1419 |
| SUSAN SCHNEIDER | 33 GARRITY TERR | | | | PINE BROOK | NJ | 07058-9644 |
| SUSAN SCHNEIDER | 147 NYMARK DR | | | | ROCHESTER | NY | 14626-1275 |
| SUSAN SCHUYLER SHULTS | MARK SHULTS TTEE | U/A/D 08-04-2005 | FBO MARIAN CARNRITE SHULTS REV | 200 HANEHAN ROAD | SCHUYLERVILLE | NY | 12871-1832 |
| SUSAN SCHWARTZ | 157 QUINCY ST | | | | CHEVY CHASE | MD | 20815-3320 |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN UTMA VA | 10313 PREAKNESS PL | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA VA | 10313 PREAKNESS PL | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN | CUST STEVEN SCOTT ASHMAN | UTMA PA | 10313 PREAKNESS PL | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN | UTMA PA | 10313 PREAKNESS PL | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN | CUST COURTNEY MARIE ASHMAN | UTMA PA | 10313 PREAKNESS PL | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTT ASHMAN | CUST BRIANNA LYNN ASHMAN UTMA VA | 10313 PREAKNESS PL | | | LAUREL | MD | 20723-5744 |
| SUSAN SCOTTI | 2215 BROOKWOOD LANE | | | | E PATCHOGUE | NY | 11772-7109 |
| SUSAN SEELY HOOK | 10403 SE 98TH COURT | | | | PORTLAND | OR | 97086 |
| SUSAN SEGARS KEELS | 108 BROWNFIELD DRIVE | | | | SUMMERVILLE | SC | 29483-3782 |
| SUSAN SHADID | 414 SOUTH LIBERTY STREET | | | | ELGIN | IL | 60120-7939 |
| SUSAN SHEETS | 18929 E 900 NORTH RD | | | | GEORGETOWN | IL | 61846-6295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN SHIELDS & | JAMES SHIELDS JT TEN | 3055 HICKORY RD | | | HOMEWOOD | IL | 60430-1405 |
| SUSAN SHILLMAN WEINSTEIN | C/F BRIAN MICHAEL WEINSTEIN | 12114 FAULKNER DR | | | OWINGS MILLS | MD | 21117-1259 |
| SUSAN SHIPLEY | 64 FULER ST #1 | | | | DORCHESTER | MA | 02124-3733 |
| SUSAN SICKELCO | 1015 WEILAND ROAD | | | | ROCHESTER | NY | 14626-3956 |
| SUSAN SIMINS | TR REVOCABLE TRUST 09/13/91 | U-A SUSAN SIMINS | 231 174TH STREET/#1903 | | SUNNY ISLES BEACH | FL | 33160-3320 |
| SUSAN SIMPSON HINTON | 1621 NORTHWEST 17TH STREET | | | | HOMESTEAD | FL | 33030-2841 |
| SUSAN SKUBISZ & | THOMAS SKUBISZ JT TEN | 8432 ARENDAL | | | CORDOVA | TN | 38018-7326 |
| SUSAN SLAVEN | 4405 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| SUSAN SLOAN | TR SARA KOROT TRUST | 247 SPRING VALLEY RD | | | PARAMUS | NJ | 07652-5303 |
| SUSAN SLOTT | BOX 687 | | | | KING OF PRUSSIA | PA | 19406 |
| SUSAN SMITH | CUST MELISSA SMITH | UTMA OH | 18144 ERHART RD | | GRAFTON | OH | 44044-9286 |
| SUSAN SMITH | CUST MITCHEL SMITH | UTMA | 18144 ERHART RD | | GRAFTON | OH | 44044-9286 |
| SUSAN SMITH | 112 SHADY LANE | | | | KINGSTON | NY | 12401-8311 |
| SUSAN SMITH & | PAUL ARKIN EX | UW SAMUEL ARKIN | 6 HAMILTON RD | | PEABODY | MA | 01960-2131 |
| SUSAN SMITH LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 |
| SUSAN SMITH MEYER | 162 COBB RD | | | | TURNER | ME | 04282-3208 |
| SUSAN SMITH TURNER | 5956 VETERANS PKWY | | | | COLUMBUS | GA | 31909-4662 |
| SUSAN SNIDER OSTERBERG | (FAYEZ SAROFIM LARGE CORE EQ) | 11222 WILDING LANE | | | HOUSTON | TX | 77024-5308 |
| SUSAN SOLOMON LIBITZKY | 62 INVERLEITH TER | | | | PIEDMONT | CA | 94611-3323 |
| SUSAN SORENSEN & | HARRY SORENSEN JT TEN | 2441 WYETH DR | | | WEST CHICAGO | IL | 60185-6419 |
| SUSAN SORENYI-SANDER | 89 STETSON LANE | | | | AIKEN | SC | 29803-3808 |
| SUSAN STADLER | 420 W LINDBERG | | | | APPLETON | WI | 54911-1910 |
| SUSAN STAFF CALVERT & | JAMES R STAFF JT TEN | 902 35TH ST | | | HALEYVILLE | AL | 35565-6739 |
| SUSAN STAFFORD STRASSER | 208 W KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1524 |
| SUSAN STEIN KNIGHT | CUST CRAIG PHILLIPS KNIGHT UNDER | THE | NEW HAMPSHIRE U-G-M-L | 85 NORTH 375 E | GRANTSVILLE | UT | 84029-9340 |
| SUSAN STEINBERG SOMERSTEIN | 2555 LUCILLE DRIVE | | | | FT LAUDERDALE | FL | 33316-2327 |
| SUSAN STEINBORN | CUST TYLER ROEHL | UTMA WI | 112 SUNSET DR | | JANESVILLE | WI | 53545-3245 |
| SUSAN STOLL RAEMER | CUST BENJAMIN GERALD RAEMER UGMA | MA | 211 MASON TERRACE | | BROOKLINE | MA | 02446-2776 |
| SUSAN STOLL RAEMER | CUST ZACHARY STOLL RAEMER UGMA MA | 211 MASON TERRACE | | | BROOKLINE | MA | 02446-2776 |
| SUSAN STONE | 80 EAST ST | | | | LEE | MA | 01238-9364 |
| SUSAN STONER PEJCOCH PERS REP | EST BRIAN HUTCHINSON | 6225 DAYTON AVE | | | LAS VEGAS | NV | 89107-2533 |
| SUSAN STOUT | 32 ADEMS WAY | | | | SHREWSBURY | NJ | 07702-4338 |
| SUSAN STUCKEY SPEARS & | CAROLYN STUCKEY GUELFO TR | UA 02/24/2006 | JOHN A STUCKEY JR TRUST | 2805 SW SEMINOLE ST | BENTONVILLE | AR | 72712 |
| SUSAN STUCKEY SPEARS TOD | JONATHAN NEILL ALBRIGHT | SUBJECT TO STA TOD RULES | 2805 SW SEMINOLE ST | | BENTONVILLE | AR | 72712 |
| SUSAN SURINE | 1995 W KENWOOD DR | | | | ST PAUL | MN | 55117-2225 |
| SUSAN SUSLOWICZ WAKELIN | CUST LOGAN BROOKE WAKELIN | UTMA NH | 53 GREENMEADOW LN | | BEDFORD | NH | 03110-6301 |
| SUSAN SYSLO-BARAN CUST FOR | JOSEPH RICHARD BARAN | UNDER IL UNIF TRAN MIN ACT | 9 WILDFLOWER WAY | | STREAMWOOD | IL | 60107-3357 |
| SUSAN T BALLANTINE-DEVER | 8908 COOLEY LK RD | | | | WHITE LK | MI | 48386-4027 |
| SUSAN T BENSON | 5312 CORNELL | | | | EL PASO | TX | 79924-4716 |
| SUSAN T BOLIVAR | 815 SW 125TH ST | | | | OCALA | FL | 34473-8355 |
| SUSAN T CASTRO | 694 SUNSET HOLLOW RD | | | | WEST CHESTER | PA | 19380-3861 |
| SUSAN T CHRISTENSEN | 84 POWDER HILL RD | | | | BEDFORD | NH | 03110-4845 |
| SUSAN T FERRO | 7322 NORTWEST 45TH AVE | | | | COCONUT CREEK | FL | 33073-2332 |
| SUSAN T GUTH | 65 COLBOURNE CRES | | | | BROOKLINE | MA | 02445-4521 |
| SUSAN T HAINS | 6679 BUNKERHILL CIRCLE | | | | CHARLOTTE | NC | 28210-4200 |
| SUSAN T HART | 806 DEWITT RD | | | | WEBSTER | NY | 14580 |
| SUSAN T KIDNEY | 4484 EMERSON PL | | | | GASPORT | NY | 14067-9207 |
| SUSAN T MC DOUGAL | 24562 NAPLES DRIVE | | | | NOVI | MI | 48374-2980 |
| SUSAN T MENDEZ | PO BOX 1791 | | | | CARONA | CA | 92878-1791 |
| SUSAN T MIDDLETON PEARSALL | 429 UNDERWOOD STREET | | | | HOLLISTON | MA | 01746-1510 |
| SUSAN T MILLER | 105 CAMBRIDGE | | | | PLEASANT RIDGE | MI | 48069-1005 |
| SUSAN T PIKE | CUST MATTHEW G PIKE | UTMA MI | 1920 BROCK CT | | ANN ARBOR | MI | 48104-4701 |
| SUSAN T RIDENOUR | 2216 HORSESHOE BEND | | | | TEMPLE | TX | 76502 |
| SUSAN T ROMAN | 7336 JOCHAR ROAD | | | | CLAY | MI | 48001-3021 |
| SUSAN T RUBIN | 2901 SOUTH BAYSHORE DRIVE 17F | | | | MIAMI | FL | 33133-6004 |
| SUSAN T SHARPE | 6035 STONEY POINT | | | | FLINT | MI | 48506-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN T STEUDTE | 56 TUCKAHOE LN | | | | SOUTHAMPTON | NY | 11968-3228 |
| SUSAN T STRAHAN | 5512 WOODLAWN RD | | | | BALTIMORE | MD | 21210-1429 |
| SUSAN T VOGEN | 7001 WAR ROAD | | | | NEWPORT | MI | 48166-9309 |
| SUSAN T VOGEN & | DOLORES A VOGEN JT TEN | 7001 WAR ROAD | | | NEWPORT | MI | 48166-9309 |
| SUSAN TASK ISRAEL | 19450 CALVERT ST | | | | RESEDA | CA | 91335-6529 |
| SUSAN TEMPLIN AMARAL TOD | LUCAS GUS DRAKE | SUBJECT TO STA TOD RULES | P O BOX 304 | | HOMOSASSA | FL | 34487 |
| SUSAN TENNELL-MILNER | 213 TEAKWOOD LANE | | | | WOODSTOCK | GA | 30188-2050 |
| SUSAN TESDAHL | 7145 CHELSEA DRIVE | | | | CEDAR RAPIDS | IA | 52402-1472 |
| SUSAN THOMPSON | PO BOX 123 | | | | FALMOUTH | MA | 02541-0123 |
| SUSAN TIMINELLI | 9 PINE ST | | | | ELMONT | NY | 11003-2030 |
| SUSAN TIMMINS | 22 PRATT ST | | | | BILLERICA | MA | 01821-2847 |
| SUSAN TOBIN | 16 ATINA DRIVE | | | | STAFFORD | VA | 22554-7694 |
| SUSAN TOLMAN FLEMING & | NICOLE TOLMAN JT TEN | 801 W LONG LAKE RD | APT C5 | | BLOOMFIELD | MI | 48302 |
| SUSAN TOVA BLUESTONE | 712 ARBUCKLE AVENUE | | | | WOODMERE | NY | 11598-2702 |
| SUSAN TREEN NASH | 3415 BRENDAN DR | | | | COLUMBUS | OH | 43221-4428 |
| SUSAN TREIBER | 620-3 DUFFERIN | STANSTEAD QC  J0B 3E0 | CANADA | | | | |
| SUSAN TREMAIN | 1410 KENSINGTON CT | | | | SOUTHLAKE | TX | 76092-9512 |
| SUSAN TUNE | 880 LA SIERRA DR | | | | SACRAMENTO | CA | 95864-5263 |
| SUSAN TWEEDIE LESLIE | 200 RABBIT RIDGE LN | | | | CAMDENTON | MO | 65020-2860 |
| SUSAN TYLER | TOD ROBERT R. SHOEMAKER | SUBJECT TO STA TOD RULES | 1112 PALMA DRIVE | | ORLANDO | FL | 32805-7166 |
| SUSAN U DAVIS & | KIMBERLY H DAVIS JT TEN | 116 N BEECHWOOD AVE | | | BALTIMORE | MD | 21228-4927 |
| SUSAN U MAGNELLO | 2913 ROSEMARY AVE | | | | SOUTHINGTON | OH | 44470-9588 |
| SUSAN V ADKINS & | MICHAEL S ADKINS JT TEN | 4350 BONNIE BRAE AVE | | | VANDALIA | OH | 45377-9616 |
| SUSAN V BRAND | 15434 JUNIPER COVE COURT | | | | CYPRESS | TX | 77433-5702 |
| SUSAN V BURKHART | 443 FOREST DR | | | | BRIGHTON | MI | 48116-1163 |
| SUSAN V CURTIS | 9261 PEKIN RD | | | | NOVELTY | OH | 44072 |
| SUSAN V DAVIS | 17824 FALLOWFIELD DR | | | | LUTZ | FL | 33549-5512 |
| SUSAN V HAWKINS | 29 ROANDIS CT | | | | RAMSEY | NJ | 07446-1614 |
| SUSAN V LOEFFLER | ATTN SUSAN ELIZABETH | VEUCASOVIC-LOEFFLER | 3629 PERCY KING ROAD | | WATERFORD | MI | 48329-1360 |
| SUSAN V SPRUNK | 1230 SOUTHDOWN RD | | | | HILLSBOROUGH | CA | 94010-7248 |
| SUSAN V YOB | C/O JULIUS C YOB | 914 MUSKEGON AVE NW | | | GRAND RAPIDS | MI | 49504-4442 |
| SUSAN V. MITCHENER | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 1130 NORTHLAWN DRIVE | | FORT WAYNE | IN | 46805-2116 |
| SUSAN VALLE | CUST ACF CHRISTOPHER VALLE UGMA NY | 1 NORWICH CT | | | MILFORD | NJ | 08848-1783 |
| SUSAN VANCE | 4 NORMAN RD | | | | MELROSE | MA | 02176-3318 |
| SUSAN VANKER | CUST JAIME ERIN VANKER UGMA MI | 1860 PINE ST | | | BIRMINGHAM | MI | 48009-1165 |
| SUSAN VASSAR WIELUNS | 3645 WASHINGTON ROAD | | | | WALDOBORO | ME | 04572-5548 |
| SUSAN VIRGINIA HAWKINS TTEE | FBO MIGNON EMMART HAWKINS | IRREVOCABLE TR DTD 10/30/89 | 29 ROANDIS CT | | RAMSEY | NJ | 07446-1614 |
| SUSAN VIRGINIA HJALMQUIST | 848 FOREST WILLOW CIR | | | | EL PASO | TX | 79922-2906 |
| SUSAN VOGEL CRANE | 4117 SUPERIOR AVE | | | | CINCINNATI | OH | 45236-3424 |
| SUSAN W BAKER & | JOHN H BAKER JT TEN | PO BOX 13116 | | | SOUTH LAKE TAHOE | CA | 96151-3116 |
| SUSAN W BECKER | 2884 REMSEN RD | | | | MEDINA | OH | 44256-9286 |
| SUSAN W DARROW | 111 INDICA WAY | | | | CARBONDALE | CO | 81623-2362 |
| SUSAN W DUNEK | TR SUSAN W DUNEK REV TRUST UA | 05/04/01 | 2411 GRAND AVE | | KEOKUK | IA | 52632-2520 |
| SUSAN W FULMER | 450 BECK RD | | | | WILLISTON | SC | 29853-4931 |
| SUSAN W JAMES | 1238 NEWBRIDGE TRACE | | | | ATLANTA | GA | 30319-4549 |
| SUSAN W KNOWLES | 107 BRINK DRIVE | | | | DENISON | TX | 75021-3161 |
| SUSAN W LERNER | TR SUSAN W LERNER LIVING TRUST | UA 01/09/02 | 711 SHORE RD | APT 6K | LONG BEACH | NY | 11561-4708 |
| SUSAN W LOMBARDI | CUST SARA LOMBARDI UTMA CA | VIA PANZINI 12 | MILAN 20145 | ITALY | | | |
| SUSAN W MORRIS | 1538 OAK GROVE ROAD | | | | DECATUR | GA | 30033-1728 |
| SUSAN W PASZKOWSKI | 1805 S. BALSAM ST. | APT 223 | | | LAKEWOOD | CO | 80232-6779 |
| SUSAN W PIERCE TTEE | FBO PIERCE FAMILY | U/A/D 07/16/98 | 806 AVENIDA SALVADOR | | SAN CLEMENTE | CA | 92672-2321 |
| SUSAN W POINIER | 135 DUCK HILL RD | | | | DUXBURY | MA | 02332-3804 |
| SUSAN W REED | 352 HEMLOCK RD | | | | TRAFFORD | PA | 15085 |
| SUSAN W SCHREIBER | 1534 MC DANIELS #2D | | | | HIGHLAND PARK | IL | 60035-3600 |
| SUSAN W SORRELL | 191 GLENWOOD DR | | | | CONWAY | SC | 29526-8992 |
| SUSAN W STAPLE | 27 MAIDA RD | | | | EDISON | NJ | 08820-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSAN W SWINGLE | 1340 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3517 |
| SUSAN W TEMPLETON | 4251 WINCHESTER ROAD | | | | LEXINGTON | KY | 40509-9558 |
| SUSAN W TOENNIES | 218 BAYOU VIEW DR | | | | SEABROOK | TX | 77586-6102 |
| SUSAN W WILLIAMS | 1508 W WINDY WILLOW DR | | | | ST AUGUSTINE | FL | 32092-5098 |
| SUSAN W WITTE | 605 OAKS DRIVE APT 608 | | | | POMPANO BEACH | FL | 33069-3796 |
| SUSAN W. HANDELMAN, TTEE | SUSAN W. HANDELMAN REV TRUST | U/A/D 02-12-2008 | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | PURCHASE | NY | 10577-0817 |
| SUSAN WADE | 20 CANDLEWICK WAY | | | | COLTS NECK | NJ | 07722-1251 |
| SUSAN WALLENSTEIN | CUST CUST ERIC WALLENSTEIN UTMA NJ | 3 WATERLOO DR | | | MORRIS PLAINS | NJ | 07950-1412 |
| SUSAN WARD & | NANCY WAIER | TR UA WARD FAMILY TRUST 08/20/90 | 11566 WILSON AVE | | BELLEVILLE | MI | 48111-2428 |
| SUSAN WARTH | PO BOX 166 | | | | OAK ISLAND | NC | 28465-9820 |
| SUSAN WASCHA ACF | ARI RITTMAN U/MI/UGMA | 9802 BURNING TREE | | | GRAND BLANC | MI | 48439-9568 |
| SUSAN WASLEY | 3456 EAST EDGEMONT | | | | TUCSON | AZ | 85716-4626 |
| SUSAN WATKINS | ANTHONY WATKINS JT TEN | 9900 WASHINGTON PIKE | | | CORRYTON | TN | 37721-4427 |
| SUSAN WATSON | CUST MELLISA WATSON UGMA NY | 2365 HALYARD DRIVE | | | MERRICK | NY | 11566-5528 |
| SUSAN WAWROSE | ONE TOPOWAW HILL | | | | HUNGTINDON | PA | 16652 |
| SUSAN WEERSTRA | 10054 CIRCLE OAK CT | | | | WEST OLIVE | MI | 49460-9341 |
| SUSAN WEINSTEIN | CUST LISA M WEINSTEIN U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 2633 15TH STREET #3 | | WASHINGTON | DC | 20009-4631 |
| SUSAN WEINSTEIN | CUST JOSHUA IRVING WEINSTEIN | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 90 CEDAR AVENUE | POUGHKEEPSIE | NY | 12603-4724 |
| SUSAN WEINSTEIN | CUST PAULA JANETTE WEINSTEIN | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 7210 HONEYWELL LANE | BETHESDA | MD | 20814-1016 |
| SUSAN WEISS SONNENKLAR | CUST ALAN SONNENKLAR UGMA NY | 250 ORIOLE CT | | | MANHASSET | NY | 11030-4001 |
| SUSAN WENDY SILVERSTEIN | 120 SAWGRASS DRIVE | | | | BLUE BELL | PA | 19422 |
| SUSAN WHALEN | CUST AMANDA WHALEN | UTMA IA | 702 6TH ST | | CAMANCHE | IA | 52730-1829 |
| SUSAN WHITE | CUST MEREDITH WHITE UGMA NY | 54 KESWICK | | | JACKSON | TN | 38305-7532 |
| SUSAN WHITE & | RICHARD D WHITE JT TEN | 5321 DEARBORN | | | MISSION | KS | 66202-1954 |
| SUSAN WHITMAN | 33 FREDRIC DR | | | | OCEAN | NJ | 07712-7235 |
| SUSAN WHITSITT | 8 BOARDWALK CIRCLE | | | | BLOOMINGTON | IL | 61701 |
| SUSAN WILCOX | 38813 DONALD | | | | LIVONIA | MI | 48154-4709 |
| SUSAN WILKE-MOUNTS | 47 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2888 |
| SUSAN WILLIAMS | 19 LESLEY LANE | | | | NEW CASTLE | DE | 19720-3327 |
| SUSAN WILLIAMS | 3012 TALON DRIVE | | | | LAKE ORION | MI | 48360-2608 |
| SUSAN WINDLE ROGERS | 351 SUNSET HOLLOW ROAD | | | | WEST CHESTER | PA | 19380-3841 |
| SUSAN WINSTON | 24668 FOOTHILLS DR N | | | | GOLDEN | CO | 80401-8533 |
| SUSAN WITCHER THOMAS | 4305 BRAGGS DR | | | | CORPUS CHRISTI | TX | 78413-3026 |
| SUSAN WITHERS | CUST MARJORIE H MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | |
| SUSAN WITHERS MCDONALD | CUST ADLAIDE H MCDONALD A MINOR UNDER | THE LAWS OF GA | PO BOX 501 | CLONCURRY QUEENSLAND AUSTRALIA | | | |
| SUSAN WITHERS MCDONALD | CUST ALLSTAIR R MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | |
| SUSAN WITHERS MCDONALD | CUST ELEANOR G MCDONALD A MINOR | UNDER THE LAWS OF GA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | |
| SUSAN WITHERS MCDONALD | CUST KATE V MCDONALD A MINOR | UNDER THE LAWS OF GEORGIA | BRIGHTLANDS STATION | CLONCURRY QUEENSLAND 4824 AUSTRALIA | | | |
| SUSAN WOOD ANNESS TTEE | ANNESS U/A/D 06/02/04 | REVOCABLE TRUST | 1875 FORESTVIEW LANE | | CINCINNATI | OH | 45233-4965 |
| SUSAN WOZNICKI | 43135 COVE DR 95 | | | | CLINTON TOWNSHIP | MI | 48038-4842 |
| SUSAN WYNNE EADS | 449 ELK CREEK DR | | | | BAILEY | CO | 80421-1308 |
| SUSAN Y ELTER | TR SUSAN Y ELTER LIVING TRUST | UA 03/01/01 | 600 SOUTH CHUCH STREET | | SUDLERSVILLE | MD | 21668 |
| SUSAN Y HOFFMAN | 1510 COMANCHE GLEN | | | | MADISON | WI | 53704-1012 |
| SUSAN Y STEVENS & | CHRISTOPHER S COLLINS JT TEN | 3573 CHELSEA CRES N E | | | ATLANTA | GA | 30319-1621 |
| SUSAN YARNELL URBAN | APT 12-C | 255 WEST END AVE | | | NEW YORK | NY | 10023-3608 |
| SUSAN YOONESSI | CGM IRA CUSTODIAN | 6790 CREST ROAD | | | RANCHO PALOS VERDES | CA | 90275-5495 |
| SUSAN YOUNG | 1765 EIFERT RD | | | | HOLT | MI | 48842-1908 |
| SUSAN YOUNG | CUST LAUREN BETH PRUNTY UTMA OH | 25822 WOODPATH TRAIL | | | WESTLAKE | OH | 44145-5710 |
| SUSAN YOUNG-WALSH | CUST ZACHARY YOUNG-WALSH UGMA VT | PO BOX 125 | | | BRANDON | VT | 05733-0125 |
| SUSAN YUDKIN | 46 PEQUAT RD | | | | PLAINVILLE | CT | 06062-1818 |
| SUSAN ZAMECHEK | 155 CARLISLE AVE. | | | | DEERFIELD | IL | 60015-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUSAN ZAMORSKI | 67 MICHAELS WALK | | | | LANCASTER | NY | 14086-9325 |
| SUSAN ZIETLIN | 1014 LANGLEY CIFCLE | | | | NAPERVILLE | IL | 60566 |
| SUSANA LIONETTI ACF | ALEXA N. CHIAPPETTA U/NY/UTMA | 30 GREENRIDGE AVENUE | | | WHITE PLAINS | NY | 10605-1237 |
| SUSANA LUGONES ACF | GREGORY LUGONES U/PA/UGMA | 1352 JACOB DRIVE | | | YARDLEY | PA | 19067-3953 |
| SUSANA M DECKERT | STANDARD CHARTERED BANK INTL LTD | -1046 | 1111 BRICKELL AVENUE SUITE 1600 | | MIAMI | FL | 33131-3112 |
| SUSANA M. CHOU | CGM IRA CUSTODIAN | 11 SEVILLE DRIVE | | | SAN RAFAEL | CA | 94903-1562 |
| SUSANE L COMINE | 2 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| SUSAN E CRAIG | 1306 350 NORTH ORLEANS | | | | CHICAGO | IL | 60654 |
| SUSANN F FUSCO & | PHILIP S FUSCO JR JT TEN | 245 ROCKLAND AVE | | | NORWOOD | NJ | 07648-1235 |
| SUSANN G BOWMAN | 91 RANCHERIA ROAD | | | | KENTFIELD | CA | 94904-2833 |
| SUSANN J WALTON | 309 BAYSIDE RD | | | | LTL SUAMICO | WI | 54141-8713 |
| SUSANN L BENEDETTO | 2377 HAVERSHAM CLOSE | | | | VIRGINIA BEACH | VA | 23454-1154 |
| SUSANN M ALDRICH | 21707 CHINA GREEN DR | | | | CYPRESS | TX | 77433 |
| SUSANNA BEER | 11048 HELMOT DR | | | | CHARDON | OH | 44024-9702 |
| SUSANNA CUTTS | 1001 S FLAGLER DR APT 604 | | | | WEST PALM BEACH | FL | 33401-6526 |
| SUSANNA FITZGERALD | 6 DAVIS RD | | | | PORT WASHINGTON | NY | 11050-3809 |
| SUSANNA HALPINE | 239 SUNRIDGE STREET | | | | PLAYA DEL REY | CA | 90293-7749 |
| SUSANNA LEONARD CONWELL | 1020 N MORRISON ST | | | | KOKOMO | IN | 46901-2766 |
| SUSANNA LEVIN | 9791 SW MORRISON ST | | | | PORTLAND | OR | 97225-6917 |
| SUSANNA M MOTE | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |
| SUSANNA M PALMAFFY | CGM SEP IRA CUSTODIAN | 35 SO. CRESCENT | | | MAPLEWOOD | NJ | 07040-2710 |
| SUSANNA NESTER | PO BOX 3 | | | | CHESAPEAKE CITY | MD | 21915-0003 |
| SUSANNA W MOERBE | 4040 E 133RD CIR | | | | THORNTON | CO | 80241-1502 |
| SUSANNA W SMITH | 2 HEATHER PL | | | | SOUTHAMPTON | NJ | 08088-1116 |
| SUSANNAH A LERNER | 14 OAK LANE | | | | PARK FOREST | IL | 60466-2031 |
| SUSANNAH JILL WATROUS | 2421 GARFIELD AVE | | | | CARMICHAEL | CA | 95608-5121 |
| SUSANNAH P MC DONALD | 9884 WISCASSET WAY | | | | CINCINNATI | OH | 45251-1636 |
| SUSANNE A FARRELL | CUST BRIAN K FARRELL UGMA | KAN | 440 W PATRICIA LN | | FAYETTEVILLE | AR | 72703-1827 |
| SUSANNE A FARRELL | CUST SUSANNE R FARRELL UGMA | KAN | 510 E FRITZ CT | | FAYETTEVILLE | AR | 72701-2149 |
| SUSANNE AURAND | 325 STEWART RD | | | | SCOTTSVILLE | NY | 14546-9725 |
| SUSANNE B BODNAR | 2545 RIDGEWOOD AVE | | | | NEWTON FALLS | OH | 44444-8409 |
| SUSANNE B HUSTON | 11224 WOODBRIDGE | | | | GRAND BLANC | MI | 48439-1021 |
| SUSANNE B SCHEID | 115 EAST MONROE ST | | | | SANDUSKY | OH | 44870-2715 |
| SUSANNE B WAKEFIELD | 3 HIDDEN SPRINGS ROAD | | | | NAPA | CA | 94558-8700 |
| SUSANNE BROWN ANICH | 102 MARSTON RD | | | | WATERVILLE | ME | 04901-4308 |
| SUSANNE C BAUER | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 |
| SUSANNE C COOPER | 6957 WESTRIDGE | | | | BRIGHTON | MI | 48116-8867 |
| SUSANNE CONNERS | TR UA 06/15/86 PAUL H CONNERS | TRUST | 2002 DEVON AVE | | PARK RIDGE | IL | 60068 |
| SUSANNE D ZISKIS | 166 HOPE STREET | | | | RIDGEWOOD | NJ | 07450-4505 |
| SUSANNE DEMARCHIS | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE E BARNARD | 20 LEXINGTON DRIVE | | | | MILFORD | DE | 19963-2113 |
| SUSANNE E HAACKE | 1058 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307 |
| SUSANNE E KOSCHKE & | MORIANNE HOLZHAUSER JT TEN | 2977 SUNSHINE TERRACE | | | WATERFORD | MI | 48329-2976 |
| SUSANNE E PELTON | C/O SUSANNE E PELTON LINES | 16115 ARCHWAY | | | HOUSTON | TX | 77082-1301 |
| SUSANNE E POTTINGER OFENLOCH & | BERNARD G OFENLOCH JT TEN | 6450 N CALLE DE ESTEVAN | | | TUCSON | AZ | 85718-1951 |
| SUSANNE E ROSE | 8132 ROBINSOIN AVE | | | | ALLEN PARK | MI | 48101-2250 |
| SUSANNE EAGAN | ONE BRATENAHL PL | | | | BRATENAHL | OH | 44108-1181 |
| SUSANNE F. FRAILEY | 5672 PARSHALL DR. | | | | SHELBY TWP | MI | 48316-3267 |
| SUSANNE G FITZWATER | 1446 MAHONING AVE NW | | | | WARREN | OH | 44483-2004 |
| SUSANNE GARRASI | 2602 LAKE RD | | | | SLIVER CREEK | NY | 14136-9740 |
| SUSANNE GIBBONS | 1760 JEFFERSON | | | | GLENVIEW | IL | 60025-1763 |
| SUSANNE GRACE CASE | 1194 BRONX ST NW | | | | ATLANTA | GA | 30314-2412 |
| SUSANNE GRAVES HARRIS | APT 2F | 6 MIDLAND GARDENS | | | BRONXVILLE | NY | 10708-4713 |
| SUSANNE HERSHEY | 10-RANGE LIGHT RD | | | | ROCKY HILL | CT | 06067-1570 |
| SUSANNE I MEASE & | RALPH H MEASE JT TEN | BOX 67 | | | ERWINNA | PA | 18920-0067 |
| SUSANNE L ALLEN & | RAYMOND A ALLEN JR JT TEN | 1045 SKYVIEW DR | | | ANNAPOLIS | MD | 21401-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSANNE L WILLIAMS | 7110 MOORE CT | | | | LAKEPORT | MI | 48059-1949 |
| SUSANNE LARSON | 739 WINSTEAD TER | | | | SUNNYVALE | CA | 94087-2303 |
| SUSANNE LEA BALDWIN | 2445 S FRANKLIN ST | | | | DENVER | CO | 80210-5107 |
| SUSANNE M ACKLEY | 4271 FIVE PT HWY | | | | EATON RAPIDS | MI | 48827-8016 |
| SUSANNE M BADDER | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| SUSANNE M BROWNFIELD | 1 ANDREW PEARSON DR | | | | MT AIRY | NC | 27030-2124 |
| SUSANNE M HOLLEY | CUST DANIEL WAYNE HOLLEY UGMA MI | 24883 CURTIS | | | FLATROCK | MI | 48134-9133 |
| SUSANNE M HOLLEY | CUST KIMBERLY SUE HOLLEY UGMA MI | 24883 CURTIS | | | BROWNSTOWN | MI | 48134-9133 |
| SUSANNE M HOLLEY | CUST JACQUELYN RENEE HOLLEY UGMA | MI | 24883 CURTIS | | BROWNSTOWN | MI | 48134-9133 |
| SUSANNE M HONRATH | 28 ARRIGHI DR | | | | WARREN | NJ | 07059-5801 |
| SUSANNE M LAMONT & | DONALD J LAMONT JT TEN | 6287 SANDSHORES CT | | | TROY | MI | 48098-1377 |
| SUSANN M SIM & | KENNETH C SIM JT TEN | 191 LEE HOOK RD | | | LEE | NH | 03824-6414 |
| SUSANNE M WILDRICK | 5135 SEVILLE DRIVE | | | | ENGLEWOOD | OH | 45322-3536 |
| SUSANNE O GILLESPIE | 770 BROOK HOLLOW ROAD | | | | NASHVILLE | TN | 37205-2604 |
| SUSANNE P BARNES TOD | PAMELA S FILKINS | 9000 ORBIT LANE | | | SEABROOK | MD | 20706-3460 |
| SUSANNE P CLARK | 7057 FOXWORTH DR | | | | CHARLOTTE | NC | 28226-7632 |
| SUSANNE R BESSEY | 141 W RIVER RD | APT 105 | | | WATERVILLE | ME | 04901-5184 |
| SUSANNE RODGERS | 9606 LA SERNA DR | | | | WHITTIER | CA | 90605-1656 |
| SUSANNE S DAILY | 6830 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 |
| SUSANNE S DAVIS | 304 MERIDIAN COURT | | | | NEW BERN | NC | 28562-2965 |
| SUSANNE SANDOR | 4 BOULEVARD AVE | | | | GREENLAWN | NY | 11740-1402 |
| SUSANNE SIEGEL | PO BOX 415 | | | | DEER PARK | NY | 11729-0415 |
| SUSANNE SUCHEY | 2627 BECK ST S E | | | | WARREN | OH | 44484-5023 |
| SUSANNE TAURINO | 265 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054-3305 |
| SUSANNE W SAX | 11 CLIFF RD | | | | WELLESLEY HILLS | MA | 02481-4938 |
| SUSANNE WAGNER | 1402 MARKET ST | | | | LEWISBURG | PA | 17837-1376 |
| SUSANNE WELLMAN HUFFMAN | C/O SUSANNE W OGARA | 1801 MANDEVILLE CANYON RD | | | LOS ANGELES | CA | 90049-2222 |
| SUSANNE WINTER SHEPHERD | 3247 INSBRUCK CIRCLE | | | | COLLEGE STATION | TX | 77845-6306 |
| SUSANNE WINTERS | 30875 CANNON RD | | | | SOLON | OH | 44139-1616 |
| SUSANNE Z STONE | 12 YORK DR | | | | NEW CITY | NY | 10956-5815 |
| SUSANO SOLIS | 621 E JELLY RD | APT 60 | | | LANSING | MI | 48910-6805 |
| SUSE WENZEL | 689 COLUMBUS AVE APT 12D | | | | NEW YORK | NY | 10025-7066 |
| SUSEN GROSSMAN | 5823 VINTAGE OAKS CIRCLE | | | | DERAY BEACH | FL | 33484-6425 |
| SUSETTE D PETTY & | GREGORY H PETTY JT TEN | 1632 PILGRIM | | | DETROIT | MI | 48238-1574 |
| SUSETTE L ELSTON | 1510 CLANCY AVENUE | | | | FLINT | MI | 48503-3370 |
| SUSHIL BHADHAWAR | 14150 101 AVE | SURREY BC  V3T 4Y2 | CANADA | | | | |
| SUSHIL K JAIN | 3280 EVERTS AVENUE | WINDSOR ON  N9E 2V8 | CANADA | | | | |
| SUSHIL K JAIN & | KAMAL F JAIN JT TEN | 7511 MAISONS CT | | | INDIANAPOLIS | IN | 46278-1582 |
| SUSHIL K OSWAL | 1731 NORTH STEELE STREET | | | | TACOMA | WA | 98406 |
| SUSHIL TRIKHA | 2109 HUNTINGTON CT S | | | | WEXFORD | PA | 15090 |
| SUSIE A BOYD ADM | EST ALVA C BATES | 1521 C B TEMPLE RD | | | KENTWOOD | LA | 70444-3022 |
| SUSIE A KERRIGAN | 5457 LOGAN ARMS DRIVE | | | | GIRARD | OH | 44420-1637 |
| SUSIE ABED AND | SAM ABED JTWROS | 512 VALLEY VIEW PLACE | | | STATEN ISLAND | NY | 10314-5535 |
| SUSIE BEASLEY WITBECK | 14272 YANKEETOWN RD | | | | ASHLAND | VA | 23005-7207 |
| SUSIE BLADOWSKI CUST | ALEX KENNER UTMA GA | 1212 OAK CREEK CIRCLE | | | TOCCOA | GA | 30577 |
| SUSIE D BRISCOE | 1622 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6552 |
| SUSIE E PAYNE | 1607 KENMAR ST | | | | WICHITA | KS | 67208-2210 |
| SUSIE E TAYLOR | 202 SO WALNUT ST X | | | | LONDON | OH | 43140-1540 |
| SUSIE FYFFE | 217 E CROSS ST | | | | BALTIMORE | MD | 21230-4140 |
| SUSIE GOLDBERG | CUST JUDITH ALLISON GOLDBERG UTMA | IL | 1326 HILLVIEW RD | | HOMEWOOD | IL | 60430-3417 |
| SUSIE HILL- KUBES | CGM SEP IRA CUSTODIAN | 650 SINALOA RD. | | | SIMI VALLEY | CA | 93065-5435 |
| SUSIE J HUDDLESTON | 523 PLANTATION COURT | | | | NASHVILLE | TN | 37221 |
| SUSIE JAKAB | 433 W GLENGARY CIRCLE | | | | HIGHLAND HEIGHTS | OH | 44143-3624 |
| SUSIE K TILLEY | 520 SEMINOLE DR | | | | COLLINSVILLE | VA | 24078-1637 |
| SUSIE L ARNOLD | 2726 TILSON RD | | | | DECATUR | GA | 30032-5506 |
| SUSIE L FRANKLIN | 1925 SHELBY ST | | | | SANDISKY | OH | 44870-4640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUSIE L HARRIS & | WAYNE J HARRIS JT TEN | 47416 GLENGARRY BLVD | | | CANTON | MI | 48188-6272 |
| SUSIE LUCHINI & | WILLIAM LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075-1745 |
| SUSIE M ADAMS CONS | EST ELIZABETH H ADAMS | 23133 TIMBERLINE DR | | | SOUTHFIELD | MI | 48034-6567 |
| SUSIE M BOOKER | 1734 BOSTON SE | | | | GRAND RAPIDS | MI | 49506-4417 |
| SUSIE M BROWN | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| SUSIE M DILLON | 60 N ANDERSON | | | | PONTIAC | MI | 48342-2902 |
| SUSIE M LANDSIEDEL REVOCABLE | TRUST DTD 9/5/1994 | SUSIE M LANDSIEDEL TTEE | 311 WEST ST | | MAMARONECK | NY | 10543-3117 |
| SUSIE M VOLLINK | 4810 SANDSTONE PASS | APT 1A | | | YPSILANTI | MI | 48197-5010 |
| SUSIE MAE GANTT | 9372 WOODSIDE AVE | | | | DETROIT | MI | 48204-2106 |
| SUSIE MAE REEVES | 13575 MONTROSE | | | | DETROIT | MI | 48227-1712 |
| SUSIE MOY TOM AND | YING TSUI MOY JTWROS | 88-41 62ND DRIVE | | | REGO PARK | NY | 11374-2822 |
| SUSIE O RIKE | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| SUSIE R GRIERSON | 4154 MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| SUSIE RITCHEY | TR SUSIE RITCHEY REVOCABLE TRUST | UA 4/3/01 | 17306 E DOUGLAS RD | | SOUTH BEND | IN | 46635-1729 |
| SUSIE SIU-WAH YOUNG | PO BOX 1594 | | | | CUPERTINO | CA | 95015-1594 |
| SUSIE T ROBERTSON | 1141 BRANDON RD | | | | CLEVLELAND HGTS | OH | 44112-3631 |
| SUSIE TSAI | 12901 SE 44TH CT | | | | BELLEVUE | WA | 98006-2035 |
| SUSIE W SNYDER | 9544 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5320 |
| SUTFIN MECHANICAL INC | SIMPLE IRA-PERSHING LLC CUST | FBO FRANK L SUTFIN JR | 2104 WILD TIMOTHY RD | | NAPERVILLE | IL | 60564-5359 |
| SUTTON E WILSON | 632 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| SUVIR P SINGH | 1237 SASEBO ST NE | | | | ALBUQUERQUE | NM | 87112-6327 |
| SUVIT CHAYUTIMAPHAN | 16435 NAPA ST | | | | NORTH HILLS | CA | 91343 |
| SUY NYE SCHARFENBERG | CUST KERRI ANNE K SCHARFENBERG | UTMA PA | 116 CUMBERLAND AVE | | SHIPPENSBURG | PA | 17257-1604 |
| SUY NYE SCHARFENBERG | CUST JESSICA M SCHARFENBERG | UTMA PA | 116 CUMBERLAD AVE | | SHIPPENSBURG | PA | 17257-1604 |
| SUYDAM OSTERHOUT | APT A279 2600 CROASDAILE FARM PK | | | | DURHAM | NC | 27705-1331 |
| SUZAN D SIRCY | 1287 HUNTER AVE | | | | YPSILANTI | MI | 48198-3156 |
| SUZAN K OWEN | 519 GRANITE RIDGE PLACE | | | | DUNWOODY | GA | 30350-3204 |
| SUZAN KAY ASPACHER DEATON | 1926 OLLADALE DR | | | | FORT WAYNE | IN | 46808-1716 |
| SUZAN LIVINGSTON | CUST MICHEAL LIVINGSTON UGMA CT | 1730 E NEWARK | | | LAPEER | MI | 48446-9418 |
| SUZANE HACKMAN | 1349 DONSON CIRCLE | | | | KETTERING | OH | 45429-5759 |
| SUZANE V MEAUX | PO BOX 803 | | | | ABBEVILLE | LA | 70511-0803 |
| SUZANN L HINDMAN | 224 THORNBERRY DR | | | | PITTSBURGH | PA | 15235-5062 |
| SUZANN M SCHUNEMAN | DAVENPORT SUZANN M | 1314 ASPEN CT | | | FLINT | MI | 48507-3201 |
| SUZANN MARIE SELDEN | 722 JACINTO PL | | | | CORONADO | CA | 92118-2319 |
| SUZANN P REYNOLDS | 1834 ADLER ROAD | | | | BENSALEM | PA | 19020-3041 |
| SUZANNA AZOULAY | CUST KIM NEELI AZOULAY | UTMA NJ | PO BOX 972415 | | EL PASO | TX | 79997-2415 |
| SUZANNA J THIES & JASON C THIES | & HOWARD E AYLOR JTWROS | 9726 NORTH HOGAN ROAD | | | AURORA | IN | 47001-8940 |
| SUZANNA SCOTT WALLINGER | 295 SEVEN FARMS DR | STE 201 | | | DANIEL ISLAND | SC | 29492-8040 |
| SUZANNA STOHL & | PAMELA ANN MORGAN JT TEN | 2159 FIFE CR  NW | | | NORTH CANTON | OH | 44720 |
| SUZANNAH P FLINT | 301 HURON AVE | | | | CAMBRIDGE | MA | 02138-6808 |
| SUZANNE A BRUCK | 21 CIRCLE DRIVE | | | | ROSLYN | NY | 11577-2201 |
| SUZANNE A LAMONT | 2484 HAVILAND RD | | | | COLUMBUS | OH | 43220-4628 |
| SUZANNE A ROACH | 33 HILLSIDE AVE | | | | MAHWAH | NJ | 07430-1815 |
| SUZANNE ATKINSON | PO BOX 4713 | | | | SAN LUIS OBISPO | CA | 93403-4713 |
| SUZANNE B BURKHART | 512 SMOKERISE BLVD | | | | LONGWOOD | FL | 32779-3343 |
| SUZANNE B CHAMBLISS | 21 POPLAR SPRINGS CT | | | | COLUMBIA | SC | 29223-5952 |
| SUZANNE B CLARK | PO BOX 145 | MAIN ST | | | TOWNSEND | DE | 19734-0145 |
| SUZANNE B GREENLY & | PATRICK L HAHN JT TEN | BOX 982 | | | NOME | AK | 99762-0982 |
| SUZANNE B GROOSBECK | 450 S KINGSTON RD | | | | DEFORD | MI | 48729-9759 |
| SUZANNE B GROSSINGER | CGM IRA CUSTODIAN | 140 HAWTHORN AVENUE | | | GLENCOE | IL | 60022-1728 |
| SUZANNE B GUSTASON TR | UA 06/23/1998 | GUSTASON TRUST A | 28624 MONTEREINA DR | | RCH PALOS VRD | CA | 90275 |
| SUZANNE B HASLAM & | PATRICIA Z BRENNER JT TEN | PO BOX 3345 | | | OCEAN CITY | MD | 21843-3345 |
| SUZANNE B HELMINGER EX | EST MARGARET BLANCHARD | 4425 MEMORY LANE WEST | | | UNIVERSITY PL | WA | 98466 |
| SUZANNE B JEFFREY | 4342 SOUTH LINDBERGH BOULEVARD | | | | SAINT LOUIS | MO | 63127-1645 |
| SUZANNE B LOUGHREY | CUST PATRICK M LOUGHREY UGMA TN | 6550 PALOMINO DRIVE | | | ARLINGTON | TN | 38002-9600 |
| SUZANNE B MILLER | PO BOX 5581 | | | | EDMOND | OK | 73083-5581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE B RUBIN | 6 GREAT OAKS RD | | | | NEW HOPE | PA | 18938-1108 |
| SUZANNE B SWANSON & | KYLE ANNE MCNEILL JT TEN | PO BOX 4000 | | | CHESTER | CA | 96020-4000 |
| SUZANNE B WALLACE | 1826 VAN HISE AVE | | | | MADISON | WI | 53705-4053 |
| SUZANNE BAGGENSTOS & | CHARLES W BAGGENSTOS JT TEN | 2824 SE MAPLE | | | HILLSBORO | OR | 97123-7334 |
| SUZANNE BAKSHIAN | 4321 43RD ST NW | | | | WASHINGTON | DC | 20016-2413 |
| SUZANNE BARGER | BOX 30121 | | | | CINCINNATI | OH | 45230-0121 |
| SUZANNE BARKLEY AND | EDWARD J. BARKLEY JTWROS | 1133 MIDLAND AVE APT 4F | | | BRONXVILLE | NY | 10708-6472 |
| SUZANNE BENNETT | 4414 CHARLES ST | | | | HAMTRAMCK | MI | 48212-2423 |
| SUZANNE BERNSTEIN | 15 ROLLING WAY | | | | NEW CITY | NY | 10956-6912 |
| SUZANNE BERNSTEIN & | MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | NEW CITY | NY | 10956-6912 |
| SUZANNE BLACKWELL | 866 POPLAR ROAD | | | | MEIGS | GA | 31765-5022 |
| SUZANNE BLAIR LEMSER | 18903 SPRING CANYON RD | | | | MONTROSSE | CO | 81401-7906 |
| SUZANNE BOBB BAKER | 587 LOWELL RD | | | | WARMINSTER | PA | 18974-5551 |
| SUZANNE BOGUCKI BRYAN & | ROBERT A BRYAN JT TEN | 4222 TERLINGUA | | | PASADENA | TX | 77504-3437 |
| SUZANNE BOYER DELLER | 17 MILITIA RD | | | | WHITEHOUSE STATION | NJ | 08889-3038 |
| SUZANNE BRADLEY BENIGNO | 121 COTTONWOOD DR | | | | GRETNA | LA | 70056-7837 |
| SUZANNE BRENNER | 3790 HARMON ROAD | | | | ST JOHNS | MI | 48879-9064 |
| SUZANNE BROWN BUTTERS | 18 MOORFIELD ROAD | MANCHESTER M20 2UY | UNITED KINGDOM | | | | |
| SUZANNE BUECHLY | 22050 STUDIO | | | | TAYLOR | MI | 48180-2443 |
| SUZANNE BUTLER | 1210 W WATER ST APT 105 | | | | ELMIRA | NY | 14905-2039 |
| SUZANNE C CAPE AND | MICHAEL F GUTHRIE JTWROS | 4559 KEWEENAW DR | | | OKEMOS | MI | 48864-1820 |
| SUZANNE C GUERTIN | CUST MATTHEW P GUERTIN UNDER THE MA | U-T-M-A | APT 3 | 2 SHORT ST | WORCESTER | MA | 01604-3321 |
| SUZANNE C KEENAN | 142 N 3RD ST | | | | BURR OAK | MI | 49030-9700 |
| SUZANNE C KRUMBACH & | ROBERT T KRUMBACH JT TEN | 286 WOODS RD | | | EAST TAWAS | MI | 48730-9618 |
| SUZANNE C MC COLLISTER | 590 AMBERIDGE TRAIL N W | | | | ATLANTA | GA | 30328-2859 |
| SUZANNE C MOSIER | 275 WILLIAMSTON RIDGE DR | | | | YOUNGSVILLE | NC | 27596-7337 |
| SUZANNE C MUTZ DARWELL | 4 BURNHAM PARKWAY | | | | MORRISTOWN | NJ | 07960-5031 |
| SUZANNE C PALMER | 1975 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| SUZANNE C STEWART | CGM IRA CUSTODIAN | 14045 TRIADELPHIA RD | | | GLENELG | MD | 21737-9730 |
| SUZANNE C TURNER CUST | MILES C TURNER UTMA CT | 471 SKYLINE DR | | | ORANGE | CT | 06477 |
| SUZANNE C TURNER CUST | PETER J TURNER UTMA CT | 471 SKYLINE DR | | | ORANGE | CT | 06477 |
| SUZANNE C WOOD CUST | FOR KIANNA D WOOD | UTMA/NC | 735 ACADEMY ST | | RURAL HALL | NC | 27045-9136 |
| SUZANNE C ZAPP | 65 ROCKROSE DR | | | | EAST GREENBUSH | NY | 12061-1673 |
| SUZANNE CARMODY | 111 WARREN AVE | | | | SPRING LAKE | NJ | 07762-1217 |
| SUZANNE CAROL BRINKLEY | 10236 RED LION TAVERN COURT | | | | ELLICOT | MD | 21042-1655 |
| SUZANNE CHESSLER | 27264 STRAWBERRY LANE | #10-102 | | | FARMINGTON HILLS | MI | 48334-5036 |
| SUZANNE CHURCHILL | MATTHEW S CHURCHILL JT TEN | PO BOX 2143 | | | DAVIDSON | NC | 28036-2143 |
| SUZANNE CLAIRE FORD | 75 DEER RUN | | | | BETHEL | CT | 06801-1464 |
| SUZANNE CLAPP COUNTS | 247 S ROSALIND DR | | | | ORANGE | CA | 92869-3622 |
| SUZANNE CLARK | 617 PEACHCROFT LANE | | | | EARLYSVILLE | VA | 22936-2237 |
| SUZANNE COHEN | 70094 NANCY RD | | | | MANDEVILLE | LA | 70471-7914 |
| SUZANNE COOK | 1129 S CALUMET | | | | KOKOMO | IN | 46902-1840 |
| SUZANNE D COURTNEY | 8877 MAPLE RD | | | | BRIDGEPORT | MI | 48722-9744 |
| SUZANNE D GAGNON | 1319 CHARBONNEAU | PREV0ST QC  J0R 1T0 | CANADA | | | | |
| SUZANNE D GOODMAN | 90 WOODMONT DR | | | | WOODCLIFF LAKE | NJ | 07675-7655 |
| SUZANNE D JAFFE | 784 PARK AVE 5-A | | | | NEW YORK | NY | 10021-3553 |
| SUZANNE D KING | C/O F G EVERETT | 3512 SW BEAVERTON AVE | | | PORTLAND | OR | 97201-1584 |
| SUZANNE D OLIVER & | PHILIP L OLIVER JT TEN | 418 COUNTRY WAY | | | SCITUATE | MA | 02066-2536 |
| SUZANNE D PENDERGRASS | CUST STEVEN M PENDERGRASS JR UNDER TN | U-G-M-A | #143 | 4505 HARDING RD | NASHVILLE | TN | 37205-2104 |
| SUZANNE D PENDERGRASS | 4505 HARDING ROAD #143 | | | | NASHVILLE | TN | 37205-2104 |
| SUZANNE D TANNER | 60 WOODCLIFF LAKE RD | | | | SADDLE RIVER | NJ | 07458-3115 |
| SUZANNE DALE ZELLER | 117 STALEY AVE | | | | COLLINGDALE | PA | 19023-1918 |
| SUZANNE DALEY | 500 LEAFWOOD DR | | | | EAGLE POINT | OR | 97524-7805 |
| SUZANNE DALTON | 653 LLOYD ROAD | | | | MATAWAN | NJ | 07747-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE DE LIMA KNOWLES | CUST PHOEBE KNOWLES UGMA CT | 3015 HIGH RIDGE ROAD | | | STAMFORD | CT | 06903-1301 |
| SUZANNE DOHL | 205 E SHORELINE DR | | | | BELHAVEN | NC | 27810-9764 |
| SUZANNE DONAHUE | 103 OLD RUTHERFORD AVE | | | | CHARLESTOWN | MA | 02129-3220 |
| SUZANNE E AHNERT | 75 N LEE ST | | | | PERU | IN | 46970-2620 |
| SUZANNE E ANDERSON | 5700 NE 22ND WAY APT 310 | | | | FORT LAUDERDALE | FL | 33308-2679 |
| SUZANNE E BAER | 3830 FRITZ RD | | | | N TONAWANDA | NY | 14120-1393 |
| SUZANNE E BLOCKER | 511 UNION STREET | | | | CRESTLINE | OH | 44827-1618 |
| SUZANNE E BYERS | 66 SUNSET ROAD | | | | LIMERICK | PA | 19468-1720 |
| SUZANNE E CARROLL | PO BOX 329 | 12 WILLIAMS ST | | | KINDERHOOK | NY | 12106-2015 |
| SUZANNE E CLARK | 993 HICKORY HOLLOW | | | | WEBSTER | NY | 14580-8540 |
| SUZANNE E CROWLEY | 7411 QUAIL RUN | | | | SAN ANTONIO | TX | 78209-3128 |
| SUZANNE E JONES | 165 S WATER ST | | | | LEWISTON | NY | 14092-1553 |
| SUZANNE E KELLOGG & | FREDERICK W KELLOGG JT TEN | 1080 THUNDER CLOUD LANE | | | ROSE CITY | MI | 48654-9625 |
| SUZANNE E MAXWELL & | HOWETT MAXWELL JT TEN | 8230 BELL RD | | | LENEXA | KS | 66219-1632 |
| SUZANNE E MUMMA | ATTN SUZANNE M HEGARTY | 37 LINCOLN AVE | | | OLD GREENWICH | CT | 06870-2210 |
| SUZANNE E PARKER | PO BOX 140 | | | | GRASS LAKE | MI | 49240-0140 |
| SUZANNE E PUFF | 2099 FOWLER RD | | | | HARRISVILLE | MI | 48740-9514 |
| SUZANNE E RAYMOND REVOCABLE TR | DTD 10/11/1999 UAD 10/11/99 | SUZANNE E RAYMOND TTEE | 7933 WYNDHAM COURT | | UNIVERSITY PK | FL | 34201-2255 |
| SUZANNE E SEDGE | CUST LUKE SEDGE | UGMA NY | 3 IRIS LN | | SYOSSET | NY | 11791-2808 |
| SUZANNE E SIEDLIK | 1332 GALLOWAY CIRCLE | | | | PONTIAC | MI | 48340 |
| SUZANNE E STEINHAUSER | KELLEY | BOX 140 | | | GRASS LAKE | MI | 49240-0140 |
| SUZANNE E T HUTCHINSON | 35 WEST ELIZABETH ST | | | | SKANEATELES | NY | 13152-1001 |
| SUZANNE E TAIT | TR SUZANNE E TAIT LIVING TRUST | UA 06/18/04 | 3811 W SCHAFER ROAD | | PICKNEY | MI | 48169-8100 |
| SUZANNE E WELLS | 77 ELECTRIC PARK ROAD | | | | WELSTON | OH | 45692-9556 |
| SUZANNE E ZEGALIA | 607 HADDINGTON LN | | | | PEACHTREE CTY | GA | 30269-3342 |
| SUZANNE F ARNOLD | 5 JANE DR | | | | JOHNSTOWN | NY | 12095-3321 |
| SUZANNE F COOKE | 96 S MAIN ST | | | | NEW LONDON | OH | 44851-1143 |
| SUZANNE F FOX | 1629 W BELLE PLAINE AVE | | | | CHICAGO | IL | 60613-1806 |
| SUZANNE F HERTLE | CUST ALYSSA M HERTLE UGMA MI | 2185 BRENTHAVEN DR | | | BLOOMFIELD | MI | 48304-1430 |
| SUZANNE F PREVATTE | 157 BEACH ROAD | | | | HAMPTON | VA | 23664-2040 |
| SUZANNE F VOLTZ | 505 14TH AVENUE 10 | | | | SAN FRANCISCO | CA | 94118-3501 |
| SUZANNE F WRIGHT & | CHARLES W WRIGHT | TR UA 07/27/92 SUZANNE F WRIGHT | TRUST | 9610 SANDRA LANE | MINNETONKA | MN | 55305-4627 |
| SUZANNE FAITH MATZKIN | 10 ADDISON DR | | | | SHORT HILLS | NJ | 07078-1808 |
| SUZANNE FIELDS | 1149 SW DAVENPORT ST | | | | PORTLAND | OR | 97201-2225 |
| SUZANNE FISHER | CUST THOMAS GARRETT FISHER | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 3032 WAVERLEY | PALO ALTO | CA | 94306-2407 |
| SUZANNE FISHER | CUST ANN BURT FISHER U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1373 EL CENTRO | OAKLAND | CA | 94602-1817 |
| SUZANNE FLICKINGER LIEM | 6525 N FOURTH ST | | | | PHOENIX | AZ | 85012-1010 |
| SUZANNE FORREST IANNUZZI | 10500 SW 112TH AVENUE | | | | MIAMI | FL | 33176-8216 |
| SUZANNE FOX | PO BOX 2648 | | | | CARSON CITY | NV | 89702-2648 |
| SUZANNE FRIEDLEY | 13 TRAVIS ROAD | | | | NATICK | MA | 01760-2420 |
| SUZANNE FRYER KENNEDY | 4222 WABASH DR | | | | SPRINGFIELD | OH | 45503-6345 |
| SUZANNE FULSANG & | DEBORAH SUE MARHEINEKE JT TEN | 905 SOUTH 16TH | | | ROGERS | AR | 72758-5009 |
| SUZANNE FURST AND | HOWARD FURST JTWROS | 2792 MONTE MAR TER | | | LOS ANGELES | CA | 90064-3437 |
| SUZANNE G ANNIS | 6632 RICHPLAIN DR | | | | RICHLAND | MI | 49083-9737 |
| SUZANNE G BROWN | ATT SUZANNE B IRWIN | 6588 COPLEY AVE | | | SOLON | OH | 44139-4110 |
| SUZANNE G JONES | 709 WILLOW DR | | | | EUCLID | OH | 44132 |
| SUZANNE G KOMINSKI & | JOHN KOMINSKI | TR SUZANNE G KOMINSKI TRUST | UA 07/27/00 | 1402 KEY DRIVE | ALEXANDRIA | VA | 22302-3412 |
| SUZANNE G WAGNER | 6632 RICHPLAIN DR | | | | RICHLAND | MI | 49083-9737 |
| SUZANNE G WOOD | 816 MACALISTER DRIVE SE | | | | LEESBURG | VA | 20175-8905 |
| SUZANNE GAGNEBIN RICHARDSON | 1138 OLD CONNECTICUT PATH | | | | FRAMINGHAM | MA | 01701-4211 |
| SUZANNE GARDNER | 1224 ELM AVENUE | | | | PROVO | UT | 84604-2835 |
| SUZANNE GJELSVIK | 61 MARYLAND AVENUE | | | | LAKE HOPATCONG | NJ | 07849-1520 |
| SUZANNE GLENN | 1450 WEST LEESPORT RD | | | | LEESPORT | PA | 19533-9313 |
| SUZANNE GRACE EAGAN & | GEORGE LEE EAGAN JT TEN | PO BOX 32 | | | BELLFLOWER | CA | 90707-0032 |
| SUZANNE H CARLIN | PO BOX 548 | | | | FREDERICK | PA | 19435-0548 |
| SUZANNE H COLEMAN | 1408 E GATE DR | | | | VENICE | FL | 34285-7911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE H DURY | 1321 PRAIRIE LAWN | | | | GLENVIEW | IL | 60025-2619 |
| SUZANNE H HEAKIN | 4115 LEAVITT DR | | | | WARREN | OH | 44485-1104 |
| SUZANNE H LANE | 45 W 702 WHEELER RD | | | | SUGAR GROVE | IL | 60554-9540 |
| SUZANNE H LEFEBVRE | 103 SEASIDE PLACE | | | | SEA GIRT | NJ | 08750-3224 |
| SUZANNE H MCCLEMENS | 119 FLAT ROCK LN | | | | STOYSTOWN | PA | 15563-8366 |
| SUZANNE H MYERS | 1283 ALTOONA AVE | | | | SPRING HILL | FL | 34609-6314 |
| SUZANNE H OCONNOR | 18 MONFORT RD | | | | PORT WASHINGTON | NY | 11050-3343 |
| SUZANNE H SCHILLER | TR UA 04/27/00 | SUZANNE H SCHILLER TRUST | 145 NE EDGWATER DR APT 4303 | | STUART | FL | 34996-4481 |
| SUZANNE H SCHILLER | TR SUZANNE H SCHILLER TRUST | UA 04/27/00 | 145 NE EDGEWATER DR #4303 | | STUART | FL | 34996-4481 |
| SUZANNE H SPRINGER | 2549 MARY FOX DRIVE | | | | GULF BREEZE | FL | 32561-5520 |
| SUZANNE H TODT | 1050 CAPRI ISLES BLVD | APT 203 | | | VENICE | FL | 34292-4472 |
| SUZANNE H. LEFEBVRE | CGM IRA ROLLOVER CUSTODIAN | 103 SEASIDE PLACE | | | SEA GIRT | NJ | 08750-3224 |
| SUZANNE HAGGERTY | CUST TIMOTHY S HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAGGERTY | CUST JAMIE SUE HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAGGERTY | CUST DEBBIE L HAGGERTY UGMA OH | 3718 ROSE GLENN DR | | | TOLEDO | OH | 43615-1136 |
| SUZANNE HAMLET | 27 OAK GROVE LANE | | | | EDISON | NJ | 08820-3620 |
| SUZANNE HAYDUCKS | 11 LIBERTY DR | | | | DAYTON | NJ | 08810-1612 |
| SUZANNE HOGAN | 132 SUNRISE TERR | | | | WEST SENECA | NY | 14224-4516 |
| SUZANNE I ALEXANDER | 2290 STONE BROOK LN | | | | FLUSHING | MI | 48433-3502 |
| SUZANNE I BLAINE | 466 BEACH 136TH ST | | | | ROCKAWAY PARK | NY | 11694-1326 |
| SUZANNE I DAWSON | 2900 ANGUS CIR | | | | MOLINO | FL | 32577-4903 |
| SUZANNE I THIBAULT | 1375 INDIAN MOUND E | | | | BLOOMFIELD | MI | 48301-2255 |
| SUZANNE IEZZI | CUST MARCUS ANTHONY IEZZI UGMA PA | 80 LAKEWOOD RD | | | GREENSBURG | PA | 15601-9746 |
| SUZANNE J BALL | CUST BARBARA ANN BALL UGMA MI | 1361 EASON | | | WATERFORD | MI | 48328-1277 |
| SUZANNE J BIRKELAND | 3075 5TH STREET | | | | BOULDER | CO | 80304-2501 |
| SUZANNE J CALDWELL | TOD DTD 03/11/2009 | 2656 LEGENDS WAY | | | ELLICOTT CITY | MD | 21042-2200 |
| SUZANNE J CIPPARULO | 35 HEDGEROW ST | | | | PISCATAWAY | NJ | 08854-6502 |
| SUZANNE J DE PEW & | GLEN L DE PEW JT TEN | 10344 BARNES RD | | | EATON RAPIDS | MI | 48827-9298 |
| SUZANNE J GUTOWSKI | 14899 EUCLID AVE | ALLAN PARK | | | ALLEN PARK | MI | 48101 |
| SUZANNE J RITTER | 52 CARLSON WAY | | | | DOWNINGTOWN | PA | 19335-2262 |
| SUZANNE J WORDEN | R D 2 | | | | PENN YAN | NY | 14527 |
| SUZANNE J WORDEN & | EDWIN H WORDEN JT TEN | R D 2 | | | PENN YAN | NY | 14527 |
| SUZANNE J YATES | 4280 SENECA ST | | | | BRUTUS | MI | 49716-5127 |
| SUZANNE JACOBSON C/F | NOAH JACOBSON UGMA/TX | 7711 FLAX | | | HOUSTON | TX | 77071-2611 |
| SUZANNE JIMENEZ | 37 RUE MARTINE | | | | MIRAMAR BEACH | FL | 32550-4909 |
| SUZANNE JOHNSON | 323 COTTAGE AV | | | | HOQUIAM | WA | 98550-1005 |
| SUZANNE JONES | 109 CLEARBROOK LANDING | | | | YORKTOWN | VA | 23692-6171 |
| SUZANNE JONES | 401 STONEWAY LANE | | | | CHATTANOOGA | TN | 37421-3440 |
| SUZANNE JOY HUNTER | 9002 GLEN EAGLE WAY | | | | TALLAHASSEE | FL | 32312-4013 |
| SUZANNE K DANIELS | 10084 LONG LAKE RD | | | | MARION | MI | 49665-9526 |
| SUZANNE K MILLER | PO BOX 387 | | | | MANCHESTER | MI | 48158-0387 |
| SUZANNE K MUNITZ | CUST MISS LAURA HELENE MUNITZ U/THE | ILL | U-G-M-A | 1165 LINDEN AVE | DEERFIELD | IL | 60015-2131 |
| SUZANNE K SMYCZYNSKI | 34070 FLOWER HILL | | | | FRASER | MI | 48026 |
| SUZANNE KAPLAN BLALOCK | 110 PLANTATION WAY | | | | ACKWORTH | GA | 30101-7727 |
| SUZANNE KELLAR | 410 BIRCH AVE | | | | GOOSE CREEK | SC | 29445-3004 |
| SUZANNE KELLEY & | EDA KELLEY JT TEN | 7145 GREEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55427-4105 |
| SUZANNE KENNELLY | 133 BERGEN COURT | | | | RIDGEWOOD | NJ | 07450-4603 |
| SUZANNE KINSELLA CAPRISE | 130 SEDONA WAY | | | | PALM BCH GARDENS | FL | 33418-1712 |
| SUZANNE KITCHEL OGLE | 1010 BEAR CANYON RD | | | | BOZEMAN | MT | 59715-6635 |
| SUZANNE KOPRINCE SEBERT | 143 A HENRY ST | | | | BROOKLYN | NY | 11201-2501 |
| SUZANNE KRYDA | CUST AMBER JEAN KRYDA UGMA NY | 43 FULLER AVE | | | FLORAL PARK | NY | 11001-2924 |
| SUZANNE KRYDA | CUST CHRISTOPHER KRYDA UNDER | UNFIROM GIFTS TO MINORS ACT | NY | 43 FULLER AVE | FLORAL PARK | NY | 11001-2924 |
| SUZANNE KWOKA | PO BOX 7 | | | | MINOT | ME | 04258-0007 |
| SUZANNE L BARCOMB | 5 MEADE RD | | | | AMBLER | PA | 19002-5122 |
| SUZANNE L BURCHAM | ATTN SUZANNE BURCHAM HULL | 5038 MAIN ST | | | MAYSLICK | KY | 41055-9771 |
| SUZANNE L DIETZ | 6788 RAPIDS ROAD | | | | LOCKPORT | NY | 14094-9512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE L DREYER & | WILLIAM DREYER JT TEN | 14845 SW 54TH ST | | | MIRAMAR | FL | 33027-2608 |
| SUZANNE L FLYNT | 626 RICE FARM RD | | | | BRATTLEBORO | VT | 05301-9573 |
| SUZANNE L GAVEL | 38173 BLOOMFIELD DR | | | | LIVONIA | MI | 48154-1136 |
| SUZANNE L HULL | 3972 DAYSPRING COURT | | | | OKEMOS | MI | 48864-5228 |
| SUZANNE L LARY | 20 CROSS WIND | | | | PLYMOUTH | MA | 02360-7746 |
| SUZANNE L LAUTERBACH | 8 CORTLAND CIRCLE | | | | LAKE ZURICH | IL | 60047-2334 |
| SUZANNE L MAC KENZIE CUST FOR | DIANA H MAC KENZIE UTMA MA | P O BOX 133 | | | CHATHAM | MA | 02633-0133 |
| SUZANNE L MAURICE | 5115 VAN KLEECK ST 3F | | | | ELMHURST | NY | 11373-4261 |
| SUZANNE L MEYER AND | G F MEYER JR JTWROS | 2 ELLSWORTH | | | SAINT LOUIS | MO | 63124-1414 |
| SUZANNE L MOLYNEUX | PO BOX 53 | | | | ANNANDALE | NJ | 08801-0053 |
| SUZANNE L NUNN | 10225 MILL POINTE DR | | | | GOODRICH | MI | 48438-9312 |
| SUZANNE L SCOTT | PO BOX #883 | | | | OWOSSO | MI | 48867-0883 |
| SUZANNE L STRALEY | CUST LAUREN G STRALEY | UGMA MI | 707 KRYSTAL CREEK COURT | | FLUSHING | MI | 48433 |
| SUZANNE L VASKO | 2806 FOX CV | | | | OXFORD | MI | 48370 |
| SUZANNE L WILLIAMS & | PAUL D WILLIAMS JTWROS | TOD DTD 09/12/2005 | 109 APPLE LOOP | | NACHES | WA | 98937-8821 |
| SUZANNE L ZAPPITELLO & | JOHN M ZAPPITELLO JT TEN | 1304 COVE PL | | | TAVARES | FL | 32778-2943 |
| SUZANNE L ZIMMERMAN | 43707 HAYES RD | APT 32 | | | STERLING HTS | MI | 48313-2272 |
| SUZANNE LABOUTELEY | 27 LITCHFIELD ST | | | | SPRINGFIELD | VT | 05156-2513 |
| SUZANNE LAMELZA   AND | VINCENT LAMELZA | JT TEN | 836 PARRY RD | | DELRAN | NJ | 08075 |
| SUZANNE LAUDUMIEY LINDEN | 20902 OAK RIDGE | | | | LAGO VISTA | TX | 78645-6057 |
| SUZANNE LAWES RUUD | 24 MEADOWBANK RD | | | | OLD GREENWICH | CT | 06870 |
| SUZANNE LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| SUZANNE LEE BRENNER | TR SUZANNE LEE BRENNER LIVING TRUST | UA 12/10/04 | 2600 E LAKESHORE DRIVE | | GRAYLING | MI | 49738-9773 |
| SUZANNE LEEN & | ROBERT LEEN JT TEN | 20 GOLDFIELDS AVE | | | LANGHORNE | PA | 19047-3412 |
| SUZANNE LEHMAN | CGM IRA CUSTODIAN | 560 VILLAGE CIRCLE | | | BLUE BELL | PA | 19422-1637 |
| SUZANNE LIEBERMAN AND JOSEPH | LIEBERMAN CO-TTEES FBO SUZANNE | LIEBERMAN AND JOSEPH LIEBERMAN | TRUST U/A/D 11/19/97 | 65 ELLENDALE CIRCLE | SPRINGFIELD | MA | 01128-1140 |
| SUZANNE LILLIAN PALMQUIST | 7 HILLVALE DR | | | | ST LOUIS | MO | 63105-3035 |
| SUZANNE LOIBL | 25670 LIVINGSTON CIRCLE | | | | FARMINGTON HILLS | MI | 48335-1250 |
| SUZANNE LOVE TALBOTT | 2848 LANDING DR | | | | MARIETTA | GA | 30066-2370 |
| SUZANNE M APGAR | 155 READINGTON ROAD | | | | BRANCHBURG | NJ | 08876-3413 |
| SUZANNE M BABBITT & | JANET WARNER JT TEN | 1352 ROBINWOOD DR | | | FLUSHING | MI | 48433-1851 |
| SUZANNE M BELSTERLING | 2626 IVYGLEN STREET | | | | PITTSBURGH | PA | 15227-1708 |
| SUZANNE M BERQUIST & | EMMA JEAN BERQUIST JT TEN | PO BOX 181 | | | DAVISBURG | MI | 48350-0181 |
| SUZANNE M BOECK | 3221 E DIX DR | | | | MILTON | WI | 53563-9245 |
| SUZANNE M BRICKLEY & | GERALD R BRICKLEY JT TEN | 793 LEWISTON DRIVE | | | SAN JOSE | CA | 95136-1515 |
| SUZANNE M CONWAY | 9405 CAIN DR NE | | | | WARREN | OH | 44484-1714 |
| SUZANNE M COOK | 1093 W DALE AVE | | | | MUSKEGON | MI | 49441-2248 |
| SUZANNE M CRAIG | 725 PASCOE COURT | OSHAWA ON  L1K 1T1 | CANADA | | | | |
| SUZANNE M CURTIN | 654 WEST MAPLE AVENUE | | | | EL SEGUNDO | CA | 90245-2005 |
| SUZANNE M CUSHMAN | 1476 BRADY | | | | BURTON | MI | 48529-2012 |
| SUZANNE M DAVISON | 618 W. NICHOLAS | | | | FRACKVILLE | PA | 17931-2024 |
| SUZANNE M DIMARCELLO & | NICHOLAS DIMARCELLO JT TEN | 250 JACKSON STREET | | | BRIDGEWATER | NJ | 08807-3059 |
| SUZANNE M DUNLAP & | RANDOLPH O DUNLAP JT TEN | 6350 BAKER RD | | | BRIDGEPORT | MI | 48722-9788 |
| SUZANNE M ELROD | 1281 AN CO RD 336 | | | | PALESTINE | TX | 75801-9246 |
| SUZANNE M ELWELL | ROBERT G ELWELL JT TEN | 8465 E HOUGHTON LAKE DR | | | HOUGHTON LAKE | MI | 48629-9589 |
| SUZANNE M ESPER & | ROBERT ESPER JT TEN | 32446 NEWCASTLE DR | | | WARREN | MI | 48093-6151 |
| SUZANNE M FLICK | 315 OLD HWY 31E | | | | BETHPAGE | TN | 37022-8264 |
| SUZANNE M FRANK | 14858 TYBEE ISLAND DR | | | | NAPLES | FL | 34119-4826 |
| SUZANNE M FREEMAN | 2201 IVY DR | | | | ANDERSON | IN | 46011-3826 |
| SUZANNE M GADDIS | PO BOX #171 | | | | DAVISBURG | MI | 48350-0171 |
| SUZANNE M GOODMAN & | DONALD G GOODMAN JT TEN | 1005 DIXON DR | | | NEWARK | DE | 19711-2508 |
| SUZANNE M GUTILE | 6526 N VALENTINE | | | | FRESNO | CA | 93711-0933 |
| SUZANNE M HART | 639 HIGHLAND PARK DR | | | | BILLINGS | MT | 59102-1908 |
| SUZANNE M HELFMAN | 41449 PELHAM COURT | | | | FREMONT | CA | 94539-4528 |
| SUZANNE M HOPKINS | 12851 W TOWNSEND RD | | | | FOWLER | MI | 48835-8272 |
| SUZANNE M KANE & | MELVIN B ROMANS JT TEN | 231 QUAIL'S TRAIL | | | WESTLAKE VILLAGE | CA | 91361-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZANNE M KAYSER | 2630 PARKSIDE DR | | | | FLINT | MI | 48503-4662 |
| SUZANNE M KIRBY | CUST MARY ELIZABETH MYSLIWIEC | UTMA MI | 314 VINEWOOD | | WYANDOTTE | MI | 48192-5804 |
| SUZANNE M KIRBY | CUST DANIEL T MYSLIWIEC JR | UTMA MI | 314 VINEWOOD | | WYANDOTTE | MI | 48192-5804 |
| SUZANNE M MANN | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 |
| SUZANNE M MANSUY | ATTN SUZANNE M HOPPLE | 4790 AUGUSTA DR | | | MECHANICSBURG | PA | 17050-2295 |
| SUZANNE M MARTIN | 6381 MARTIN DRIVE | | | | ROME | NY | 13440-7431 |
| SUZANNE M MATHEWS | 3410 EAGLE CREST CT | | | | WASHINGTON | MO | 63090-5574 |
| SUZANNE M MC KONE | 400 E MAIN ST | | | | FLUSHING | MI | 48433-2030 |
| SUZANNE M MCCARTNEY | 498 BELDALE | | | | TROY | MI | 48085 |
| SUZANNE M MCDERMOTT | 28 CEDAR ST | | | | JERSEY CITY | NJ | 07305-4861 |
| SUZANNE M MCKONE & | ROBERT B MCKONE JT TEN | 400 E MAIN | | | FLUSHING | MI | 48433-2030 |
| SUZANNE M MIKLOS | 2871 ASPEN LANE | | | | BLOOMFIELD HL | MI | 48302-1014 |
| SUZANNE M NELSON | 6603 APACHE CIR | | | | CINCINNATI | OH | 45243-2403 |
| SUZANNE M NOVAK | 1260 SOUTH DOUGLAS DRIVE | | | | LAS VEGAS | NV | 89102-1816 |
| SUZANNE M O'BRIEN | 920 DOGWOOD DR | APT 460 | | | DELRAY BEACH | FL | 33483-4934 |
| SUZANNE M PALMER | 1767 BEACHFIELD RD | | | | ANNAPOLIS | MD | 21401-6005 |
| SUZANNE M PARRY | 7330 SATSUMA | | | | HOUSTON | TX | 77023-2545 |
| SUZANNE M PEDUTO | ATTN SUZANNE M PEDUTO DILIONE | 50 CAYUGA AVE | | | OCEANPORT | NJ | 07757-1764 |
| SUZANNE M REYNOLDS | 2662 COREY AVE | | | | WATERFORD | MI | 48328-2724 |
| SUZANNE M ROE & | MITCHELL D ROE TEN ENT | 9251 TAMARACK DR | | | MEADVILLE | PA | 16335-5849 |
| SUZANNE M SALO | 6504 JACKSON AVE | | | | PITTSBURGH | PA | 15206-2236 |
| SUZANNE M SCHLEYER | 36611 ENGLISH DR | | | | STERLING HTS | MI | 48310-4330 |
| SUZANNE M SHERWOOD | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 |
| SUZANNE M SNIADACH & | JOHN A SNIADACH JT TEN | 214 SOUTH GRANDVIEW BLVD | | | WAUKESHA | WI | 53188-4740 |
| SUZANNE M SNYDER | 2015 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439-5208 |
| SUZANNE M SNYDER & | AUSTIN L SNYDER JT TEN | 2015 FOX HILL DR APT 10 | | | GRAND BLANC | MI | 48439-5208 |
| SUZANNE M STELMACH | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 |
| SUZANNE M SUSKO | 1474 BIRCH RUN DRIVE NE | | | | WARREN | OH | 44483-4593 |
| SUZANNE M SWAIN | 50467 RIVERSIDE DR | | | | MC COMB | MI | 48044-1239 |
| SUZANNE M TEICHERT & | ROBERT L TEICHERT | TR TEICHERT FAMILY TRUST | UA 5/10/01 | 565 70TH AVE | ST PETE BEACH | FL | 33706-2014 |
| SUZANNE M TERPSTRA | 20142 DEERING | | | | LIVONIA | MI | 48152-2312 |
| SUZANNE M VERHOEVEN | ATTN S BUFFAMANTI | 3921 ROBINSON RD E | | | AMHERST | NY | 14228-2012 |
| SUZANNE M WILSON | 301 EMERSON RD | | | | CLARKSBURG | WV | 26301-9724 |
| SUZANNE M. BEGENY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2711 ASHBURTON CT. | | ROCHESTER | MI | 48306-4928 |
| SUZANNE M. GREIDER, M.D. | SUZANNE M. GREIDER MP PLAN | 460 EDGEWOOD LANE | | | NORTHFIELD | IL | 60093-2748 |
| SUZANNE M. GREIDER, M.D. | TOD BENE AMIN A., OMAR B., | JIMSHED A., SARAH K. GILLAN | SUBJECT TO STA TOD RULES | 460 EDGEWOOD LANE | NORTHFIELD | IL | 60093-2748 |
| SUZANNE MACK | 1082 PASCOE AVE | | | | SAN JOSE | CA | 95125-2720 |
| SUZANNE MADORMO-SMITH | 2804 WINTER OAKS WAY | | | | OAKHILL | VA | 20171-4221 |
| SUZANNE MADSEN | 6167 S OLD ORCHARD LN | | | | SALT LAKE CITY | UT | 84121 |
| SUZANNE MALLESON MARAK | 9 UNION ST | | | | FRANKLIN | MA | 02038-2021 |
| SUZANNE MARIE KRAUSE | 8314 ORANGE COURT | | | | ALEXANDRIA | VA | 22309-2139 |
| SUZANNE MARIE SCHNEIDER | 945 BARRINGOTN RD | | | | GROSSE POINTE PARK | MI | 48230-1749 |
| SUZANNE MARIE SNYDER | 3720 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| SUZANNE MARY SMOLEY | 406 ROSEWOOD COURT | | | | ROSEVILLE | CA | 95747-7850 |
| SUZANNE MC CORMICK | 1377 WILLARD AVE | | | | POCATELLO | ID | 83201-3536 |
| SUZANNE MC CRUMB | 3091 SHANNON LANE | | | | BAY CITY | MI | 48706-2349 |
| SUZANNE MCGEE | 181 LAKE VALHALLA | | | | EAST STROUDSBURG | PA | 18301-8665 |
| SUZANNE MORTEN | 18031 MYRTLE AVE. | | | | SONOMA | CA | 95476-3692 |
| SUZANNE MOSESSO | CUST STASIA MOSESSO UTMA VA | 351 AYRHILL AVE NE | | | VIENNA | VA | 22180-4726 |
| SUZANNE MOSESSO | CUST KATHERINE M MOSESSO UTMA VA | 351 AYRHILL AVENE | | | VIENNA | VA | 22180-4726 |
| SUZANNE MULLER KOEGLER | 75 PRINCETON OVAL | | | | FREEHOLD | NJ | 07728-5352 |
| SUZANNE N MILLER | 17906 NE 154TH ST | | | | WOODINVILLE | WA | 98072-6379 |
| SUZANNE N ZAHNOW | 2865 MAHONING AVE NW | | | | WARREN | OH | 44483-2025 |
| SUZANNE NESTLE | 31 HIGHLAND TERR | | | | FORT PLAIN | NY | 13339-1457 |
| SUZANNE O BACKOWSKI | 4996 DRIVEMERE ROAD | | | | HILLIARD | OH | 43026-1515 |
| SUZANNE O LUTZ | CUST VANESSA OREON LUTZ UGMA CA | 1459 TREAT BLVD | APT 615 | | WALNUT CREEK | CA | 94597-7928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | |
| SUZANNE OUELLETTE | 15285 JEAN MAURICE | MIRABEL QC  J7N 2A2 | CANADA | | | | |
| SUZANNE OVERHOLT | 67181 210TH AVE | | | | WABASHA | MN | 55981 |
| SUZANNE P BROWNING | 14196 132ND AVE NE | | | | THIEF RIVER FALLS | MN | 56701-8400 |
| SUZANNE P DIETZ | 3364 BARROW ISLAND RD | | | | JUPITER | FL | 33477 |
| SUZANNE P DIETZ & | ROBERT S DIETZ JT TEN | 3364 BARROW ISLAND RD | | | JUPITER | FL | 33477 |
| SUZANNE P HENLEY | 3511 48TH STREET | | | | LUBBOCK | TX | 79413-4010 |
| SUZANNE P JOLLIFF | 1245 W ALLUVIAL AVE | | | | FRESNO | CA | 93711-0502 |
| SUZANNE P JOLLIFF & | RICHARD W JOLLIFF JR JT TEN | 1245 WEST ALLUVIAL AVENUE | | | FRESNO | CA | 93711-0502 |
| SUZANNE P SEALS | 123 E NEW ENGLAND | | | | COLUMBUS | OH | 43085 |
| SUZANNE P SUGG | PO BOX 5069 | | | | SAN ANGELO | TX | 76902-5069 |
| SUZANNE P WOODS | 1598 CHOWNINGS GLEN | | | | WIXOM | MI | 48393-1616 |
| SUZANNE PEEPLES | 1263 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-4290 |
| SUZANNE PERRY | 1411 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027 |
| SUZANNE PRICE | FREDERICK PRICE TTEE | U/A/D 07-20-1995 | FBO SUZANNE PRICE TRUST | 7832 ALLEN ROBERTSON PL | SARASOTA | FL | 34240-8633 |
| SUZANNE PROVANCHER | CUST MICHELLE PROVANCHER UGMA IL | 481 STILLWATER COURT | | | NAPERVILLE | IL | 60565-2474 |
| SUZANNE Q HODGE | PO BOX 443 | | | | CATAUMET | MA | 02534-0443 |
| SUZANNE R AULETA | 461 E HACIENDA DRIVE | | | | CORONA | CA | 92879 |
| SUZANNE R BULAT & | THOMAS J BULAT JT TEN | 285 CENTENNIAL OLYM PK DR #1905 | | | ATLANTA | GA | 30313 |
| SUZANNE R BUSBY AND | LAWRENCE P BUSBY JTWROS | 2070 SUNSET ROAD | | | GERMANTOWN | TN | 38138-4512 |
| SUZANNE R CLARK | PO BOX 7304 | | | | BLOOMFIELD HILLS | MI | 48302-7304 |
| SUZANNE R FAY | 608 CASCADE RD | | | | PITTSBURGH | PA | 15221-4604 |
| SUZANNE R FRENCH | CGM IRA CUSTODIAN | 1963 SW 16TH STREET | | | BOCA RATON | FL | 33486-8520 |
| SUZANNE R GORHAM | P.O. BOX 32 | | | | LENOX | MA | 01240-0032 |
| SUZANNE R JANUTOL | 5711 GLASGOW | | | | TROY | MI | 48098-3139 |
| SUZANNE R KENNEDY | 7234 WOODBURY DR | | | | FRANKLIN | WI | 53132-8994 |
| SUZANNE R LANK | 2408 E GARFIELD | | | | DAVENPORT | IA | 52803-2242 |
| SUZANNE R LARGE | 106 OAK HILL DR | | | | VALENCIA | PA | 16059-2336 |
| SUZANNE R RODRIGUEZ & | CARLOS RODRIGUEZ JT TEN | 2929 PRINCEVILLE DR | | | PICKERINGTON | OH | 43147-9809 |
| SUZANNE R THOMAS | 13088 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| SUZANNE R THOMAS | 10191 STONEYBROOK DR | | | | HUNTINGTON BEACH | CA | 92646-5420 |
| SUZANNE R THOMPSON | 10727 INTERLAKE AVE | | | | SEATTLE | WA | 98133-8907 |
| SUZANNE R YALE | 6007 JAN-MAR DR | | | | FALLS CHURCH | VA | 22041-2416 |
| SUZANNE RADKOWSKY | CUST NICHOLAS RADKOWSKY UTMA OH | 8799 LAKE IN THE WOODS RD | | | CHAGRIN FALLS | OH | 44023-4339 |
| SUZANNE RADKOWSKY | CUST KATHERINE RADKOWSKY | UTMA OH | 8799 LAKE IN THE WOODS TR | | CHAGRIN FALLS | OH | 44023-4339 |
| SUZANNE RAMSDEN | 135 TESSIE DR | | | | OWENS CROSS ROADS | AL | 35763-9583 |
| SUZANNE REA | 350 LOWELL COURT | | | | BLOOMFIELD HILLS | MI | 48304-3549 |
| SUZANNE REHOR | 36 CAPTAINS DR | | | | ISLIP | NY | 11751-4514 |
| SUZANNE RENEE COVEY | 13421 S 37TH PL | | | | PHOENIX | AZ | 85044-4540 |
| SUZANNE RILEY BROWN | 108 BRIDGE WATER DR | | | | MADISON | MS | 39110-8275 |
| SUZANNE ROBINSON | TR SUZANNE ROBINSON REVOCABLE | LIVING TRUST UA 3/20/00 | 9073 TARTAN RD | | CLARKSTON | MI | 48348-2455 |
| SUZANNE RUGGIERO | 1202 KNOLLWOOD RD | | | | DEERFIELD | IL | 60015-3338 |
| SUZANNE RUTH HUBER | PO BOX 305 | | | | TRUMBULL | CT | 06611-0305 |
| SUZANNE S BROWN | 201 ROUNDTOP | | | | BERNARDSVILLE | NJ | 07924-2113 |
| SUZANNE S BUTSKO | 622 CALLE VICENTE | | | | SAN CLEMENTE | CA | 92673-2902 |
| SUZANNE S EISELE | 6 NYBY RD | | | | ROCHESTER | NY | 14624-4822 |
| SUZANNE S ELDER & | DOUGLAS S ELDER SR JT TEN | 221 N ALLEGHANEY ST | | | BELLEFONTE | PA | 16823-1601 |
| SUZANNE S JONES CUST | CAMERON M JONES | 312 WOODCHUCK LN | | | HARWINTON | CT | 06791-1515 |
| SUZANNE S RUBIN | APT 12A | 980 FIFTH AVE | | | NEW YORK | NY | 10075 |
| SUZANNE S SATTERFIELD | 11120 WREN DR | | | | NORTH HUNTINGDON | PA | 15642-7406 |
| SUZANNE S SHEPPE | 929 ST CLAIR AVE | | | | CHARLOTTESVLE | VA | 22901 |
| SUZANNE SALAMON | 85 BAXTER ROAD | | | | BROOKLINE | MA | 02445-5707 |
| SUZANNE SCHIEDER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| SUZANNE SELLNER | 8820 SHINING OCEANS WAY | UNIT 111 | | | COLUMBIA | MD | 21045-5960 |
| SUZANNE SEMEL | 1264 E 26TH ST | | | | BROOKLYN | NY | 11210-4619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SUZANNE SENESKI | 9264 WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| SUZANNE SHOFF | 906 COLUMBIA RD | | | | MADISON | WI | 53705-2104 |
| SUZANNE SLADE & | DAVID SLADE JT TEN | 27 MOHAWK | | | PONTIAC | MI | 48341-1121 |
| SUZANNE SMITH | CGM IRA CUSTODIAN | 10891 FALLSINGTON COURT | | | CINCINNATI | OH | 45242-4233 |
| SUZANNE SPILAK | 6808 GRISWOLD RD | | | | SMITHS CREEK | MI | 48074-1710 |
| SUZANNE SPINGARN | 40 WEST 72ND STREET | APT.143 | | | NEW YORK | NY | 10023-4195 |
| SUZANNE STAFFORD | CUST CHRISTOPHER STAFFORD UTMA IL | 1921 TALON DR | | | NEW LENOX | IL | 60451 |
| SUZANNE STAHLER | 3222 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3285 |
| SUZANNE STEVENS | CUST DANIEL VINCENT BROWN UTMA VA | 11996 MEMORY LN | | | NOKESVILLE | VA | 20181-2334 |
| SUZANNE STEVENS | CUST COREY MICHAEL BROWN UTMA VA | 11996 MEMORY LN | | | NOKESVILLE | VA | 20181-2334 |
| SUZANNE STORTZ | 44328 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1583 |
| SUZANNE SULLIVAN | 2023 RUDY SERRS DR UNIT 2C | | | | ELDERSBURG | MD | 21784-6330 |
| SUZANNE SUNDHOLM | 20571 ALMADEN ROAD | | | | SAN JOSE | CA | 95120-3606 |
| SUZANNE SYMANIETZ | CGM IRA CUSTODIAN | 535 ILLINOIS RD APT #1 | | | WILMETTE | IL | 60091-2387 |
| SUZANNE T MC VEY & | SEAN D MC VEY JT TEN | 1001 MAC DONALD | | | FLINT | MI | 48507-2882 |
| SUZANNE T PERRY | 926 S GEORGE MASON DRIVE | | | | ARLINGTON | VA | 22204-1557 |
| SUZANNE T W GEYER | 611 MARTIN POINTE COURT | | | | WILDWOOD | MO | 63011-1762 |
| SUZANNE TARTAGLIA | 30576 JEANINE | | | | LIVONIA | MI | 48152-3476 |
| SUZANNE TAYLOR AND | THOMAS TAYLOR JTWROS | 12259 WOODLINE | | | FENTON | MI | 48430-3515 |
| SUZANNE TERESA CARPENTER | 19755 FRY RD | | | | NORTHVILLE | MI | 48167-2608 |
| SUZANNE THIBAULT | 1375 INDIAN MOUND E | | | | BLOOMFIELD | MI | 48301-2255 |
| SUZANNE TIPTON | PO BOX 23 | | | | BROWNSVILLE | TN | 38012-0023 |
| SUZANNE TYTE | PO BOX 463 | | | | AQUEBOGUE | NY | 11931-0463 |
| SUZANNE V ADDISON & | SALLY ADDISON WADE JT TEN | 26425 JEFFERSON | | | ST CLAIR SHORES | MI | 48081-2411 |
| SUZANNE V LONGSTREET & | JOHN W LONGSTREET JT TEN | 2761 BRIDLE | | | BLOOMFIELD HILLS | MI | 48304-1016 |
| SUZANNE V MARTIN | 142 WOODSIDE DR | | | | WASHINGTON | PA | 15301 |
| SUZANNE V THEBERT | 13226 WALTER | | | | WARREN | MI | 48088 |
| SUZANNE V TRUEBLOOD | 3861 TAMARACK | | | | COLOMA | MI | 49038-9472 |
| SUZANNE VIRGINIA OSBRINK | 11416 VIKING AVE | | | | PORTER RANCH | CA | 91326-1813 |
| SUZANNE W ARTZ | PO BOX 623 | | | | LA GRANGE | TX | 78945-0623 |
| SUZANNE W RAWLINGS | 14094 CANYON FALLS DR S | | | | JACKSONVILLE | FL | 32224-5802 |
| SUZANNE W SCHELLENGER | CGM IRA CUSTODIAN | 764 ASHBURTON DRIVE | | | NAPLES | FL | 34110-7905 |
| SUZANNE W WRIGHT | P O BOX 1057 | | | | AVON PARK | FL | 33826-1057 |
| SUZANNE WESTON | 77 14 113TH ST | | | | FOREST HILLS | NY | 11375-7110 |
| SUZANNE WHEELER | TOD DTD 03/06/07 | 9822 ISLANDSIDE DR | | | MONTGOMERY VILLAGE | MD | 20886-4209 |
| SUZANNE WHITE | 7556 OAKWOOD LANE | | | | HIGHLAND | CA | 92346-6840 |
| SUZANNE WILFORD | 4905 BIG TYLER RD | | | | CHARLESTON | WV | 25313-2303 |
| SUZANNE WILLETT MCCANN | 160 ALLENDALE CIRCLE | | | | TROWTMAN | NC | 28166-8685 |
| SUZANNE WILSON | 1522 CHAPMAN RD | | | | STANARDSVILLE | VA | 22973-3620 |
| SUZANNE WOLLBRINK | 401 N JEFFERSON | | | | MT STERLING | IL | 62353-1357 |
| SUZANNE WOODWARD | 5972 BENNETT'S CREEK LN | | | | SUFFOLK | VA | 23435-1704 |
| SUZANNE ZIMMERMAN | 1215 W PIERCE | | | | HOUSTON | TX | 77019-4145 |
| SUZEN L WOOLLEY & | STEVE WOOLLEY JT TEN | 5690 LORETTA DR | | | YOUNGSTOWN | OH | 44512-3711 |
| SUZETTE DOUGLAS | TR SUZETTE DOUGLAS TRUST | UA 02/21/00 | 407 S BEVERLY LN | | ARLINGTON HEIGHTS | IL | 60005-2101 |
| SUZETTE J SHEPHERD HEISTAND | 3110 MEANDERING WAY | CONDO 102 | | | FORT MYERS | FL | 33905-6276 |
| SUZETTE L HARRELSON | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 |
| SUZETTE M MEGGITT | 7185 ELDERWOOD CI | APT 15 | | | CLARKSTON | MI | 48346-1596 |
| SUZETTE M ROBINSON | 8057 COVENTRY ST | | | | WESTLAND | MI | 48185-1832 |
| SUZETTE TYLER | 1724 VASSAR DR | | | | LANSING | MI | 48912-5114 |
| SUZIE MASSE LEVES | 11605 SALK | MONTREAL-NORD QC  H1G 4Y7 | CANADA | | | | |
| SUZIE TAVARES | 46 ABBOTT STREET | | | | LAWRENCE | MA | 01843-1508 |
| SUZLETTE PAULYNN WILLIAMS | U/GDNSHP OF SHERYL LYNN | WILLIAMS | 19550 LAKE DR | | HILLMAN | MI | 49746 |
| SUZON A SIMMONS | TOD DTD 10/23/2007 | 3707 BALFOUR CT | | | FLINT | MI | 48507-1405 |
| SUZON W DUMAS | 38444 KINGSWAY CT | | | | FARMINGTON HILLS | MI | 48331-1651 |
| SUZY A WILLIAMS | 11903 S RIDGEWAY AVE | APT 9 | | | ALSIP | IL | 60803-1126 |
| SUZY B CONANT | 1720 GILLETTE CRST | | | | S PASADENA | CA | 91030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUZY RABENS | 6711 CARPENTER AV | | | | WINDSOR HEIGHTS | IA | 50311-1628 |
| SUZY T ALEXANDER | 56 DOCKSIDE CIR | | | | REDWOOD CITY | CA | 94065-1770 |
| SUZZAN NUTTING | CUST ALBERT B NUTTING | UTMA AZ | 1459 FURLONG COURT | | IRVING | TX | 75060 |
| SUZZANNE LYN KANE | 1109 CAWOOD ST | | | | LANSING | MI | 48915-1433 |
| SVARCS FAMILY | UAD 11/10/84 | ANTONS SVARCS & DZINTRA SVARCS | TTEES | 376 MELLOW LANE | LA CANADA | CA | 91011-2749 |
| SVEIN A PEDERSEN | SOLVANGEN 80 | N-2013 SKJETTEN | NORWAY | | | | |
| SVEN GIBSON | 9305 RIVERCLUB PKWY | | | | DULUTH | GA | 30097-2410 |
| SVEN LAVINE | 3730 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110 |
| SVEN M FORSMARK & | HELEN M FORSMARK | TR FORSMARK LIVING TRUST | UA 11/25/97 | 7167 DRIFTWOOD DR | FENTON | MI | 48430 |
| SVEND A HANSEN | 1244 BLESSING RD | | | | ALBERTVILLE | AL | 35951-8039 |
| SVEND HENNINGSEN | SOLVINGET 41 | DK 2680 SOLROD STRAND | DENMARK | | | | |
| SVK LLC | PO BOX 3207 | | | | LAKE CHARLES | LA | 70602-3207 |
| SWAGMAN INVESTMENTS LTD TTEE | FBO MCGILL FAMILY TRUST | U/A/D 09/04/07 | 3/8 MILSON ROAD | CREMORNE NSW,AUSTRALIA | | | |
| SWAN LAKE 4-H CLUB | ATTN DOUG EHLERS | RR 1 BOX 713 | | | MORRIS | MN | 56267-9432 |
| SWAN LIBRARY | PERM IMP. FUND #1 | 4 NORTH MAIN STREET | | | ALBION | NY | 14411-1241 |
| SWAN SWANSON JR & | ROSANNA SWANSON | TR SWAN JR & ROSANNA SWANSON | LIVING TRUST UA 06/28/00 | 633 CONNER CREEK DRIVE | FISHERS | IN | 46038-1833 |
| SWANN E PARKS | 3634 CLAIRICE COVE | | | | MEMPHIS | TN | 38133-0961 |
| SWANNY FURDEN | PO BOX 4480 | | | | YOUNGSTOWN | OH | 44515-0480 |
| SWANS ISLAND METHODIST | CHURCH | C/O JANE SAVAGE | PO BOX 324 | | SWANS ISLAND | ME | 04685-0324 |
| SWATI R KASBEKAR | 6 HERITAGE RD | | | | SHREWSBURY | MA | 01545-2800 |
| SWAYZE W GARDNER | TOD DTD 08/29/2006 | 201 CHELSEA DR | | | PANAMA CITY BEACH | FL | 32413-1406 |
| SWEARL J TOWNER | PO BOX 310523 | | | | FLINT | MI | 48531-0523 |
| SWEDE & CO | 21 MADISON PLAZA | STE 152 | | | MADISON | NJ | 07940-2354 |
| SWEETIE L VICKERS | PO BOX 310152 | | | | FLINT | MI | 48531-0152 |
| SWENSON IRREV FAMILY TRST | U/A/D 12/21/92 | JOHN F SWENSON TTEE | 114 WATER POINTE CT | | MIDLOTHIAN | VA | 23112-2202 |
| SWID REVOCABLE TRUST | SCOTT A SWID & JODI L SWID TTEES | UAD 12-19-99 | 740 RIVER OAKS TRAIL | | MOSINEE | WI | 54455-7937 |
| SWIETLANA GARBARSKA ACF | ADAM LEE GLENN U/NY/UTMA | 470 2ND AVENUE | #20 | | NEW YORK | NY | 10016-9112 |
| SY GLASSER AND | ILLENE GLASSER JTWROS | 69 AUTUMN DRIVE | | | PLAINVIEW | NY | 11803-6605 |
| SY R WARCHOL | 21402 MAYS LAKE DR | | | | CRESTHILL | IL | 60403 |
| SYBIL ALICE TASKER & | MARK DUELL TURNER JT TEN | PSC 4542 BOX 137 | | | FPO | AE | 09835 |
| SYBIL ANN NORMAN | 4117 KARL RD APT 201 | | | | COLUMBUS | OH | 43224 |
| SYBIL ANN ROGERS | 109-39TH STREET | | | | VIENNA | WV | 26105-1725 |
| SYBIL BERNSTEIN,JOEL WIENER TT | FBO BERNSTEIN STANDARD MAR TR | U/A/D 11/21/02 | C/O JOEL WIENER/WIENER,GOODMAN | 10 INDUSTRIAL WAY EAST, STE 2 | EATONTOWN | NJ | 07724-3333 |
| SYBIL C LINDAHL | 1630 PROSPECT AVE | | | | DES PLAINES | IL | 60018-2336 |
| SYBIL DICKEY | 4914 94TH ST | | | | LUBBOCK | TX | 79424-4812 |
| SYBIL E RAESIDE & | REVA WUJCIK & | JOHN C RAESIDE JR JT TEN | 16971 WOODWORTH | | REDFORD | MI | 48240-2457 |
| SYBIL ESTELLE PARRISH | 3105 STATE ROUTE 133 | | | | BETH | OH | 45106-8323 |
| SYBIL G JONES | 903 MEADOWLAKE RD | | | | BLAIR | SC | 29015-9145 |
| SYBIL H VICKNAIR | 729 MYSTIC AVE | | | | TERRYTOWN | LA | 70056-3005 |
| SYBIL H WAYBURN | 5306 ISLE ROYAL CT | | | | WEST BLOOMFIELD | MI | 48323-3431 |
| SYBIL HEATON | 9207 BURGER LANE | | | | HOUSTON | TX | 77040-3413 |
| SYBIL HODGES REEVES | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| SYBIL J DEKEYSER & | JAMES T DEKEYSER JT TEN | 18921 CANDLELIGHT DR | | | ROSEVILLE | MI | 48066-1204 |
| SYBIL KLEIN | 4052 VANDA LANE | | | | FAIRFAX | VA | 22031-3310 |
| SYBIL L LEVIE | 307 MARSHALL AVE | | | | MONTEZUMA | GA | 31063-1324 |
| SYBIL L SMITH CRENSHAUX | PO BOX 388 | | | | GRAND BLANC | MI | 48480 |
| SYBIL LENORE CAREY & | DAVID LAWRENCE CAREY JT TEN | APT 325 | 1700 CEDARWOOD DRIVE | | FLUSHING | MI | 48433-3606 |
| SYBIL M WILLIAMS & | JOHN A WILLIAMS JT TEN | 61 YOUNGS RD | | | POMFRET CENTER | CT | 06259-2227 |
| SYBIL MARIE T JEDRZEJEWSKI | 11369 ARROWHEAD TRAIL | | | | HALES CORNERS | WI | 53130-2468 |
| SYBIL MEADOWS | 2224 OLDS ST | | | | SANDUSKY | OH | 44870-1913 |
| SYBIL N BRISLAIN | CUST UNDER THE LAWS OF OREGON FOR | GREGORY JOHN BRISLAIN | 250 VALLOMBROSA AVE | STE 125 | CHICO | CA | 95926-3973 |
| SYBIL P WATSON | 2570 FOOTHILLS DR | | | | HOOVER | AL | 35226-2311 |
| SYBIL R COOK | 2220 MOUNTAIN LAKE TERR | | | | BIRMINGHAM | AL | 35226-1123 |
| SYBIL R VAUGHN | 202 SPEARMAN AVE | | | | FARRELL | PA | 16121-2112 |
| SYBIL SWIFT | 8549 IRWIN RD | APT 134 | | | BLOOMINGTON | MN | 55437-1546 |
| SYBIL W VANN FAMILY TRUST | UAD 09/20/85 | J D VANN III & J D VANN IV & | J F VANN TTEES | 1216 RENNIE AVE | RICHMOND | VA | 23227-4723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYBLE C DEWAR | 2046 EAST WEBBER | | | | BURTON | MI | 48529-2412 |
| SYBLE J MARTIN | 3024 CHETWOOD | | | | DEL CITY | OK | 73115-1929 |
| SYBLE L ERICKSEN | 3003 S CANAL DR | | | | FLORENCE | SC | 29505-7503 |
| SYBLE L ERICKSEN & | FREDERICK S ERICKSEN JT TEN | 3003 S CANAL DR | | | FLORENCE | SC | 29505-7503 |
| SYDELL FORMAN | 94 BENTLEY CT | | | | DEERFIELD | IL | 60015-4873 |
| SYDELL GOMBERG & | EUGENE ARKIN JT TEN | 62 MILFORD LANE | APT E | | SUFFERN | NY | 10901-7938 |
| SYDELL LEVY | CUST ROBERT LEVY U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 252 7TH AVENUE #16B | | NEW YORK | NY | 10019 |
| SYDELLE DITCHEK | 137 GIRARD ST | | | | BROOKLYN | NY | 11235-3009 |
| SYDNA L HERREN-FREUND | 9356 BOOTH RD | | | | KIRTLAND | OH | 44094-5166 |
| SYDNEY A ABEL | 4 VAN DYCK CT | | | | POTOMAC | MD | 20854-3346 |
| SYDNEY A BEADON | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| SYDNEY A CAMERON JR | 804 FORTUNE DR | | | | MONROE | LA | 71203-2134 |
| SYDNEY A DALTON | 10374 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SYDNEY A ELSDEN | 7839 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3337 |
| SYDNEY A SPINK & | LINNEA SPINK | TR UA 03/01/88 SPINK | FAMILY | 185 TOWERVIEW DR APT 1202 | ST AUGUSTINE | FL | 32092-3622 |
| SYDNEY ANN HARDENBROOK | 409 COLUMBIA | | | | LEETONIA | OH | 44431-1219 |
| SYDNEY C BRONNENBERG | 1309 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| SYDNEY C DAY & | GARY L DAY JT TEN | 227 LORA LANE | | | PLEASANT LAKE | MI | 49272-9715 |
| SYDNEY C GEARING & | LOUCETRIA E GEARING JT TEN | 8054 GRENARD COURT | | | GRAND BLANC | MI | 48439-8158 |
| SYDNEY D SMITH | 4032 WOLCOTT PLACE | | | | ENGLEWOOD | OH | 45322-2643 |
| SYDNEY DARNELL TTEE | FBO SYDNEY JEAN KELBER DARNELL | TRUST U/A/D 10/18/95 | 9849 MEADOWOOD DRIVE | | RANCHO CUCAMONGA | CA | 91737-1692 |
| SYDNEY E HOSFORD | TR CL 6 U-W HARRY E CONWELL | PO BOX 104 | | | DALLAS CITY | IL | 62330-0104 |
| SYDNEY E HOSFORD U-W JESSIE | A CONWELL | PO BOX 104 | | | DALLAS CITY | IL | 62330-0104 |
| SYDNEY E MARTHINSON | 1055 ARDSLEY RD | | | | CHARLOTTE | NC | 28207-1815 |
| SYDNEY E SKENNION | CUST MICHAEL R MORENZI UTMA FL | 151 GRANADA ST | | | ROYAL PALM BEACH | FL | 33411-1308 |
| SYDNEY E SKENNION | CUST ALYSON D MORENZI UTMA FL | 151 GRANADA ST | | | ROYAL PALM BEACH | FL | 33411-1308 |
| SYDNEY FISHMAN & | JOYCE FISHMAN JT TEN | 7020 HALF MOON CIR NBR 111 | | | HYPOLUXO | FL | 33462-5498 |
| SYDNEY FLUCK & | RUTH S FLUCK TEN ENT | BOX 1344 | | | MILFORD | PA | 18337-2344 |
| SYDNEY H BLAZE CREDIT SHELTER | TRUST DTD 09/10/01 | CATHLEEN BLAZE KUPKE & | DOUGLAS ARTHUR BLAZE TTEES | 1620 MAYFLOWER COURT APT B419 | WINTER PARK | FL | 32792-2571 |
| SYDNEY J CASH | PO BOX 89 | | | | LOCKPORT | NY | 14095-0089 |
| SYDNEY J HONL | 307 S RENVILLE | | | | WINTHROP | MN | 55396-9232 |
| SYDNEY J PETERSON | 12364 FRANK DR | | | | BRUCE | MI | 48065-4486 |
| SYDNEY K TAYLOR | UNITED STATES | 1812 MAYFAIR DR | | | HOMEWOOD | AL | 35209-4106 |
| SYDNEY L ASBURY | 4561 SCENIC VIEW DRIVE | | | | PEGRAM | TN | 37143-2203 |
| SYDNEY L STANDRING | 7684 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48348-4934 |
| SYDNEY L WEINSTEIN | CUST JONATHAN K WEINSTEIN U/THE CONN | U-G-M-A | C/O KOHLBURNE SCHOOL | 343 NEW MARLBORO SOUTHFIELD RD | NEW MARLBOROUGH | MA | 02130-2035 |
| SYDNEY LONSTEIN | PO BOX 277 | | | | ROCHDALE | MA | 01542-0277 |
| SYDNEY M KASS & | MARY L KASS & | MARSHA L KASS & | SUSAN M GINI JT TEN | 1441 MIDDLEFIELD AVE | STOCKTON | CA | 95204-4924 |
| SYDNEY M SINCLAIR | 4 SHERWOOD ST | | | | WELLSBORO | PA | 16901-1114 |
| SYDNEY NORTON THORN | 26 ELM ST | | | | HATFIELD | MA | 01038-9708 |
| SYDNEY O DREWERY & | RACHEL K EICKEMEYER & | RICHARD A DREWERY JR JT TEN | 16135 FAIRFIELD | | DETROIT | MI | 48221-3003 |
| SYDNEY S GARCIA | 27650 WAKEFIELD LN | | | | EASTON | MD | 21601-7526 |
| SYDNEY SINGER | 4250 N MARINE DR APT 2222 | | | | CHICAGO | IL | 60613-1717 |
| SYDNEY VALE JOHNSON | 3 CRYSTAL LN | | | | NEW MILFORD | CT | 06776-3958 |
| SYDNEY W IEVERS | 164 ALDEN RD APT E | | | | ROCHESTER | NY | 14626-2451 |
| SYDNEY W WANDLE JR | TR KEVIN WANDLE & SARAH WANDLE | UA 6/29/73 | 35 BULLARD ST | | WALPOLE | MA | 02081-4003 |
| SYDNEY WEISS JR | 125 73RD ST | | | | NORTH BERGEN | NJ | 07047-5810 |
| SYE UNELL TRUSTEE RESTATED | DECLARATION OF TRUST | DATED 7/16/98 | 451 LAKESIDE TERRACE | | GLENCOE | IL | 60022-1760 |
| SYED A KHALID | 1756 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-3214 |
| SYED A NASAR & | SARA S NASAR JT TEN | 2273 NORHARDT DR | | | BROOKFIELD | WI | 53045-5077 |
| SYED A NAYEEM-TRUSTEE | HSBC BANK USA TRUS | 980 KING ST | | | CHAPPAQUA | NY | 10514-3906 |
| SYED ABID BOKHARI | 9061 E BEAR CIRCLE DRIVE | | | | TUCSON | AZ | 85749-9273 |
| SYED AJMAL HUSAIN | 48 SUNSET RD SOUTH | | | | SEARINGTOWN | NY | 11507-1149 |
| SYED H SAGHIR | 2420 BARKDOLL | | | | NAPERVILLE | IL | 60565-3340 |
| SYED M MIAH | 12344 KLINGER ST | | | | DETROIT | MI | 48212-2767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYED S BADARUDDIN & | ROSE B BADARUDDIN JT TEN | 7499 ASBURY DRIVE | | | LITHONIA | GA | 30058-1900 |
| SYL STANISA | 1471 EAGLEVILLE RD | | | | JEFFERSON | OH | 44047-9200 |
| SYLIVA BENNETT DIDONE | TR SYLVIA BENNETT DIDONE | REVOCABLE TRUST UA 05/29/97 | 11218 MIDVALE RD | | KENSINGTON | MD | 20895-1909 |
| SYLVA J HARDIN | 3204 WOODMOOR DR | | | | PLANO | TX | 75093-3281 |
| SYLVA LEITNER & | LEONARD H POPOWEER | TR RESIDUARY TR UNDER THE IRVING | LEITNER REV TR UA 07/08/04 | 8818 LOWELL TERRACE | SKOKIE | IL | 60076-1840 |
| SYLVA M BOWLBY | 2520 TALL PINE LANE | | | | KNOXVILLE | TN | 37920-2849 |
| SYLVAIN BLOUIN | 4365 BOUL BERTRAND-FABI | ROCK FOREST QC J1N 1Y7 | CANADA | | | | |
| SYLVAN DAVIS & | MRS ANNE DAVIS JT TEN | APT 48 | 460 CLUBWAY | | HACKENSACK | NJ | 07601-1455 |
| SYLVAN G PAYNE | 1683 OLD FORD ROAD | | | | NEW ALBANY | IN | 47150-1965 |
| SYLVAN J FARRELL TTEE | FBO THE FARRELL SURVIVORS | TRUST A U/A DTD 9/6/84 | 43083 VIA MORAGA | | FREMONT | CA | 94539-5747 |
| SYLVAN KATZ & | LORANE KATZ | TR KATZ FAMILY TRUST UA 12/29/80 | 4003-3G CALLE SONORA OESTE | | LAGUNA WOODS | CA | 92637 |
| SYLVAN L COLOVE | CUST BETTY LOU COLOVE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 205 E PENN AVE | WERNERSVILLE | PA | 19565-1613 |
| SYLVAN S ARDEN | 12248 S DIXIE HWY | | | | HOLLY | MI | 48442-9484 |
| SYLVAN SIMOWITZ | CUST CAROL BEA SIMOWITZ A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 16 CAZNEAU STREET | SAN SALITO | CA | 94965-1802 |
| SYLVANA M CARUSO | 2140 MACDONALD ROAD | | | | SCOTTSBURG | VA | 24589-3196 |
| SYLVANIA PHILLIPS | 18988 WOODINGHAM | | | | DETROIT | MI | 48221-2160 |
| SYLVANIA RENEE WATKINS | 759 E JAMIESON | | | | FLINT | MI | 48505-4417 |
| SYLVANUS SHELTON | 1040 BLACKBERRY LN | | | | AFTON | TN | 37616-6242 |
| SYLVESTER A CLARK & | BARBARA A CLARK JT TEN | 15915 PLYMOUTH DR | | | CLINTON TWNSHP | MI | 48038-1049 |
| SYLVESTER A HERRMANN | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| SYLVESTER A LONG | 2405 N 49TH ST | | | | FORT PIERCE | FL | 34946-1018 |
| SYLVESTER A STONE | 1047 WEST 37TH ST | | | | INDIANAPOLIS | IN | 46208-4137 |
| SYLVESTER ALBERT LEPPEK | 5282 MOORE RD | ROUTE 1 | | | CASS CITY | MI | 48726-9501 |
| SYLVESTER B GIONTA | 1611 CHILI AVENUE | | | | ROCHESTER | NY | 14624-3233 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322-3528 |
| SYLVESTER BRADLEY | 7134 BRIDGE WAY | | | | W BLOOMFIELD | MI | 48322-3528 |
| SYLVESTER BROWN | 865 42ND ST | | | | EMERYVILLE | CA | 94608-3761 |
| SYLVESTER BURCH | 4636 KNOLLCROFT RD | | | | DAYTON | OH | 45426 |
| SYLVESTER C DOLACINSKI | 21218 STANLEY STREET | | | | ST CLAIR SHOR | MI | 48081-3550 |
| SYLVESTER C JENKINS | 3637 E 6TH AVE | | | | DENVER | CO | 80206-4506 |
| SYLVESTER CLARKE | 1234 TRESTLE RD | | | | YAZOO CITY | MS | 39194-9570 |
| SYLVESTER CLYDE | 3851 VINEWOOD | | | | DETROIT | MI | 48208-2318 |
| SYLVESTER COLECCHIO | 304 GREENBRIAR | | | | AURORA | OH | 44202-9208 |
| SYLVESTER CZELUSTA | 3504 CHECKERTAVERN | | | | LOCKPORT | NY | 14094-9423 |
| SYLVESTER D DRAIN | 243 LOTTVILLE RD | | | | CANTON | MS | 39046 |
| SYLVESTER D FRALEY | 802 S MAPLE STREET | | | | FAIRBORN | OH | 45324-3828 |
| SYLVESTER D NAAS | 1135 PUDDING STONE ROAD | | | | MOUNTAINSIDE | NJ | 07092-2009 |
| SYLVESTER D SCHILLING JR | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| SYLVESTER E BALTIMORE | 220 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046-2338 |
| SYLVESTER E RAGLAND | 11330 ROMEO PL | | | | FORTVILLE | IN | 46040-9048 |
| SYLVESTER F STANG | JOSEPHINE STANG | JTWROS | 4528 TOMAKA DRIVE | | HAMBURG | NY | 14075-1018 |
| SYLVESTER FOWLER | 22152 STUDIO | | | | TAYLOR | MI | 48180-2443 |
| SYLVESTER G VENESKEY & | ROSE E VENESKEY JT TEN | 3575 E 200 N | | | ANDERSON | IN | 46012-9437 |
| SYLVESTER H N ZUMBRUN | 2150 6TH ST | | | | MIDDLETOWN | VA | 22645-9528 |
| SYLVESTER H VAN HOVE & | WANDA L VAN HOVE JT TEN | 1121 CARRIAGE LANE | | | CEDAR FALLS | IA | 50613-1609 |
| SYLVESTER HICKS | 12075 PROMENADE | | | | DETROIT | MI | 48213-1319 |
| SYLVESTER HILL | 4135 EMERALD | | | | BRIDGEPORT | MI | 48722-9570 |
| SYLVESTER HILLIARD | 2910 CONNER ST | | | | PORT HURON | MI | 48060-6983 |
| SYLVESTER HOLT | 8175 S CRICKET LN | | | | PENDLETON | IN | 46064-9284 |
| SYLVESTER J ALT | 3253 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2235 |
| SYLVESTER J DEBASSIGE | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| SYLVESTER J GALES | CGM IRA CUSTODIAN | 729 PARK WAY | | | SANTA CRUZ | CA | 95065 |
| SYLVESTER J PIERAGOSTINE | 98 WILLARD AVE | | | | BEDFORD | OH | 44146-2218 |
| SYLVESTER J RASMER | 5088 OAKHURST DR | | | | BAY CITY | MI | 48706-3145 |
| SYLVESTER J ZIENTAK | TR SYLVESTER J ZIENTAK INTER-VIVOS | TRUST UA 05/10/96 | 2106 6TH ST | | BAY CITY | MI | 48708-6803 |
| SYLVESTER JACKSON | 11359 METTETAL | | | | DETROIT | MI | 48227-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVESTER JOE STEPHENS | 2731 MARTIN LUTHER KING BLVD | | | | SAGINAW | MI | 48601-7455 |
| SYLVESTER KEIFER | 1918 MAPLE TREE ST | | | | ST PETERS | MO | 63376-6615 |
| SYLVESTER KING | 1316 JUNIPER CIRCLE | | | | OKLAHOMA CITY | OK | 73110-7416 |
| SYLVESTER L SZAROLETA | PO BOX 75 | | | | KEMBLESVILLE | PA | 19347 |
| SYLVESTER LAWS | 2343 HARRISON AVE | | | | CINCINNATI | OH | 45211-7910 |
| SYLVESTER LEPPEK & | MARRY LEPPEK JT TEN | 5282 MOORE ROAD RR 1 | | | CASS CITY | MI | 48726-9501 |
| SYLVESTER M DEROSA | 48 VILLAGE DR #204 | | | | WETHERSFIELD | CT | 06109-1072 |
| SYLVESTER M SILAS | 1125 CALHOUN | | | | MADISON | IL | 62060-1117 |
| SYLVESTER MAULTSBY | 15 LAWRENCE ST | | | | NORWALK | CT | 06854-4502 |
| SYLVESTER MC QUEEN | 2664 BUCHANAN | | | | DETROIT | MI | 48208-2108 |
| SYLVESTER MOORE | 154 E ALMA AVE | | | | FLINT | MI | 48505-2106 |
| SYLVESTER P BOHON | 1404 EVERGREEN CT | | | | SALEM | VA | 24153-7747 |
| SYLVESTER PORTER | 9206 S KINGSTON AVE | | | | CHICAGO | IL | 60617-4039 |
| SYLVESTER R FALKIEWICZ | 68 CLEARVALE DR | | | | BUFFALO | NY | 14225-2279 |
| SYLVESTER REED | 272 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2737 |
| SYLVESTER RHODES | 10209 S YALE | | | | CHICAGO | IL | 60628-1908 |
| SYLVESTER RUSHING | 18862 MARX | | | | DETROIT | MI | 48203-2146 |
| SYLVESTER STEWART | 3601 BERWICK DR | | | | LANSING | MI | 48911-2172 |
| SYLVESTER TATE | 637 MADDOX STREET | | | | MCCOMB | MS | 39648-2670 |
| SYLVESTER THOMPSON | 355 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| SYLVESTER V THOMAS | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| SYLVESTIA THOMAS | 10154 S EBERHART | | | | CHICAGO | IL | 60628-2224 |
| SYLVIA A AKRIDGE | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| SYLVIA A BACON | 2500 Q ST NW #314 | | | | WASHINGTON | DC | 20007-4345 |
| SYLVIA A BARKER | TR LEONARD A JONES & | SYLVIA A BARKER LIVING TRUST | UA 08/05/03 | 135 CADY ST | ROCHESTER | NY | 14608-2301 |
| SYLVIA A BINDIG | 2367 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| SYLVIA A CARTER | 18021 MORTON | | | | BELLEVILLE | MI | 48111-9149 |
| SYLVIA A DAHLSTEN | 1990 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3727 |
| SYLVIA A DARGON | 11100 BRAESRIDGE DR APT # 1704 | | | | HOUSTON | TX | 77071-2134 |
| SYLVIA A DEMBINSKI | 10965 HENSELL RD | | | | HOLLY | MI | 48442 |
| SYLVIA A FLOWERS | 4610 WEST AVE K1 | | | | LANCASTER | CA | 93536 |
| SYLVIA A GRABOWSKI | TR UA 09/01/87 SYLVIA A | GRABOWSKI AS GRANTOR | 52249 COVINGTON LN | | NEW BALTIMORE | MI | 48047 |
| SYLVIA A GUTIERREZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| SYLVIA A JOHNSON | 9 CEDAR ST | | | | MARBLEHEAD | MA | 01945-1921 |
| SYLVIA A NUNN | 1100 S MAIN ST LOT 60 | | | | ADRIAN | MI | 49221-4327 |
| SYLVIA A OLIVIER | 3509 OLIVIER RD | | | | JEANERETTE | LA | 70544-6846 |
| SYLVIA A PARSONS | 22 HANCOCK ST | | | | CAMBRIDGE | MA | 02139-3150 |
| SYLVIA A PIERZ & | LORRAINE F FONTANA JT TEN | 268 LAFAYETTE AVE | | | COURTLANDT MANOR | NY | 10567-6754 |
| SYLVIA A ROBERTSON | 5875 OCEANVIEW DR | | | | OAKLAND | CA | 94618-1534 |
| SYLVIA A SEER | 9501 PARKWOOD CT | | | | FORT MYERS | FL | 33908-2858 |
| SYLVIA A TURNER | PO BOX 471596 | | | | DISTRICT HTS | MD | 20753 |
| SYLVIA A WILLIAMS | 8416 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-1328 |
| SYLVIA A WRIGHT | 39777 ALBRIGHT DRIVE | | | | CLINTON TWP | MI | 48038-2712 |
| SYLVIA AGIUS | TR SYLVIA AGIUS TRUST | UA 06/02/98 | 7248 S GREEN HILLS DR | | SALINE | MI | 48176-9547 |
| SYLVIA ALBARRAN | 20 BASSWOOD ROAD | | | | LEVITTOWN | PA | 19057-3036 |
| SYLVIA ALEXANDER | 3555 OXFORD AVE | | | | BRONX | NY | 10463-1718 |
| SYLVIA ALICE BLANKENSHIP | 724 GOLDFIELD RD | | | | CHECK | VA | 24072-3317 |
| SYLVIA ALPERN | IRVING ALPERN (DEC'D) | 188 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210-5403 |
| SYLVIA ANN MORRIS DYER | 29525 CHAGRIN BLVD | SUIT 306 | | | PEPPER PIKE | OH | 44122-4601 |
| SYLVIA ANN STEILING | 5 FOX MEADOWS | | | | ST LOUIS | MO | 63127-1401 |
| SYLVIA ANN TRUMBULL TTEE | FBO SYLVIA ANN TRUMBULL TRUST | U/A/D 12-18-2006 - PM BALANCED | DEERFIELD, TOWNHOME T.H. | 13900 SHERIDAN DRIVE | URBANDALE | IA | 50323-2189 |
| SYLVIA ASTRID STEVENSON | 2729 MILLER ST | | | | PORT NECHES | TX | 77651-5326 |
| SYLVIA AYALA | 620 N HELIOTROPE DR # M-118 | | | | LOS ANGELES | CA | 90004-2108 |
| SYLVIA B ANDERSON | 600 ATKINS ST | | | | MIDDLETOWN | CT | 06457-1596 |
| SYLVIA B AUSTIN | 1212 HILLMAN | | | | YOUNGSTOWN | OH | 44502-1853 |
| SYLVIA B FITZGERALD | 416 BETSY BELL ROAD | | | | STAUNTON | VA | 24401-4922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA B IGNASH | 9417 SO MENARD | | | | OAK LAWN | IL | 60453-2337 |
| SYLVIA B IGNASH & | CHESTER IGNASH JT TEN | 9417 S MENARD | | | OAK LAWN | IL | 60453-2337 |
| SYLVIA B JOHNSON | 27910 CHILICOTHE ROAD | | | | WILLIAMSPORT | OH | 43164-9654 |
| SYLVIA B LEE | 4704 PARK AVE | | | | BETHESDA | MD | 20816-1721 |
| SYLVIA B PATTISON | 3103 LAWRENCE AVENUE | | | | NEDERLAND | TX | 77627-6757 |
| SYLVIA B RICHMAN | APT 5E | 317 WEST 89TH STREET | | | NEW YORK | NY | 10024-2143 |
| SYLVIA B SKALADA | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| SYLVIA BALDWIN | 1420 WARE FARMS ROAD | | | | SPRING CITY | TN | 37381-4788 |
| SYLVIA BARGAS | 15022 SHAMROCK RIDGE RD | | | | SILVER SPRING | MD | 20906-6110 |
| SYLVIA BARTOLUCCI | 962 GREENVIEW ST | | | | ROCHESTER | MI | 48307-1027 |
| SYLVIA BATTLE BROWN | 409 EAST EVERGREEN AVE | | | | PHILADELPHIA | PA | 19118-2826 |
| SYLVIA BEER HENNESSY | 445 RIVER GLEN TRACE | | | | ATLANTA | GA | 30328-3558 |
| SYLVIA BLANKENHORN | 555 N PEARL | | | | STOCKTON | IL | 61085-1142 |
| SYLVIA BLOCK | 5804 RUBIN AVE | | | | BALTIMORE | MD | 21215-3526 |
| SYLVIA BRETTSCHNEIDER | CUST GREGG M BRETTSCHNEIDER UGMA | NY | 1866 E 32ND STREET | | BROOKLYN | NY | 11234-4444 |
| SYLVIA C BELL | 10865 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3617 |
| SYLVIA C BELL & | JAMES R BELL JT TEN | 10865 WASHINGTON BLVD | | | CULVER CITY | CA | 90232-3617 |
| SYLVIA C COWAN | 14108 JACKSON DRIVE | | | | PLYMOUTH | MI | 48170-2323 |
| SYLVIA C DOUGLAS | 3901 WOODCHASE #6 | | | | HOUSTON | TX | 77042-5818 |
| SYLVIA C KANOYTON | 122 CARR | | | | PONTIAC | MI | 48342-1767 |
| SYLVIA C SKULSKY | 20 HARTFORD RD NW | CALGARY AB  T2K 2A3 | CANADA | | | | |
| SYLVIA C VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| SYLVIA C VOLPI | TR UA 05/15/84 M-B SYLVIA C | VOLPI | 744 B STREET | | PETALUMA | CA | 94952-2535 |
| SYLVIA C WARRINER & | DIANNA W AHMAD JT TEN | 11328 DERRINGER CIRCLE N | | | JACKSONVILLE | FL | 32225 |
| SYLVIA D DAVIS | 612 W 65TH ST | | | | WESTMONT | IL | 60559-2858 |
| SYLVIA D FALCON | 38905 SILICA DRIVE | | | | PALMDALE | CA | 93551-4098 |
| SYLVIA D KNELLER | 1001 FOXRUN DR | APT C | | | ALBEMARLE | NC | 28001-3059 |
| SYLVIA D LAURIDSON & | WARREN H LAURIDSON | TR SYLVIA D LAURIDSON REVOCABLE | TRUST UA 12/16/98 | 4N241 BRIAR LANE | BENSENVILLE | IL | 60106-2923 |
| SYLVIA D LITTLETON | 65 CHERRY LANE | | | | WILTON | CT | 06897-3518 |
| SYLVIA D MEDFORD | 9807 MIAMISBURG | SPRINGBORO RD | | | MIAMISBURG | OH | 45342 |
| SYLVIA D PITTMAN | 28495 TAVISTOCK TRAIL | | | | SOUTHFIELD | MI | 48034-2018 |
| SYLVIA D STEIN TTEE | FBO THE STEIN FAM TRUST | DTD 9/10/91 | 11606 RIO VISTA DR | | SUN CITY | AZ | 85351-3665 |
| SYLVIA DARBY | 17320 DELAWARE | | | | REDFORD TOWNSHIP | MI | 48240-2300 |
| SYLVIA DAVID AND | MICHAEL DAVID JTWROS | 5 RUE QUINAULT | 78100 ST GERMAIN EN LAYE | FRANCE | | | |
| SYLVIA DEBRINCAT | TR SYLVIA DEBRINCAT REVOCABLE | LIVING TRUST | UA 06/16/97 | 17712 DEERING | LIVONIA | MI | 48152-3759 |
| SYLVIA DOMOWNE | PO BOX 200 | 3280 SUNRISE HWY | | | WANTAGH | NY | 11793-4024 |
| SYLVIA E AGUILAR | 14400 BLACKSTONE | | | | DOLTON | IL | 60419-1910 |
| SYLVIA E AHO & | WALLACE L AHO JR JT TEN | 1831 LYSTER LANE | | | TROY | MI | 48098-1415 |
| SYLVIA E ALDRIDGE | 135 W ARTHUR AVE | | | | ARCADIA | CA | 91007-8203 |
| SYLVIA E BUTTERWORTH | 2627 BANCROFT DR | | | | CHESTER | PA | 19014-1701 |
| SYLVIA E DAVIS | TR UA 01/15/91 THE SYLVIA E | DAVIS TRUST | 6203 N ROCKWELL ST | | CHICAGO | IL | 60659 |
| SYLVIA E GAZDA | 558 LINCOLN AVE | | | | CARNEGIE | PA | 15106-3929 |
| SYLVIA E GIANOUTSOS | 1108 EASTLAND AVE S E | | | | WARREN | OH | 44484-4512 |
| SYLVIA E JONES | TR UA 05/06/91 M-B SYLVIA E | JONES | 18717 5TH PLACE SW | | SEATTLE | WA | 98166-3892 |
| SYLVIA E NICHOLSON | 12923 DAPHNE AVE | | | | GARDENA | CA | 90249-1603 |
| SYLVIA E ROZO | 2265 S W 131 COURT | | | | MIAMI | FL | 33175-1136 |
| SYLVIA E WAYMACK | 9202 HONEY CREEK | | | | SAN ANTONIO | TX | 78230-4062 |
| SYLVIA E WOODS | BENNETT MANOR DR | | | | EAST SYRACUSE | NY | 13057 |
| SYLVIA E YOUNGER | 6816 STANLEY RD | | | | CAMBY | IN | 46113-9280 |
| SYLVIA ELIZABETH WRIGHT | 2119 LINCOLN AVENUE | | | | BALTIMORE | MD | 21219-2146 |
| SYLVIA ERICKSON KUBES | 3252 YOSEMITE AVE | | | | ST LOUIS PARK | MN | 55416-2140 |
| SYLVIA F FELDT | 118 REO AVE | | | | BUFFALO | NY | 14211-2838 |
| SYLVIA F SCHREINER | CUST THOMAS MARTIN SCHREINER A | MIN UND LA UNIF GIFTS TO | MIN ACT | 1446 NATCHEZ LOOP | COVINGTON | LA | 70433-6034 |
| SYLVIA F SCHREINER | CUST PAUL LOUIS SCHREINER A MIN | UND LA UNIF GIFTS TO MIN | ACT | 1446 NATCHEZ LOOP | COVINGTON | LA | 70433-6034 |
| SYLVIA FEFER TR | UA 12/26/2002 | SYLVIA FEFER TRUST | 2185 MORNING SUN LN | | NAPLES | FL | 34119 |
| SYLVIA FISCHER | 25 COOPER PL | | | | HARRINGTON PARK | NJ | 07640-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA FISHER | 124 MARVIN RD | | | | ELKINS PARK | PA | 19027-2217 |
| SYLVIA FRENCH TRUSTEE | SYLVIA FRENCH REV TRUST | U/A DATED 01/27/94 | 3208 MAYFAIR AVE | | SEBRING | FL | 33875-4423 |
| SYLVIA G BERNSTEIN | 9002 BELVOIR WOODS PKWY | APT 406 | | | FORT BELVOIR | VA | 22060-2710 |
| SYLVIA G BROMBERG | 4548 CHARLEMAGNE DR | | | | PLANO | TX | 75093 |
| SYLVIA G ELLIOTT | PO BOX 1135 | | | | FORT WORTH | TX | 76101-1135 |
| SYLVIA G MACKENDER | 452 81ST STREET | | | | NIAGARA FALLS | NY | 14304 |
| SYLVIA G NGIM | 25 GLADALE DRIVE | | | | WESTERVILLE | OH | 43081-2450 |
| SYLVIA G NGIM & | MICHAEL L NGIM JT TEN | 25 GLADALE DRIVE | | | WESTERVILLE | OH | 43081-2450 |
| SYLVIA GANZ | CUST JEFFREY GANZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | # 2 | 947 CLAY AVENUE | SCRANTON | PA | 18510-1131 |
| SYLVIA GANZ | CUST DAVID GANZ U/THE PA UNIFORM | GIFTS TO MINORS ACT | 947 CLAY AVE | | SCRANTON | PA | 18510-1131 |
| SYLVIA GEORGIA PANTELAS | 3400 MACK ISLAND RD | | | | GRASS LAKE | MI | 49240-9418 |
| SYLVIA GINSBERG LENOWITZ TTEE | FBO SYLVIA G. LENOWITZ TRUST | U/A/D 06/06/96 | 479 PIEDMONT "J" | | DELRAY BEACH | FL | 33484-5077 |
| SYLVIA GOLDSTEIN | 95 CHADWICK ROAD | | | | TEANECK | NJ | 07666-4203 |
| SYLVIA H BISHOP | 106 CLARKS FALLS RD | | | | NORTH STONINGTON | CT | 06359-1405 |
| SYLVIA H BOSSERMAN | 104 QUEENS CT | | | | WAYNESBORO | VA | 22980-6105 |
| SYLVIA H GIANG | 12825 AMBER LN | | | | YUCAIPA | CA | 92399-4973 |
| SYLVIA H SMITH | 1313 NORTH EAST RD | | | | NORTH EAST | MD | 21901-1915 |
| SYLVIA HAFNER | 3183 W 90TH ST | | | | CLEVELAND | OH | 44102-4805 |
| SYLVIA HAITH | 1301 CLOVER VALLEY WAY APT F | | | | EDGEWOOD | MD | 21040-2162 |
| SYLVIA HAJIAN | 37 WOODSTOCK LANE | | | | CRANSTON | RI | 02920-3903 |
| SYLVIA HALL FUSTING | 4021 ASHRIDGE DR | | | | LOUISVILLE | KY | 40241-1606 |
| SYLVIA HAMMAR | 385 WOODMERE BLVD | | | | WOODMERE | NY | 11598-2048 |
| SYLVIA HEGG TELLEFSEN | 535 GRADYVILLE RD | APT G131 | | | NEWTOWN SQ | PA | 19073 |
| SYLVIA HELFAND | CUST RITA GAYLE HELFAND U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 3502 PRESTWICK LN | NORTHBROOK | IL | 60062-5039 |
| SYLVIA HUNT | 108 BOXELDER LANE | | | | SIMPSONVILLE | SC | 29680-6329 |
| SYLVIA I HURT | 500 FOREST CIR | | | | IRVING | TX | 75062-4600 |
| SYLVIA I ROSS | 126 JARVIS CIRCLE | | | | NEEDHAM | MA | 02492-2019 |
| SYLVIA J BOGGS | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459-1131 |
| SYLVIA J BOWERMAN | 1062 RAINBOW COURT | | | | PORTAGE | MI | 49024-3485 |
| SYLVIA J BOYER | 8157 BARDEN | | | | DAVISON | MI | 48423-2415 |
| SYLVIA J BURTON & | JAMES K BURTON & | STEPHANIE M SAMEK & | LAURA L SAMEK JT TEN | 13559 S WRIGHT RD | EAGLE | MI | 48822-9784 |
| SYLVIA J COOPER | 592 QUAKER HILL RD | | | | MAGNOLIA | DE | 19962-2208 |
| SYLVIA J DUCLO | 15170 OLD TOWN DRIVE | | | | RIVERVIEW | MI | 48193-7718 |
| SYLVIA J ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464-9766 |
| SYLVIA J FIELDS | 550 BROWNING DR | | | | SOUTH LEBANON | OH | 45065-1410 |
| SYLVIA J FLATON | CUST JANET ELIZABETH FLATON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 1439 IRIS ST | SAN LUIS OBISPO | CA | 93401-3034 |
| SYLVIA J GRAY | 414 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284 |
| SYLVIA J HARDY | 3766 DELRAY LN | | | | NORTHPORT | AL | 35473-2439 |
| SYLVIA J JOHNSON | 2119 ROCK SPRINGS ROAD | | | | COLUMBIA | TN | 38401-7425 |
| SYLVIA J MACLEOD | 135 FALCONER AVENUE | | | | BROCKTON | MA | 02301-5832 |
| SYLVIA J MOSHER | 300 WILLOW VALLEY LAKES DRIVE | D-101 | | | WILLOW STREET | PA | 17584-9442 |
| SYLVIA J SHOCK | 4006 HAVEN PL | | | | ANDERSON | IN | 46011-5006 |
| SYLVIA J SPEIGHT | PO BOX 619 | | | | LOCKPORT | NY | 14095-0619 |
| SYLVIA J STRICKLAND | 703 CEDAR AVENUE | | | | SOUTH BOSTON | VA | 24592-3505 |
| SYLVIA J SZMIGIEL & | EUGENE C SZMIGIEL JT TEN | 26554 RICHARDSON | | | DEARBORN HEIGHTS | MI | 48127-1925 |
| SYLVIA J WILLIAMS | 478 E COOK RD | APT 508 | | | MANSFIELD | OH | 44903-6716 |
| SYLVIA J WYATT | 2200 INDIAN RIPPLE RD | | | | XENIE | OH | 45385-9333 |
| SYLVIA J YUNKER | RR 1 | | | | INWOOD | IA | 51240-9801 |
| SYLVIA J YUNKER | 1979 180TH ST | | | | INWOOD | IA | 51240-7709 |
| SYLVIA J. BRENNAN TTEE, | OF THE SYLVIA J. BRENNAN | LIVING TRUST U/A/D 3/12/02 | 10821 VIKING AVENUE | | NORTHRIDGE | CA | 91326-2760 |
| SYLVIA JAUREQUI | C122 PERSHING/909 HILL ST | | | | COLUMBIA | MO | 65201 |
| SYLVIA JOAN CUTLER & | JEFFREY SCOTT CUTLER JT TEN | 276 TILLOU ROAD | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA JOAN VON MALTZAHN | 2 AVENUE DES COTTAGES | 78480 VERNEUIL SUR SEINE | | FRANCE | | | |
| SYLVIA JULIA HALL | 3261 LINCOLN | | | | DEARBORN | MI | 48124-3500 |
| SYLVIA K CLARK | PO BOX 1821 | | | | FORT LEE | NJ | 07024-8321 |
| SYLVIA K CLEAR | 222 W BELVIDERE | | | | FLINT | MI | 48503-5711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA K HIGGINS | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| SYLVIA K LANG | 10978 EXPLORER RD | | | | LA MESA | CA | 91941-7221 |
| SYLVIA K LEVITT TR | UA 01/27/2001 | SYLVIA K LEVITT REVOCABLE LIVING TRUST | 1 NEW BALLAS PLACE | APT 330 | SAINT LOUIS | MO | 63146 |
| SYLVIA K MORRIS | 14977 ARCOLA ST | | | | LIVONIA | MI | 48154-3964 |
| SYLVIA K MOYER | 137 PEPPERTON CT | | | | LITITZ | PA | 17543-8006 |
| SYLVIA K STRIETZEL | TR UA 03/18/92 SYLVIA | K STRIETZEL | 1950 PARK NOLL LANE | | PRT WASHINGTN | WI | 53074 |
| SYLVIA K ZEMEL | 4540 ADAMS AVE | | | | MIAMI BEACH | FL | 33140 |
| SYLVIA KAHN | TR REVOCABLE LIVING TRUST | 08/10/88 U-A SYLVIA R KAHN | PO BOX 2145 | | WILLIAMBURG | VA | 23187-2145 |
| SYLVIA KAY SINGER AND | FRED R SINGER JTWROS | 19215 92ND AVE NE | | | BOTHELL | WA | 98011-2212 |
| SYLVIA KIRSON | 2200 WELCOME PL APT 419 | | | | COLUMBUS | OH | 43209-2965 |
| SYLVIA L ADAMS | 11050 JANIS | | | | UTICA | MI | 48317-5809 |
| SYLVIA L BARNES | 299 BELLE ISLAND DR | | | | VICKSBURG | MS | 39183-9409 |
| SYLVIA L BOURGEOIS | ATTN S B RESCH | 15607 PARK ESTATES LN | | | HOUSTON | TX | 77062-3659 |
| SYLVIA L BRODIN & | BONITA M DEFOE JT TEN | 5513 HALLI ROAD | | | DULUTH | MN | 55810-2106 |
| SYLVIA L BUTTS | 3848 ELMCROFT RD | | | | RANDALLSTOWN | MD | 21133-4652 |
| SYLVIA L CHATFIELD | 601 E 8TH STREET | | | | OCILLA | GA | 31774-1303 |
| SYLVIA L FREDERICKS | 241 DECCA DRIVE | | | | WHITE LAKE | MI | 48386-2123 |
| SYLVIA L FROST & | BOBBY FROST JT TEN | 2734 OZORA CHURCH RD | | | LOGANVILLE | GA | 30052-2109 |
| SYLVIA L GOFF | 251 NASH | | | | DEARBORN | MI | 48124-1039 |
| SYLVIA L GOLDSTICK, TTEE | SYLVIA L GOLDSTICK REV TRUST | U/A/D 08/18/95 | 4494 HAZLETON LANE | | WELLINGTON | FL | 33449-8631 |
| SYLVIA L GONZALEZ | 4826 N HERMITAGE #1C | | | | CHICAGO | IL | 60640 |
| SYLVIA L HAWKINS | 19281 5OTH AVENUE | | | | MARION | MI | 49665 |
| SYLVIA L HILL | 11395 ROSEMONT | | | | DETROIT | MI | 48228-1140 |
| SYLVIA L HILL | 6238 FRANKLIN EAGLE CT | | | | EL PASO | TX | 79912-7709 |
| SYLVIA L HOMER | 40 PLATTEKILL AVE | | | | NEW PALTZ | NY | 12561-2412 |
| SYLVIA L KESSLING | 9319 W 170TH PL | | | | ORLAND HILLS | IL | 60477-7257 |
| SYLVIA L KOSINSKI & | IRENE K JONES JT TEN | 13393 SOUTHSHORE DR 208 | | | STERLING HEIGHTS | MI | 48312-6373 |
| SYLVIA L PADILLA | 6 OLEANDER DR | | | | STAFFORD | VA | 22554-8213 |
| SYLVIA L PERKINS | 5231 RHINE DR | | | | FLINT | MI | 48507-2949 |
| SYLVIA L PIASECKI | 32338 SHAWN DR | | | | WARREN | MI | 48093-2997 |
| SYLVIA L ROGERS | PO BOX 50056 | | | | OXNARD | CA | 93031 |
| SYLVIA L VAN PAMELEN | TR SYLVIA L VAN PAMELEN LIVING | TRUST UA 02/03/00 | 14171 87TH AVE N | | SEMINOLE | FL | 33776-2032 |
| SYLVIA L WILLABY | CGM IRA ROLLOVER CUSTODIAN | 7012 LAUREN COURT | | | GURNEE | IL | 60031-4491 |
| SYLVIA L WOODGATES | 200 AUTUMN DR | | | | CHAPEL HILL | NC | 27516-7742 |
| SYLVIA LEHRMAN SCHWARTZ REV LIV | TRUST DTD 6/4/96 | SYLVIA LEHRMAN SCHWARTZ & | PAULA J SHANAHAN TTEES | 2015 WESTBURY F | DEERFIELD BCH | FL | 33442-3261 |
| SYLVIA LEVY & | DAVID Z LEVY JT TEN | 4942 TIERRA DEL SOL DR | | | LAS VEGAS | NV | 89113-1370 |
| SYLVIA LOPRESTO | 50-57 42ND STREET | | | | LONG ISLAND CITY | NY | 11104-3127 |
| SYLVIA LOUISE POLK GARRISON | 524 WILLOW CREEK RD | | | | FAIRBURN | GA | 30213-1635 |
| SYLVIA M ANDERSON | PO BOX 1604 | | | | SUMTER | SC | 29151-1604 |
| SYLVIA M AVERELL | 8 WATER ST | | | | RICHMOND | ME | 04357-1414 |
| SYLVIA M CLARK & | JAMES D CLARK SR | TR SYLVIA M CLARK TRUST | UA 08/29/96 | 200 FAIRVIEW DR | BERKELEY SPRINGS | WV | 25411-3206 |
| SYLVIA M CLERKLEY | 375 SOUTH MANSFIELD STREET | | | | YPSILANTI | MI | 48197-4512 |
| SYLVIA M CREAGER | 207 VALLEYVIEW AVE NW | | | | CANTON | OH | 44708-5430 |
| SYLVIA M DAVIS | 2005 LITTLE TORCH ST | | | | RIVIERA BEACH | FL | 33407-1109 |
| SYLVIA M FOUNTAIN | 6388 CUTLER ROAD | | | | EDMORE | MI | 48829-8704 |
| SYLVIA M HARP | 3 MAPLE ST | | | | FRANKLIN | OH | 45005-3536 |
| SYLVIA M HARRIS | 2114 SE 139TH AVE | | | | VANCOUVER | WA | 98683-7158 |
| SYLVIA M HEAD | 1100 TAYLOR WOOD RD | | | | SIMPSONVILLE | KY | 40067 |
| SYLVIA M HEMPHILL | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| SYLVIA M HEMPHILL & | DONALD HEMPHILL JT TEN | PO BOX 6745 | | | KNOXVILLE | TN | 37914-0745 |
| SYLVIA M KELLER | 13620 ELSETTA AVE | | | | CLEVELAND | OH | 44135-1506 |
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON  L1G 6M8 | CANADA | | | | |
| SYLVIA M KREIS | 76 KEEWATIN ST N | OSHAWA ON  L1G 6M8 | CANADA | | | | |
| SYLVIA M LAYNE | 276 NEW LONDON RD | | | | COLCHESTER | CT | 06415-1824 |
| SYLVIA M MCCAULEY | 5408 VALLEY PKWY | | | | BRECKSVILLE | OH | 44141-2848 |
| SYLVIA M MUMMERT & | ALBERT H MUMMERT JT TEN | 916 BERRYMANS LANE | | | REISTERSTOWN | MD | 21136-6011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SYLVIA M PERALTA | 104 YEARSLEY PLACE | | | | WILM | DE | 19808-2348 |
| SYLVIA M PIETRYKA | 6727 KNIGHT DRIVE | | | | COLORADO SPRINGS | CO | 80918-1016 |
| SYLVIA M PRICE & | DEBORAH ANN PRICE JT TEN | 960 VINE ST APT 202 | | | OCEANSIDE | CA | 92054-4276 |
| SYLVIA M ROBERTS & | WILLIE E ROBERTS JT TEN | 3449 SW 47TH CT | | | BELL | FL | 32619-1745 |
| SYLVIA M SCOTT | PO BOX 119 | | | | MILAN | MI | 48160-0119 |
| SYLVIA M SODERBERG | TOD DTD 06/22/06 | 30 BRADDOCK PARK | | | BOSTON | MA | 02116-5804 |
| SYLVIA M VANCE | 36972 GREENBUSH RD | | | | WAYNE | MI | 48184-1129 |
| SYLVIA M WATSON | 2816 KIRKWOOD DR | | | | W COLOMBIA | SC | 29170-3212 |
| SYLVIA M WRIGHT | 1970 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9703 |
| SYLVIA M ZIELINSKI & | NICHOLAS R ZIELINSKI & ANNE ZIELINSKI | MARTEN & MARY ZIELINSKI LINDOW & | JOAN ELIZABETH VALENTINE JT TEN | 29196 SHENANDOAH DR | FARMINGTN HLS | MI | 48331-2450 |
| SYLVIA MARK | ATT SYLVIA STERN | 4826 KELVIN AVENUE | | | WOODLAND HILLS | CA | 91364-3403 |
| SYLVIA MARKUS | 2162 VALLEY VIEW PLACE | | | | SAINT PAUL | MN | 55119-5658 |
| SYLVIA MAYES | 6551 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9323 |
| SYLVIA MCCLELLAN & | REGINALD UNDERWOOD | TR UA 02/01/92 ERNEST M UNDERWOOD & | CARRIE J UNDERWOOD TR | PO BOX 58 | ST JOHNSVILLE | NY | 13452 |
| SYLVIA MCDANIEL | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453-3827 |
| SYLVIA MCGEE | 4838 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1968 |
| SYLVIA MCGUIRE & | ROBERT M MCGUIRE JT TEN | 6401 COE RD | | | LIVONIA | NY | 14487-9307 |
| SYLVIA MEASEL | 8960 HYNE RD | | | | BRIGHTON | MI | 48114-4918 |
| SYLVIA MIHM & | WILLIAM M MIHM JT TEN | 2126 22 1/2 AVE | | | ROCK ISLAND | IL | 61201-4519 |
| SYLVIA MIRANDA | 2251 KIM DR | | | | CLARKSVILLE | TN | 37043-1937 |
| SYLVIA N FLOOD | 174 FIJI CIR | | | | ENGLEWOOD | FL | 34223 |
| SYLVIA N KESMAN | CUST SHERYL H KESMAN U/THE | VERMONT UNIFORM GIFTS TO | MINORS ACT | 75 SUSAN LANE | RUTLAND | VT | 05701-9160 |
| SYLVIA N ZON | PO BOX 58 | | | | RIO GRANDE CY | TX | 78582-0058 |
| SYLVIA OUIMET | 196 NORTH ST | | | | MATTAPOISETT | MA | 02739-1035 |
| SYLVIA P CORWIN | 2677 THORNTREE DR | | | | PITTSBURGH | PA | 15241-2965 |
| SYLVIA P MILLER | 321 LAKE AVE APT 1410 | | | | ROCHESTER | NY | 14608 |
| SYLVIA P NELSON & | NOEL ROBERTS JT TEN | 374 WITCHER RD | | | BELLE | WV | 25015-9714 |
| SYLVIA P PACITTO & | TONY J PACITTO JT TEN | 16306 HOWARD DR | | | MACOMB | MI | 48042-5782 |
| SYLVIA P PEREMES | 10 SUNRISE LANE | | | | UPPER SADDLE RIVER | NJ | 07458-1608 |
| SYLVIA P TAYLOR | 1111 RAYON DR | | | | PARKERSBURG | WV | 26101-7055 |
| SYLVIA PATRICIA BROWN PERS REP | EST HAROLD ALEXANDER BROWN | 120 HILLCREST DRIVE | WHITBY ON  L1N 3C2 | CANADA | | | |
| SYLVIA R GILMAN | 5 CONCORD AVE | | | | CAMBRIDGE | MA | 02138-3613 |
| SYLVIA R GUERRA | 3830 OAK TRAIL | | | | SAN ANTONIO | TX | 78228-2018 |
| SYLVIA R JOHNSON | 3348 SUMAC TERRACE | | | | CINCINNATI | OH | 45239 |
| SYLVIA R LADER | TR SYLVIA R LADER TRUST | UA 09/08/92 | 27500 CEDAR RD 801 | | CLEVELAND | OH | 44122-1153 |
| SYLVIA R ORTEN | 14301 LAKE ROAD WEST | | | | TYLER | TX | 75709-7325 |
| SYLVIA R. GASPEROW TTEE | WILLIAM GASPEROW FAMILY TRUST | UAD 12/26/95 | 8038 RISING RIDGE ROAD | | BETHESDA | MD | 20817-6959 |
| SYLVIA RICHTER & | HAROLD RICHTER JT TEN | 7301 AMBEERLY LANE | BLDG 35 APT 307 | | DEL RAY BEACH | FL | 33446-2906 |
| SYLVIA ROSENCRANZ | 3601 JOHNSON AVE | | | | BRONX | NY | 10463-1633 |
| SYLVIA RYAN MILLER | 98 FOXWOOD RD | | | | WEST NYACK | NY | 10994-2520 |
| SYLVIA S BRAHM & | MADELL DOBRUSHIN JT TEN | 7333 HOOKING RD | | | MC LEAN | VA | 22101-2719 |
| SYLVIA S BRAHM & | ROBERTA ZARIN JT TEN | 7333 HOOKING RD | | | MC LEAN | VA | 22101-2719 |
| SYLVIA S COTNER | 5687 N HERITAGE LANE | | | | ALEXANDRIA | IN | 46001-8601 |
| SYLVIA S DULGARIAN | 5 CROWFIELD DRIVE | | | | WARWICK | RI | 02888-5513 |
| SYLVIA S MACALUSO | 1381 SHADOW CREEK DR | | | | FAIRVIEW | TX | 75069-1255 |
| SYLVIA S ROSS TOD | ALEXANDER SILVA | SUBJECT TO STA TOD RULES | 31595 BEAR CREEK DR | | WARREN | MI | 48093-5521 |
| SYLVIA S SPURR | APT 105 | 3955 EAST BIJOU STREET | | | COLORADO SPGS | CO | 80909-6803 |
| SYLVIA S TERESI JR GUZAY & | SYLVIA S TERESI SR JT TEN TOD | JENNIFER F CANADAY | SUBJECT TO STA TOD RULES | 13900 PAWNEE TRAIL | MIDDLEBURGH HTS | OH | 44130-6721 |
| SYLVIA S VERRONE | 11 CLOVER LN | | | | RANDOLPH | NJ | 07869-4509 |
| SYLVIA S ZOLOT | TR SYLVIA S ZOLOT TRUST | UA 09/22/03 | PO BOX 3142 | | KEY LARGO | FL | 33037-8142 |
| SYLVIA SARKISIAN | 2 DEER LANE | | | | GREENWICH | CT | 06830-3802 |
| SYLVIA SCHAJA | 394 LAFAYETTE AVE | | | | PASSAIC | NJ | 07055-2829 |
| SYLVIA SCHULMAN | TR SCHULMAN FAMILY DECLARATION OF | TRUST UA 11/23/93 | 7655 W ATLANTIC BLVD | | MARGATE | FL | 33063-9717 |
| SYLVIA SCHULTZ | 99-11 60TH AVE | | | | REGO PARK | NY | 11368-4440 |
| SYLVIA SHAFFER BATES | 222 HERITAGE RD | APT 202 | | | GUILDERLAND | NY | 12084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SYLVIA SHURTLEFF CUTLER | CUST JOHNATHON HARRIS CUTLER UTMA | NJ | 276 TILLOU RD | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SHURTLEFF CUTLER | CUST REBECCA PAIGE CUTLER UGMA NJ | 276 TILLOU RD | | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SHURTLEFF CUTLER | CUST DAVID MATTHEW CUTLER | UTMA NJ | 276 TILLOU RD | | SOUTH ORANGE | NJ | 07079-1522 |
| SYLVIA SIPER | BRITTANY F287 | | | | DELRAY BEACH | FL | 33446-1103 |
| SYLVIA SMITH BURCH | 1376 MCGARITY RD | | | | MCDONOUGH | GA | 30252-3010 |
| SYLVIA STERN | CUST KAREN STERN UGMA CA | 4826 KELVIN AVE | | | WOODLAND HILLS | CA | 91364-3403 |
| SYLVIA SUE ETTER | 5311 43RD ST | | | | LUBBOCK | TX | 79414-1315 |
| SYLVIA T JOHNSON | 1083 TOWN SQUARE CT | | | | LAWRENCEVILLE | GA | 30045-8332 |
| SYLVIA T MLYNARCZYK & | JAMES P MLYNARCZYK JT TEN TOD | LINDA V MLYNARCZYK | SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY NE | GRAND RAPIDS | MI | 49525-7025 |
| SYLVIA T MLYNARCZYK TOD | SUSAN M MLYNARCZYK | SUBJECT TO STA TOD RULES | 2982 WINDCREST WAY | | GRAND RAPIDS | MI | 49525-7025 |
| SYLVIA T SAVOY | 320 UNION AVE | | | | MT VERNON | NY | 10550-4544 |
| SYLVIA TAUB | SEABROOK VILLAGE | 321 S WINDS | | | TINTON FALLS | NJ | 07753 |
| SYLVIA TUNICK | CUST BARBARA L TUNICK U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | PO BOX 325 | WEST ROCKPORT | ME | 04865-0325 |
| SYLVIA TUNICK | CUST STEPHEN M TUNICK U/THE CONN | UNIFORM GIFTS TO MINORS ACT | 105 ROCK HOUSE RD | | EASTON | CT | 06612-1003 |
| SYLVIA U KOENIG | 12 MAIN ST | | | | SAYREVILLE | NJ | 08872-1569 |
| SYLVIA V COLLIER | 2200 MILTON BLVD | # 114 | | | NEWTON FALLS | OH | 44444-8746 |
| SYLVIA V PECKYNO | 20310 BEAVER CREEK RD | | | | HAGGERTOWN | MD | 21740-1512 |
| SYLVIA V TWOREK | 11302 LEVERNE | | | | REDFORD | MI | 48239-2272 |
| SYLVIA VISNICK | APT B | 363 BOLIVAR ST | | | CANTON | MA | 02021-4133 |
| SYLVIA W HERZOG | 306 W STANAGE | | | | CHAMPAIGN | IL | 61820-6440 |
| SYLVIA W YASUMURA | 20434 S WILDER AVE | | | | LAKEWOOD | CA | 90715-1929 |
| SYLVIA YANKO & | ROBERTA LUPI JTWROS | 427 10TH AVENUE | | | SCRANTON | PA | 18504-2873 |
| SYLVIA ZAKOWSKI | 108 HOWE ST | | | | HOT SPRINGS | AR | 71901-2619 |
| SYLVIE JOBIDON | 1440 HODGE CR | ORLEANS ON  K1E 2X2 | CANADA | | | | |
| SYLVIE M FARRELL | 31 GLENRIDGE CRESCENT | LONDON ON  N6G 4W5 | CANADA | | | | |
| SYLVIE OHANA GDN | SHIREL OZIEL | 345 ROGER-PILON | DOLLARD-DES-ORMEAUX | MONTREAL QC  H9G 2W1 CANADA | | | |
| SYLVIN R LANGE | 2902 W SWEETWATER AVE | APT 3172 | | | PHOENIX | AZ | 85029 |
| SYLVIO T CANU & | NANCY H CANU | JTWROS | 5172 EAGLE RUN RD | | VIRGINIA BEACH | VA | 23464-7867 |
| SYMA L ROSENHECK | CUST ALAN J ROSENHECK A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF | N J | 1122 MADISON AVE | OCEAN | NJ | 07712-4148 |
| SYMMA L WINSTON | 15232 63RD AVE WEST | | | | EDMONDS | WA | 98026-4116 |
| SYNERGY GROUP HOLDINGS, LTD | 16850-112 COLLINS AVENUE | # 171 | | | SUNNY ISLES | FL | 33160 |
| SYNNOVE NEPSTAD | 760 67 ST | | | | BROOKLYN | NY | 11220-5606 |
| SYRENE WALTERS | 4008 142ND AVENUE | | | | HAMILTON | MI | 49419-9741 |
| SYRENE WALTERS & | HELEN WALTERS JT TEN | 4008 142ND AVE | | | HAMILTON | MI | 49419-9741 |
| SYRESTER A SHANKLIN & | JERRY R SHANKLIN JT TEN | 2641 N FOUNTAIN | | | WICHITA | KS | 67220-2541 |
| SYRIA P SCOTT | 474 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| SYRIL BLONDHEIM | CUST EMANUEL BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208-2141 |
| SYRIL BLONDHEIM | CUST DEBORAH BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208-2141 |
| SYRIL BLONDHEIM | CUST DAVID BLONDHEIM U/THE NEW YORK | U-G-M-A | ATTN TOBIN | 40 PARKER RD | ELIZABETH | NJ | 07208-2141 |
| SYRIL S SHAFFER TR | UA 07/26/2006 | SYRIL S SHAFFER TRUST | 9560 GROSS POINT ROAD | | SKOKIE | IL | 60076 |
| SYRINE SONIER & | GERALD D SONIER JT TEN | 7389 DEADSTREAM ROAD | | | HONOR | MI | 49640-9795 |
| SYTHARAE CHRISTIAN | 8105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 |
| SYVIA B SHERWOOD TTEE | SYVIA B SHERWOOD TRUST | DTD 9/23/92 | 711 NORTH RODEO DRIVE | | BEVERLY HILLS | CA | 90210-3209 |
| SYVILIA DAVIS | 12641 METTETAL | | | | DETROIT | MI | 48227-1241 |
| SYVOID J SPARKS | 2004 SECOND ST | | | | SANDUSKY | OH | 44870-3900 |
| SYZETTE LOUISE ELSTON | TR UA 11/03/92 THE | CHERELL TIER TRUST | 4670 W CLENDENING | | GLADWIN | MI | 48624-9658 |
| SZEWCZAK ASSOC CONSULTING ENG | PROFIT SHARING PLAN | FBO ALAN CHANDLER | U/A/D 1/1/90 | 14 WITHE PASS | BURLINGTON | CT | 06013-1546 |
| SZYMON GIERLICZ | 12568 SHORELINE DR | APT 304 | | | WELLINGTON | FL | 33414-8017 |
| SZYMON GIERLICZ & | MRS HELEN GIERLICZ JT TEN | 12568 SHORELINE DR | APT 304 | | WEST PALM BCH | FL | 33414 |
| SZYMON WARIANKA | 3 LEICK AVENUE | | | | CARTERET | NJ | 07008-2802 |
| T & G CAR SALES INC | EDWARD ALBRIGHT VICE PRES/SEC | 409 S FAYETTE ST PO BOX 620 | | | SHIPPENSBURG | PA | 17257-0620 |
| T A HARVEY JR | 501 S VIA ESPERANZA | | | | TUCSON | AZ | 85716-5838 |
| T A LANG | 3403 WILLOWBROOK DR | | | | RICHARDSON | TX | 75082-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| T A PRIMEAU | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| T A STUART | 3033 N SPARKMAN BLVD | | | | TUCSON | AZ | 85716-1608 |
| T ALAN BROWN & | MARLA DEPAN BROWN JT TEN | 109 DEPEW AVE | | | BUFFALO | NY | 14214-1509 |
| T ALEXANDER ARBUCKLE | RT 219 N | | | | LEWISBURG | WV | 24901 |
| T BOYD | 6216 86TH AVENUE | | | | NEW CARROLLTON | MD | 20784-2704 |
| T C ARNOLD | 1902 BEAR CREEK RD | | | | RED OAK | TX | 75154-8740 |
| T C MCCARTHY JR | 60 FOURTEENTH STREET | | | | WHEELING | WV | 26003-3430 |
| T CHARLES POWELL | 4230 FRANCIS SHORES AVE | | | | SANFORD | MI | 48657 |
| T CHARLES POWELL | CUST ROGER L POWELL UGMA MI | 1843 VILLAGE GREEN BLVD #201 | | | ROCHESTER HILLS | MI | 48307-6101 |
| T CHOROMANSKI | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| T D BURGHER | 709 E BRADY CT | | | | SPOKANE | WA | 99208-5511 |
| T D PEARISO | 6733 HWY 45 | | | | BROOKPORT | IL | 62910 |
| T D PENNEY | 1915 KENT | | | | ARLINGTON | TX | 76010-6073 |
| T DAVID DICKEN | 1729 N FORDSON AVE | | | | BETHANY | OK | 73008-5617 |
| T DENT MCCARTNEY | PO BOX 499 | | | | GREENVILLE | SC | 29602-0499 |
| T DICKERSON & R STOWERS TTEES | FBO GASSER BUSH PS PLAN | FBO SCOTT DONE | 14415 STADLER RD | | STERLING HEIGHTS | MI | 48313-5639 |
| T DON SAVELY | 1807 CHICKSAW DR | | | | COLUMBUS | MS | 39705 |
| T DONALD WOOD | 9601 SOUTHBROOK DR N #110 | | | | JACKSONVILLE | FL | 32256-0460 |
| T DONNELL SCHILDWACHTER | CUST THOMAS L | SCHILDWACHTER U/THE MD | UNIFORM GIFTS TO MINORS ACT | 1080 RUSTLING OAKS DR | CHARLOTTESVILLE | VA | 22901-8000 |
| T DOUGLAS WUGGAZER & | NANCY R WUGGAZER | TR T D & N R WUGGAZER FAMILY | TRUST UA 12/2/99 | 18 W 164 BELAIR CT | DARIEN | IL | 60561 |
| T E BURKE | CUST MISS LINDSAY BURKE UGMA OH | 47 CHADWICK RD | | | WHITE PLAINS | NY | 10604-1802 |
| T E COLLINS | 2414 BENSON RIDGE | | | | LITHONIA | GA | 30058-6524 |
| T E GILMARTIN | 37882 NYS RT 37 | | | | THERESA | NY | 13691 |
| T E KENT & ASSOCIATES INC PSP | FBO TODD PETERSON | 12400 PORTLAND AVENUE SOUTH | SUITE 125 | | BURNSVILLE | MN | 55337-6817 |
| T E KIYOHARA | 1440 W 170 ST | | | | GARDENA | CA | 90247-5412 |
| T EARL BOTTOMLEY & | TOM BOTTOMLEY JT TEN | 5111 SOLANO AVE | | | RICHMOND | CA | 94805-1411 |
| T EDWARD COLE | TR T EDWARD COLE REVOCABLE LIVING | TRUST UA 03/17/00 | 2901 HIDDEN HILLS WAY | | CORONA | CA | 92882-8008 |
| T EVERETT JOHNSON | 3340 NEWBLISS CIR | | | | ORMOND BEACH | FL | 32174-2811 |
| T F KILLHEFFER JR | CUST EDWARD W KILLHEFFER UGMA PA | 2204 DELAWARE AVE | | | WILMINGTON | DE | 19806-2212 |
| T F MULDERIG & | CHERYL MULDERIG JT TEN | 908 DOVER CASTLE LANE | | | PFLUGERVILLE | TX | 78660 |
| T F SCRIBNER | 3717 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-9743 |
| T FRASIA RINER & | MABLE R RINER | TR T FRASIA RINER & MABLE R RINER | REVOCABLE TRUST UA 10/31/02 | 6512 THREE CHOPT RD | RICHMOND | VA | 23226-3119 |
| T FRED MORA | 6154 GRACE K | | | | WATERFORD | MI | 48329-1327 |
| T FRED VOHS | 3708 CHEROKEE DR | | | | SPRINGFIELD | OR | 97478-6435 |
| T G FLOCK | 5818 E MUIR DR | | | | ORANGE | CA | 92869-1468 |
| T G TROVATO | 128 COLONIAL PKWY APT 3B | | | | YONKERS | NY | 10710-3831 |
| T G WESTERMAN | 23935 PARK BELMONTE | | | | CALABASAS | CA | 91302-1610 |
| T GAYNOR BLAKE JR | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-3812 |
| T GERALD FAWCETT | 3 JEAN DR | | | | HAMILTON SQUARE | NJ | 08690-3937 |
| T GLOVER ROBERTS | 1618 JONES AVE | | | | GULFPORT | MS | 39501 |
| T GRUBOWSKI | 1454 TOOZ-PLACE | | | | SOUTH PLAINFIELD | NJ | 07080-2154 |
| T HARDING CAMBRAY | 5 SUNNYSIDE DRIVE | ST CATHARINES ON  L2M 1Z9 | CANADA | | | | |
| T HENRY JOHNSON & | SHEILA E JOHNSON | TR JOHNSON FAMILY TRUST | UA 3/19/97 | 239 PROVIDENCE RD | HARRODSBURG | KY | 40330-9148 |
| T J BATES JR & | ROSLYN T BATES JT TEN | 1511 EASTRIDGE PKWY | | | SEGUIN | TX | 78155-5275 |
| T J DOUGLAS | 3441 LAWSON DR | | | | DAYTON | OH | 45432-2709 |
| T J FLOWERS | 14 MARTIN LUTHER KING JR BLVD | S | | | PONTIAC | MI | 48342-2923 |
| T J LAMONT | CUST JASON A LAMONT UGMA WA | 1248 N LAMONT DR | | | OAK HARBOR | WA | 98277-8518 |
| T J MANNING | 13824 W 82ND TERRACE | | | | LENEXA | KS | 66215-4167 |
| T J MORRIS & | YVONNE MORRIS TEN COM | 216 THOROUGHBRED LANE | | | LAFAYETTE | LA | 70507-2562 |
| T J WELTZIN & | JOSEPH WELTZIN JT TEN | C/O RT 1 BOX 189 | | | PARKERS PRAIRIE | MN | 56361 |
| T JACKSON | 16 ROCKLEDGE AVE | | | | MT VERNON | NY | 10550-4932 |
| T JAMES HILLMAN | PO BOX 290 | | | | MELSTONE | MT | 59054-0290 |
| T JAY MARSDEN III | 940 CENTER AVE | | | | JIM THORPE | PA | 18229-1114 |
| T JUHANI | CUST D P ALEXANDER LINNA UGMA NJ | 260 HIGHLAND AVE | | | SAN CARLOS | CA | 94070-1911 |
| T K BOYD | 7 NELSON CLOSE | TANGMERE | CHICHESTER W SX | PO20 2FW,ENGLAND | | | |
| T KENT PERRY JR AND | KELLY R PERRY JTWROS | 1238 WESTERN PINE CIR | | | SARASOTA | FL | 34240-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| T L BROWN | BX 45 | | | | QULIN | MO | 63961-0045 |
| T L CANNON | 3379 CALEY MILL LN | | | | POWDER SPGS | GA | 30127-2173 |
| T L MARSHALL | 3857 GAMMILL ST | | | | JACKSON | MS | 39213-5964 |
| T L PETIT DEMANGE & | CLARA E PETIT DEMANGE JT TEN | 10 JORDAN DRIVE | | | RONKS | PA | 17572-9500 |
| T L SCHLINKERT | 3955 VINYARD TRCE NE | | | | MARIETTA | GA | 30062-5233 |
| T L TAYLOR | 10220 EAST APPACHE TRAIL #55 | | | | APACHE JUNCTION | AZ | 85220-3218 |
| T L WARNER | 3006 CANAL WALK ROAD | | | | HENDERSON | NV | 89052-8511 |
| T LAMAR MC CORKLE JR | 1242 RIDGELEY DRIVE | | | | HOUSTON | TX | 77055-6741 |
| T LEBLANC | C P 2105 | BOUCTOUCHE NB  E4S 2J2 | CANADA | | | | |
| T LEON BRADY & | MARTHA JANE BRADY JT TEN | C/O LEON BRADY | 112 CAREFREE LANE | | DODGE CITY | KS | 67801-2901 |
| T M S INVESTMENTS | 185 HIGH ST N E | | | | WARREN | OH | 44481-1219 |
| T MARION | 11043 WAHARMAN | | | | ROMULUS | MI | 48174-3812 |
| T MICHAEL DODGE | 1632 MAIDEN GRASS DR | | | | LOVELAND | CO | 80537-7879 |
| T MICHAEL MURPHY | 704 S WEBSTER AVE | | | | GREEN BAY | WI | 54301-3528 |
| T MICHAEL WILKINSON | 474 SCOVILLE DRIVE | | | | VIENNA | OH | 44473-9507 |
| T NANCY CANNIZZARO | 11727 INVIERNO DR | | | | SAN DIEGO | CA | 92124-2883 |
| T NEIL JOHNSON AND | DEBRA JOHNSON TEN IN COM | 13043 BEACON PARK | | | SAN ANTONIO | TX | 78249-3612 |
| T NONAME J HESTER | 1649 WOODVILLE PIKE | | | | LOVELAND | OH | 45140-9596 |
| T NORRIS FRANCE | 220 BOXWOOD LANE | | | | GREENVILLE | SC | 29601-3815 |
| T O TEEPLES | 4143 LOVEMILL RD | | | | STANFIELD | NC | 28163-8695 |
| T O WILLIAMS | PO BOX 472696 | | | | BROOKLYN | NY | 11247-2696 |
| T O WOODS | 1755 BRAEBURN PARK DR | | | | EUCLID | OH | 44117-1876 |
| T P SEBENA | PO BOX 113 | | | | SCHNEIDER | IN | 46376-0113 |
| T PATRICK BRIDENSTINE | 624 FILLMORE STREET 2 | | | | SAN FRANCISCO | CA | 94117 |
| T PEREZ | 12947 SW 143RD TER | | | | MIAMI | FL | 33186-8943 |
| T R KIMMONS JR | 243 KENNEDY ST | | | | CAMDEN | AL | 36726-4035 |
| T R MYERS | 9832 S E 125TH LANE | | | | SUMMERFIELD | FL | 34491 |
| T R WINKLE | 6769 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9751 |
| T RICHARD BARBEE JR & | JEANNE L BARBEE JT TEN | 6950 BORROR RD | | | ORIENT | OH | 43146-9522 |
| T RICHARD JACOBSEN & | LISA L MC LAUGHLIN JT TEN | 6363 WERK ROAD | | | CINCINNATI | OH | 45248-2924 |
| T RICHARD SMITH | 9359 FURROW CT | | | | ELLICOTT CITY | MD | 21042-1807 |
| T ROBERT BELL IV | 8630 CAPTAINS CT | | | | ESCONOIDO | CA | 92026-5816 |
| T RODNEY ROGG | TR T RODNEY ROGG TRUST | UA 06/07/83 | 129 GLENDALE | | ROCHESTER | MI | 48307-1107 |
| T RON MATHIS | TR T RON MATHIS LIVING TRUST | UA 07/19/96 | 2145 MALVERN RD | | HOT SPRINGS | AR | 71901-8040 |
| T RUCKER GINN | 8147 FOREST DRIVE | | | | COVINGTON | GA | 30014-3237 |
| T RUSSELL LEWIS | PO BOX 234 | | | | BURGAW | NC | 28425-0234 |
| T S BALLANCE | 1210 S JASPER ST | | | | DECATUR | IL | 62521-3531 |
| T S LUBACH | 5 JEFFERSON CT | | | | FREEHOLD | NJ | 07728-3382 |
| T S MERRITT | 1385 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| T S SPINNER | 1937 BOND ST | | | | RAHWAY | NJ | 07065-4536 |
| T S WILKERSON | ATTN T S WILKERSON COUSINEAU | 29733 CREEKSIDE RD | | | CASTAIC | CA | 91384-3573 |
| T SCOTT PENDLETON | 12804 KEMPER LANE | | | | BOWIE | MD | 20715-2806 |
| T SCOTT WRIGHT & | NANCY WRIGHT JT TEN | 2771 WAR EAGLE DR | | | LAKE HAVASU CITY | AZ | 86406-8474 |
| T VARIANO | RD2 BARKETT KENNEL RD | | | | PLEASANT VLLY | NY | 12569-9802 |
| T VIRGINIA PURCELL | ATTN T VIRGINIA HILLMAN | 711 WEST LAKESHORE DR | #404 | | PORT CLINTON | OH | 43452-9311 |
| T W NELSON | 827 HIGHLAND AVE | | | | WESTFIELD | NJ | 07090-3012 |
| T W TOWELL | MIMI TOWELL JTWROS | 250 EAST 65TH ST APT 9F | | | NEW YORK | NY | 10065-6615 |
| T WAYNE OAKES TTEE | T WAYNE OAKES REV TRUST | DTD 1/8/98 | 388 HAWTHORNE DR | | DANVILLE | VA | 24541-3516 |
| T WESLEY BRADLEY | 461 WILSON FARM RD | | | | GASTONIA | NC | 28056-9534 |
| T WESTON CAPEHART | 5097 AINTREE COURT | | | | ROCHESTER | MI | 48306-2702 |
| T WILLIAMS | 30474 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| T ZACH BRUCE & | JO ANN BRUCE JT TEN | 126 STRATTON PL | | | MT STERLING | KY | 40353-9387 |
| T&S GROUP LLC | 1577 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-2769 |
| T. ALLEN JAMES | CGM IRA CUSTODIAN | PARAMETRICS S&P 500 | 8945 ETCHING OVERLOOK | | DULUTH | GA | 30097-6426 |
| T. ANDREW GORMAN AND | CHRISTINE GORMAN JTWROS | 6129 SHADY OAK LANE | | | BETHESDA | MD | 20817-6027 |
| T. J. GRENKOWSKI | 1352 CRESCENT WOODS LOOP | | | | LAKELAND | FL | 33813-4649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| T. MICHAEL NUGENT | NANCY C. NUGENT JTWROS | P.O. BOX 552 | | | AU SABLE FORKS | NY | 12912-0552 |
| T.N.C. MANAGEMENT | DEFINED BENEFIT PLAN | RANITA SHARMA, TTEE | 01/01/2003 | 330 THORTON RD | ENGELWOOD | NJ | 07631-1901 |
| T.V. JOHNSON JR. | CGM IRA ROLLOVER CUSTODIAN | 3, RUE GUSTAVE COURBET | 34090 MONTPELLIER | FRANCE | | | |
| TODD M RODDIE | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| TOMMY J HOOPER | PO BOX 453 | | | | HOLLY SPRINGS | GA | 30142-0008 |
| TONI L FIRKINS | RR 1 BOX 114 | | | | LEXINGTON | IL | 61753-9762 |
| TAB A BERNHARD | 809 ALTHEA | | | | WARREN | OH | 44483-2101 |
| TAB A BROWN | 2599 FRED EVERETT RD | | | | KINSTON | NC | 28504-9021 |
| TAB L OLSON | 12402 EAST MERIDIAN | | | | PUYALLUP | WA | 98373-3416 |
| TABASSUM HUSSAIN | 21629 W QUAIL CT | | | | LAKE ZUEICH | IL | 60047-7206 |
| TABATHA A CALDERON | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 |
| TABITHA HERTZ | 590 AUDREY RD | | | | LANDING | NJ | 07850-1402 |
| TABITHA KHOURY | 37544 TURNBERRY CT | | | | FARMINGTN HLS | MI | 48331-2894 |
| TAD DAVID TROUTMAN | 507 SHAFFER RD | | | | MILLERSBURG | PA | 17061-1268 |
| TAD HOWARD MARVIN | 4208 DEERPARK | | | | LITTLE ROCK | AR | 72223-4320 |
| TAD LOREN GERLINGER | 25 INWOOD POINT DR | | | | SAN ANTONIO | TX | 78248-1649 |
| TAD M TUCKER | 2280 AMBER RD | | | | BLK RIVER FLS | WI | 54615-7602 |
| TAD R MOORE | 6989 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042-9640 |
| TADAO BUD WARASHINA | TR TADAO BUD WARASHINA TRUST | UA 07/16/90 | 2151 PARK BOULEVARD | | PALO ALTO | CA | 94306-1543 |
| TADAO IWASAKI | 2229 ALAULAU ST | | | | PEARL CITY | HI | 96782-1338 |
| TADAS SAVICKAS | 161 STARLIGHT RD | | | | MONTICELLO | NY | 12701-4624 |
| TADD P MAPES | PATRICIA ANN MAPES JT TEN | 1906 N AIRWAY DR | | | SANFORD | MI | 48657-9708 |
| TADEUS J MORAWIEC & | FLORENCE B MORAWIEC JT TEN | 21 WESTWOOD DRIVE | | | WESTFIELD | MA | 01085-3426 |
| TADEUSZ CHRONIEWICZ | 5031 ORCHARD | | | | DEARBORN | MI | 48126-4621 |
| TADEUSZ D BANACH & | EVELYN I BANACH JT TEN | 32689 NORTH RIVER ROAD | | | HARRISON TWP | MI | 48045-1487 |
| TADEUSZ J POTEMPA | 12420 LOCH NESS CT | | | | PLYMOUTH | MI | 48170-6914 |
| TADEUSZ KOT | 293 SHORELAND CIRCLE | | | | LAURENCE HARBOR | NJ | 08879-2782 |
| TADEUSZ L CZULINSKI | 2674 NEIBEL | | | | HAMTRAMCK | MI | 48212-2645 |
| TADEUSZ PAWLOWSKI | 4509 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| TADEUSZ SNIEZEK | 286 STEEPLE RD | | | | NORTHAMPTON | PA | 18067-9243 |
| TADEUSZ STEFANISZYN | 47024 CORBETT CT | | | | MOUNT CLEMENS | MI | 48044-2551 |
| TADEUSZ SZMYD | 1597 BEVERLEY | | | | MADISON HGTS | MI | 48071 |
| TADEUSZ T SZAJNER & | KATHLEEN S SZAJNER | TR REVOCABLE TRUST UA 12/10/93 | 6955 CARLISLE COURT | APT D108 | NAPLES | FL | 34109 |
| TADEUSZ Z NIEDBALA | 2699 HOLMES #8 | | | | HAMTRAMCK | MI | 48212-3036 |
| TADEUSZ ZAWADZKI | 62 BUTTONWOOD DR | | | | LITITZ | PA | 17543-8487 |
| TADGE J JUECHTER | 2660 SOMERSET BLVD APT 207 | | | | TROY | MI | 48084-4045 |
| TAE HOON KIM & | CHUNG HEE L KIM JT TEN | 1604 LINDENWOOD DR | | | ORANGE | TX | 77630-2814 |
| TAE YOSHIDA | 830 MONTGOMERY AVE | APT 503 | | | BRYN MAWR | PA | 19010-3320 |
| TAFA | PO BOX 6159 | | | | KINGMAN | AZ | 86402 |
| TAFFARI MAKONNEN HOSPITAL | ETHIOPIAN UNION MISSIONOF SDA | BOX 145 | ADDIS ABABA | ETHIOPIA | | | |
| TAFT T LEUNG & | ESTHER LEUNG JT TEN | #104 | 12130 OHIO AVE | | LOS ANGELES | CA | 90025-2564 |
| TAHER H ILAYAN | 6205 BINGHAM | | | | DEARBORN | MI | 48126-2201 |
| TAHSIN A SALLAJ | 26 SAND HOLLOW COURT | | | | GETZVILLE | NY | 14068-1376 |
| TAHSIUNG TSAI & | RUEY JY TSAI | TR TAHSIUNG TSAI MD PC EMPLOYEES | PENSION PLAN | 03/16/78 302 ORCHARD DR | SOUTH POINT | OH | 45680 |
| TAI A BAI | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| TAI H KIM | CGM IRA ROLLOVER CUSTODIAN | 681 HAWKSMOORE DR | | | CLARKSTON | MI | 48348-3629 |
| TAI SIK BYUN & | YOUNG ZA BYUN JT TEN | 5355 LANDVIEW DR | | | NEWBURGH | IN | 47630-3109 |
| TAI V NGUYEN | 28380 PALMER | | | | MADISON HEIGHTS | MI | 48071-4531 |
| TAIA MONTE FAIRLEY | 2384 EDGERTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3726 |
| TAINO ROMAN | 452 PARKER AVE | | | | HACKENSACK | NJ | 07601-1109 |
| TAISHA S CHOE | 2333 KAPIOLANI BLVD 2013 | | | | HONOLULU | HI | 96826-4444 |
| TAITO TUUNANEN | SOLNANTIE 32 A 9 | FIN 00330 HELSINKI | FINLAND | | | | |
| TAJ THORESEN | 4108 244TH LN SE | | | | ISSAQUAH | WA | 98029 |
| TAJAR SHASKA | C/O ENGJELLUSH SHASKA | 21531 AVALON | | | ST CLAIRE SHORE | MI | 48080-2335 |
| TAJUANA QUINCE | 44 VISTA CIRCLE | | | | NORTH OLMSTED | OH | 44070-5704 |
| TAKA S IWASHITA | 99 FISHER HILL RD | | | | WILLINGTON | CT | 06279-1606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAKAO TAKEUCHI | CGM IRA CUSTODIAN | 23426 BATEY AVENUE | | | HARBOR CITY | CA | 90710-1204 |
| TAKASHI MORISHITA | P.O. BOX 1709 | | | | LAYTON | UT | 84041-6709 |
| TAKASHI R KAWASHIMA | 9141 HADDON AVENUE | | | | SUN VALLEY | CA | 91352-1307 |
| TAKE STOCK INVESTMENT CLUB | 112 STRATFORD | | | | PAINESVILLE | OH | 44077-1528 |
| TAKEELA J SNELLING | PO BOX 24 | | | | WARREN | MI | 48090-0024 |
| TAKEO YAMAMOTO & | CHIEKO YAMAMOTO JT TEN | 3052 HINANO ST | | | HONOLULU | HI | 96815-4209 |
| TAKESHI KUROKI | 18659 MORONGO ST | | | | FOUNTAIN VALY | CA | 92708-6207 |
| TAKESHI NAKANE | 2028 FASHION AVE | | | | LONG BEACH | CA | 90810-4130 |
| TAKESHI YAMASAKI | 620 WOODLAWN AVE | | | | YPSILANTI | MI | 48198 |
| TAKIFF FAMILY FOUNDATION | 313 SHORELINE COURT | | | | GLENCOE | IL | 60022-1944 |
| TAL STEIG | CUST ELIJAH STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 |
| TAL STEIG | CUST KENYA STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 |
| TAL STEIG | CUST SIMONE STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 |
| TAL STEIG | CUST CALEB STEIG | UTMA IA | 118N 3RD ST | | SUTHELAND | IA | 51058 |
| TAL STEIG | CUST SETH STEIG | UTMA IA | 118 N 3RD ST | | SUTHERLAND | IA | 51058 |
| TALAT S JAYYUSI | 2506 RIDGE OAK LN | APT 2711 | | | ARLINGTON | TX | 76006-2996 |
| TALATHA BAPTIST CHURCH | C/O JESSE MOYER TREASURER | 361 TALATHA CHURCH ROAD | | | AIKEN | SC | 29803-8417 |
| TALAYA A FAIRCHILD | 8610 COURTHOUSE ROAD | | | | SPOTSYLVANIA | VA | 22553-2510 |
| TALBOT W SURFACE | 5394 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| TALCOTT C LANCASTER JR | 7600 AUBREY LANE | | | | N RICHLAND HILLS | TX | 76180-2956 |
| TALENT INVESTMENT CLUB | 662 N MAIN ST | | | | SEBASTOPOL | CA | 95472-3408 |
| TALI ARBEL | ATTN TAL ARBEL-NEWMAN | 5991 ORCHARD BEND | | | BLOOMFIELD | MI | 48301-1946 |
| TALINE AYNILIAN | 381 BROADWAY 2ND FLR | | | | WESTWOOD | NJ | 07675-2239 |
| TALIS A SPALVINS | 820 W HILL AVE | APT 103 | | | KNOXVILLE | TN | 37902-3043 |
| TALITHIA A FINNEY | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| TALIVALDIS BIRZE | 263 KEELE ST | TORONTO ON  M6P 2K1 | CANADA | | | | |
| TALIVOLDIS UNZENS | 12435 MC MURTY DRIVE N E | | | | SAND LAKE | MI | 49343-9438 |
| TALLI TOPP | CUST TERI TOPP UTMA OH | 5017 ACKERMAN BLVD | | | KETTERING | OH | 45229 |
| TALLIE BALDWIN | 9933 MC QUADE | | | | DETROIT | MI | 48206-1628 |
| TALMA KESHEN | CUST MICHAL F KESHEN UGMA NJ | 11001 SW 93RD AVE | | | MIAMI | FL | 33176-3634 |
| TALMAC HOLDINGS LTD | PO BOX 228 | PHILIPSBURG | SAINT MAARTEN | NETHERLANDS | | | |
| TALMADGE C HAIRSTON | 18620 NEAL CIRCLE | | | | COUNTRY CLUB HILLS | IL | 60478-4489 |
| TALMADGE CHANDLER | 3345 SANDTOWNE CT | | | | DOUGLASVILLE | GA | 30135-1440 |
| TALMADGE H GOODWIN | BOX 11 | | | | SWANSEA | SC | 29160-0011 |
| TALMADGE J BUNN | PO BOX 102 | | | | SENOIA | GA | 30276-0102 |
| TALMADGE J WEST & | L ERNESTINE WEST JT TEN | 3160 SHAKERTOWN RD | | | BEAVERCREEK | OH | 45434-6144 |
| TALMADGE KIRK CRANE DDS AND | SUSAN CRANE TEN IN COM | 104 EXCHANGE PLACE, SUITE A | | | LAFAYETTE | LA | 70503-2571 |
| TALMADGE L JAMES | 2950 SWEET HOME ROAD | | | | AMHERST | NY | 14228-1337 |
| TALMADGE S MASON | 4730 S LANGLEY AVE | | | | CHICAGO | IL | 60615-1514 |
| TALMAGE BROCK | BOX 224 | | | | COLDIRON | KY | 40819-0224 |
| TALMAGE S RICHMAN | MARY JANE RICHMAN JTWROS | P O BOX 449 | | | SCURRY | TX | 75158-0449 |
| TALMITCH B DELANEY | PO BOX 6889 | | | | DIBERVILLE | MS | 39540-6889 |
| TALMON MAXWELL | 6169 O TOOLE LANE | | | | MT MORRIS | MI | 48458-2627 |
| TALTON B MARTIN | 15 WILLOW COURT NW | | | | CARTERSVILLE | GA | 30120-4817 |
| TALTON C MERCER | 2005 BREEDING LOOP RD | | | | BREEDING | KY | 42715-8451 |
| TALTON K ANDERSON | CGM IRA ROLLOVER CUSTODIAN | 1339 NORTH 138TH STREET | | | OMAHA | NE | 68154-5101 |
| TAM T TRAN | 2485 HOUGHTON HOLLOW DR | | | | LANSING | MI | 48911-8417 |
| TAM V NGUYEN | 15621 BEACH BLVD APT 110 | | | | WESTMINSTER | CA | 92683-7127 |
| TAMA S. STOECKEL | 9103 COPP LANE | | | | CLEVES | OH | 45002 |
| TAMAKO MATANO | 2 COLONY GLENN DR | | | | PLEASANTVILLE | NY | 10570-1714 |
| TAMAR B FRIEDMAN | 1427 N BOSWORTH AVE | APT 3 | | | CHICAGO | IL | 60622-7023 |
| TAMARA A BOYD | 8595 LAKE STREET RD | | | | LE ROY | NY | 14482-9357 |
| TAMARA A CSINTYAN | 2036 BELL MEADE DRIVE | | | | DAVISON | MI | 48423-2057 |
| TAMARA A NINK | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 |
| TAMARA A SAMPSON | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| TAMARA A SCHRAMM | ATTN TAMARA A SCHRAMM MC RAE | 244 WHEELING RD | | | IMLAY CITY | MI | 48444-9452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMARA A WALTON | 4858 PINNACLE COURT | | | | HAMILTON | OH | 45011-5280 |
| TAMARA ALETA SEIGEL | ATTN TAMARA ALETA FASTMAN | 6455 RUXTON DR | | | ELKRIDGE | MD | 21075-2000 |
| TAMARA ANN MULDREW | 2436 CHUCHURA ROAD | | | | BIRMINGHAM | AL | 35244 |
| TAMARA ATEN RIVAS | CUST JENNIFER MICHELE RIVAS | UGMA TX | 5421 LANCELOT LANE | | DAVIE | FL | 33331-3325 |
| TAMARA B WILKERSON | 10093 POPLAR HALL CT | | | | MECHANICSVILLE | VA | 23116-5113 |
| TAMARA B. WILMOT, SUCC TTEE. | FBO F. BOWMAN LIVING TRUST | U/A/D 05/02/02 | 101 LYNDHURST | | LONGWOOD | FL | 32779-4572 |
| TAMARA BRAILOWSKY | PO BOX 95 | | | | EDGECOMB | ME | 04556-0095 |
| TAMARA BURTON ALLEN | 2954 NEW LIGHT RD | | | | STARKVILLE | MS | 39759-9172 |
| TAMARA C MACLEAN | 452 SANDRETTO DR | | | | SEBASTOPOL | CA | 95472 |
| TAMARA D PARKER | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| TAMARA D POOLE | 240 SALEM GLEN WAY | | | | CONYERS | GA | 30013-5331 |
| TAMARA D ROBZEN | 517 UPLAND STREET | | | | POTTSTOWN | PA | 19464-5194 |
| TAMARA E GERACI | TR UA 01/20/99 | PETER ORESKOVIC TRUST B | 34699 PLANTATION PLACE | | NORTH RIDGEVILLE | OH | 44039-4498 |
| TAMARA ELAINE TSAREFF | 5646 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| TAMARA ELLERSTON | 236 13TH STREET | | | | EVANSTON | WY | 82930-3309 |
| TAMARA F WILKINS & | CLARENCE D WILKINS JT TEN | 1340 LEPARC TERR | | | CHARLOTTESVILLE | VA | 22901 |
| TAMARA FREY | 14237 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9217 |
| TAMARA GAYE DUNN | 11164 NARRAGANSETT BAY CT | | | | WELLINGTON | FL | 33414-8808 |
| TAMARA GOKIELI | 260 65 STREET | APT 6R | | | BROOKLYN | NY | 11220-4816 |
| TAMARA GRACE SPRING | 945 E OVILLA RD | | | | RED OAK | TX | 75154-5223 |
| TAMARA H COLON | 162 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3946 |
| TAMARA HOFFMAN | 2151 ARGYLE AVE | | | | HOLLYWOOD | CA | 90068 |
| TAMARA J WARNER | PO BOX 435 | | | | ELKMONT | AL | 35620-0435 |
| TAMARA K HAMELINK | 554 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9247 |
| TAMARA K HAYES | CUST TYLER K HAYES | UGMA MI | 3680 DUNDAS RD | | BEAVERTON | MI | 48612-9159 |
| TAMARA K WALKER | 279 LEROY ST | | | | MONTROSE | MI | 48457-9161 |
| TAMARA L BACON | CUST TERRY JOHN BACON JR | UGMA MI | 5642 LOCKWOOD DR | | WATERFORD | MI | 48329 |
| TAMARA L BAKER | 12427 CYPRESS | | | | SAND LAKE | MI | 49343-9678 |
| TAMARA L GAGE | 647 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2784 |
| TAMARA L GREEN GORDON TR | UA 06/25/1991 | ROBERT L GREEN TRUST | 7235 W 13320 S | | HERRIMAN | UT | 84096 |
| TAMARA L HARDIN | 409 N HARRIS | | | | CAMERON | MO | 64429-1646 |
| TAMARA L MICKELSON | 585 W RIVERWOOD DR | APT 211 | | | OAK CREEK | WI | 53154 |
| TAMARA L MORRISON | 524 TORRINGFORD EAST ST | | | | TORRINGTON | CT | 06790-4240 |
| TAMARA L WAGNER | 10 ALFRED ST | | | | MIDDLEPORT | NY | 14105 |
| TAMARA LEVAND | CUST ANDREW J LEVAND UTMA CA | 123 E EATON AVE | | | TRACY | CA | 95376-3123 |
| TAMARA LYNN GIDDINGS | 18480 ELWELL RD | | | | BELLEVILLE | MI | 48111-8907 |
| TAMARA LYNN TRIMMER | C/O TAMARA TRIMMER BAMMEL | 728 STAGECOACH | | | WICHITA | KS | 67230 |
| TAMARA LYNNE ELLIOTT | PO BOX 370 | | | | CHINO HILLS | CA | 91709-0013 |
| TAMARA M DAY | 22120 CHATSWORTH ST | | | | CHATSWORTH | CA | 91311-1320 |
| TAMARA M JOHNSON | 156 DEAN STREET | | | | BROOKLYN | NY | 11217-2212 |
| TAMARA M OSTROM | 841 BRIAR COURT | | | | ROCHESTER HILLS | MI | 48309-2447 |
| TAMARA M ROSE | 1809 GUTHRIE | | | | ROYAL OAK | MI | 48067-3587 |
| TAMARA M ROSE | CUST HEATHER R ROSE UGMA MI | 1809 GUTHRIE | | | ROYAL OAK | MI | 48067-3587 |
| TAMARA M YOUR | 81 LYNN RAE CIRCLE | | | | CENTERVILLE | OH | 45458-2270 |
| TAMARA MARIE MESSING | 27 GROVE POINTE | | | | PITTSBORO | NC | 27312 |
| TAMARA MONROE TOOMEY | 28437 LAKESIDE LANE | WATERVIEW ESTATE | | | MILLSBORO | DE | 19966 |
| TAMARA OLDER | 9857 SOUTH CORK ROAD | | | | MORRICE | MI | 48857-9642 |
| TAMARA P SOMMERHAUSER AND | DEAN P SOMMERHAUSER JTWROS | 823 WAVERLY HEIGHTS DR | | | THOUSAND OAKS | CA | 91360-5048 |
| TAMARA R ZIRKLE | CUST NOAH W ZIRKLE UTMA CA | 870 SUNNYHILLS RD | | | OAKLAND | CA | 94610-2413 |
| TAMARA R ZIRKLE | CUST GAVIN JOHNATHAN ZIRKLE UTMA | CA | 414 LEE ST | APT 11 | OAKLAND | CA | 94610-4756 |
| TAMARA S ROE | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| TAMARA S WEST | 5209 JASON DR | | | | FLINT | MI | 48507-4594 |
| TAMARA SMITH | 5884 SOUTH 1835 EAST | | | | SALT LAKE CTY | UT | 84121 |
| TAMARA TARBY | 1135 W VALLEYBROOK RD | | | | CHERRY HILL | NJ | 08034-3815 |
| TAMARA TRIMMER BAMMEL | 728 STAGE COACH | | | | WICHITA | KS | 67230 |
| TAMARAC III LLC | 5201 W WOODMILL DRIVE | | | | WILMINGTON | DE | 19808-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TAMELA A SAMS | 1710 36TH ST | | | | PARKERSBURG | WV | 26104-1938 |
| TAMELA J CARLSON | 2624 132ND AVE | | | | HOLLAND | MI | 49424 |
| TAMERA MANKINI | 9368 E ELLERY | | | | CLOVIS | CA | 93611-9010 |
| TAMI C VICKERS | CUST NATALIE M VICKERS UGMA GA | 24 TRENT JONES CT | | | NEWNAN | GA | 30265-2096 |
| TAMI FURMAN AND | AARON KLEINBAUM JTWROS | 62 W PIERREPONT AVE | | | RUTHERFORD | NJ | 07070-2609 |
| TAMI J CLINE | 3732 SKY MEADOW DR | | | | APEX | NC | 27539-6842 |
| TAMI L HUMPHRIES ACF | LINDSAY M HUMPHRIES U/OR/UTMA | 3312 ARLINGTON AVENUE | | | EUGENE | OR | 97408-9251 |
| TAMI L RAND | 6494 NW 43RD COURT | | | | CORAL SPRINGS | FL | 33067-3017 |
| TAMI L TONNE | ATTN TAMI BOWER | 3133 SUBURBAN DR | | | BEAVERCREEK | OH | 45432-2523 |
| TAMI LABELLE | CUST ANGELA LABELLE UGMA CT | 67 MARCY LN | | | NO GROSVENORDALE | CT | 06255-2115 |
| TAMI M JACKSON | PO BOX 320753 | | | | FLINT | MI | 48532 |
| TAMI MAY VIDEON | 404 MATT ROBINSON LN | | | | PT PLEASANT | NJ | 08742-2171 |
| TAMI R HAGGARD | 25339 KENSINGTON ST | | | | TAYLOR | MI | 48180-3223 |
| TAMI ROSENSTEIN | CGM IRA CUSTODIAN | 11 STUYVESANT PL | | | LAWRENCE | NY | 11559-2416 |
| TAMI SONDER | 5786 N WOODSON | | | | FRESNO | CA | 93711-2259 |
| TAMI STRIDER JOBE | 1696 HOPEWELL FRIENDS RD | | | | ASHEBORO | NC | 27203-1791 |
| TAMICA L BROWN | 782 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| TAMIKA WASHINGTON | 2930 DICKERSON | | | | DETROIT | MI | 48215-2447 |
| TAMITHA ELOISE FISHER | 10420 INWOOD AVE | | | | SILVER SPRING | MD | 20902-3846 |
| TAMMARA WILLIAMS | 9932 RAILROAD | | | | OKLAHOMA CITY | OK | 73130-7412 |
| TAMMERA S JONES | 7768 E 300 S | | | | CRAWFORDSVILLE | IN | 47933-8024 |
| TAMMERA WARD | 6685 SHARPTOWN ROAD | | | | LAUREL | DE | 19956-4147 |
| TAMMIE ANNE BISKER | BOX 2942 | | | | YOUNGSTOWN | OH | 44511 |
| TAMMIE DAWSON EX | UW HENRY W BOCK | 8235 LINCOLN ST | | | MERRILLVILLE | IN | 46410-6132 |
| TAMMIE FISH CUST | BRAYTON FISH UTMA IN | 11550 TOWNE RD | | | CARMEL | IN | 46032 |
| TAMMIE H THOMAS | CUST RACHEL THOMAS GIVENS | UTMA AL | 88 LEDGE VIEW DR | | HUNTSVILLE | AL | 35802-1284 |
| TAMMIE J PASANT | 14818 CAVELL | | | | LIVONIA | MI | 48154 |
| TAMMIE L GALVAN | 2118 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| TAMMIE L STILTNER | 645 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9691 |
| TAMMIE M BRAND | 5397 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| TAMMIE PENTON | CGM IRA ROLLOVER CUSTODIAN | 1886 E. KAMM ST. | | | CARSON | CA | 90746-2833 |
| TAMMIE R CUDE | 40194 ALDEN DR | | | | BELLEVILLE | MI | 48111-2816 |
| TAMMIE S MARX | 2290 OSPREY | | | | LAPEER | MI | 48446-9006 |
| TAMMON M COLE | 1866 CHERRY RD | | | | MEMPHIS | TN | 38117-7440 |
| TAMMY A BYRTUS | 16137 HAVILAND BEACH | | | | LINDEN | MI | 48451-8742 |
| TAMMY A DANTIN | CGM IRA CUSTODIAN | 4 PROMONTORY CT | | | GREENVILLE | SC | 29615-5614 |
| TAMMY A MECKES | 4276 CLOVER HOLLOW RD | | | | SLATINGTON | PA | 18080-3739 |
| TAMMY A. NASH | 361 EAST BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048-2057 |
| TAMMY ANN JOHNSON | PO BOX 263 | | | | HASTINGS | MN | 55033-0263 |
| TAMMY ANN MCEWEN | 3712 RALPH ST | | | | FLINT | MI | 48506-4156 |
| TAMMY BECK | 3747 ROWLAND RD | | | | VASSAR | MI | 48768-8911 |
| TAMMY BERG NEUMAN | TOD DTD 02/25/2008 | 8185 CHAPEL LN | | | HILLSBORO | MO | 63050-2323 |
| TAMMY C STRYCHARZ | 2045 KALAKAUA AVE | UNIT 1007 | | | HONOLULU | HI | 96815-5124 |
| TAMMY CHOOLJIANTTEE O/T GLADYS | ZEE TUSAN 1995 CHOOLJIAN TRUST | FBO: CHOOLJIAN CHILDREN | U/A/D 12/19/95 | 302 N MAINE | FRESNO | CA | 93727-9458 |
| TAMMY CUSICK | 132 HUDSON RIVER DR | | | | COMMERCE | GA | 30530-6811 |
| TAMMY D POLL | 12093 56TH AVE | | | | ALLENDALE | MI | 49401-9161 |
| TAMMY D SCHWABAUER-BYBEE | 5417 S TAFT ST | | | | LITTLETON | CO | 80127-1557 |
| TAMMY E DERRINGER | 13931 PERRY | | | | WYANDOTTE | MI | 48192-4568 |
| TAMMY E LAMB | 2167 STIRRUP DRIVE | | | | TEMPERANCE | MI | 48182-1154 |
| TAMMY E MISSAVAGE | 1008 GOLD ROCK LN | | | | MORRISVILLE | NC | 27560-7112 |
| TAMMY FERZOCO | 3 ALDEN RD | | | | ORLEANS | MA | 02653-2821 |
| TAMMY G HANSON | 4363 58TH ST S | | | | FARGO | ND | 58104-6090 |
| TAMMY GOBERSTEIN | CUST RYAN L GOBERSTEIN UTMA IL | 4331 PHYLLIS DRIVE | | | NORTHBROOK | IL | 60062-1025 |
| TAMMY HEBERLING | 4710 RANSOM RD | | | | CLARENCE | NY | 14031-2121 |
| TAMMY HOEFER | 1940 LORRY ST | | | | PORT HURON | MI | 48060 |
| TAMMY HOEFER | CUST CARLYN HOEFER UGMA MI | 1940 LORRY ST | | | PORT HURON | MI | 48060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMMY HOEFER | CUST THOMAS JAY HOEFER UGMA MI | 1940 LORRY ST | | | PORT HURON | MI | 48060 |
| TAMMY J AZZOZ | CGM IRA CUSTODIAN | 528 WAYWARD PASS | | | SCHERTZ | TX | 78154-2640 |
| TAMMY J DUNN | 20151 METGER DR | | | | ROCKWOOD | MI | 48173-8628 |
| TAMMY J ETAPA | 833 STONEYBROOK DR | | | | DAYTON | OH | 45429-5323 |
| TAMMY J KOPILCHACK CONS E/O | CHRISTINA S COTTO | 6102 BENTWOOD CIR E | | | WHITE LAKE | MI | 48383-1089 |
| TAMMY J PRESTON | 410 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1322 |
| TAMMY J ROWLES | 4256 TONSING DRIVE | | | | RAVENNA | OH | 44266-9318 |
| TAMMY J STEWART & | THOMAS E MCCAUGHTRY JR JT TEN | 1834 LUCRETIA DR | | | GIRARD | OH | 44420-1253 |
| TAMMY J THOMAS | 2609 GARFIELD AVE | | | | BAY CITY | MI | 48708-8604 |
| TAMMY J WALDRUP | 3820 ROCKVILLE AVENUE | | | | INDIANAPOLIS | IN | 46241-1512 |
| TAMMY JOHNSON & | D SUZANNE JOHNSON JT TEN | ROUTE 2 BOX 469 | | | GRAVOIS MILLS | MO | 65037-9523 |
| TAMMY K SUMMERS | 1507 BRENTWOOD RD | | | | CHARLESTON | WV | 25314-2307 |
| TAMMY L DINGMAN | P OB XO 521 OLD FORGE RD | | | | HAMPSTEAD | NH | 03841 |
| TAMMY L EDEN | 2114 WINNWOOD RD | | | | RICHMOND | VA | 23228-6046 |
| TAMMY L FOWLES | 4080 FRONT ST | APT 304 | | | SAN DIEGO | CA | 92103-2076 |
| TAMMY L GILLUM TR | UA 05/23/2008 | LENEHAN FAMILY REVOCABLE LIVING | TRUST | 3341 DIAMOND BACK DR | DAYTON | OH | 45414 |
| TAMMY L GILMORE ADM | EST CLOYD C WEST | C/O PETER J RANDOLPH ATTY | 30 EAST CENTRAL PKWY STE 901 | | CINCINNATI | OH | 45202-1120 |
| TAMMY L O'CONNELL | CUST EDWARD JOHN O'CONNELL UTMA NJ | 49 NORTH ST | | | OLD BRIDGE | NJ | 08857-3819 |
| TAMMY L SCHENKER | ATTN TAMMY L REIGLE | 4808 N STATE RD 104 | | | EVANSVILLE | WI | 53536-9005 |
| TAMMY LERMAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF MARVIN UDKOFF | 4803 WIGGIN STREET | | OAK PARK | CA | 91377-4848 |
| TAMMY LISKO | 16 CONFEDERATE COVE | | | | CABOT | AR | 72023 |
| TAMMY LYNN AMAYA | 1120 FOREST AVE | | | | FLINT | MI | 48509-1904 |
| TAMMY LYNN ELLIS | RTE 1 BOX 4840 | | | | RED LODGE | MT | 59068 |
| TAMMY LYNN GRUBBS | 9732 STERLING AVE | | | | ALLEN PARK | MI | 48101 |
| TAMMY M GAMINO | 2940 QUIVIRA AVENUE | | | | GREAT BEND | KS | 67530-7227 |
| TAMMY M GLASPIE | 3046 WILD ORCHID LN | | | | BURTON | MI | 48519-1583 |
| TAMMY M LENCHERT | 357 PARK ST APT D | | | | FULTON | NY | 13069-2544 |
| TAMMY M LEPOSKE | ATTN TAMMY DUTZY LAWSON | 3824 LONE PINE COURT | | | STERLING HTS | MI | 48314-4320 |
| TAMMY M SMITH | 2617 CORAL RIDGE CT | | | | WEST CARROLLTON | OH | 45449-2833 |
| TAMMY MARIE HAGADON | CUST ASHLEY ELIZABETH HAGADON | UTMA FL | 14551 TELEGRAPH RD | | FLAT ROCK | MI | 48134-9654 |
| TAMMY MARTIN | 4079 ANN CT | | | | DORR | MI | 49323-9416 |
| TAMMY MAY COFFMAN | 8881 B DR S | | | | CERESCO | MI | 49033-9755 |
| TAMMY MCCALLISTER | 4415 W LYLE | | | | BEAVERTON | MI | 48612-9749 |
| TAMMY NIEBURGER | CUST TRACY L NIEBURGER UTMA FL | 12607 N 51ST ST | | | TAMPA | FL | 33617-1419 |
| TAMMY O ADKINS | PO BOX 282 | | | | GLENMONT | OH | 44628-0282 |
| TAMMY PRATT | 3144 WOODVALLEY DRIVE | | | | FLUSHING | MI | 48433 |
| TAMMY R KENIMER | 252 KENIMAR DRIVE | | | | DAHLONEGA | GA | 30533 |
| TAMMY R MC INTOSH | 16 DAISY LANE | | | | AMHERST | NY | 14228 |
| TAMMY R MESSER | 1139 RUSSELWOOD DR | | | | GALION | OH | 44833-9535 |
| TAMMY RANSBOTTOM | 601 W CENTER ST APT 10A | PO BOX 417 | | | NORTH LIBERTY | IN | 46554 |
| TAMMY REICHELT | 216 S DORCHESTER | | | | ROYAL OAK | MI | 48067-3961 |
| TAMMY S ALLEN | 263 GABE HOLLOW RD | | | | RUSSELL SPGS | KY | 42642 |
| TAMMY S FISHER | 7 PIONEER TRAIL | | | | HANNIBAL | MO | 63401-2901 |
| TAMMY S LIEN | 184 TURTLE PLACE | | | | ROCKLEDGE | FL | 32955-5628 |
| TAMMY S LOWE | 491 BIRCH ST | | | | BROOKLYN | MI | 49230-9208 |
| TAMMY S WAGNER | PO BOX 21021 | | | | COAL RUN | OH | 45721-0021 |
| TAMMY SUE CARTER | 2616 PIN OAK LN | | | | ARLINGTON | TX | 76012-2861 |
| TAMMY SUE SIPPLE | C/O BARNES | 5093 DELHI ARNHEIM RD | | | GEORGETOWN | OH | 45121-8231 |
| TAMMY T STANTON | 10056 S. HOYNE | | | | CHICAGO | IL | 60643-2020 |
| TAMMY VANATTA | 2326 OLD HICKORY | | | | DAVISON | MI | 48423-2062 |
| TAMMY VASILATOS CPA LLC | SB PROTOTYPE 401(K) | FBO TAMMY VASILATOS | 118 MESA PARK DR STE#300 | | EL PASO | TX | 79912-6120 |
| TAMMY WEIS | 11150 MORNING CREEK DR N | | | | SAN DIEGO | CA | 92128-4026 |
| TAMMY WOOD | CUST MATTHEW WOOD UTMA WA | 8118 N 12TH ST | | | TACOMA | WA | 98406-1087 |
| TAMMY Y HOULIHAN | 9996 EAST BAHIA DRIVE | | | | SCOTTSDALE | AZ | 85260 |
| TAMMY ZAZURI | CUST KELLY ZAZURI UTMA CT | 37 FAR MILL RD | | | MONROE | CT | 06468-2263 |
| TAMMY ZOKAN | 2027 ELLIS AVE | | | | BOISE | ID | 83702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAMRA D BRO AND | YVAIN BRO JTWROS | 706 ROBIN DR | | | CUSHING | OK | 74023-6138 |
| TAMRA E SCHRAMM WEST & | GREGORY G WEST JT TEN | 524 MAIDEN LANE | | | ROCHESTER | NY | 14616-4147 |
| TAMRA E. REDDEN | DAVID M. REDDEN TTEE | U/A/D 09/02/19 | FBO TAMRA E. REDDEN | 15805 HERRIMAN BLVD. | NOBLESVILLE | IN | 46060-5404 |
| TAMRA HIPP SHAW | 2152 HAIG POINT WAY | | | | RALEIGH | NC | 27604-5406 |
| TAMRA JAN WALKER | 317 KELL AVE | | | | STATEN ISLAND | NY | 10314-4115 |
| TAMRA K BROYLES | 3811 MILNER ROAD | | | | STOCKBRIDGE | MI | 49285-9630 |
| TAMRA K RUTKOWSKI | ATTN TAMRA K BROYLES | 3811 MILNER RD | | | STOCKBRIDGE | MI | 49285-9630 |
| TAMRA L KAUFFMAN | 1502 RAINIER AVE | | | | EVERETT | WA | 98201-1744 |
| TAMRA L MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRA LYNN HIGHTOWER BARNES | 2021 LEXINGTON PLACE | | | | BEDFORD | TX | 76022-7633 |
| TAMRA LYNN MARTA | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| TAMRAH A BIRD | 10111 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| TAMYR C MCWETHY | CUST JUSTIN A MCWETHY UGMA VA | 1165 BELVOIR LANE | | | VIRGINA BEACH | VA | 23464-6766 |
| TAN THYE SENG | 114A ARTHUR ROAD | #15-03 | SINGAPORE 439826 | SINGAPORE | | | |
| TAN TRAN MD AND | ELAINE N-L TRAN JTWROS | 2 SAROS | | | IRVINE | CA | 92603-5713 |
| TANA L ARMSTRONG | 5707 GRASSY BANK DR | | | | INDIANAPOLIS | IN | 46237-5051 |
| TANARA L TRINKA & | DANIEL J TRINKA JT TEN | 21689 LUNDY DR | | | FARMINGTON HILLS | MI | 48336-4638 |
| TANDA W MEADOWS | 4224 CASCADE DR | | | | SAGINAW | MI | 48603-9655 |
| TANDI KEELING | 112 W SAWYER RD | | | | HICKORY | KY | 42051 |
| TANDY J NYBOER | 214 N SEVENTH ST | | | | ANN ARBOR | MI | 48103 |
| TANG INDUSTRIES, INC. | ATT ARTHUR TANG | 19 ROSE KENNEDY LANE | | | FRAMINGHAM | MA | 01702-2374 |
| TANH M BUI | 1032 SOMERSET DOWNS BLVD | | | | HENDERSONVILLE | TN | 37075 |
| TANI TOKUNAGA & CO INC | BOX 2429 | | | | HONOLULU | HI | 96804-2429 |
| TANIA A LAWSON | 28080 GOLFPOINTE BLVD | | | | FARMINGTON HILLS | MI | 48331 |
| TANIA D. KRAMER | CGM IRA CUSTODIAN | 6645 N. BANK ST. | | | PORTLAND | OR | 97203-1325 |
| TANIA G STINAR | 24466 GLENDA | | | | NOVI | MI | 48375-2204 |
| TANIA H MIHELICH | 9960 PONY LANE | | | | CLARKSTON | MI | 48348-1524 |
| TANIA JANE MOLSBERRY | 7 BETHKE RD | | | | KILLINGWORTH | CT | 06419-1115 |
| TANIA M MCCARTHY | 738 S 30TH ST | | | | MILWAUKEE | WI | 53215-1214 |
| TANIOS KAMEL | 36705 WOODDINGHAM ST | | | | CLINTON TOWNSHIP | MI | 48035-1691 |
| TANIS A KIRBY | 4370 LAKESIDE CIR | APT 139 | | | SAGINAW | MI | 48603-1315 |
| TANIS A WINFIELD | 9229 122ND COURT NE #14 | | | | KIRKLAND | WA | 98033 |
| TANIS DUNIVAN ROBERTS | 207 BROOKSIDE BLVD | | | | UPPER ST CLAIR | PA | 15241-1511 |
| TANNA J ELLINGER & | BARRY A ELLINGER JT TEN | 23251 188TH STREET NORTHWEST | | | BIG LAKE | MN | 55309-9616 |
| TANNA L RAGAN | 1300 JOHNSON RD | | | | DEARY | ID | 83823-9673 |
| TANNER J DEPRIEST | 705 MT VERNON | | | | ANN ARBOR | MI | 48103-4742 |
| TANNER K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626-0411 |
| TANNIS HAHN | 12111 FLORIDA | | | | FORTVILLE | IN | 46040-9607 |
| TANSAY J CARTER | ATTN TANSAY J SUNKINS | #3 | 3928 HUNTERS RIDGE | | LANSING | MI | 48911-1116 |
| TANVIR AHMAD | 4110 ANTIQUE LN | | | | BLOOMFIELD TWP | MI | 48302-1802 |
| TANYA C DAYOS | 200 CRESCENT ST | | | | DUXBURY | MA | 02332-5056 |
| TANYA E FITZPATRICK | 12751 RUTLAND | | | | DETROIT | MI | 48227-1230 |
| TANYA E SEGEL | 30A PROSPECT RD | | | | WESTPORT | CT | 06880-5204 |
| TANYA K HULSEY | 667 LONG LANE | | | | UPPER DARBY | PA | 19082-5230 |
| TANYA L DEPERSUS & | PAMELA R GIANNICCHI JT TEN | 1 SOUTH WILLIS AVENUE | | | ENDWELL | NY | 13760-5749 |
| TANYA L KABEL | 603 ORANGE AVE | | | | CRANFORD | NJ | 07016-2049 |
| TANYA L MCCRANIE | 1883 ROYAL FERN LN | | | | ORANGE PARK | FL | 32073-7083 |
| TANYA LEE KING | 3308 WEST SEVILLA CIRCLE | | | | TAMPA | FL | 33629 |
| TANYA LINDSEY | 9812 LINDEN HILL RD | | | | OWINGS MILLS | MD | 21117-6150 |
| TANYA LOUISE ZINCK | CUST COLIN MICHAEL FROST | UTMA NH | 8 LEANDRE ST | | MANCHESTER | NH | 03102-4916 |
| TANYA LOUISE ZINCK | 8 LEANDRE ST | | | | MANCHESTER | NH | 03102-4916 |
| TANYA LOUISE ZINCK | CUST KATHRYN REBECCA FROST | UTMA NH | 8 LEANDRE ST | | MANCHESTER | NH | 03102-4916 |
| TANYA M OLIVER | 1425 CLARK AVE #116 | | | | LONG BEACH | CA | 90815-3854 |
| TANYA M ROBBINS | 36015 DEER CREEK DR #106 | | | | ZEPHYRHILLS | FL | 33541 |
| TANYA M TENNEY | 1245 GOVERNORS BLVD | | | | BILLINGS | MT | 59105-1509 |
| TANYA NEITZEL | 3210 WEST 139TH ST | | | | CLEVELAND | OH | 44111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TANYA NOFFSINGER SEELEY | 606 ACORN DR | | | | DAYTON | OH | 45419-3928 |
| TANYA R YOUNG | 3101 MILBOURNE | | | | FLINT | MI | 48504-2639 |
| TANYA RENEE COOK | 12328 SUMMER BREEZE CT | | | | CHARLOTTE | NC | 28277-8101 |
| TANYA SHELLEY PERRY | 3908 DELLA COURT | | | | INDIANAPOLIS | IN | 46235-1635 |
| TANYA WOFFORD CHESHER | CUST CHARLES MARTIN CHESHER JR | UGMA TX | 2923 BUCKNER LN | | SPRING HILL | TN | 37174-8242 |
| TANYA YVONNE LOPEZ | 3311 N PERSHING AVE | | | | STOCKTON | CA | 95204-2966 |
| TANZETTA D COPELYN | 1011 E BALDWIN ROAD | | | | GRAND BLANC | MI | 48439-8318 |
| TAPPAN F TITHERINGTON | ATTN TAPPAN E TITHERINGTON | PO BOX 1803 | | | PAHOA | HI | 96778-1803 |
| TAPPAN LOCKE | 63485 TENDERFOOT VALLEY RD | | | | JOSEPH | OR | 97846-8214 |
| TARA A HEINZMANN | ATTN TARA H FITZPATRICK | 52 LAKEWOOD DR | | | N ATTLEBORO | MA | 02760-4002 |
| TARA A HIMMELSBACH & | JUDY B HIMMELSBACH JT TEN | 1009 MOORES CHAPEL RD | | | BEAN STATION | TN | 37708-4412 |
| TARA AMSLER WYNKOOP | 5255 N CRAB APPLE LOOP | | | | MONTICELLO | IN | 47960-7056 |
| TARA BENNETT-HOWARD | 2115 CAP ROCK | | | | GRAND PRAIRIE | TX | 75052-8818 |
| TARA D. NOTRICA AND | BARRY D. HOROWITZ JTWROS | 2830 BAY DRIVE | | | MERRICK | NY | 11566-4603 |
| TARA J BLOCK | TR TARA J BLOCK LIVING TRUST | UA 12/05/05 | 6173 MUIRFIELD DR | | GRAND BLANC | MI | 48439 |
| TARA J HAUGLI | CUST JORDAN M HAUGLI | UTMA NY | 113 RICHMOND CIR | | CHITTENANGO | NY | 13037-9441 |
| TARA J HAUGLI | CUST LAUREN P HAUGLI | UTMA NY | 113 RICHMOND CIR | | CHITTENANGO | NY | 13037-9441 |
| TARA J HAUGLI | CUST FBO/CONNOR J HAUGLI | UGMA NY | 113 RICHMOND CIRCLE | | CHITTENANGO | NY | 13037 |
| TARA J HAUGLI | CUST FBO/JORDAN M HAUGLI | UGMA NY | 113 RICHMOND CIRCLE | | CHITTENANGO | NY | 13037 |
| TARA JANAE TYLER | 1211 NE 31ST STREET | | | | ANKENY | IA | 50021-6694 |
| TARA L BUTO | 115 EUCLID AVE | | | | ERIE | PA | 16511-1120 |
| TARA L THOMAS | 2683 SALTSBURG RD | | | | CLARKSBURG | PA | 15725 |
| TARA L TRIMARCO | 5216 S CRESCENT DR | | | | TAMPA | FL | 33611-4124 |
| TARA LYNNE KEYS | 1117 ROCK SPRINGS RD | | | | CONOWINGO | MD | 21918-1241 |
| TARA M CAMBRAY | 4 MORTINER AVE | TORONTO ONT ON  M4K 1Z8 | CANADA | | | | |
| TARA M MARKEY-MEIS & | F & M BANK TR UA 11/06/98 | MARSHALL J MARKEY GENERATION | SKIPPING IRREV TRUST | FBO TARA M  MARKEY MEIS,PO BOX 928 | BURLINGTON | IA | 52601-0928 |
| TARA MARIE CAREY | 25 OLD CARRIAGE DR | | | | EAST HARWICH | MA | 02645-2151 |
| TARA MARIE CERULLO | 460 OVINGTON AVE | APT 1A | | | BROOKLYN | NY | 11209-1516 |
| TARA R NEWTON & | J NEWTON JT TEN | 3941 N CALLE BARRANCO | | | TUSCON | AZ | 85750-2309 |
| TARA RAMLOCHAN & | JEEWAN RAMLOCHAN JT TEN | 48 WEDGEWOOD DRIVE | | | GOSHEN | NY | 10924-2531 |
| TARA STIDHAM | 926 SPICEWOOD DR | | | | LAKELAND | FL | 33801-7532 |
| TARA WILLIAMS | PO BOX 463 | | | | BUTLER | OH | 44822-0463 |
| TARAS HUCAL | CGM IRA ROLLOVER CUSTODIAN | GLOBAL GROWTH | 99 ELIZABETH AVENUE | | ISELIN | NJ | 08830-2143 |
| TARAS I SZYMON | 47467 STAR VALLEY DRIVE | | | | MACOMB | MI | 48044-2960 |
| TARAWA M ANDERSON | 1129 RACE STREET | | | | KALAMAZOO | MI | 49001-5722 |
| TARCIANA M HARRIS | 3210 E CHOCTAW DR | | | | SIERRA VISTA | AZ | 85650-8680 |
| TARCISIO D VIVIAN | 4775 BELZAIR | | | | TROY | MI | 48098-4707 |
| TAREK ALAME | 2802 W NORTH A ST | | | | TAMPA | FL | 33609-2333 |
| TAREK LUCIEN RADJEF | 4401 WINDWARD CIRCLE | | | | DALLAS | TX | 75287-2970 |
| TAREK S SAAD | 7706 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1295 |
| TARI L HENDERSON | 6212 JUANCITO COURT | | | | BAKERSFIELD | CA | 93306-3237 |
| TARI LYNN DUSEK | 2410 RICHARD | | | | SAGINAW | MI | 48603-4132 |
| TARIKA LOVEGARDEN | 10 MILLAND DRIVE | B24 | | | MILL VALLEY | CA | 94941-6100 |
| TARIQ JAVED AND | FAUZIA G JAVED JTWROS | SAMA | PO BOX 2992 | RIYADH 11169,K. S. A. | | | |
| TARIQ MAHMOOD & | SHAZMA TARIQ JTWROS | 43735 SIMSBURY ST | | | CANTON | MI | 48187-2710 |
| TARIS I SAVELL | 615 BAYSHORE DR | APT 209 | | | PENSACOLA | FL | 32507-3563 |
| TARKUS H HUGULEY | 18614 NEAL CIRCLE | | | | CNTRY CLUB HILL | IL | 60478-4489 |
| TARLOK S SANGHERA | 27 SHERYL DR | | | | SHREWSBURY | MA | 01545-3911 |
| TARO MISHIMA & MIYO MISHIMA | TR TARO MISHIMA & MIYO MISHIMA | TRUST UA 05/16/02 | 1753 WELLESLEY AVE | | LOS ANGELES | CA | 90025-3633 |
| TARONE E BLOCKER | NANCY L. BLOCKER JT TEN | 335 1/2 NORTH 7TH STREET | | | LEHIGHTON | PA | 18235-1200 |
| TARQUIN A PRAPOPULOS | CUST MICHAEL A PRAPOPULOS | UTMA NJ | 758 RIDGE ROAD TER | | KINNELON | NJ | 07405-2169 |
| TARQUIN PRAPOPULOS | 758 RIDGE ROAD TER | | | | KINNELON | NJ | 07405-2169 |
| TARRA BANET STRAUSS | UNIT 20 | 193 HAMILTON AVENUE | | | GREENWICH | CT | 06830-6105 |
| TARREL J CLARK | 7 LANDER LANE | | | | AIKEN | SC | 29801 |
| TARRI NEAL | 1870 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| TARRIS A BARLEY | 11 OMNI CT | | | | NEW CITY | NY | 10956-5221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARUN BHATIA AND | ANJU BHATIA JTWROS | 1188 PIEMONTE DR | | | PLEASANTON | CA | 94566-6486 |
| TARYN LEE CASE | 4839 WINTERSON CT | | | | DOYLESTOWN | PA | 18901-6222 |
| TARYN M KRIZANICH | 46905 DUNSANY | | | | NORTHVILLE | MI | 48167-1018 |
| TAS-CO THOMPSON AND SONS CO. | FREDERICK J. THOMPSON | 302 MANSFIELD STREET | P.O. BOX 246 | | CRESTLINE | OH | 44827-0246 |
| TASHA COROTHERS PER REP | EST EARNEST LEE COROTHERS | 20003 GILCHRIST ST | | | DETROIT | MI | 48235-2438 |
| TASHA HENDERSON CUST | TAYLOR MAIRE HENDERSON UTMA IL | 18245 AIDA COURT | | | HOMEWOOD | IL | 60430 |
| TASHANA WILLIAMS-MOYE CUST | TOMAI CORINNE JONES UTMA NY | 641 52ND ST APT 2 | | | BROOKLYN | NY | 11220 |
| TASKER HARMON & | THELMA HARMON JT TEN | PO BOX 191 | | | RAEFORD | NC | 28376-0191 |
| TASNIM BATTLES & | ALEXANDER BATTLES JT TEN | 315 7TH AVE | APT 21C | | NEW YORK | NY | 10001-6011 |
| TASS E ROBERTSON | DRAWER 1560 | | | | GRUNDY | VA | 24614-1560 |
| TATLOCK LAUTEN | 3603 BLAIRWOOD ST | | | | HIGH POINT | NC | 27265-9344 |
| TATSUHIKO NAGAYA | HIKARIGAOKA 2-1-1 | THE INSTITUTE OF MORALOGY | KASHIWA | CHIBA JAPAN | | | |
| TATSUKO SANDIN | CGM IRA CUSTODIAN | 17540 MATINAL DR | | | SAN DIEGO | CA | 92127-1240 |
| TAU LIN | CGM IRA ROLLOVER CUSTODIAN | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605-5431 |
| TAU LIN | 9 QUINCY LANE | | | | WHITE PLAINS | NY | 10605-5431 |
| TAU LIN AND | SARAH LIN JTWROS | 9 QUINCY LANE | | | WHITE PLAINS | NY | 10605-5431 |
| TAUBA FELDBERGER | 1763 45TH STREET | | | | BROOKLYN | NY | 11204-1210 |
| TAUBA U ANDERSON & | GEORGE C ANDERSON | TR UA 09/03/93 ANDERSON FAMILY | TRUST | 485 ARUNDEL RD | GOLETA | CA | 93117-2163 |
| TAUFEK H RAMSEY | BOX 66626 | | | | SCOTTS VALLEY | CA | 95067-6626 |
| TAVIS TACKETT & | ISABELLE E TACKETT JT TEN | 5736 VERNON | | | DEARBORN HEIGHTS | MI | 48127-3235 |
| TAVIS TACKETT & | ISABELLE E TACKETT TTEES FBO | TAVIS TACKETT & ISABELLE E | TACKETT TRUST DTD 5-12-00 | 5736 VERNON | DEARBORN HTS | MI | 48127-3235 |
| TAWANDA J JONES | 2905 MAKLEY DR | | | | LIMA | OH | 45805-2928 |
| TAWN GRAHAM | 8350 INNSBROOK LANE | | | | SPRINGBORO | OH | 45066-9628 |
| TAYANN MCKENNA | C/O GEORGIA WILSON | 4285 SHORE CLUB DRIVE | | | MERCER ISLAND | WA | 98040-4240 |
| TAYLER M BOYD JR | 1891 DOLPHIN BLVD SOUTH | | | | ST PETERSBURG | FL | 33707-3840 |
| TAYLOR ASHER | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| TAYLOR BAILEY-CARMAN | 1057 MOUNT ROYAL DR APT 1B | | | | KALAMAZOO | MI | 49009-1552 |
| TAYLOR BOX COMPANY | BOX 343 | | | | WARREN | RI | 02806 |
| TAYLOR D JONES | TOD DTD 11/18/2008 | 4517 LEWIS PLACE | | | SAINT LOUIS | MO | 63113-2442 |
| TAYLOR DIAL, TRUSTEE | THE DIAL FAMILY TRUST | U/A/D 10-19-2005 | 660 DICKINSON AVENUE | | BEN LOMOND | CA | 95005 |
| TAYLOR ERIN PIERSON | 5594 HORSESHOE LANE | | | | LAPEER | MI | 48446-9684 |
| TAYLOR G SOPER JR | R R 1 BOX 41B | | | | ORFORD | NH | 03777-9707 |
| TAYLOR GRAHAM | RR #2 BOX 57-1 | | | | CAMPTON | KY | 41301-9802 |
| TAYLOR JEAN HILL | PO BOX 8222 | | | | FLINT | MI | 48501-8222 |
| TAYLOR K BARNWELL | PO BOX 411 | | | | MAURICEVILLE | TX | 77626-0411 |
| TAYLOR K HWONG | 474 48TH AVE | APT 2H | | | LONG IS CITY | NY | 11109-5601 |
| TAYLOR KELLEY & PYLE FARMS | PSP & TRUST DTD 12/14/98 | FBO ANDY KELLEY/ DARREL K PYLE | AND BILLY KELLEY TTEES | 15959 COUNTY ROAD 470 | DEXTER | MO | 63841 |
| TAYLOR L HOWELL AND | EVELYN C HOWELL JT TEN | 1206 ESTELLE AVE | | | HATTIESBURG | MS | 39402-2717 |
| TAYLOR LEE KEEN & | MRS SHARON KEEN TEN ENT | PO BOX 78 | | | EARLEVILLE | MD | 21919-0078 |
| TAYLOR M VELLA & | TIMOTHY J VELLA | TR VELLA TRUST FUND UA 11/03/98 | 45394 PEBBLE BEACH CT | | NORTHVILLE | MI | 48167-8486 |
| TAYLOR N WHITE | 4221 S RANDOLPH | | | | INDIANAPOLIS | IN | 46227-8659 |
| TAYLOR NORTH NEVILLE | APT 1401 | 3233 NE 34TH ST | | | FORT LAUDERDALE | FL | 33308-6922 |
| TAYLOR OSBORNE JR | 128 W DOMINION BLVD | | | | COLUMBUS | OH | 43214-2608 |
| TAYLOR PALMER JR & | JUNE R PALMER JT TEN | PO BOX 418 | | | ENGLISHTOWN | NJ | 07726-0418 |
| TAYLOR PIOTTI | 9 TWIN HOLLOW COURT | | | | SICKLERVILLE | NJ | 08081 |
| TAYLOR THOMPSON | 627 SPINDRIFT WAY | | | | HALF MOON BAY | CA | 94019-1543 |
| TAYLOR WEBER HENKEL | 18175 120TH AVE | | | | NUNICA | MI | 49448-9761 |
| TAYSEER M ZAYED & | NAJLAH M ZAYED JT TEN | 13116 W CHOCTAW TRL | | | LOCKPORT | IL | 60441-8633 |
| TAYYAB T VOHRA & | FATEMA T VOHRA JT TEN | 3098 ROLLING GREEN CIR S | | | ROCHESTER | MI | 48309-1250 |
| TC & CO CUST FBO | JOSEPH L DAVIS PSP | 7901700002 | P O BOX 5508 | | DENVER | CO | 80217-5508 |
| TC CALMES | 21060 CALMES LANE | | | | HAMMOND | LA | 70401-4212 |
| TCF INVESTMENT MANAGEMENT INC AS | SECURED PARTY FOR PAUL A BUTERA | & ROSALIA BUTERA JT TEN | 740 OLIVE PARKWAY | | BARTLETT | IL | 60103-6616 |
| TCG INVESTMENTS C.V. | DBA CTG ASSOCIATES LLC | C/O DAVID RICHARDSON | TK HOUSE, BAYSIDE EXEC PARK | WEST BAY & BLAKES RD, NASSAU,BAHAMAS | | | |
| TCO INVESTMENTS INC | EL REGIDOR 66 PISO 15 | LAS CONDES,SANTIAGO | | CHILE | | | |
| TCS LIMITED PARTNERSHIP | PARTSHP | A PARTNERSHIP | THOMAS M SCHORN | 1398 WILMINGTON PIKE | WEST CHESTER | PA | 19382-8218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TD AMERITRADE CUST | MOSES JONES SR IRA | 2727 SHADY OAK DR | | | FORT WAYNE | IN | 46806 |
| TE FUNG YEH & | RUTH D YEH | TR THE YEH FAMILY TRUST UA | 06/23/87 | | SEAL BEACH | CA | 90740-2907 |
| TE NING CHIN | TR TE NING CHIN TRUST | UA 05/25/94 | 782 PRINCETON KINGSTON RD | 3811 FUCHSIA CIRCLE | PRINCETON | NJ | 08540-4124 |
| TEACKLE W MARTIN JR | PO BOX 147 | | | | CLEARLAKE | WA | 98235 |
| TEAGUE JACKSON | 833 N 400 W | | | | W LAFAYETTE | IN | 47906-4618 |
| TEAGUE WILLITS KELLEY | 1609 HAWTHORNE DRIVE | | | | STATE COLLEGE | PA | 16801-7017 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK ZOPEL | 301 N OAK ST | | ITASCA | IL | 60143-1736 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES A FRYER | 1177 MT VERNON LN | | MOUNT JULIET | TN | 37122-2802 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JERRY MICHAEL KING | 8700 CORDIAL RD | | EL CAJON | CA | 92021-2136 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ELIZABETH CAROL ISON | 1403 THRAE WOODS BLVD | | COLUMBUS | OH | 43228-9121 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY N BOYCE | 507 W 140TH STREET APT# 1W | | NEW YORK | NY | 10031-6116 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DARREL L GLEASON | PO BOX 24 | | FELTON | CA | 95018-0024 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEPHEN MICHAEL SAIGH JR | 1408 NW 111TH WAY | | CORAL SPRINGS | FL | 33071-6434 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES F GEASCHEL | 2211 WILMETTE DR | | ROCKFORD | IL | 61108-7741 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK DOUGLAS MENENDEZ | 33 LAMPLIGHT LN | | WINTER HAVEN | FL | 33884-3207 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GUILLERMO OLAYA | 653 MAPLE AVENUE | | RAHWAY | NJ | 07065-2608 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL JON SCODOVA | 325 LEXINGTON AVE | | MANSFIELD | OH | 44907-1356 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CHRISTOPHER ROBERT LORDI | 13257 63RD LN N | | WEST PALM BCH | FL | 33412-1953 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DANIEL M WEISBROD | 1336 MACEY CT | | STILLWATER | MN | 55082-5296 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID A HAYES | 296 BROWNING CT | | LEXINGTON | SC | 29073-8853 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHN W ORMSBY III | 22 ARLINGTON AVENE | | MAPLE SHADE | NJ | 08052-3302 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KATHLEEN CRONK | 8500 BANNISTER CT | | RALEIGH | NC | 27615-3701 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES S KOLZE | 112 PRATER DRIVE | | GEORGETOWN | KY | 40324-8663 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DANIEL W AHLSTROM | 6374 COE RD | | LIVONIA | NY | 14487-9532 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JARROD SKELTON | 714 DIVISION ST | | EVANSVILLE | IN | 47711-5662 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KENNY L HUNT | 1120 E MAPLE AVE | | MIAMISBURG | OH | 45342-2516 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM J MARTINEZ | 2710 HANNETT AVE NE | | ALBUQUERQUE | NM | 87106-2608 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY A WILLIS | 10538 JOHN CARTER CT | | LIZTON | IN | 46149-9371 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY T BURTT | 35 N PEPPERRELL RD | | HOLLIS | NH | 03049-6432 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LARRY KUYKENDAIL | 509 WINDING CREEK TRL | | OAK LEAF | TX | 75154-3965 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT JOHN MULLEN JR | 104 BON JAN LN | | NEWPORT | KY | 41076-1795 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RANDAL HOWARD FAWVER | 1212 COOPER RD | | STRAWBERRY PLAINS | TN | 37871-1469 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL W GUNN | 4269 SOUTH 300 WEST | | GREENFIELD | IN | 46140-9233 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFF D ADAMS | 5848 EMMERT WAY | | INDIANAPOLIS | IN | 46221-3804 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JED A KUHN | 5954 16TH ST TERRACE | | GREAT BEND | KS | 67530-6402 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRUCE WILLIAM BOOTH | 24173 WATERCREST CT | | FARMINGTON HILLS | MI | 48336-2716 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICHARD WILLIAM CUMMINS | 211 2ND STREET NW | | MITCHELLVILLE | IA | 50169-9792 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CRAIG STEPHEN DANE | 3537 MILLAY DR | | TROY | MI | 48083-5208 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID JOHN RESOP | 1719 ARIZONA ST | | OSHKOSH | WI | 54902-6931 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MATTHEW MICHAEL BURG JR | 775 NEWTOWN RD | | WARMINSTER | PA | 18974-2931 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO EDDIE R BYRD | 10030 OLD SIEGEN LN | | BATON ROUGE | LA | 70810-4965 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICK L LOHR | 706 SHERWOOD CIRCLE | | YOUNGSWOOD | PA | 15697-1410 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM N OZIER | 714 S 34TH | | PARSONS | KS | 67357-3843 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN E TIMMONS | 7235 WESTWOOD CT | | SARASOTA | FL | 34241-9530 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD L SARVIS | 790 BILL JONES ROAD | | AYNOR | SC | 29511-2830 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HOWARD SERAS | 410 1ST AVENUE | | PELHAM | NY | 10803-1105 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HUGO MOGUILLANES | 1032 BLACK OAK RIDGE ROAD | | WAYNE | NJ | 07470-6350 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GUILLERMO M VACA | 431 LAURIE LANE | | SANTA PAULA | CA | 93060-3523 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID RICHARDSON | 500 W MIDDLEFIELD RD 120 | | MOUNTAIN VIEW | CA | 94043-3428 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TRACEY F CEASAR | 302 S KENNEDY ROAD | | STERLING | VA | 20164-2011 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID JAMES AYLES | 204 S AMBERWOOD | | ORANGE | CA | 92869-5617 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CLIFTON L LEONARD | 126-18 LINDEN BLVD | | S OZONE PK | NY | 11420-2134 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO NORBERT F BROHL JR | 8110 DEVON DR | | SHELBY TOWNSHIP | MI | 48317-1421 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN R FOX | 14082 DOUBLETREE LN | | CARMEL | IN | 46032-8255 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GARY WAYNE WATTS | 720 OLD WAXAHACHIE | | WAXAHACHIE | TX | 75165-8876 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DOULGAS T BREES | 12921 JOSEPHINE CT | | THORNTON | CO | 80241-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GARY A BUSSCHER | 7520 TRYON AVE | | MUSKEGON | MI | 49444-4362 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO FRED MARTIN JR | 918 TEMPLERIDGE ROAD | | WAKE FOREST | NC | 27587-9006 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GREGORY E LENTZ | 8839 MOUNTAIN LAKE COURT | | JACKSOVILLE | FL | 32221-1479 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DWAYNE A WHITE | 662 GEORGES DRIVE | | CHARLESTON | WV | 25306-6504 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL EUGENE HOOVER | 2212 LITHIA PINECREST RD | | VALRICO | FL | 33596-5030 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD RAMPAUL | 3 GLENBROOK ST | | STANHOPE | NJ | 07874-3439 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JEFFREY ALLEN LOFLAND | 116 WAHWAHTAYSEE WAY | | BATTLE CREEK | MI | 49015-4059 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO EDWARD M HAMBRIC | 1604 PRAIRIEVIEW BLVD | | BOLINGBROOK | IL | 60490-4968 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RODNEY K FREEMAN | 2205 TRISTRAM RD | | CHATTANOOGA | TN | 37421-2639 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO A MICHAEL RUMINSKI | 523 ABINGTON DR | | GREENSBURG | PA | 15601-6014 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ERIC L MCRAE | 1749 BUTTERNUT DR | | WICHITA | KS | 67230-7621 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MICHAEL JOSEPH BAVUSO | 41 TAMARACK DRIVE | | CORTLAND MANOR | NY | 10567-6722 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CHARLES L HOFFECKER | 42298 CORT DR | | HAMMOND | LA | 70403-2175 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM DAVID WHITE SR | 6470 GETWELL RD S | | HERNANDO | MS | 38632-7717 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY V ARCHULETA | 8304 SAN GAVILON | | NE ALBUQUERQUE | NM | 87113-2915 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LESLIE P BRITTON | 913 TORONTO DR | | LEWISVILLE | TX | 75077-2987 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARTIN JAMES JAY | PO BOX 262 | | FREMONT | OH | 43420-0262 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO LARRY P TOMOVIC | P O BOX 4392 | | CAMP CONNELL | CA | 95223-4392 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO HAROLD B KILLINGS | 237 LOEFFLER STREET | | BRENTWOOD | NY | 11717-5011 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVEN TROY JAMES | 8396 N DEARING AVE | | FRESNO | CA | 93720-0439 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOSEPH W RAYMOND | 443 SPARROW ST | | CHOLA VISTA | CA | 91911-3839 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MIGUEL S DUMLAO | 2804 SILVER FOX CIRCLE | | FAIRFIELD | CA | 94534-1028 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO KENNETH WAYNE YOUNG | 4202 MEADOW DR | | KLAMATH FALLS | OR | 97603-8064 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILFRED LOMELI | 8542 W AVENUE C-8 | | ANTELOPE ACRES | CA | 93536-9470 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROGER P WOOD | 42 TERRIWOOD LN | | EDDINGTON | ME | 04428-3255 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO GREGORY ALAN GOODE | 41 CORNELIUS RD | | LOCUST FORK | AL | 35097-4813 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHN JAMES DEAN | 90 PRIM ROSE DRIVE | | WARWICK | RI | 02818-4724 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO PAUL A BELL | PO BOX 870573 | | MESQUITE | TX | 75187-0573 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARTIN J KLAPAC | 4805 HARVARD RD | | COLLEGE PARK | MD | 20740-3739 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO SEAN M PARSONS | 4025 1/2 KENTUCKY AVE | | INDIANAPOLIS | IN | 46221-3006 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TERRELL A GRAHAM | 328 N MCNEIL | | MEMPHIS | TN | 38112-5123 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES LEE BRENNAN | 416 NORTH ST | | BUSSFIELD | MI | 49228-1050 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JAMES E DOUTHIT | 2410 GLADE ROAD | | FARMINGTON | NM | 87401-5467 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO MARK WIGGINS | 254 KIVI RD | | FRANKLIN | NC | 28734-4762 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT JOHN BRUNS | 3715 FILLMORE AVE | | BROOKLYN | NY | 11234-4807 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVE ALAN SIMMONS | 27830 THACKERAY AVE | | HAYWARD | CA | 94544-5618 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ORLANDO RODRIGUEZ | 5641 NORTH OVERHILL AVE | | CHICAGO | IL | 60631-3312 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT HORNSTEIN | 7800 SHOREFRONT PKWY APT 10F | | ROCKAWAY BEACH | NY | 11693-2021 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALFRED E BETTS | 6 KNOX AVE | | CLIFFSIDE PARK | NJ | 07010-3102 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DONALD R BLACKBURN JR | 700 BROOKSTONE CT | | LEXINGTON | KY | 40515-6076 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ROBERT J LUDEN | 83 NEITZ RD | | NORTHUMBERLAND | PA | 17857-9513 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO CARLOS M LOURO | 813 GARDEN ST | | ELIZABETH | NJ | 07202-3304 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO BRIAN D KEESLING | 10440 E ORR RD | | ALBANY | IN | 47320-9175 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RONALD R ROOT | 70 ENGLISH RD | | ROUND LAKE | NY | 12151-1800 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOSEPH RZEZNIK | 865 WARWICK | | LAKE ZURICH | IL | 60047-2798 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALFRED J JIMENEZ | 9260 LA DOCENA LANE | | PICO RIVERA | CA | 90660-5228 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID WAYNE PHELPS | 1305 WILEY OAK DR | | JARRETTSVILLE4 | MD | 21084-1953 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO DAVID FRANKLIN SNYDER | 30781 PASEO EL ARCO | | SAN JUAN CAPO | CA | 92675-1614 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ALONZO H PARTIN III | 4200 ROARKS COVE RD | | DECHERD | TN | 37324-4567 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO STEVEN J DOMBROWSKI | 2620 SANDPIPER TRAIL | | WEST CHICAGO | IL | 60185-5919 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO TOMMY LEE GUIN | 10601 EVERGREEN CHASE WAY | | RALEIGH | NC | 27613-6314 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO WILLIAM M BAUMAN | 3976 BOWEN ST | | ST LOUIS | MO | 63116-3145 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JASON KYLE NICKOLS | 331 E WATER ST APT 309 | | SPRINGFIELD | MO | 65806-1123 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ANTHONY PERRY SWEENEY | PO BOX 535 | | TEMPLE HILLS | MD | 20757-0535 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO JOHNNIE THOMAS LIPFORD | 32630 MONTCALM STREET | | WESTLAND | MI | 48186-4745 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO COSTAS CONSTANTINE | 17 REDLEAF LANE | | COMMACK | NY | 11725-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO RICHARD P PAZ | 508 W DOGWOOD AVE | | HOBBS | NM | 88242-9110 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO SCOTT ERIC BREWER | 848 PARK FOREST DRIVE | | HURST | TX | 76053-7100 |
| TEAMSTER-UPS NATIONAL 401(K) | TAX DEFERRED SAVINGS PLAN | FBO ERIC L KENNEDY | 13671 GARRY DRIVE | | STONGSVILLE | OH | 44136-1872 |
| TECHNICAL ASSISTANCE | MISSION | 2764 LORRAINE | | | MARLETTE | MI | 48453-1070 |
| TECHNIPLEX | ATTN HASAN CHOWDHRY | 10302 AMANI LN | | | HOUSTON | TX | 77095-5448 |
| TECK KIM KOH | 289A BUKIT BATOK ST 25#05-212 | SINGAPORE | | | | | |
| TECLEAB M JOSEPH | 455 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2104 |
| TECORA P BRISCOE | 586 ELLA T GRASSO BLVD | | | | NEW HAVEN | CT | 06519 |
| TED A CODER | BOX 338 | 323 E MANSFIELD ST | | | NEW WASHINGTON | OH | 44854-9706 |
| TED A COSTA | 4059 SOMERSET AVE | | | | CASTRO VALLEY | CA | 94546-3550 |
| TED A FRIEDMAN & | LANA FRIEDMAN | JTWROS | 12422 W BENT TREE DRIVE | | PEORIA | AZ | 85383-2569 |
| TED A GRITZMAKER | 6178 DEMMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| TED A HANGER | 3114 OLD GREENVILLE RD | | | | STAUNTON | VA | 24401-5679 |
| TED A HAYES | 2306 S PENN ST | | | | MUNCIE | IN | 47302-4373 |
| TED A HODGSON AND | NANCY J HODGSON JTWROS | 208 WEST MCGRATH BOX 14 | | | WILLIAMSVILLE | IL | 62693-9756 |
| TED A KNAPP | 419 CARDINAL DRIVE | | | | MOUNT VERNON | IL | 62864-2247 |
| TED A MAHAFFEY | 120 FIRETOWER RD | | | | PORT DEPOSIT | MD | 21904-1322 |
| TED A MEZYK & | DORIS J MEZYK JT TEN | 6104 S NEENAH | | | CHICAGO | IL | 60638-4143 |
| TED A MOYER & | SIBYL J MOYER | TR TED A MOYER LIVING TRUST | UA 07/15/97 | 11617 PROVIDENCE RD | BROOKVILLE | OH | 45309-9306 |
| TED A NICK | PO BOX 186 | | | | ROANOKE | IN | 46783-0186 |
| TED A NIXON | 5056 GLAZE DRIVE | | | | DORAVILLE | GA | 30360-1704 |
| TED A REDO TTEE | FBO TED A REDO TRUST | U/A/D 01/17/85 | 68-1724 HULUKOA PL | | WAIKOLOA | HI | 96738-5106 |
| TED A RICHTER | 17462 W MEADOWBROOK | | | | GRAYSLAKE | IL | 60030-3049 |
| TED A TATRO | 19720 SQUIRREL CT | | | | VOLCANO | CA | 95689-9641 |
| TED A TREINEN | 2027 NORTH POLZIN RD | | | | JANESVILLE | WI | 53545-9389 |
| TED A WEBER | 283 WOOD ST | | | | MEADVILLE | PA | 16335-1271 |
| TED ACKERMAN | 61 LOWRY DR | | | | WILMINGTON | DE | 19805-1164 |
| TED ALAN BLOOM | 95 BONNIE LN | | | | BERKELEY | CA | 94708-1311 |
| TED ALFRED RICCI & | FRANCES RICCI JT TEN | 48550 N GROSSE POINT SHORES | | | HANCOCK | MI | 49930 |
| TED AMSBAUGH LIVING TRUST | TED E AMSBAUGH TRUSTEE | U/A DTD 6/14/84 | 2204 AVALON RD | | BILLINGS | MT | 59102-1196 |
| TED ASBURY | 2344 HARPER AVENUE | | | | NORWOOD | OH | 45212-2337 |
| TED B OSTROWSKI | 5415 MONROE ST | C/O JAMES OSTROWSKI | | | TOLEDO | OH | 43623-2800 |
| TED BAGLEY | TOD DTD 02/20/2009 | PO BOX 721 | | | RISING STAR | TX | 76471-0721 |
| TED BURDETTE | 230 SALEM RD | | | | MINOR HILL | TN | 38473-5049 |
| TED C CASPER | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6330 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076-8378 |
| TED C COOPER | PO BOX 8378 | | | | HERMITAGE | TN | 37076 |
| TED C DONOVAN | TR TED C DONOVAN DECLARATION OF | TRUST UA 01/18/00 | PO BOX 1316 | | CAREFREE | AZ | 85377-1316 |
| TED C HOPPES | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| TED C JOHNSON EX | EST MONTA GLASS JOHNSON | PO BOX 2399 | | | MIDLAND | TX | 79702 |
| TED C LESLIE | 1010 N MILL DR | | | | FESTUS | MO | 63028-1102 |
| TED C MITCHELL | PO BOX 424 | | | | TROY | OH | 45373-0424 |
| TED C MOONEY | CUST GEORGE CARELLAS FELTS UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY | CUST CARL RICHARD FELTS JR UGMA TN | 5715 STONEWAY TRAIL | | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY | CUST CHRISTOPHER CARELLAS FELTS | UGMA TN | 5715 STONEWAY TRAIL | | NASHVILLE | TN | 37209-4556 |
| TED C MOONEY | 5715 STONEWAY TRAIL | | | | NASHVILLE | TN | 37209-4556 |
| TED C NEBUS JR | 116 ELM DR | | | | NEPTUNE | NJ | 07753-3314 |
| TED C NORRIS | 746 FALCON DR | | | | DUNDEE | MI | 48131-9578 |
| TED CAMPBELL | CUST TYLER S CAMPBELL | UTMA OH | 8654 EAGLERIDGE DR | | WEST CHESTER | OH | 45069-4507 |
| TED CAMPBELL | CUST CARIN L CAMPBELL | UTMA OH | 8654 EAGLERIDGE DR | | WEST CHESTER | OH | 45069-4507 |
| TED CHRISTOPHER WHITE | 15593 WAKENDEN | | | | REDFORD | MI | 48239-3832 |
| TED CORRIGAN | 5424 GRAND RIVER AVE | | | | GRAND RAPIDS | MI | 49525 |
| TED D GEPHART | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 |
| TED D MANN & | CHERYL L MANN JT TEN | 759 PRIMROSE DR | | | GREENVILLE | OH | 45331-2415 |
| TED D OVERTON | 1914 GREENBRIER RD | | | | FLORENCE | AL | 35630-1630 |
| TED D WARD | 7630 ABIGAIL DR | SUPERIOR TWNSHIP | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TED D WELLS | CUST CHRISTINA J WELLS UTMA OK | 18 N DEERFOOT CIR | | | THE WOODLANDS | TX | 77380-1592 |
| TED E JOHNSTON | 1175 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1715 |
| TED E MASON & | DONNA B MASON JT TEN | 1116 W 26TH ST S | | | INDEPENDENCE | MO | 64052-3214 |
| TED E MASON TOD | JEFF T MASON | SUBJECT TO STA TOD RULES | 116 W 26TH ST | | INDEPENDENCE | MO | 64052 |
| TED E ROBBINS | 759 KENORA AVENUE | OSHAWA ON  L1J 1K7 | CANADA | | | | |
| TED E ROBBINS | 759 KENORA AVE | OSHAWA ON  L1J 1K7 | CANADA | | | | |
| TED E ZIMMER | 124 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458-4207 |
| TED F CIKOWSKI | 1740 HIDDEN VALLEY CT | | | | MILFORD | MI | 48380-3337 |
| TED F CORBETT | 1305 THUNDER ROAD | | | | TIMMONSVILLE | SC | 29161 |
| TED F HATHAWAY | 11597 SAN PIPER ST | | | | DEMOTTE | IN | 46310 |
| TED F PIETRAS | 3204 CONCORD AVE | | | | TRENTON | MI | 48183-3493 |
| TED FUNAHASHI MD | CGM IRA CUSTODIAN | 7 CANYON COURT | | | NEWPORT BEACH | CA | 92660-5918 |
| TED G HERCUTT | 302 BEECH BRANCH RD | | | | GATLINBURG | TN | 37738-5117 |
| TED GAY | 750 SHEPHERD HILLS | | | | TUCSON | AZ | 85710-1128 |
| TED GORDON DAVIS | PO BOX 157 | | | | MONTEZUMA | GA | 31063-0157 |
| TED H COX | CUST JEFFREY A COX U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 319 W CENTRAL AVENUE | TITUSVILLE | PA | 16354-1642 |
| TED HARTWIG & | CATHLEEN HARTWIG JT TEN | 17175 VALLEY RD | | | EDEN PRAIRIE | MN | 55347-3740 |
| TED I ZWEIFLER | CGM IRA ROLLOVER CUSTODIAN | 10730 STONEBRIDGE BLVD | | | BOCA RATON | FL | 33498-6413 |
| TED J BERTACINI | 27427 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5325 |
| TED J FETTIG | 6730 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| TED J FLEX | 6985 S ROLLING MEADOWS CT | | | | OAK CREEK | WI | 53154-1677 |
| TED J GAMET | 326 EMERSON | | | | VASSAR | MI | 48768-1505 |
| TED J KIRBY | 3300 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-7033 |
| TED J PAPAS JR | 1454 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| TED J SARASIN | 508 CORONADO DR | | | | LOMPOC | CA | 93436-6317 |
| TED J SIMON | 959 W HARDSDALE RD | | | | BLOOMFIELD HILLS | MI | 48302-2416 |
| TED J SKOP | 6347 PENROD | | | | DETROIT | MI | 48228-3841 |
| TED J SULESKI | 36805 SAINT CLAIR AVE | | | | WILLOUGHBY HILLS | OH | 44094-4724 |
| TED KRYSZTOPA | 2116 BORDEAUX DR | | | | ROCKFORD | IL | 61107-1672 |
| TED L BEAVER | SHARON L BEAVER | 11 W FOREST AVENUE | | | ROSELLE | IL | 60172-2913 |
| TED L BRONFMAN | 99-06 72ND AVE | | | | FOREST HILLS | NY | 11375-5916 |
| TED L BROWNELL | 16135-143RD AVE SE | | | | YELM | WA | 98597-9169 |
| TED L CASE & | GLENDA A CASE JT TEN | 3550 ARIVACA DR | | | MILLINGTON | MI | 48746-8900 |
| TED L COLLINS | 340 PEA RIDGE | | | | FRANKFORT | KY | 40601-9198 |
| TED L EBERHARDT | 394 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1462 |
| TED L HEXAMER | 3023 FORESTVIEW N E | | | | N CANTON | OH | 44721-2720 |
| TED L JUNE | 9189 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| TED L KNIERMAN | 308 LONG HILL ROAD | | | | HADLEY | PA | 16130-1704 |
| TED L RAMIREZ CUST FOR | ABIGAIL N RAMIREZ | UNDER OH UNIF TRAN MIN ACT | 783 BIG HILL ROAD | | KETTERING | OH | 45419-1203 |
| TED L RICHARDSON | 2030 CROSSOVER DR | | | | CUMMING | GA | 30040-9637 |
| TED L SEXTON JR | 1225 S 3RD ST | | | | LEAVENWORTH | KS | 66048-3406 |
| TED L SWEARINGEN JR | 1215 BRADFIELD DR. SW | | | | LEESBURG | VA | 20175-4305 |
| TED L WILLIAMS | 1000 W CHANNEL ISLANDS BLVD | | | | OXNARD | CA | 93033-4303 |
| TED LONTKOWSKI | 18 OBLATE ST | ST CATHARINES ON  L2M 5C6 | CANADA | | | | |
| TED M DIXON & | CATHLEEN L DIXON JT TEN | 4555 QUAIL ROOST RD | | | SAINT CLOUD | FL | 34772-7630 |
| TED M GALLAS | 4452 MEADOW VIEW DR | | | | CANFIELD | OH | 44406-9275 |
| TED M MC KISSACK | 7252 W DEER RD | | | | MEARS | MI | 49436-9406 |
| TED M MC QUINN | 5186 PINNACLE DR | | | | OLDSMAR | FL | 34677-1930 |
| TED M MCDANIEL | 5587 MC CUE RD | | | | HOLT | MI | 48842-9646 |
| TED M SOWDERS | 1511 FENTON AVE | | | | INDIANAPOLIS | IN | 46219-4107 |
| TED M UOMOTO | 2740 76TH AVE SE APT 206 | | | | MERCER ISLAND | WA | 98040-2754 |
| TED M VAN RYN | 1503 DREXEL COURT | | | | ALLEN | TX | 75013-2950 |
| TED M. KERR, INDEPENDENT ADMIN | EST. OF MARY JEANNE FITZGERALD | PO BOX 1565 | | | MIDLAND | TX | 79702-1565 |
| TED MICLAU III | 375 HILL STREET | | | | SAN FRANCISCO | CA | 94114-2916 |
| TED N RANSDELL | LINDA S RANSDELL JT TEN | 252 TOPAZ CIRCLE | | | CANFIELD | OH | 44406-9676 |
| TED O ALSPAUGH JR | 21077 HEWITT RD | | | | TUSTIN | MI | 49688-8024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TED O POLEN JR | ROUTE 2 | BOX 326 | | | MALDEN | MO | 63863-9625 |
| TED P DUBIE & | MRS CAROLYN CRAIG DUBIE JT TEN | 4216 E 82ND ST | | | TULSA | OK | 74137-1803 |
| TED P KRYSTYNIAK | 108 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1908 |
| TED P TOLEN & | ANN W TOLEN JT TEN | 6006 BEACON HILL LANE | | | MOUNT JULIET | TN | 37122 |
| TED POLICHRON | CGM SIMPLE IRA CUSTODIAN | U/P/O CAPITAL HARLEY DAVIDSON | 2086 DELHI NE | | HOLT | MI | 48842-1850 |
| TED POLMANSKI & | SUSAN POLMANSKI JT TEN | 5771 TENNEYSON DR | | | AGOURA HILLS | CA | 91301-4409 |
| TED R FARNAM | 3119 S PAGOSA ST | | | | AURORA | CO | 80013-2062 |
| TED R FEES | 1002 BARTLETT | | | | HOUSTON | TX | 77006-6567 |
| TED R HALLAM & | BETTY M HALLAM JT TEN | 799 ROBERT AVENUE | | | MARION | IN | 46952-1953 |
| TED R HARTMAN | 224 E GIER | | | | LANSING | MI | 48906-4035 |
| TED R LUTHER AND | SUZY C LUTHER JTWROS | 10838 NW JACKSON QUARRY RD | | | HILLSBORO | OR | 97124-8119 |
| TED R MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHON | TN | 37643-6681 |
| TED R SCHLEICHER | PO BOX 904 | | | | WEST BRANCH | MI | 48661-0904 |
| TED R SIMPSON TTEE | LOUISE F SIMPSON TTEE | U/A/D 07-28-2005 | FBO TR & LF SIMPSON REV FAM LV | 5343 OAKDALE AVE | WOODLAND HILLS | CA | 91364-3635 |
| TED RADIN | 9000 JEFFERSON E #2410 | | | | DETROIT | MI | 48214-2941 |
| TED RATUSZNIK | 6260 URBAN DRIVE | | | | EAST CHINA | MI | 48054-4746 |
| TED RICHARD OTIS | 9139 KIRKWOOD LANE | | | | MAPLE GROVE | MN | 55369-3969 |
| TED RICHARDS JR | 132 KING OAKS DRIVE | | | | MONROE | LA | 71202-6927 |
| TED RIGAS | 3220 ANTON DR | | | | AURORA | IL | 60504-6661 |
| TED ROSS | 272 RONCESVALLES AVE | TORONTO ON  M6R 2M2 | CANADA | | | | |
| TED ROWE | CUST ALISON ROWE | UTMA CA | MULBERRY ST PIZZERIA | 101 SMITH RANCH RD | SAN RAFAEL | CA | 94903-1940 |
| TED S PRUSZYNSKI | 1808 FOX PT | | | | HORSESHOE BND | AR | 72512-4100 |
| TED SCARBOROUGH & | TERRY SCARBOROUGH JT TEN | 1110 WINDSONG | | | LONGVIEW | TX | 75604-2815 |
| TED SCHONLAW | CUST THEODORE ROBERT SCHONLAW | U/THE CALIF UNIFORM GIFTS TO MINORS ACT | 9 FIRETHORN | | RANCHO SANTA MARGA | CA | 92688-1238 |
| TED SCOTT BAZER | 4325 NORTHWEST 113 TERRACE | | | | SUNRISE | FL | 33323-1059 |
| TED SIACHOS | 101 TUSCANY WAY | | | | GREER | SC | 29650-4070 |
| TED SWANSON | 164 VOYAGEUR AVENUE | WINNIPEG 22 MB  R2Y 0J2 | CANADA | | | | |
| TED T TSUDA | 1126 LUNAAI ST | | | | KAILUA | HI | 96734-4540 |
| TED T. HAMACHI & ALICE K. | HAMACHI, TTEES UTD 10/14/91 | FOR THE HAMACHI FAMILY | 238 N WALNUT HAVEN DR | | WEST COVINA | CA | 91790-2255 |
| TED TETSUO KUNIYUKI | 7791 SEABREEZE DR | | | | HUNTINGTON BEACH | CA | 92648-5446 |
| TED THOMPSON | 1245 TENNESSEE AVENUE | | | | PITTSBURGH | PA | 15216-2511 |
| TED TOMASZCZYK | 1080 VAN ESS NW | | | | GRAND RAPIDS | MI | 49504-3792 |
| TED TOMASZCZYK & | IRENA TOMASZCZYK JT TEN | 1080 VAN ESS NW | | | GRAND RAPIDS | MI | 49504-3792 |
| TED TURKINGTON | CUST AUSTIN EDWARD TURKINGTON | UTMA CA | 509 PINE WOOD LN | | LOS GATOS | CA | 95032-1317 |
| TED V OAKS | 1255 W STATE RT 571 | | | | TIPP CITY | OH | 45371-8904 |
| TED VAN SOELEN | 116 ADKINS CT | | | | CLOVIS | NM | 88101-9373 |
| TED W AGEE TRUSTEE | U/A DTD 9/16/2003 | TED W AGEE REV LIVING TRUST | 5509 CLEAR CREEK RD | | HIXSON | TN | 37343 |
| TED W BECKHAM | 11300 GRAND OAK DR | APT 13 | | | GRAND BLANC | MI | 48439-1286 |
| TED W CALVA | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| TED W MILLER | 8848 CAROLINE | | | | TAYLOR | MI | 48180-3847 |
| TED W MOSS & | JANET R MOSS JT TEN | 12036 BABBLING BROOK RD | | | NOBLESVILLE | IN | 46060-4157 |
| TED W RUSSELL AND | DRAMA G RUSSELL JTWROS | 209 SMITH ROAD | | | KNOXVILLE | TN | 37934-3705 |
| TED W STEWART | 6415 TIMPSON | | | | ALTO | MI | 49302-9757 |
| TED W TRUMPOWER | 201 BROADVIEW COURT | | | | FALLING WATERS | WV | 25419-9782 |
| TED W TURNER | 2542 HABERFIELD CT | | | | ATLANTA | GA | 30319-3687 |
| TED WING | 8383 CHICKAMAUGA CIRCLE | | | | SHREVEPORT | LA | 71107-9503 |
| TED WRIGHT | 1152 E 4TH AVE | | | | LONGMONT | CO | 80501-5203 |
| TED ZALENSKI | 600 BASSETT RD | | | | BAY VILLAGE | OH | 44140-1873 |
| TEDD E BEAN | 10751 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-8169 |
| TEDD G ARMSTRONG | 2767 W 1350S | | | | KOKOMO | IN | 46901-7770 |
| TEDD G ARMSTRONG & | DEBORAH A ARMSTRONG JT TEN | 2767W 1350S | | | KOKOMO | IN | 46901-7770 |
| TEDD J HANSEN & | SHERRY L HANSEN | TR TEDD J HANSEN REVOCABLE TRUST UA | 12/14/98 | 93 CLEARWATER CT | FOUR SEASONS | MO | 65049 |
| TEDD J HANSEN III | 165 GREEN PARK RESORT | | | | DOYLINE | LA | 71023-3429 |
| TEDD L HENDON | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| TEDDIE L HAMILTON | 1311 LEEVIEW CIR | | | | OLATHE | KS | 66061-5025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TEDDY A BARBER & | MARY E BARBER JT TEN | 2830 FISHER CIRCLE | | | MIDDLEBURG | FL | 32068-6224 |
| TEDDY A HENDERSON | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| TEDDY A OLSZEWSKI | 3016 SOUTHLAWN | | | | YPSILANTTI | MI | 48197-1988 |
| TEDDY A STRANC & | MRS REGINA A STRANC JT TEN | 142 MC NAUGHTON AVE | | | CHEEKTOWAGA | NY | 14225-4614 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025-5095 |
| TEDDY C LEE | 1854 SOUTH BEVERLY GLEN BLVD | APT 102 | | | LOS ANGELES | CA | 90025-5095 |
| TEDDY D BENSON AND | MYRNA J BENSON JT WROS | 200 TIMBERLANE ROAD | | | GRETNA | LA | 70056-7044 |
| TEDDY D COLLINS | 11312 POST LANE | | | | SOUTH LYON | MI | 48178-9125 |
| TEDDY D COLLINS & | ROBIN M COLLINS JT TEN | 11312 POSTLANE | | | SOUTH LYON | MI | 48178-9125 |
| TEDDY D NOWAKOWSKI & | JILL A CARLESIMO & ARTHUR F NOWAKOWSKI & | JAN A BOYNTON JT TEN | C/O JILL A CARLESIMO | 3485 SUTTON RD | DRYDEN | MI | 48428-9732 |
| TEDDY D RENKIEWICZ & | MARILYN T RENKIEWICZ JT TEN | 3101 WELDON LN | | | HARTLAND | MI | 48353-2133 |
| TEDDY H TORREZ | 1540 CORONAL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| TEDDY J HANDKE | 6514 E TYLER DRIVE | | | | TUTTLE | OK | 73089-8332 |
| TEDDY J HUNT | 1387 MEADOW DRIVE | | | | LENNON | MI | 48449-9624 |
| TEDDY J PULLUM | 8408 W MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| TEDDY J PULLUM & | JOYCE E PULLUM JT TEN | 8408 MILLER RD | | | SWARTZ CREEK | MI | 48473-1248 |
| TEDDY J SEILER | 405 BOSTON SCHOOL ROAD | | | | MORGANTOWN | KY | 42261-8527 |
| TEDDY J TIDBALL | 9703 BRADFORD PL | | | | OKLAHOMA CITY | OK | 73130-3543 |
| TEDDY J TYNER | 5951 AYERS RD | | | | WALBRIDGE | OH | 43465-9674 |
| TEDDY K KUZNIAR | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| TEDDY L CRAIG | 619 NORTH HICKORY ST | | | | LADOGA | IN | 47954-9376 |
| TEDDY L HARTMAN | 4236 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 |
| TEDDY L JAMISON | 407 NORTH MAPLE ST | | | | PITTSBORO | IN | 46167-9166 |
| TEDDY L LEE | 26075 LANNY'S ROAD | | | | NOVI | MI | 48375-1023 |
| TEDDY LAMAR TROY | 3255 MONTEREY | | | | DETROIT | MI | 48206-1001 |
| TEDDY MYSLIWIEC & | HELEN MYSLIWIEC | TR HELEN MARIE MYSLIWIEC TRUST | UA 05/01/95 | 19160 MEADOW RIDGE DR | LIVONIA | MI | 48152-6000 |
| TEDDY N FLEMING | 15550 CO RD F | | | | BRYAN | OH | 43506-9444 |
| TEDDY O BRITTAIN | 490 S CENTER ROAD | | | | SAGINAW | MI | 48603-6115 |
| TEDDY ORGELL | CUST ANDREW ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 13047 SLEEPY WIND ST | MOORPARK | CA | 93021-2934 |
| TEDDY ORGELL | CUST PETER S ORGELL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 904 THISTLEGATE RD | AGOURA | CA | 91377-3917 |
| TEDDY P S HWANG | 273 VALLEY RD | | | | MONTCLAIR | NJ | 07042-2311 |
| TEDDY PROCTOR & | MARION PROCTOR JT TEN | 5133 MANANA CIRCLE | | | HARLINGEN | TX | 78552-8919 |
| TEDDY R OWENS | 2107 NERREDIA | | | | FLINT | MI | 48532-4818 |
| TEDDY R SMIGELSKI | 4950 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-8970 |
| TEDDY S NOSAL | 24707 AUDREY | | | | WARREN | MI | 48091-1781 |
| TEDDY T IKEUCHI & | MRS RUTH A IKEUCHI JT TEN | 825 ROMA ST | | | LIVERMORE | CA | 94551-6165 |
| TEDDY V WEBB | 528 GANTT DR | | | | MARTINSBURG | WV | 25401-0282 |
| TEDDY W CARR | 208 OLD HIGH TOP RD | | | | CORBIN | KY | 40701-8612 |
| TEDDY W WINEBARGER | 5209 DELAMATRE RD | | | | MONROEVILLE | OH | 44847-9649 |
| TEEN ANGELLS 4-H CLUB | ATTN MARY C BALDWIN | BOX 539 | | | CORINTH | MS | 38835-0539 |
| TEEN RANCH INC | 2861 MAIN STREET | | | | MARLETTE | MI | 48453-1139 |
| TEEN SQUARE YOUTH CENTER INC | 509 PLEASANT ST | | | | PARIS | KY | 40361-1828 |
| TEENA M HARTMANN | 3042 WEST 6620 SOUTH | | | | WEST JORDAN | UT | 84084-1835 |
| TEENA M PETRO | 13910 W CR 850-N | | | | GASTON | IN | 47342-9011 |
| TEENA MOLITOR & | STEVE MOLITOR JT TEN | 3656 N DICKERSON | | | MANTON | MI | 49663-9320 |
| TEENA VANDERHOOGT | 3525 WYNCOTE RD | | | | COLUMBUS | OH | 43232-6043 |
| TEFTA S BARRY & | KENNETH A BARRY JT TEN | 4453 HOLMES DRIVE | | | WARREN | MI | 48092-1746 |
| TEG R BAXTER | 10683 MOOSE CT | | | | ZEELAND | MI | 49464-8605 |
| TEGAN DOWLING | 3120 S CALIFORNIA ST | | | | MILWAUKEE | WI | 53207-2824 |
| TEIS P RITCHARDSON | R 1 10978 ROSS ROAD | | | | JAMESTOWN | IN | 46147-9322 |
| TEISHA D LOWRANCE | 59 PIAZZA LN | | | | COLLEYVILLE | TX | 76034-2922 |
| TEJENDRA SRIVASTAVA & | MANISHA SRIVASTAVA JT TEN | PO BOX 437 | | | DUNSMUIR | CA | 96025-0437 |
| TEJINDER KALRA PSP | MOHINDER S KALRA & | TEJINDER KALRA CO-TTEES | 71 WATERFORD PARK | | WILLIAMSVILLE | NY | 14221-3645 |
| TEK SINGAL & | ARVAN SINGAL JT TEN | 3510 MCGLURE WOODS DR | | | DULUTH | GA | 30096-8503 |
| TEKLA M RICKERSON | 71 MOELLER ST | | | | BINGHAMTON | NY | 13904-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TELENE L CARESS | 2049 HAVEN AVENUE | | | | FRANKFORT | IN | 46041-4205 |
| TELESFORD M JAMES | 5954 BRENDONRIDGE COURT SOUTH | | | | INDIANAPOLIS | IN | 46226-1590 |
| TELETIME PRODUCTIONS INC | 401(K) PROFIT SHARING PLAN | UDA 10/01/89 | 47 BROADWAY | | LYNBROOK | NY | 11563-3262 |
| TELFORD CORPORATION | ATTN HOLD MAIL DEPARTMENT | HSBC PRIVATE BANK | 452 FIFTH AVENUE, TOWER 6 | | NEW YORK | NY | 10018 |
| TELIA M WHITE | 305 N SAGINAW ST | APT A | | | DURAND | MI | 48429-1200 |
| TELINA CATHARINE CAMPEAU GDN | LEXI CATHARINE CAMPEAU | 46 CADY STREET | WELLAND ON  L3B 4B8 | CANADA | | | |
| TELLINGTON BEEKS | 32 WHITEFORD AVE S E | | | | ATLANTA | GA | 30317-1728 |
| TELLO CAMARILLO | 12675 HUNNEWELL AVE | | | | SYLMAR | CA | 91342-4847 |
| TEMA GURARY AND | SARA LABKOWSKI TTEE | U/A/D 12/01/99 | FBO EMUNA TRUST | 378 CROWN STREET | BROOKLYN | NY | 11225-3006 |
| TEMISTOCLE CIFUENTES | 7217 BAYBERRY LANE | | | | DARIEN | IL | 60561-3707 |
| TEMPER ENROLLMENT SERVICE | 555 THEODORE FREMD AVE | SUITE B103 | | | RYE | NY | 10580-1451 |
| TEMPLE B WILSON | 1100 TENNWOOD DR | | | | WILMINGTON | NC | 28411-8306 |
| TEMPLE BETH EL | C/O SCOTT E BROWN | 3610 DUNDEE ROAD | | | NORTHBROOK | IL | 60062-2203 |
| TEMPLE S MERTON | 2149 RT 5 & 20 WEST | | | | SENECA FALLS | NY | 13148-9716 |
| TEMPLETON A ELLIOT JR | 1900 MALLARD LAKE DRIVE | | | | WINSTON-SALEM | NC | 27106-8615 |
| TEMPO PROPERTIES, LLC | 8810 FIRCREST PLACE | | | | ALEXANDRIA | VA | 22308-2632 |
| TEN EQUAL PARTS INVEST. GROUP | PATRICE VANCE | 3627 ARVIDSON COURT | | | CHINO | CA | 91710-4700 |
| TEN MILE 4-H CLUB | ATTN JOHN BRACEY | R ROUTE 2 | BOX 27 | | CANTON | MO | 63435-9510 |
| TENA A MOORE | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| TENA J WHITE | 7285 W WEXFORD DRIVE | | | | KIRKLAND | AZ | 86332-6059 |
| TENA L JAMES | PO BOX 2484 | | | | BRENTWOOD | TN | 37024-2484 |
| TENA M FITING | 312 FREMONT | | | | BAY CITY | MI | 48708-7718 |
| TENA T HAYES | 18407 AL HIGHWAY 71 | | | | PISGAHOCK | AL | 35765-7090 |
| TENA TESSLER | CUST PETER J TESSLER UTMA IL | 507 CAMBRIDGE LANE | | | LAKE BLUFF | IL | 60044-2801 |
| TENBY STORM | 177 WHITE PLAINS RD UNIT 24F | | | | TARRYTOWN | NY | 10591-5512 |
| TENER GUN STEELE | 469 HILLTOP AVE | APT 20 | | | OREGON CITY | OR | 97045-4154 |
| TENG-YUAN CHOU | 3856 ANVIL DRIVE | | | | TROY | MI | 48083-5607 |
| TENNANT FAMILY LTD PARTNERSHIP | 1457 E PALO VERDE | | | | YUMA | AZ | 85365-3532 |
| TENNANT FAMILY TRUST | UAD 12/01/97 | HARRY R TENNANT & ANN TENNANT | TTEES | 1457 E PALO VERDE | YUMA | AZ | 85365-3532 |
| TENNESSEE CONSERVATION | LEAGUE INC | 300 ORLANDO AVENUE | | | NASHVILLE | TN | 37209-3257 |
| TENNIE M SCOTT | 909 KINGSLEY LN | | | | CARSON CITY | NV | 89701-6409 |
| TENNYSON D MACKEY & | AUDREY L MACKEY JT TEN | IN CARE OF BRADLEY JACKSON | 7 SWINDON CT | | MANCHESTER | MO | 63011-4033 |
| TEODORO D LAGASCA | 36 SUBURBIA DR | | | | JERSEY CITY | NJ | 07305-1228 |
| TEODORO E PATTERSON | SEMINARIO NO 17 | HUIXQUILUCAN EDO DE MEXICO | 52760 | MEXICO | | | |
| TEODORO J GALLEGOS | 11568 CLAYTON ST | | | | THORNTON | CO | 80233-2312 |
| TEODORO MELCHIONNO AND | PATTI MELCHIONNO JTWROS | 319 WEBBS HILL RD. | | | STAMFORD | CT | 06903-4520 |
| TEODORO NIEVES | 413 THERIOTT AVE | | | | BRONX | NY | 10473-3623 |
| TEODORO SANDOVAL | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622-1017 |
| TEOFILA SUSAYA | 26 MAPLE AVE | | | | FARMINGTON | CT | 06032-1717 |
| TEOFILO M FULLER | 1691 YOSEMITE AVE | | | | BIRMINGHAM | MI | 48008 |
| TEOFILO R ALCANTAR | 486 FRANKWOOD | | | | SANGER | CA | 93657 |
| TEOLA M MASON | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| TEOLA M SCOTT | 3718 EVERGREEN PARKWAY | | | | FLINT | MI | 48503-4566 |
| TEOMAN PEKOZ & | MRS REGINA PEKOZ JT TEN | 59 JANIVAR DR | | | ITHACA | NY | 14850-1077 |
| TEOTHA MC CLINTON | 212 EAST AVE | | | | LA GRANGE | IL | 60525-2521 |
| TERA L MILES | 7633 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268-4735 |
| TEREASA DEVAUGHN | CUST BRANDON LAWSON UTMA VA | 1611 BOYLE ST | | | ALEXANDRIA | VA | 22314 |
| TERENCE A SPARACINO | 22 JACKIE DR | | | | ROCHESTER | NY | 14612-3610 |
| TERENCE A VOSEPKA | 31 256TH ST | | | | OSCEOLA | WI | 54020 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090-9022 |
| TERENCE B JOHNSSON | PO BOX 9022 DUBAI | | | | WARREN | MI | 48090-9022 |
| TERENCE B MUNDAY | 1499 RICHARDSON AVE | | | | LOS ALTOS | CA | 94024-6139 |
| TERENCE C ENRIGHT | 1230 STEWART AVE | | | | BETHPAGE | NY | 11714-1608 |
| TERENCE C KREUZER | PO BOX 11054 | | | | CASA GRANDE | AZ | 85230-1054 |
| TERENCE D GARFAT | 332 ROSY CT | | | | LEONARD | MI | 48367-1750 |
| TERENCE D HUNTER | 12959 STAHELIN AVE | | | | DETROIT | MI | 48223-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERENCE D PRIEST | CUST CECILIA K SUH-PRIEST UGMA MI | 7170 AARONWAY DR | | | WEST BLOOMFIELD | MI | 48324-2468 |
| TERENCE E ADDERLEY | CUST RUSSELL G ADDERLEY U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 362 LONE PINE COURT | BLOOMFIELD HILLS | MI | 48304-3429 |
| TERENCE E GORMAN | 3258 STONEBRIDGE TRAIL | | | | VALRICO | FL | 33596-9251 |
| TERENCE E O'CONNELL | 12498 BECK | | | | BELLEVILLE | MI | 48111-2223 |
| TERENCE F RILEY JR & | JUNE G RILEY JT TEN | 3599 SPLITWOOD RD | | | TOANO | VA | 23168-9634 |
| TERENCE F ROSA | PO BOX 1542 | 6205 STATE STREET | | | CASEVILLE | MI | 48725-9507 |
| TERENCE G KEMPER & | ROCIO ARRIETA KEMPER JT TEN | 309 AMSTAR RD | | | COLUMBIA | SC | 29212-8269 |
| TERENCE J BRENNAN | 12441 LAKEVIEW WAY | | | | GRASS VALLEY | CA | 95949-6315 |
| TERENCE J COLLINS | TARA S COLLINS JT TEN | 1109 MOSAIC DR | | | CELEBRATION | FL | 34747-4039 |
| TERENCE J GUNNING | 22 LONE OAK RD | | | | BASKING RIDGE | NJ | 07920-1613 |
| TERENCE J MARTIN TR | UA 11/12/1999 | MARTIN FAMILY TRUST | 6074 MAD RIVER RD | | DAYTON | OH | 45459 |
| TERENCE K COLLINS | 6 SHEPHERD RD | | | | WESTBORO | MA | 01581-1423 |
| TERENCE K PENFOLD | 6036 WATERFRONT DRIVE | | | | WATERFORD | MI | 48329-1447 |
| TERENCE L ANDREN | 1884 HOPEDALE | | | | TROY | MI | 48098-3347 |
| TERENCE L LAFFERTY & | PATRICIA J LAFFERTY JT TEN | 3056 FONTANO DR | | | KETTERING | OH | 45440-1309 |
| TERENCE L MCGUIRE | 17 MILFORD DR | | | | WHITE PLAINS | NY | 10606-3913 |
| TERENCE LEE HOST | 1017 N JOHNSON RD | | | | WEIDMAN | MI | 48893-9612 |
| TERENCE M DUNPHY | JENNIFER M DUNPHY JT TEN | 52 TOWNSEND DRIVE | | | FLORHAM PARK | NJ | 07932-2322 |
| TERENCE M GROGAN | 36 W IRONSIDE DR | | | | HASTINGS | MI | 49058 |
| TERENCE M HLATHEIN | 116 AUTUMN LANE | | | | GEORGETOWN | KY | 40324-8976 |
| TERENCE M WANSAC | 26156 KEITH | | | | DEARBORN HGTS | MI | 48127-1142 |
| TERENCE M WHITE | 10375 FARY'S MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| TERENCE MCCARTHY & | KAREN MCCARTHY JT TEN | 6914 BERRY WOOD CT | | | COLUMBIA | MD | 21044 |
| TERENCE P ODAY | 182 VERNON AVE | | | | MIDDLETOWN | RI | 02842-5474 |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| TERENCE P THRASHER | 2048 VALLEYRUN BLVD | LONDON ON  N6G 5M8 | CANADA | | | | |
| TERENCE PAUL FRIES | 4228 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579 |
| TERENCE R GUSTIN | 55 MAPLE DR | | | | SPRINGBORO | OH | 45066-1210 |
| TERENCE R WALSWORTH | 12914 BOWEN LAKE DRIVE | | | | GOWEN | MI | 49326-9548 |
| TERENCE R WATTS | 1417 NORTH ASTOR STREET | | | | MILWAUKEE | WI | 53202 |
| TERENCE ROOKE | 430 DARROW DR | | | | DULUTH | GA | 30097-2430 |
| TERENCE S BLIND | 108 TIMBER RDG | | | | PEACHTREE CTY | GA | 30269 |
| TERENCE V WOOD | 1091 CASTILE RD SE | | | | PALM BAY | FL | 32909-3848 |
| TERENCE W FULLER | 1405 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| TERENCE W LONG & | JANE E LONG JT TEN | 4108 CHANCELLOR DR | | | THOMPSONS STATION | TN | 37179 |
| TERENCE W SPARKS | 5360 ROUNDUP DR | | | | COLORADO SPRINGS | CO | 80918-5232 |
| TERENCE WAYNE LA BAW | 4192 APPALOOSA LN | | | | MIDDLETOWN | MD | 21769-6601 |
| TERENCE WILLIAM MILLER | 314 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8477 |
| TERENTI MOTORKA | 44545 TWYCKINGHAM | | | | CANTON TOWNSHIP | MI | 48187-2642 |
| TERESA A ADAMS | 7136 TUCKER ROAD | | | | HOLLY | MI | 48442-8863 |
| TERESA A BOLANOS | 9387 ROSEDALE | | | | ALLEN PARK | MI | 48101-1649 |
| TERESA A BROWN | 2775 WARREN AVE | | | | MCDONALD | OH | 44437-1402 |
| TERESA A CAMPBELL | 1586 BEECHWOOD DR | | | | JENISON | MI | 49428-8359 |
| TERESA A CHATMAN | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111-4662 |
| TERESA A CIAMARRA | 10306 WHITE MARSH RD | | | | GLEN ALLEN | VA | 23060-7214 |
| TERESA A COLLETT | 5510 W CALAVAR RD | | | | GLENDALE | AZ | 85306-4604 |
| TERESA A COSTELLO | 2908 12TH AVE S | | | | MINNEAPOLIS | MN | 55407-4260 |
| TERESA A DI PIETRO & | ANNA M DI STEFANO JT TEN | 6462 MORRIS PARK RD | | | PHILADELPHIA | PA | 19151-2403 |
| TERESA A DU BUKE | 470 STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| TERESA A EBBERT | 2665 NW BAUER WOODS DR | | | | PORTLAND | OR | 97229-7007 |
| TERESA A FORTUNE | 1152 STILLMAN | | | | MASON | MI | 48854-9430 |
| TERESA A GLEASON AND | JOHN GLEASON JTWROS | 7091 BALMORAL FOREST PL | | | CLIFTON | VA | 20124-1541 |
| TERESA A HANDLIN | 61 WORCESTER N E | | | | GRAND RAPIDS | MI | 49503-3949 |
| TERESA A HARRINGTON | 111 LANGDON BND | | | | MADISON | MS | 39110-7079 |
| TERESA A HEINZMANN | 29 SHEILA DR | | | | FRANKLIN | MA | 02038-3238 |
| TERESA A HENDERSON | 4725 SYLVAN OAK DRIVE | | | | TROTWOOD | OH | 45426-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA A HIGGINS | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| TERESA A HOLDERER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TERESA A HOLSINGER | 2390 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8527 |
| TERESA A JACKSON | 1305 FALENE PLACE | | | | GALLOWAY | OH | 43119-9032 |
| TERESA A JOHNSON | PO BOX 430434 | | | | PONTIAC | MI | 48343-0434 |
| TERESA A KELLY | 401 BLOSSOMWOOD DR | | | | LEAGUE CITY | TX | 77573-6207 |
| TERESA A LACHOWSKI | 221 CROSS CREEK DR | | | | WARREN | OH | 44483-1182 |
| TERESA A LAWLER AND | WILLIAM M LAWLER JTWROS | 112 SYCAMORE LANE | | | MARION | IL | 62959-9489 |
| TERESA A LEWIS | CUST KEVIN J LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A LEWIS | CUST MICHAEL L LEWIS O-H UGMA | 1549 CHRISTINE DR | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A LEWIS | 1549 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3501 |
| TERESA A LEWIS | 2200 NE 38TH ST | | | | OCALA | FL | 34479-2510 |
| TERESA A MC DONALD | 8538 E 700 S | | | | UPLAND | IN | 46989-9410 |
| TERESA A MCKINNEY | 1207 GAILARD DR | | | | CONWAY | SC | 29526-9393 |
| TERESA A MILLER | 3345 SHERMAN ROAD | | | | MANSFIELD | OH | 44903-8796 |
| TERESA A ODELL | 1601 EUCLID AVE | | | | FLINT | MI | 48503-1183 |
| TERESA A ORR | BOX 3126 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| TERESA A ROBERTSON | 16202 HARVEST SPRING LANE | | | | MACOMB | MI | 48042-2344 |
| TERESA A ROBERTSON & | SCOTT R ROBERTSON JT TEN | 16202 HARVEST SPRING LANE | | | MACOMB | MI | 48042-2344 |
| TERESA A ROBERTSON & | GERTRUDE L TYRKUS JT TEN | 16202 HARVEST SPRING LANE | | | MACOMB | MI | 48042-2344 |
| TERESA A SCHAFER | 2768 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4756 |
| TERESA A SHAW | 1920 CHICKASAW DR | | | | LONDON | OH | 43140-8758 |
| TERESA A SHOEMAKER | 4718 REXWOOD DR | | | | DAYTON | OH | 45439-3134 |
| TERESA A SHUMATE | 5336 BAKER ST | | | | YOUNGSTOWN | OH | 44515-2422 |
| TERESA A STEWART | 8610 HOPE MEWS CT | | | | ATLANTA | GA | 30350 |
| TERESA A STONER | 522 WEST 1000 SOUTH | | | | BUNKER HILL | IN | 46914-9525 |
| TERESA A YEOMANS | 116 GORDON ST | | | | GRANT | MI | 49327-9008 |
| TERESA A. FLEMING | CGM IRA ROLLOVER CUSTODIAN | 4915 S. 188TH. E. AVE. | | | TULSA | OK | 74134-7173 |
| TERESA ABNEY | CUST BRENT ABNEY UTMA AL | 6891 GARRETT RD | | | GARDENDALE | AL | 35071-2038 |
| TERESA ABNEY | CUST BRADLEY ABNEY UTMA AL | 6891 GARRETT RD | | | GARDENDALE | AL | 35071-2038 |
| TERESA ALLEN | 4745 GAINSBOROUGH DRIVE | | | | FAIRFAX | VA | 22032-2364 |
| TERESA ANN FAZIO | 8613 KETTERING DR | | | | CORDOVA | TN | 38018-5263 |
| TERESA ANN KRAUSHAAR | 39 CRYSTAL RD | | | | LEVITTOWN | PA | 19057-1415 |
| TERESA ANN PERRY & | RICHARD TODD ANGLIN JT TEN | 375 BETHESDA CHURCH RD | | | LAWRENCEVILLE | GA | 30044-4248 |
| TERESA ANTOINETTE CATCHINGS | 2515 SKYLINE DR | | | | JACKSON | MS | 39213-5420 |
| TERESA B ELIEZER REVOCABLE TR | TERESA B ELIEZER TRUSTEE U/A | DTD 9/4/97 | 144 CLUBHOUSE DR SW # 202 | | LEESBURG | VA | 20175-4249 |
| TERESA B HALL | C/O MRS T DARDEN | 5724 CHEW AVE | | | PHILADELPHIA | PA | 19138-1716 |
| TERESA B PRICE | 429 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1511 |
| TERESA B YOUNG | CUST AIDAN J YOUNG | UTMA IN | 1524 N WOODBURN | | BLOOMFIELD | IN | 47404-2416 |
| TERESA BERRY TTEE | TERESA BERRY | TRUST DTD 12/6/96 | C/O TERRY BERRY | 7 COUNTRY WALK | CHERRY HILL | NJ | 08003-2552 |
| TERESA BOGUCKI | 694 ARGENTINE | | | | HOWELL | MI | 48843-9004 |
| TERESA BOYLE FORNAL | 826 QUINCY AV | | | | BRONX | NY | 10465-2217 |
| TERESA BRUNETTI | 163 PARK DR | | | | EASTCHESTER | NY | 10709-5100 |
| TERESA BRUNICARDI | 3703 NORTH WHIPPLE | | | | CHICAGO | IL | 60618-4526 |
| TERESA C DONALD | TR TERESA C DONALD TRUST | UA 04/17/95 | 307 SAUK TRAIL | | PARK FOREST | IL | 60466-1521 |
| TERESA C NETZEL & | PAUL A NETZEL JT TEN | 3023 LANGSTON CIR | | | ST CHARLES | IL | 60175-6563 |
| TERESA C NORMAN | S72W24905 WILDWOOD DR | | | | WAUKESHA | WI | 53189-9090 |
| TERESA C STOLLERY TOD | ROBERTA M LOMBARDI | SUBJECT TO STA TOD RULES | 1 BAY ST | | PISCATAWAY | NJ | 08854-4645 |
| TERESA C WARDER & | CARI A WARDER JT TEN | 24838 ACROPOLIS DR | | | MISSION VIEJO | CA | 92691-4608 |
| TERESA CARBONE | 127 GRACE ST | | | | JERSEY CITY | NJ | 07307-3201 |
| TERESA CASTELLANI | TOD DTD 04/04/2007 | 58 B FOXBERRY DRIVE | | | GETZVILLE | NY | 14068-1046 |
| TERESA CHIU | JIE LIN JTWROS | 3 CHERRYWOOD LANE | | | MANHASSET | NY | 11030-3926 |
| TERESA CORNELIUS | CUST RYAN WILLIAM CORNELIUS | UTMA PA | 1056 THREE DEGREE RD | | BUTLER | PA | 16002 |
| TERESA CORNELIUS | CUST JENNA RAE CORNELIUS | UTMA PA | 1056 THREE DEGREE RD | | BUTLER | PA | 16002-7901 |
| TERESA COWARD | 325 BERKELEY RUN NE | | | | ATLANTA | GA | 30342-1385 |
| TERESA COZZI MCCULLAGH AND | RAYMOND F MCCULLAGH JTWROS | 31 HANSEN AVENUE | | | NEW CITY | NY | 10956-3136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA D APPLEGATE | 16908 SE 6TH ST | | | | VANCOUVER | WA | 98684-8408 |
| TERESA D BIANCHI | 573 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3711 |
| TERESA D CARR | 311 POWELL ST | | | | FREDERICKBURG | VA | 22408-2010 |
| TERESA D D'AZEVEDO | 515 BOW ST | | | | ELKTON | MD | 21921-5402 |
| TERESA D EBLING & | KAREN D POLLACK TR | UA 01/17/2007 | THE DELANEY FAMILY IRREV TRUST | 4361 ROUTE 9G | GERMANTOWN | NY | 12526 |
| TERESA D GENIN | 144 E 84TH ST | | | | NEW YORK | NY | 10028-2004 |
| TERESA D LEE | 6591 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| TERESA D OGLESBEE | 6620 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| TERESA D RIDGWAY & | LUCILLE MILTON JT TEN | 2901 IROQUOIS AVE | | | FLINT | MI | 48505-4000 |
| TERESA D VINSON | BARRY T VINSON JT TEN | 12000 STATE ROUTE 81 S | | | SACRAMENTO | KY | 42372-9487 |
| TERESA DALE VOLLRATH TTEE OF | TERESA DALE VOLLRATH REV LIV | TRUST U/A DTD 10/25/2003 | 1989 STATE RT J | | FRANKLIN | MO | 65250-9610 |
| TERESA DANA CLEAR | 6507 FAIRCREST RD | | | | COLUMBUS | OH | 43229-2001 |
| TERESA DECARLO BAUCH | 8100 FELBRIGG HALL RD | | | | GLENN DALE | MD | 20769-2030 |
| TERESA DIGESO | 23-16 BROADWAY ASTORIA | | | | ASTORIA | NY | 11106 |
| TERESA DITORE | CGM IRA CUSTODIAN | 99 CHARLES ST | | | MINEOLA | NY | 11501-2019 |
| TERESA DUGGAN | 6016 CLAIRE DRIVE | | | | ELKRIDGE | MD | 21075-5321 |
| TERESA E DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| TERESA E FRAZIER | 11847 ROSEMARY | | | | DETROIT | MI | 48213-1367 |
| TERESA E JACOBS | 13260 SOUTH EAST 55TH PLACE | | | | BELLEVUE | WA | 98006-4121 |
| TERESA EILEEN BABINE | C/O TERESA E B ARTHUR | 1065 CALLE PASEO | | | NOVATO | CA | 94949-5918 |
| TERESA F CELESTE | 17913 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2042 |
| TERESA F DURBIN | 38900 MARH AVE | | | | EMERSON | IA | 51533-4022 |
| TERESA F GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK ROAD | | | ALLEN PARK | MI | 48101-3412 |
| TERESA F MANOWN | PO BOX 126 | | | | DAYTON | OH | 45409-0126 |
| TERESA F VAN DER MEULEN | 58 MAGNOLIA AVE | | | | NORTHFIELD | OH | 44067-1333 |
| TERESA FAYE DAVIS | 2020 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1430 |
| TERESA G DABNEY | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| TERESA G HESTER | 137 BLAKE DRIVE | | | | MIDWEST CITY | OK | 73130-3303 |
| TERESA G SHADE | 428 N PLEASANT VALLEY AV | | | | DAYTON | OH | 45404-2482 |
| TERESA G VESSALO | SHEILA D PETCAVAGE - POA | 1007 GULF RD | | | ELYRIA | OH | 44035-2901 |
| TERESA GALLOWAY | 441 N MARIAS | | | | CLAWSON | MI | 48017-1481 |
| TERESA H DIENES & | CALVIN D DIENES JT TEN | 6783 MINOCK | | | DETROIT | MI | 48228-3922 |
| TERESA H IVY | 137 BYROM RD | | | | SENOIA | GA | 30276-9187 |
| TERESA H KRAWCZYK | 1011 MEADOW GLEN RD | | | | MIDDLE RIVER | MD | 21220-1546 |
| TERESA HALLORAN | 3400 PLEASANT VALLEY RD | | | | SACHSE | TX | 75048 |
| TERESA HARRIS | 460 BAYVIEW AVENUE | | | | AMITYVILLE | NY | 11701-2631 |
| TERESA HARVEY JACKSON U-W-O | BARBARA ANN BERRY SALTWICK | 157 E FOXBORO ST | | | SHARON | MA | 02067-2522 |
| TERESA HINKEL | 114 BABBITT AVE | | | | PEN ARGYL | PA | 18072 |
| TERESA I MORRIS | 5 LOCUST ST | | | | FRANKLIN | IL | 62638-5124 |
| TERESA I ROMAN | 1704 MILDARE CT | | | | THOMPSONS STN | TN | 37179-9729 |
| TERESA INTINGARO KOBA | CUST EMILY JANIS KOBA | UTMA CA | 57 WALNUT STREET | | SAUGUSTON | MA | 01906-1943 |
| TERESA J CARTER | CUST STEVEN J CARTER | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305-1404 |
| TERESA J CARTER | CUST CHRISTINE M CARTER UTMA NY | C/O JOHN P TEIXEIRA | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305-1404 |
| TERESA J CHARETTE | 13385 THORNAPPLE DRIVE | | | | PERRY | MI | 48872-8111 |
| TERESA J FIUMARA C/O MARUGGI | ATTN TERESA SCALAMANDRE | 42 ALLEY RD | | | LAGRANGEVILLE | NY | 12540-5600 |
| TERESA J GRANT | 6423 JUBILEE RD | HALIFAX NS  B3H 2G9 | CANADA | | | | |
| TERESA J LANGEN | C/O TERESA J MUSSER | 3535 EMMA LANE | | | VISTA | CA | 92084-6634 |
| TERESA J MANTZ | 12029 SUMMERHEAVEN DR | | | | HILLSBORO | OH | 45133 |
| TERESA J MITORAJ | 4231 CARMANWOOD DRIVE | | | | FLINT | MI | 48507-5505 |
| TERESA J SHELTON & | GERRELL D SHELTON JT TEN | 8817 DITTMER CATAWISSA RD | | | DITTMER | MO | 63023-1842 |
| TERESA JANE HOUSE | 243 E 74TH ST | | | | K C | MO | 64114-1419 |
| TERESA K ABBEY | PO BOX 309 | | | | LINDEN | MI | 48451-0309 |
| TERESA K HAZELETT & | LARRY V HAZELETT JT TEN | 229 WHITAKER DR | | | TAZEWELL | TN | 37879-4601 |
| TERESA K KILLIANE | 714 CORWIN | | | | PONTIAC | MI | 48340 |
| TERESA K LIPSCOMB | 210 W CUMBERLAND ST | | | | MARTINSVILLE | IL | 62442-1025 |
| TERESA K LOWREY | 110 HAVENWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA K SYRON & | JAMES V SYRON JT TEN | 8946 LINDENHURST | | | ST LOUIS | MO | 63126-2403 |
| TERESA K TEMPLE | 216 CAMINO SOBRONTE | | | | ORINDA | CA | 94563-1854 |
| TERESA K WRIGHT | 221 FERN HILL DR | | | | OWENSBORO | KY | 42301-9291 |
| TERESA KAE MITCHELL | 5680 W PLAINS RD | | | | EATON RAPIDS | MI | 48827-9651 |
| TERESA KARAM | 850 S BOULDER HWY # 303 | | | | HENDERSON | NV | 89015-7564 |
| TERESA KATHRYN HANSON TOD | TERESA K HANSON | SUBJECT TO STA TOD RULES | PO BOX 24706 | | OMAHA | NE | 68124 |
| TERESA KAY BRUSH & | ROBERT EARL JT TEN | 5680 W PLAINS RD | | | EATON RAPIDS | MI | 48827-9651 |
| TERESA KINERMAN | 3406 DEL CAMPO CIR | | | | SAN LEANDRO | CA | 94578-4025 |
| TERESA KLIMEK & | ALICE KLIMEK JT TEN | 56 SOUTH LANHOME DRIVE | | | CRANFORD | NJ | 07016-2953 |
| TERESA KWAN TTEE | FBO TERESA KWAN LIV TR | U/A/D 11/09/99 | 805 CABOT COURT | | SAN CARLOS | CA | 94070-3464 |
| TERESA L BROWN | 111 WEBB HOLLOW | | | | OLDTOWN | KY | 41144-8221 |
| TERESA L BYRD | 8160 N 875 WEST | | | | MIDDLETOWN | IN | 47356 |
| TERESA L FRALEY | 8 TANGELWOOD LANE | | | | E BRUNSWICK | NJ | 08816-2966 |
| TERESA L GINTERT | 4684 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| TERESA L GUBRY | ATT TERESA L KALLWEIT | 1462 W CLARK RD | | | DEWITT | MI | 48820-9629 |
| TERESA L HICKMAN | 336 BROWNSTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1712 |
| TERESA L JARECKI | 3513 LAWRENCE STREET | | | | EAU CLAIRE | WI | 54703-0128 |
| TERESA L JOHNSON | 3550 PARIS DR | | | | MORAINE | OH | 45439-1224 |
| TERESA L KENNEDY | 4029 E WELDON AVE | | | | PHOENIX | AZ | 85018-5953 |
| TERESA L KLEINSMITH | 818 TAMAYO DR #3 | | | | CHULA VISTA | CA | 91910-6358 |
| TERESA L KOLE | 23908 DEANHURST | | | | CLINTON TOWNSHIP | MI | 48035-4312 |
| TERESA L LOVELACE | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| TERESA L MULROONEY | ATTN TERESA L M DESAUTELS | 6350 LAKESHORE DR | | | WEST BLOOMFIELD | MI | 48323-1423 |
| TERESA L PETRICH | PO BOX 2294 | | | | ONALASKA | TX | 77360-2294 |
| TERESA L PORTER | 6915 E SR 136 | | | | BROWNSBURG | IN | 46112-8711 |
| TERESA L ROWE | 1016 BONSER AVENUE | | | | SCIOTOVILLE | OH | 45662-5305 |
| TERESA L SAWVELL & | JACK T SAWVELL JT TEN | 4212 MANDARIN RD | | | SEBRING | FL | 33875-4542 |
| TERESA L SCHAMERLOH | 2424 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5157 |
| TERESA L SPENCE | 4040 CENTER POINTE PL | | | | SARASOTA | FL | 34233 |
| TERESA L SPERRY | 23908 DEANHURST | | | | CLINTON TWP | MI | 48035-4312 |
| TERESA L STANCHAK | 717 N RIDGE RD E | | | | LORAIN | OH | 44055-3019 |
| TERESA L STEGALL | PO BOX 31 | | | | EAGLEVILLE | TN | 37060-0031 |
| TERESA L THOMAS | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| TERESA L WARNER | 155 ORCHARD RD | | | | GHENT | NY | 12075 |
| TERESA L WILSON | 511 SHERRY DR | | | | COLUMBIA | TN | 38401 |
| TERESA L. FORTIN | PO BOX 496 | | | | ALUM CREEK | WV | 25003-0496 |
| TERESA LAGGNER TTEE | FBO KAPLAN FAMILY 1993 TRUST | U/A/D 05-03-1993 | P.O. BOX 3659 | | LA MESA | CA | 91944-3659 |
| TERESA LERNER | 8157 BRIDGER CANYON RD | | | | BOZEMAN | MT | 59715-8247 |
| TERESA LOUISE MARTIN | 6017 SHORELINE DR | | | | ORLANDO | FL | 32819-4213 |
| TERESA LOUISE MAUPIN | 140 WHITE OAK DRIVE | | | | YOUNGSVILLE | NC | 27596-9769 |
| TERESA LOUISE MEHAN | 1909 W WALNUT ST | APT C | | | GARLAND | TX | 75042-8720 |
| TERESA LYNN FREY | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 |
| TERESA LYNN WESCHLER | 17309 MAC DUFF AVE | | | | OLNEY | MD | 20832-2064 |
| TERESA M ADKINS | TOD DTD 11/21/2007 | 411 SHADOWWOOD DR | | | VANDALIA | OH | 45377-1576 |
| TERESA M ANDREWS | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 |
| TERESA M BRICKI & | WILLIAM P BRICKI JT TEN | 401 BIRCHWOOD RD | | | LINDEN | NJ | 07036-5209 |
| TERESA M BROWN | 29 BRIGHTON ST | | | | DAYTON | OH | 45404-2048 |
| TERESA M CARLUCCI | 606 CRANBURY RD | APT# 315 | | | E BRUNSWICK | NJ | 08816-4030 |
| TERESA M CASSANO | 122 FRANKLIN AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080-2900 |
| TERESA M CIARPELLI | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| TERESA M CIPICCHIO | 2106 N GOVERNMENT WAY | | | | COEUR D ALENE | ID | 83814-3543 |
| TERESA M CLEWLEY | 53765 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| TERESA M COLMAN | 4055 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-5148 |
| TERESA M CONNOR | 17583 W ROBT CT | | | | GURNEE | IL | 60031-4211 |
| TERESA M DANNER | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 |
| TERESA M GABRIELLI | 356 THIRD AVENUE | | | | GALLIPOLIS | OH | 45631-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERESA M GILMOUR | 772 PLEASANT OAK DRIVE | | | | OREGON | WI | 53575-3223 |
| TERESA M HENRICH | 1408 NICKLAUS DR | | | | MERRILL | WI | 54452-8245 |
| TERESA M HORNE | 13501 W 50 S | | | | COLUMBUS | IN | 47201-4737 |
| TERESA M JANISZEWSKI | 31 CENTERBROOK DR | | | | FARMINGTON | CT | 06032-3331 |
| TERESA M JASKIEWICZ TOD | CAMERON R JASKIEWICZ | RR 1 BOX 110 | | | ELIZABETH | MN | 56533-9522 |
| TERESA M LUCKEY & | DAVID G LUCKEY JT TEN | 231 SUMMIT RIDGE DR | | | GREENWOOD | IN | 46142-7216 |
| TERESA M MCGUFFIN | TR UA 04/13/89 PETER | MANZETA TRUST | 13844 BROOKSIDE DR | | STERLING HEIGHTS | MI | 48313-2818 |
| TERESA M MIHALIS | 245 E CHURCH ST | | | | BLOOMFIELD | IN | 47424 |
| TERESA M MUSIAL | 16722 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48167-2340 |
| TERESA M NEINO | 44160 HARSDALE DRIVE | | | | CANTON | MI | 48187-3231 |
| TERESA M PAWL | 2325 PLAINSFIELD NE | | | | GRAND RAPID | MI | 49505-4250 |
| TERESA M RATHKA | CUST BRENT C RATHKA UGMA MI | 151 EREAN ST | | | MONTROSE | MI | 48457-9417 |
| TERESA M REED | TR REED FAMILY REV LIV TR | UA 10/23/92 | 16791 BUSBY LANE | | HUNTINGTON BEACH | CA | 92647-4211 |
| TERESA M REED | CGM IRA ROLLOVER CUSTODIAN | 162 EAST HOLLY AVE | | | PITMAN | NJ | 08071-2129 |
| TERESA M RYAN | 459 64 TH STREET | | | | BROOKLYN | NY | 11220-4916 |
| TERESA M SALITROS | 1414 SUMAC ST | | | | MCKEESPORT | PA | 15132-5429 |
| TERESA M SANTIA | 2727 VERNIER | | | | TROY | MI | 48098-3726 |
| TERESA M STAVROS | 3218 N MANOR RD | | | | FLAGSTAFF | AZ | 86004-2116 |
| TERESA M THOMAS | 249 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| TERESA M TOPP CUST | TORI E TOPP UTMA OH | 5017 ACKERMAN BLVD | | | KETTERING | OH | 45429 |
| TERESA M WAGNER & | ROBERT C WAGNER JT TEN | 16625 AGATE KNOLL | | | FOUNTAIN HILLS | AZ | 85268-1518 |
| TERESA M WOMACK & | CHARLES D WOMACK JT TEN | 15087 LAKEVIEW DR | | | BONNER SPRINGS | KS | 66012-7054 |
| TERESA M WYMAN | 2604 TRANSIT RD | | | | NEWFANE | NY | 14108-9505 |
| TERESA M ZIMMERMAN | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| TERESA MACDONALD | 30550 PIERCE ST | | | | GARDEN CITY | MI | 48135-1431 |
| TERESA MANRING | 7547 E HIGH STREET | | | | LOSANTVILLE | IN | 47354-9610 |
| TERESA MARIE RIGNEY | 200 SECOND AVE #4 | | | | BELMAR | NJ | 07719-2010 |
| TERESA MARIE RILEY | SEPARATE PROPERTY | 13626 ELM SHORES DR | | | HOUSTON | TX | 77044-5612 |
| TERESA MARINEZ | 1114 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| TERESA MARTA RUIG | 7358 S W 106 CRT | | | | MIAMI | FL | 33173-2974 |
| TERESA MARY BARDEN MCCLUNG | PMB 607 | 20475 HIGHWAY 46 WEST | STE 180 | | SPRINGBRANCH | TX | 78070 |
| TERESA MAY | 10040 NATHALINE | | | | REDFORD TWP | MI | 48239-2287 |
| TERESA MCCARTHY & | DONALD MCCARTHY | TR TERESA MCCARTHY LIVING TRUST | UA 01/06/00 | 1580 BROOK KNOLL LANE | CUMMING | GA | 30041 |
| TERESA MORENO | 3631 SW 132ND CT | | | | MIAMI | FL | 33175-6921 |
| TERESA MORROW | 1867 JAMES AVE | | | | SAINT PAUL | MN | 55105-1715 |
| TERESA MURPHY | 7780 KLUSMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-2712 |
| TERESA NAVIN DOERR | 4490 STARK RD | | | | HARRIS | MN | 55032-3344 |
| TERESA NIEBERDING | 9625 ALLEGRO COURT | | | | LOVELAND | OH | 45140-1910 |
| TERESA OGLESBY | 20822 NE 20 AVE | | | | LAWTEY | FL | 32058-5226 |
| TERESA ORTIZ | 9550 BRIERFIELD ST | | | | PICO RIVERA | CA | 90660-1537 |
| TERESA OZIMKOWSKI | 5517 COMMERCE | | | | ORCHARD LAKE | MI | 48324-2213 |
| TERESA PEREZ | C/O CARTER | 6028 WISE RD | | | LANSING | MI | 48911-4505 |
| TERESA PHILLIPS | 8275 W REMUS RD | | | | REMUS | MI | 49340-9612 |
| TERESA R CLICK | 2919 MIDDLESEX RD | | | | ORLANDO | FL | 32803-1126 |
| TERESA R CRAWFORD | 8566 OLD STONE CIRCLE | | | | KALAMAZOO | MI | 49009-4535 |
| TERESA R DEWEY | 8895 ALTURA DR | | | | WARREN | OH | 44484-1731 |
| TERESA R HEINZ | 8620 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| TERESA R KASULA | 7530 SHARON WARREN RD | | | | BROOKFIELD | OH | 44403 |
| TERESA R MASSA AND | RICHARD W MASSA JTWROS | 25399 DEMOTT DRIVE | | | JOPLIN | MO | 64801-6309 |
| TERESA R MCELRATH | 220 EAST MARKET STREET | | | | MERCER | PA | 16137 |
| TERESA R ROGERS | 1425 FROST ST | | | | GILMER | TX | 75644 |
| TERESA R SERAFINE | 7114 68TH DR E | | | | BRADENTON | FL | 34203-7167 |
| TERESA REGINA WEISMILLER | 4415 DECAMP AVE | | | | HOLT | MI | 48842-1411 |
| TERESA S ANTUNA | 44478 FOREST TRAIL | | | | CANTON | MI | 48187-1703 |
| TERESA S CANALES | 8624 EAST PARK | | | | FORT MYERS | FL | 33907-4150 |
| TERESA S ESPARZA & | GUADALUPE S ESPARZA JT TEN | 6908 INDEPENDENCE AVENUE | | | CANOGA PARK | CA | 91303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERESA S FERRARA | VIA VENTIMIGLIA 05 | BAGHERIA PALERMO 90011 | | | | | |
| TERESA S HOGAN & | DON E HOGAN JT TEN | 6122 W QUESTA DR | | | GLENDALE | AZ | 85310-2705 |
| TERESA S SHIPPY | C/O TERESA MILLER | POB178 | | | CHILOQUIN | OR | 97624-0178 |
| TERESA S. TROMPETER TTEE | DONALD P. TROMPETER TTEE | U/A/D 01/24/02 | FBO TERESA S. TROMPETER TRUST | 745 VIA GENOVA | DEERFIELD BEACH | FL | 33442-8629 |
| TERESA SHEEHAN | 14 GREENWOOD COURT | | | | UTICA | NY | 13501-5732 |
| TERESA SIEGMAN | 366 OLD BACHMANS VALLEY RD | | | | WESTMINSTER | MD | 21157-3310 |
| TERESA SMITH | 1720 MOVA STREET | | | | SARASOTA | FL | 34231 |
| TERESA SOTO | 4801 ALBEMARLE ST NW | | | | WASH | DC | 20016-4346 |
| TERESA SUE ROBERTS | PO BOX 581 | | | | BENTON | AR | 72018-0581 |
| TERESA TALBOT PIDGEON | PO BOX 6730 | | | | KETCHUM | ID | 83340-6730 |
| TERESA TORRES | 647 MULFORD RD | | | | WYNCOTE | PA | 19095-1109 |
| TERESA UCHMAN | 237 N MAIN ST | | | | S YARMOUTH | MA | 02664-2000 |
| TERESA V CARIAGA | 1816 BUENA VISTA | | | | HARLINGEN | TX | 78550-2109 |
| TERESA V RAMIREZ | 21426 FLORENCE DR | MACOMB TOWNSHIP | | | MACOMB | MI | 48044 |
| TERESA V RYAN | 2221 W LUNT AVE | | | | CHICAGO | IL | 60645-4817 |
| TERESA V TRISTINO ACF | ANTONIO R TRISTINO U/IL/UTMA | 3 N 110 CREST CT | | | WEST CHICAGO | IL | 60185 |
| TERESA V VERMILLION | CUST ERIK JAMES VERMILLION | UTMA OH | 10463 HARDING WAY W | | LARUE | OH | 43332-9252 |
| TERESA V VERMILLION | CUST KADI ANN VERMILLION | UTMA OH | 10463 HARDING WAY W | | LARUE | OH | 43332-9252 |
| TERESA VANCE | R 3 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9803 |
| TERESA VAUGHN | 1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| TERESA VENZEIO TOD | CARL VENZEIO BENE | SUBJECT TO STA TOD RULES | 2451 FIFTH AVENUE | | YOUNGSTOWN | OH | 44505-2223 |
| TERESA W MANCHIK | 130 RAINBOW #3022 | | | | LIVINGSTON | TX | 77399-1030 |
| TERESA W NOLAN | F25 | 600 N BROADWAY | | | AMITYVILLE | NY | 11701-2198 |
| TERESA WADDELL | 1924 LAKE TERR | | | | INDEPENDENCE | MO | 64055-1848 |
| TERESA WARD JUNG | 5644 KERCLIFFE CT | | | | BOISE | ID | 83704-2050 |
| TERESA WILK | 21900 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4228 |
| TERESA WILLIAMS | 2819 E ADMIRAL PLACE | | | | TULSA | OK | 74110-5464 |
| TERESA WINSOR | ATTN TERESA W SIMMONS | 1420 INNISBROOK DRIVE | | | HIXSON | TN | 37343-3075 |
| TERESA WORCZAK | PO BOX 556 | | | | SENECA FALLS | NY | 13148-0556 |
| TERESA WOZNIAK | APT 8-H | 161 MARINE DR | | | BUFFALO | NY | 14202-4214 |
| TERESA WRIGHT | 954 LAFAYETTE | | | | PLAINWELL | MI | 49080-1037 |
| TERESA Y WEAVER | 515 E 9TH ST | | | | BERWICK | PA | 18603-3222 |
| TERESA YBARRA | 9001 KEMPWOOD DR | APT 90 | | | HOUSTON | TX | 77080-4119 |
| TERESA Z NOWAK | 7260 W PETERSON AVE | APT E405 | | | CHICAGO | IL | 60631-3600 |
| TERESA ZALOPANYJ | 7342 KENTUCKY | | | | DEARBORN | MI | 48126-1679 |
| TERESA ZUNIN | CUST BRITTANY M ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS | NJ | 07950-3264 |
| TERESA ZUNIN | CUST JOHN J ZUNIN UTMA NJ | 55 FOREST WAY | | | MORRIS PLAINS | NJ | 07950-3264 |
| TERESE A LA BELLE | 1717 PALOMAR | | | | ANN ARBOR | MI | 48103-5767 |
| TERESE ANNE M JOSEPH | 107 MILL ST | | | | BINGHAMTON | NY | 13903-1923 |
| TERESE F CAMPBELL | 9301 DWIGHT STREET | | | | DETROIT | MI | 48214 |
| TERESE IRWIN | 26 W070 EMBDEN | | | | WHEATON | IL | 60187-1606 |
| TERESE J KRAJCO PER REP | EST KATHLEEN S KRAJCO | 1050 BELOIT AVE | | | JANESVILLE | WI | 53546 |
| TERESE L WAY | 1202 W COVE DR | | | | GILBERT | AZ | 85233-6627 |
| TERESE LYNN BROWN | 11786 GENIL COURT | | | | MIRA LOMA | CA | 91752-2913 |
| TERESE M FINNA | CUST JENNIFER MARIE FINNA UGMA MI | 31792 GILBERT DR | | | WARREN | MI | 48093-1741 |
| TERESE M PARSONS | 1003 ALDANE COURT | | | | OCOEE | FL | 34761-1856 |
| TERESE M REPSHER | 131 LANGLEY SQUARE | | | | LANCASTER | PA | 17603-9023 |
| TERESE M TUOHEY TOD | TIMOTHY D TUOHEY | SUBJECT TO STA TOD RULES | 10365 CEDAR POINTE DRIVE | | WHITE LAKE | MI | 48386 |
| TERESE WELLS | CARL WELLS | 6014 DELFAIR LANE | | | MILFORD | OH | 45150-2587 |
| TERESITA ALVAREZ MERA | P O BOX 1282 | CATHEDRAL STATION | | | NEW YORK | NY | 10025-1282 |
| TERESITA M USON | 1754 WATERVIEW DR | | | | LEESBURG | FL | 34748-7075 |
| TERESITA R AMANDI | 2925 COLUMBUS BLVD | | | | CORAL GABLES | FL | 33134-6310 |
| TERESITA S GARDON | 6660 80TH ST | APT 310 | | | MIDDLE VLG | NY | 11379-2708 |
| TERESSA HENDERSON | 362 EOLA S E | | | | GRAND RAPIDS | MI | 49507-3403 |
| TERESSA I LEATH | TIMOTHY T LEATH JT TEN | 149 LEADLINE LN | | | WEST CHESTER | PA | 19382-8481 |
| TERI A BEETHAM | ATTN TERI A GILL | 4805 HERBEMONT RD | | | MARTINSVILLE | IN | 46151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERI A CATALINO | 14250 MYERS LAKE AVE | | | | CEDAR SPRINGS | MI | 49319 |
| TERI A SICKELS | 1715 CHARLES STREET | | | | JANESVILLE | WI | 53545-0102 |
| TERI ANN GRODNICK | 5145 SANTA CLARA PL | APT C | | | BOULDER | CO | 80303-4173 |
| TERI ANN MARLER | 7542 BELLEVILLE | | | | BELLEVILLE | MI | 48111-1311 |
| TERI DALLARA | CUST TINA DALLARA | UGMA NY | 2249 128TH ST | | COLLEGE POINT | NY | 11356-2721 |
| TERI ELLEN UNSWORTH | 1999 S OAK KNOLL AVE | | | | SAN MARINO | CA | 91108-1757 |
| TERI G KRUGMAN | 14803 SW 74TH PLACE | | | | MIAMI | FL | 33158-2134 |
| TERI GELTZ | 6250 CORWIN STA | | | | NEWFANE | NY | 14108-9746 |
| TERI K CUTLER | 301 WEST 235 NORTH | | | | WELLSVILLE | UT | 84339-9807 |
| TERI K WHITE | 10610 W 66TH AVE | | | | ARVADA | CO | 80004-1402 |
| TERI L HORN | 12315 HICKORY EAST | | | | UTICA | MI | 48318 |
| TERI L IRWIN & | ROBERT W IRWIN JT TEN | 635 100TH SE | | | BYRON CENTER | MI | 49315-8770 |
| TERI L KLINE | 3504 S CREEK DR | | | | ROCHESTER | MI | 48306-1475 |
| TERI L MEHRMAN | 5962 SILVERBIRCH RD | | | | ORTONVILLE | MI | 48462-9520 |
| TERI L MILLER | 303 GUNNISON DR | | | | SIMPSONVILLE | SC | 29681-5662 |
| TERI L ROBBINS | 21647 N 89TH DR | | | | PEORIA | AZ | 85382-2483 |
| TERI L SPRAY | ATTN TERI LEE SPRAY MCGINN | 6143 ROSEWOOD PARKWAY | | | WHITELAKES | MI | 48383-2790 |
| TERI L ST HILAIRE GDN | VERNE MURPHY | 2840 WEST BAY DR | SUITE 184 | BELLEAIR BLUFF | LARGO | FL | 33770 |
| TERI LEA PETERSON | 201 MARYLAND DR | | | | LAKE WORTH | FL | 33460-6217 |
| TERI LYNN FELLING | 3033 AYRE COURT | | | | FLINT | MI | 48506 |
| TERI LYNN SYKES | 12126 SE NELLA WAY | | | | HAPPY VALLEY | OR | 97015-6714 |
| TERI LYNN WENGLEIN-CALLENDER | 7 CAMPECHE ESTATES DRIVE | | | | GALVESTON | TX | 77554-6360 |
| TERI M QUESNELL | 5846 FLEDGLING CT | | | | FAIR OAKS | CA | 95628-2705 |
| TERI MELINDA WORZALA | 1777 RUSH CREEK DR W | | | | JACKSONVILLE | FL | 32225-4526 |
| TERI S ORDWAY | G-551 S R 108 R 1 | | | | HOLGATE | OH | 43527 |
| TERI S WELLS | 2815 PEBBLE CREEK CT | | | | CORTLAND | OH | 44410-8809 |
| TERI SILVERS POLLACK TTEE | FBO PHYLLIS DORIS SILVERS DECD | IRREV. TRUST U/A/D 03-24-2008 | 1110 S.W. WHISPER RIDGE TRAIL | | PALM CITY | FL | 34990-2045 |
| TERI TOPP | CUST TYLER TOPP | UTMA FL | 5017 ACKERMAN BLVD | | DAYTON | OH | 45429-5647 |
| TERI TOPP | CUST TAKIS P TOPP UTMA OH | 5017 ACKERMAN BLVD | | | DAYTON | OH | 45429-5647 |
| TERI WILFORD WOOD | CUST ALEXANDER WILFORD WOOD | UGMA NY | 6 PARADISE RD | | BRONXVILLE | NY | 10708-2220 |
| TERILYN M ZOLLER | 5614 72ND DR NE | | | | MARYSVILLE | WA | 98270-8874 |
| TERRA DEE KNIGHT | ATTN TERRA DEE KNIGHT FOX | 201 FOX LANE | | | SANFORD | MI | 48657-9762 |
| TERRA TOMLINSON | 4218 INDIAN GLEN DR | | | | OKEMOS | MI | 48864-3746 |
| TERRAL R HOWELL | 611 VICTORIA DR | | | | BELVEDER | SC | 29841-2386 |
| TERRALL DE JONCKHEERE | CGM IRA CUSTODIAN | PARAMETRIC - US LG CORE EQUITY | 340 WINDY CREST DRIVE | | ANN ARBOR | MI | 48105-3014 |
| TERRALYNNE J SIMS | 2468 GLADSTONE ST | | | | DETROIT | MI | 48206-2240 |
| TERRANCE A AUSTAD | 3017 LA RESERVE DRIVE | | | | PONTE VEDRA BEACH | FL | 32082-2916 |
| TERRANCE A HOHENBERGER | 419 DOUGLAS ST | | | | DEFIANCE | OH | 43512-2305 |
| TERRANCE A JESSEN | 1305 DONELS DR | | | | VINTON | IA | 52349-1636 |
| TERRANCE A WICKMAN | 15601 HUBBARD RD | | | | HUNTERSVILLE | NC | 28078-7419 |
| TERRANCE ADAMS | 4264 BENNING NE RD | APT 304 | | | WASHINGTON | DC | 20019-4551 |
| TERRANCE B MCGINNIS | 28833 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334-2639 |
| TERRANCE BAILEY | 2586 HIGHLAND | | | | DETROIT | MI | 48206-3606 |
| TERRANCE C HERMENAU | 15489 MAPLE COURT | | | | ROMULUS | MI | 48174-2947 |
| TERRANCE C JACOBS & | MRS JOANNE M JACOBS JT TEN | 5063 HURON BREEZE DR | | | AU GRES | MI | 48703-9600 |
| TERRANCE C STEINER | 414 ELM STREET | | | | WEST MIFFLIN | PA | 15122-1535 |
| TERRANCE C STRONER | 6231 JAMES ST | | | | TINLEY PARK | IL | 60477-1976 |
| TERRANCE CARLSON & | KAREN K CARLSON JT TEN | 33 LYNN DRIVE | | | NAPA | CA | 94558-4324 |
| TERRANCE D BOLES | 7214 CROWN RD | | | | GLEN BURNIE | MD | 21060-6608 |
| TERRANCE D KIRCHNER | 3399 W STATE ROAD 340 | | | | BRAZIL | IN | 47834-7243 |
| TERRANCE D LAISE | 114 WINTERBELL DR | | | | MOORESVILLE | NC | 28115-6998 |
| TERRANCE D LAISE & | JUDITH C LAISE JT TEN | 114 WINTERBELL DR | | | MOORESVILLE | NC | 28115-6998 |
| TERRANCE D MC KINNEY | 19199 GILCHRIST | | | | DETROIT | MI | 48235-2450 |
| TERRANCE D SMITH | 531 FREDERICK ST | | | | BELLWOOD | IL | 60104-1843 |
| TERRANCE D WARD | 59585 FOXPOINTE LN | | | | SOUTH LYON | MI | 48178-8999 |
| TERRANCE E DOAN | 1520 N A ST | | | | ELWOOD | IN | 46036-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRANCE E SCHNEIDER | PO BOX 4066 | | | | WILMINGTON | DE | 19807-0066 |
| TERRANCE F CHAMBRONE | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 |
| TERRANCE F KASPER | 3975 CLUTIER RD | | | | SAGINAW | MI | 48601-7139 |
| TERRANCE FENTON PHELAN | 46 WEST POINT TERRACE | | | | WEST HARTFORD | CT | 06107-3647 |
| TERRANCE G GATES | 11010 SPRUCE CT | | | | KANSAS CITY | MO | 64137-2052 |
| TERRANCE G GEISEN | 27 BIRCHWOOD COURT | | | | BATTESVILLE | IN | 47006-7621 |
| TERRANCE G SIGLINSKY | N 1591 FAIR VIEW AVE | | | | FORT ATKINSON | WI | 53538-9336 |
| TERRANCE H CARLSON | 11799 BENNETT ST RD | | | | SILVERCREEK | NY | 14136-1601 |
| TERRANCE H CHAMNESS | 844 AUGUSTA | | | | HOUSTON | TX | 77057-2014 |
| TERRANCE H LEIST | 1799 E JOHNSON RD | | | | SHELBY | MI | 49455-9745 |
| TERRANCE H TURNER | 124 DEWEY STREET | | | | LEWES | DE | 19958-1713 |
| TERRANCE HOOLIHAN TR | UA 01/20/1992 | ANGELA M HOOLIHAN TRUST | 47145 JAMES DR | | MACOMB | MI | 48044 |
| TERRANCE J CALLAGHAN | 7860 WILLIAMS RD | | | | HONEOYE | NY | 14471-9744 |
| TERRANCE J EVANS | 15960 JARVIS-MATHERTON | | | | HUBBARDSTON | MI | 48845-9601 |
| TERRANCE J GORGES | 4336 WEST 155 ST | | | | CLEVELAND | OH | 44135-1320 |
| TERRANCE J LAVIGNE | 6161 WEST FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| TERRANCE J MCCONNELL AND | HENRIETTA S MCCONNELL | JT TEN WROS | 3231 POSTGATE DRIVE | | BETHEL PARK | PA | 15102 |
| TERRANCE J MCNIEL & | PATRICIA ANN MCNIEL JT TEN | 93 AGATE WAY | | | WILLIAMSTIN | MI | 48895-9434 |
| TERRANCE J ODOM & | JASON C ODOM JT TEN | 2879 CHANCERY CT | | | ROCHESTER HILLS | MI | 48306-3017 |
| TERRANCE J WOLFMEYER | 2656 SUN MEADOW DR | | | | CHESTERFIELD | MO | 63005-7018 |
| TERRANCE KEVIN MCNAMARA | CUST TRISTAN JAMES MCNAMARA | UGMA NY | 7 MIDWOOD ROAD | | STONY BROOK | NY | 11790-1005 |
| TERRANCE L AGLE | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| TERRANCE L BOWMAN | 716 ALEXANDRINE | | | | MT MORRIS | MI | 48458-1731 |
| TERRANCE L BROKOFF | 720 S STICKEL ROAD | | | | GLADWIN | MI | 48624-1927 |
| TERRANCE L HEINEMAN | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| TERRANCE L LA FOND | 2576 KAISER RD | | | | PINCANNING | MI | 48650-9763 |
| TERRANCE L STEINMACHER | 26444 FAIRWOOD DR | | | | CHESTERFIELD | MI | 48051-3032 |
| TERRANCE LINDBERG & | MARGARET LINDBERG JT TEN | 3207 EAST LAKE DR N | | | ELKHART | IN | 46514-4214 |
| TERRANCE M CARNEY | 501 KINGSTON BLVD | | | | MCHENRY | IL | 60050 |
| TERRANCE M CHAPPEL | 5622 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| TERRANCE M CHARD & | DIANE I CHARD JT TEN | 28 CHAPMAN COURT | CAMBRIDGE ON  N3C 2X2 | CANADA | | | |
| TERRANCE M GARRITY | 1529 W LORANE WAY | | | | ANAHEIM | CA | 92802-3915 |
| TERRANCE M LAPCHYNSKI | 3202 HULL RD | | | | HURON | OH | 44839-2118 |
| TERRANCE M PRIME | 2427 N NINE MI | | | | SANFORD | MI | 48657-9658 |
| TERRANCE M REEVES | 1903 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3674 |
| TERRANCE MCNAUGHTON | 26 CRAMAR CRESCENT | CHATHAM ON  N7M 6G3 | CANADA | | | | |
| TERRANCE MOORE | 4046 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| TERRANCE MORAN & | MARY P MORAN JT TEN | 15615 PARK LANE | | | LIVONIA | MI | 48154-2356 |
| TERRANCE MOYLAN | CUST NATHAN MOYLAN UTMA CA | 4475 TYA LN | | | PLACERVILLE | CA | 95667-9288 |
| TERRANCE P CLARK | 10274 WINDING VALLEY RD | | | | BRIGHTON | MI | 48116-8840 |
| TERRANCE P MELVIN | 326 N DEERFIELD | | | | LANSING | MI | 48917-2909 |
| TERRANCE P RUTH | CUST JACOB M RUTH | UTMA CO | 11036 PUMA RUN | | LITTLETON | CO | 80124-9427 |
| TERRANCE QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON  L7M 4R3 | CANADA | | | | |
| TERRANCE R FOURNIER | 3619 BYRD DR | | | | STERLING HEIGHTS | MI | 48310-6111 |
| TERRANCE R GATES | 623 SZECHUAN LN | | | | HOWELL | MI | 48843-7831 |
| TERRANCE RENAY PEARSON | 18405 GRIGGS ST | DETRIOT | | | DETROIT | MI | 48221 |
| TERRANCE ROTH | CGM IRA CUSTODIAN | 47835 CROSS MANOR ROAD | | | SAINT INIGOES | MD | 20684 |
| TERRANCE SPOONER | 196A HUSTIS ROAD RR1 | | | | COLD SPRING | NY | 10516-4110 |
| TERRANCE STEINMACHER CUSTODIAN | FBO CHRISTOPHER R STEINMACHER | UTMA MI UNTIL AGE 18 | 26444 FAIRWOOD | | CHESTERFIELD | MI | 48051-3032 |
| TERRANCE T TADYCH | 1120 S 21ST ST | | | | MANITOWOC | WI | 54220-4917 |
| TERRANCE W KELLY | 804 NW 1911TH RD | | | | LONE JACK | MO | 64070-7127 |
| TERRE J WATSON | 1677 WALWORTH AVE | | | | PASADENA | CA | 91104 |
| TERRE L WILLIAMS | ATTN TERRE STREETER | PO BOX 430981 | | | PONTIAC | MI | 48343-0981 |
| TERRE M LILLY | ATTN TERRE M GEHLHAAR | 9050 W GRAND RIVER | | | GRAND LEDGE | MI | 48837-8214 |
| TERRE MORRIS | 3962 ELLENDALE FARM DR | | | | ROCK HALL | MD | 21661 |
| TERRELL B DICK | PO BOX 3027 | | | | MONTROSE | MI | 48457-0727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRELL E MINTON | 510 S 300 E | | | | ANDERSON | IN | 46017-1808 |
| TERRELL F LING | 20286 OSMUS STREET | | | | LIVONIA | MI | 48152-1378 |
| TERRELL G BYRD & | TAMMY BYRD JT TEN | 4005 STATE ROUTE 307 SOUTH | | | WATER VALLEY | KY | 42085-9506 |
| TERRELL G CALLEBS | 10624 BRADEN ROAD | | | | BYRON | MI | 48418-9741 |
| TERRELL JONES | 312 MICHIGAN AVNEUE | | | | HINKLE | KY | 40953 |
| TERRELL L BUCHHOLZ | 5508 MT MCKINLEY RD | | | | FORT WORTH | TX | 76137-5334 |
| TERRELL L KLEIMAN & | MARY MARGARET KLEIMAN JT TEN | 5196 RUNNYMEDE DR | | | HOLT | MI | 48842-2902 |
| TERRELL L ROYAL | 2039 E MOHAWK CRT | | | | OLATHE | KS | 66062-2486 |
| TERRELL MCCULLOUGH | 13744 GOLDEN EAGLE CT | | | | CORONA | CA | 92880-8833 |
| TERRELL P BASS JR | 1303 YATES DR | | | | LONGVIEW | TX | 75601-4670 |
| TERRELL V HILL | 19575 ARGYLE CRESCENT | | | | DETROIT | MI | 48203-1430 |
| TERRELL W JAMISON | 557 E 1050 N | | | | BOUNTIFUL | UT | 84010-3416 |
| TERRENCE A ESAMANN | 3720 NEWBURY RD | | | | PLAINFIELD | IN | 46168-7327 |
| TERRENCE A FRAZIER | 103 SAVANNAH WAY | | | | HENDERSONVLLE | TN | 37075 |
| TERRENCE A SOUCH | 20 FALLINGBROOK ST | WHITBY ON  L1R 1H3 | CANADA | | | | |
| TERRENCE ALAN SWATKOWSKI & | PAMELA LYNN SWATKOWSKI JT TEN | 1561 N COLUMBIA ST | | | NAPERVILLE | IL | 60563-1340 |
| TERRENCE ARTHUR VAN GORDER | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713-3246 |
| TERRENCE C MCGRATH | 38242 AVONDALE | | | | WESTLAND | MI | 48186-3830 |
| TERRENCE C VOLZ & | PAULA A VOLZ JTWROS | 6650 N STATE ROAD 129 | | | SUNMAN | IN | 47041-8160 |
| TERRENCE D WILSON | 1004 COLONIAL AVE | | | | ALEXANDRIA | VA | 22314-1323 |
| TERRENCE E BROWN | 1286 W BEACON CT | | | | CASA GRANDE | AZ | 85222-6667 |
| TERRENCE E BURKE | 14825 SANDY RIDGE RD | | | | LAKE HUGHES | CA | 93532-1329 |
| TERRENCE E CONNOLLY | 5984 SOUTHGATE RD | | | | ROCHESTER | MI | 48306-2567 |
| TERRENCE E DYE | 1925 ELSMERE ST | APT 103 | | | DETROIT | MI | 48209-1457 |
| TERRENCE E JAREMA | 882 COMMONWEALTH | | | | SAGINAW | MI | 48604-1106 |
| TERRENCE E KAUFMANN | C/O KAREN J KAUFMANN | 524 ASHWOOD DR | | | FLUSHING | MI | 48433-1329 |
| TERRENCE E KRUSE | 14523 MC CASLIN LAKE ROAD | | | | LINDEN | MI | 48451-9793 |
| TERRENCE E LOCKE | 238 W AUBURN AVE | | | | SPRINGFIELD | OH | 45506 |
| TERRENCE E MASTERS SR | 631 TAHOE CIRCLE | | | | CONYERS | GA | 30094-4437 |
| TERRENCE E MAURER | 16716 24TH AVE | | | | COOPERSVILLE | MI | 49404-9643 |
| TERRENCE F DUDEK & | MRS CAROL DUDEK JT TEN | 5 SHERIDAN CT | | | WOODRIDGE | IL | 60517-1024 |
| TERRENCE F KOHNKE | 1603 VALLEY VIEW | | | | VAN BUREN | AR | 72956-2079 |
| TERRENCE GALLAGHER | CGM SIMPLE IRA CUSTODIAN | U/P/O TOTAL HEALTH SYSTEMS | 32833 N. RIVER ROAD | | HARRISON TWP | MI | 48045-1491 |
| TERRENCE GRAHAM WATT | 4019 COOL BROOKE WAY | | | | ALEXANDRIA | VA | 22306-1314 |
| TERRENCE H MCNEAL | RR 4 BOX 129 | | | | HUNTINGDON | PA | 16652-9641 |
| TERRENCE J ANDRYSIAK ACF | JOHN E ANDRYSIAK U/MI/UGMA | 11831 PARKIN LANE | | | FENTON | MI | 48430-8769 |
| TERRENCE J BAILEY | 15644 KEPPEN | | | | ALLEN PARK | MI | 48101-2785 |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON  L1N 6J1 | CANADA | | | | |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON  L1N 6J1 | CANADA | | | | |
| TERRENCE J COSTELLO JR | 216 GENEVA | | | | ELMHURST | IL | 60126-2914 |
| TERRENCE J KELLY | 3515 MARLO LANE | | | | WAYLAND | MI | 49348-9507 |
| TERRENCE J LINEHAN & | PATRICIA A LINEHAN JT TEN | 1614 BEACH PKWY | APT 103 | | CAPE CORAL | FL | 33904-7479 |
| TERRENCE J MC CARVILL | 7280 DABNEY LANE | | | | FAYETTEVILLE | NY | 13066-1823 |
| TERRENCE J MC NAMARA | 3 ROGINSKI COURT | | | | PARLIN | NJ | 08859-1580 |
| TERRENCE J MCCORMICK | TOD DTD 2/28/06 | 15 BRIGHTON WAY | | | BEAR | DE | 19701-2279 |
| TERRENCE J YOUNG | 3225 ESCH | | | | WARREN | MI | 48091-3339 |
| TERRENCE K JARVINEN | 3421 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| TERRENCE K PICKEN | CUST GAYLE S PICKEN UGMA WA | 31 W NORTH CAMANO DR | | | CAMANO ISLAND | WA | 98282-8611 |
| TERRENCE K PICKEN | CUST JENNIFER E PICKEN UGMA WA | 2111 WAVERLY PL N APT 101 | | | SEATTLE | WA | 98109-2558 |
| TERRENCE K QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON  L7M 4R3 | CANADA | | | | |
| TERRENCE L ARMENTROUT | 1516 CREEKSTONE COURT | | | | FENTON | MO | 63026-7045 |
| TERRENCE L BIRCHMEIER | PO BOX 184 | | | | NEW LOTHROP | MI | 48460-0184 |
| TERRENCE L BOUWMAN & DARLENE D | BOUWMAN TTEES OF THE TERRENCE | L BOUWMAN LIVING TRUST | U/A DTD 07/22/2002 | A-6079 142ND AVE | HOLLAND | MI | 49423-9331 |
| TERRENCE L BROGDON | 2914 MERRIWEATHER ST N W | | | | WARREN | OH | 44485-2511 |
| TERRENCE L CHAZICK & | EMMALOU CHAZICK JT TEN | 6216 SANDY LANE | | | BURTON | MI | 48519-1312 |
| TERRENCE L ELSEN | 5827 80TH STREET | | | | KENOSHA | WI | 53142-4172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRENCE L MC NEIL | 13166 NORTH RD | | | | FENTON | MI | 48430-1085 |
| TERRENCE L MCPHEE | 4175 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418-2994 |
| TERRENCE L WIGHTMAN | 420 LONGWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402-5317 |
| TERRENCE L WILHELMI | 3657 EAST M-36 | | | | PINKNEY | MI | 48169-9141 |
| TERRENCE LEE CROFT | STE 707 127 PEACHTREE ST | | | | ATLANTA | GA | 30303-1800 |
| TERRENCE M CLARKIN | 1139 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132-2411 |
| TERRENCE M FORTUNA | 2440 FAIRWAY DRIVE | | | | BIRMINGHAM | MI | 48009-1815 |
| TERRENCE M HESS | 323 WASHINGTON AVENUE | | | | RICHMOND | CA | 94801-3903 |
| TERRENCE M MACK | 7401 DERBY DRIVE | | | | CRESTWOOD | KY | 40014-8415 |
| TERRENCE M MALONEY | 13722 LANDMARK HILL DRIVE | | | | SAN ANTONIO | TX | 78217-1309 |
| TERRENCE M MATTHEWS | 3239 FENCE LINE ROAD | | | | FRANKSVILLE | WI | 53126-9414 |
| TERRENCE M MULGREW | 868 CHAMPAGNE AVE | | | | BOWLING GREEN | OH | 43402-1515 |
| TERRENCE M NORKO | 9095 ROTONDO DR | | | | HOWELL | MI | 48843-7130 |
| TERRENCE MAITLAND ACF | ETHAN L. MAITLAND U/MA/UTMA | 100 MARTIN STREET | | | ACTON | MA | 01720-3532 |
| TERRENCE MURPHY | 5060 LANGLEWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2015 |
| TERRENCE O WILLYARD & | NANCY J WILLYARD JT TEN | 1004 RANGE RD | | | JACKSON | MI | 49201-9561 |
| TERRENCE O WOODBURN & | JENNIFER B WOODBURN JT TEN | 413 THIRD STREET | | | LIVERPOOL | NY | 13088-4950 |
| TERRENCE ONEIL & | DIANNA ONEIL JT TEN | 506 BRYANT CIRCLE DRIVE | | | PRINCETON | IL | 61356-2342 |
| TERRENCE P CALO | 16134 30 MILES RD | | | | RAY | MI | 48096-1008 |
| TERRENCE P DISKIN | 4890 TERRACE CIRCLE | | | | HERMANTOWN | MN | 55811-3905 |
| TERRENCE P ROWAN | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612-1732 |
| TERRENCE QUEISEK | 2349 MCNARY BLVD | | | | PITTSBURGH | PA | 15235 |
| TERRENCE R MILLIGAN | CUST ANDREW MILLIGAN UGMA NY | 545 RAINBOW LANE | | | INDPLS | IN | 46260-4609 |
| TERRENCE R MILLIGAN | CUST JAMEY MILLIGAN UGMA NY | 545 RAINBOW LANE | | | INDPLS | IN | 46260-4609 |
| TERRENCE R SIMMONS | 5 WILSON LN | | | | MONMOUTH JCT | NJ | 08852-3132 |
| TERRENCE R WOLFORD | 6130 BELRICK | | | | BELMONT | MI | 49306-9768 |
| TERRENCE S ALTHOUSE | 17150 SYLVAN | | | | ROSEVILLE | MI | 48066-1692 |
| TERRENCE S KAISER | CUST BRENDAN S KAISER | UGMA MI | 4922 BARNES RD | | MILLINGTON | MI | 48746-9043 |
| TERRENCE S KAISER | CUST JUSTIN M KAISER | UGMA MI | 4922 BARNES RD | | MILLINGTON | MI | 48746-9043 |
| TERRENCE SAWYER & | SANDRA L SAWYER JT TEN | 12214 BRISTOL LANE | | | STRONGSVILLE | OH | 44149-9225 |
| TERRENCE T SCHOENINGER & | SUSAN SCHOENINGER JT TEN | 18636 RIEGER RD | | | CHESTERFIELD | MO | 63005-8412 |
| TERRENCE T SPENCER | CUST CURT RAY SPENCER UGMA NY | 6935 LAWYER RD | | | NAPLES | NY | 14512-9586 |
| TERRENCE T TOOHEY | 2267 RALENE ST | | | | SAN DIEGO | CA | 92105-5139 |
| TERRENCE TOLAND | 16 YORKSHIRE LN | | | | NASHUA | NH | 03063 |
| TERRENCE W BIGLIN | 4214 TARA CIRCLE | | | | BOOTHWYN | PA | 19061-2408 |
| TERRENCE W DOYLE | 77 BROOKSIDE AVE | | | | TORRINGTON | CT | 06790-5404 |
| TERRENCE W MCCLAIN & | MARCIA D MCCLAIN | TR TERRENCE W & MARCIA D MCCLAIN | REVOCABLE LIV TRUST UA 11/26/04 | 894 FLOHRS CHURCH ROAD | BIGLERVILLE | PA | 17307-9558 |
| TERRI A DAVIS | 12 BEECHAM CT | | | | OWINGS MILL | MD | 21117-6001 |
| TERRI A GETZ | 137 RED HAVEN ROAD | | | | NEW CUMBERLAND | PA | 17070-3165 |
| TERRI A GREEN | 4030 SUMMIT CT | | | | ROCKFORD | MI | 49341-9728 |
| TERRI A LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| TERRI A SANDERS | 1001 W WASHINGTON CIR | | | | TECUMSEH | OK | 74873-2613 |
| TERRI A VESSELS | PO BOX 1804 | | | | VAN ALSTYNE | TX | 75495-1804 |
| TERRI A. SARNACKI | 2236 GHENTS ROAD | | | | SCHENECTADY | NY | 12306-2509 |
| TERRI ANN HOOVER | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136-2033 |
| TERRI ANN MOTOSUE | 3269 ALANI DRIVE | | | | HONLULU | HI | 96822-1404 |
| TERRI ANN RITZLER | ATTN TERRI A CLARKE | 2548 GREENLEFE DR | | | BEAVERCREEK | OH | 45431-8600 |
| TERRI ANNE RUFFINI | 52618 SAWMILL CREEK DRIVE | | | | MACOMB TOWNSHIP | MI | 48042-5680 |
| TERRI B RODRIQUEZ | 8059 HARVEST LN | | | | INDIANAPOLIS | IN | 46256-3401 |
| TERRI C DAUGHTREY | 236 NEIGES HOLLOW RD | | | | BOSTON | NY | 13734 |
| TERRI CARL | CUST STEPHANIE RENEE CARL | UTMA FL | 5613 19TH ST W | | BRADENTON | FL | 34207 |
| TERRI CAULEY | 4815 JUNIPER | | | | MILFORD | MI | 48382-1507 |
| TERRI D MANGIARACINA | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| TERRI DAY | CUST MICHAEL RYAN JAMES UTMA IL | 5143 S KIMBARK AVE | | | CHICAGO | IL | 60615-3909 |
| TERRI E ANDERSON | 18491 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRI E GRAYSON | ALLEN W GRAYSON JTWROS | 1601 E COUNTY RD 800 | | | CLOVERDALE | IN | 46120-8926 |
| TERRI E SIMS | 5425 WAKEFIELD DR S | | | | GREENWOOD | IN | 46142-9090 |
| TERRI ELAINE STILWELL | 2602 URBANA PIKE | | | | IJAMSVILLE | MD | 21754-8622 |
| TERRI ELLEN TROBRIDGE | 19391 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679-1185 |
| TERRI F WATSON | 182 PINGREE | | | | PONTIAC | MI | 48342-1158 |
| TERRI G DAMON | 4826 HABERSHAM RIDGE | | | | LILBURN | GA | 30047-5605 |
| TERRI GLASGOW | 1470 STONEHENGE DR | | | | SAN DIMAS | CA | 91773-3847 |
| TERRI HULS DAVIS | 2560 FAIRLAWN DOWNS | | | | KENNESAW | GA | 30144 |
| TERRI J BROOKS | 1459 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| TERRI K HOLLIDAY | 7801 19 MILE RD | | | | SAND LAKE | MI | 49343-9456 |
| TERRI K ROUSE | 25772 MULROY DR | | | | SOUTHFIELD | MI | 48034-2716 |
| TERRI KRELOFF | CGM IRA CUSTODIAN | 2151 VERNON HILL COURTYARD | | | VALPARAISO | IN | 46385-7510 |
| TERRI L ALLEN | 2799 BEAVER TRL | | | | CORTLAND | OH | 44410-1831 |
| TERRI L ANDERSON | 231 LOON LAKE RD | | | | BIGFORK | MT | 59911-7015 |
| TERRI L BELL | 1916 ISABELLA AVE | | | | PANAMA CITY | FL | 32405-1527 |
| TERRI L CRONIN | 42 BERRY LN | | | | BOURBONNAIS | IL | 60914-9505 |
| TERRI L D AMICO | 1378 BALFOUR | | | | GROSSE POINTE PARK | MI | 48230-1022 |
| TERRI L DELANCEY | 146 S MAIN ST | | | | SMYRNA | DE | 19977-1433 |
| TERRI L GRIMES | 1308 EMERALD | | | | NILES | MI | 49120-4576 |
| TERRI L JONES | PO BOX 8121 | | | | FLINT | MI | 48501-8121 |
| TERRI L LANGLEY-BOYD | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| TERRI L LAUX | 2375 GALVIN WAY | | | | WOODLAND | CA | 95776-5344 |
| TERRI L MAJOR | 5418 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8551 |
| TERRI L MARSHALL | 8465 HOLLAND WAY # 106 | | | | LITTLETON | CO | 80128 |
| TERRI L MAY | 3870 ROSE PL | | | | GADSDEN | AL | 35907-7078 |
| TERRI L MUSCANERA | 26800 SW 189 AVE | | | | REDLANDS | FL | 33031-3747 |
| TERRI L NELSON | C/O TERRI L GRIMES | 1308 EMERALD | | | NILES | MI | 49120-4576 |
| TERRI L ORR | 134 GARWOOD DR | | | | BEAR | DE | 19701-1501 |
| TERRI L PARAWAY | ATTN TERRI L BOLAWA | 1922 W FAIRMOUNT AVE | | | BALTIMORE | MD | 21223-1647 |
| TERRI L RUSSELL | 131 CHADWICK DR | | | | HELENA | AL | 35080-3135 |
| TERRI L SICHI | 29 CENTER AVE | | | | MONONGAHELA | PA | 15063 |
| TERRI L SIMPSON | 9708 HOFELICH LANE | | | | LOUISVILLE | KY | 40291 |
| TERRI L THOMSON & | LARRY R THOMSON | 401 DELAWARE | | | SHREVEPORT | LA | 71106-1633 |
| TERRI L VETTER | 17075 FALLON CT | | | | THREE RIVERS | MI | 49093-9136 |
| TERRI L VOJTKOFSKY & | ARTHUR J VOJTKOFSKY JT TEN | 150 HELTON VOJTKOFSKY LANE | | | TEN MILE | TN | 37880-2613 |
| TERRI L WADE | 6450 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9673 |
| TERRI LEE SCHLAGEL | 1096 SEVILLE | | | | ROCHESTER HILLS | MI | 48309-3025 |
| TERRI LYNN BLANCH & | MARIE LYNN BLANCH JT TEN | 4709 PEACH RIDGE AVE | | | GRAND RAPIDS | MI | 49544-9741 |
| TERRI LYNN SPILLER | CUST CHELSEA LYNN SPILLER UTMA GA | 2255 NEW HOPE CHURCH RD | | | MONROE | GA | 30655-5508 |
| TERRI M LYNCH | 1493 SHORELINE DR | | | | HARTLAND | MI | 48353-3344 |
| TERRI M. RYDZEWSKI | 1250 FOUNTAIN VIEW DR | | | | HOUSTON | TX | 77057-2204 |
| TERRI MILLIGAN CUSTODIAN FOR | MALCOLM REED MILLIGAN UTMA/AR | #7 SOUTH RIDGE | | | SEARCY | AR | 72143-8916 |
| TERRI N LAMB | CUST COLTON O LAMB UTMA AL | 660 MT PLEASANT CHURCH RD | | | MILLPORT | AL | 35576-3719 |
| TERRI P MINOTT | 28 UNIVERSITY DRIVE | | | | SETAUKET | NY | 11733-1134 |
| TERRI PATCHEN | 2626 N CAROLINA AVE | | | | MASON CITY | IA | 50401-7415 |
| TERRI ROLLMAN | CGM SEP IRA CUSTODIAN | 19400 CALVERT ST. | | | TARZANA | CA | 91335-6529 |
| TERRI RUFFINI PAONE & | JOSEPH M PAONE JT TEN | 52618 SAW MILL CREEK | | | MACOMB | MI | 48042-5680 |
| TERRI S PATTERSON | 1138 SAPPHIRE DR | | | | LIVERMORE | CA | 94550-5212 |
| TERRI S RAGSDALE | 11821 WOODLAND HILLS DR | | | | CHOCTAW | OK | 73020-8228 |
| TERRI S STUHLTRAGER | 125 W MONTGOMERY AVE | | | | NORTH WALES | PA | 19454 |
| TERRI SMITH WILKINS | 2 SHERWOOD DRIVE | | | | SHALIMER | FL | 32579-1024 |
| TERRI T CHUN | 1137 KOLLN ST | | | | PLEASANTON | CA | 94566-5628 |
| TERRI T FOLEY ACF | THOMAS FOLEY U/CA/UTMA | 1840 SANBORN RD | | | YUBA CITY | CA | 95993-6041 |
| TERRI VAN HORN GROSSMAN | CUST ANDREW SETH GROSSMAN | UTMA PA | 2121 GREENBRIAR DR | | VILLANOVA | PA | 19085-1707 |
| TERRI Y YACKEE | 15 BRISBANE DR | | | | ACWORTH | GA | 30101-1942 |
| TERRIE C HAWKEY | 131 VALENTINE DRIVE | | | | DAYTON | OH | 45431-1923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN | 41291 LITTLE RD | | | CLINTON TOWNSHIP | MI | 48036-1411 |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSKI | 41380 HARRIS ROAD | | | BELLEVILLE | MI | 48111-9183 |
| TERRIE L OWENS | 1632 FOUNTAIN SQUARE DR | | | | YOUNGSTOWN | OH | 44515-4654 |
| TERRIE L VISSER-REINTGES | 6855 UNION SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| TERRIE LANGE | RICK LANGE JT TEN | 4686 ENNISMORE | | | CLARKSTON | MI | 48346-3618 |
| TERRIE LINDSEY | PO BOX 7377 | | | | LONGVIEW | TX | 75607 |
| TERRIE LYNN BRUBAKER | 3413 SOUTH SMITH ROAD | | | | AKRON | OH | 44333-3007 |
| TERRIE LYNN SEYBOLD | PO BOX 83 | 3424 GEORGE LN | | | GORDON | TX | 76453 |
| TERRIE M STEVENS | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49043 |
| TERRIE MCGUIRE SMITH | 4812 ETZLER ROAD | | | | CASEVILLE | MI | 48725-9744 |
| TERRIE R THOMAS | 620 W ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232-2004 |
| TERRIE S KOPIETZ TOD | WALTER J KOPIETZ | 6342 HERON PRKWY | | | CLARKSTON | MI | 48346-4805 |
| TERRIE T MC INTOSH | 1476 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1609 |
| TERRILL G WOLFE | 8949 NORTH LUCE | | | | ALMA | MI | 48801-9615 |
| TERRILL J COLLIER | 54 RAINIER AVE | | | | LIVERMORE | CA | 94550-2422 |
| TERRILL L HOLM | 108 ENGELHARDT | | | | BAY CITY | MI | 48706-2814 |
| TERRILL L RAINALDI & | RENEE RAINALDI JT TEN | 931 YOUNG ST | | | LEMONT | IL | 60439-6112 |
| TERRILL L SIDLE | 511 PICADILLY PLACE | | | | WINDSOR | CA | 95492-8349 |
| TERRILL L TYNER & | JUDITH ANN TYNER | TR TYNER FAM TRUST UA 08/30/94 | 6642 HEMINGWAY LN | | VENTURA | CA | 93003-7519 |
| TERRILL NICKELS | 28023 ELBA | | | | GROSS ILE | MI | 48138-1926 |
| TERRILL NICKELS & | DEBRA NICKELS JT TEN | 28023 ELBA | | | GROSSE ILE | MI | 48138-1926 |
| TERRILL W MENZEL & | ROSEMARIE MENZEL | TR UA 12/26/90 TERRILL W MENZEL & | ROSEMARIE | JOINT REV TR 1725 ROBERTS DRIVE | STEVENS POINT | WI | 54481-7039 |
| TERRILYN L HAMMOND | 762 SEWARD ST | | | | ROCHESTER | NY | 14611-3840 |
| TERRILYN Y BAILEY | 1100 DUKE ST | | | | GREENSBORO | NC | 27406-2142 |
| TERRILYN JO ALDERMAN | 2263 WOLFBORO SE | | | | KENTWOOD | MI | 49508-6333 |
| TERRY & REGINA LENHARDT TTEES | TERRY R & REGINA M LENHARDT | REV LIVING TRUST DATED 2/13/08 | 5432 KONARCIK ROAD | | WATERLOO | IL | 62298-3140 |
| TERRY A ADKINS | 5459 OREGON ROAD | | | | LAPEER | MI | 48446-8005 |
| TERRY A BELCHER | 2549 VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| TERRY A CARTER | 1404 POWELL LANE | | | | LEWISBURG | TN | 37091-6557 |
| TERRY A CASTAGNIER | RR#10 BOX 685 | | | | BEDFORD | IN | 47421-9547 |
| TERRY A CHANDLER | 139 N CHERRYWOOD AVENUE | | | | DAYTON | OH | 45403-1750 |
| TERRY A CROSS | 2058 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| TERRY A CROSSNOE | 2504 MEADOWCROFT | | | | BURTON | MI | 48519-1268 |
| TERRY A CULLUM | 38092 MALLORY DR | | | | LIVONIA | MI | 48154-1110 |
| TERRY A EDWARDS & | JOHNNY L EDWARDS JT TEN | 2530 GOMAZ WAY SO | | | SAINT PETERSBURG | FL | 33712-3916 |
| TERRY A HARRIS | PO BOX 300895 | | | | KANSAS CITY | MO | 64130-0895 |
| TERRY A HAYES | 18458 ALBANY ST | | | | DETROIT | MI | 48234-2534 |
| TERRY A JONES | 7031 ANDERSON LAKE RD | | | | DAWSONVILLE | GA | 30534-4812 |
| TERRY A JONES | 2402 SOUTHWEST OAKWOOD DR | | | | DALLAS | OR | 97338-2394 |
| TERRY A KONSDORF | 687 S LACY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| TERRY A KRAUSE & | MARY LYNN KRAUSE JT TEN | 1033 S MASON RD | | | ST LOUIS | MO | 63141-8530 |
| TERRY A KUNKEL | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9596 |
| TERRY A LARSON | 5014 GENESEE | | | | LAPEER | MI | 48446-3630 |
| TERRY A LEWIS | 2755 BELLE HAVEN DR | APT A | | | CLEARWATER | FL | 33763-6017 |
| TERRY A MACGIBBON | 2017 UPLAND DRIVE | | | | FRANKLIN | TN | 37067-4090 |
| TERRY A MC DANIEL | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643-2342 |
| TERRY A MCCUNE | 2202GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 |
| TERRY A MEISEL & | WANDA K MEISEL JT TEN | 5001 COTTRELL ROAD | | | VASSAR | MI | 48768-9424 |
| TERRY A MERCANDINO | 6338 DOWNS ROAD | | | | WARREN | OH | 44481-9462 |
| TERRY A MILLER | 5868 W GENESEE | | | | LAPEER | MI | 48446-2713 |
| TERRY A MOON | PO BOX 158 | | | | ATLANTA | NY | 14808-0158 |
| TERRY A MOORE | 3516 DARTMOUTH | | | | PLANO | TX | 75075-7824 |
| TERRY A MOYES | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 |
| TERRY A NELSON & | RENEE L NELSON JT TEN | 2158 SOUTH SHORE ACRES | SODDY-DAISY | | SODDY DAISY | TN | 37379 |
| TERRY A NOBLE & | SUSAN M NOBLE JT TEN | 514 W WINFIELD ST | | | MORRISON | IL | 61270-2144 |
| TERRY A PRATT | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY A RADATZ | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-0805 |
| TERRY A RAY | CUST CATHERINE A RAY UTMA IN | 4926 BELLINGHAM DR | | | INDIANAPOLIS | IN | 46221-3704 |
| TERRY A REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| TERRY A REISTER | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233-9527 |
| TERRY A SENTZ | 12303 CROSS RDS AVE | | | | FELTON | PA | 17322-8729 |
| TERRY A SHIVERDECKER | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| TERRY A SILBERGER | 4404 VIOLA ST | | | | CEDAR RAPIDS | IA | 52411-6659 |
| TERRY A SMITH & | BEVERLY ANN SMITH JT TEN | 25552 NW 9TH RD | | | NEWBERRY | FL | 32669 |
| TERRY A STEVENS | 3910 E GOLDFINCH GATE LN | | | | PHOENIX | AZ | 85044-4511 |
| TERRY A TAMMEN | 4015 50TH AVE SE | | | | MAYNARD | MN | 56260-8132 |
| TERRY A TAYLOR | 14715 E COACHMAN DR | | | | COLORADO SPRINGS | CO | 80908-2231 |
| TERRY A THOMPSON | AM WALDCHEN 3B | KONIGSTEIN D61462 | GERMANY | | | | |
| TERRY A THORP | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3749 |
| TERRY A TIPPETT | 10031 WILLOW ROAD | | | | WILLIS | MI | 48191-9786 |
| TERRY A VAN SANDT | RR2 BOX 365 | | | | ADRIAN | MO | 64720-9504 |
| TERRY A VANCE | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1131 |
| TERRY A VASILE | 8513 N OLEANDER | | | | NILES | IL | 60714-2055 |
| TERRY A WYZGOWSKI | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| TERRY ALAN GEORGE | 5655 W GARFIELD RD | | | | SALEM | OH | 44460-9213 |
| TERRY ALAN WHITSON | 1288 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-1840 |
| TERRY ALLEN FREY | 125 COUNTRY CLUB RD | | | | RED LION | PA | 17356-8636 |
| TERRY ALLEN GRIFFITH | 12421 STONE HORSE COURT | | | | GLEN ALLEN | VA | 23060-5324 |
| TERRY ALLEN REED | 49 MOONLIGHT MEADOW | | | | EDGEWOOD | NM | 87015-7991 |
| TERRY ALLEY | CUST FORREST LEE ALLEY JR UTMA FL | RR 1 BOX 1176 | | | CALEDONIA | MO | 63631-9720 |
| TERRY ALLEY | CUST JEREMIAH L ALLEY UTMA FL | 1429 DUTCHMILL DRIVE | | | ARNOLD | MO | 63010 |
| TERRY ALLISON | 5970 REEVES RD | | | | E PETERSBURG | PA | 17520-1531 |
| TERRY ANN PORTERFIELD | 1369 MARLOWE | | | | LAKEWOOD | OH | 44107-2629 |
| TERRY ANN WITOUSKY | 816 GLENDALE COURT | | | | CRANBERRY TWP | PA | 16066-6726 |
| TERRY B ADAMS | 328 SHAMROCK WAY | | | | MAHTOMEDI | MN | 55115-1888 |
| TERRY B GROVES | 7520 CO RD 175 | | | | BELLEVUE | OH | 44811-8714 |
| TERRY B HAIRALD | PO BOX 15 | | | | MINOOKA | IL | 60447-0015 |
| TERRY B MOLLOHAN | 8009 BANK ST | | | | BALTIMORE | MD | 21224-2124 |
| TERRY B NUNNALLEE | 256 BLUE BONNET | | | | BURLESON | TX | 76028-2108 |
| TERRY B NUSSEAR | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 |
| TERRY B SCRIBNER & | CARRIE A SCRIBNER JT TEN | 55 OSCALETA RD | | | SOUTH SALEM | NY | 10590-1002 |
| TERRY B SHERWOOD | 1850 MICHAEL ROAD | | | | MYERSVILLE | MD | 21773-8008 |
| TERRY B SMITH | 1745 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1567 |
| TERRY B WEBB | 1516 LOVELL LNDG | | | | COLUMBIA | IL | 62236-2856 |
| TERRY BANKS | 14845 PARKSIDE | | | | DETROIT | MI | 48238-2154 |
| TERRY BEAM | 5761 N 79TH STREET | | | | MILWAUKEE | WI | 53218-2106 |
| TERRY BECKER | 424 RICK RD | | | | HAMPTON | NJ | 08827-4302 |
| TERRY BROWN | 12097 SPENCER RD | | | | SAGINAW | MI | 48609-9748 |
| TERRY BRUCE MORRISON | 9951 AILERON AVENUE | | | | PENSACOLA | FL | 32506-8220 |
| TERRY BURKS | 5325 SOUTH HARDING | | | | INDIANAPOLIS | IN | 46217-9574 |
| TERRY C AMICUCCI | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| TERRY C BARTLETT | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| TERRY C BARTON | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| TERRY C BUSE | 1267 WOODLAND CT | | | | SALINE | MI | 48176-1650 |
| TERRY C BYRD | 1080 E PRINCETON | | | | FLINT | MI | 48505-1514 |
| TERRY C CANNON | 221 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1733 |
| TERRY C GUYER | 2325 S WABASH AVENUE | | | | KOKOMO | IN | 46902-3318 |
| TERRY C HAAG | JEANNE R HAAG JT TEN | 150 HILLMAN ROAD | | | ROSSITER | PA | 15772-8831 |
| TERRY C JOHNSON | 209 CEDAR ST | | | | PARIS | TN | 38242-3201 |
| TERRY C MONTGOMERY | 1657 EASTON ROAD | | | | ORWELL | OH | 44676 |
| TERRY C PATTERSON | 2708 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1249 |
| TERRY C RILEY | C/O TERRY R PATTON | 9718 TENNYSON CT | | | SAINT LOUIS | MO | 63114-3013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY C SHANK | ANGELA D SHANK JT TEN | 1506 FARROW HILL RD | | | DAVISVILLE | WV | 26142-8878 |
| TERRY C WILCOX | 216 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4862 |
| TERRY C WRIGHT | 7185 CAMPBELL RD SE | | | | FIFE LAKE | MI | 49633 |
| TERRY CALLAHAN | 2721 GALTIER ST | | | | ROSEVILLE | MN | 55113-2408 |
| TERRY CHAPPLE | 3747 18TH ST | | | | ECORSE | MI | 48229-1343 |
| TERRY CHRISTENSON | PO BOX 216 | | | | HERMANSVILLE | MI | 49847-0216 |
| TERRY CHRONAKI AND | CADEE D CHRONAKI JTWROS | 10001 RAINTREE BEND | | | CHAPEL HILL | NC | 27517-7462 |
| TERRY CIOTTI | CUST KYLE THOMAS CIOTTI UGMA MI | 411 NICKLEBY WAY | | | LOUISVILLE | KY | 40245-4070 |
| TERRY CIOTTI | CUST COREY MICHAEL CIOTTI UGMA MI | 411 NICKLEBY WAY | | | LOUISVILLE | KY | 40245-4070 |
| TERRY COOK CUST | ASHLEY COOK UTMA OH | 2205 S PHILLIPS ROAD | | | HARROD | OH | 45850 |
| TERRY CRAMER | 2622 NE 21ST ST | | | | RENTON | WA | 98056-2746 |
| TERRY CRIST | PO BOX 831449 | | | | RICHARDSON | TX | 75083-1449 |
| TERRY CULLEN | ANTHONY WILLIAM CULLEN WIFE'S | TRUST U/A/D 01/25/2002 | TEAGLE HALL - CORNELL UNIV. | | ITHACA | NY | 14850 |
| TERRY CULLEN, TTEE | A. CULLEN FAMILY TRUST | DTD 1/25/02 | TEAGLE HALL - CORNELL UNIV. | | ITHACA | NY | 14850 |
| TERRY D ANWAY | 10154 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| TERRY D BAKER | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| TERRY D BUTLER | 10129 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9297 |
| TERRY D COUTCHER | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| TERRY D DAUGHERTY | 210 LAKEVIEW CT | | | | LOUISBURG | KS | 66053-6436 |
| TERRY D DORSETT | 38376 DOWNS COURT | | | | HAMILTON | VA | 20158-3440 |
| TERRY D DOUGLAS | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| TERRY D FICK | 18 N BASSETT RD | | | | LAPEER | MI | 48446-2812 |
| TERRY D FREDERICK | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| TERRY D GILMORE | 4040 MOTORWAY DR | | | | WATERFORD | MI | 48328-3444 |
| TERRY D GRIFFIN | 3311 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 |
| TERRY D HANNULA | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| TERRY D HENDRICKSON | 901 FRONT ST | | | | VANCEBURG | KY | 41179-1128 |
| TERRY D HITCHMAN | 45 WILSON ST. | | | | BUTLER | OH | 44822-9767 |
| TERRY D LAMBLIN | 456 W PINE RIVER RD | | | | MIDLAND | MI | 48640-9510 |
| TERRY D LATTURE | 2463 TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| TERRY D LOCKRIDGE | 2149 E 200 S | | | | ANDERSON | IN | 46017 |
| TERRY D MAHAFFEY & | MARLENE P MAHAFFEY JT TEN | 1220 OLD CHARTER COURT | | | LITTLE ROCK | AR | 72211 |
| TERRY D MARTIN | 9531 W OAKSTONE DR | | | | SUN CITY | AZ | 85351 |
| TERRY D MOREMAN | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841 |
| TERRY D MULDER | 660 WEDNESBURY RD | | | | ALPHARETTA | GA | 30022-3775 |
| TERRY D MULLINS | 37396 VERNON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4076 |
| TERRY D MYERS | 3701 LAKECREST | | | | BLOOMFIELD HILLS | MI | 48304-3038 |
| TERRY D NABER | 14080 MURPHY ROAD | | | | PEYTON | CO | 80831-9502 |
| TERRY D PAXTON | 10316 W DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| TERRY D PEACE | 119 LA ROSE CIR | | | | MARIETTA | GA | 30060-5541 |
| TERRY D POAG | 1015 BROWN STREET | REGINA SK  S4N 6N3 | CANADA | | | | |
| TERRY D ROE | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 |
| TERRY D ROOD | 8181 S YOUNGMAN | | | | GREENVILLE | MI | 48838-7106 |
| TERRY D RYAN | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070-8918 |
| TERRY D SANDERS | 499 EMBARCADERO, 1-16 | BUILDING 17 | | | OAKLAND | CA | 94606-5129 |
| TERRY D SARVER | 5291 STEWART | | | | LAPEER | MI | 48446-9695 |
| TERRY D SEEGERT | 724 TOLEDO ST | | | | ADRIAN | MI | 49221-2852 |
| TERRY D THURMON | 1404 COTTONWOOD CIR | | | | NOBLESVILLE | IN | 46062-9152 |
| TERRY D TRIPLETT | 1961 BLUEBIRD | | | | SAGINAW | MI | 48601-5762 |
| TERRY D URBAN & | BARBARA E URBAN JT TEN | 15247 EAST 191ST STREET | | | NOBLESVILLE | IN | 46060-9532 |
| TERRY D VALENTINE TTEE | THOMAS R DRAKE TTEE | T. VALENTINE OR T. DRAKE | LELA T TURNEY TRUST | 29 LAKESHORE DRIVE | CONSTANTIA | NY | 13044-2716 |
| TERRY D WALDMAN | 189 BROADWAY S E | | | | WARREN | OH | 44484-4603 |
| TERRY D WALGER | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034-5045 |
| TERRY D WANNER | 7501 S 500 W | | | | GENEVA | IN | 46740-9747 |
| TERRY D WILSON | PO BOX 157 | | | | FLINT HILL | MO | 63346-0157 |
| TERRY D WILSON & | IRENE L WILSON JT TEN | PO BOX 157 | | | FLINT HILL | MO | 63346-0157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY DANE BARTON | 226 W DAVIS | | | | DUNCANVILLE | TX | 75116-3408 |
| TERRY DEAN BUSBY | 413 JACKSON ST | | | | ANDERSON | IN | 46016-1134 |
| TERRY DILLON | BOX 211 | | | | MOUNTAINHOME | PA | 18342-0211 |
| TERRY DOYEN & | ANN DOYEN JT TEN | 980 THAYER RD | | | ORTONVILLE | MI | 48462-8932 |
| TERRY DUBY | ATTN TERRI L SCANLON | 214 WASHINGTON ST | | | HOLLY | MI | 48442-1661 |
| TERRY E ABRAMOVICH & | LYNNE ABRAMOVICH JT TEN | 3925 CLOVER HILL ROAD | | | AKRON | OH | 44333-1507 |
| TERRY E BETHEL | C/O TERRY BETHEL TROUP | 18691 LITTLEFIELD | | | DETROIT | MI | 48235-1352 |
| TERRY E BRADY | CGM IRA ROLLOVER CUSTODIAN | UPPER SHOAL BAY | P.O. BOX 1639 - THE VALLEY | ANGUILLA, BRITISH WEST INDIES,ANGUILLA | | | |
| TERRY E CHRISLER & | PATRICA A SCHNEIDER JT TEN | 5152 MORRISH RD APT 30 | | | SWARTZ CREEK | MI | 48473-1801 |
| TERRY E COPELAND | 19116 S KEMP AVE | | | | CARSON | CA | 90746-2837 |
| TERRY E DALTON | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |
| TERRY E EIDEN & | JUDITH A EIDEN JT TEN | 7364 WALNUT HILL | | | MANITOU BEACH | MI | 49253-9013 |
| TERRY E ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 |
| TERRY E EVANS | 8439 RODNEY DR | | | | INDIANAPOLIS | IN | 46234-1804 |
| TERRY E GUNDERMAN | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1542 |
| TERRY E JACKSON | 1415 W SIMPSON W AV | | | | MONTESANO | WA | 98563-1406 |
| TERRY E LITTON | 61369 SUMMIT RD | | | | NEW CONCORD | OH | 43762-9590 |
| TERRY E MASTERSON & | JANET F MASTERSON JT TEN | 177 LAKE LEA ROAD | | | ROCHESTER | NY | 14617-2039 |
| TERRY E MATHEWS | 3434 CORWIN RD | APT 634 | | | WILLIAMSTON | MI | 48895-9712 |
| TERRY E MEYERS | ATTN JOAN E BAKER | 1512 147TH AVE SE | | | GALESBURG | ND | 58035-9415 |
| TERRY E POWELL & | PAMELA A POWELL JT TEN | 5614 OXLEY DRIVE | | | FLINT | MI | 48504-7038 |
| TERRY E PRITCHETT | 62823 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1564 |
| TERRY E PROTSMAN | 97 NEPTUNE PLACE | | | | MIDDLETOWN | NJ | 07748-5639 |
| TERRY E REEVES | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075-4072 |
| TERRY E REHFELDT REV LIV TRUST | UAD 12/18/07 | TERRY EUGENE REHFELDT TTEE | 1011 CIMARRON CIRCLE | | BRADENTON | FL | 34209-1141 |
| TERRY E SCHOLDBERG | 9947 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2024 |
| TERRY E SISTY | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| TERRY E TAYLOR | 495 GRACE DR | | | | MONROE | MI | 48161-3550 |
| TERRY E THOMAS | 34 WALLING GROVE RD | | | | BEAUFORT | SC | 29902-1024 |
| TERRY E WHEATON | 9239 BEECH ST | PO BOX 123 | | | FOSTORIA | MI | 48435-0123 |
| TERRY E WILLIAMS | 7875 NORTH SHORE DR | | | | CLARKLAKE | MI | 49234-9716 |
| TERRY E WILLIAMS | 5217 W 4100 S | | | | WEST VALLEY CITY | UT | 84120-4725 |
| TERRY E.J. WILLIAMS | MARY J WILLIAMS | 2301 STATE ST | | | ALBURTIS | PA | 18011-2603 |
| TERRY ELAINE WOODS | 7075 LEHRING RD | | | | BANCROFT | MI | 48414-9769 |
| TERRY ELIZABETH CRUMB | 10 VINE STREET | | | | MELROSE | MA | 02176-3120 |
| TERRY EUGENE ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 |
| TERRY F ATKINS | 7628 SEVEN MILE | | | | NORTHVILLE | MI | 48167-9130 |
| TERRY F HENNINGER | R R 2 BOX 18 | | | | GALVESTON | IN | 46932-9410 |
| TERRY F OWSLEY | 4721 DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| TERRY F PRUDHOMME | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |
| TERRY F ROBBINS | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |
| TERRY F WOODARD | BOX 484 | | | | STERLING | IL | 61081-0484 |
| TERRY FARMER | PO BOX 214 | | | | ALBERTVILLE | AL | 35950-0003 |
| TERRY FRANCES COOK | 919 VALLEYVIEW DR | | | | WESTERVILLE | OH | 43081-3267 |
| TERRY G COLE | 4932 FORD RD | | | | ELBA | NY | 14058-9531 |
| TERRY G CROSBY | 9449 DENTON HL | | | | FENTON | MI | 48430-8404 |
| TERRY G HABIG | CUST LUKE C HABIG | UTMA FL | 1081 NW 115TH AVE | | PLANTATION | FL | 33323-2534 |
| TERRY G JOHNSON | PO BOX 42 | | | | MILLINGTON | MI | 48746-0042 |
| TERRY G MILLS | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225-2617 |
| TERRY G MONROE | 235 SOUTH HEMLOCK LANE | | | | STATE ROAD | NC | 28676-8937 |
| TERRY G RISENHOOVER | 3033 S W 66 | | | | OKLAHOMA CITY | OK | 73159-2301 |
| TERRY G TEGTMEIER & | DANA L TEGTMEIER JT TEN | BOX 40 | | | BERN | KS | 66408-0040 |
| TERRY G WEATHERSPOON | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464-9714 |
| TERRY G WILSON | PO BOX 629 | 4362 YOUNGEDEDT RD | | | CENTRAL LAKE | MI | 49622-0629 |
| TERRY G WINNER & | JANET M WINNER JT TEN | 1577 E HARBOUR TOWNE CIR | | | MUSKEGON | MI | 49441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY G WINRIGHT | 381 W CHICAGO RD | | | | COLDWATER | MI | 49036 |
| TERRY GALE WHITETREE | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| TERRY GLENN SEABORN | 3130 SAWYER CREEK DR | | | | OSHKOSH | WI | 54904-6383 |
| TERRY GRIMES | 19186 ILENE | | | | DETROIT | MI | 48221-3212 |
| TERRY GUY OVERFELT | 2411 24TH STREET | | | | SAN FRANCISCO | CA | 94110-3506 |
| TERRY H BENNETT | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| TERRY H BENNETT & | TERESA K BENNETT TEN ENT | 659 OPEL RD | | | GLEN BURNIE | MD | 21060-8614 |
| TERRY H KOVEL | CUST LEE RALPH KOVEL U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 9925 JEFFERSON BLVD | CULVER CITY | CA | 90232-3505 |
| TERRY H LA FLAMME | 155 EASTLAWN | | | | ROCHESTER | MI | 48307-5326 |
| TERRY H MILLER & | BARBARA A MILLER JT TEN | 1197 NASSAU ROAD | | | WARMINSTER | PA | 18974-1934 |
| TERRY HALLETT | 1819 HONEOYE FALLS # 6 RD | | | | HONEOYE FALLS | NY | 14472-8906 |
| TERRY HANSHAW | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 |
| TERRY HARDEN | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 |
| TERRY HARTMAN | CUST BRIAN HARTMAN UGMA MI | 35995 SPICEBUSH LN | | | CLEVELAND | OH | 44139-5058 |
| TERRY HOECKER | 44750 COUNTY RD L | | | | MANCOS | CO | 81328 |
| TERRY HORNE & | CARROL HORNE JT TEN | 4040 228TH ST | LANGLEY BC  V2Z 2H3 | CANADA | | | |
| TERRY HOWE | 755 GOLD CREEK LAKES RD | | | | GOLD CREEK | MT | 59733 |
| TERRY I LUDA | 670 MEADOWLARK RD | | | | PAINESVILLE TWP | OH | 44077-1163 |
| TERRY IRVIN VARRAUX | 559 BOYD DR | | | | SHARON | PA | 16146-3844 |
| TERRY J CAIE | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| TERRY J CRAWFORD | 596 LAYMAN CREEK CIRCLE | | | | GAND BLANC | MI | 48439-1394 |
| TERRY J DEAL | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| TERRY J DECKER | 7094 HARVARD STREET | | | | MT MORRIS | MI | 48458-2145 |
| TERRY J GROBELS | 4573 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| TERRY J HAGGERTY | 47511 PARKGATE COURT | | | | CANTON | MI | 48188-4706 |
| TERRY J HERB | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565-6070 |
| TERRY J HUNT | 76 KINGSVIEW CT | | | | BUFFALO | NY | 14221-1760 |
| TERRY J KLEMBECKI | 21941 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| TERRY J LA LIBERTE | 24271 N FISH LAKE RD | | | | RATHDRUM | ID | 83858-7974 |
| TERRY J LOBUR | 1185 LONG RIDGE DR | | | | SEVEN HILLS | OH | 44131-1718 |
| TERRY J MC CLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| TERRY J MCINTOSH | CUST MICHELLE MARIE MCINTOSH | UGMA MI | 4765 WEST M-78 | | PERRY | MI | 48872-9769 |
| TERRY J MCINTOSH | CUST STEPHANIE LYNN MCINTOSH | UTMA MI | 4765 WEST M-78 | | PERRY | MI | 48872-9769 |
| TERRY J MILLER | 204 AMERICA COURT | | | | JACKSONVILLE | NC | 28540-5060 |
| TERRY J MITCHELL | CGM IRA CUSTODIAN | 1500 JEFF RD | | | HUNTSVILLE | AL | 35806-1022 |
| TERRY J MOFFATT | 29423 SHERRY | | | | MADISON HEIGHTS | MI | 48071-4481 |
| TERRY J MOORE | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079-9563 |
| TERRY J MOSELEY | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| TERRY J NEUSCHAFER | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3045 |
| TERRY J NORRIS | 1040 STANFORD | | | | OAKLAND | CA | 94608-2318 |
| TERRY J OSLIN | 6430 LAKE MICHIGAN DRIVE | | | | HONOR | MI | 49640-9514 |
| TERRY J OSTLE | 61 KILBRIDE DR | WHITBY ON  L1R 2B5 | CANADA | | | | |
| TERRY J PELLETIER | 3100 ENGLUND DRIVE | | | | BAY CITY | MI | 48706-1262 |
| TERRY J PILGRIM | 11431 N TRACY | | | | KANSAS CITY | MO | 64155-2909 |
| TERRY J POWERS | 3775 HARVEST CREEK CT | | | | BEAVERCREEK | OH | 45430-1494 |
| TERRY J POWERS & | MIRIAM U POWERS JT TEN | 3775 HARVEST CREEK CT | | | BEAVERCREEK | OH | 45430-1494 |
| TERRY J THOMPSON | 106 CHESTNUT RDG | | | | FAIRHOPE | AL | 36532-3381 |
| TERRY J VANDER KOLK | 6754 GRACEPOINTE SE | | | | CALEDONIA | MI | 49316 |
| TERRY J WALMAN | PO BOX 412 | | | | ELWOOD | IN | 46036-0412 |
| TERRY J WISNER | 5060 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8885 |
| TERRY J WOODRUFF | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| TERRY J YOUNG | 275 DUNBAR RD | | | | HILTON | NY | 14468-9106 |
| TERRY JACKSON TTEE | FBO M.B. ADELSON IV | U/A/D 05/28/76 | 564 EDINBURGH LANE | | COPPELL | TX | 75019-2452 |
| TERRY JAMES CHARLES | 21475 GREEN HILL RD | APT 175 | | | FARMINGTN HLS | MI | 48335-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY JAMES SIGNOR | 325 ASHBURN AVE | | | | ROBSTOWN | TX | 78380-2214 |
| TERRY JOHNSON | 38 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| TERRY K AUSTIN | 15 RISELEY LN | | | | WOODSTOCK | NY | 12498-1821 |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI | 102 SMITH ST | | | WESTVILLE | IL | 61883-6083 |
| TERRY K MARICLE | 4394 WILLESDON RD | | | | HOLT | MI | 48842-2038 |
| TERRY K ORR | 14712 SE 78ST | | | | CHOCTAW | OK | 73020-4561 |
| TERRY K ROGERS | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| TERRY K SCOTT | 1011 LANDON LANE | | | | ARNOLD | MD | 21012-1706 |
| TERRY K SMITH LABAT | 1413 DALE DR | | | | SAVANNAH | GA | 31406-5001 |
| TERRY K THOMPSON | 434 BIGHORN CT | | | | HANCOCK | WI | 54943-9535 |
| TERRY KIM JACOBS | 3430 VINSON RD | | | | WYLIE | TX | 75098-6361 |
| TERRY L AARDEMA & | RUTH G AARDEMA JT TEN | 16 BAMBI LN | | | MUSKEGON | MI | 49442-1902 |
| TERRY L ADAMS | 508 W COLUMBIA ST | | | | MASON | MI | 48854-1508 |
| TERRY L ALLEN | 51901 SHELBY ROAD | | | | SHELBY TWP | MI | 48316-4153 |
| TERRY L AVERY | 16630 PENNY AVENUE | | | | SAND LAKE | MI | 49343-9444 |
| TERRY L AXSOM | 11990 W MT HEALTHY ROAD | | | | COLUMBUS | IN | 47201 |
| TERRY L BALL | 8720 CNETER ROAD | | | | WILMINGTON | OH | 45177-8595 |
| TERRY L BARKER | 197 LAWRENCE AVENUE | | | | MIAMISBURG | OH | 45342-3529 |
| TERRY L BARNHART | 6200 SHEPHERD ROAD | | | | ADRIAN | MI | 49221-9523 |
| TERRY L BATES | XXX P O BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| TERRY L BELL | PO BOX 66215 | | | | BATON ROUGE | LA | 70896-6215 |
| TERRY L BENDER | 1240 PINE HEIGHTS AVE | | | | BALTIMORE | MD | 21229-5132 |
| TERRY L BENDER | 180 MARTHA DR | | | | MARTINSBURG | WV | 25405-2466 |
| TERRY L BENTLEY | 1318 RONDO LANE | | | | BATAVIA | OH | 45103-2538 |
| TERRY L BEOUY | PO BOX 52 | | | | SWAYZEE | IN | 46986-0052 |
| TERRY L BETTS | 11077 TORREY RD | | | | FENTON | MI | 48430-9701 |
| TERRY L BIRCHMEIER | 5656 SOUTH 800 WEST | | | | SWAYZEE | IN | 46986-9717 |
| TERRY L BISTUE | 14887 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| TERRY L BLACKMAN | 345 SNOWBERRY CIR | | | | VENETIA | PA | 15367-1045 |
| TERRY L BOSHAW | 2208 WINDINGWAY DR | | | | DAVISON | MI | 48423-2041 |
| TERRY L BOWSER | 5406 CR 117 | | | | MC COMB | OH | 45858-9758 |
| TERRY L BRANDES | 239 HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2936 |
| TERRY L BROWN | 2141 SOUTH ERIE | | | | WICHITA | KS | 67211-5609 |
| TERRY L BROWN | 3226 LAWNDALE | | | | FLINT | MI | 48504-2685 |
| TERRY L BURCHILL | 512 GALLOWAY CT | | | | LEESBURG | FL | 34788 |
| TERRY L BURD | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876-8601 |
| TERRY L BURKE & | JACQUELINE L BURKE JT TEN | 2345 FILE DRIVE | | | DECATUR | IL | 62521 |
| TERRY L CARL | 107 STEVEN CT | | | | COLUMBIA | TN | 38401-5588 |
| TERRY L CARMAN | 290 CLARKSVILLE ROAD | | | | WILMINGTON | OH | 45177-9109 |
| TERRY L CARR | 623 OXFORD CT | | | | WALES | WI | 53183-9646 |
| TERRY L CARTER | 6518 ABACO DR | | | | APOLLO BEACH | FL | 33572-2045 |
| TERRY L CHAMBERS | 923 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3047 |
| TERRY L CHRISTENSEN | 6700 HOLLAND RD | | | | EDMORE | MI | 48829-9724 |
| TERRY L CHRISTY | 119 CHRISTY RD | | | | WEST SUNBURY | PA | 16061-2701 |
| TERRY L CLARK | 3380 E WILLOUGHBY RD | | | | HOLT | MI | 48842-9738 |
| TERRY L CLARK | 410 COUNTRYSIDE LN | | | | SMYRNA | GA | 30080-8236 |
| TERRY L CLARKSON | 3724 EAGLE CREST COURT | | | | GREENWOOD | IN | 46143-9694 |
| TERRY L CLAYPOOL | JOAN CLAYPOOL | JTWROS | 26671 RINNE | | NEW BOSTON | MI | 48164-9514 |
| TERRY L COLLINS | 2111 YENSCH | | | | DUNDEE | MI | 48131-9748 |
| TERRY L COLLYER | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| TERRY L COOPER & | PAULA R COOPER JT TEN | 2146 OAKDALE RD | | | PASADENA | MD | 21122-5716 |
| TERRY L COY | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| TERRY L CRADLEBAUGH & | JANET S CRADLEBAUGH JT TEN | 11385 OREGON CIRCLE | | | FENTON | MI | 48430-2432 |
| TERRY L CUBA | 752 E BALTIMORE ST | | | | FLINT | MI | 48505-3520 |
| TERRY L CURTIS | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |
| TERRY L DALTON | 456 SOUTH 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY L DAVIS | 6241 CLEAR LAKE RD | | | | IMLAY | MI | 48444-8807 |
| TERRY L DE LONG | 13199 FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| TERRY L DE MARCO | 6215 CLIFF CRT | | | | RIVERSIDE | CA | 92506-2125 |
| TERRY L DEAN | 8503 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9570 |
| TERRY L DEAN | 9016 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| TERRY L DECARR | 850 CO RTE 53 | | | | NORTH BANGOR | NY | 12966 |
| TERRY L DEHART | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 |
| TERRY L DINGLER | 117 E MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| TERRY L EPPERSON | CUST ERIC T EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | GLEN ELLEN | CA | 95442-9704 |
| TERRY L EPPERSON | CUST MICHAEL P EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | GLEN ELLEN | CA | 95442-9704 |
| TERRY L EVETT | 4350 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4028 |
| TERRY L FARMER | 540 BOULDER LAKE DR | | | | OXFORD | MI | 48371-8625 |
| TERRY L FEICHTENBINER | 437 STOLL RD | | | | LANSING | MI | 48917-3420 |
| TERRY L FLETCHER | BOX 191 | | | | ORFORDVILLE | WI | 53576-0191 |
| TERRY L FOX | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906-2749 |
| TERRY L FUGATE | 23 JOHNSTONE STREET | | | | EDISON | NJ | 08817-4161 |
| TERRY L GAMET | 5418 STATE ROAD | | | | LESLIE | MI | 49251-9791 |
| TERRY L GARBACIK | 4120 EAST 'C' AVE | | | | KALAMAZOO | MI | 49004-9615 |
| TERRY L GARRETT | 5131 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| TERRY L GAYNOR II & | JASON W GAYNOR JT TEN | 906 TRAILWAY DR | | | RAYMORE | MO | 64083-8181 |
| TERRY L GEORGE | 3261 N 100W | | | | ANDERSON | IN | 46011-9520 |
| TERRY L GIBB | CUST GWENDOLYN LEA GIBB UGMA MI | 14814 PECK DR | | | WARREN | MI | 48093-1577 |
| TERRY L GIBB | 14814 PECK DR | | | | WARREN | MI | 48093-1577 |
| TERRY L GIBSON AND | KATHALEEN A GIBSON JTWROS | 5222 CHERRY VALLEY ROAD | | | PROSPECT | KY | 40059-9629 |
| TERRY L GILLELAND | 350 HWY 52 WEST | | | | DAHLONEGA | GA | 30533-4748 |
| TERRY L GODDARD | 9475 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| TERRY L GORDINIER | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| TERRY L GRAMS | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2207 |
| TERRY L GRAY | 6609 COUNTY RD P | | | | NAPOLEON | OH | 43545-6129 |
| TERRY L GRIFFITHS | #7 2588 152ND ST | SURREY BC V4P 1J8 | CANADA | | | | |
| TERRY L GROVES | PO BOX 263 | | | | SWARTZ CREEK | MI | 48473-0263 |
| TERRY L HALL | 8621 SHIRLEY COURT | | | | PORTAGE | MI | 49024-4761 |
| TERRY L HALL | 301 N EVERY RD | | | | MASON | MI | 48854-9650 |
| TERRY L HAMDORF | 1105 500TH STREET | | | | HARLAN | IA | 51537-6701 |
| TERRY L HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| TERRY L HANSON | 3330 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| TERRY L HARDESTY | PO BOX 91 | | | | ORONOGO | MO | 64855-0091 |
| TERRY L HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483-7113 |
| TERRY L HARRISON | 9050 LARHING RD | | | | DURAND | MI | 48429-9419 |
| TERRY L HOFFLAND | 2548 BURDICK RD | | | | JANESVILLE | WI | 53545-8965 |
| TERRY L HOFFMASTER | TOD DTD 03/16/2009 | 158 BUTTERNUT CT | | | SINKING SPG | PA | 19608-9767 |
| TERRY L HUBBARD | 1954 E 78TH STREET | | | | NEWAYGO | MI | 49337-9127 |
| TERRY L HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| TERRY L HUXEL | 516 WINDY HILLS DRIVE | | | | WASHINGTON | MO | 63090-1215 |
| TERRY L JACOBS | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| TERRY L JACOBY & MARC JACOBY | TTEES THE JACOBY LIVING TRUST | DTD 11/20/1987 | 445 HOMEWOOD ROAD | | LOS ANGELES | CA | 90049-2713 |
| TERRY L JACOBY & MARC JACOBY | TTEES FBO JACOBY LIV TR | DTD 11/20/1987 | JT STOCK ACCOUNT | 445 HOMEWOOD ROAD | LOS ANGELES | CA | 90049-2713 |
| TERRY L JAPUNCHA | 5032 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9701 |
| TERRY L JARVIS | 4268 GREENTREE LANE | | | | SANTA MARIA | CA | 93455-3912 |
| TERRY L JASENSKI | 807 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 |
| TERRY L JEFFERSON | 323 S DIVISION AVE RM 23 | | | | GRAND RAPIDS | MI | 49503-4577 |
| TERRY L JOHNS | 1931 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| TERRY L JONES | 599 ORPHANS RD | | | | EATON | OH | 45320-9721 |
| TERRY L JUHAS | 4139 N WILLIAMS | | | | ST JOHNS | MI | 48879-9076 |
| TERRY L KATT & | MRS LINDA KATT JT TEN | 326 DE WITT LANE | | | SPRING LAKE | MI | 49456-1925 |
| TERRY L KELLY | CUST BRIAN P KELLY | UTMA IN | 1907 N EMERSON AVE | | INDIANAPOLIS | IN | 46218-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY L KEPHART | 5254 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| TERRY L KETTERER & | TINA M KETTERER JT TEN | 16310 BLACK CHERRY DR | | | GROVER | MO | 63040-1651 |
| TERRY L KIMBROUGH | 3728 MANOR COURT | | | | INDIANAPOLIS | IN | 46218-1649 |
| TERRY L KING | 3143 CONNECTICUT | | | | BURTON | MI | 48519-1545 |
| TERRY L KIRBY & | CHERELYN D KIRBY JT TEN | 1306 OAKBROOKE AVE | | | ALEXANDRIA | VA | 22308-1702 |
| TERRY L KNAPPINS | 6661 CADE RD | | | | BROWN CITY | MI | 48416-9139 |
| TERRY L KNOX | 51 CHAMBERLIN | | | | HAMILTON | OH | 45013 |
| TERRY L KREINBRINK | 13175 BUDD RD | | | | BURT | MI | 48417-9419 |
| TERRY L KREINER | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN | PA | 15122-3241 |
| TERRY L KUNDERT | 1203 BROWN DRIVE | | | | MILTON | WI | 53563-3704 |
| TERRY L LAUBER | 27105 CALIFORNIA | | | | TAYLOR | MI | 48180-4888 |
| TERRY L LAWS | 7554 THORN CREEK LANE | | | | TEGA CAY | SC | 29708-8212 |
| TERRY L LAWSON | 11265 S CO RD 500E | | | | GALVESTON | IN | 46932-8844 |
| TERRY L LISTENBEE | 504 N PARKS DR | | | | DESOTO | TX | 75115-4667 |
| TERRY L LITTLE | 3152 N PROSPECT | | | | YPSILANTI | MI | 48198-9426 |
| TERRY L MACNEILL & | MARY J MACNEILL JT TEN | 9656 FOXCHASE CIRCLE | | | FREELAND | MI | 48623-8691 |
| TERRY L MARTIN | 5681 W M21 | | | | ST JOHNS | MI | 48879-9591 |
| TERRY L MARTIN CONSERVATOR | FOR FLORENCE A ROWE | PO BOX 128 | | | GREAT BARRINGTON | MA | 01230-0128 |
| TERRY L MATHEWS | 628 CARPENTER ROAD | | | | FLUSHING | MI | 48433-1359 |
| TERRY L MATTISON | 401 BRIAN CT | | | | WENTZVILLE | MO | 63385-1144 |
| TERRY L MC CLAIN | 11317 WAY CROSS RD | | | | OKLAHOMA CITY | OK | 73162-2960 |
| TERRY L MC LAREN | 11386 ALVORD | | | | FENTON | MI | 48430-9066 |
| TERRY L MCCLAIN & | HOLLY J MCCLAIN JT TEN | 11317 WAY CROSS RD | | | OKLAHOMA CITY | OK | 73162-2960 |
| TERRY L MEYER | 2725 TIMBERLINE DR | | | | BELLEVILLE | IL | 62226-4933 |
| TERRY L MICHELS | 22300 HOMESTEAD ST | | | | TAYLOR | MI | 48180-3683 |
| TERRY L MILLER | 6879 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1273 |
| TERRY L MITCHELL | 37 S ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229-3022 |
| TERRY L MOORE | 5120 HARVARD | | | | CLARKSTON | MI | 48348-3113 |
| TERRY L MOORE | 13137 HANLON RD | | | | ALBION | NY | 14411-9059 |
| TERRY L MORRIS | 416 YARMOUTH LANE | | | | COLUMBUS | OH | 43228-1336 |
| TERRY L MUEY | 120 COMANCHE TRAIL | | | | WEST MONROE | LA | 71291 |
| TERRY L MYERS | 14360 HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| TERRY L MYERS | 8580 LIMESTONE ROAD | | | | ROCKFORD | IL | 61109-5302 |
| TERRY L NELSON | 2735 E SUBSTATION RD | APT B | | | ERIE | MI | 48133-9314 |
| TERRY L NEWCOMB | 19 FULLERTON RD | | | | SWANSEA | IL | 62226-1707 |
| TERRY L NEWIRTH | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103-6515 |
| TERRY L NIELSON | PHYLLIS J NIELSON JT TEN | 6927 MICKEY CIR | | | ROCKFORD | IL | 61101-2242 |
| TERRY L NORRIS & | KATHRYN L NORRIS JT TEN | 2251 FARMSIDE DR | | | KETTERING | OH | 45420-3623 |
| TERRY L NULL | PO BOX 563 | | | | HAWTHORNE | FL | 32640-0563 |
| TERRY L OCHALEK | 34005 GLOVER ST | | | | WAYNE | MI | 48184-2905 |
| TERRY L ODELL | 5283 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| TERRY L OTERO | 3539 ELMTREE RD | | | | GREEN BAY | WI | 54313-8361 |
| TERRY L PANKOW-HILL & | TRACY L JONES JT TEN | 3307 PINECREST DRIVE | | | JOLIET | IL | 60435-1138 |
| TERRY L PATTERSON | 5021 CIPPEWA COURT | | | | FORT WAYNE | IN | 46804-4917 |
| TERRY L PITTS | 10821 BUNKERHILL RD | | | | JACKSON | MI | 49201-9590 |
| TERRY L PLATT | 217 W SIDLEE | | | | THOUSAND OAKS | CA | 91360-1831 |
| TERRY L POWELL | 9532 WOOD BRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| TERRY L POWERS | 3970 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9784 |
| TERRY L PRIM | 1430 FLUSHING RD | | | | FLUSHING | MI | 48433-2229 |
| TERRY L PURVIS | PO BOX 313 | | | | SHARPSVILLE | IN | 46068-0313 |
| TERRY L READE | 401 NW 51ST ST | | | | KANSAS CITY | MO | 64118-4369 |
| TERRY L REED | 5227 GREYSTONE CT | | | | HARBOR SPGS | MI | 49740 |
| TERRY L ROGERS | 5533 SINGLETON RD | | | | NORCROSS | GA | 30093-2380 |
| TERRY L ROSE | C/O DAVIS | 1644 LILLIAN CI | | | COLUMBIA | TN | 38401-5418 |
| TERRY L ROUSE | PO BOX 455 | | | | LESLIE | MI | 49251-0455 |
| TERRY L ROUSE & | JANE A ROUSE JT TEN | PO BOX 455 | | | LESLIE | MI | 49251-0455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY L ROWE | 133 S OAKDALE AVENUE | | | | HERMITAGE | PA | 16148-1832 |
| TERRY L RUBLE | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338-7754 |
| TERRY L RUSH | 6365 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9778 |
| TERRY L SAMPSEL | SHIRLEY K SAMPSEL JT TEN | 110 BROOKSIDE DR | | | SWANTON | OH | 43558-1008 |
| TERRY L SAMUEL | 12926 S OUTBACK CT | | | | TRAVERSE CITY | MI | 49684-6863 |
| TERRY L SCHELL | 4124 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3908 |
| TERRY L SCHOBER | 150 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| TERRY L SCHRACK | 1515 YANKEE HILL RD | | | | BLAIRSVILLE | PA | 15717-5148 |
| TERRY L SCOTT | PO BOX 396 | | | | KAWKAWLIN | MI | 48631-0396 |
| TERRY L SCOTT | 614 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1254 |
| TERRY L SCOTT | 25 CARAWAY COURT | | | | MT HOLLY | NJ | 08060-4230 |
| TERRY L SIMMONS | 3101 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-6317 |
| TERRY L SLOCUM | 7264 CHEROKEE DR | | | | INDIANAPOLIS | IN | 46236-9513 |
| TERRY L SLUSSER | 711 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| TERRY L SNACK | RR #1 BOX 168 | | | | SIDELL | IL | 61876-9736 |
| TERRY L SOCALL | 1765 KIRTS BLVD | APT 110 | | | TROY | MI | 48084-4328 |
| TERRY L SPARKS | APT 3 | 51442 TIGUAS DRIVE | | | FORT HOOD | TX | 76544-1145 |
| TERRY L SPEARE | 22261 STUDIO | | | | TAYLOR | MI | 48180-2474 |
| TERRY L SPENCER | 1631 CONNELL | | | | ORTONVILLE | MI | 48462-9767 |
| TERRY L SPENCER | 527 WALL STREET | | | | N TONAWANDA | NY | 14120-3115 |
| TERRY L ST AMOUR | 5480 BURLWOOD CIR | | | | GRAND BLANC | MI | 48439-1969 |
| TERRY L ST AMOUR & | KATHRYN S ST AMOUR JT TEN | 5480 BURLWOOD CIR | | | GRAND BLANC | MI | 48439-1969 |
| TERRY L STAILEY | 1692 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| TERRY L STEVENS | 14395 MARSH CREEK RD | | | | KENT | NY | 14477-9711 |
| TERRY L STUMPF | 4005 MILLSBORO RD | | | | MANSFIELD | OH | 44903-8788 |
| TERRY L TAYLOR | 603 BRANCH CT | | | | TIFTON | GA | 31794-1309 |
| TERRY L TENNANT | 10611 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-9354 |
| TERRY L THAYER | 930 BURNS | | | | ESSEXVILLE | MI | 48732 |
| TERRY L THIELLEN | 1820 W 9TH ST | | | | MARION | IN | 46953-1365 |
| TERRY L THOMAS | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371 |
| TERRY L THURSTON | 1203 LOWELL RD | | | | ST JOHNS | MI | 48879 |
| TERRY L TILLEY | 14980 COUNTRY CLUB LANE | | | | SALEM | OH | 44460-9665 |
| TERRY L TODD | 1627 SALEM RD | | | | HELTONVILLE | IN | 47436-8759 |
| TERRY L TOMPKINS | 2946 SHADY HOLLOW | | | | WHITE LAKE | MI | 48383-1853 |
| TERRY L TUCK | 289 ROSE BRIER DR | | | | ROCHESTER | MI | 48309 |
| TERRY L VAN ORMAN | 1235 JEFFWOOD | | | | WATERFORD | MI | 48327-2030 |
| TERRY L VANDAGRIFFT | 430 DVO DRIVE | | | | MARTINSVILLE | IN | 46151-3125 |
| TERRY L VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 |
| TERRY L VIVIAN & | LINDA L VIVIAN JT TEN | 13281 MARVIN DR | | | FENTON | MI | 48430 |
| TERRY L VOLLMAR | 7388 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| TERRY L WAITE & | JASMINE A WAITE JT TEN | 455 PROBST RD | | | JAMESTOWN | PA | 16134 |
| TERRY L WALKER | 7432 BASIL WESTERN NW | | | | CANAL WNCHSTR | OH | 43110-9207 |
| TERRY L WARD | 4848 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8783 |
| TERRY L WARD | 4294 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1606 |
| TERRY L WARD | 3468 BUTLER NEWVILLE RD | | | | BUTLER | OH | 44822-9647 |
| TERRY L WATSON | 401 SALES ST | | | | DEFIANCE | OH | 43512-1656 |
| TERRY L WEBSTER | 20360 PRATT ROAD | | | | ARMADA | MI | 48005-1214 |
| TERRY L WELLS | 4627 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2518 |
| TERRY L WEND | 18502 ST ANDREWS PLACE | | | | TORRANCE | CA | 90504-5446 |
| TERRY L WHYTE SR | 4484 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| TERRY L WILLIAMSON | 728 PLAZA DR | | | | FT WORTH | TX | 76140-5410 |
| TERRY L WILSON | 9385 ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| TERRY L WIRTH | 14805 W CATALINA DRIVE | | | | GOODYEAR | AZ | 85395 |
| TERRY L WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| TERRY L WOKATY & | MRS JANICE M WOKATY JT TEN | 12 HAMPTON LANE | | | JACKSONVILLE | AR | 72076-3320 |
| TERRY L WOOD | 5300 RILEY RD ROUTE 1 | | | | CORUNNA | MI | 48817-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY L WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| TERRY L YINGER & | CAROL F YINGER JT TEN | 5596 SAVINA AVE | | | DAYTON | OH | 45415-1144 |
| TERRY L ZURFACE | PO BOX 272 | | | | NEW VIENNA | OH | 45159-0272 |
| TERRY L. STALEY TTEE | FBO TERRY L. STALEY REVCBL TRU | U/A/D 07-10-2008 | 6717 N. LOMA | | SAN GABRIEL | CA | 91775-2026 |
| TERRY LAVEL MIGGINS | 3735 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 |
| TERRY LAVENDER & | THOMAS M LAVENDER | JT TEN | 1700 S NELSON ST | | ARLINGTON | VA | 22204-5030 |
| TERRY LEDFORD TTEE | HILARY BROWN TTEE | FBO ALLAN LEDFORD REV LIV TRST | U/A/D 08-17-2001 | 1617 KEEAUMOKU STREET #1406 | HONOLULU | HI | 96822-4322 |
| TERRY LEDFORD TTEE | HILARY BROWN TTEE | FBO CAROLINE LEDFORD REVOCABLE | U/A/D 08-17-2001 | 1617 KEEAUMOKU STREET #1406 | HONOLULU | HI | 96822-4322 |
| TERRY LEE DAVIS & | ROSA MARIE DAVIS JT TEN | 11 COLONY WAY | | | GAS CITY | IN | 46933-1253 |
| TERRY LEE FASIG | 11629 OLD LEXINGTON PK | | | | WALTON | KY | 41094-9756 |
| TERRY LEE FOSMORE | 2305 CALABRIA DR | | | | SPARKS | NV | 89434-2275 |
| TERRY LEE HELLER | CAROL ANN HELLER JT TEN | 3616 HILLCREST RD | | | HARRISBURG | PA | 17109-2521 |
| TERRY LEE ONDER & | SUSAN ANN ONDER JT TEN | 49 DOUGLAS DR W | | | ST PETERS | MO | 63376-3530 |
| TERRY LEE ORRICK | 4221 NORTH LANCASTER DR | | | | MUNCIE | IN | 47304-1308 |
| TERRY LEE SNIDER & | MRS ANNAMARY F SNIDER TEN ENT | 19139 WOODHAVEN DR | | | HAGERSTOWN | MD | 21742-2441 |
| TERRY LEE-DOCKEN TOD | BARBARA HYPES | TOD DTD 07-12-04 | 9029 W HADLEY STREET | | MILWAUKEE | WI | 53222-4663 |
| TERRY LEWIS | 1108 CORAL SAND DR | | | | N MYRTLE BEACH | SC | 29582-2893 |
| TERRY LEWIS & | LESA LEWIS JTTEN | 361 ORCHARD PARK DRIVE | | | ADVANCE | NC | 27006-7482 |
| TERRY LINK | 811 N SHERIDAN ROAD | | | | WAUKEGAN | IL | 60085-2031 |
| TERRY LONG | 1631 W WINNEBAGO | | | | PEORIA | IL | 61614-4070 |
| TERRY LUBIN | 6-10 DEWEY PL | | | | FAIR LAWN | NJ | 07410-1011 |
| TERRY LUXENBERG | CUST BRADLEY JAY LUXENBERG UTMA CA | 66 RIVERWOODS RD | | | LINCOLN | IL | 60069-3248 |
| TERRY LYNN BOSWELL | 309 23RD ST | | | | DUNBAR | WV | 25064-2319 |
| TERRY LYNN BUSH & | DIANE LYNNE BUSH TR | DTD 9/03/02 TERRY LYNN BUSH | & DIANE LYNNE BUSH REV TRUST | 8676 SYLVAN DR | MELBOURNE | FL | 32904-2428 |
| TERRY M BABER | 23728 COUZENS | | | | HAZEL PK | MI | 48030-1512 |
| TERRY M BALZER | 4104 BROWN RD | | | | VASSAR | MI | 48768-9214 |
| TERRY M CARR | 11626 VAIL DR | | | | OKLAHOMA CITY | OK | 73162-1644 |
| TERRY M CLEMENTS | 717 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2029 |
| TERRY M COLEMAN | PO BOX 382 | | | | OWINGS MILLS | MD | 21117-0382 |
| TERRY M GALLE | 609 CHARLES ST | | | | RICHMOND | MO | 64085-2001 |
| TERRY M GERTNER | 5640 BIG CANON DRIVE | | | | GREENWOOD VILLAGE | CO | 80111-3512 |
| TERRY M GILBERT & JUDITH F | GILBERT | TR GILBERT LIVING TRUST | UA 11/16/99 | 18 S HARBOR DR | VERO BEACH | FL | 32960-5673 |
| TERRY M GRIFFITT | 4719 MCKINLEY AVE | | | | LISLE | IL | 60532-1745 |
| TERRY M HART | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| TERRY M HAVEN | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| TERRY M HENDERSON | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5437 |
| TERRY M JOHNSON | 16262 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1104 |
| TERRY M KEW | CUST ERIN N KEW UGMA TX | 1420 ABERDEEN CT | | | NAPERVILLE | IL | 60564-9798 |
| TERRY M KEW & | CAMILLA P KEW JT TEN | 1420 ABERDEEN CT | | | NAPERVILLE | IL | 60564-9798 |
| TERRY M LOWE | PO BOX 92 | | | | NEW ROSS | IN | 47968-0092 |
| TERRY M MANDEVILLE | 7933 NE 124TH ST | | | | KIRKLAND | WA | 98034-2541 |
| TERRY M MATHEUS | CGM SEP IRA CUSTODIAN | 22251 SHADOW RIDGE | | | MISSION VIEJO | CA | 92692-4819 |
| TERRY M NICHOLS AND | MARY E NICHOLS JTWROS | 10931 KENT AVENUE P.O. BOX 778 | | | HARTVILLE | OH | 44632-0778 |
| TERRY M OWENS | 516 STATE DOCKS RD | | | | DECATUR | AL | 35601-7532 |
| TERRY M PACE | 3 SOUTHBROOK CT | | | | O'FALLON | MO | 63366-2427 |
| TERRY M PAKULSKI | 35690 DURRELL CT | | | | NEW BALTIMORE | MI | 48047-1091 |
| TERRY M PEIFFER | 24494 WILLOWBY | | | | EAST DETROIT | MI | 48021-1417 |
| TERRY M POVOSKI | 3627 ROUTE 226 | | | | WATKINS GLEN | NY | 14891-9700 |
| TERRY M POWELL | 398 FANNIN RD | | | | GRIFFIN | GA | 30223-5620 |
| TERRY M RODRIGUEZ | 1304 AUSTIN ST | | | | WICHITA FALLS | TX | 76301-7001 |
| TERRY M ROSS | 2552 SIERRA | | | | SAGINAW | MI | 48609-7021 |
| TERRY M SEITZ | 3193 MEADOWLARK PL | | | | BEAVERCREEK | OH | 45431-3372 |
| TERRY M WAETJEN | 309 SHEA ST | | | | BELLE PLAINE | MN | 56011-2191 |
| TERRY M WRIGHT | 724 W 61ST PLACE | | | | CHICAGO | IL | 60621-2022 |
| TERRY MANGLES | 2574 N SHEPARDSVILLE | | | | OVID | MI | 48866 |
| TERRY MARCK | 1125 SCENIC DRIVE | HAMILTON ON  L9C 1H8 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY MATCHETT | DANN MATCHETT JT TEN | 40753 535TH AVE | | | SAINT EDWARD | NE | 68660-6044 |
| TERRY MC NAMARA BENSON | 3337 WEDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909-2415 |
| TERRY MCCALLUM | 42225 JOHN WISE LINE | ST THOMAS ON  N5R 5T4 | CANADA | | | | |
| TERRY MCLELLAN & | KEVIN MCLELLAN JT TEN | 45642 SAMUEL CT | | | CATON | MI | 48188 |
| TERRY MILLER HAWKINS | 1116 NELEY FERRY RD | | | | SIMPSONVILLE | SC | 29680 |
| TERRY MULLINS | 1000 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1424 |
| TERRY N BERMAN & | GLADYS M BERMAN JT TEN | 7906 E SPRUCEWOOD | | | ORANGE | CA | 92869-5622 |
| TERRY N MACKEZYK | R R 8 BOX 58A | | | | COLUMBUS | TN | 38401-9808 |
| TERRY N THOMAS | BOX 1163 | | | | NOVATO | CA | 94948-1163 |
| TERRY NEAL | 2796 SHAW RD | | | | COMPTON | IL | 61318-9717 |
| TERRY NOAH | CUST ETHAN NOAH UTMA CA | 32738 GLAISYER HILL RD | | | COTTAGE GROVE | OR | 97424 |
| TERRY NOEL | TEMPLE NOEL JT TEN | 6435 AMANDA DR | | | PORTAGE | IN | 46368-4656 |
| TERRY O ROSE | 15694 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4114 |
| TERRY P AIDE | CGM IRA CUSTODIAN | 531 W. DAWN DRIVE | | | FREELAND | MI | 48623-8629 |
| TERRY P CORNELISSEN | CGM IRA CUSTODIAN | 5115 N DAMEN AVE UNIT G | | | CHICAGO | IL | 60625-1594 |
| TERRY P CULP | 81 FOUNTAINHEAD CIRCLE | | | | HENDERSON | NV | 89052-6422 |
| TERRY P ENSIGN | 6103 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| TERRY P FLANAGAN | 4625 E VIA DONA RD | | | | CAVE CREEK | AZ | 85331-3216 |
| TERRY P HAWKINS | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079 |
| TERRY P LOCH | CGM IRA ROLLOVER CUSTODIAN | 1215 BERKLEY ROAD | | | LAKE ZURICH | IL | 60047-1827 |
| TERRY P MOORE | BOX 81 | | | | LACONA | NY | 13083-0081 |
| TERRY P SANDLIN | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| TERRY P SPEZIA | 9048 E ATHERTON | | | | DAVISON | MI | 48423-8703 |
| TERRY P WASHINGTON | 11000 BEACON | | | | KANSAS CITY | MO | 64134-2622 |
| TERRY PARKERSON | 14213 POSTMILL DR. | | | | MIDLOTHIAN | VA | 23113-3790 |
| TERRY PATTERSON | PO BOX 29636 | | | | CINCINNATI | OH | 45229-0636 |
| TERRY PAVLINAC | 900 LAIRD ST | | | | LAKE ORION | MI | 48362-2035 |
| TERRY PISHKO & | L CHARLES PISHKO JT TEN | PO BOX 1185 | | | ST JOHN | VI | 00831 |
| TERRY POERTNER | CGM IRA CUSTODIAN | 499 NORMAN DR. | | | GROVELAND | IL | 61535-9775 |
| TERRY POTAPA | 7307 EASTERN SE | | | | GRAND RAPIDS | MI | 49508-7468 |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 |
| TERRY R ANGELL | 1404 IRVING ST | | | | WINSTON SALEM | NC | 27103-5043 |
| TERRY R AUSMUS | 40373 HARRIS RD | | | | BELLEVILLE | MI | 48111-9119 |
| TERRY R BARNHART & | MARGARET S BARNHART JT TEN | 830 LOTUS WAY | | | BROOMFIELD | CO | 80020-1830 |
| TERRY R BELINCKY | 10258 JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| TERRY R BEREUTER | 11733 BERRYBELL DR | | | | MARYLAND HEIGHTS | MO | 63043-1301 |
| TERRY R BEVERSDORF & | SHARON BEVERSDORF JT TEN | 1402 GRANDVIEW | | | WITTENBERG | WI | 54499-9127 |
| TERRY R CAVERLY | 9147 REDWOOD | | | | WHITE LAKE | MI | 48386-4172 |
| TERRY R COLLIER | 1037 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-1540 |
| TERRY R CORKRAN | PO BOX 36 | | | | CENTREVILLE | MD | 21617-0036 |
| TERRY R CULP | PO BOX 249 | | | | STAMFORD | NY | 12167-0249 |
| TERRY R DARLING | 121 CAMERON WAY | | | | TOWNSEND | MT | 59644-9551 |
| TERRY R EDWARDS & | YVONNE EDWARDS TEN ENT | 6223 RIVER ROAD | | | HEBRON | KY | 41048-8711 |
| TERRY R ELLIOTT | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189-6531 |
| TERRY R FLYNN | 2214 S BUENA VSTA DR | | | | MOAB | UT | 84532-3496 |
| TERRY R GARMON | 5463 SOUTH APPLE VALLEY | | | | JEFFERSON | GA | 30549 |
| TERRY R GARVER | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| TERRY R GRANT | CGM IRA CUSTODIAN | 2661 EDGEWATER DRIVE | | | BULLHEAD CITY | AZ | 86442-8432 |
| TERRY R HARKE | 2124 N ROXBURY LANE | | | | MUNCIE | IN | 47304-9570 |
| TERRY R HARKE & | CAROLYN L HARKE JT TEN | 2124 N ROXBURY LANE | | | MUNCIE | IN | 47304-9570 |
| TERRY R HELMS | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| TERRY R HETHORN | 2289 ULA DR | | | | CLIO | MI | 48420-1065 |
| TERRY R HOSKINS | 139 WOODWARD | | | | OTISVILLE | MI | 48463-9493 |
| TERRY R JONES | 6N 211 WOODVIEW COURT | | | | SAINT CHARLES | IL | 60175-6266 |
| TERRY R LENTSCH | 9515 ATWOOD CT | | | | CENTERVILLE | OH | 45458-4072 |
| TERRY R LUTTIG | 11341 W 2ND | | | | FOWLER | MI | 48835-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY R MASSARO | 2203 79TH ST W | | | | BRADENTON | FL | 34209-5215 |
| TERRY R MASSARO & | JACK P MASSARO JT TEN | 2203 79TH ST W | | | BRADENTON | FL | 34209-5215 |
| TERRY R MASSEY | 3371 WINGFIELD CHURCH ROAD | | | | BOWLING GREEN | KY | 42101-8570 |
| TERRY R MCGUIRE | 15808 BELMONT | | | | ALLEN PARK | MI | 48101-1744 |
| TERRY R NEWTON | 2748 RAVEN GLASS | | | | WATERFORD | MI | 48329-2643 |
| TERRY R NORMAN & | DONNA K NORMAN JT TEN | 6450 SALINE ANN ARBOR RD | | | SALINE | MI | 48176-9064 |
| TERRY R NORTH & | DEBORAH LEE NORTH JT TEN | 1928 STRAIT LANE | | | FLOWER MOUND | TX | 75028-4276 |
| TERRY R PERKINS | 11125 HAHN BEACH DR | | | | EVART | MI | 49631-9656 |
| TERRY R ROBERSON | 1110 GOODMAN AVE | | | | HAMILTON | OH | 45013 |
| TERRY R SCHLEICHER & | CAROL A SCHLEICHER JT TEN | 25867 BRANCHASTER | | | FARMINGTON HILLS | MI | 48336-1646 |
| TERRY R SHIVELY | 1214 4TH AVE WEST | | | | SPENCER | IA | 51301-3515 |
| TERRY R VIEW | 4040 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 |
| TERRY R WECK | 6314 SUMMER SET | | | | LANSING | MI | 48911-5612 |
| TERRY R WILES & | BRENDA J WILES JTWROS | 903 CEDAR COURT | | | EUREKA | IL | 61530-9785 |
| TERRY R. HILL & | NANCY H. HILL JTWROS | 3071 OLD SALISBURY ROAD | | | WINSTON SALEM | NC | 27127-7221 |
| TERRY RAY SHINKEL | 201 GREENER PASTURES LANE | | | | HILLSBORO | TN | 37342-3191 |
| TERRY RAY STEVENS & | SALLIE ELLEN STEVENS | TR TERRY & SALLIE STEVENS REV TRUST | UA 04/22/03 | 4750 GODWIN LANE | CHIPLEY | FL | 32428 |
| TERRY READ SCOTT | PO BOX 124 | | | | MC CLELLANVILLE | SC | 29458-0124 |
| TERRY RINZIVILLO | 21 HILL AND DALE RD | | | | CORTLANDT MANOR | NY | 10567-6106 |
| TERRY RITTER PERS REP | EST MARION RITTER | 7963 SW 5TH ST | | | NORTH LAUDERDALE | FL | 33068-1135 |
| TERRY ROBBINS | 790 CALM LAKE CIR #C | | | | ROCHESTER | NY | 14612-2630 |
| TERRY ROBERT BECKER | 2321 CARROLLTON RD | | | | WESTMINSTER | MD | 21157-6603 |
| TERRY S ASHBURN | 525 PRESTON RD | | | | WAYNESVILLE | OH | 45068-8704 |
| TERRY S CASTLE & | KAREN S CASTLE JT TEN | 7512 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278-1550 |
| TERRY S DOWNING | 3320 GREEN RD | | | | BEACHWOOD | OH | 44122-4051 |
| TERRY S FOX | CUST DANIEL C FOX | UTMA OH | | | LEWIS CENTER | OH | 43035-9373 |
| TERRY S FRYER | CUSTODIAN FOR | BLAKE DANIEL | UNIFORM TRANSFER TO MINORS KY | 2053 POLK LN | LEXINGTON | KY | 40511 |
| TERRY S KLINE | 3175 NOBLE ROAD | | | | OXFORD | MI | 48370-1503 |
| TERRY S LLOYD | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 |
| TERRY S REINER | 35 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1025 |
| TERRY S REINER | 35 N MAIN ST APT B | | | | MIDDLEPORT | NY | 14105-1025 |
| TERRY S WATKINS | 1106 WELLS RD | | | | BELLEVUE | TX | 76228-2332 |
| TERRY SILVERMAN AND | STUART SILVERMAN TEN BY ENT | 870 BOYCE AVENUE | | | PALO ALTO | CA | 94301-3003 |
| TERRY SULZBERGER | 356 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119 |
| TERRY T CANIFORD | 594 RIDGE S RD | | | | MARTINSBURG | WV | 25401-0837 |
| TERRY T HUDSON | 10872 WALLFLOWER AVE. | | | | LAS VEGAS | NV | 89135-2862 |
| TERRY T KEITH | 2106 MARLOWE AVE | LOWR | | | LAKEWOOD | OH | 44107-5949 |
| TERRY T KELLY | 5830 MINGUS RD | | | | CHARLOTTE | NC | 28216-1612 |
| TERRY T SHERMAN | 5165 WILSON RD | | | | CLIO | MI | 48420 |
| TERRY T SIMS | 8476 RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| TERRY TATE | 1303 EVERGREEN DRIVE | | | | MINDEN | LA | 71055-8983 |
| TERRY THEIS | 576 S 181ST STREET | | | | ELKHORN | NE | 68022-5677 |
| TERRY THOMAS | 10736 W LONGVIEW PKWY | | | | KANSAS CITY | MO | 64134-2100 |
| TERRY TUSSEY | 4518 BLACKMAN FERRY ROAD | | | | TEXARKANA | AR | 71854-8603 |
| TERRY V BAUGHN | 604 STILLMEADOW DR | | | | RICHARDSON | TX | 75081-5614 |
| TERRY V FRANKLIN | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023-4608 |
| TERRY VAN METER & | JACQUELINE VAN METER JT TEN | 3148 W 143RD TERRACE | | | LEAWOOD | KS | 66224 |
| TERRY W ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| TERRY W BAILEY | 1727 DEVON | | | | YPSILANTI | MI | 48198-3212 |
| TERRY W BOVEE | 1227 HOWE ROAD | | | | BURTON | MI | 48509-1702 |
| TERRY W BOYNTON | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154-1504 |
| TERRY W BRITT | PO BOX 446 | | | | SMITHS GROVE | KY | 42171-0446 |
| TERRY W BROWN | 22 HILLSIDE DR | | | | COLUMBUS | MS | 39702-8378 |
| TERRY W CASEY | RR1 BOX 288-1 | | | | CHICKASHA | OK | 73018-9796 |
| TERRY W CIESLINSKI | 1908 34TH | | | | BAY CITY | MI | 48708-8152 |
| TERRY W COLBY | PO BOX 935 | | | | BELLAIRE | MI | 49615-0935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY W CUNDIFF II | 11-15 CLINTON STREET | APT. 3C | | | NEWARK | NJ | 07102-3733 |
| TERRY W DARLING | 3153 CUMMINGS | | | | BERKLEY | MI | 48072-1189 |
| TERRY W DAVIS | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092-2040 |
| TERRY W DEBOEVER | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037-4115 |
| TERRY W DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| TERRY W KELLY | 207 RICHARDSVILLE BY-PASS | | | | BOWLING GREEN | KY | 42101 |
| TERRY W FREEZE | CUST MATTHEW D FREEZE UTMA VA | 16000 MACEDONIA DRIVE | | | WOODBRIDGE | VA | 22191-4410 |
| TERRY W GILLASPIE & | BEVERLY J GILLASPIE JTWROS | 232 CROWN ROAD | | | BOONTON | NJ | 07005-2408 |
| TERRY W GOLLADAY | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 |
| TERRY W GREEN | 3295 VINCENT RD | | | | CLYDE | MI | 48049-4440 |
| TERRY W GROW | 4405 DOVER CENTER RD | | | | NORTH OLMSTED | OH | 44070-2602 |
| TERRY W GUFFEY | 2911 E ST RD 28 | | | | TIPTON | IN | 46072-9256 |
| TERRY W HENNING | 15009 KAY DR | | | | MONROE | MI | 48161-3733 |
| TERRY W HOLBROOK | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| TERRY W HOLMES | BRENDA K HOLMES JT TEN | P O BOX 914 | | | WYNNE | AR | 72396-0914 |
| TERRY W JAMES | 1505 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1368 |
| TERRY W KRABBENHOFT PSP | TERRY KRABBENHOFT | TERRY KRABBENHOFT TTEE | 2520 18TH ST S | | MOORHEAD | MN | 56560-4811 |
| TERRY W KUBIAK | 109 MEADOWGATE COURT | | | | ST PETERS | MO | 63376-3097 |
| TERRY W MACDONALD | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| TERRY W MATHIS | 2537 PINE GROVE RD | | | | CUMMINGS | GA | 30041-7102 |
| TERRY W MOON | 7720 SMITH FARM RD | | | | CUMMING | GA | 30040 |
| TERRY W OGDEN | 550 FOREST RIDGE CT | | | | CINICINNATI | OH | 45244-1489 |
| TERRY W POZEHL | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| TERRY W REID | 1214 KATHY LN SW | | | | DECATUR | AL | 35601-3606 |
| TERRY W SANGSTER | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| TERRY W SCHMIDT | 21 SOUTHFIELD DR | | | | WANTAGE TWP | NJ | 07461-3037 |
| TERRY W SHELDON | PAULA L SHELDON | JTWROS | 9209 MARCELLA | | FRANKLIN | OH | 45005-1441 |
| TERRY W SHELDON | CGM IRA CUSTODIAN | 9209 MARCELLA | | | FRANKLIN | OH | 45005-1441 |
| TERRY W SIMMONS & | MARILYN SIMMONS JT TEN | 5043 N IRVIN LOOP | | | COLUMBIA | MO | 65202-6777 |
| TERRY W VOLAND | 3247 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| TERRY W WALKER | SANDRA L WALKER JT TEN | TOD DTD 09/30/2008 | 8510 CONSTANCE ST | | LENEXA | KS | 66215-2450 |
| TERRY W WILLIAMS | 818 MOUNT OIVERT ROAD | | | | COLUMBIA | TN | 38401-6743 |
| TERRY WALLACE JONES & | MARY KRELLWITZ JONES TR | UA 03/07/08 | TERRY & MARY JONES LIVING TRUST | 881 COUNTRY LN | HOUSTON | TX | 77024 |
| TERRY WALTON | 5209 LILLIAN DR | | | | CINCINNATI | OH | 45237-5713 |
| TERRY WILBERN HOUSSELS | BOX 3305 | | | | LONG BEACH | CA | 90803-0305 |
| TERRY WILLIAMS & | CINDI WILLIAMS JT/TEN | P O BOX 222 | | | PINE BUSH | NY | 12566-0222 |
| TERRY WILSON | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| TERRY WINKELMAN | NANCY WINKELMAN JT TEN | 500 N FRITZ | | | ELLINWOOD | KS | 67526-1319 |
| TERRY WORLEY | 5671 TIBET HUBER | | | | HEIGHTS | OH | 45424 |
| TERRY WRIGHT | JOYCE WRIGHT JT TEN | 22 S JACKSON STREET | | | BEVERLY HILLS | FL | 34465-3630 |
| TERRY WYNNE C/F | TERRELL LANE WYNNE UGMA MS | P O BOX 236 | | | PICKENS | MS | 39146-0236 |
| TERRY ZIEMBA | 2650 OLDEPOINTE DR NE | | | | GRAND RAPIDS | MI | 49525-3019 |
| TERRYE L MATULEWICZ | 1607 WEST AVE | | | | MARQUETTE | MI | 49855-1553 |
| TERRYL A PETERSON | STIFEL INVESTOR ADVISORY PRGM | PO BOX 87 | | | EDINBURG | IL | 62531-0087 |
| TERRYL Q WALKER | 18152 CLIFTON RD | | | | LAKEWOOD | OH | 44107-1051 |
| TERTIUS L AUSTIN | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| TERUKO H KELLY | 53350 RED FOX RUN | | | | FORT HOOD | TX | 76544-4013 |
| TERUKO HASHIMOTO | CGM IRA CUSTODIAN | 1035 CHEYENNE | | | COSTA MESA | CA | 92626-2863 |
| TERUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448-0487 |
| TERUO KANEKO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| TERUO TAJIMA | 4-19-17-203 ASAHICHO | KAWAGUCHI | | 332-0001 JAPAN | | | |
| TERUYO GASSER | CGM IRA CUSTODIAN | 13247 N DESERT EAGLE CT | | | MARANA | AZ | 85658-4092 |
| TESA C BRODY | 641 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3420 |
| TESHIE CIANCA MILLER | 909 AMELIA AVE | | | | GLEN BURNIE | MD | 21060-6972 |
| TESIA D WATSON | 2108 PLEASANT VIEW | | | | LANSING | MI | 48910-0350 |
| TESS CLARK MAYFIELD | 9501 WOODSTOCK CT | | | | SILVER SPRING | MD | 20910-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESS J MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451-1347 |
| TESS L SCHORNSTEIN | SPECIAL ACCOUNT | 333 LEE DRIVE | BEAUREGARD APT 137 | | BATON ROUGE | LA | 70808-4980 |
| TESS NEWMAN & | VIRGINIA L NEWMAN JT TEN | 9050 ASHCROFT AVE APT 2 | | | LOS ANGELES | CA | 90048-1705 |
| TESSIE BERSHEFSKY & | JOHN BERSHEFSKY JT TEN | RD 2 BOX 2426 | | | FACTORYVILLE | PA | 18419-9641 |
| TESSIE H WIGGINS JR | 4977 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| TESSIE J HOWARD | 8360 NAVY ST | | | | DETROIT | MI | 48209-3439 |
| TESSIE S MCCALLUM | 8540 BIRCH HOLLOW DR | | | | ROSWELL | GA | 30076-1175 |
| TESTER C DUNCAN | PO BOX 761 | | | | LAKE CITY | TN | 37769-0761 |
| TETSUO HORI & | MRS AGNES S HORI JT TEN | 1806-C PALOLO AVE | | | HONOLULU | HI | 96816-2945 |
| TEVELL JOHNSON | 1902 MORTON | | | | ANDERSON | IN | 46016-4153 |
| TEVIS R WAGELEY | C/O PATRICIA A CASSELL | 1155 MISH RD | | | BUNKER HILL | WV | 25413-3247 |
| TEVIS SHORTER | 7246 DONNELL PL UNIT D3 | | | | FORESTVILLE | MD | 20747 |
| TEW WING JOE TTEE | YIM PING JOE TTEE | U/A/D 04/06/99 | FBO THE JOE FAMILY TRUST | 735 PLYMOUTH ROAD | SAN MARINO | CA | 91108-1746 |
| TEX M HEALLESS | 2919 N 3RD STREET | | | | CLINTON | IA | 52732-1715 |
| TEX WILLIAM LEUTE | 7915 TOPEKA AVE | | | | CASCADE | CO | 80809-1713 |
| TEXAS COMPTROLLER OF PUBLIC | ACCOUNTS | SECURITIES MANAGEMENT FOR | UNCLAIMED PROPERTY | 208 EAST 16TH STREET | AUSTIN | TX | 78701 |
| THAC P MAC | 13138 SAN ANTONIO AVE | | | | CHINO | CA | 91710-6929 |
| THAD A BUKOWSKI & | HELENE M BUKOWSKI JT TEN | PO BOX 594 | | | BAY CITY | MI | 48707 |
| THAD C WHITE | 1219 BATTLECREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| THAD GARVER | 4300 TRAIL HOLLOW RD | | | | COSBY | TN | 37722-2117 |
| THAD GRAY | 14869 BILTMORE ST | | | | PONTIAC | MI | 48227-1411 |
| THAD J WAYNE & | ROSE V WAYNE JT TEN | 760 W ALGONQUIN RD APT 3 | | | DES PLAINES | IL | 60016-5749 |
| THAD STANDLEY | 5429 SANIBEL DR | | | | MINNETONKA | MN | 55343-4346 |
| THAD USRY | 2292 WRENS HIGHWAY | | | | THOMSON | GA | 30824-8853 |
| THAD W FLEMING | PO BOX 34 | | | | LEETON | MO | 64761-0034 |
| THAD W GRZYBOWSKI | 40 QUINCY ST | | | | METHUEN | MA | 01844-5143 |
| THADA T YUANGBHANICH | 19026 CLYMER STREET | | | | NORTHRIDGE | CA | 91326-3003 |
| THADDEAUS A SZALKOWSKI | 59290 ELIZABETH LANE | | | | RAY TWP | MI | 48096-3552 |
| THADDEUS A BIEDRON | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880-9661 |
| THADDEUS A DRAZEK | 76 ELM ST | | | | N BROOKFIELD | MA | 01535-1817 |
| THADDEUS A HEJKA & | JANINE HEJKA JT TEN | 10598 RANDALL TRAIL | | | HOUGHTON LAKE | MI | 48629-9131 |
| THADDEUS A MARDEUSZ | 29992 BOBRICH CT | | | | LIVONIA | MI | 48152-4550 |
| THADDEUS A TERRY | 11633 LETCHES LANE | | | | DELTON | MI | 49046 |
| THADDEUS C KLEJKA | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33549-5181 |
| THADDEUS C KOZLOWSKI | 25857 ELBA | | | | REDFORD | MI | 48239-3213 |
| THADDEUS C SIDORSKI | 3302 BLOSSOM LN | | | | NORTH TONAWANDA | NY | 14120-1272 |
| THADDEUS E KRAINSKI & | BERTHA KRAINSKI JT TEN | 2815 MADISON AVE | | | TRENTON | NJ | 08638-2971 |
| THADDEUS F OLECH | 6440 S TENNESSEE AVE | | | | CLARENDON HILL | IL | 60514-1859 |
| THADDEUS F WOLANIN | 22527 WILMOT | | | | EAST DETROIT | MI | 48021-4019 |
| THADDEUS G ZMUDA | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173-9692 |
| THADDEUS GACKI & | LYDIA GACKI JT TEN | 2345 OAKWAY DR | | | WEST BLOOMFIELD | MI | 48324-1856 |
| THADDEUS GINTZENG LEE | PO BOX 21 | | | | PASSAIC | NJ | 07055-0021 |
| THADDEUS I PIOTROWSKI | 401 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| THADDEUS J ERAZMUS & | BERTHA Z ERAZMUS JT TEN | 36 LONGMEADOW DRIVE | | | MERIDEN | CT | 06450-6928 |
| THADDEUS J JASKOT | 5060 KENDAL STREET | | | | DEARBORN | MI | 48126-3154 |
| THADDEUS J KUBINSKI & | CHRISTINE R NIELSEN JT TEN | 6453 SHARON DR | | | GARDEN CITY | MI | 48135-2025 |
| THADDEUS J OKONIEWSKI SR & | GAZELLA A OKONIEWSKI JT TEN | 117 GLENWOOD AVE | | | BINGHAMPTON | NY | 13905-1946 |
| THADDEUS J OMILION | 11083 TOEPFER | | | | WARREN | MI | 48089-3022 |
| THADDEUS J STRZELECKI & | BETTY J STRZELECKI JT TEN | 8104 WATER MARK CT | | | WEST CHESTER | OH | 45069 |
| THADDEUS J TALA & | MARY JANE TALA JT TEN | 2040 VISTE ROAD | | | STURGEON BAY | WI | 54235-8701 |
| THADDEUS J. KEDZIERSKI TTEE | FBO THOMAS A GALLAGHER | REV GRANTOR TRUST | DTD 12-28-05 | 5510 WOODWARD AVE | DETROIT | MI | 48202-3804 |
| THADDEUS KIELTYKA C/F | THOMAS REDDINGTON UTMA-CT | 60 OAKWOOD DRIVE | | | NEW BRITAIN | CT | 06052-1502 |
| THADDEUS KUSOWSKI | 308 FAIRBANKS | | | | HOUGHTON LAKE | MI | 48629-9347 |
| THADDEUS KUTARBA | 614 DORN DR | | | | SANDUSKY | OH | 44870-1609 |
| THADDEUS L ANTOS | 10710 NW 66TH STREET | APT 501 | | | MIAMI | FL | 33178-4554 |
| THADDEUS L KUJAWA | 128 BELMONT AVE | | | | LANCASTER | NY | 14086-1257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THADDEUS L SINGLETON SR | PO BOX 121 | | | | FORESTVILLE | CT | 06010 |
| THADDEUS L WALKER | 1966 MCCLEAN ST | | | | DETROIT | MI | 48212-2152 |
| THADDEUS L WARFIELD | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2205 |
| THADDEUS LESZEK PAJOR | 4714 FIRESTONE | | | | DEARBORN | MI | 48126-3067 |
| THADDEUS LUTRZYKOWSKI & | MRS ANN E LUTRZYKOWSKI JT TEN | 13881 BARBERRY DRIVE | | | WEST PALM BEACH | FL | 33414-8178 |
| THADDEUS M BOGGS IV | 99 MYRTLE ISLAND RD | | | | BLUFFTON | SC | 29910-7109 |
| THADDEUS M MODRAK | 3471 E SCOTTWOOD | | | | BURTON | MI | 48529-1851 |
| THADDEUS M SHAKOOR | 10291 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| THADDEUS M WITKA & | MRS ANNETTE I WITKA JT TEN | 228 SKY HI DRIVE | | | WEST SENELA | NY | 14224-3166 |
| THADDEUS M WLEKLINSKI | 27 LAWNDALE AVE | | | | HAMMOND | IN | 46324-1427 |
| THADDEUS MACIEJEWSKI | CAROLYN MACIEJEWSKI JT TEN | 4627 RIVERSIDE AVENUE | | | LYONS | IL | 60534-1750 |
| THADDEUS ODYNIEC | 1402 C PLUM CT | | | | MOUNT PROSPECT | IL | 60056-1073 |
| THADDEUS P LESNIEWSKI | 7883 WHITE COVE ROAD | | | | PASADENA | MD | 21122-2373 |
| THADDEUS R ZAPADKA & | VIRGINIA ZAPADKA JT TEN | 310 PETAIN ST | | | ELLWOOD CITY | PA | 16117-3823 |
| THADDEUS RADZILOWSKI & | KATHLEEN RADZILOWSKI JT TEN | 21495 LUNDY RD | | | FARMINGTON HILLS | MI | 48336-4634 |
| THADDEUS S MAY II | 4902 THOMPSON LN SE | | | | OLYMPIA | WA | 98513-9263 |
| THADDEUS S STEWARD & | ALICE E STEWARD | TR THADDEUS S & ALICE C STEWARD | REV LVG TRUST UA 8/18/99 | 720 ESSINGTON LANE | BUFFALO GROVE | IL | 60089-1417 |
| THADDEUS SZALKOWSKI TRUST | UAD 09/04/01 | THADDEUS S SZALKOWSKI & | MICHAEL A SZALKOWSKI TRUS | 247 STONETREE CIRCLE | ROCHESTER HLS | MI | 48309-1141 |
| THADDEUS T DABROWSKI AND | JOSEPHINE R DABROWSKI CO-TTEES | FBO THADDEUS T & JOSEPHINE R | DABROWSKI TR U/A/D 11/09/92 | 163 RAVEN LANE | BLOOMINGDALE | IL | 60108-1450 |
| THADDEUS TRENTA & | SALLY STARR JT TEN | 3623 TOWN AVE | | | NEWPORT RICHIE | FL | 34655-2053 |
| THADDEUS URBAS | CGM IRA ROLLOVER CUSTODIAN | 6345 KIEV WEST | | | BLOOMFIELD HILLS | MI | 48324-1348 |
| THADDEUS V SRAGA & | MRS NORMA V SRAGA JT TEN | 12831 SYCAMORE LANE | | | PALOS HEIGHTS | IL | 60463-1938 |
| THADDEUS W SLAWSKI | CGM IRA CUSTODIAN | 285 POMEROY LANE | | | AMHERST | MA | 01002-2906 |
| THADDEUS WYDRZYNSKI & | TERRENCE J BIL JT TEN | 51817 MITCHELL | | | NEW BALTIMORE | MI | 48047-5903 |
| THADDEUS ZACHARY | 68 DEVONSHIRE | | | | PLEASANT RIDGE | MI | 48069-1211 |
| THADDEUS ZBICIAK & | ELIZABETH M ZBICIAK JT TEN | 5184 OLDE SAYBROOKE DR | | | GRAND BLANC | MI | 48439-8727 |
| THADEUS J LOJEK & | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| THADEUS J LOJEK & | CONSTANCE J LOJEK JT TEN | 4581 BURNLEY DR | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| THADEUS V CHRONOWSKI & FLORA | CHRONOWSKI CO-TTEE UAD 2-2-01 | THADEUS V CHRONOWSKI & FLORA | CHRONOWSKI GRANTOR REV LIV TR | 206 COUNTRY CLUB DR | ST CLAIR SHORES | MI | 48082-1058 |
| THADEUSZ A KULPA | 6330 MEMORIAL | | | | DETROIT | MI | 48228-3884 |
| THADIUS R YARBROUGH | 313 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| THAI HONG VU | TOD DTD 01/05/98 | 1614 W BROADWAY | | | MUSKOGEE | OK | 74401-3301 |
| THAILA STOKES EX | EST CLYDE C WILSON | 6750 SHULL ROAD | | | DAYTON | OH | 45424 |
| THAIS D ZIMMERMAN & | DALE I ZIMMERMAN JT TEN | 8704 BROWER LAKE RD NE | | | ROCKFORD | MI | 49341-8321 |
| THAL & BONDER CONSULTANTS | PFT SHR EMPLOYEE PEN TRUST | MITCHELL BONDER, TTEE | 01/01/2002 | 7 CRESTWOOD DRIVE | PLAINVIEW | NY | 11803-6407 |
| THALIA B THOMPSON | 2216 VIZCAYA CIRCLE | | | | CAMPBELL | CA | 95008-5665 |
| THALIA F HARRIS | 2223 CHARWOOD DR | | | | WILMINGTON | DE | 19810-2801 |
| THALIA HOLTZAPFEL | 626 S FIFTH ST | | | | IRONTON | OH | 45638-1836 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| THAM D NGUYEN | 4016 OAK PARK DRIVE | | | | FLOWER MOUND | TX | 75028 |
| THANE DICKMAN & | ROBIN DICKMAN JT TEN | 1502 BONNEY AVE | | | SUMNER | WA | 98390-2128 |
| THANET B FLINT & | LEWIS T FLINT JTWROS | 4612 SANDY OAK CT | | | ARLINGTON | TX | 76016-1742 |
| THANG DO | 1915 GRANDVIEW AVE APT 2 | | | | PORTSMOUTH | OH | 45662-3143 |
| THANH C DANG | 905 TERRACE DRIVE | | | | PARKHILLS | KY | 41011-2058 |
| THANH P LE | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| THANH TIN TRUONG & | HAI-DUONG A NGUYEN JT TEN | 20421 123RD CT SE | | | KENT | WA | 98031-1722 |
| THANO P COTSIS & | MARY M COTSIS JT TEN | 339 JEFFERSON AVE | | | CRESSKILL | NJ | 07626-1211 |
| THAO NGOC TU | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629-4929 |
| THARON M FLAHERTY | 420 E 5TH ST | | | | MURRAY | IA | 50174-2024 |
| THARON M FLAHERTY & | MAX R FLAHERTY JT TEN | 420 E 5TH ST | | | MURRAY | IA | 50174-2024 |
| THASUNDA BROWN | 19 SURRY LANE | | | | ASBURY | NJ | 08802-1090 |
| THATCHER WAYLAND RICHARDSON | 5345 BEVEDERE | | | | INDIANAPOLIS | IN | 46228-2100 |
| THAU V THAI | 47505 JOY RD | | | | CANTON | MI | 48187-1219 |
| THAYER CEMETARY ASSOCIATION | 26155 GREYTHORNE | | | | FARMINGTON HILLS | MI | 48334-4815 |
| THAYER E BROWN II | TR FAMILY TRUST A 02/05/82 | U-A THAYER E BROWN I | 27353 LARPENTEUR ME ROAD | | TURIN | IA | 51059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THAYER V THOMPSON AND | GLEN M THOMPSON JTWROS | 1845 CAMPUS DRIVE | | | FAIRBORN | OH | 45324-3948 |
| THAYNE W ANDERSON | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| THAZHATHEKUDYI KURIAKOSE, M.D. | 41 ARBORWAY | | | | JAMAICA PLAIN | MA | 02130-2753 |
| THE 1991 RACIK FAMILY TRUST- | SURVIVORS TRUST UAD 03/21/91 | GERALDINE RACIK TTEE | 16520 CALLE PULIDO | | SAN DIEGO | CA | 92128-3251 |
| THE 2008 ROSENBERG FAMILY TRUST | UAD 05/09/08 | EMILY S ROSENBERG & | NORMAN L ROSENBERG TTEES | 5 MORNING SUN | IRVINE | CA | 92603-3715 |
| THE A & P FIRST FAMILY LIMITED P | 8 ALICANTE | | | | COTO DE CAZA | CA | 92679-4149 |
| THE A &R KULKARNI FAMILY | LIMITED PARTNERSHIP DTD | 2/27/04 | 15 BADGER DR | | SKILLMAN | NJ | 08558-1665 |
| THE A F DOBLER HOSE & LADDER CO | 12 MECHANIC ST | | | | GIRARD | PA | 16417-1446 |
| THE AARON M. COHEN BENEFIT | TRUST DATED 12/18/1987 | JANICE COHEN TRUSTEE | 5573 HARTFORD COURT | | BLOOMFIELD | MI | 48301-1234 |
| THE ABRUZINO LIVING TRUST | UAD 12/13/07 | MARK ABRUZINO & KAREN ABRUZINO | TTEES | 6260 CANTERBURY DRIVE | HUDSON | OH | 44236-3557 |
| THE ADOLPH W DOERFLER & | HILDE HABMANN DOERFLER TRUST | DTD 11/28/2001 | 45 LEGRAN ROAD | | ROCHESTER | NY | 14617-3401 |
| THE ADRIENNE TALLIN 1982 | TRUST U/T/A DTD 2/8/82 | PO BOX 50052 | | | ST LOUIS | MO | 63105-5052 |
| THE ALAN AND NAOMI SPIEGELMAN | FAMILY TRUST UAD 07/28/03 | ALAN SPIEGELMAN & | NAOMI SPIEGELMAN TTEES | 111 SUTTER STREET, SUITE 1800 | SAN FRANCISCO | CA | 94104-4541 |
| THE ALAN L. PARSO REV TR | UAD 01/20/93 | ALAN L PARSO TTEE | 816 ALICE STREET | | OAKLAND | CA | 94607-4417 |
| THE ALFRED J JR & LINDA L BACON | REVOCABLE TRUST UAD 05/21/04 | ALFRED J BACON JR & | LINDA L BACON TTEES | 682 NAPA LN | SAINT CHARLES | MO | 63304-1442 |
| THE ALFRED JAFFE FAMILY TRUST - | PORTION A | BETTY JAFFE TTEE | 21 HARWICH RD | | PROVIDENCE | RI | 02906-4905 |
| THE ALUMNI ASSOCIATION OF | THE PUBLIC HIGH SCHOOL OF | MANHEIM PA | C/O SUPERVISING PRINCIPAL | 400 ADELE AVE | MANHEIM | PA | 17545-1216 |
| THE AMERICAN FUNDS GROUP | TR STEVEN WOLF IRA | UA 05/07/01 | 8 GIORGETTI BLVD | | RUTLAND | VT | 05701-3708 |
| THE AMERICAN LEGION | BOURBON POST #30 | RICHARD S EADS, TREASURER | 178 OLD POST ROAD | | PARIS | KY | 40361 |
| THE ANANTA GROUP LTD. | RETIREMENT TRUST | PETER WIEDERHORN, TRUSTEE | 146 VIAL LANE | | NORTH SALEM | NY | 10560-1508 |
| THE ANDERSON DECLARATION OF TRUS | UAD 08/09/01 | SIDNEY LARRY ANDERSON & | DEBORAH POLIAT ANDERSON TTEES | 42991 LUZON DRIVE | FREMONT | CA | 94539-5124 |
| THE ANN DELICATE WAGNER REV | TR UAD 04/09/96 | ANN DELICATE WAGNER TTEE | 2450 HEDGEROW | | NORTHFIELD | IL | 60093-2709 |
| THE ANNETTE B BISHOP 2007 | REVOCABLE TRUST UAD 04/11/07 | ANNETTE B BISHOP TTEE | 58 LONGVIEW DRIVE | | MARBLEHEAD | MA | 01945-1163 |
| THE ANTHONY PAUL ARGENTO | IRREVOCABLE TRUST UAD 04/10/98 | J JAMES CARRIERO TTEE | 10854 DITMARS BOULEVARD | | EAST ELMHURST | NY | 11369-1900 |
| THE ARCHDIOCESE OF KANSAS CITY | IN KANSAS - RETIREMENT PLAN | FOR PRIESTS AND LAY EMPLOYEES | ATTN:JERRY E MAYNE -SSGAR1000V | 12615 PARALLEL PARKWAY | KANSAS CITY | KS | 66109-3718 |
| THE ATTICA CEMETERY | ASSOCIATION | 103 PROSPECT ST | | | ATTICA | NY | 14011-1131 |
| THE AULD FAMILY TRUST | UAD 06/08/00 | JAMES G AULD & JUDITH C AULD | TTEES | PO BOX 610 | POLLOCK PINES | CA | 95726-0610 |
| THE AYERS TRUST DTD 9/7/2000 | JEANETTE H AYERS - TTEE | 63 CLINTON AVE | | | WAVERLY | NY | 14892-1058 |
| THE BAKER LIVING TRUST | DAVID F BAKER TTEE | CAROL SUE BAKER TTEE | UA/DTD 05/26/1996 | 6735 SCARFF RD | NEW CARLISLE | OH | 45344-7670 |
| THE BANK OF EDWARDSVILLE | FBO HAROLD WATSON | ATTN ROGER HUBER | 94 GIRL SCOUT RD. | | GLEN CARBON | IL | 62034-1212 |
| THE BANK OF EDWARDSVILLE AS | SECURED PARTY FOR JOSEPH F | THOMPSON | 1082 STONE WOLF TRAIL | | FAIRVIEW HTS | IL | 62208-4532 |
| THE BARNETT J SLEDGE AND | PAULINE D SLEDGE JT REVOCABLE | LIV. TR. U/A/D JAN. 11,2000 | BARNETT SLEDGE TTEE | 100 BERKLEY DRIVE | HAMILTON | OH | 45013-1787 |
| THE BAUMANIS FAMILY REV. LIVING | TRUST UAD 12/18/98 | ARTHUR BAUMANIS & VALDA BAUMANIS | TTEES | 22285 HABER DR | FAIRVIEW PARK | OH | 44126-2919 |
| THE BBB CHARITABLE LEAD TRUST | UAD 12/28/04 | ROBERT SHUR TTEE | 1412 AVENUE M | PMB 2275 | BROOKLYN | NY | 11230-5213 |
| THE BCKB FOUNDATION, L.P. | A CALIFORNIA LTD PARTNERSHIP | BHUPESH C. PARIKH | KUMUD PARIKH SUB ACCT 1 | 427 W. COLORADO ST., #201 | GLENDALE | CA | 91204-1585 |
| THE BEATTY TRUST DTD 4-3-00 | STEVEN S. BEATTY AND | GYNEENE M. BEATTY TTEES | 4703 BENTREE AVENUE | | LONG BEACH | CA | 90807-1005 |
| THE BELL DISCLAIMER TRUST | PHOEBE H BELL TTEE | 2647 GAPWELL CT | | | PLEASANTON | CA | 94566-4519 |
| THE BEN WOYTHALER FAMILY TRUST | UAD 06/21/07 | BEN S WOYTHALER TTEE | 14947 HAMLIN STREET | | VAN NUYS | CA | 91411-1407 |
| THE BERTHA FREUD REVOCABLE TST | U/A/D 1/17/02 | BERTHA FREUD TTEE | 140-33 BENCHLEY PLACE #33C | BUILDING 23 | BRONX | NY | 10475 |
| THE BETTY B MAGNUSSON | REVOCABLE TRUST DTD 02/14/02 | BETTY B MAGNUSSON AND | LEONARD W MAGNUSSON TTEES | PO BOX 253, 58 LIBRARY LANE | CHATHAM | MA | 02633-0253 |
| THE BETTY R FALKENSTEN REV TRUST | BETTY R FALKENSTEN, TTEE | U/A/D 05-13-2004 | 39 WESTWOOD ST | | MINERSVILLE | PA | 17954-1636 |
| THE BHUPINDER SABHARWAL REVOC. | LIVING TRUST UAD 12/23/05 | BHUPINDER SABHARWAL TTEE | 1 FILAKSY COURT | | GLEN HEAD | NY | 11545-2756 |
| THE BOCK FAMILY REVOCABLE TRUST | UAD 02/29/00 | ADALBERT E BOCK TTEE | 26069 ROAD 148 | | VISALIA | CA | 93292-9733 |
| THE BOISVERT FAMILY REVOCABLE | TRUST UAD 02/13/07 | GAETAN BOISVERT & | LOUISELLE BOISVERT TTEES | 211 LAKESIDE DRIVE | MANCHESTER | NH | 03104-5820 |
| THE BRAT'S INVESTMENT CLUB | 119 MULBERRY CT | | | | LITTLETON | NC | 27850-8283 |
| THE BROWN FAMILY TRUST | DTD 04-20-1979 | FLORENCE M BROWN TTEE | 53 GRECO STREET | | APTOS | CA | 95003-5905 |
| THE BROWN TRUST | UAD 10/14/04 | ALEX A BROWN & KAREN B BROWN | TTEES | 1130 S ALFRED ST | LOS ANGELES | CA | 90035-2504 |
| THE BROWNSTONE FAM TR | UAD 06/01/92 | LORRAINE BROWNSTONE TTEE | #602-180 TUXEDO AVE | WINNIPEG MB R3P 2A6 ,CANADA | | | |
| THE BRUNNER FAMILY TRUST | UAD 07/16/08 | DENNIS T BRUNNER & | ELAINE C BRUNNER TTEES | 1509 IMPALA PL | THE VILLAGES | FL | 32159-9568 |
| THE BRUTTIG FAMILY TRUST | UAD 07/09/03 | BARTON R BRUTTIG & | CHRISTINE M SMITH TTEES | 3531 EL DORADO DR | LONG BEACH | CA | 90808-3208 |
| THE BURKETT TRUST | UAD 04/12/04 | WILLIAM C BURKETT & | WYNN M BURKETT TTEES | 101 LAUREL ST | SAN FRANCISCO | CA | 94118-2024 |
| THE BUTLER FAMILY TRUST | DTD 06/06/02 | WILLIAM R BUTLER TTEE AND | CAROLYN L BUTLER TTEE | 223 E TAYLOR STREET | TEMPE | AZ | 85281-1132 |
| THE BUYLOS L.L.C. | ATTN: VIRGINIA J. ORBE | 2602 LANTERN LIGHT WAY | | | MANASQUAN | NJ | 08736-2245 |
| THE CAMERON FAMILY | TRUST UAD 12/29/99 | CATHERIN M CAMERON & | DONALD T CAMERON TTEES | 1551 APPLEFIELD STREET | THOUSAND OAKS | CA | 91320-5996 |
| THE CAMPBELL FAMILY TRUST | DAVID CAMPBELL TTEE DTD 5/2/91 | 2494 CEDAR CONE DRIVE | | | RICHMOND | VA | 23233-2843 |
| THE CARL C. PETTY, JR. REV. TR | CARL C. PETTY, JR. AND DELORIS | G. PETTY, TRUSTEES | 14 SUMMERHILL LANE | | TOWN AND COUNTRY | MO | 63017-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE CAROL L ENGEL REV LIVING | TRUST UAD 11/30/93 | CAROL L ENGEL TTEE | BOX 156 | | HOLGATE | OH | 43527-0156 |
| THE CARPET WAREHOUSE INC | DBA ALLIED FLOORING AND PAINT | 350 MAIN ST | | | AGAWAM | MA | 01001-1839 |
| THE CECCHIN FAMILY REVOCABLE | TRUST UAD 06/12/06 | ANTHONY CECCHIN & KATHY CECCHIN | TTEES | 502 W SURREY AVE | PHOENIX | AZ | 85029-1827 |
| THE CELIA DELAURO IRREV TRST | UAD 03/15/07 | CELIA DELAURO & ROBERT DELAURO | TTEES | 1439 65TH ST | BROOKLYN | NY | 11219-5736 |
| THE CEMETERY ASSOCIATION OF | THE PRESBYTERIAN CHURCH OF | OAKLAND & CAMBRIDGE | C/O DONALD F RUMPF | BOX 1 | CAMBRIDGE | WI | 53523-0001 |
| THE CHARLES A STRIKER REVOCABLE | TRUST UAD 01/05/95 | CHARLES A STRIKER TTEE | 5322 WOODCLIFF CT | | WEST CHESTER | OH | 45069-5821 |
| THE CHARLES A. BARTELS TRUST | DTD 1-28-1997 | CHARLES A. BARTELS TTEE | 118 S. CIRCLE DR. | | E. ALTON | IL | 62024-1639 |
| THE CHARLES B DANFORTH | LIBRARY | ATTN TREAS | BOX 204 | | BARNARD | VT | 05031-0204 |
| THE CHARLES FAMILY CHARITABLE | FOUNDATION | THEODORE E. CHARLES TRUSTEE | 65 EASTERN POINT BLVD WEST | | GLOUCESTER | MA | 01930-4433 |
| THE CHARLES S BEAL FUND | SOUTH SHORE COMMANDERY # 15 | KNIGHTS TEMPLAR | ATTN JOHN B MCCULLOCH JR | 20 OLD FORGE RD | S WEYMOUTH | MA | 02190-1260 |
| THE CHESNER CHILDREN IRREV TR | UAD 07/31/91 | ROBERT MANN & JOAN CHESNER TTEES | FBO MICHAEL CHESNER | 50 CHANNING AVENUE | PROVIDENCE | RI | 02906-5511 |
| THE CHILDRENS MUSEUM OF BOCA | RATON SINGING PINES INC | 498 CRAWFORD BLVD | | | BOCA RATON | FL | 33432-3752 |
| THE CHRIS HILDRETH & VICKIE | FAMILY TRSUT | U/A DTD 9/16/97 CHRIS & VICKIE | HILDRETH TTEE | 34714 WILSON DR | SPRINGVILLE | CA | 93265-9637 |
| THE CHRISTIAN CHURCH INC OF | POSEYVILLE | PO BOX 86 | | | POSEYVILLE | IN | 47633-0086 |
| THE CHRISTIAN VOICE OF | CENTRAL OHIO | BOX 367 | 4400 REYNOLDSBURG NEW ALBANY | RD | NEW ALBANY | OH | 43054-9529 |
| THE CITY SCHOOL DISTRICT OF | THE CITY OF WATERVLIET | 10TH AVE & 25TH ST | | | WATERVLIET | NY | 12189 |
| THE CLARENCE E PELKEY | UAD 07/19/06 | CLARENCE E PELKEY TTEE | N6558 HAYWARD BAY DRIVE | | MENOMINEE | MI | 49858-9562 |
| THE CLAY FAMILY REV TRUST | UAD 05/29/01 | TROY AARON CLAY & | MARILYN JO CLAY TTEES | 3303 COROLLA ROAD | MAGNOLIA | TX | 77354-3274 |
| THE CLAYTON C WILKENING FAM TRST | UAD 12/05/88 | GRETA WILKENING TTEE | 34 COLDSTREAM CIRCLE | | LINCOLNSHIRE | IL | 60069-3909 |
| THE COBB LIVING TRUST | UAD 11/27/07 | COLA R COBB SR & | PEGGY WILLIAMS COBB TTEES | 7080 INDIAN TRIAL | SUFFOLK | VA | 23437 |
| THE COLE FAMILY PARTNERSHIP | A PARTNERSHIP | C/O CHARLES E COLE | PO BOX 278 | | CAROLLTON | GA | 30117-0278 |
| THE COMMERCIAL BANK OF | QATAR QSC | LTD Q.S.C. CORPORATE ACCOUNT | INTERNAL CONTROL | GRAND HAMAD AVENUE,DOHA 3232 QATAR | | | |
| THE COMMETREX CORP 401(K) PLAN | FBO: MICHAEL P. MORRIS | MICHAEL COFFEE, TTEE | 6362 FLAT ROCK DRIVE | | FLOWERY BRANCH | GA | 30542-5052 |
| THE COMMONWEALTH OF MASS | DEPT OF THE STATE TREASURY | UNCLAIMED PROPERTY DIVISION | ONE ASHBURTON PLACE 12 TH FL | | BOSTON | MA | 02108-1518 |
| THE COSTLOW FAMILY TRUST | UAD 02/12/04 | REGIS P COSTLOW TTEE | 11728 COLLINS STREET | | N HOLLYWOOD | CA | 91607-1312 |
| THE COUNCIL OF CHURCHES OF | GREATER CINCINNATI | 7030 READING RD STE 642 | | | CINCINNATI | OH | 45237-3891 |
| THE CRONN FAMILY TRUST | RICHARD D CRONN & | EILEEN E CRONN CO-TTEES | U/D/T 11/11/92 | 19754 WILDWOOD DR | WEST LINN | OR | 97068-2246 |
| THE D'ARNOLD FAMILY TRUST | MARSHALL D'ARNOLD, TRUSTEE | U/A/D 09/23/99 | 7009 S. HAVEN | | CORPUS CHRISTI | TX | 78412-4131 |
| THE DAHAN FAMILY FOUNDATION IN | RENE DAHAN PRESIDENT | ELISABETH DAHAN VICE-PRESIDENT | PORTO VITA APT. # 2801 | 20155 N.E. 38TH COURT | AVENTURA | FL | 33180-3126 |
| THE DARBO FAMILY LIMITED | PARTNERSHIP | ATTN: PHYLLIS BRENCKMAN DARBO | 5518 COLE MILL RD. | | DURHAM | NC | 27705-8268 |
| THE DAVID P & REBECCA A | CALDERONE LIVING TR UAD 09/04/07 | DAVID P CALDERONE & | REBECCA A CALDERONE TTEES | 4111 LAKE VISTA RD | AKRON | OH | 44319-2621 |
| THE DECLARATION OF REVOCABLE | TRUST DTD 03/23/04 BY | LISA R. GODELL GRANTOR FOR | LISA R. GODELL, TRUSTEE | 2166 BRONX PARK EAST APT 5F | BRONX | NY | 10462-1244 |
| THE DEKOVEN FOUNDATION INC | 600 21ST STREET | | | | RACINE | WI | 53403 |
| THE DERNONCOURT FAMILY TRUST | UAD 12/13/99 | RANDAL A DERNONCOURT & | JANET L DERNONCOURT TTEES | 1473 SUNFLOWER CIRCLE SOUTH | PALM SPRINGS | CA | 92262-1765 |
| THE DESPAIN FAM REV TR | UAD 01/24/00 | MARVIN L DESPAIN & | JANET K DESPAIN TTEES | 3105 LOVE ST | POCOLA | OK | 74902-2436 |
| THE DETROIT AUDUBON SOCIETY | 26080 BERG RD | | | | SOUTHFIELD | MI | 48033-2420 |
| THE DIRECTOR BMMF | INTERNATIONAL | PO BOX 10-244 | BALMORAL | AUCKLAND 1030 NEW ZEALAND | | | |
| THE DONALD N HADLEY REV TRUST | UAD 02/01/96 | DONALD N HADLEY & | JOANNE H HADLEY TTEES | 13746 SE 88TH AVE | SUMMERFIELD | FL | 34491-9605 |
| THE DORIS H JEROME TRUST | UAD 06/13/90 | DORIS H JEROME TTEE | 2794 FOREST VIEW DR | | CLEARWATER | FL | 33761-3207 |
| THE DOROTHY SAMPLE TRUST | UAD 08/01/84 | DOROTHY SAMPLE TTEE | FBO P SAMPLE & J L SAMPLE ET AL | 702 JANET | SPRINGDALE | AR | 72762-5127 |
| THE DRAUDEN REVOCABLE JT | LIVING TRUST DTD 08/26/2003 | MARCELLA L. DRAUDEN, TRUSTEE | NANCY M. DRAUDEN, TRUSTEE | 1314 RICHMOND ST. | JOLIET | IL | 60435-6850 |
| THE EDEN HALL COMPANY OF | WILMINGTON DEL | PO BOX 583 | | | WILMINGTON | DE | 19899-0583 |
| THE EDGAR A ALCOTT LIVING TRUST | UAD 03/03/97 | EDGAR A ALCOTT TTEE | 4600 MIDDLETON PARK CIRCLE E | APT ALF 237 | JACKSONVILLE | FL | 32224-5691 |
| THE ELCHAK LIVING TRUST | U/AD 5/13/95 FBO | JOSEPH ELCHAK | JOSEPH ELCHAK TRUSTEE | 6 HILLCREST ROAD | HILLSBOROUGH | NJ | 08844-5414 |
| THE ELEANOR SKED REVOCABLE | LIVING TRUST UAD 02/21/97 | ELEANOR SKED & ALEXANDER SKED | TTEES | 1124 BELLVIEW ROAD | MCLEAN | VA | 22102-1104 |
| THE ELLEN I FRETTERD TRUST | DTD 11/28/2005 | ELLEN I FRETTERD TTEE | 27417 SHORE HIGHWAY | | FEDERALSBURG | MD | 21632-2421 |
| THE ELMIRA L RHEIN FAMILY FOUND. | ZAIDA Q LAKOTISH, PRES | G S LAKOTISH, CPA/TREASURER | 1138 E BIG BEAVER | | TROY | MI | 48083-1934 |
| THE ELZABETH MACREADY TRUST | UAD 05/23/07 | ELIZABETH MACREADY TTEE | 317 MESA RD | | SANTA MONICA | CA | 90402-1129 |
| THE EMBREE PARK ASSOCIATION | C/O RITA J MARTIN | 2166 WESTLAND ROAD | | | STOCKPORT | OH | 43787-8942 |
| THE ENGLISH ASSOCIATION OF | AMERICAN BOND & SHARE HOLDERS LIMITED | BROOMFIELD BUSINESS CENTRE | 80-82 BROOMFIELD RD STE 7 & 8 | CHELMSFORD ESSEX UNITED KINGDOM | | | |
| THE EQUITABLE CUST | CORINNE L SQUIRE IRA | 6068 LOCUST TRAIL | | | GRAND BLANC | MI | 48439-9034 |
| THE ESTATE OF LOUISE SJAARDEMA | BRENT SJAARDEMA EXECUTOR | 15 VREELAND AVE | | | HAWTHORNE | NJ | 07506-2429 |
| THE ESTELLE MARREN REV. IN-VIVOS | TRST UAD 06/10/08 | ESTELLE MARREN TTEE | 709 RIDGE ROAD | | ORANGE | CT | 06477-1719 |
| THE EXPRESSWAY AUTO CLINIC INC | ATT MR LOUIS DI COSTANZO | 93 MERIDEN ROAD | | | WATERBURY | CT | 06705-1933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE FAM FRIENDS & ASSOC INV CLB | ATTN LEVONE EDMUNDSON | 6507 WALMSLEY BLVD | | | RICHMOND | VA | 23224-4403 |
| THE FAMILY & WORKPLACE | CONNECTION | 3511 SILVERSIDE RD | 100 WILSON BLDG | | WILMINGTON | DE | 19810-4902 |
| THE FAMILY SERVICE OF WEST | ESSEX | 204 CLAREMONT AVE #2 | | | MONTCLAIR | NJ | 07042-3409 |
| THE FIELDSTONE CO | 14 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660-7913 |
| THE FILBERT TRUST EDWARD & EDITH | FILBERT TTEES UAD 02/17/86 | EDWARD FILBERT & EDITH FILBERT | TTEES | 6000 WASHINGTON AVE | EVANSVILLE | IN | 47715-4264 |
| THE FIRST METHODIST CHURCH | OF BEAVER PA | 345 COLLEGE AVE | | | BEAVER | PA | 15009-2208 |
| THE FIRST NATIONAL BANK OF | MONTEREY TRUSTEE U/A DTD | 01-29-83 CHARLES B KEITZE | AND LENORE M KEITZER | MEMORIAL TRUST B | MONTEREY | IN | 46960 |
| THE FIRST PRESBYTERIAN | CHURCH OF CHESTER A | CORPORATION | 94-96 MAIN STREET | | CHESTER | NY | 10918-1327 |
| THE FIRST PRESBYTERIAN | CHURCH OF PORTERSVILLE | BOX 126 | | | PORTERSVILLE | PA | 16051-0126 |
| THE FIRST UNITED | PRESBYTERIAN CHURCH OF MONTE | VISTA COLORADO | PO BOX 527 | | MONTE VISTA | CO | 81144-0527 |
| THE FLORENCE A SLABIK TRUST | 5/11/2007 UAD 11/14/95 | FLORENCE A SLABIK TTEE | 501 N 26TH ST | | READING | PA | 19606-1501 |
| THE FLORENCE C WELLS TRUST OF | 1990 UAD 11/29/90 | FLORENCE C WELLS TTEE | 2200 ACACIA 414 W | | HEMET | CA | 92545 |
| THE FLORENCE E HAURONIC REV TRST | UAD 08/01/92 | FLORENCE E HAURONIC TTEE | 885 N. CERRITOS DR. | | PALM SPRINGS | CA | 92262-5931 |
| THE FORNEY TRUST | UAD 04/23/93 | GLEN FORNEY & VIRGINIA FORNEY | TTEES | 13406 W HYACINTH DR | SUN CITY WEST | AZ | 85375-4955 |
| THE FRANCIS A SCHURTZ, SR | REVOCABLE LIVING TRUST | DATED: 03/17/03 | FRANCIS A SCHURTZ - TRUSTEE | 11853 LAKE ESTATES AVE | BATON ROUGE | LA | 70810-7319 |
| THE FRANK & IDA NARGIE FAM TRST | UAD 11/22/03 | IDA C NARGIE & RITA A NARGIE & | FRANK L NARGIE JR. TTEES | PO BOX 84 | GROVER BEACH | CA | 93483-0084 |
| THE FRANK E LAURICH TRUST B | UAD 10/01/96 | CATHERINE J LAURICH TTEE | 12220 MOSS POINT RD | | STRONGSVILLE | OH | 44136-3506 |
| THE FRANK W ALLEN LIVING TRUST | UAD 08/24/90 | SUSAN CORRELL TTEE | 13997 DAVENPORT AVE | | SAN DIEGO | CA | 92129-3105 |
| THE FROUZE & SOPHIE K SALEM | TRUST DTD 07-09-90 | 13022 FOXFIRE DRIVE | | | SUN CITY WEST | AZ | 85375-5070 |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK | 5028 EAST CALLE DE LOS ARBOLES | | | CAVE CREEK | AZ | 85331-5502 |
| THE GAIL P LEAR REVOC LIV TR | #2 DTD 12/29/99 | GAIL P LEAR & EDWARD LEAR TTEE | 8438 SHENSTONE | | CINCINNATI | OH | 45255-3281 |
| THE GANYARD FMLY TRUST A | UAD 05/18/99 | MAXINE GANYARD TTEE | 1504 VALENCIA DR NE | | ALBUQUERQUE | NM | 87110-6517 |
| THE GEORGE M TOUMA FAMILY | LIVING TRUST | U/A DTD 01/10/2000 | GEORGE M TOUMA TTEE | 745 WOODRUFF STREET | SOUTHINGTON | CT | 06489-2717 |
| THE GEORGIA M CERCONE | REVOCABLE LIVING TR UAD 03/09/92 | CESIDIO C CERCONE TTEE | 5955 SE CONGRESSIONAL PLACE | | STUART | FL | 34997-8692 |
| THE GHIZAS COMPANY L.L.C. | 9233 PILGRIM CT. | | | | WEST CHESTER | OH | 45069-4117 |
| THE GOMES FAMILY TRUST | DTD 02/28/1989 | VIRGINA DARLENE GOMES TTEE | BRUCE A GOMES TTEE | 47 BUNKER LANE | PLEASANTON | CA | 94566-9799 |
| THE GRAND LODGE KNIGHTS OF | PYTHIAS DOMAIN OF MICHIGAN | 21545 EAST AVENUE N | | | BATTLE CREEK | MI | 49017-9719 |
| THE GUNDERSON FAMILY | UAD 04/03/96 | JAMES M GUNDERSON & | RUTH C GUNDERSON TTEES | 22511 BLANCHARD AVE | PT CHARLOTTE | FL | 33952-1917 |
| THE GUNTHER FAMILY TRUST | UAD 07/22/97 | RUTH C GUNTHER TTEE AMD 11/25/02 | 19707 N 93RD DRIVE | | PEORIA | AZ | 85382-0919 |
| THE HAFNER FAMILY TRUST | DAVID T HAFNER JR TTEE | DTD 2/05/04 | 3715 COUNTRY LN | | CHARLOTTESVLE | VA | 22903-7638 |
| THE HAMMOND FAMILY TRUST | JAMES A HAMMOND TTEE | U/A/D 11/18/2002 | 1010 PACIFIC STREET | | REDLANDS | CA | 92373-6623 |
| THE HAROLD A WALTERS AND | EVELYN I WALTERS LIVING TRUST | U/A/D 07/23/93 | HAROLD A WALTERS TRUSTEE | 600 DALE RD | BEAVERTON | MI | 48612-8587 |
| THE HAROLD FAMILY TRUST | UAD 04/27/07 | RICKY HAROLD TTEE | 25410 155TH AVENUE SOUTHEAST | | COVINGTON | WA | 98042-4122 |
| THE HARRIS FAMILY 2003 | REVOCABLE TRUST, F. TERRY AND | KAREN HARRIS, TRUSTEES | 4 STANDISH CIRCLE | | ANDOVER | MA | 01810-3432 |
| THE HART & MCINTYRE FAMILY TRUST | UAD 10/06/05 | MARILYN M. HART & | PHILIP C. MCINTYRE TTEES | 2790 W. MESA VERDE PL. | TUCSON | AZ | 85742-9616 |
| THE HARVEY FAMILY, LLC | 5726 38TH AVENUE NE | | | | SEATTLE | WA | 98105-2209 |
| THE HEALTH CONNECTION INC | ATTN: TERRENCE GALLAGHER | 43740 GARFIELD | | | CLINTON TWP | MI | 48038-1122 |
| THE HELENE B GUIDICE REVOCABLE | TRUST DTD 12/12/01 | HELENE B GUIDICE TRUSTEE | 34-35 203RD STREET | | BAYSIDE | NY | 11361-1151 |
| THE HEPPLER LIVING TRUST | UAD 09/30/81 | W K HEPPLER & F A HEPPLER | TTEES AMD 09/25/86 | 45 EVEREST DRIVE | HOLLISTER | CA | 95023-6314 |
| THE HERBERT M EWING LIVING TRUST | UAD 07/09/96 | HERBERT M EWING TTEE | 1817 LEXINGTON PLACE | | BEDFORD | TX | 76022-7629 |
| THE HERRIFORD FAMILY TRUST | UAD 06/29/00 | ALVIS B HERRIFORD TTEE | 16162 LOST CANYON | | CANYON CNTRY | CA | 91387-2114 |
| THE HILDRED M. & MARILYN M | SCHAEFF UAD 08/21/97 | HILDRED M SCHAEFF & | MARILYN M SCHAEFF TTEES | 6965 E HOLLAND RD | SAGINAW | MI | 48601-9407 |
| THE HLAVAC MCCOOL FAMILY REVOC | LIVING TRUST | RONALD E HLAVAC TTEE | UAD JULY 19, 1995 | 3352 ALABAMA CIRCLE | COSTA MESA | CA | 92626 |
| THE HOMER DALE WILSON TRUST | UAD 06/27/00 | HOMER D WILSON & JUDITH WILSON | TTEES | 15401 EAST 127TH ST | LEMONT | IL | 60439-4494 |
| THE HOSPICE OF LANSING | 4052 LEGACY PKWY | STE 200 | | | LANSING | MI | 48911-4285 |
| THE HOWARD AND VIVIAN MCCOLLEY | REV TRUST UAD 11/06/91 | HOWARD R MCCOLLEY & | VIVIAN E MCCOLLEY TTEES | 2410 EAST HIGGINS LAKE DRIVE | ROSCOMMON | MI | 48653-7626 |
| THE HOWARD R AND | LUCILE H ENNOR FAMILY LTD PAR | 1629 GEORGE WASHINGTON WAY | APARTMENT 222 | | RICHLAND | WA | 99354-5715 |
| THE HUMPHREY CO | 20810 MILES PKWY | | | | CLEVELAND | OH | 44128-5508 |
| THE HUNGARIAN FULL GOSPEL | CHURCH | 31500 W 13 MILE RD STE 140 | | | FARMINGTON HILLS | MI | 48334-2122 |
| THE INNER MISSION OF THE CHURCH | OF FINLAND | C/O SUOMEN KIRKON | SISALAHETZSSEUIA | TOOLANKATU 55 FINLAND | | | |
| THE INNER MISSION SOCIETY OF | FINLAND C/O SUOMEN KIRKON | SISALAHETYSSEURA | TOOLONKATU 55 | SF 00250 HELSINKI 25 FINLAND | | | |
| THE INTEGRATED NETWORK | SOLUTIONS GROUP INC | 531 BLOOMFIELD CT | | | BIRMINGHAM | MI | 48009-3876 |
| THE IRONTON TIGER CLAN | ATTN: MR. JOHN WOLFE | P O BOX 94 | | | IRONTON | OH | 45638-0094 |
| THE JACK LYNCH FUND | ATTN C B LYNCH JR | PO BOX 396 | | | COMO | TX | 75431-0396 |
| THE JAMES F FRETTERD TRUST | DTD 11/28/2005 | JATMES F FRETTERD TTEE | 27417 SHORE HIGHWAY | | FEDERALSBURG | MD | 21632-2421 |
| THE JAMES M AND LOUISE C ROCHE | FOUNDATION | 500 WOODWARD SUITE 4000 | | | DETROIT | MI | 48226-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE JAMIE E PHILLIPS IRREVOCABLE | TRUST UAD 07/08/08 | JACQUELYN S SHORE TTEE | PO BOX 12 | | WOODBRIDGE | VA | 22195-2122 |
| THE JEANNE PHYLLIS KANE | LIVING TRUST TTEE | FBO JEANNE PHYLLIS KANE | U/A/D 08/13/99 | 7446 KYLE ST | TUJUNGA | CA | 91042-1333 |
| THE JEROME JAY FAMILY TRUST | UAD 08/19/97 | JEROME JAY & ZENA JAY TTEES | 5 ALLAN DR | | MONSEY | NY | 10952-5002 |
| THE JERRY R & CATHERINE J CORDY | REV TRUST A | UAD 01/17/1994 | 3610 NAIFY STREET | | SACRAMENTO | CA | 95821-3740 |
| THE JHAM PARTNERSHIP LP | 24 LAWRENCE AVE | | | | LAWRENCE | NY | 11559-1436 |
| THE JOAN M HERB TRUST | UAD 01/17/00 | JOAN M HERB TTEE AMD 04/10/00 | 3001 FISCHER ROAD | | EASTON | PA | 18045-2416 |
| THE JOANNE MCLAUGHLIN REV TR | DTD 03/23/2006 | JOANNE MCLAUGHLIN TTEE | PO BOX 50 P.M.B #340 | | LAKE ARROWHEAD | CA | 92352-0050 |
| THE JOE NETO FAMILY TRUST | UAD 12/21/01 | JOE NETO TTEE | 572 SARATOGA AVE | | SANTA CLARA | CA | 95050-6948 |
| THE JOHN H DOWNING LIVING TRUST | UAD 11/03/08 | WILDA DOWNING TTEE | 39250 WENDLING ROAD | | MARCOLA | OR | 97454-9765 |
| THE JOHN L FERRANTI LIVING TRUST | UAD 04/13/08 | JAQUELINE F KENNEDY & | RICHARD CHEDESTER TTEES | 15 B MANSION WOODS DRIVE | AGAWAM | MA | 01001-2398 |
| THE JOHN T ALFIREVIC REV TR | UAD 11/14/96 | JOHN T ALFIREVIC TTEE | 2311 S 3RD AVE | | N RIVERSIDE | IL | 60546-1203 |
| THE JORDAN F. COHEN BENEFIT | TRUST DATED 12/18/1987 | JANICE COHEN TRUSTEE | 5573 HARTFORD COURT | | BLOOMFIELD | MI | 48301-1234 |
| THE JORENE L SLOWINSKI TRUST | JORENE SLOWINSKI TTEE | UA/DTD 11/04/1998 | 507 RIVER VISTA DRIVE | | GRANTS PASS | OR | 97526-9669 |
| THE JOSEPH C STILES JR TRUST | UAD 06/05/96 | JOSEPH C STILES JR TTEE | PO 1597 | | ASHLAND | VA | 23005-4597 |
| THE JOSEPH FAMILY TRUST | UAD 07/02/01 | GEORGE E JOSEPH TTEE | 88 MASONIC HOME ROAD R405 | | CHARLTON | MA | 01507-3305 |
| THE JOYCE DAVIS GUINE REV | LIVING TRUST DTD 05/11/04 | JOYCE DAVIS GUINE TRUSTEE | 7830 SANDERLING PL | | WILMINGTON | NC | 28411-8707 |
| THE JOYCE J CLERICUZIO REV TRUST | DTD 03/17/2003 UAD 03/17/03 | JOYCE J CLERICUZIO & | ROLAND JAMES CLERICUZIO TTEES | PO BOX 33 | OKEECHOBEE | FL | 34973-0033 |
| THE KARASOULOS FAMILY TRUST | UAD 04/04/86 | ATHAN J KARASOULOS & | HELEN KARASOULOS TTEES | 5332 CORBIN AVE | TARZANA | CA | 91356-2951 |
| THE KATHLEEN S SEDOR REVOCABLE | TRUST DTD 05/27/1999 | KATHLEEN S SEDOR TTEE | 1156 DREXEL | | DEARBORN | MI | 48128-1106 |
| THE KATZEL REVOCABLE FAMILY TRUS | T UAD 12/15/06 | WILLIAM L KATZEL & | CELIA E KATZEL TTEES | 1672 W VUELTA SALVATIERRA | GREEN VALLEY | AZ | 85622-5080 |
| THE KELLY FAMILY TRUST | UAD 02/20/08 | KENNETH W KELLY TTEE | 1807 DAVIDSON AVENUE | | THE VILLAGES | FL | 32162-1645 |
| THE KERR FAMILY TRUST | UAD 11/22/05 | ROBERT C. KERR ET AL TTEES | C/O JOHN ALLEN | P O BOX 1135 | ALPINE | CA | 91903-1135 |
| THE KESSLER FOUNDATION INC | 6740 DOUGLAS CIRCLE | | | | WICHITA | KS | 67212-3301 |
| THE KNIGHT FAMILY TRUST | UAD 10/19/90 | ROBERT D KNIGHT TTEE | 4135 PEMBURY PLACE | | LA CANADA | CA | 91011-3842 |
| THE KNIGHT LIVING TRUST | JOHN WILSON KNIGHT & | SHIRLEY FAY KNIGHT TTEES | 8514 SPICEWOOD BEND | | SAN ANTONIO | TX | 78255-2241 |
| THE KONG FAMILY | LIMITED PARTNERSHIP | 270 BRIARWOOD DRIVE | | | WATSONVILLE | CA | 95076-1009 |
| THE KOURY FAMILY TRUST | UAD 08/01/86 | JAMES N KOURY & | PRISCILLA F KOURY TTEES | 410 REPOSADO DRIVE | LA HABRA HGTS | CA | 90631-7832 |
| THE LAWRENCE G & RUNA M CHAPMAN | REV INTER VIVOS TR UAD 05/09/06 | LAWRENCE CHAPMAN TRUST | 4416 TUCKER SQUARE | | NEW PRT RCHY | HI | 34652-4835 |
| THE LEGACY NETWORK | 15 WEST 1ST SOUTH | | | | REXBURG | ID | 83440-1809 |
| THE LEHMANN FAMILY LTD PRTN | DTD 5/2/94 GENERAL ACCT | 3129 COLLEGE ST | | | BEAUMONT | TX | 77701-4660 |
| THE LEON R AND ALVINA R TRAVERS | REVOCABLE TRUST UAD 12/18/98 | LEON TRAVERS & ALVINA TRAVERS | TTEES | 11026 E LINDNER AVENUE | MESA | AZ | 85209-1336 |
| THE LESTER M SMITH FOUNDATION | ATTN: LESTER M SMITH | PO BOX 3010 | | | BELLEVUE | WA | 98009-3010 |
| THE LINWOOD ARTHUR & SUE ARTHUR | JOINT LIVING TRUST UAD 03/12/07 | LINWOOD L ARTHUR & SUE L ARTHUR | TTEES | 3400 FIREWHEEL DR | FLOWER MOUND | TX | 75028-2625 |
| THE LITMAN FOUNDATION | DAVID S. LITMAN | PARAMETRIC | 3010 LBJ FREEWAY SUITE 712 | | DALLAS | TX | 75234-7006 |
| THE LIVING TRUST | UAD 04/09/91 | RICHARD S DEROSA & JERI M DEROSA | TTEES | 1157 VIA ESPERANZA | SAN DIMAS | CA | 91773-4228 |
| THE LOOP FAMILY TRUST | UAD 07/02/81 | MELVIN F LOOP TTEE | 3850 RIO RD #51 | | CARMEL | CA | 93923-8619 |
| THE LOPUZZO FAMILY TRUST | JOCELYN LOPUZZO & | MICHAEL LOPUZZO TTEES | 219-63 74TH AVE | | OAKLAND GDNS | NY | 11364-3031 |
| THE LOUIS A DELUCIA TRUST | DTD 10/28/2004 | LOUIS A DELUCIA TTEE | 30 HOLT ROAD | | ANDOVER | MA | 01810-4122 |
| THE LOUIS R KROGUE AND | BESSIE KROGUE 1986 TRUST | 1601 E 55TH STREET | | | LONG BEACH | CA | 90805-5505 |
| THE LUCY MEAD SCHEER TRUST | DTD 11/02/00 | LUCY MEAD SCHEER TR | 2534 WEST MEREDITH DR | | VIENNA | VA | 22181-4045 |
| THE MAC NEIL REALTY TRUST | 95 MILL ST | PO BOX 686 | | | STOUGHTON | MA | 02072-0686 |
| THE MACIAS FAMILY TRUST | MANUEL MACIAS TTEE | ARTEMIA MACIAS TTEE | U/A/D 09/01/88 | 16379 SHADBUSH STREET | FOUNTAIN VALLEY | CA | 92708-2037 |
| THE MACK PARHAM AND MARY L | PARHAM LIVING TRUST UAD 11/05/07 | MARY L PARHAM & MACK PARHAM | TTEES | 1009 EVERGREEN CIR | OLYMPIA FLDS | IL | 60461-1607 |
| THE MAJIR & MANIA KORNBLIT | FAMILY UAD 08/20/96 | MICHAEL KORENBLIT TTEE | 2517 MOCKINGBIRD LANE | | PONCA CITY | OK | 74604-3020 |
| THE MARGARET A & WILLIAM E BETZ | TR AGREEMENT UAD 04/18/95 | MARGARET A BETZ & WILLIAM E BETZ | TTEES | 414 SE BENT TREE DRIVE | BLUE SPRINGS | MO | 64014-3120 |
| THE MARGARET E BROWN IRREVOCABLE | TRUST UAD 05/16/08 | THOMAS F BROWN & ROBERT S BROWN | & RICHARD L BROWN TTEES | PO BOX 32 | PAUL SMITHS | NY | 12970-0032 |
| THE MARGARET P WYERS TRUST | UAD 08/05/05 | PATRICIA WYERS GAMMON TTEE | 9575 PALERMO WAY | | CYPRESS | CA | 90630-3571 |
| THE MARIANNE SPENCER REVOCABLE | TRUST UAD 07/10/08 | MARIANNE SPENCER TTEE | 1317 CARRIAGE CROSSING LANE | | CHESTERFIELD | MO | 63005-4453 |
| THE MARIE ANTIONETTE SCAGLIONE | REV LIVING TRUST UAD 04/06/06 | MARIE SCAGLIONE TTEE | 67 93RD ST | | BROOKLYN | NY | 11209-6615 |
| THE MARQUETTE TRUST | UAD 06/25/07 | WILLIAM MARQUETTE & | ROCHELLE MARTIN TTEES | 2260 SAXTONS RIVER ROAD | HENDERSON | NV | 89044-1036 |
| THE MARSH FAMILY TR | THEODORE F MARSH TTEE | JUDITH MARSH TTEE | U/A DTD 11/20/1991 | 9941 SUNRISE BLVD #13 | N ROYALTON | OH | 44133-3489 |
| THE MARY ANN MIDDLETON TRUST | DTD 6/17/97 | MARY ANN MIDDLETON TTEE | 9788 WINTERCREST AVENUE NW | | UNIONTOWN | OH | 44685-9419 |
| THE MARY S. EARLE TRUST | AGREEMENT DTD 11-9-00 | 3760 "C" ST. | | | LINCOLN | NE | 68510-3537 |
| THE MAXWELLS FAM TR | UAD 06/28/00 | JAMES E MAXWELL & | MARGARET E MAXWELL TTEES | 2660 COLLEGE HEIGHTS RD | PRESCOTT | AZ | 86301-4185 |
| THE MCCLELLAND FAMILY REV TRUST | UAD 01/27/05 | JOHN MCCLELLAND & | SALLY MCCLELLAND TTEES | 1913 ROBINWOOD RD | BALTIMORE | MD | 21222-4646 |
| THE MCGINNIS FAMILY TRUST | UAD 11/04/92 | MARKARID PEARL LUCY MCGINNIS & | SILVANUS H MCGINNIS TTEES | 1913 PAUL AVE | MADERA | CA | 93637-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE MCKINNEY FAMILY TRUST | UAD 10/23/08 | JAMES E MCKINNEY & | BOBBYE H MCKINNEY TTEES | 7 HARRISON BLVD | MUSKEGON HTS | MI | 49444-3004 |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER | 1034 GROVE ST | | | MEADVILLE | PA | 16335-2945 |
| THE METHODIST EPISCOPAL | CHURCH OF BRISTOL VERMONT | 37 NORTH STREET | | | BRISTOL | VT | 05443-1223 |
| THE MICHAEL B. DONNELLY FAMILY | TRUST UAD 08/22/06 | MICHAEL DONNELLY & | MARIA DONNELLY TTEES | 12 TRASK ROAD | BOXFORD | MA | 01921-2010 |
| THE MILDRED F HILL REVOCABLE | TRUST DTD 9/12/94 | MILDRED F HILL TRUSEE | 4229 S LOWE AVE | | CHICAGO | IL | 60609-2629 |
| THE MINISTER ELDERS & | DEACONS OF SECOND PROTESTANT | REFORM DUTCH CHURCH OF CITY | OF NEW BRUNSWICK | 100 COLLEGE AVE | NEW BRUNSWICK | NJ | 08901-1105 |
| THE MONEY PIT INVESTMENT CLUB | BOX 568 | | | | ELKTON | MD | 21922-0568 |
| THE MONEY TREE INVESTMENT | CLUB | C/O SANDRA WINNETT | 902 S MAIN ST | | KENTON | OH | 43326-2208 |
| THE MONONGAHELA CEMETERY | COMPANY | FOURTH ST | | | NORTH BRADDOCK | PA | 15104 |
| THE MORENCY TRUST | UAD 02/18/93 | RAYMOND E MORENCY,JR TTEE | 2066 ESTES ST | | MUSKEGON | MI | 49441-1522 |
| THE MOSELEY FUND FOR SOCIAL | SERVICE IN NEWBURYPORT | PO BOX 625 | 76 STATE ST | | NEWBURYPORT | MA | 01950-6616 |
| THE MOUNT TOBY CHAPTER NO | 174 ORDER OF THE EASTERN | STAR MONTAGUE MA | C/O DIANE E FROST PM SECRETARY | 434 PEQUOIG AVE | ATHOL | MA | 01331-1547 |
| THE NELSON COMPANY | | | | | NORTON | VT | 05907 |
| THE NELSON FAMILY 2004 TRUST | JAMES L NELSON TTEE | LINDA L NELSON TTEE | UA/DTD 11/18/2004 | 7212 SANTA BARBARA STREET | CARLSBAD | CA | 92011-4632 |
| THE NEW 2007 INVESTMENT CLUB | 3309 SOUTH FIFTH ST | | | | TERRE HAUTE | IN | 47802-4003 |
| THE NEWFIELD FOUNDATION | SUSAN RIGGS | 363 N. SAM HOUSTON PKWY. E. | SUITE 2020 | | HOUSTON | TX | 77060-2424 |
| THE NICOLA-LAMPKIN FAMILY TRUST | NANCY A NICOLA AND | WARREN H LAMPKIN TTEES | U/A/D 01/30/2003 | 16521 CHANNEL LANE | HUNTINGTON BEACH | CA | 92649-2807 |
| THE NORTHERN TRUST CO, CHICAGO | F/A/O DYNASTY INVEST LTD | 1602 MICANOPY AVE | | | MIAMI | FL | 33133-2510 |
| THE O'LOUGHLIN COMPANY PENSION | TRUST U/A/D 8-12-80 | ATTN - DAVID O'LOUGHLIN | 9 DUNMOYLE PLACE | | PITTSBURGH | PA | 15217-1029 |
| THE OAKLEY AND PATRICIA | TERRY FAMILY TRUST UAD 05/01/96 | OAKLEY TERRY & PATRICIA TERRY | TTEES | 2522 S KACHINA CIRCLE | TEMPE | AZ | 85282-2830 |
| THE OAKWOOD CEMETERY | ASSOCIATION OF THE TOWNSHIP | OF GRAND BLANC | OAKWOOD CEMETERY TRUST FUND | PO BOX 1833 | GRAND BLANC | MI | 48439-0057 |
| THE OHIO UNIVERSITY FUND INC | PO BOX 869 | ATTN RICHARD P SIEMER | | | ATHENS | OH | 45701-0869 |
| THE OLDS QUALITY TEAM | WATERTOWN ADI | ATTN: REAL COUPAL | 255 EAST ORVIS ST | | MASSENA | NY | 13662-2255 |
| THE OWEN J TILLESON & | MARY BETH TILLESON JT REV TRUST | DTD 8/9/99 | MARY BETH TILLESON TTEE | 238 PARK LANE | CLINTONVILLE | WI | 54929-9703 |
| THE PAPWORTH FAMILY TRUST | DTD 4 27 87 | WILLIAM R. PAPWORTH JR. AND | JERE M. PAPWORTH JT TTEES | 5621 LOLENE WAY | SALT LAKE CITY | UT | 84118-1915 |
| THE PEEPLES FAMILY TRUST | UAD 12/02/02 | JAMES TERRY PEEPLES & | BEVERLY ANN P COLLINS TTEES | 7687 TYRA COVE | JONESBORO | GA | 30236-2842 |
| THE PHILIP H & FRANCES KERR | TRITSCHLER REV LVG UAD 01/11/95 | FRANCES K TRITSCHLER TTEE | 7101 SUNRISE CIRCLE | | FRANKLIN | TN | 37067-8301 |
| THE PHYLLIS M DRAPEAU JOHNSON | SPECIAL NEEDS TRUST | DTD 1/2/2003 | RICHARD A DRAPEAU - TTEE | 4310 MADDOX | BEAUMONT | TX | 77705-4008 |
| THE PRESBYTERIAL SOCIETY FOR | MISSIONS OF THE PRESBYTERY | OF NEW CASTLE | ATTN ROSEMARY S HICKMAN | 3211 BRISTOL DR | WILMINGTON | DE | 19808-2415 |
| THE PRIVATE BANK & TRUST CO. | EUGENE R CURCIO AND | DEBORAH J CURCIO TEN BY ENT | 1941 BRIDGEWATER DRIVE | | LAKE MARY | FL | 32746-6911 |
| THE PUERTO RICAN FAMILY | INSTITUTE INC | 145 WEST 15TH ST | | | NEW YORK | NY | 10011-6701 |
| THE PULLMAN MEMORIAL | UNIVERSALIST CHURCH OF | ALBION | C/O RICHARD G HOFFMAN | 926-12 LAKESIDE BLUFF | WATERPORT | NY | 14571-9716 |
| THE RALPH R HENSEL & | BONNIE S HENSEL LIVING TRUST | DTD 10/20/98 | RALPH R & BONNIE S HENSEL TTEES | 629 HIGHLAND VIEW DRIVE | WEST BEND | WI | 53095-3819 |
| THE RAYMOND TOBOLA FAMILY TRST | DATED 8/27/03 | RAYMOND TOBOLA TRUSTEE | 4900 QUEENS CIR | | GLADWIN | MI | 48624-8225 |
| THE RECTOR CHURCH WARDENS & | VESTRYMEN OF CALVARY CHURCH | OF WILKES-BARRE | 371-373 N MAIN ST | | WILKES-BARRE | PA | 18702-4409 |
| THE RECTOR WARDENS & | VESTRYMEN OF ST ANDREWS | PARISH LA MESA | 4816 GLEN ST | | LA MESA | CA | 91941-5470 |
| THE RECTOR WARDENS AND | VESTRYMEN OF HOLY TRINITY | EPISCOPAL CHURCH | 30TH & BAY AVE | | OCEAN CITY | NJ | 08226 |
| THE REGENTS OF THE | UNIVERSITY SYSTEM OF GEORGIA | FOR THE NORTH GEORGIA | COLLEGE | 270 WASHINGTON ST S W | ATLANTA | GA | 30334-9009 |
| THE REUBER IRREV SUPPLEMENTAL | NEEDS TRUST UAD 05/06/08 | JAMES REUBER TTEE | 3616 MOUNT PLEASANT DR | | MIDWEST CITY | OK | 73110-3718 |
| THE REVOCABLE TRUST | UAD 12/04/92 | ALVIN J LEE & JANE A LEE TTEES | 17525 SE 47TH STREET | | BELLEVUE | WA | 98006-6533 |
| THE RICHARD D HAYES AND | SUE K HAYESTRUST | RICHARD D HAYES SUE K HAYES TTEE | U/A/D 01/05/2001 | 668 MONACO | EDWARDSVILLE | IL | 62025-5331 |
| THE RISHER FAMILY REVOCABLE TRUS | DTD 3/30/2007 UAD 03/30/07 | BRADLEY P RISHER & | RENEE E RISHER TTEES | 2065 LAMONT, NW | WALKER | MI | 49534-2313 |
| THE ROBERT & MARIAN HOLMQUIST | FAMILY TRUST AGRMNT UAD 12/19/97 | ROBERT L HOLMQUIST & | MARIAN J HOLMQUIST TTEES | 12286 LAKEVIEW DRIVE N | MAPLE GROVE | MN | 55369-7182 |
| THE ROBERT B LYON REV TRUST | ROBERT B LYON TTEE | PATSY L LYON TTEE | U/A DTD 01/24/02 | 427 S BOSTON AVE #1000 | TULSA | OK | 74103-4115 |
| THE ROBERT B MORTON & | RUTH E MORTON | TR UA 11/02/90 ROBERT B MORTON & | RUTH E MORTON LIVING TRUST | 13 FOREST PARK DRIVE | VERO BEACH | FL | 32962-4652 |
| THE ROBERT CAMPEAU FAMILY | FOUNDATION U.S. | ATTN: ROLAND VILLEMAIRE | P.O. BOX 324 SUITE 202 | HAWKESBURY,ONTARIO K6A2R9 | | | |
| THE ROBERT F NUGENT TRUST | UAD 10/02/95 | ROBERT F NUGENT TTEE | 6221 TWIN LAKES COURT | | CLIFTON | VA | 20124-1218 |
| THE ROBERT H PIAN SURVIVORS TRST | UAD 11/21/89 | ROBERT H PIAN TTEE | 3436 CLOUDCROFT DR | | MALIBU | CA | 90265-5632 |
| THE ROBERT M. SPONSLER REV TR | MICHAEL R. SPONSLER TTEE | UAD 4-30-86 | 374 ODELL SHOALS ROAD | | WALHALLA | SC | 29691-4230 |
| THE ROBERT MCKINNEY SR | FAMILY INVESTMENT COMPANY | P.O. BOX 8357 | | | LOS ANGELES | CA | 90008-0357 |
| THE ROBERT PERLMAN REV. LIV. | TRUST DTD 09/22/93 | ROBERT PERLMAN | AND SHARON PERLMAN CO-TTEES | 4500 CASPER COURT | HOLLYWOOD | FL | 33021-2417 |
| THE ROBINSON-HUMPHREY CO INC | 3333 PEACHTREE ROAD | | | | ATLANTA | GA | 30326-1070 |
| THE RODDY FAMILY REVOCABLE TRUST | UAD 05/03/04 | WENDELL C RODDY & ARLENE E RODDY | TTEES | W342 HUCKLEBERRY ST | EDGAR | WI | 54426-9747 |
| THE RODGER S GRAHAM JR REVOCABLE | TRUST UAD 03/10/97 | RODGER S GRAHAM JR TTEE | 60 OVERLOOK DRIVE | | JEFFERSONVLLE | PA | 19403-3783 |
| THE ROGER F BLACKETT TRUST | ROGER F BLACKETT TTEE | U/A/D 01/04/96 | 2028 ALOHA LANE | | VISTA | CA | 92084-2819 |
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE ROMAN CATHOLIC BISHOP OF | FALL RIVER CORP | BOX 2577 | | | FALL RIVER | MA | 02722-2577 |
| THE RONALD W ZORNEY REV LIV | RONALD W ZORNEY TTEE | UA/DTD 02/26/2007 | 19626 AQUEDUCT CT | | NORTHVILLE | MI | 48167-1950 |
| THE RONDA L SPINAK TRUST | UAD 02/15/05 | RONDA SPINAK TTEE | 521 LATIMER RD | | SANTA MONICA | CA | 90402-1020 |
| THE ROUND TABLE CLUB OF | WYOMING | PO BOX 185 | | | WYOMING | DE | 19934-0185 |
| THE ROZEMA CORPORATION | 23 INCA LANE | | | | HOT SPRINGS | AR | 71909-2839 |
| THE RUTH ULRICH REVOCABLE | TRUST U/A/D 06-02-2005 | RUTH ULRICH TRUSTEE | 1 JEFFERSON FERRY DRIVE | APT. 6165 | SOUTH SETAUKET | NY | 11720-4727 |
| THE RUTHERFORD K BROSIOUS TRUST | UAD 03/27/08 | RUTHERFORD K BROSIOUS TTEE | 10191 110TH STREET N | | STILLWATER | MN | 55082-9412 |
| THE RYANG FAMILY TRUST | UAD 02/27/04 | KEY S RYANG & HYUN C RYANG TTEES | 332 TULIP CIRCLE | | FREDERICKSBRG | VA | 22408-1576 |
| THE S SUE ARAMIAN GRAT | DTD 2/12/09 | JOCELYN S R MICOLUCCI | PAUL T RAGAN TTEES | 14 SUTTON PL S | NEW YORK | NY | 10022-3071 |
| THE SALEM CEMETERY | ASSOCIATION | PO BOX 1014 | | | SALEM | NJ | 08079-5014 |
| THE SALVATION ARMY | 2 OVERLEA BLVD | TORONTO CANADA ON  M4H 1P4 | CANADA | | | | |
| THE SALVATION ARMY FLINT | CITADEL CORPS A MICHIGAN CORP | 211 W KEARSLEY ST | | | FLINT | MI | 48502-1305 |
| THE SALVATORE | BAIAMONTE TRUST | DTD 2/1/2001 | SALVATORE BAIAMONTE TTEE | P O BOX 2117 | ST JAMES | NY | 11780-0604 |
| THE SAM E MOSS III & RONNIE | S MOSS LIVING TRUS UAD 09/19/05 | SAM E MOSS III TTEE | PO BOX 210 | | PALO CEDRO | CA | 96073-0210 |
| THE SANTHANY FAMILY TRUST | UAD 09/10/08 | EUGENE SANTHANY & KAREN SANTHANY | TTEES | 1200 S MILLER RD | SAGINAW | MI | 48609-9586 |
| THE SCHOLARSHIP FOUNDATION | OF THE GRAND LODGE F & A M | OF OHIO INC | 634 HIGH ST | | WORTHINGTON | OH | 43085-4116 |
| THE SCOLES FAMILY TRUST #2, | DONALD E. SCOLES, TTEE | SEPARATE PROPERTY OF | DONALD E. SCOLES DTD 6/2/06 | 3130 BANCROFT ST | SAN DIEGO | CA | 92104-4728 |
| THE SETH D TANNER FAMILY TRUST | REED J TANNER & JANE A TANNER TT | EE | SMART MONEY MANAGER ACCOUNT | PO BOX 1373 | MORGANTOWN | WV | 26507-1373 |
| THE SETH MANN 2ND HOME FOR | AGED & INFIRM WOMEN | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | RANDOLPH | MA | 02368-4707 |
| THE SETSUO OKINO & FUJIE OKINO | REVOCABLE LIV TRUST UAD 12/14/91 | FUJIE OKINO TTEE | 19562 E SOUTH AVENUE | | REEDLEY | CA | 93654-9634 |
| THE SEWANHAKA INTER VIVOS TR | UAD 05/31/95 | SYNNOVA WALKER TTEE | 30204 VIA VICTORIA | | RCH PALOS VRD | CA | 90275-4440 |
| THE SEYMOUR & ALMA BRAVER REV LV | TRUST UAD 10-13-04 | SEYMOUR BRAVER & | ALMA BRAVER TTEES | 952 FLANDERS T | DELRAY BEACH | FL | 33484-5360 |
| THE SHADE TREE INVESTORS CLUB | JOSEPH W MAYS JR AGENT | 25142 5TH ST | | | SN BERNRDNO | CA | 92410-5122 |
| THE SHARON ROYER LIVING TRUST | DTD 8-25-03 SHARON ROYER TTEE | 2594 HIGHMORE AVENUE | | | HENDERSON | NV | 89052-6935 |
| THE SHEILA C. JOHNSON | FOUNDATION, INC. | DOMESTIC EQUITY (COVERED CALL) | 3074 ZULA ROAD | | THE PLAINS | VA | 20198-1937 |
| THE SHEPPARD LIVING TRUST | UAD 08/17/98 | JAMES W SHEPPARD & | PATRICIA L SHEPPARD TTEES | 21142 EDINBOROUGH PL | LEESBURG | FL | 34748-7523 |
| THE SHIRLEY M GOURLEY TRUST | UAD 12/27/90 | SHIRLEY M GOURLEY TTEE | JAMES S GOURLEY POA | 45W984 MCDONALD RD | HAMPSHIRE | IL | 60140-8509 |
| THE SLIZ PRIVATE TRUST DATED | 5/04/06 PAMELA E. SLIZ, TRUSTEE | 9663 MILLS AVENUE | | | MONTCLAIR | CA | 91763-2110 |
| THE SMITH 2005 TRUST A | DTD 9/15/2005 | CHRISTOPHER L SMITH AND | JEAN M SMITH TTEE | 2265 VISTA LA NISA | CARLSBAD | CA | 92009-8712 |
| THE SMITH FAMILY TRUST DTD | APRIL 20 2001 UAD 04/20/01 | DAVID H SMITH TTEE | 3445 SOUTH 19 HWY | | SALEM | MO | 65560 |
| THE SOFIA PROTECTION TRUST | CITITRUST (BAHAMAS) LIMITED | P.O.BOX N-1576 | | BAHAMAS | | | |
| THE SOLUTION | SUPER SIMPLIFIED 401K | WENDY GREENWALD TTEE | 4950 S. YOSEMITE STREET | UNIT F2 # 208 | GREENWOOD VILLAGE | CO | 80111-0135 |
| THE SONS OF JACOB CEMETERY INC | PO BOX 1665 | | | | TORRINGTON | CT | 06790-1665 |
| THE SOUTH CAROLINA | FEDERATION OF WOMENS CLUBS | PROGRESS FOUNDATION | 4009 ROCKBRIDGE RD | | COLUMBIA | SC | 29206-3315 |
| THE SOUTHERLAND FAMILY (REV TR) | UAD 03/20/87 | SYLVIA SOUTHERLAND TTEE | 3333 HILL STREET | | SAN DIEGO | CA | 92106-2414 |
| THE SPIKER FAMILY TRUST | UAD 03/21/90 | KEITH E SPIKER & | VIRGINIA N SPIKER TTEES | 3403 E. MAIN #2004 | MESA | AZ | 85213-8683 |
| THE ST PAULS METHODIST | CHURCH OF SHAWNEE OKLAHOMA | INC | | | SHAWNEE | OK | 74801 |
| THE STACHNIK REVOCABLE TRUST | UAD 10/28/04 | BERNADINE STACHNIK TTEE | 270 MAIN BLVD APT B | | BOYNTON BEACH | FL | 33435-6869 |
| THE STATE BOARD OF EDUCATION | OF THE STATE OF DELAWARE | 820 SILVER LAKE BLVD SUITE 100 | | | DOVER | DE | 19904 |
| THE STEPHANIE LAFFERTY TRUST | UAD 05/03/06 | STEPHANIE LAFFERTY & | PETER LAFFERTY TTEES | 4181 REYNOLDSBURG NEW ALBANY RD | NEW ALBANY | OH | 43054-8393 |
| THE SYLVAN R. CHRISTENSEN TRUST | UAD 09/17/07 | SYLVAN CHRISTENSEN TTEE | 1454 HIGHLAND HOLLOW DR. | | WEST JORDAN | UT | 84084-4164 |
| THE TAKU TYCOONS | INVESTMENT CLUB | P.O. BOX 240332 | | | DOUGLAS | AK | 99824-0332 |
| THE TEDESCO FAMILY TRUST | DTD 05/01/02 | ALBERT TEDESCO & | SHIRLEY JO TEDESCO TTEES | 2565 W. RUNYON PLACE | ANAHEIM | CA | 92804-2272 |
| THE TERMO COMPANY 401(K) PLAN | FBO: DAMIAN MARION STEHLY | 1849 GRAND AVENUE | | | FILLMORE | CA | 93015-9658 |
| THE THEODORE & BEULAH BEASLEY | FOUNDATION INC | 3811 TURTLE CREEK BLVD STE 940 | | | DALLAS | TX | 75219-4490 |
| THE TIMOTHY & BETTE HAUERT | FAMILY TRUST | U/A DTD 7/26/00 TIMOTHY & | BETTE HAUERT TTEE | P O BOX 1239 | SPRINGVILLE | CA | 93265-1239 |
| THE TORGESON FAMILY TRUST | DTD 4-12-01 UAD 04/12/01 | SAMUEL L TORGESON & | MARSHA K TORGESON TTEES | 25 ALPINE LANE | SEDONA | AZ | 86336-6809 |
| THE TREVINO FAMILY TRUST REV | UAD 01/17/95 | TONY D. TREVINO & | HEATHER J. TREVINO TTEES | 809 EDGEBROOK DRIVE | MODESTO | CA | 95354-1419 |
| THE TRIMBLE FOUNDATION | GORDON M. TRIMBLE - PRESIDENT | 725 KAPIOLANI BLVD | SUITE 3902 | | HONOLULU | HI | 96813-6022 |
| THE TROY EDWARD GLAUS 2000 | REVOCABLE TRUST UAD 04/10/00 | TROY EDWARD GLAUS TTEE | 4300 BIBLEWAY COURT | | HOLLY SPRINGS | NC | 27540-3305 |
| THE TRUST AGREEMENT OF GEORGIA | DEE KEITHLINE UAD 07/24/00 | GEORGIA DEE KEITHLINE TTEE | 6737 E 66TH PLACE | | TULSA | OK | 74133-1702 |
| THE TRUSTEES OF BESSIE F | WELLS SCHOLARSHIP FUND U-W | BESSIE F WELLS | 651 EAST 222ND ST | | EUCLID | OH | 44123-2031 |
| THE TRUSTEES OF BURT | GREENWALD CHEVROLET INC | PROFIT SHARING TRUST U-A DTD | 6/1/61 | 1490 WOOSTER AVE | AKRON | OH | 44320-4026 |
| THE TRUSTEES OF FIRST | PRESBYTERIAN CHURCH OF | WATERVILLE | 341 PUTNAM AVENUE | | WATERVILLE | NY | 13480-1212 |
| THE TRUSTEES OF MC KEESPORT | ROYAL ARCH CHAPTER 282 | 831 GOLFVIEW DR | | | MCKEES PORT | PA | 15135-2117 |
| THE TRUSTEES OF THE | GILSTER-MARY LEE CORP | EMPLOYEES PROF SHAR RET PLAN & | TR DTD 12/8/72 | BOX 227 | CHESTER | IL | 62233-0227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE TRUSTEES OF THE | FEDERALSBURG METHODIST | PROTESTANT CHURCH | PO BOX 8 | | FEDERALSBURG | MD | 21632-0081 |
| THE TRUSTEES OF THE F W | SULLIVAN & ASSOCIATES INC | EMPLOYEES PROF SHAR PLAN & | TR DTD 11/30/66 | 1989 W 5TH AVE | COLUMBUS | OH | 43212-1912 |
| THE TRUSTEES OF THE FIRST | REFORMED PROTESTANT DUTCH | CHURCH OF PIERMONT | 361 FERDUN AVE | | PIERMONT | NY | 10968-1203 |
| THE TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF | MITCHELL | 802 W FRANK ST | | MITCHELL | IN | 47446-1735 |
| THE TRUSTEES OF THE GILSTER | MARY LEE PROF SHAR & RET | FUND U-A DTD 12/8/72 | BOX 227 | | CHESTER | IL | 62233-0227 |
| THE TRUSTEES OF THE ITTA | BENA-MORGAN CITY ROTARY CLUB | EDUCATIONAL TRUST | PO BOX 504 | | ITTA BENA | MS | 38941-0504 |
| THE TRUSTEES OF THE JONATHAN | E RHOADS | TR U-A 12/30/63 | 131 W WALNUT LANE | | PHILADELPHIA | PA | 19144-2611 |
| THE TRUSTEES OF THE ROBERT L | JACOBS TRUST I | PO BOX 89 | | | LONGVIEW | TX | 75606 |
| THE TTEE FOR THE JERRY REUBEN | MARSHALL FOUNDATION FOR YOUTH | U-A DTD 10/30/69 | C/O WILLIAM PROSSER TREASURER | 512 SECOND ST PO BOX 420 | BROWNSVILLE | PA | 15417-0420 |
| THE TTEE OF SALEM EQUIPMENT INC & | SALEM SETWORKS INC EMPLOYEES | PROFIT SHARING | TR UA 12/30/59 | PO BOX 947 | SALEM | OR | 97308-0947 |
| THE TTEE OF THE LAWRENCE | LIEBERFELD ASSOCIATES INC PENS & | PROF SHAR | TR 9/15/75 | 401 E 86TH ST | NEW YORK | NY | 10028-6403 |
| THE TTEE OF THE MT LAWN LINCOLN | MEMORIAL PARK INC | TR PERPETUAL CARE FUND 8/3/66 | 84TH ST & HOOK RD | | SHARON HILL | PA | 19079 |
| THE TYROLER CO. | WILLIAM R RAFTI SECRETARY | 1080 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-8179 |
| THE UMPHREY FOUNDATION INC | 8 ILLINGWORTH CT | AURORA ON  L4G 3T8 | CANADA | | | | |
| THE UNITED CHURCH OF CHRIST | JAPANESE AMERICAN | 255 7TH AVE | | | NEW YORK | NY | 10001-7302 |
| THE UNITED STATES | EQUESTRIAN TEAM INC | PO BOX 355 | 1040 POTTERSVILLE RD | | GLADSTONE | NJ | 07934 |
| THE VICTOR R AND LORRAINE A | PATCH REV TRUST UAD 07/26/05 | VICTOR R PATCH & | LORRAINE A PATCH TTEES | 4805 CHESTERFIELD DRIVE | MCHENRY | IL | 60050-4177 |
| THE WAINWRIGHT FAMILY TRUST | JACK & NANCY WAINWRIGHT TTEES | U/A/D 10/02/02 | 5 MARA LANE | P.O. BOX 123 | MARATHON | NY | 13803-0123 |
| THE WALIGORA FAMILY TRUST | UA 01/19/2006 | 55145 ASHBERRY COURT | | | SHELBY TWP | MI | 48316 |
| THE WALNUT GROVE CEMETERY | ASSOCIATION | 76820 RD 419 | | | COZAD | NE | 69130-3112 |
| THE WARDER TRUST | UAD 10/06/93 | YVONNE P. WARDER TTEE | 5200 WHITE OAK AVENUE | TOWNHOUSE #68 | ENCINO | CA | 91316-4510 |
| THE WASHINGTON BROADCASTING CO | 98 S MAIN ST | | | | WASHINGTON | PA | 15301 |
| THE WEASE PERSONAL TRUST | UAD 08/11/90 | EUGENE WEASE & NORMA WEASE TTEES | 1087 FREEDOM CIRCLE SOUTH | | CROWN POINT | IN | 46307-2765 |
| THE WEGENER FOUNDATION | BOX 505 | | | | MALIBU | CA | 90265-0505 |
| THE WENDELL W BEMIS & | KATHRYN S BEMIS LIVING TRUST | DTD 09-26-89 | 7808 LAKE ADLON DRIVE | | SAN DIEGO | CA | 92119-2522 |
| THE WETTSTEIN FAMILY TRUST | UAD 03/15/00 | EARL WETTSTEIN TTEE | 3916 MANZANITA CT | | CONCORD | CA | 94519-1127 |
| THE WHILDIN LIVING TRUST | UAD 09/19/96 | LEONORA P WHILDIN TTEE | 82 RADTKE ROAD | | RANDOLPH | NJ | 07869-3815 |
| THE WICKLANDER FOUNDATION, INC. | RAYMOND WICKLANDER | PHILIP WICKLANDER | 140 SUNSET | | LA GRANGE | IL | 60525-2175 |
| THE WILLIAM A MRAZ REVOCABLE | TRUST DATED 01/28/03 | WILLIAM & PATRICIA MRAZ TTEES | 22 SEMINARY STREET | | MIDDLEBURY | VT | 05753-1220 |
| THE WILLIAM B KUDRICK TRUST | UAD 03/16/2005 | WILLIAM B KUDRICK TTEE | 1914 LANCASTER LANE | | LADY LAKE | FL | 32162-1657 |
| THE WILLIAM E FRY IRREV TRUST | UAD 10/13/08 | MARGOT FRY TARATUTA TTEE | 46260 JEFFERSON AVE | | CHESTERFIELD | MI | 48047-5361 |
| THE WILLIAM H LEWIS LIVING TRUST | DATED 05/07/01 | WILLIAM H LEWIS TTEE | 609 PLYMOUTH ROAD | | BALTIMORE | MD | 21229-2213 |
| THE WISE OWLS SAFETY CLUB | 721 NO HIGHWAY 23 | | | | PETERSBORO | UT | 84325-9705 |
| THE WOMAN'S CLUB OF ENGLEWOOD | CENTENNIAL SCHOLARSHIP FUND | MRS. BARBARA SOYSTER | 24 BENJAMIN ROAD | | TENAFLY | NJ | 07670-2618 |
| THE WOODS FAMILY TRUST | UAD 05/27/03 | GORDON OR DOROTHY WOODS TTEE | 1033 CALLE PINATA | | THOUSAND OAKS | CA | 91360-6119 |
| THE WOODY GOLDSTEIN FAMILY LLC | MR SHERWOOD GOLDSTEIN | P.O. BOX 14 | | | EASTPORT | NY | 11941-0014 |
| THE WYLIE FAMILY LIMITED | PARTNERSHIP | 229 LEONARD LANE | | | OKLAHOMA CITY | OK | 73110-4509 |
| THE WYNN INVESTMENT GROUP | 60 WOODY LANE | | | | ROCHESTER | NY | 14625-1316 |
| THE YEHUDA FAMILY TRUST | LEON & JUDITH YEHUDA TTEES | U/A/D 06/08/2004 | 7 GILLMAN | | IRVINE | CA | 92612-2705 |
| THE YOCHELSON LIVING TRUST | DTD 2/10/05 | 2450 FENWICK CIRCLE | | | BRYANS RD | MD | 20616-3134 |
| THE ZAVADIL FAMILY TRUST | UAD 05/12/08 | STEPHEN W ZAVADIL & | CATHERINE W ZAVADIL TTEES | 1007 CUP LEAF HOLLY CT | GREAT FALLS | VA | 22066-1218 |
| THEA ANDERSON | CUST CHRISTOPHER NICHOLAS ANDERSON | UGMA UT | 969 WEST 2600 NORTH | | LAYTON | UT | 84041-5303 |
| THEA BRANDT MONTELLA | PO BOX 356 | | | | PEBBLE BEACH | CA | 93953-0356 |
| THEA KATZ & HENRY KATZ CO-TTEE | FBO THEA KATZ TRUST | U/A/D 01-13-2005 | 525 SOUTH FLAGLER DRIVE | APT 29C | WEST PALM BEACH | FL | 33401-5902 |
| THEA MAUGERI ACF | FRANCIS MAUGERI U/NY/UTMA | 151 TAXTER RD | | | IRVINGTON | NY | 10533-1115 |
| THEA POTTENGER | 1095 CHULA VISTA PL | | | | PASADENA | CA | 91103-2721 |
| THEA T REED TTEE OF THE THEA T | REED SEPARATE PROPERTY TRUST | U/A/D 11/24/92 | 760 LOMA VALLEY RD | | SAN DIEGO | CA | 92106-2927 |
| THEABY B MARTIN | 4435 MARTIN RD | | | | CUMMING | GA | 30040-3952 |
| THEADASIA HORACE | 9631 S LA SALLE | | | | LOS ANGELES | CA | 90047-3840 |
| THEADORE E HANZELKA | 6616 OLIVEWOOD | | | | ARLINGTON | TX | 76001-7818 |
| THEADORE P DROPIK | 9830 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-9419 |
| THEANO ANASTASIADIS | 1097 WILARD SE | | | | WARREN | OH | 44484-4437 |
| THEARON WARREN | 4500 TRUMBULL ST | APT 200 | | | DETROIT | MI | 48208-2955 |
| THEARTIS NEAL | 120 CARONDELET CT | | | | BOSSIER CITY | LA | 71111-5478 |
| THEBA MALLET NORRIS | 7527 GREEN GATE | | | | BATON ROUGE | LA | 70811-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEDA B BOSTIC | 5565 ADAMS ST | | | | MERRILLVILLE | IN | 46410-2042 |
| THEDA B SNYDER | ATTN CLINCHFIELD DRUG | 101 S MAIN | | | ERWIN | TN | 37650-1237 |
| THEDA C MARTIN | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| THEDA D CURTIS TOD | TERRY L CURTIS | DALE P CURTIS | 5181 GREEN ARBOR DR | | GENESEE | MI | 48437 |
| THEDA LANZONE | 1231 E TONYA DR | | | | CLINTON | IN | 47842-7313 |
| THEDA R TUFANO | 6041 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| THEDORE J NELSON | PO BOX 824 | | | | NEW LONDON | CT | 06320-0824 |
| THELBERT L JONES | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| THELLEN DEO | TR THELLEN DEO LIVING TRUST | UA 12/09/94 | 32001 CHERRY HILL RD | APT 308 | WESTLAND | MI | 48186-5297 |
| THELMA A BARGAS | 8936 CARTER AVE | | | | ALLEN PARK | MI | 48101-1523 |
| THELMA A HINKLE | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 |
| THELMA A LAZENBY | 411 WOODBARK CT | | | | MAULDIN | SC | 29662-3270 |
| THELMA A REICH LIVING TRUST | UAD 07/19/95 | THELMA A REICH & JACK D REICH | TTEES AMD 02/04/09 | 7165 SW 95TH CT | OCALA | FL | 34481-2540 |
| THELMA A THOMAS | 5636 WAINWRIGHT | | | | FORT WORTH | TX | 76112-7660 |
| THELMA A TOWNSEND | 549 BEACON AVE | | | | PAULSBORO | NJ | 08066-1155 |
| THELMA ADAMS | 19305 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2155 |
| THELMA ALLEN-BROWN | 534 THOMSON ST | | | | FLINT | MI | 48503 |
| THELMA ANN SNIDER | 2426 LEITH ST | | | | FLINT | MI | 48506-2824 |
| THELMA ANNA DE GOEDE SMITH | TR UA 08/29/85 | THELMA ANNA DE GOEDE SMITH | TR | 3909 CLEAR CREEK CEMETERY RD | OROVILLEA | CA | 95965-9199 |
| THELMA ATWATER ALSTON | 1034 OLD LYSTRA RD | | | | CHAPEL HILL | NC | 27517-9168 |
| THELMA B CRAIG & JEFFREY S | CRAIG TR THELMA B CRAIG REVOCABLE LIVING | TRUST | UA 05/15/98 | 8449 SEATTLE SLEW LN | INDIANAPOLIS | IN | 46217-4896 |
| THELMA B LIKELY | 50461 BLACK HORSE LN | | | | CANTON | MI | 48188 |
| THELMA B MATTISON | COTTAGE #24 | 3850 GALLERIA WOODS DR | | | BIRMINGHAM | AL | 35244-1098 |
| THELMA B MORSILLO | 324 EQUINOX TER | | | | MANCHESTR CTR | VT | 05255-9253 |
| THELMA B NOLIN & | EDWARD D NOLIN JT TEN | 30 WILLOW DR | | | NEW ROCHELLE | NY | 10805-2307 |
| THELMA B SCARDACE | 227 SUMMIT AVE | | | | MT VERNON | NY | 10552-3309 |
| THELMA B WALKER | 5814 GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| THELMA BAILEY | 1973 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| THELMA BARANELLO | 7402 12TH AVE | | | | BROOKLYN | NY | 11228-2007 |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY | 100 MONTICELLO WAY | | | FAIRBURN | GA | 30213-3618 |
| THELMA BETZ | 2920 TOLLGATE DR | | | | NORRISTOWN | PA | 19403-4039 |
| THELMA BROWN | 2751 ROYAL ST | | | | AUGUSTA | GA | 30909-5206 |
| THELMA C ANGELINI | 275 MARK ST | | | | BRISTOL | CT | 06010-5568 |
| THELMA C COLLIGAN | 114 ORTLEY AVE | | | | LAVALLETTE | NJ | 08735-2032 |
| THELMA C DAUGHERTY | 159 VIEW POINT | | | | NORTH AUGUSTA | SC | 29841 |
| THELMA C GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| THELMA C ROHR & | ALFRED ROHR | TR UA 10/04/89 | 6627 BALLARD LANE | | NEW PORT RICKEY | FL | 34653-1617 |
| THELMA C SMITH | 4034 OAK LEVEL ROAD | | | | BASSETT | VA | 24055-4120 |
| THELMA C WATERS | 406 FIVE FARMS LANE | | | | TIMONIUM | MD | 21093-2941 |
| THELMA CANNON | 6029 PLANTS AVE | | | | FORT WORTH | TX | 76112-6540 |
| THELMA CHEATON EX | UW TOMMIE CHEATOM | 1204 CAMBAY DR | | | ROSENBERG | TX | 77471-5688 |
| THELMA CHRISTOPHER & | ELAINE SALMAS JT TEN | 1 WATER ST APT 201 | | | HAVERHILL | MA | 01830-6277 |
| THELMA COHN | 25 GUERNSEY ROAD | | | | BLOOMFIELD | CT | 06002-3419 |
| THELMA COLEMAN | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 |
| THELMA D COLEMAN | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| THELMA D KLOSSMAN | CUST KENNETH JAMES KLOSSMAN UNDER | THE | PENNSYLVANIA U-G-M-A | 1112 BEHTEL CHURCH RD | SPRING CITY | PA | 19475-9652 |
| THELMA D PAGE | DOGWOOD CONDO #12 | 220 EAST ILLINOIS AVE | | | SOUTHERN PINES | NC | 28387 |
| THELMA D STARR | 236 WALKER AVE | | | | FITZGERALD | GA | 31750-8469 |
| THELMA D VENABLE | TOD TO NAMED BENEFICARIES | SUBJECT OT STA TOD RULES | 818 S LUSTER | | SPRINGFIELD | MO | 65802-3022 |
| THELMA D WILLIAMS | 18070 LUMPKIN ST | | | | DETROIT | MI | 48234-1211 |
| THELMA D YOUNG | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA D YOUNG & | CYNTHIA L YOUNG JT TEN | 456 BENNINGTON ST | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA DAKELMAN | 334 S 3RD AVE | | | | HIGHLAND PARK | NJ | 08904-2515 |
| THELMA DARDEN | 1402 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4355 |
| THELMA DE PEW & | CINDY PELKEY JT TEN | 30497 PALMER | | | MADISON HEIGHTS | MI | 48071-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA DE PEW & | CONNIE RICHARDSON JT TEN | 30497 PALMER | | | MADISON HEIGHTS | MI | 48071-1827 |
| THELMA DE ZAYAS | 13701 SW 66ST APT B302 | | | | MIAMI | FL | 33183-2252 |
| THELMA DIXON STEARNS | 937 SO ANDERSON RD | | | | EXETER | CA | 93221-9631 |
| THELMA DOROTHY FYFE | 87 ABERDEEN RD S | CAMBRIDGE ON  N3G 1Z8 | CANADA | | | | |
| THELMA DOWIS | 37611 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6412 |
| THELMA DOWNEY & | JENIFER HOHAS & | DONNA MAYNARD JT TEN | 4378 OLD CARRIAGE RD | | FLINT | MI | 48507-5648 |
| THELMA DYKE MCQUADE & | WILLIAM LOGAN MCQUADE JT TEN | 1438 LANGFORD RD | | | BALTIMORE | MD | 21207-4877 |
| THELMA E ALTIC | 568 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 |
| THELMA E BORRE | C/O THELMA E PETIT | 8746 W 89TH ST | | | HICKORY HILLS | IL | 60457-1344 |
| THELMA E CLARK | 845 MONMOUTH ST | | | | ST ALBANS | WV | 25177-3269 |
| THELMA E COLLIER | 3300 S 28TH ST | APT 402 | | | ALEXANDRIA | VA | 22302-1333 |
| THELMA E CRAWFORD | TR THELMA E CRAWFORD TRUST NO 1 | UA 07/25/00 | 6555 JEFFERSON RD | | NORTH BRANCH | MI | 48461-9701 |
| THELMA E JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566-1964 |
| THELMA E NYLUND | 7709 NW QUINAULT ST | | | | CAMAS | WA | 98607-7745 |
| THELMA E PETIT | 8746 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1344 |
| THELMA E RUSSELL | 17690 KINLOCH | | | | REDFORD | MI | 48240 |
| THELMA E SEAGLE | 204 ROTHWELL DRIVE | | | | LUTHERVILLE | MD | 21093-6325 |
| THELMA E VACCHINA TTEE | FBO VACCHINA SURVIVORS TRUST | U/A/D 06-05-1989 | 1115 BROOKHOLLOW LN | | RENO | NV | 89519-0659 |
| THELMA ECKERT | 20-HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| THELMA ECONOMOS | C/O SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | MORRISTOWN | NJ | 07960-6463 |
| THELMA EVANS | CGM IRA CUSTODIAN | 624 WILLIAMS RD | | | COLUMBUS | OH | 43207-5176 |
| THELMA F BUNTING | TR THELMA F BUNTING REVOCABLE | LIVING TRUST UA 01/31/97 | 604 WYTHE CREEK RD | | POQUOSON | VA | 23662-1504 |
| THELMA F FLEMING | 8384 E DODGE | | | | OTISVILLE | MI | 48463 |
| THELMA F GROSS | 2802 CARLISLE DR | | | | NEW WINDSOR | MD | 21776-9709 |
| THELMA F HOLLOWAY | 2065 NE CHANEL CT | | | | BEND | OR | 97701-5321 |
| THELMA F LYNCH | TR THELMA F LYNCH REVOCABLE TRUST | UA 10/15/03 | 7831 MARQUIS DRIVE | | DEXTER | MI | 48130-9618 |
| THELMA F ONEAL | 4899 HARVARD DRIVE | | | | GENEVA | OH | 44041-9744 |
| THELMA F ORR | 665 SAUL DRIVE | | | | HUBBARD | OH | 44425-1254 |
| THELMA F PRATT | 2611 SPRINGDALE RD | APT 804 | | | ATLANTA | GA | 30315-7124 |
| THELMA FISCHER | 2050 BLUESTREAM COURT | | | | DAYTON | OH | 45459 |
| THELMA FORD & | ROBERT FORD JT TEN | 714 J & S VEUL RD | | | WARTHEN | GA | 31094 |
| THELMA FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| THELMA G ALCALA | 830 OTTER | | | | WATERFORD | MI | 48328-3920 |
| THELMA G BRYANT | 1419 HIGHLANDS WAY | | | | HIXSON | TN | 37343-5043 |
| THELMA G DUDLEY | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505-4205 |
| THELMA G LAMB & | T NEEL LAMB JT TEN | 3421 LAKE ST | | | LANSING | IL | 60438-2305 |
| THELMA G MORRIS | 686 SKODBORG DR | | | | EATON | OH | 45320-2654 |
| THELMA G PICKENS & | SHANON L PRICE & | JO ELLEN ATKINS JT TEN | 9807 SAGEMARK DRIVE | | HOUSTON | TX | 77089-5024 |
| THELMA G RIDER | 11514 E RAMBLEWOOD AVE | | | | MESA | AZ | 85212-4108 |
| THELMA G SOUTHARD | 5343 WINNELL | | | | CLARKSTON | MI | 48346-3564 |
| THELMA GORDON | CUST LAUREN SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | ALEXANDRIA | VA | 22304-1709 |
| THELMA GORDON | CUST RUSSELL SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | ALEXANDRIA | VA | 22304-1709 |
| THELMA GRATSCH | 1200 INGLENOOK PL | | | | CINCINNATI | OH | 45208-2918 |
| THELMA H CAMPBELL | GEORGE A CAMPBELL JR, POA | 102 STAFFORD DRIVE | | | PENLLYN | PA | 19422-1113 |
| THELMA H COTTRELL | 4836 ROBINWOOD DRIVE | | | | MENTOR | OH | 44060-1151 |
| THELMA H DIXON | RT 1 | BOX 10 | | | GIBSON | GA | 30810-9801 |
| THELMA H MCKNIGHT | 3446 ATKINSON ST | | | | DETHOIT | MI | 48206-1803 |
| THELMA H POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803-5741 |
| THELMA HADEN | 10385 MORLEY ST | | | | DETROIT | MI | 48204-2526 |
| THELMA HIBBS | 314 W MILL ST | | | | OSSIAN | IN | 46777 |
| THELMA HUNT GUSTIN | PO BOX 51 | | | | ALEXANDRIA | IN | 46001-0051 |
| THELMA I HINDMAN | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| THELMA I JOSLEN | 4208 E PRICE RD | | | | ST JOHNS | MI | 48879-9152 |
| THELMA I MAY | 830 HUNT ST | | | | LYONS | MI | 48851-9620 |
| THELMA I SCHARRER | 3131 SHABAY DR | | | | FLUSHING | MI | 48433-2491 |
| THELMA I SENGLE | 81 LINDEN AVE | | | | ROCHESTER | NY | 14610-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA J ADDISON | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1431 |
| THELMA J AMSHOFF | UNIT 212 | 1612 GARDINER LANE | | | LOUISVILLE | KY | 40205-2760 |
| THELMA J APPERSON | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 |
| THELMA J BRANTLEY | 17336 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| THELMA J BRAZZLE | PO BOX 7402 | | | | LONGVIEW | TX | 75607-7402 |
| THELMA J DIEFENDERFER | 1654 OAHU PLACE | | | | COSTA MESA | CA | 92626-4811 |
| THELMA J ELLIS | 4028 BLOSSOMWOOD DRIVE | | | | LOUISVILLE | KY | 40220-1113 |
| THELMA J FAULKNER | BOX 59 | | | | WILLIAMSBURG | KY | 40769-0059 |
| THELMA J GARRETT | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 |
| THELMA J HUTTON | 1631 W WARREN BLVD #2 | | | | CHICAGO | IL | 60612-2610 |
| THELMA J KEENEY | 326 WESLEY DRIVE | | | | CHAPEL HILL | NC | 27516-1523 |
| THELMA J MC GRAIL & | JOHN J MC GRAIL JR JT TEN | 42339 JENNINGS CT | | | CANTON | MI | 48188-1124 |
| THELMA J MCKENZIE | 499 COYOTE ROAD | | | | MOREHEAD | KY | 40351-8797 |
| THELMA J MURRELL & | DOLORES A BYRAM JT TEN | 12792 ELAINE DR | | | SOUTHGATE | MI | 48195-2339 |
| THELMA J SECROTO | 34847 CHICKADEE RDG | | | | RICHMOND | MI | 48062-5508 |
| THELMA J SISLER & | LINDA C SISLER JT TEN | 12612 ERWIN AVE | | | CLEVELAND | OH | 44135-3557 |
| THELMA J STONE & | SUSAN S DOLAN JT TEN | 6624 EAGLE RIDGE LANE | | | CANAL WINCHESTER | OH | 43110-8061 |
| THELMA J STONE & | SHERYL A LUND JT TEN | 6624 EAGLE RIDGE LANE | | | CANAL WINCHESTER | OH | 43110-8061 |
| THELMA JEAN CLARK | 8463 VALLEY LARGE DRIVE | | | | CADILLAC | MI | 49601 |
| THELMA JEAN FISHER TR | UA 03/20/2008 | THELMA JEAN FISHER REV TRUST | 489 PAUL TELL TRAIL | | TALLMADGE | OH | 44278 |
| THELMA JEAN SMITH | 11221 LINE RD | | | | DELMAR | DE | 19940 |
| THELMA JEANNE BRUMBAUGH | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1306 |
| THELMA K EMERY & | DANIEL P EMERY JT TEN | 5350 SOUTH BRANCH RD | BOX 27 | | LONG LAKE | MI | 48743-0027 |
| THELMA K HAYDOCK | 25 FEDERAL ST | | | | STRATFORD | CT | 06614-2731 |
| THELMA K JAFFE TTEE | FBO THELMA K JAFFE TRUST | U/A/D 02-03-1993 | 24765 SITTINGBOURNE LN | | BEACHWOOD | OH | 44122-1626 |
| THELMA K KNOPP | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| THELMA KUPFERBERG | 30 EAST 81 STREET APT 8B | | | | NEW YORK | NY | 10028-0243 |
| THELMA L ADDISON | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244-1243 |
| THELMA L ASBURY | 115 BENNETT RD | | | | BALTIMORE | MD | 21221-1314 |
| THELMA L BATES & | DEBRA A BATES-HOLLEY JT TEN | 15104 STEEL | | | DETROIT | MI | 48227-4085 |
| THELMA L BRADLEY | APT 1304 | 465 GREENWOOD AVE | TRENT CTR WEST | | TRENTON | NJ | 08609-2107 |
| THELMA L BURKE | 102 CIRCLE DR | | | | BELTON | MO | 64012-2345 |
| THELMA L CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| THELMA L DOWNEY | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| THELMA L ENWRIGHT TR | UA 06/17/97 | GENE D ENWRIGHT IRREVOCABLE TRUST | 1405 LEGEND DRIVE | | CLIVE | IA | 50325-8345 |
| THELMA L FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| THELMA L GALES | 8245 CARBONDALE | | | | DETROIT | MI | 48204-3503 |
| THELMA L GOODWIN | 1259 S ANNABELLE | | | | DETROIT | MI | 48217-1246 |
| THELMA L HEARNS | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9782 |
| THELMA L HOLLAND | 203 OELKERS ST | | | | N TONAWANDA | NY | 14120-4027 |
| THELMA L JOHNSON | 925 FERLEY STREET | | | | LANSING | MI | 48911-3604 |
| THELMA L KUCHUCK | 624 GRANITE DRIVE | | | | LANSING | MI | 48917-2407 |
| THELMA L LILLY | 20839 BECKLEY ROAD | | | | FLAT TOP | WV | 25841-9779 |
| THELMA L MARZELL & | JOHN MARZELL JT TEN | 13 CANNON HILL RD | | | ROCHESTER | NY | 14624-4222 |
| THELMA L MATTHEWS | 4506 JAKES SPOON DR | | | | KILLEEN | TX | 76549-3106 |
| THELMA L MOSBY | 3448 W WALNUT | | | | CHICAGO | IL | 60624-1909 |
| THELMA L PUELSTON | 500 SKYVIEW DR APT 207 | | | | GRANITE FALLS | MN | 56241 |
| THELMA L RHODES | 1610 SHANGRAILA SE | | | | GRAND RAPIDS | MI | 49508-1449 |
| THELMA L ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| THELMA L SHANKLIN | 4736 ERNIE PYLE CT | | | | DANVILLE | IN | 46122-9073 |
| THELMA L SHELTON | 10005 GEORGIA RD | | | | ASHLEY | IL | 62808-1109 |
| THELMA L SMITH | RR2 BOX 23 | | | | MONON | IN | 47959-9203 |
| THELMA L STARK | PO BOX 155 | | | | UTICA | KS | 67584 |
| THELMA L TERRY | 5571 WHITEHAVEN | | | | TROY | MI | 48085-3187 |
| THELMA L UBER | 501 EAST JAMESTOWN ROAD | | | | GREENVILLE | PA | 16125-9112 |
| THELMA L WERTZ | 7625 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA LITWIN TOD | EDWARD PAUL LITWIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | | BUFFALO | NY | 14223 |
| THELMA LITWIN TOD | ANN MARIE RUBIN | SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | | BUFFALO | NY | 14223 |
| THELMA LOUISE QUIRK | 5502 LONGBOW DR | | | | KOKOMO | IN | 46902-5441 |
| THELMA M ARMSTRONG | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| THELMA M ATKINSON | 26965 MILFORD RD #40 | | | | SO LYON | MI | 48178-9786 |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| THELMA M COSBY | 8646 FIELDCREST ROAD | | | | RICHMOND | VA | 23235-1524 |
| THELMA M CRANE & | PHYLLIS A HENRY JT TEN | 2301 POMPY CENTER RD | | | FABUIS | NY | 13063-9758 |
| THELMA M CZERWINSKI | 911 FREMONT | | | | BAY CITY | MI | 48708-7882 |
| THELMA M DICKERSON & | ROBERT C DICKERSON JT TEN | 211 VALLEY VIEW ROAD | | | MANCHESTER | CT | 06040-6935 |
| THELMA M EVANS | 212 E MARKET ST | | | | SCHUYLKILL HAVEN | PA | 17972-1640 |
| THELMA M FAUBER & | SAMUEL C FAUBER JT TEN | 1558 COLD SPRINGS RD | | | STUARTS DRAFT | VA | 24477-3025 |
| THELMA M GARRETT | 116 HIGHLAND DR | | | | HOCKESSIN | DE | 19707-1815 |
| THELMA M GLACKENS | 731 FAIRBRIDGE DRIVE | | | | FAIRLESS HILLS | PA | 19030-3502 |
| THELMA M LOCKE | 16 HIAWATHA RD | | | | SOMERDALE | NJ | 08083-2804 |
| THELMA M MCCLORN | 3336 POPLAR RIDGE DR | | | | REX | GA | 30273-2487 |
| THELMA M MICHELS | 103 SHORE LANE | | | | FAIRFIELD GLADE | TN | 38558-4001 |
| THELMA M MOWERY | 1012 VALLEY BOULEVARD | | | | ELYRIA | OH | 44035-2950 |
| THELMA M PEARCE | TR THELMA M PEARCE TRUST UA | 09/13/91 | 14 BOGIE DR | | WHISPERING PINES | NC | 28327-9309 |
| THELMA M PORAMBO | APT P | 2040 SANTA CLARA AVE | | | ALAMEDA | CA | 94501-2703 |
| THELMA M RIDDLE | 4663 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142 |
| THELMA M ROBINSON & | JOHN M ROBINSON JR JT TEN | 10454 ROBINSON ROAD | | | CALEDONIA | MO | 63631-9444 |
| THELMA M ROE | 508 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| THELMA M SCHULZ & | PAULA R ROUSH | TR THELMA M SCHULZ TRUST | UA 09/21/94 | 3544 MOUTON ST | BOURBONNAIS | IL | 60914-4534 |
| THELMA M STULOCK | 1677 4TH ST | | | | MONONGAHELA | PA | 15063-1241 |
| THELMA M SUTHERLAND | 1205 N 29TH STREET | | | | RENTON | WA | 98056-2154 |
| THELMA M TAYLOR | 4585 MOUNT UNION RD | | | | SCOTTSVILLE | KY | 42164-9389 |
| THELMA M TURNER | 24057 LANIER ST | | | | TALLAHASSEE | FL | 32310-9450 |
| THELMA M WARD & | BARBARA L KEDDLE JT TEN | 1594 SEXTON RD | | | HOWELL | MI | 48843-8986 |
| THELMA M WARREN | 15 BEVERLY PL | | | | WILM | DE | 19809-2901 |
| THELMA MAE COURTNEY | 2536 N BELL STREET | | | | KOKOMO | IN | 46901-1407 |
| THELMA MARIE MASSIE | 14 CLARK ST | | | | MOUNT MORRIS | NY | 14510-1408 |
| THELMA MAY LUCAS | 4308 FISH LAKE ROAD | | | | NORTH BRANCH | MI | 48461-9749 |
| THELMA METSGER DAVIS | TR THELMA METSGER DAVIS REVOCABLE | TRUST UA 07/03/03 | 8804 N 750 W | | ROSSVILLE | IN | 46065 |
| THELMA MILLER HOWELL | 1668 NETTLE KNOB ROAD | | | | WEST JEFFERSON | NC | 28694-7258 |
| THELMA MOORE BROWN | 12267 E BATES CIR | | | | AURORA | CO | 80014-3309 |
| THELMA N COLE & | ALMA L BOLLES & | JACK D COLE JT TEN | 2827 WEST WALTON BLVD | | WATERFORD | MI | 48329-2560 |
| THELMA N HUGHES | 518 N LEBANON | | | | SULPHUR | LA | 70663-6214 |
| THELMA N STOCKER | 434 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| THELMA O KECK | 6801 ALTER ROAD | | | | DAYTON | OH | 45424-3411 |
| THELMA O KECK | 6801 ALTER ROAD | | | | DAYTON | OH | 45424-3411 |
| THELMA P BOLES | PO BOX 133 | | | | MARKLEVILLE | IN | 46056-0133 |
| THELMA P CRAMER | 6767 BRANDT ROAD | | | | GALION | OH | 44833 |
| THELMA P DAVIS | 885 N ADAMS STREET | | | | POTTSTOWN | PA | 19464-4340 |
| THELMA P HARMON | 1385 VINEWOOD DR | | | | COLUMBUS | OH | 43229-4453 |
| THELMA P REILLY | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| THELMA P VANDERBOS TOD | CHRISTINE M BOYLAN | SUBJECT TO STA TOD RULES | 2317 OHIO AVE | | FLINT | MI | 48506 |
| THELMA PHILIPSON | 19 WARREN DRIVE | | | | SYOSSET | NY | 11791-6330 |
| THELMA PHILLIPS | 4017 ENGLISH OAK DR | | | | DORAVILLE | GA | 30340-1312 |
| THELMA PUSEY HAY | 216 FORREST AVE | | | | ELKINS PARK | PA | 19027-1918 |
| THELMA R CAPOZZI | 70 MAPLE ST | | | | CANFIELD | OH | 44406-1326 |
| THELMA R CHAMBERS | 2607 JONES AVE | | | | NASHVILLE | TN | 37207-4618 |
| THELMA R COOK | 361 SOUTH HANLON | | | | WESTLAND | MI | 48186-4368 |
| THELMA R HUFF & | WAYNE R HUFF JT TEN | 1015 TOWNE MANOR CT NORTHWEST | | | KENNESAW | GA | 30144-2992 |
| THELMA R KOLATCH | 72-08 JUNO STREET | | | | FOREST HILLS | NY | 11375 |
| THELMA R MC COLLUM | 111 MAGNOLIA DRIVE | | | | LADY LAKE | FL | 32159-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELMA R MCMINN | 7631 PRIMROSE AVE | | | | MENTOR-O-T-LK | OH | 44060-3315 |
| THELMA R MUNSON | 110 SARWIL DR N | | | | CANAL WINCHESTER | OH | 43110-2013 |
| THELMA R SCHNEIDER | CGM IRA ROLLOVER CUSTODIAN | 11115 FLAT ROCK WEST | | | ADAMS | NY | 13605-3112 |
| THELMA R SCROGGINS | PO BOX 103 | | | | PONCA | AR | 72670-0103 |
| THELMA R SCROGGINS & | LESTER T SCROGGINS JT TEN | PO BOX 103 | | | PONCA | AR | 72670-0103 |
| THELMA R VINEYARD | TOD DTD 02/15/2006 | 864 RAYSILVA CIR | | | STOCKTON | CA | 95206-5347 |
| THELMA RICE | 10005 SE 14TH AVE | | | | OWATONNA | MN | 55060 |
| THELMA ROSS TUDOR | 1945 E 241ST ST | | | | CICERO | IN | 46034-9770 |
| THELMA S LIVI | 358 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| THELMA SALAZAR | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106-1896 |
| THELMA SANTOS BURGESS | 6195 KALA KEA PLACE | | | | KAPAA | HI | 96746-8643 |
| THELMA SAULSBERRY | 17317 SAN JUAN | | | | DETROIT | MI | 48221-2624 |
| THELMA SHRELL & | EDWIN O SHRELL JT TEN | 3716 POTOMAC AVE | | | FORT WORTH | TX | 76107-1724 |
| THELMA SMITH | 1203 DEAN COURT | | | | CINCINNATI | OH | 45230-1305 |
| THELMA STEPHEN | 21280 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3131 |
| THELMA T GRAY | 137 STAGECOACH ROAD | SUITE 219 | | | MADISONVILLE | KY | 42431 |
| THELMA T THOMAS | PO BOX 434 | | | | HOMESTEAD | FL | 33030 |
| THELMA T THOMAS | 120 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| THELMA TANTON | 532 S CHROEDER ST | | | | DETROIT | MI | 48209 |
| THELMA TATAR | 3813 FAWNMIST DR | | | | WESLEY CHAPEL | FL | 33543-8188 |
| THELMA TAYLOR | 507 SUNSET LANE | | | | MINDEN | LA | 71055-4474 |
| THELMA TWILA SOUTHERLAND | 2501 FRIENDSHIP BLVD | APT 62 | | | KOKOMO | IN | 46901-7744 |
| THELMA V DYER | PO BOX 120953 | | | | CLERMONT | FL | 34712-0953 |
| THELMA VALENTINE | 2251 W WASHINGTON APT 304 | | | | SPRINGFIELD | IL | 62702-4648 |
| THELMA VIRANT | 136 BRANDY DR | | | | MARIETTA | OH | 45750-9375 |
| THELMA W DUNCAN | 1132 DEE LN | | | | NORTH POLE | AK | 99705-5321 |
| THELMA W ORTH | CUST PHILIP J ORTH UGMA DE | 442 FAST LANDING RD | | | DOVER | DE | 19901-2705 |
| THELMA W TABORN | 26 ADMIRAL ROAD | | | | BUFFALO | NY | 14216-2510 |
| THELMA W TABORN & | WILLIAM E TABORN JT TEN | 26 ADMIRAL RD | | | BUFFALO | NY | 14216-2510 |
| THELMA WYLIE | 3883 OHIO ST | | | | PERRY | OH | 44081-9568 |
| THELMA Y CREECH | 307 EMMETT ROAD | | | | DOWNSVILLE | LA | 71234-4333 |
| THELMA Y PETERSON & | BIRGITTA B PETERSON JT TEN | 14606 POTANOW TRL | | | ORLANDO | FL | 32837-7205 |
| THELMA YOUNG | 3500 MAIN ST | STE 130 | | | BUFFALO | NY | 14226-3120 |
| THELMAGENE COLLINGS | PO BOX 626 | | | | PORT ORCHARD | WA | 98366-0626 |
| THELMAN MOSS | PO BOX 7544 | | | | DETROIT | MI | 48207-0544 |
| THEMETRIA SVOLOS | 45 CEDAR LANE | | | | SCOTIA | NY | 12302-5523 |
| THENMOZHI PRABHAKARAN | 4980 SW 133RD AVE | | | | MIRAMAR | FL | 33027-5516 |
| THEO A MARKS & | MRS JOAN G MARKS JT TEN | 20 STARBOARD STREET | | | BEACHWOOD | NJ | 08722 |
| THEO B FRENT | PO BOX 43 | 4290 LYNN STREET | | | AKRON | MI | 48701-0043 |
| THEO CLARK | 206 PATROIT CIRCLE | | | | SCOTTSVILLE | KY | 42164-6371 |
| THEO ISAAC | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| THEO L ADRIAENSENS | 16 RUE DES TULIPES | L 4955 BASCHARAGE | LUXEMBOURG | | | | |
| THEO M HELLER & | BETTY D HELLER TEN COM | PO BOX 55997 | | | METAIRIE | LA | 70055-5997 |
| THEO R MAINARIS JR | 43 ALLEGHENY COURT | | | | PETALUMA | CA | 94954-6846 |
| THEO R. MOREHEAD AND | TERRY A. MOREHEAD JTWROS | 988 MILVERTON | | | TROY | MI | 48083-6104 |
| THEO SCOTT ZANINOVICH | 306 MOUNT LOWE DRIVE | | | | BAKERSFIELD | CA | 93309-2468 |
| THEO STRAUGHAN WYNNE | 9506 SOUTH FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6250 |
| THEO W. FOSTER AND | DOLORES B. FOSTER JTWROS | 1402 OTTAWA DRIVE | | | ROYAL OAK | MI | 48073-2039 |
| THEOBALD J DENGLER & | ERNA DENGLER JT TEN | 2797 MORRIS AVE | | | BRONX | NY | 10468-2873 |
| THEOBALD L DAVIS | 6234 STONEGATE PKY | | | | FLINT | MI | 48532-2180 |
| THEOBALD W SABATHIL | FINANCE GROUP-INTL-EXEC | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| THEOBLAND S STARR | 4347 ROBINDALE DRIVE | | | | BURTON | MI | 48519-1239 |
| THEODAS JOHNSON | 600 TIEDEMAN | | | | DEFIANCE | OH | 43512-2436 |
| THEODIES HAMPTON | 229 HOBSON | | | | FLINT | MI | 48505-2711 |
| THEODIS BENTON | 1015 E HARRISON ST | | | | EL DORADO | AR | 71730-4943 |
| THEODIS L SEALS & | FANNIE L SEALS JT TEN | 539 WHITE AVE | | | MUSKEGON | MI | 49442-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODIS LANES | RR 1 148M | | | | METTER | GA | 30439-9702 |
| THEODIS R THOMAS | 806 N JACKSON ST | | | | SAINT PAUL | MN | 55117-5539 |
| THEODIS ROOSEVELT JOHNSON | 68 ABELES AVE | | | | BUFFALO | NY | 14225-4556 |
| THEODIS SEWARD | 59 ROBERTSON | | | | MT CLEMENS | MI | 48043-2326 |
| THEODIS SMITH | 1855 GILMARTIN | | | | FLINT | MI | 48503-4409 |
| THEODIST LEWIS | 11517 MANCHESTER | | | | KANSAS CITY | MO | 64134-3956 |
| THEODOR S.M. RANNEFT | 1322 CASTLE COURT | | | | HOUSTON | TX | 77006-5702 |
| THEODOR A LISS | 950 WILLOW VALLEY LAKES DR | H-501 | | | WILLOW STREET | PA | 17584-9663 |
| THEODOR A ULFERTS | 524 E FRANKLIN ST | | | | ROCKTON | IL | 61072-2220 |
| THEODOR BONTABIK | 107 WHEDON RD | APT 9 | | | SYRACUSE | NY | 13219-1807 |
| THEODOR J LITMAN & | BRENDALEE LITMAN JT TEN | 3301 GETTYSBURG AVE SOUTH | | | MINNEAPOLIS | MN | 55426-3723 |
| THEODORA A PETER | PO BOX 85146 | | | | WESTLAND | MI | 48185-0146 |
| THEODORA ARNELL | 24 S BROAD ST | | | | NORWICH | NY | 13815-1620 |
| THEODORA BUTLER | 226 WINDING CARRIAGE LN | | | | DOVER | DE | 19904 |
| THEODORA DICKINSON & | GEORGE E DICKINSON JT TEN | ONE WOODLAND EAST | | | RIVERWOODS | IL | 60015-1928 |
| THEODORA G FRISCIA | 1186 MASON AVE | | | | STATEN ISLAND | NY | 10306-5115 |
| THEODORA GIUSEPPETTI | 3640 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120-3621 |
| THEODORA HALTER | RENAUX MANOR | 3706 DEVILLE LANE | | | ST CHARLES | IL | 60175 |
| THEODORA HARTMAN | 162-52 14TH AVE | | | | BEECHHURST | NY | 11357-2814 |
| THEODORA J SMITH | 25163 MARION AVE | LOT 48 | | | PUNTA GORDA | FL | 33950-4071 |
| THEODORA LEWANDOWSKI & | DEANNA BENNETT JT TEN | 1453 WISCONSIN | | | MARYSVILLE | MI | 48040-1624 |
| THEODORA M HOMAN & | FRANCIS J HOMAN JT TEN | 21 WOOD AVE | | | MASSAPEQUA | NY | 11758-2438 |
| THEODORA M LOBSIGER | 4324 BILGLADE RD | | | | FORT WORTH | TX | 76109-5317 |
| THEODORA PAPADEMETRIOU | CUST GEORGE T PAPADEMETRIOU | UTMA OH | 3118 OAK GROVE PL | | TOLEDO | OH | 43613-3111 |
| THEODORA PAPADEMETRIOU | CUST ROMANOS PAPADEMETRIOU | UTMA OH | 3118 OAK GROVE PL | | TOLEDO | OH | 43613-3111 |
| THEODORA PARSHALL | CUST ELIZABETH M PARSHALL UGMA OH | 2031 INPERIAL GOLF COURSE BLVD | | | NAPLES | FL | 34110-1026 |
| THEODORA ZUCKERMAN & | STANLEY ZUCKERMAN | TR THEODORA ZUCKERMAN TRUST | UA 02/17/94 | 39 SOUTH DR | GREAT NECK | NY | 11021-1960 |
| THEODORE A BINTZ JR | 5761 TEQUESTA DR | | | | WEST BLOOMFIELD | MI | 48323-2363 |
| THEODORE A BRISSO TR | THEODORE A BRISSO INTER VIVOS TR | U/D/T DTD 02-21-2006 | 3209 MINNESOTA AVE | | COSTA MESA | CA | 92626-2212 |
| THEODORE A BURNS | 16137 ROARING BROOK DR | | | | HERSEY | MI | 49639-9708 |
| THEODORE A CHESTER | U/W/O PATRICIA R CHESTER | U/A DTD 7/31/1994 | 420 LAGUNA ROAD | | PASADENA | CA | 91105-2219 |
| THEODORE A CIOLEK | 11168 VALLEY VIEW RD | | | | SAGAMORE HILLS | OH | 44067-1849 |
| THEODORE A GARSKE | MARJORIE GARSKE JT TEN | 1440 22 MILE ROAD | | | KENT CITY | MI | 49330-9194 |
| THEODORE A GIANNOULIAS | 9843 FLAHERTY ST | | | | TEMPLE CITY | CA | 91780-1711 |
| THEODORE A GRABOWSKI | 1376 WEST STREET | | | | SOUTHINGTON | CT | 06489 |
| THEODORE A HAMER | CGM IRA CUSTODIAN | 5 DESMET AVENUE | | | MILLTOWN | NJ | 08850-1904 |
| THEODORE A HARRISON | REBECCA POTTER MD. JT TEN | 4439 GATES ROAD | | | JAMESVILLE | NY | 13078-9692 |
| THEODORE A HOSIE | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| THEODORE A KOTSIS | 35326 BOBCEAN | | | | CLINTON TOWNSHIP | MI | 48035-2309 |
| THEODORE A LEHMAN | 7680 WINDING WAY N | | | | TIPP | OH | 45371-9241 |
| THEODORE A LEWICKI | 3129 DIXIE HWY | | | | WATERFORD | MI | 48328-1602 |
| THEODORE A LORD | 1651 HWY 857 | | | | BASKIN | LA | 71219-9206 |
| THEODORE A LOWE | 150 CAMELOT WAY | | | | ROCHESTER | MI | 48307-1837 |
| THEODORE A MACRI | 1806 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| THEODORE A MAIDA | 4640 N MAIDA RD | | | | PINCONNING | MI | 48650-8933 |
| THEODORE A MARX | 12159 N JENNINGS ROAD | | | | CLIO | MI | 48420-9401 |
| THEODORE A MERCHEL | 1014 NORTH AVE | | | | BALTO | MD | 21221-3749 |
| THEODORE A MERCKENS & | LOUETTA E MERCKENS JT TEN | 115 EAST-HILTON AVE | | | REDLANDS | CA | 92373-6843 |
| THEODORE A MICHAEL | 311 CAMERON ST | | | | INDIANAPOLIS | IN | 46225-2425 |
| THEODORE A MIKULA | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 |
| THEODORE A MYTNIK | 200 BRIARHURST DR | | | | WILLIAMSVILLE | NY | 14221-3433 |
| THEODORE A NEMES | 4408 MACOMBE | | | | MARION | IN | 46952-8623 |
| THEODORE A NOBLE | 4418 ROLLING PINE DRIVE | | | | W BLOOMFIELD | MI | 48323-1443 |
| THEODORE A P GOLDEN | TR THEODORE A P | GOLDEN REVOCABLE LIVING TRUST | 06/27/75 | 181 SHAGBARK DR | ROCHESTER HLS | MI | 48309 |
| THEODORE A PAPPAS TR | THE THEODORE A PAPPAS TRUST | U/A DTD 08/07/2006 | 1059 N BRYS DR | | GROSSE POINTE | MI | 48236-1205 |
| THEODORE A POWELL | 4031 SOLVAY | | | | WATERFORD | MI | 48329-4261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE A POWENSKI | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| THEODORE A RABICK | PO BOX #7 | | | | PORTAGE | IN | 46368-0007 |
| THEODORE A RAFOTH | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9307 |
| THEODORE A RUBACK | 15 HICKORY LANE | WILD BIRCH FARMS | | | PEEKSKILL | NY | 10567-6511 |
| THEODORE A SCHEUTZOW | 9857 E RIVER | | | | ELYRIA | OH | 44035-8100 |
| THEODORE A SEEFLUTH | 9414 BARRINGTON OAKS DR | | | | DOVER | FL | 33527 |
| THEODORE A SNYDER & | KATHLEEN M SNYDER JT TEN | 115 EASY ST | | | MARTINSBURG | WV | 25401-1156 |
| THEODORE A SOLEY | 5130 CULLEN ROAD | | | | FENTON | MI | 48430-9330 |
| THEODORE A STOCKER SR AND | NOLA M STOCKER JT TEN | 469 BLUFF | | | ST LOUIS | MO | 63137 |
| THEODORE A SURGANT AND | CAROLYN RUSH SURGANT JT TEN | 1002 ST PAUL RUN | | | BALLWIN | MO | 63021-6019 |
| THEODORE A TANNEY | 3 LAKEWOOD LANE | | | | LARCHMONT | NY | 10538-1011 |
| THEODORE A WADE | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9656 |
| THEODORE A WILSING | PO BOX 114 | | | | HAGERMAN | ID | 83332-5800 |
| THEODORE A. BROWN | CGM IRA ROLLOVER CUSTODIAN | 4315 W SOUTH ST | | | BARTONVILLE | IL | 61607-1673 |
| THEODORE A. DACOSTA | CGM IRA CUSTODIAN | 37 RALPH RD. | | | WEST ORANGE | NJ | 07052-1709 |
| THEODORE A. MARKUT | 645 WALNUT TREE HILL ROAD | | | | SHELTON | CT | 06484-1829 |
| THEODORE ABEL | 8717 NATIONAL | | | | NILES | IL | 60714-2138 |
| THEODORE ADAM SCHNEIDER | 1409 GARFIELD | | | | MARQUETTE | MI | 49855-2664 |
| THEODORE ALBERT FOGERTY | 801 PERIWINKLE LN | | | | MARYVILLE | TN | 37804-3662 |
| THEODORE ALLEN | 1802 BECK DR | APT 2 | | | URBANA | IL | 61802 |
| THEODORE ASHLEY SAMPLE | PO BOX 775 | | | | CLAREMONT | NC | 28610-0775 |
| THEODORE B BANKS | 1337 LE PERA RD | | | | ENGLEWOOD | FL | 34223-1739 |
| THEODORE B BANKS & | SHIRLEY M BANKS JT TEN | 1337 LEPERA RD | | | ENGLEWOOD | FL | 34223-1739 |
| THEODORE B GAUERT & | WILMA J GAUERT JT TEN | 10305 E 64TH ST | | | RAYTOWN | MO | 64133-5127 |
| THEODORE B HEINRICH | 120 LAURELWOOD DR | | | | CARLISLE | MA | 01741-1227 |
| THEODORE B KAROL | 30 KICENIUK RD | | | | MCANNANDALE | NJ | 08801-3456 |
| THEODORE B MASON | 2219 SAND RD | | | | PORT CLINTON | OH | 43452-1525 |
| THEODORE B PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| THEODORE B PURDY JR & | CHLOIE A PURDY JT TEN | 3243 EDGEWOOD PK CT | | | COMMERCE TWP | MI | 48382-4428 |
| THEODORE B RASHID | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 |
| THEODORE B RIVERA & | KATHLEEN S RIVERA JT TEN | 5631 SOUTH SLOCUM ROAD | | | ONTARIO | NY | 14519-9179 |
| THEODORE B SOLOMON | 20005 HOFFSTEAD LANE | | | | GAITHERSBURG | MD | 20886-1431 |
| THEODORE BAJO | GLORIA LANZA-BAJO JTWROS | 336 CLINTON STREET | | | BROOKLYN | NY | 11231-3702 |
| THEODORE BARRITT | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| THEODORE BERGER | CUST HOLLIS M BERGER UGMA NJ | 4 PINE TREE DRIVE | | | RYEBROOK | NY | 10573-5400 |
| THEODORE BERTAGNOLI | 1800 BREEZEWOOD LANE | | | | NEENAH | WI | 54956-4413 |
| THEODORE BLANKENSHIP | 2780 SENTINEL ROAD | | | | DORSET | OH | 44032-9789 |
| THEODORE BOWEN | CUST AMY MARIE BOWEN | UTMA OK | 7255 S 129TH WEST AVE | | SAPULPA | OK | 74066-7342 |
| THEODORE BRADSHAW | 802 S SLOAN AVE | | | | COMPTON | CA | 90221-3940 |
| THEODORE BUICK | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2533 |
| THEODORE C BLASCHKE | 2644 LAKE CAPRI DR | | | | CONYERS | GA | 30012-2937 |
| THEODORE C BRADLEY | 1570 HUNTZINGER BLVD | | | | PENDLETON | IN | 46064-8592 |
| THEODORE C BRITZ | 5530 NEWFOUND RD | MT OLIVE | | | MOUNT OLIVE | AL | 35117 |
| THEODORE C C CHU | 127 EAST 30 ST #5B | | | | NEW YORK | NY | 10016-7373 |
| THEODORE C COLBY | 2748 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8829 |
| THEODORE C DREHER & | MRS JANET M DREHER JT TEN | 2 DUNEDIN PL | | | BELLA VISTA | AR | 72715-4954 |
| THEODORE C HALE JR | 517 FAIRDALE ROAD | | | | SALINA | KS | 67401-3638 |
| THEODORE C HOWES | PO BOX 114 | | | | CHILMARK | MA | 02535-0114 |
| THEODORE C JEUDE | CUST JONATHAN L JEUDE | UTMA TX | 16050 SNOWNY HILLS DR D | | CYPRESS | TX | 77429-8220 |
| THEODORE C JOHNSON | 45 W 54TH ST 4C | | | | NEW YORK | NY | 10019-5404 |
| THEODORE C LIGHTFOOT | 3850 SAFEHAVEN DRIVE | | | | LAWRENCEVILLE | GA | 30044-4042 |
| THEODORE C MADAY & | MARIE A MADAY JT TEN | 168 EAST TOWNSEND | | | TWINING | MI | 48766-9708 |
| THEODORE C MICHEL | 34 CHURCH ST | | | | ORWELL | VT | 05760-9624 |
| THEODORE C MILES | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| THEODORE C OWEN | 300 WINDRIDGE DR | | | | ORTONVILLE | MI | 48462-9704 |
| THEODORE C PAPERMASTER & | DOROTHY PAPERMASTER JT TEN | 3815 JOPPA AVE | | | MINNEAPOLIS | MN | 55416-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE C PRAHL | CGM SEP IRA CUSTODIAN | PO BOX 148 | | | POTSDAM | NY | 13676-0148 |
| THEODORE C PRETTIMAN  AND | MARY F PRETTIMAN | JT TEN WROS | 135 CLAREMONT LANE | | LATROBE | PA | 15650 |
| THEODORE C SPRINKLE | 1411 DARBY AVE | | | | KOKOMO | IN | 46902-6048 |
| THEODORE C WALLACE JR | 300 RIVERFRONT DR | # 15JK | | | DETROIT | MI | 48226-4516 |
| THEODORE C WHITMAN | 1711 MC KENZIE | | | | LONG BEACH | CA | 90805-2549 |
| THEODORE C. WILSON TTEE | FBO ALISON F. WILSON ATD | U/A/D 03/07/79 | 1454 N.W. 17TH STREET | | CORVALLIS | OR | 97330-2619 |
| THEODORE CASEY | 2212 CHESTNUT ST | | | | NORTHBROOK | IL | 60062-4521 |
| THEODORE CHARLES NORMAN JR | 1229 LOXLEY | | | | HOUGHTON LAKE | MI | 48629-9295 |
| THEODORE CINNAMON & | MRS ETHEL CINNAMON JT TEN | 341 REDMONT RD | | | WEST HEMPSTEAD | NY | 11552-3025 |
| THEODORE COOKE & | DIAN COOKE | TR THEODORE COOKE & DIAN COOKE | TRUST UA 09/09/92 | 75 WESTWOOD DR | NOVATO | CA | 94945-3321 |
| THEODORE COSTY | 26258 COLMAN | | | | WARREN | MI | 48091-1044 |
| THEODORE CRENSHAW | 6420 WEBB | | | | DETROIT | MI | 48204-5336 |
| THEODORE CRUZ JR | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| THEODORE CSERNYANT | 25015 ORCHID | | | | MT CLEMENS | MI | 48045-3369 |
| THEODORE D ACKERMAN | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 |
| THEODORE D ASLUND | 505 HIDDEN POND HOLLOW | | | | ALEXANDER | NC | 28701-8606 |
| THEODORE D ASLUND | CGM IRA ROLLOVER CUSTODIAN | 505 HIDDEN POND HOLLOW | | | ALEXANDER | NC | 28701-8606 |
| THEODORE D BAKER | 159 ROBIN AVE NW | | | | JASPER | FL | 32052-5815 |
| THEODORE D BERNELIS | 601 S FARRAGUT | | | | BAY CITY | MI | 48708-7360 |
| THEODORE D FELDPAUSCH | 6908 NIXON ROAD | | | | CHARLOTTE | MI | 48813-9343 |
| THEODORE D GERHART | 262 EASTGATE DR #106 | | | | AIKEN | SC | 29803-7698 |
| THEODORE D GERHART | 290 NEW JERSEY AVE | | | | COLONSWOOD | NJ | 08108-1732 |
| THEODORE D HERZOG & | MARIE A HERZOG JT TEN | 640 MISTY PINE DRIVE | | | VENICE | FL | 34292-4492 |
| THEODORE D JENNINGS & | SHIRLEY A JENNINGS JT TEN | PO BOX 153 | | | NORTH BRIDGTON | ME | 04057-0153 |
| THEODORE D KINGSLEY | 580 N WAVERLY | | | | DIMONDALE | MI | 48821-9710 |
| THEODORE D MEEHLE & | MRS MARGARET M MEEHLE JT TEN | 217 DUTCH MILL DR | | | FLUSHING | MI | 48433 |
| THEODORE D MINZEY | 1440 CALDWELL RD | | | | MIO | MI | 48647-9711 |
| THEODORE D MORRISON III | 110 TRENT DR | | | | TAYLORS | SC | 29687-3990 |
| THEODORE D MOSS | 11465 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| THEODORE D SANTALA | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 |
| THEODORE D SCHANK | 406 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1164 |
| THEODORE D SCHIFFRIK | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| THEODORE D SLABEY & | CHARLENE W SLABEY & | MARCIA A SLABEY-KLAR JT TEN | 34800 BUNKER HILL | | FARMINGTON HILLS | MI | 48331-3233 |
| THEODORE D WILLIAMS | 2294 EAST 100 N | | | | KOKOMO | IN | 46901-3419 |
| THEODORE D ZAKER | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 |
| THEODORE D. LUSSEM & | SHERRIE C. LUSSEM JT WROS | 2919 JOHN PATTERSON | | | DES MOINES | IA | 50317-3136 |
| THEODORE DAVENPORT | 3412 PENROSE ST | | | | LANSING | MI | 48910 |
| THEODORE DE MARIA | 596 SQUAWBROOK RD | | | | NORTH HALEDON | NJ | 07508-2942 |
| THEODORE DESROSIER | 6850 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| THEODORE DIETRICH & | MARY E DIETRICH JT TEN | 7159 E CURTIS RD | | | FRANKENMUTH | MI | 48734-9545 |
| THEODORE DOUGLAS LYTLE | 14 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1934 |
| THEODORE DUNN | 3522 STONEYBROOK RD | | | | STOCK BRIDGE | VT | 05772-9754 |
| THEODORE E BATTLES | 1011 MOGFORD ST | | | | MIDLAND | TX | 79701-5665 |
| THEODORE E BRUNSON | 438 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070-2620 |
| THEODORE E BURGMYER | 243 78TH ST | APT 6 E | | | BROOKLYN | NY | 11209-3024 |
| THEODORE E CARLSON | 11716 BENFIELD AVE | | | | NORWALK | CA | 90650-7705 |
| THEODORE E ENGELDER | 29 RANDY DR | | | | TAYLORS | SC | 29687-4838 |
| THEODORE E FEENSTRA | 8314 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8449 |
| THEODORE E GEHOSKI | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| THEODORE E GREENBERG | CUST MARK GREENBERG U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1413 PLYMOUTH BLVD | PLYMOUTH MEETING | PA | 19462-1305 |
| THEODORE E GROSE | 358 HOWARD DRIVE | | | | YOUNGSTOWN | NY | 14174-1411 |
| THEODORE E HAAS & | NORINE G HAAS JT TEN | 703 WYNGATE DR | | | FREDERICK | MD | 21701-6259 |
| THEODORE E KRAWETZ & | TIMOTHY KRAWETZ JT TEN | 20 FAIRVIEW DR | | | YORKTOWN HTS | NY | 10598 |
| THEODORE E KUZNICKI | 3045 SO AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| THEODORE E LAMBERT | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9533 |
| THEODORE E LARSON | 3001 INDEPENDENCE DR | | | | PERU | IL | 61354-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE E SADLOWSKI | 123 BAYVIEW AVE | | | | BABYLON | NY | 11702-4323 |
| THEODORE E SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103-9522 |
| THEODORE E SPANG JR | 521 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| THEODORE E SPIECKER | 3610 NORTHGATE DR | APT 9 | | | KISSIMMEE | FL | 34746-6507 |
| THEODORE E TARGOSZ | 521 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-3452 |
| THEODORE E TOTH | 507 LANCASTER | | | | SALINE | MI | 48176-1188 |
| THEODORE E VOIGHT | 101 EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 |
| THEODORE E WAUTERS | 32100 SHERWOOD | | | | FRASER | MI | 48026 |
| THEODORE E WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656-3406 |
| THEODORE F BARANOWSKI | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| THEODORE F BARGIEL | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| THEODORE F BOGART JR | 250 SO. DONLEE DRIVE APT #8 | | | | ST GEORGE | UT | 84770-2507 |
| THEODORE F BUCKNER | 5165 ORCHARD CREST | | | | TROY | MI | 48098-3438 |
| THEODORE F HELM | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| THEODORE F MAC MANUS III & | MARGARET ROGERS JT TEN | 2866 E CROWN DR | | | TRAVERSE CITY | MI | 49684-7126 |
| THEODORE F MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-7810 |
| THEODORE F MANNING JR | 7024 CLYDE PARK SW | | | | BRYON CENTER | MI | 49315-8386 |
| THEODORE F MOORE | 14530 ECHO ST | | | | ANCHORAGE | AK | 99516-6908 |
| THEODORE F SHELSBY AND | CATHERINE E BEERS JTWROS | 1920 CASTLETON RD | | | DARLINGTON | MD | 21034-1126 |
| THEODORE F STANNY JR & | MARGARET T STANNY JT TEN | 1851 WEST AZALEA DR | | | CHANDLER | AZ | 85248-2147 |
| THEODORE F STIPA JR | 112 COLFAX ROAD | | | | NEWARK | DE | 19713-2002 |
| THEODORE F STUBBS | 914 CAMINO RICARDO | | | | MORAGA | CA | 94556-1109 |
| THEODORE F SYRAN | 31 W TOWNLINE RD | | | | PEARL RIVER | NY | 10965-1235 |
| THEODORE F SZENDA | 19706 CHAREST ST | | | | DETROIT | MI | 48234-1671 |
| THEODORE F SZYMASZEK | 45 SIRRETT ST | | | | BUFFALO | NY | 14220-1225 |
| THEODORE F WEHR | CUST FREDRICK T WEHR U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 2377 OXFORD MIDDLETOWN ROAD | HAMILTON | OH | 45013-9720 |
| THEODORE F WEHR | CUST NANCY M WEHR U/THE OHIO | UNIFORM GIFTS TO MINORS ACT | ATTN N TURNER | 1301 ASHOVER | BLOOMFIELD HILLS | MI | 48304 |
| THEODORE F WEMHOFF & | CAROLYN WEMHOFF JT TEN | 840 MERCER AVE | | | DECATUR | IN | 46733-2335 |
| THEODORE F WOHLHETER | 5406 N 100 E | | | | MARION | IN | 46952-9017 |
| THEODORE F. LUCENTE | JOSEPH A LUCENTE TTEE | RESIDUARY TRUST UND ART III-A | LAST WILL & TEST MARY LUCENTE | 718 MEACHAM AVENUE | ELMONT | NY | 11003-4713 |
| THEODORE F. LUTY JR | 75 OAKLEY ST. | | | | POUGHKEEPSIE | NY | 12601-2004 |
| THEODORE FELDMAN & | MURIEL FELDMAN JT TEN | 6714 NW 70TH ST | | | TAMARAC | FL | 33321-5416 |
| THEODORE FISHKOW & BRENDA | FISHKOW | TR THEODORE & BRENDA FISHKOW | REVOC LIVING TRUST UA 9/29/03 | 6064 BRIGHT WATER TERR | BOYNTON BEACH | FL | 33437-4134 |
| THEODORE FLUNT | 3 TENBY CHASE DR | | | | VOORHEES | NJ | 08043-2959 |
| THEODORE FORNEY | 5817 ROYAL RDG | | | | SAN ANTONIO | TX | 78239-1404 |
| THEODORE FRANKLIN MCCAIN | 3501 BRANCHWOOD DR | | | | EVANSVILLE | IN | 47710-5110 |
| THEODORE FREDERICK COX JR | 23 HAMILTON DR E | | | | NORTH CALDWELL | NJ | 07006-4602 |
| THEODORE FRIEDMAN | 1170 OCEAN PARKWAY | APT 11E | | | BROOKLYN | NY | 11230-4044 |
| THEODORE G ANTONIOU | 331 N TOWNVIEW CIRCLE | | | | MANSFIELD | OH | 44907-1137 |
| THEODORE G BENTLEY JR | 1920 W BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| THEODORE G BUSFIELD JR | 18-A MOLLY PITCHER BLVD | | | | WHITING | NJ | 08759-1543 |
| THEODORE G HAMMOND & | CYNTHIA C HAMMOND JT TEN | 47626 CHERYL CT | | | SHELBY TOWNSHIP | MI | 48315-4708 |
| THEODORE G HAMPILOS & | H GLORIA HAMPILOS JT TEN | 517 ALTAVISTA AVE | | | HARRISBURG | PA | 17109-5802 |
| THEODORE G HIRSCHINGER | TR HIRSCHINGER LIVING TRUST | UA 4/5/99 | 4001 COUNTY RD 216 | | FULTON | MO | 65251-3615 |
| THEODORE G LEATHEM | CUST THEODORE H LEATHEM U/THE | N J UNIFORM GIFTS TO MINORS | ACT | 38 HIDDEN GLEN RD | UPPER SADLE RIVER | NJ | 07458-1723 |
| THEODORE G MIHRAN | 898 ASHTREE LANE | | | | SCHENECTADY | NY | 12309-1723 |
| THEODORE G MIXER SR | TR THEODORE G MIXER TRUST | UA 5/7/99 | 3006 SAWYER DR | | GROVE CITY | OH | 43123-3308 |
| THEODORE G NEER | 11 JAMES COURT | | | | SOUTH CHARLESTON | OH | 45368-9759 |
| THEODORE G ROTARY & ALMA J | ROTARY & MARK G ROTARY | TR ROTARY FAMILY TRUST | UA 08/07/96 | 9428 WARNER RD | SALINE | MI | 48176-9374 |
| THEODORE G STEVENS | 831 VICTORY LN | | | | JUSTICE | IL | 60458-1234 |
| THEODORE G WOLFE TR | THEODORE G WOLFT TRUST | U A DTD 08/18/89 | 3270 LAKE POINTE BLVD APT #209 | | SARASOTA | FL | 34231-2610 |
| THEODORE GALLON | 11019 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-4695 |
| THEODORE GARNER FOWLER JR | 201 E CRESTRIDGE DR | | | | CORAOPOLIS | PA | 15108-1128 |
| THEODORE GAY MEINERT | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603-5328 |
| THEODORE GEORGE HAWKINS | 2044 FOREST HEIGHTS | | | | FLINT | MI | 48507-3508 |
| THEODORE GERRIG & | JOAN GERRIG JT TEN | 7482 MOROCCA LAKE DRIVE | | | DELRAY BEACH | FL | 33446-3782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE GOEMAERE JR | 4198 MCDOWELL | | | | LAPEE | MI | 48446-9728 |
| THEODORE GORES | 9090 PITTSFIELD ST | | | | COMMERCE TWNSHP | MI | 48382-4460 |
| THEODORE GRACZYK & | MRS EILEEN GRACZYK JT TEN | 9 FRESNO CT | | | EAST NORTHPORT | NY | 11731-1733 |
| THEODORE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 |
| THEODORE GROHOSKY & | STELLA GROHOSKY JT TEN | APT 1 | 92 MANORSHIRE DR | | FAIRPORT | NY | 14450-3434 |
| THEODORE H AMSHOFF SR | 15 AUDUBON PLAZA DR | # 1413 | | | LOUISVILLE | KY | 40217-1318 |
| THEODORE H ANDERSON & | OLGA ANDERSON JT TEN | 220 STARK ROAD | | | ROCHESTER HILLS | MI | 48307-3869 |
| THEODORE H EGELER | 4064 JANET DR | | | | DORR | MI | 49323-9373 |
| THEODORE H GREGORY | 9 CEDAR RIDGE LN | | | | MANSFIELD | MA | 02048-3284 |
| THEODORE H GREINER | 705 MASTERS | | | | VICTORIA | TX | 77904-3327 |
| THEODORE H HAAPALA & | LINDA D HAAPALA JT TEN | 3270 SMART RD | PO BOX 684 | | SAULT STE MARIE | MI | 49783-0684 |
| THEODORE H HUSTED | 5157 BLY HILL ORAD | | | | ASHVILLE | NY | 14710 |
| THEODORE H LEWIS | 647 SHAMROCK | | | | O'FALLON | IL | 62269-7510 |
| THEODORE H LINGERFELDT & | GRACE W LINGERFELDT JT TEN | BOX 2001 | | | SOUTHERN PNES | NC | 28388-2001 |
| THEODORE H MEYER | CUST JOHN E MEYER U/THE | CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 18 LANTERN HILL RD | EASTON | CT | 06612-2218 |
| THEODORE H MILLER | PO BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| THEODORE H MUELLER & | SUSANETTE C MUELLER JT TEN | 18 MCMULLEN LN | | | GURLEY | AL | 35748-8001 |
| THEODORE H ROMANIAK | 73 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612 |
| THEODORE H ROTH & | BEATRICE J ROTH JT TEN | 303 PEARL AVE | | | HORSHAM | PA | 19044-2605 |
| THEODORE H RUPP & | EARLA R RUPP TEN ENT | 17 BENTLEY LANE | | | LANCASTER | PA | 17603-6203 |
| THEODORE H SCHMITT JR | APT 11-B | 255 W 88TH ST | | | NEW YORK | NY | 10024-1719 |
| THEODORE H SCHUPP & | LA DONNA J SCHUPP JT TEN | 6002 WEST 34TH STREET N | | | WICHITA | KS | 67205-2556 |
| THEODORE H SHEPERTYCKI | 997 CROMWELL DR | OTTAWA ON  K1V 6K3 | CANADA | | | | |
| THEODORE H STOKES JR | 4029 BRIDGEPORT DR | | | | LANSING | MI | 48911-4351 |
| THEODORE H VASBINDER SR | 429 JOHNSON-PLANK RD | | | | WARREN | OH | 44481-9302 |
| THEODORE HARUO YAMAMURA | PO BOX 658 | | | | HAIKU | HI | 96708-0658 |
| THEODORE HOLGERSON | 35 ARNOLD LANE | | | | ROWAYTON | CT | 06853-1902 |
| THEODORE HUGHES CLARKE | 830 CROSSINGS DR | | | | CRESCENT SPRINGS | KY | 41017-1460 |
| THEODORE I JERMAN | 118 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| THEODORE I MOORHOUS | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2885 |
| THEODORE I WILLIAMS | 1629 WEST WILDER ROAD | | | | AUBURN | MI | 48611-9530 |
| THEODORE I WILLIAMS | 12712 VAUGHN ST | | | | SPRINGVILLE | NY | 14141-9604 |
| THEODORE ISEN | CUST ANDREW ADAM ISEN UNDER THE | PENNSYLVANIA U-G-M-A | 2339 ASHMEAD PLACE | NORTH WEST 2 | WASHINGTON | DC | 20009-1427 |
| THEODORE J ADAMOVICH | 362 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-6029 |
| THEODORE J ARNESON JR & | MRS RUTH E ARNESON JT TEN | C/O PROFESSIONAL INSTRUMENT CO | 4601 HIGHWAY 7 | | MINNEAPOLIS | MN | 55416-4006 |
| THEODORE J BARNO | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44136-5623 |
| THEODORE J BIEDRON | 404 JACKSON AVE | | | | GLENCOE | IL | 60022-2172 |
| THEODORE J BOLF | 5103 MATADOR TRAIL | | | | AMARILLO | TX | 79109-6109 |
| THEODORE J CARD | 1818 EVERGREEN PARK SW DR | | | | OLYMPIA | WA | 98502-5877 |
| THEODORE J CATINO | PO BOX 243 | | | | DRUMS | PA | 18222-0243 |
| THEODORE J CINGLE & | PHYLLIS J CINGLE JT TEN | 13453 MIDDLEBROOK BLVD | | | BROOKPARK | OH | 44142-2666 |
| THEODORE J CZAJKA | TR REVOCABLE TRUST UA | 07/26/84 THEODORE J CZAJKA | 71970 VAN DYKE AVE | | ROMEO | MI | 48065-5403 |
| THEODORE J DAFT JR | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| THEODORE J DALEY | 1662 OAKBROOKE CIR | | | | EAGAN | MN | 55122-4212 |
| THEODORE J DEMARCO | 129 HIRAM COLLEGE DR | | | | SAGAMORE HILL | OH | 44067-2414 |
| THEODORE J DIXON | 213 SHUMATE STREET | | | | OAK HILL | WV | 25901-2548 |
| THEODORE J EBEL | 3142 EASTGATE | | | | BURTON | MI | 48519-1553 |
| THEODORE J FIUT | 67 ROYAL OAK CIRCLE | | | | MERIDEN | CT | 06450-7309 |
| THEODORE J GEFFERT & | JOAN GEFFERT JT TEN | 90 DEERPATH DR | | | MOUNTAIN TOP | PA | 18707 |
| THEODORE J GENCO | 9908 MERRYMAN RD | | | | FREDERICKSBURG | VA | 22408-9408 |
| THEODORE J GOZDZIALSKI | 5062 IRONSIDE DR | | | | WATERFORD | MI | 48329 |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| THEODORE J HESTAND | 4299 STRATTON BLVD SE | | | | GRAND RAPIDS | MI | 49512 |
| THEODORE J HETZER & | RUTH J HETZER JT TEN | 7200 NW 2ND AV 31 | | | BOCA RATON | FL | 33487-2338 |
| THEODORE J JOHNSON | 439 SEVENTH ST | | | | CALUMET | MI | 49913-1415 |
| THEODORE J JUNIUS | 505 OPHELIA STREET | | | | NEWTON FALLS | OH | 44444-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE J KESKEY | CUST KRISTA L KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | LAKE ANN | MI | 49650-9717 |
| THEODORE J KESKEY | CUST KAREN A KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | LAKE ANN | MI | 49650-9717 |
| THEODORE J KLUGES | 3050 QUEEN | | | | DEARBORN | MI | 48124-4505 |
| THEODORE J KOLAGA | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 |
| THEODORE J KOPANSKITTEE | DORIS L CLAY-KOPANSKI FAM TRST | 106 WALNUT AVE. | | | N. HAMPTON | NH | 03862-2047 |
| THEODORE J LINKER | 1526 ANNA LANE | | | | LOUISVILLE | KY | 40216-5469 |
| THEODORE J LINKER & | LOUELLA J LINKER JT TEN | 1526 ANNA LN | | | LOUISVILLE | KY | 40216-5469 |
| THEODORE J LIVESAY | CUST MARK THEODORE LIVESAY UGMA MD | 129 PEYTON RD | | | WILLIAMSBURG | VA | 23185-5526 |
| THEODORE J LIVESAY | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185-5526 |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES | RTE 66 | | | DEYOUNG | PA | 16723 |
| THEODORE J MACHNAK | 9381 WESTBURY ST | | | | PLYMOUTH | MI | 48170-4732 |
| THEODORE J MAKAREWICZ | 162 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| THEODORE J MOONEYHAN | 8001 W 1000 S | | | | MODOC | IN | 47358-9606 |
| THEODORE J MORAN | 8673 MILLCREEK DR | | | | EAST AMHERST | NY | 14051-2085 |
| THEODORE J OTTO & | SUSAN M OTTO | JT TEN WROS | 1702 RIVERKNOLL COURT | | GRAFTON | WI | 53024-1618 |
| THEODORE J PIASCIK | CUST MATTHEW R PIASCIK | UGMA MI | 10111 POUND RD | | COLUMBUS | MI | 48063-4016 |
| THEODORE J PIASCIK | CUST PARKER J HERMANN | UTMA CA | 1300 NORTH PASS AVE | | BURBANK | CA | 91505-2137 |
| THEODORE J PIASCIK | CUST THEODORE V PIASCIK UGMA MI | 39375 WINKLER | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE J PIASCIK | CUST MISS PATRICIA L PIASCIK UGMA | MI | 1300 N PASS AVE | | BURBANK | CA | 91505-2137 |
| THEODORE J POTTHAST JR TTEE | THEODORE J POTTHAST JR | 2004 REVOCABLE TRUST | FBO THEODORE J POTTHAST JR | 1819 LEADBURN RD | TOWSON | MD | 21204-1830 |
| THEODORE J POVINELLI & | JOAN M POVINELLI JT TEN | 6 WINDING WAY | | | LANCASTER | NY | 14086-9693 |
| THEODORE J RESECK & | MRS JOAN MAE RESECK JT TEN | 6412 LOS ALTOS | | | EL PASO | TX | 79912-2912 |
| THEODORE J SCHAFFER | 122COWDERY STREET | | | | SANDUSKY | OH | 44870-4832 |
| THEODORE J SCHMIDT III & | KATHLEEN JOYCE SCHMIDT JT TEN | 10378 KING RD | | | DAVISBURG | MI | 48350-1902 |
| THEODORE J SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227-1307 |
| THEODORE J SCOTT | 8900 ROGERS ROAD | | | | DANSVILLE | NY | 14437-9729 |
| THEODORE J SETLAK | 29557 OHMER | | | | WARREN | MI | 48092-3339 |
| THEODORE J SEXTON | 4117 RICHMARK LANE | | | | BAY CITY | MI | 48706-2260 |
| THEODORE J SHESKIN | APT 1506 | 12000 EDGEWATER DR | | | LAKEWOOD | OH | 44107-6702 |
| THEODORE J SHUDARK | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432-2030 |
| THEODORE J SPEHAR & | TINA L SPEHAR JT TEN | 2859 GLENN COVE | | | LEONARD | MI | 48367-3114 |
| THEODORE J STADNIK | 1974 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514-1063 |
| THEODORE J STAPLES | BOX 289 | | | | PINCH | WV | 25156-0289 |
| THEODORE J STEPHEN | 8236 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 |
| THEODORE J STERLETSKE | 6436 S COUNTY RD T | | | | DENMARK | WI | 54208-8502 |
| THEODORE J TINDOR | 1123 CARRIAGE DR | | | | AIKEN | SC | 29803-5562 |
| THEODORE J WIGGINS & | WANDA M WIGGINS | TR UA 12/17/93 THE WIGGINS FAMILY | TRUST | 1321 ZEUS | WEST COVINA | CA | 91790-3353 |
| THEODORE J WILL | 6316 LAGOON DRIVE N E | | | | BEMIDJI | MN | 56601-8605 |
| THEODORE J. MATUSIK TTEE | FBO THEODORE J. MATUSIK TRUST | U/A/D 08-30-2006 | 7703 STAHELIN | | DETROIT | MI | 48228-3385 |
| THEODORE JACOBSEN & | MRS BERNICE B JACOBSEN JT TEN | 7982 AUTUMN RIDGE WAY | | | CHANHASSEN | MN | 55317 |
| THEODORE JAMES KOZLOWSKI | 933 ELEANOR N E | | | | GRAND RAPIDS | MI | 49505-4305 |
| THEODORE JAMES MATTHEWS | 1120 GILCHRIST ST | | | | BRILLIANT | OH | 43913-1007 |
| THEODORE JAMES PHILLIPS | 1320 LAND DRIVE | | | | PLANO | TX | 75093-5533 |
| THEODORE JOHN PODSADECKI | 591 SHELLEY CT | | | | MILPITAS | CA | 95035-3940 |
| THEODORE JOHN RICHTER | 3280 MCMATH DR | | | | PALM HARBOR | FL | 34684-3433 |
| THEODORE JOHNSON | 2045 FOX HILL DR | APT 6 | | | GRAND BLANC | MI | 48439-5237 |
| THEODORE JONES | 5728 MARTA ST | | | | FLINT | MI | 48505-2569 |
| THEODORE JOSEPH FLUEHR JR | 5 LONG BEACH BLVD | | | | SURF CITY | NJ | 08008-6143 |
| THEODORE JOSEPH MICHAEL III | 15767 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3355 |
| THEODORE JUSTIN BARRINGER | 1506 CLIFTON AVENUE | | | | LANSING | MI | 48910-1807 |
| THEODORE K KOBAYASHI | CGM IRA ROLLOVER CUSTODIAN | 5711 E CREST DE VILLA AVE | | | ORANGE | CA | 92867 |
| THEODORE K STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAND | MI | 48186-8937 |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD | | | | ST CHARLES | MI | 48655-8632 |
| THEODORE KATZ | 6512 PARK AVE | | | | RICHMOND | VA | 23226-3032 |
| THEODORE KNAPP | 438 WEST BRIDGEPORT | | | | WHITE HALL | IL | 62092-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE KOWALCZYN | 6 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2723 |
| THEODORE KRUCZYNSKI | 9074 SIOUX | | | | DETROIT | MI | 48239-1908 |
| THEODORE KVELL & | ENE-MAI KVELL JT TEN | 319 BELLS CREEK LN | | | LANCASTER | VA | 22503-2457 |
| THEODORE L BEERY | 15402 LOUD TIMBER TRAIL | | | | CYPRESS | TX | 77433 |
| THEODORE L BURYE & | MRS EMILIE BURYE JT TEN | 16351 ROTUNDA DR | APT 122 | | DEARBORN | MI | 48120-1128 |
| THEODORE L CLEMMONS | PO BOX 10356 | EDEN OXFORD RD | R R # 2 | | CAMDEN | OH | 45311-9802 |
| THEODORE L ENLE | JOANNE K ENLE TTEE | UAD 9 9 85 FBO THEODORE | AND JOANNE ENLE TRT | 5493 SQUIRE LANE | FLINT | MI | 48506-2275 |
| THEODORE L GRAHAM | 3007 HARDING HIGHWAY EAST | | | | MARION | OH | 43302-8370 |
| THEODORE L HORVATH | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| THEODORE L KNEPPER | 4830 CORY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| THEODORE L KOCHANNY | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| THEODORE L KOCHANNY & | NANCY L KOCHANNY JT TEN | 3626 KAWKAWLIN RIVER DR | | | BAY CITY | MI | 48706-1771 |
| THEODORE L ROWE & | BARBARA J ROWE JT TEN | 101 SMITH RANCH RD | | | SAN RAFAEL | CA | 94903-1940 |
| THEODORE L SOLLEY & | MILDRED SOLLEY JT TEN | 130 THURSTON AVE | | | BUFFALO | NY | 14217-1322 |
| THEODORE L STEBNER | 252 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2018 |
| THEODORE L SULECKI | 3 SARATOGA DRIVE | | | | WILMINGTON | DE | 19808-4302 |
| THEODORE L WALKER | 38349 LADYWOOD CP | | | | LIVONIA | MI | 48154 |
| THEODORE L WALSKO | 526 SUPERIOR AVE E | STE 448 | | | CLEVELAND | OH | 44114-1900 |
| THEODORE L WIRE | 1806 NOBLE ST | | | | ANDERSON | IN | 46016-2047 |
| THEODORE L WOJCIK | 4139 SR 167E | | | | JEFFERSON | OH | 44047-9462 |
| THEODORE L. SALTER | CONSTANCE C. SALTER JTWROS | 2072 THOMAS BISHOP LANE | | | VIRGINIA BEACH | VA | 23454-1143 |
| THEODORE LAING | 19 COUNTRY CLUB DR | | | | LARGO | FL | 33771-2220 |
| THEODORE LANNA & | MRS GLORIA LANNA JT TEN | 238-22 116TH ROAD | | | ELMONT | NY | 11003-4008 |
| THEODORE LAWSON & | FRANCES E SCHWABAUER JT TEN | G 5270 VAN SLYKE ROAD | | | FLINT | MI | 48507 |
| THEODORE LEWANDOWSKI | 50067 SAMUEL COURT | | | | SHELBY TOWNSHIP | MI | 48317-6343 |
| THEODORE LEWIS SHERMAN | 200 E 11TH ST STE 100B | | | | ANDERSON | IN | 46016-1779 |
| THEODORE LISI | 12629 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| THEODORE LITTLE | 2229 W 81ST PL | | | | CHICAGO | IL | 60620-5916 |
| THEODORE M ALIG & | MARILYN C ALIG JTWROS | 1331 COUNTY RD 975 E | | | METAMORA | IL | 61548-7515 |
| THEODORE M CLAYTON | 658 TIMBER LN | | | | NASHVILLE | TN | 37215-1120 |
| THEODORE M DEBONIS | 10 MOHAWK AVE | | | | TROY | NY | 12180-6739 |
| THEODORE M DOCKEY | 140 LAMSON RD | | | | KENMORE | NY | 14223-2537 |
| THEODORE M DOWELL | CGM IRA CUSTODIAN | 5221 HELEN WAY | | | SACRAMENTO | CA | 95822-2868 |
| THEODORE M FONK JR | CUST THEODORE M FONK 3RD | U/THE COLO UNIFORM GIFTS TO | MINORS ACT | 2800 SOUTH UNIVERSITY #52 | DENVER | CO | 80210-6055 |
| THEODORE M FREED | 6622 POINT PLEASANT RD | | | | NEW HOPE | PA | 18938-9745 |
| THEODORE M GROENEWEGEN | MP 1605 HOLDEN LTD | GPO BOX 1714 MELBOURNE | VICTORIA AUSTRAL | AUSTRIA | | | |
| THEODORE M JONES | SHARON A JONES JT TEN | 2218 TENNESSEE DRIVE | | | XENIA | OH | 45385-4730 |
| THEODORE M LONG | PO BOX 183 | | | | NESHANIC STATION | NJ | 08853-0183 |
| THEODORE M LUBA | 7628 CROSS RD | | | | UNION CITY | PA | 16438-7512 |
| THEODORE M MANDEL | 2217 CLAWSON AVE | APT 211 | | | ROYAL OAK | MI | 48073-3778 |
| THEODORE M MUEHL | 102 WESTRIDING DRIVE | | | | BEL AIR | MD | 21014-5920 |
| THEODORE M NUTTING | 2637 W NEWTON ST | | | | SEATTLE | WA | 98199-4118 |
| THEODORE M OLSON & | MRS SUSAN S OLSON JT TEN | 1811 EAST ROCKWOOD BLVD | | | SPOKANE | WA | 99203-3848 |
| THEODORE M PEARCE JR | 7654 E 500 SOUTH | | | | MARION | IN | 46953 |
| THEODORE M PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960-1701 |
| THEODORE M REDMAN | 82 MAIN ST | | | | MILTON | VT | 05468-3060 |
| THEODORE M RICH TTEE | FBO THE RICH TRUST | U/A/D 10/13/88 | TRUST ACCOUNT #2 | 16135 OTSEGO STREET | ENCINO | CA | 91436-1315 |
| THEODORE M SERGENT | 118 GAZELLE DR | | | | PRUDENTVILLE | MI | 48651-9534 |
| THEODORE M SNELL | 4129 E SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| THEODORE M SUDOL & | MARILYN A SUDOL JT TEN | 1641 MENOMONEE AVE | | | S MILWAUKEE | WI | 53172-2903 |
| THEODORE M TRATHEN | 30882 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4720 |
| THEODORE M TRECKER | 2470 W GOOD HOPE RD | UNIT 368 | | | MILWAUKEE | WI | 53209-2751 |
| THEODORE M WAKAR | 47807 HANFORD RD | | | | CANTON | MI | 48187-5421 |
| THEODORE M WILKES & | DELORES A WILKES | TR WILKES FAM TRUST | UA 05/21/96 | 371 F PLACITA LOILIO | GREEN VALLEY | AZ | 85614-3630 |
| THEODORE M. SELDIN | REVOCABLE TRUST | THEODORE M. SELDIN TRUSTEE | DTD 1/2/92 | 8405 INDIAN HILLS DRIVE #2A7 | OMAHA | NE | 68114-4099 |
| THEODORE MAHL | 222 JAMES CIR | | | | AVON LAKE | OH | 44012-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE MANUEL | 6415 OAKLAND FOREST CT | | | | MERIDIAN | MS | 39307-5662 |
| THEODORE MARKLEY FREED | 6622 POINT PLEASANT PIKE | | | | NEW HOPE | PA | 18938-9745 |
| THEODORE MARTIN BOHL & | FRIEDA SANDRA BOHL JT TEN | 953 W 14TH ST | | | UPLAND | CA | 91786-2718 |
| THEODORE MATICH | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788-7683 |
| THEODORE MATICH & | LORENE B MATICH JT TEN | 1026 DUNDEE CIRCLE | | | LEESBURG | FL | 34788-7683 |
| THEODORE MCCORD | 4508 RANDOM RIDGE CR | | | | OLNEY | MD | 20832-1876 |
| THEODORE MCDANIEL & | SHARON L MCDANIEL JT TEN | 106 W FLAGSTONE DR | | | NEWARK | DE | 19702-3647 |
| THEODORE MICHAEL FORTINASH | 28212 LONG MEADOW DR | | | | MENIFEE | CA | 92584-7749 |
| THEODORE MIELCARZ & | DOLORES SKUBEL JT TEN | 145 GALE AVE | | | MERIDEN | CT | 06450-6410 |
| THEODORE MIREE | 9050 ESPER | | | | DETROIT | MI | 48204-2766 |
| THEODORE MOCZARSKI | 5373 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| THEODORE N BROWN | 3688 WEST FIKE ROAD | | | | COLEMAN | MI | 48618-9555 |
| THEODORE N DRUMM | PO BOX 55 | | | | SHARON | CT | 06069-0055 |
| THEODORE N KARICKHOFF | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| THEODORE N KETCHUM II | 14086 CURTIS ROAD | | | | GRASS LAKE | MI | 49240-9704 |
| THEODORE N LEAF | TR UA 08/09/90 THE THEODORE | N LEAF TRUST | PO BOX 45 | | KAILUA-KONA | HI | 96745-0045 |
| THEODORE N MARIER | 1 LORING AVE | APT 304 | | | SWAMPSCOTT | MA | 01907-1254 |
| THEODORE N RASHOTT | 4857 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| THEODORE N SNYDER | 51 FRANKLIN VALLEY RD | | | | OAK HILL | OH | 45656-9764 |
| THEODORE N VAUGHN II | CUST KARYN S VAUGHN UGMA MI | 204 RIO TERRA | | | VENICE | FL | 34285-2948 |
| THEODORE O HULLS | 7544 SOUTH SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| THEODORE O WEISBECKER | 10573 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| THEODORE ODOMS | C/O JUANITA ODOMS | 803 DEER CREEK CIR | | | LITHONIA | GA | 30038 |
| THEODORE P BLOCH | 6910 MERCIER | | | | DETROIT | MI | 48210-2890 |
| THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN | 64 39TH ST | | | IRVINGTON | NJ | 07111-1248 |
| THEODORE P COUVILLION | 111 SUNNY LANE | | | | LAFAYETTE | LA | 70506-6329 |
| THEODORE P SCHWEITZER | ATTN STEFAN P SCHWEITZER | PO BOX 1011 | | | KALAHEO | HI | 96741-1011 |
| THEODORE P STILSON | 8253 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| THEODORE P TALABACH & | HELEN R TALABACH JT TEN | 21 PHEASANT HILL ST | | | WESTWOOD | MA | 02090-3038 |
| THEODORE P TRYBULA | 12201 S 87TH AVE | | | | PALOS PARK | IL | 60464-1208 |
| THEODORE PACALA & | SHARON K PACALA JT TEN | 9325 KIEFFABER ROAD | | | WORTHINGTON | IN | 47471 |
| THEODORE PACALA & | SHARON K PACALA JT TEN | 9325 KIEFFABER RD | | | WORTHINGTON | IN | 47471 |
| THEODORE PANARETOS | CUST ALEXANDRA A PANARETOS | UNIF GIFS MIN ACT MI | 10535 AMBER LANE | | ORLAND PARK | IL | 60467-1348 |
| THEODORE PAWLIK & | MARY ANN PAWLIK JT TEN | 3245 SILVERWOOD | | | SAGINAW | MI | 48603-2177 |
| THEODORE PECK | CUST TED P PECK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | PO BOX 10 | SWARTZ CREEK | MI | 48473-0010 |
| THEODORE PETER MEKOSKI JR | 7453 BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9587 |
| THEODORE PICKER | 796 N W 25TH AVE | | | | DELRAY BEACH | FL | 33445-2010 |
| THEODORE POLLOCK ESQ | 27 SEAGULL LANE | | | | PRT WASHINGTN | NY | 11050-1746 |
| THEODORE R BAKER | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 |
| THEODORE R BEAL JR | 12193 E BEEKMAN PLACE | | | | DENVER | CO | 80239-4308 |
| THEODORE R BEEKS JR | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758-6714 |
| THEODORE R BOGDEN | 24463 BEIERMAN AVE | | | | WARREN | MI | 48091-1791 |
| THEODORE R BOGDEN & | ELAINE M BOGDEN | TR THEODORE R BOGDEN LIVING TRUST | UA 12/11/00 | 24463 BEIERMAN | WARREN | MI | 48091-1791 |
| THEODORE R BUTZ | BOX 355 | | | | WINNETKA | IL | 60093-0355 |
| THEODORE R CASSENS | 706 NORWOOD TERR | | | | LAKE ST LOUIS | MO | 63367-1472 |
| THEODORE R CHRISTIANSEN & | MILDRED A CHRISTIANSEN JT TEN | 5702 LYMAN AVE | | | DOWNERS GROVE | IL | 60516-1405 |
| THEODORE R COCHRAN | 170 LANDINGS DR | | | | BUFFALO | NY | 14228-1490 |
| THEODORE R COMBS | 317 SUGAR PLUM LN | | | | TELFORD | TN | 37690 |
| THEODORE R COX JR | 358 MAIN ST APT A | | | | MILFORD | MA | 01757-2515 |
| THEODORE R DAVIS | 24 EVERGREEN ROAD | | | | BETHEL | ME | 04217-3633 |
| THEODORE R DRAKE & | DEBRA J DAVIS JT TEN | 5985 BIRCHCREST DR | | | SAGINAW | MI | 48603-5905 |
| THEODORE R FAULKNER | 224 CORTINA TRAIL | | | | LANSING | MI | 48917-3066 |
| THEODORE R GREKULAK | 354 SOUTHSIDE PKWY | | | | BUFFALO | NY | 14220-1028 |
| THEODORE R HAGBERG | 501 JOSLYN | | | | LAKE ORION | MI | 48362-2228 |
| THEODORE R HART & | LEONA HART JT TEN | 20 QUINCE PL | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| THEODORE R JAMIESON JR | 2140 CHARNWOOD DR | | | | TROY | MI | 48098-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE R JARRETT | 9522 GATUN STREET | | | | NEW PORT RICHEY | FL | 34654-4111 |
| THEODORE R JETER JR | 5591 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1023 |
| THEODORE R KING & | MARY JO KING JT TEN | 164 CANTERBURY ROAD | | | PENDLETON | IN | 46064-8718 |
| THEODORE R MAZUROWSKI | 4 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1406 |
| THEODORE R NEWMEYER | 28 FLORIDA AVE | | | | SHELBY | OH | 44875-1506 |
| THEODORE R NIEC & | JANE NIEC JT TEN | 959 OLD SCHOOLHOUSE RD | | | BLAIRSTOWN | NJ | 07825-3110 |
| THEODORE R PAYNE | TR THE THEODORE R PAYNE REVOCABLE | LIVING TRUST UA 7/29/03 | 5096 PERRYVILLE ROAD | | HOLLY | MI | 48442-9408 |
| THEODORE R PROSSER | 3147 S PINE TREE RD | | | | ONEIDA | WI | 54155-9047 |
| THEODORE R ROHDE & | MRS JOAN D ROHDE JT TEN | 28 LYNDON LANE | | | ASHLAND | MA | 01721-2254 |
| THEODORE R ROSEMAN | 5510 AUTUMN PL #5 | | | | DAYTON | OH | 45414-3735 |
| THEODORE R RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| THEODORE R SHAW | 126 CENTERVALE AVE | | | | YOUNGSTOWN | OH | 44512-4522 |
| THEODORE R SIMPSON IRA | CGM IRA CUSTODIAN | 5343 OAKDALE AVE | | | WOODLAND HILLS | CA | 91364-3635 |
| THEODORE R TAUCHERT | 1209 WALKERS WAY | | | | LEXINGTON | KY | 40502-2899 |
| THEODORE R TAYLOR | 1205 GLASTONBURY DR | | | | ST JOHN'S | MI | 48879-3401 |
| THEODORE R TURNER JR | 5471 S HYDE PARK BLVD | APT 11-B | | | CHICAGO | IL | 60615-5824 |
| THEODORE R WINGFIELD | 1825 W 151ST TER | | | | OLATHE | KS | 66062-2971 |
| THEODORE RAUCH AS DONEE OF A | POWER TO MANAGE PROPERTY OF | RENEE RAUCH U-W ROSE R | DESSAUER | 65 TOP OF THE RIDGE DR | SCARSDALE | NY | 10583-6715 |
| THEODORE REINHARD & | HOPE REINHARD JT TEN | 111 NORFOLK AVE | | | EGG HARBOR | NJ | 08215-1225 |
| THEODORE REPPER JR | 1501 1ST AVE | | | | MIDDLETOWN | OH | 45044-4123 |
| THEODORE RICHARD FLICK | PO BOX 120 | | | | COALPORT | PA | 16627-0120 |
| THEODORE ROOSEVELT NORMAN | 800 E COURT ST APT 138 | | | | FLINT | MI | 48503-6211 |
| THEODORE ROSS & | MRS SYLVIA I ROSS JT TEN | 126 JARVIS CIR | | | NEEDHAM | MA | 02492-2019 |
| THEODORE S ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 |
| THEODORE S ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| THEODORE S BICZ | TR THEODORE S BICZ TRUST | UA 06/13/02 | 125 VICTORIA BLVD | | KENMORE | NY | 14217-2315 |
| THEODORE S GOODWIN | 1930 SHELFIELD DR | | | | CARMICHAEL | CA | 95608-5752 |
| THEODORE S KRALKA | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 |
| THEODORE S MATUSZAK | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222-4458 |
| THEODORE S MUNN | 13182 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| THEODORE S PARKER | 3351 JONES BRIDGE ROAD | | | | CHEVY CHASE | MD | 20815-5736 |
| THEODORE S RAK TOD | VICKI T KLONOWSKI | SUBJECT TO STA TOD RULES | 8306 SIERRA OVAL | | CLEVELAND | OH | 44130 |
| THEODORE S RAK TOD | EDWARD J SELIGMAN | SUBJECT TO STA TOD RULES | 12712 GORDON ST | | N ROYALTON | OH | 44133 |
| THEODORE S SASSO & | CHARLOTTE SASSO JT TEN | 457 PERSHING AVE | | | WASHINGTON TWP | NJ | 07676-5224 |
| THEODORE S SCHROCK | 505 ANGLERS DR STE# 201 | | | | STEAMBOAT SPRINGS | CO | 80487-8836 |
| THEODORE S SLEZAK | 336 RALEIGH ROAD | | | | JACKSONVILLE | FL | 32225 |
| THEODORE S SLEZAK & | GAYSOHN SLEZAK JT TEN | 336 RALEIGH ROAD | | | JACKSONVILLE | FL | 32225 |
| THEODORE S TAYLOR | 12285 MADISON RD | | | | HUNTSBURG | OH | 44046-9715 |
| THEODORE S USKALI JR | 12188 S E 91ST AVE | | | | SUMMERFIELD | FL | 34491-8247 |
| THEODORE S WHITE | 211 SALEM RD | | | | MINFORD | OH | 45653-8712 |
| THEODORE SEMAK | 745 RT 989 | | | | FREEDOM | PA | 15042-9706 |
| THEODORE SHAPIRO | 500 CENTER AVE | APT 109 | | | WESTWOOD | NJ | 07675 |
| THEODORE SIEGEL | 8975 W GOLF RD | APT 612 | | | NILES | IL | 60714-4200 |
| THEODORE SIEREVELD & | KATHRYN FERWERDA JT TEN | 2714 MCINTOSH NE | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIEREVELD JR | 2714 MAC INTOSH AVE N E | | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIEREVELD JR & | PATRICIA M SIEREVELD JT TEN | 2714 MACINTOSH AVE NE | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIMKIN | CUST DON SIMKIN UGMA NY | PO BOX 1400 | | | LIVINGSTON MANOR | NY | 12758-1400 |
| THEODORE SITKOFF & | MRS SUSAN M SITKOFF JT TEN | 12910 CLEVELAND DRIVE | | | ROCKVILLE | MD | 20850 |
| THEODORE SKOKOS & | BETTY SKOKOS JT TEN | 2720 S S ST | | | FORT SMITH | AR | 72901-5836 |
| THEODORE SLEIN | TR THEODORE SLEIN REVOCABLE TRUST | # 1 UA 05/12/04 | 339 DIELMAN ROAD | | ST LOUIS | MO | 63132-4304 |
| THEODORE SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1242 |
| THEODORE STAFFORD | 1761 SCOTT LAKE | | | | WATERFORD | MI | 48328-1653 |
| THEODORE STEEGE III AND | KAREN K STEEGE JT TEN | 2669 290TH ST | | | FREDERICKSBURG | IA | 50630-9538 |
| THEODORE STEINBERG | 295 ROCK RD | | | | GLEN ROCK | NJ | 07452-1722 |
| THEODORE T CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| THEODORE T EVERITT JR | 11 VIRGINIA RD | | | | BABYLON | NY | 11702-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE T KOWALSKI & | DONNA JO KOWALSKI JT TEN | 2986 SHAWNEE LN | | | WATERFORD | MI | 48329-4336 |
| THEODORE T MIELCARZ & | DOLORES J SKUBEL JT TEN | 40 KENWOOD ROAD | | | MERIDEN | CT | 06450-6618 |
| THEODORE T POLAK JR | 26379 AUDREY | | | | WARREN | MI | 48091-4104 |
| THEODORE T PRIDE | PO BOX 35691 | | | | DETROIT | MI | 48235-0691 |
| THEODORE T SCHALL JR | 940 DONCASTER DR | SHERWOOD W | | | WEST DEPTFORD | NJ | 08066-1910 |
| THEODORE T THIEL & | M JOAN THIEL JTWROS | 651 TWIN OAK CIRCLE | | | LEBANON | VA | 24266-5213 |
| THEODORE T WARZECHA | 1388 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| THEODORE T WHITNEY JR | CUST THEODORE T WHITNEY | 3RD U/THE MASS UNIFORM GIFTS | TO MINORS ACT | PO BOX 543 | YARMOUTH PORT | MA | 02675-0543 |
| THEODORE T WHITNEY JR | CUST NATHANIEL D WHITNEY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 26 VALLEY ST | NORFOLK | MA | 02056-1629 |
| THEODORE TAYLOR JR | 2201 MCGIL ST | | | | SAGINAW | MI | 48601-1423 |
| THEODORE TETKOSKI | PO BOX 408 | | | | PERRYOPOLIS | PA | 15473-0408 |
| THEODORE THEISEN | 3091 RIVERSIDE | | | | BENTON HARBOR | MI | 49022 |
| THEODORE THOMPSON JR | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS | MI | 49509-3316 |
| THEODORE THOMPSON JR & | WAUNETA M THOMPSON JT TEN | 1648 BLANCHARD ST S W | | | GRAND RAPIDS | MI | 49509-3316 |
| THEODORE TOMLINSON & | VOILET E TOMLINSON JT TEN | 965 LINKWOOD DR | | | BALDWIN | NY | 11510-1227 |
| THEODORE TRAMMELL | 17615 COOLEY ST | | | | DETROIT | MI | 48219 |
| THEODORE V NEHMELMAN | TR THEODORE V NEHMELMAN LIVING | TRUST | UA 01/31/91 | 5302 CALUMET | VALPARAISO | IN | 46383-1216 |
| THEODORE V OSTAPOWICZ | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2972 |
| THEODORE V PASE JR | CUST WOODY F PASE UGMA OH | 512 STELLE AVE | | | PLAINFIELD | NJ | 07060-2302 |
| THEODORE V PIASCIK | CUST VINCENT R PIASCIK | UGMA MI | 39375 WINKLER | | HARRISON TWP | MI | 48045-2198 |
| THEODORE V PIASCIK | 39375 WINKLER | | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE V PIOTROWSKI | CGM IRA ROLLOVER CUSTODIAN | 1215 HOMEWILD | | | JACKSON | MI | 49201-1836 |
| THEODORE V PRICE | 2342 SUNNYGLEN | | | | YPSILANTI | MI | 48198-6215 |
| THEODORE VINEGAR | 1426 KENOVA | | | | CINCINNATI | OH | 45237-3111 |
| THEODORE VLACHOS | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014-4452 |
| THEODORE VLAD | 19922 PATTON | | | | DETROIT | MI | 48219-2051 |
| THEODORE W ANDERSEN | 15 E CHESTNUT AVE | POQUOTT | | | E SETAUKET | NY | 11733-4009 |
| THEODORE W DAGGS | 3960 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| THEODORE W ELWOOD | 2930 DESOTO RD | | | | SARASOTA | FL | 34234-3363 |
| THEODORE W GAVIN | 7942 IRISH RD | | | | COLDEN | NY | 14033 |
| THEODORE W HALE | 1202 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6315 |
| THEODORE W HAYES | CGM IRA CUSTODIAN | 2549 KASSON | | | CEDAR | MI | 49621-8674 |
| THEODORE W IMSWILER & | SHARON G IMSWILER | 56 BROOKTREE DR | | | PENFIELD | NY | 14526-2307 |
| THEODORE W KLEINE | 5639 HEATHDALE | | | | WARREN | MI | 48092-2649 |
| THEODORE W KLEINE & | MARY ANN KLEINE JT TEN | 5639 HEATHDALE | | | WARREN | MI | 48092-2649 |
| THEODORE W KOTSONAS & | FRANCES KOTSONAS JT TEN | 10732 BEARD AVE | | | BLOOMINGTON | MN | 55431-3616 |
| THEODORE W LANDSKROENER | CGM IRA CUSTODIAN | 7854 RADCLIFFE RD | | | CHESTERTOWN | MD | 21620-4771 |
| THEODORE W LANDSKROENER AND | K LANDSKROENER TEN IN COM | 7854 RADCLIFFE RD | | | CHESTERTOWN | MD | 21620-4771 |
| THEODORE W MEILAHN | 1085 FOND DU LAC AVE | | | | KEWASKUM | WI | 53040 |
| THEODORE W MOYE | 10612 VORHOF | | | | ST LOUIS | MO | 63136-5730 |
| THEODORE W PACKER | 4153 GULFSTREAM BAY CT | | | | ORLANDO | FL | 32822-1825 |
| THEODORE W ROBERTS | 2809 361 FRONT ST W | TORONTO ON  M5V 3R5 | CANADA | | | | |
| THEODORE W ROUKAS | 301 DICKINSON ST | | | | SPRINGFIELD | MA | 01108-1871 |
| THEODORE W SCHACK | 2109 MILL | | | | LINCOLN PARK | MI | 48146-2290 |
| THEODORE W SEPKE | CUST SCOTT M SEPKE UGMA MI | 14220 FOUR LAKES DRIVE | | | STERLING HEIGHTS | MI | 48313-2125 |
| THEODORE W SIKORA | STATE HWY 23 | P O BOX 283 | | | DAVENPORT | NY | 13750-0283 |
| THEODORE W STONG | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| THEODORE W TAUSCH | 96 RUTGERS ST | APT 3 | | | ROCHESTER | NY | 14607-2835 |
| THEODORE W TURNWALD | 5600 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9649 |
| THEODORE W VOULGARIS | 960 WOODLEY DR | | | | MECHANICSBURG | PA | 17050 |
| THEODORE W VOULGARIS & | ELIZABETH J VOULGARIS JT TEN | 960 WOODLEY DR | | | MECHANICSBURG | PA | 17050 |
| THEODORE W WAGENBLAST AND | GRACE M WAGENBLAST JTWROS | 317 COOLIDGE AVE | | | MINEOLA | NY | 11501-1304 |
| THEODORE W. NUSSBAUM | CGM IRA BENEFICIARY CUSTODIAN | 6509 KENYON | | | BELLAIRE | TX | 77401-3704 |
| THEODORE WALKER | 15337 E 9 MILE RD | APT C | | | EASTPOINTE | MI | 48021-2202 |
| THEODORE WALKER & | LOUISE WALKER JT TEN | 38349 LADYWOOD CT | | | LIVONIA | MI | 48154-1325 |
| THEODORE WASHINGTON | 2600 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE WATSON LANGDON | 41 BLAIR | | | | MT MORRIS | MI | 48458-8845 |
| THEODORE WEISS | 104 DUNDEE MILLS LN | | | | WALLINGFORD | PA | 19086-6783 |
| THEODORE WILLIAM SHAW | 13943 CONNER KNOLL PARKWAY | | | | FISHERS | IN | 46038-3462 |
| THEODORE WILSON | 333 OAKWOOD AVE | | | | MARIETTA | OH | 45750 |
| THEODORE WISNER JR & | DOROTHY J WISNER JT TEN | 23451 NORWOOD | | | OAK PARK | MI | 48237-2203 |
| THEODORE WONG & | ROSE WONG JT TEN | 40 TAPPAN ST | | | MELROSE | MA | 02176-3612 |
| THEODORE ZAJAC & | MRS GENEVIEVE ZAJAC JT TEN | 17681 W OUTER DRIVE | | | DEARBORN HEIGHTS | MI | 48127-2568 |
| THEODORE ZIMMERMAN | 25 APPLEJACK LANE | | | | SEEKONK | MA | 02771-5001 |
| THEODORO E KOSLA | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| THEODOROS BARDOSSAS | 19631 WHERLE DR | | | | WYANDOTTE | MI | 48192-8535 |
| THEODOROS D KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 |
| THEODORUS H GROBBEN | 27 JOHNSON ST | | | | TORRINGTON | CT | 06790-4734 |
| THEODORUS J HOLLANDERS | 2321 WILLOW CIRCLE DR | | | | GREENWOOD | IN | 46143-9349 |
| THEODORUS KORTLAND | 19 CHAPEL ST | WESLEY HOUSE | LUTON BEDFORSHIRE | UNITED KINGDOM | | | |
| THEODORUS VEEN | 278 NOB HILL DR | | | | WALNUT CREEK | CA | 94596-6707 |
| THEODOSIA ANDRUKIEWICZ | 5 O'BRIEN AVE | | | | SOUTH RIVER | NJ | 08882-2543 |
| THEODOSIA ESKOW | 98 RECTOR ST | | | | PERTH AMBOY | NJ | 08861-4720 |
| THEODOSIA RATAJCZAK & | CHRISTINA TIMM JT TEN | 509 HAROLD | | | BAY CITY | MI | 48708-7560 |
| THEODUS THOMAS | 1057 W 108 PLACE | | | | CHICAGO | IL | 60643-3724 |
| THEOFILIS A BALDYGA | 19954 GASPER | | | | CHESANING | MI | 48616-9760 |
| THEOFILOS G BALABANIS | PO BOX 3565 | | | | MARTINSVILLE | VA | 24115-3565 |
| THEOLA A WYMA & | JAMES L WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | GRAND RAPIDS | MI | 49525-2746 |
| THEOLA A WYMA & | BARBARA KAE WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | GRAND RAPIDS | MI | 49525-2746 |
| THEOLA G PAIGE | 50 HILLCREST DR | | | | LAUREL | MS | 39440-3714 |
| THEOLA HOLDINGS LLC | PO BOX 8404 | | | | HERMITAGE | TN | 37076-8404 |
| THEOLA OLIVER | 2100 BROOKEN HILL DR | APT H3 | | | FORT SMITH | AR | 72908 |
| THEOLA WILKINS | 4393 BEDFORD ST | | | | DETROIT | MI | 48224 |
| THEOLYN O BALZAR | BELVEDEREGASSE 10 | A 1040 VIENNA | AUSTRIA | | | | |
| THEONE N CANDILOROS | 1530 PALISADE AVE | APT 9J | | | FORT LEE | NJ | 07024-5421 |
| THEOPHANES G STRIMENOS | CUST FRAN A STRIMENOS | U/THE ALA UNIFORM GIFTS TO | MINORS ACT | BOX 285 | BROOKLINE | NH | 03033-0285 |
| THEOPHIA WILLIAMS | 5410 CHATHAM WOODS CT | | | | COLUMBUS | GA | 31907-1845 |
| THEOPHIL J WASIK | 240 N RIDGE DR | | | | PESRYSBURG | OH | 43551-1265 |
| THEOPHILIS E & JANICE M KIRK TR | THEOPHILIS E KIRK & | JANICE M KIRK TTEES | UA/DTD 07/11/2007 | 17240 N AMERICAN AVE | PLATTE CITY | MO | 64079-9381 |
| THEOPHILOS C KATECHIS | P. O. BOX 9514 | | | | MONTGOMERY | AL | 36108-0011 |
| THEOPHILUS A KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139-2869 |
| THEOPHILUSA KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139-2869 |
| THEOPHUS MAPSON | 1326 GARMAN DR | | | | CHESTER SPRGS | PA | 19425-3882 |
| THEOPOLIS J MCNEAL | 1930 MOUNT VERNON AVE | | | | TOLEDO | OH | 43607-1542 |
| THEORDOR D WHITE | 905 FIFTH ST | | | | SANDUSKY | OH | 44870-4008 |
| THERATHA FIELDS | 6525 CALAIS CIRCLE | | | | INDIANAPOLIS | IN | 46220-5000 |
| THERESA A ALLEN TOD | AMY ALLEN | SUBJECT TO STA TOD RULES | 7091 CARPENTER RD | | DAVISON | MI | 48423-8957 |
| THERESA A BALEY ADMIN | EST CLARENCE A BALEY | 26750 EMERY RD | | | WARRENSVILLE HTS | OH | 44128-5743 |
| THERESA A BANASZEK & | IAN M SCOTT-ELLIS JT TEN | 43 RICHLEE DR | | | CAMILLUS | NY | 13031-1545 |
| THERESA A BANASZEK & | JOSEPH BANASZEK JT TEN | 43 RICHLEE DR | | | CAMALLIS | NY | 13031-1545 |
| THERESA A BELL | 25 MANOR BLVD | | | | MONROE TWP | NJ | 08831-8762 |
| THERESA A BENICH | 5417 E ANGELA DR | | | | SCOTTSDALE | AZ | 85254-5844 |
| THERESA A BICE | PO BOX 7892 | | | | CHANDLER | AZ | 85246-7892 |
| THERESA A BISHOP | 392 SPAYER LANE | | | | MANSFELD | OH | 44903-1536 |
| THERESA A BOYD | 11 CRESCENT DRIVE | KINGSTON ON  K7M 4J3 | CANADA | | | | |
| THERESA A BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 |
| THERESA A COMTOIS | 30642 UNDERWOOD DR | | | | ROSEVILLE | MI | 48066-4028 |
| THERESA A DANISH | 150 BRICK CHURCH RD | | | | TROY | NY | 12180-8105 |
| THERESA A DIMOND | 4639 NOB HILL DR | | | | LOS ANGELES | CA | 90065-4120 |
| THERESA A DONAHUE | 1682 OLD MILL RD | | | | WANTAGH | NY | 11793-3241 |
| THERESA A EREDITARIO | 1017 PATTERSON AVENUE | | | | JEANNETTE | PA | 15644-2635 |
| THERESA A FELLING | PO BOX 510572 | | | | KEY COL BCH | FL | 33051-0572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA A FOX | 15805 GREENLANE | | | | LIVONIA | MI | 48154-3458 |
| THERESA A GERKITZ & | RICHARD J GERKITZ JT TEN | 400 E WASHINGTON ST APT 2F | | | OTTAWA | IL | 61350-2280 |
| THERESA A GILES | 197 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| THERESA A GRODESKE | 247 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1521 |
| THERESA A HILL | 4080 BOBBY JONES | | | | FLINT | MI | 48506-1404 |
| THERESA A KALEN THERESE J | KALEN & | MARIA C MARTEN JT TEN | 679 CHALK LEVEL RD | | LOUISA | VA | 23093-4114 |
| THERESA A KINGSLEY TR | UA 11/09/06 | THERESA KINGSLEY REV LIV TRUST | 1803 MURA LANE | | MT PROSPECT | IL | 60056 |
| THERESA A KONECNY | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 |
| THERESA A LASHURE | 2161 W 700 N | | | | LA FONTAINE | IN | 46940 |
| THERESA A MACK | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890-4016 |
| THERESA A MAYNES & | WILLIAM K MAYNES JT TEN | 8147 HOLLY DRIVE | | | CANTON | MI | 48187-4236 |
| THERESA A MC KEE | 30 EMERALD RIDGE DR | | | | BEAR | DE | 19701-2253 |
| THERESA A MITCHELL | CUST MATTHW J MITCHELL UGMA MI | 3417 W YORK CT | | | ROCHESTER | MI | 48306-1469 |
| THERESA A MOORSE & | LYMAN FELLOWS JT TEN | 414 SHERDIAN | | | BOZEMAN | MT | 59718-6288 |
| THERESA A MULHERN | 16690 TOWER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-2043 |
| THERESA A NEDDO | C/O THERESA A HAZARD | 1358 MUSKINGUM DR | | | WATERFORD | MI | 48327-3337 |
| THERESA A O DELL | 3223 GREEN TURTLE DRIVE | | | | DAYTON | OH | 45414-1731 |
| THERESA A PARKER | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| THERESA A PARLE | 1616 DOGWOOD WAY | | | | POINT ROBERTS | WA | 98281-9619 |
| THERESA A QUIGLEY | 11384 BAYBERRY DR | | | | BRUCE | MI | 48065 |
| THERESA A RACINE | 915 REGENT LANE | | | | GREEN BAY | WI | 54311-5948 |
| THERESA A REGALADO | 2704 ELSIE AVENUE | | | | TOLEDO | OH | 43613-3336 |
| THERESA A RIDINGS | 2661 MARLINGTON ROAD | | | | WATERFORD | MI | 48329-3643 |
| THERESA A RIORDAN | 225 LITTLETON RD | APT 30109 | | | CHELMSFORD | MA | 01824-3386 |
| THERESA A RUGGIERO | 174 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532 |
| THERESA A SINKLER | CUST VALERIE SINKLER | UGMA MI | 1527 DOROTHEA | | BERKLEY | MI | 48072-2107 |
| THERESA A STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| THERESA A SYKES | 118 BATES AVE | | | | NORTH KINGSTOWN | RI | 02852-6804 |
| THERESA A SZYPA | 2300 ZINOW ST | | | | HAMTRAMCK | MI | 48212-2943 |
| THERESA A TAKEN | 1555 OAK ST | APT 12 | | | SAN FRANCISCO | CA | 94117 |
| THERESA A THOMPSON & | WILLIAM R THOMPSON JT TEN | 29038 THISTLE CT | | | HARRISON TOWNSHIP | MI | 48045-6024 |
| THERESA A TIFFERT | 110 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| THERESA A WITKOWSKI | 8956 BRIARWOOD DRIVE | | | | PLYMOUTH | MI | 48170 |
| THERESA A. REETZ | 12170 SPRUCE STREET | | | | THORNTON | CO | 80602-8186 |
| THERESA ALTWIES & | LAURA L ALTWIES JT TEN | 667 W BROADWAY | | | SUTTONS BAY | MI | 49682-9601 |
| THERESA ANN HOLMES | 5375 MENDON CT | | | | COLUMBUS | OH | 43232-5467 |
| THERESA ANN NEWTON | 5599 SAGEWOOD DRIVE | | | | MIAMISBURG | OH | 45342 |
| THERESA ANN O'BRIEN | 40 KINGMAN ST | | | | BROCKTON | MA | 02302-3231 |
| THERESA ANNE MINISH & | JENNIFER THERESA MINISH JT TEN | 3 BEEKMAN HILL RD | | | CALDWELL | NJ | 07006-6124 |
| THERESA APONAS | SMITH BARNEY ADVISOR | 185 CHURCH ROAD | | | MERRITT ISLAND | FL | 32953-7221 |
| THERESA APRICENO | 143 UPDIKES MILL RD | | | | BELLE MEAD | NJ | 08502 |
| THERESA ARTUS & MICHAEL F ARTUS | TR WALTER ARTUS CREDIT SHELTER | TRUST UA 5/19/97 | 184-29 ABERDEEN ROAD | | JAMAICA ESTATES | NY | 11432-1515 |
| THERESA AUSTIN | 15564 FAYETTE | | | | BROOK PARK | OH | 44142-2807 |
| THERESA B DIXSON | 1261 PENNSYLVANIA ST | APT 9 | | | DETROIT | MI | 48214-3193 |
| THERESA B GOLDNER | PO BOX 236 | | | | MINERAL RIDGE | OH | 44440-0236 |
| THERESA B GRABLE | TR THERESA B GRABLE & | DARLENE S BOERSEMA REV LIV | TRUST UA 12/10/96 | 222 GLENWOOD AVE | FENTON | MI | 48430-3225 |
| THERESA B KISTNER | 6798 HENDERSON ROAD | | | | JAMESVILLE | NY | 13078 |
| THERESA B LEBLANC | 3645 MONROE STREET | | | | MANDEVILLE | LA | 70448-4742 |
| THERESA B RIZZO & | JOSEPH F RIZZO JT TEN | 23167 BRITTANY | | | EAST DETROIT | MI | 48021-4612 |
| THERESA BALLOTTA | 532 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2816 |
| THERESA BARBARA DRENZEK | 25586 EDINBOROUGH STREET | | | | DEARBORN HTS | MI | 48125-1020 |
| THERESA BARTMAN | C/O THERESA WAITES | 4350 CHATSWOOD CT | | | HIGHLANDS BRANCH | CO | 80129-6858 |
| THERESA BARTON, GUARDIAN | FOR MILDRED J. CAVERS | 106 COMMERCE STREET, SUITE 107 | | | LAKE MARY | FL | 32746-6217 |
| THERESA BENISH | 1711 TAMARACK LN | | | | JANESVILLE | WI | 53545-0951 |
| THERESA BERSCHEID | 4508 SOUTHRIDGE PINES DR | | | | ST LOUIS | MO | 63128-2307 |
| THERESA BLANKENSHIP | 265 BROAD STREET | | | | MERIDEN | CT | 06450-5877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA BORONICO | 25-37 71ST STREET | | | | EAST ELMHURST | NY | 11370-1410 |
| THERESA BOYD FISCHER | 8700 CURTIS AVENUE | | | | ALEXANDRIA | VA | 22309-2004 |
| THERESA C AIRGOOD | 1618 BERRYWOOD LANE | | | | FLINT | MI | 48507-5345 |
| THERESA C BAKER | 330 MARSH LANE | | | | WILMINGTON | DE | 19804-2334 |
| THERESA C BECCATELLI & | JOHN BECCATELLI TEN ENT | 638 LEVERINGTON AVE | | | PHILADELPHIA | PA | 19128-2606 |
| THERESA C COUSINS | 6133 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| THERESA C HARKIEWICZ & | RAYMOND C HARKIEWICZ & | BERNARD M HARKIEWICZ JT TEN | 47440 BURTON ST | | UTICA | MI | 48317-3106 |
| THERESA C HEIDEN & | RICHARD G HEIDEN JT TEN | 25408 WILLOWBROOK CT | | | FLAT ROCK | MI | 48134-6007 |
| THERESA C LEVINS | 603 GILTIN DR | | | | ARLINGTON | TX | 76006-2031 |
| THERESA C MAAS & | RICHARD L MAAS JT TEN | N14454 ISLAND VIEW RD | | | MINONG | WI | 54859-9051 |
| THERESA C MARTINEZ | 902 AMES | | | | SAGINAW | MI | 48602-4101 |
| THERESA C MCASKILL | 3112 LASSITER STREET | | | | DURHAM | NC | 27707-3867 |
| THERESA C MIKOLAJEWSKI | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 |
| THERESA C NEEDHAM | 1423 GLENKEITH CT | | | | MYRTLE BEACH | SC | 29575-5882 |
| THERESA C OLSEN | CUST DAVID PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002-1361 |
| THERESA C OLSEN | CUST MATTHEW PHILHOWER | UTMA NJ | 69 WEST 11TH ST | | BAYONNE | NJ | 07002-1361 |
| THERESA C ROSSI | 321 E HAZEL ST | | | | GIRARD | OH | 44420-2216 |
| THERESA C WASILAUSKI & | SANDRA M BAKKEN JT TEN | 2427 SHEEHAN DR | UNIT # 203 | | NAPERVILLE | IL | 60564 |
| THERESA CAMPANA | 601 ELMWOOD DRIVE | | | | HUBBARD | OH | 44425-1448 |
| THERESA CASS BAKER | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901-3988 |
| THERESA CASS TURKO | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901 |
| THERESA CICILLIAN | 2853 CHARD | | | | WARREN | MI | 48092-2802 |
| THERESA CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3547 |
| THERESA CLAPS TTEE | THERESA CLAPS TRUST | DTD 12-23-1998 | 1745 N HARLEM AVE | | CHICAGO | IL | 60707-4305 |
| THERESA COLARUSSO | 29 THACHER ST | | | | BOSTON | MA | 02113-1508 |
| THERESA CONTE | 41 VICTORIAN DRIVE | | | | OLD BRIDGE | NJ | 08857-3057 |
| THERESA CORETTO & | CHRISTINE T WILKIE JT TEN | 33 HILTON AVENUE | | | HEMPSTEAD | NY | 11550-2119 |
| THERESA CUOMO | 300 WOODCREST LANE # 324 | | | | MOUNT KISCO | NY | 10549-3058 |
| THERESA D DALEY TTEE | THERESA DALEY TRUST | 7663 A LAKEVILLE CT | | | LAKE WORTH | FL | 33467-8579 |
| THERESA D DEHAVEN & | JAMES DEHAVEN JT TEN | 5649 E HUNTERS CREEK | | | IMLAY CITY | MI | 48444-9714 |
| THERESA D GIORGIANNI | 22 BORDENSHIRE DR | | | | BORDENTOWN | NJ | 08505-2532 |
| THERESA D PARR | 2619 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |
| THERESA D SCHLOSSER | 2070 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072 |
| THERESA D SCHNEIDER | 17313 LOCKWOOD RIDGE DRIVE | | | | TAMPA | FL | 33647-2249 |
| THERESA D WALL | 21355 BOURNEMOUTH | | | | HARPER WOODS | MI | 48225-2348 |
| THERESA DAWN REID | 1220 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30535 |
| THERESA DORIA | CGM IRA CUSTODIAN | 573 GRAND OAKS DRIVE | | | BRENTWOOD | TN | 37027-5649 |
| THERESA DOUGAL | 1278 CROWN TERRACE | | | | MARIETTA | GA | 30062-3064 |
| THERESA DOUGLAS & | DARCEL D DOUGLAS & | DIANE D DOUGLAS JT TEN | 18072 SANTA BARBARA | | DETROIT | MI | 48221-2531 |
| THERESA DOWLING | 61 LAKEWOOD AVE | | | | CONGERS | NY | 10920-1757 |
| THERESA DREXLER TOD | ROBERT DREXLER | 202-15 36TH AVENUE | | | BAYSIDE QUEENS | NY | 11361-1157 |
| THERESA DURKEE | 529 SOUTH SHORE DRIVE | | | | CALEDONIA | MI | 49316-9614 |
| THERESA E BLATNEY | 38223 CASTLE DRIVE | | | | ROMULUS | MI | 48174-4703 |
| THERESA E BRADLEY | 1916 MAHONING N W | | | | WARREN | OH | 44483-2011 |
| THERESA E CAPRIA | 38 SUNNYSIDE DRIVE | | | | YONKERS | NY | 10705-1731 |
| THERESA E DRICE | 20 STREK DR | | | | PARLIN | NJ | 08859-1075 |
| THERESA E FOLINO | 380 WATCHOGUE RD | | | | STATEN ISLAND | NY | 10314-1945 |
| THERESA E GORECKI | 12041 S KILDARE AVE | | | | ALSIP | IL | 60803-2305 |
| THERESA E LANDA | 3000 CONNOR ST | UNIT 6 | | | SALT LAKE CTY | UT | 84109-2463 |
| THERESA E MASANGKAY | TR UA 02/19/92 | MASANGKAY LIVING TRUST | 40864 BISCAYNE DRIVE | | PALM DESERT | CA | 92211-7229 |
| THERESA E MATTHEWS & | ROY T MATTHEWS JT TEN | 13505 WOODSIDE DR | | | HUDSON | FL | 34667-6985 |
| THERESA E MEINCK | 701 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401-8003 |
| THERESA E MOSLEY-WALLER | 3306 FLUSHING RD | | | | FLINT | MI | 48504-4370 |
| THERESA E PATNOE | 5603 E LT TOWNLINE RD | | | | BELOIT | WI | 53511-8959 |
| THERESA E PINDER & | JAMES C PINDER JT TEN | 2239 E HESTON DR | | | PHOENIX | AZ | 85024-7581 |
| THERESA E RANA | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA E. DEMARCO | CGM IRA CUSTODIAN | 4 MAGNOLIA DRIVE | | | NEW HYDE PARK | NY | 11040-3346 |
| THERESA EDWARDS | 16108 ROWENA AVE | | | | CLEVELAND | OH | 44137-4838 |
| THERESA F BEYER | PO BOX 5 | | | | SUMMERHILL | PA | 15958-0005 |
| THERESA F BURBANK | 53 SILVERMINE AVE | | | | NORWALK | CT | 06850-2040 |
| THERESA F GALLAGHER | 1131 OLD LANCASTER RD | | | | BERWYN | PA | 19312-1225 |
| THERESA F HANNAN | 4 SUNSTONE PL | | | | BRIDGEWATER | MA | 02324 |
| THERESA F KELLEY | 1710 WINKLER AVE | | | | FORT MYERS | FL | 33901-8628 |
| THERESA F KOLAKOWSKI | 4045 19TH | | | | WYANDOTTE | MI | 48192-6927 |
| THERESA F LILLIS | TR THERESA F LILLIS TRUST UA | 05/16/96 | 5904 OTIS DR | | NEW PORT RICHEY | FL | 34652-6334 |
| THERESA F WILKINS | TR U-DECLARATION TRUST | 06/14/91 | 6144 WINGATE DR | | LISLE | IL | 60532-4162 |
| THERESA FAYE JANG | 173 MIRA ST | | | | FOSTER CITY | CA | 94404-2717 |
| THERESA FITZSIMON | 25 BRISBANE RD | | | | MONTAUK | NY | 11954-5210 |
| THERESA FOWBLE | C/O THERESA MALDONADO | 2646 MASSASOIT LN | | | LAFAYETTE | IN | 47909-8230 |
| THERESA G BRANDT | 6696 SHAWNEE ROAD | | | | N TONAWANDA | NY | 14120 |
| THERESA G DURIK | 5114 LIBERTY LN#A | | | | WILLOUGHBY | OH | 44094-3374 |
| THERESA G HOFFMAN | 1026 KENMORE S E | | | | WARREN | OH | 44484-4352 |
| THERESA G WINNING | 2160 S OAK GROVE AVE | | | | SPRINGFIELD | MO | 65804-2708 |
| THERESA G WRIGHT | 18565 W 158TH TERR #203 | | | | OLATHE | KS | 66062-8006 |
| THERESA GAETA & | FRANK GAETA JT TEN | 18 ANTLER LANE | | | CENTEREACH | NY | 11720-1303 |
| THERESA GARRITY | 31418 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974 |
| THERESA GOODWIN | 6170 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| THERESA GOODWYN | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| THERESA GWIZDALA | PO BOX 241 | | | | LINWOOD | MI | 48634-0241 |
| THERESA H FULLAN & | JOHN J FULLAN JT TEN | 21470 PRATT RD | | | ARMADA | MI | 48005-1337 |
| THERESA H GRANDLIC | N6721 RIDGE RD | | | | GLENBEULAH | WI | 53023-1128 |
| THERESA H MOORE | 120 VALLEY VIEW DRIVE | | | | DAYTON | OH | 45405-3244 |
| THERESA H SHELLEY | 44 COLUMBIA TERRACE | | | | WEEHAWKEN | NJ | 07086-7022 |
| THERESA H TABIAN & | BERNARD TABIAN JT TEN | 1938 PALMS RD | | | COLUMBUS | MI | 48063-3324 |
| THERESA HARRIS | 806 HUBBARD AVENUE | | | | FLINT | MI | 48503-4983 |
| THERESA HEIGL | 219 LOUANN DR | | | | DEPEW | NY | 14043-1247 |
| THERESA HELEN TROIANO | LAURA THERESA TROIANO JT TEN | 290 CLAWSON STREET | | | STATEN ISLAND | NY | 10306-3044 |
| THERESA HENRY | 335 BROOKSBORO DR | | | | WEBSTER | NY | 14580-9775 |
| THERESA HOUGHTON & | NANCY ROBENHYMER JT TEN | 17 HIGHLAND AVE | | | SOMERVILLE | MA | 02143-1915 |
| THERESA HUPP | 31 ICKER AVE | | | | EAST BRUNSWICK | NJ | 08816-2329 |
| THERESA I BOUTCHYARD | 3905 SOMERSET COURT | | | | HAVRE DE GRACE | MD | 21078-1416 |
| THERESA I YETKE | 8123 GARBOR | | | | WARREN | MI | 48093-2891 |
| THERESA IDLE | 5501 SW 99TH AVE | | | | COOPER CITY | FL | 33328-5705 |
| THERESA INGHILTERRA | 103 DORSET AVE | | | | ALBERTSON | NY | 11507 |
| THERESA ISAACS | 2593 W MAPLE RIDGE | | | | HOCK | MI | 49880 |
| THERESA J AKELL | 74 SARGENT ST | | | | MELROSE | MA | 02176-1251 |
| THERESA J BARRETT | 521 N RINGOLD STREET | | | | JANESVILLE | WI | 53545-2554 |
| THERESA J BARRY | 48 WARD CT | | | | BUFFALO | NY | 14220-2723 |
| THERESA J FLAHERTY | 5327 PAVILION WAY | | | | LOUISVILLE | KY | 40291-1379 |
| THERESA J GOLATA | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| THERESA J HAMLET | 4224 CORTEZ BLVD | | | | SPRING HILL | FL | 34607-1205 |
| THERESA J HOHENBERGER | 27110 CORAL SPRINGS DR | | | | WESLEY CHAPEL | FL | 33544-6623 |
| THERESA J KOPER | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| THERESA J MORA | ATTN T J MCGRAW | 160 STEPLE CHASE | | | WILLOUGHBY HILLS | OH | 44092-2674 |
| THERESA J PAYNE | PO BOX 14692 | | | | DETROIT | MI | 48214-0692 |
| THERESA J PUVALOWSKI | 21765 BOULDER | | | | E DETROIT | MI | 48021-2301 |
| THERESA J ROWE | 14958 N MCCAYULEY LN | | | | MT VERNON | IL | 62864-7976 |
| THERESA J SOLLITTO | 1 FERGUSON CT | | | | MARLTON | NJ | 08053 |
| THERESA J STONE | 5861 GOODRICH RD UNIT 3A | | | | CLARENCE CTR | NY | 14032-9770 |
| THERESA J WATT & | ROBERT WATT JT TEN | 17175 BELL | | | EAST DETROIT | MI | 48021-1286 |
| THERESA J WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| THERESA J ZIELINSKI | 225 E MAIN ST, #302 | | | | ROSELLE | IL | 60172-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA JEAN SHOTWELL | 30 BLYTHE PLACE | | | | STATEN ISLAND | NY | 10306-1107 |
| THERESA JEFFERSON | 23935 FARMINGTON RD | | | | FARMINGTON | MI | 48336-2323 |
| THERESA JO HALL | 24409 COLUMBUS | | | | WARREN | MI | 48089-2116 |
| THERESA K ASA | C/O THERESA K KEENAN | 212 WESTPORT DR | | | JOLIET | IL | 60431-4939 |
| THERESA K BELMAR | 4261 LONEDELL | | | | ARNOLD | MO | 63010-3437 |
| THERESA K CORRY | 843 VZ COUNTY RD 3211 | | | | WILLS POINT | TX | 75169-7113 |
| THERESA K DOUSKEY & | FRANCIS T DOUSKEY JT TEN | 412 NARROW LN | | | ORANGE | CT | 06477-3315 |
| THERESA K HAARZ | 4400 PHILLIPS ROAD | | | | KINGSTON | MI | 48741-9763 |
| THERESA K HOINKA | 14411 HIX | | | | LIVONIA | MI | 48154-4906 |
| THERESA K PIORECKI | 3831 S HIGHLAND | | | | BERWYN | IL | 60402-4015 |
| THERESA K PIORECKI & | DOROTHY B WADE & | RAYMOND PIORECKI JT TEN | 3831 S HIGHLAND | | BERWYN | IL | 60402-4015 |
| THERESA K SMITH | 10007 AYLEBURY DR | | | | SOUTH LYON | MI | 48178-9563 |
| THERESA K STEVENSON | 400 MORRISON CLIFTY RD | | | | LEITCHFIELD | KY | 42754-7515 |
| THERESA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045-1352 |
| THERESA KASHETSKY & | CAROL BERK & | GAIL LOSEY JT TEN | 8930 LAUREL AVE | | LIVONIA | MI | 48150-3664 |
| THERESA KAY HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| THERESA KEATHLEY | 3537 CHERRY BLOSSOM DR | | | | JACKSON | MI | 49201-8060 |
| THERESA KELLOCK | CUST JOHNATHON AUSTIN | UTMA NY | 68 W HONEYSUCKLE DR | | ROUND LAKE | IL | 60073 |
| THERESA KELLOCK | CUST JEFFREY AUSTIN | UTMA NY | 68 W HONEYSUCKLE DR | | ROUND LAKE | IL | 60073 |
| THERESA KIM TUTINO | 4483 BARBERRY CT | | | | CONCORD | CA | 94521-4417 |
| THERESA KLECKA | 517 GREEN BAY RD | | | | HIGHLAND PARK | IL | 60035 |
| THERESA KOLIDES & | DANIEL KOLIDES JT TEN | 1628 CHOCTAW DR | | | MESQUITE | TX | 75149-1868 |
| THERESA KRUSE | CUST DAVID ANTHONY KRUSE UGMA MI | 17024 CAMBRIDGE | | | ALLEN PARK | MI | 48101-3113 |
| THERESA KUDRA | 1205 N MAIN ST | | | | BENTLETVILLE | PA | 15314-1011 |
| THERESA KUKULKA & | THOMAS KUKULKA JT TEN | 24651 POWERS | | | DEARBORN HEIGHTS | MI | 48125-1813 |
| THERESA KULINSKI | C/O KELM | 5923 DOVER RD | | | LAKE VIEW | NY | 14085-9783 |
| THERESA KUNZIER | 406 BEL AIRE RD | | | | BRIELLE | NJ | 08730-1708 |
| THERESA L BOSSO | 70 LUCY LANE | | | | NORTHFIELD | OH | 44067-1822 |
| THERESA L BUGNI | 13215 BARKLEY | | | | OVERLAND PARK | KS | 66209-3935 |
| THERESA L BURDEN | 1020 BRIXWORTH DR | | | | THOMPSONS STN | TN | 37179-5352 |
| THERESA L CAINES | ATTN THERESA L HALL | 1117 MARION | | | HOLLY | MI | 48442-1041 |
| THERESA L CEJA | 333 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3216 |
| THERESA L CERWIN | 1489 DORTHEN | | | | GROSSE POINTE | MI | 48236-2513 |
| THERESA L CHMURA | PO BOX 173 | | | | GETZVILLE | NY | 14068-0173 |
| THERESA L DECARLI | 8136 MAIN CREEK RD | | | | PASADENA | MD | 21122-5714 |
| THERESA L DELRYMPLE | THERESA L HAMBLIN | 2955 MAIN STREET | | | MACY | IN | 46951-8552 |
| THERESA L DOMBROWSKI | 7317 BEVERLY ST | | | | ANNANDALE | VA | 22003-5836 |
| THERESA L GIDDENS | ATTN THERESA L HARRISON | 400 E 34TH ST | | | ANDERSON | IN | 46013-4618 |
| THERESA L HARRINGTON | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058 |
| THERESA L HARRIS | 5510 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| THERESA L LAPE | 1845 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1228 |
| THERESA L LAVAN & | GENEVIEVE KULENSKI JT TEN | 8940 KATHY COURT | | | ORLAND | IL | 60462-2282 |
| THERESA L LEGGETT | 7509 NORTH LINDEN LN | | | | PARMA | OH | 44130-5809 |
| THERESA L LOCKRIDGE | 9655 LAS VEGAS BLVD S | APT 271 | | | LAS VEGAS | NV | 89123-3393 |
| THERESA L MORALES | 1928 W GREGORY | | | | FULLERTON | CA | 92833-2624 |
| THERESA L MURPHY | ATTN THERESA MURPHY LEAF | 701 LIVE OAK CT | | | SENECA | SC | 29672-6877 |
| THERESA L NOVISSIMO & | RUDOLPH A NOVISSIMO JT TEN | 51 HIGHVIEW LANE | | | RIDGE | NY | 11961-2126 |
| THERESA L OMEARA | 29 STAGE COACH ROAD | | | | TOPSFIELD | MA | 01983-1105 |
| THERESA L ORSBURN | 147 W ELY STREET | | | | ALLIANCE | OH | 44601-1703 |
| THERESA L PANNELL | ATTN THERESA L HOLCOMB | 406 SMITHSTONE RD | | | MARIETTA | GA | 30067-6740 |
| THERESA L PTAK | 216 ROSSLAND ROAD EAST | OSHAWA ON  L1G 2W8 | CANADA | | | | |
| THERESA L RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| THERESA L RIVERA | BOX 2242 | ROUTE 9 | | | AGUADILLA | PR | 00603 |
| THERESA L ROUCH | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 |
| THERESA L SHEARER | 4271 BAUMHOFF N W | | | | COMSTOCK PARK | MI | 49321-9740 |
| THERESA L SHOCKLEY | 90-60 UNION TURNPIKE #6-F | | | | GLENDALE | NY | 11385-8026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA L SIMMONDS | 395 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1721 |
| THERESA L TESTA | 80 BUCKBOARD LANE | | | | BRISTOL | CT | 06010-2430 |
| THERESA L THOMPSON | 51 NANCY PL | | | | GERMANTOWN | OH | 45327-1616 |
| THERESA L WARNER | 7054 WOODS W DR | | | | FLUSHING | MI | 48433-9463 |
| THERESA L WENNER | 538 PARKER AVE | | | | BARBERTON | OH | 44203-1940 |
| THERESA L WORSHAM | 2718 REDBUD LANE | | | | ANDERSON | IN | 46011-2419 |
| THERESA LEE | 1520 JOY AVE | | | | GRANITE CITY | IL | 62040-5031 |
| THERESA LINDGREN & | KEN LINDGREN JT TEN | 10108 SW ABILENE LANE | | | PALM CITY | FL | 34990-5940 |
| THERESA LOJEK & | JOSEPH LOJEK JT TEN | 3898 ELDRIDGE | | | DETOIT | MI | 48212-2831 |
| THERESA LOMBARDO | CUST MAXIMILIAN FREDDURA UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 935 NW EGRET CT | STUART | FL | 34994-9532 |
| THERESA LUCAS | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 |
| THERESA LYNN DODGE | CUST GEORGE H REDD | UTMA WI | 2908 N PROSPECT AVE | | MILWAUKEE | WI | 53211-3344 |
| THERESA LYNN FRENCH | BOX 56 | | | | WRIGHT | MN | 55798-0056 |
| THERESA LYNN O DONNELL | C/O MOTZNY | 5276 GREENDALE DR | | | TROY | MI | 48098-3437 |
| THERESA M ATKINSON | TOD DTD 09/23/07 | 7527 OAKBAY DR | | | WHITE LAKE | MI | 48383-2972 |
| THERESA M AUVENSHINE | 46091 WINDRIDGE LANE | | | | CANTON | MI | 48188-6226 |
| THERESA M BARRETT | 830 DRAHNER RD | | | | LEONARD | MI | 48367-3814 |
| THERESA M BATKO & | STANLEY BATKO JR & | TERRI ANN VELLIKY JT TEN | 162 TIMBERIDGE DRIVE | | VASSAR | MI | 48768-9009 |
| THERESA M BIENIEK | CUST MICHAEL BIENIEK UTMA MI | 697 THURBER ST | | | TROY | MI | 48098-4886 |
| THERESA M BIENIEK & | CUST MICHELLE J BIENIEK UTMA MI | 697 THURBER STREET | | | TROY | MI | 48098-4886 |
| THERESA M BILKA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| THERESA M BOYLE | 4803 AZIZA RD | | | | NEW TRIPOLI | PA | 18066-2853 |
| THERESA M BRANDT | 1758 HESS RD | | | | APPLETON | NY | 14008-9602 |
| THERESA M BURAZER | 303 N MECCA ST | APT 304 | | | CORTLAND | OH | 44410-1084 |
| THERESA M CALDERONE | 16574 W CHERRYWOOD LN | | | | WADSWORTH | IL | 60083-9600 |
| THERESA M CASEY RODRIQUEZ | 13219 KLAMATH FALLS DR | | | | HOUSTON | TX | 77041-5812 |
| THERESA M CHICKLAS & | DANIEL GORDON CHICKLAS JT TEN | 1120 N RENAUD RD | | | GROSSE PTE WOODS | MI | 48236-1795 |
| THERESA M COOKE | 21850 LOCOMOTIVE TERR STE 102 | | | | STERLING | VA | 20166-6837 |
| THERESA M COSCARELLI | 1409 SMOKEDRIFT LANE | | | | LANSING | MI | 48917-1268 |
| THERESA M COSTELLO | CUST NATALIE R COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227-4527 |
| THERESA M COSTELLO | CUST JAMES W COSTELLO-MIKECZ | UTMA WI | 8630 W BURDICK AVE | | MILWAUKEE | WI | 53227-4527 |
| THERESA M DENT | 13281 BRANFORD ST | | | | ARLETA | CA | 91331-5712 |
| THERESA M DINOLA | 7503 ANTOINETTE CT | | | | SCHENECTADY | NY | 12303-5253 |
| THERESA M DORSEY | 2285 LONGFELLOW | | | | DETROIT | MI | 48206-2053 |
| THERESA M DUNCAN & | STEVE E SHELDON JT TEN | 9103 DALE | | | REDFORD | MI | 48239-1205 |
| THERESA M DUOBA | 139 FUTURE | | | | SAN ANTONIO | TX | 78213-3540 |
| THERESA M EDWARDS | 5589 WILDERNESS TRACE | | | | STONE MOUNTAIN | GA | 30087-5266 |
| THERESA M FILKINS | 1069 CARRIGE HILL DR | | | | FENTON | MI | 48430-4135 |
| THERESA M FUIMAONO | 1720 GLEN ELLYN | | | | INDEPENDENCE | MO | 64056-1333 |
| THERESA M GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| THERESA M GREEN | TR MCREE & THERESA GREEN TRUST | UA 9/01/87 | 12501 VILLAGE CIRCLE APT 237 | | ST LOUIS | MO | 63127-1724 |
| THERESA M GRIECO | CUST MARIA ANGELA | GRIECO U/THE PA UNIFORM | GIFTS TO MINORS ACT | 4940 JACKSON DR | BROOKHAVEN | PA | 19015-1008 |
| THERESA M GUTMAN | 15897 SARATOGA | | | | DETROIT | MI | 48205-2933 |
| THERESA M HALL | 4498 PYBURN ST | | | | COLUMBUS | GA | 31907-5058 |
| THERESA M KONDEL | 2165 DECKER RD | APT 31 | | | WALLED LAKE | MI | 48390-2507 |
| THERESA M LARRIVA | 8804 SKYRON PL | | | | SPRINGFIELD | VA | 22153-1219 |
| THERESA M MARSHALL | 5 BONNIE CT N | | | | HOMOSASSA | FL | 34446-4962 |
| THERESA M MAXWELL | 4743 BAXTER STREET | | | | SANTA BARBARA | CA | 93110-1909 |
| THERESA M MEEGAN & | RONALD A MEEGAN JT TEN | 3355 EDMUNTON DRIVE | | | ROCHESTER | MI | 48306-2902 |
| THERESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| THERESA M MORRELL | ATTN:THERESA M BONACE | 6520 LOWELLVILLE RD | | | LOWELLVILLE | OH | 44436-9529 |
| THERESA M MUELLER | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| THERESA M MUELLER | 74 HALEY LN | APT 2 | | | BUFFALO | NY | 14227-3696 |
| THERESA M NICKSON FOUST | 888 HAMLIN RD | | | | LAKE ORION | MI | 48362-2518 |
| THERESA M OBETTS | 4949 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-8922 |
| THERESA M OSIKA | 3203 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA M PERROTTA | 265 RHEA CRESCENT | | | | ROCHESTER | NY | 14615-1211 |
| THERESA M PERROTTA | 265 RHEA CRES | | | | ROCHESTER | NY | 14615-1211 |
| THERESA M PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| THERESA M PISTORIO | 14 MEADOW LN | | | | BUTLER | NJ | 07405-2308 |
| THERESA M POOLE | 16100 VAN AKEN BLVD | APT 301 | | | SHAKER HTS | OH | 44120-5302 |
| THERESA M REINHARDT | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| THERESA M RIVETT | 4081 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| THERESA M ROBERTS | 10 JACK STREET | | | | TRENTON | NJ | 08619-3408 |
| THERESA M ROGERS | 3 KIMBERLY WA | | | | MARLBOROUGH | CT | 06447-1571 |
| THERESA M SCHMELZINGER | 24 OLD MILL CIRCLE | | | | ELMA | NY | 14059-9400 |
| THERESA M SCIBELLI & | PASQUALE SCIBELLI TEN ENT | 22588 LANYARD ST | | | BOCA RATON | FL | 33428-3968 |
| THERESA M SIROIS | 6504 ARBOR GROVE CT | | | | FUQUAY VARINA | NC | 27526-7377 |
| THERESA M SMITH & | GARY J SMITH JT TEN | 7930 E LONG LAKE RD | | | WINDLAKE | WI | 53185-2014 |
| THERESA M SOMRAK | 2010 COUNTRY TRACE | APT 5E | | | TOLEDO | OH | 43615-3177 |
| THERESA M STEFFEN | 4326 MC CULLOCH | | | | BEAVERTON | MI | 48612-9754 |
| THERESA M STERN | 722 WILDWOOD DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-1834 |
| THERESA M SULLIVAN & | GREGORY SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | NEW ROCHELLE | NY | 10801-2923 |
| THERESA M SULME TR | UA 02/05/08 | THERESA M SULME LIVING TRUST | 10410 WILEY BURKE AVE | | DOWNEY | CA | 90241 |
| THERESA M THOBE | 93 HICKORY DRIVE | | | | VESAILLES | OH | 45380-9559 |
| THERESA M UHRING | 1525 RIVERBANK | | | | LINCOLN PARK | MI | 48146 |
| THERESA M WAGNER | 7262 SCHNEIDER RD | | | | MIDDLETON | WI | 53562-4024 |
| THERESA M WALIGURA | R CURTIS WALIGURA JT TEN | 301 RED OAK COURT | | | MONROEVILLE | PA | 15146-3107 |
| THERESA M WARD | 7 HARVEY PL | VILONE VILLAGE | | | WILMINGTON | DE | 19805-2001 |
| THERESA M WARDLE | 95 HOLMCREST TRAIL | TORONTO ON  M1C 1V8 | CANADA | | | | |
| THERESA M WELLS | 812 OLIVE DR | | | | SILVER SPRING | MD | 20905-4164 |
| THERESA M WHALEN & | DENISE PATTISON JT TEN | 19640 DRIFTWOOD DR | | | CLINTON TWP | MI | 48038-6904 |
| THERESA M WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| THERESA M WILLIAMS | 500 LAKETOWER DR UNIT 60 | | | | LEXINGTON | KY | 40502-2677 |
| THERESA M WILSON | TR INTERVIVOS TRUST UA | 03/11/87 THERESA M WILSON | 182 VREELAND | | ROCHESTER HILLS | MI | 48309-1906 |
| THERESA M WITKOWICZ | 18 POSTMAN HIGHWAY | | | | NORTH HAVEN | CT | 06473-1906 |
| THERESA M WOODALL | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| THERESA M ZAHER | 258 PROSPECT DR | | | | ROCHESTER HILLS | MI | 48307-3852 |
| THERESA MAGA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| THERESA MARIA STATTEL | 3041 SEDGWICK ST NW | #2030D | | | WASHINGTON | DC | 20008-3159 |
| THERESA MARIE BACCA | 4807 IMLAY AVE | | | | CULVER CITY | CA | 90230-4815 |
| THERESA MARIE BLONDELL | 39317 TWENLOW | | | | CLINTON TWP | MI | 48038-5705 |
| THERESA MARIE KENSKI & | KEITH S KENSKI JT TEN | 3690 SPRING RD | | | CARLISLE | PA | 17013-8738 |
| THERESA MARIE KOESTRING & | THERESE MARIE VIVO JT TEN | 2419 EAST 1ST STREET | | | BROOKLYN | NY | 11223-5911 |
| THERESA MARIE KOWALSKI | 64 CARDINAL DR#B | | | | ORMOND BEACH | FL | 32176-7602 |
| THERESA MARIE KRAJEWSKI | 3325 S 1050 W | | | | WESTVILLE | IN | 46391-9532 |
| THERESA MARIE MEYER | 1754 MANZANITA DR | | | | OAKLAND | CA | 94611-1137 |
| THERESA MARIE RASKOB | PO BOX 278 | | | | LITTLETON | CO | 80160-0278 |
| THERESA MASSEY | 11312 25TH SE ST | | | | EVERETT | WA | 98205-2587 |
| THERESA MASTROMATTEO | 3821 RIDGEWAY PLACE | | | | TRAVERSE CITY | MI | 49684-8955 |
| THERESA MCPHILLIPS | 11715 W ATLANTIC BLVD APT 4 | | | | POMPANO BEACH | FL | 33071 |
| THERESA MOLINA | 1495 FERINAND | | | | DETROIT | MI | 48209-2409 |
| THERESA MONDEAU | 11300 GRAND OAK DR | APT 8 | | | GRAND BLANC | MI | 48439-1200 |
| THERESA MORIARTY | 2502 WARREN AVE N | | | | SEATTLE | WA | 98109-1835 |
| THERESA N REYES | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280-5344 |
| THERESA NEDEFF | 127 13TH ST | | | | PARKERSBURG | WV | 26101-4401 |
| THERESA NEWMAN | TR LIV TR 11/25/92 U-A THERESA NEWMAN | ATTN ALAN BERK | LEONARD ROSEN & CO P C | 15 MAIDEN LANE | NEW YORK | NY | 10038-4003 |
| THERESA NICHOLSON | ANN MARIE GAUVIN JT TEN | 66 CHATFIELD DR | | | WEST HARTFORD | CT | 06110-2800 |
| THERESA O CAMPBELL | 15861 MARLOWE STREET | | | | DETROIT | MI | 48227-2958 |
| THERESA O DERMITT & | EDWARD V DERMITT JT TEN | 104 REDBIRD POINT LN | | | PITTSBURGH | PA | 15202-1737 |
| THERESA O MCCARTHY & | ELLEN P MCCARTHY JT TEN | 1232 CLEVELAND AVENUE | | | OWOSSO | MI | 48867-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA P LANDRUM | PO BOX 18337 | | | | RIVER ROUGE | MI | 48218-0337 |
| THERESA P PEREZ | 31 SEATON PL NW | | | | WASHINGTON | DC | 20001-1033 |
| THERESA P SISTRUNK | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814-9143 |
| THERESA P WILLIAMS | 346 E GATE DR | | | | NORMAN PARK | GA | 31771-4574 |
| THERESA P. LORKOWSKI AND | WILLIAM LORKOWSKI JTWROS | 249 BENTLY DRIVE EAST | | | FAIRBANKS | AK | 99701-3462 |
| THERESA PALKA & | MICHAEL J PALKA JT TEN | 2270 DALE RD | | | BEAVERTON | MI | 48612-9127 |
| THERESA PALUMBO | 1 OLD FARM COURT | | | | GLEN HEAD | NY | 11545-1559 |
| THERESA PIOTROWSKI & | YVONNE PIOTROWSKI JT TEN | 4450 WINDEMERE DR | | | SAGINAW | MI | 48603-1268 |
| THERESA PREVOSTO | 4124 BLACK ROCK RD | | | | HAMPSTEAD | MD | 21074-2625 |
| THERESA PROSTEJOVSKY | 1083 MANOR DRIVE | | | | EBENSBURG | PA | 15931-5136 |
| THERESA Q RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| THERESA QUINN KLEIN & | FRANK JOSEPH KLEIN TEN COM | 1422 BAY BERRY LN | | | SEABROOK | TX | 77586-4535 |
| THERESA R BAHRIE | 3648 N LAPEER ROAD | | | | LAPEER | MI | 48446-8753 |
| THERESA R DOLHON | CGM ROTH CONVERSION IRA CUST | 214 AMBERLEIGH DR | HOPEWELL TOWNSHIP | | PENNINGTON | NJ | 08534-1998 |
| THERESA R DUNN | 10 MURRAY ROAD | | | | HICKSVILLE | NY | 11801-5117 |
| THERESA R FRABUTT | 856 PINE | | | | WYANDOTTE | MI | 48192 |
| THERESA R GOODRICH & | LYNN T HARTER JT TEN | 3765 KRAFFT ROAD | | | FORT GRATIOT | MI | 48059-3710 |
| THERESA R IMIOLEK | 955 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| THERESA R JEFFERSON | 7615 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-2428 |
| THERESA R LUETZOW | CUST MELISSA LUETZOW UGMA MI | 22 TRACIE LANELE | | | MARQUETTE | MI | 49855 |
| THERESA R MORELLI | 6 DARREN'S WAY | | | | ALBANY | NY | 12205-2122 |
| THERESA R PETERS | 621 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1802 |
| THERESA R POWERS | 22601 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082-2705 |
| THERESA R ROCHE | 254 W BUCK ST | | | | PAULSBORO | NJ | 08066-1650 |
| THERESA R SCHUSTER | 28302 JAMES | | | | WARREN | MI | 48092-5611 |
| THERESA R SMITH | THOMAS G SMITH & | JANE C LARSON JT TEN | 25075 MEADOWBROOK RD | APT 208 | NOVI | MI | 48375-2896 |
| THERESA R WINKLE | 155 WOODLAWN AVE | | | | NORWALK | OH | 44857-2255 |
| THERESA RAWLS | 42 EAST BLVD SO | | | | PONTIAC | MI | 48342-2923 |
| THERESA ROHMAN | 14081 GREENBRIAR AVENUE | | | | OAK PARK | MI | 48237-2737 |
| THERESA RUSSOMANNO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| THERESA RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| THERESA S GORAY | 10647 DELFIELD CT | | | | LAUREL | MD | 20723-1270 |
| THERESA S GRAY | C/O WINDSOR WOODS | 13707 DALLAS DR | APT 122 | | HUDSON | FL | 34667 |
| THERESA S LINENGER | 403(B)(7)-PERSHING LLC AS CUST | 8444 WOODLAND SHORE | | | BRIGHTON | MI | 48114-7303 |
| THERESA S PARHAM | 103 N SANDERSON AV | | | | ELSBERRY | MO | 63343-1133 |
| THERESA S REMSKI | 15680 BRADNER | | | | PLYMOUTH | MI | 48170-4814 |
| THERESA S SADOFSKY | 8015 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1657 |
| THERESA SCHUMANN | TOD KAREN ROTZMAN | TOD KATHLEEN DEFRESCO | SUBJECT TO STA TOD RULES | 205 WEST SHORE DRIVE | MASSAPEQUA | NY | 11758-8225 |
| THERESA SEAWOOD | PO BOX 48413 | | | | ATLANTA | GA | 30362-1413 |
| THERESA SECONDINO | 1800 WINDFIELD DR | | | | MUNSTER | IN | 46321 |
| THERESA SEPP & | FREDERICK SEPP JT TEN | 390 HERITAGE HLS | UNIT D | | SOMERS | NY | 10589-1989 |
| THERESA SHAHEEN | CUST RAYMOND SHAHEEN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 431 THOMAS AVE | ROCHESTER | NY | 14617-2165 |
| THERESA SIFFERMANN | 1860 BASSETT RD | | | | WESTLAKE | OH | 44145-1909 |
| THERESA SINCONIS | 163 SOUTH WASHINGTON ST | APT 317 | | | WILKES BARRE | PA | 18701-2908 |
| THERESA SLINSKI TOD | JOHN M SLINSKI | 732 W LAKE AVE | | | RAHWAY | NJ | 07065 |
| THERESA SLINSKI TOD | LINDA ANN SLINSKI | 732 W LAKE AVE | | | RAHWAY | NJ | 07065 |
| THERESA SLOAT | 113 WESLEY HEIGHTS RD | | | | SHELTON | CT | 06484-4844 |
| THERESA SOUTH | 28831 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3018 |
| THERESA STANEK | 4756 MATTERHORN WAY | | | | ANTIOCH | CA | 94509-8317 |
| THERESA STASKY | 4 QUAIL RD | | | | MASTIC BEACH | NY | 11951-6408 |
| THERESA STELLA THIEL | TR THIEL FAM TRUST | UA 07/28/92 | 276 CANDICE CT | | ARROYO GRANDE | CA | 93420-5335 |
| THERESA STONER ANNUNZIATA | CUST GIANNA N ANNUNZIATA | UTMA FL | 700 CENTRAL AVE | STE 301 | ST PETERSBURG | FL | 33701-3699 |
| THERESA SUDOL | 225 SHARROW VALE RD | | | | DELRAN | NJ | 08075-1916 |
| THERESA SUZANNE SIRVAITIS | P O BOX 900 | | | | ALANSON | MI | 49706 |
| THERESA T CARRAWAY | CUST TRAVIS M CARRAWAY UTMA VA | 24610 PEAR ORCHARD RD | | | MOSELEY | VA | 23120-1319 |
| THERESA T NEAMAND | 2040 W ROCK RD | | | | PERKASIE | PA | 18944-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA TANNER | CUST JAMES R TANNER III UTMA FL | 107 12TH STREET SW | | | RUSKIN | FL | 33570-4126 |
| THERESA TAVARELLI | 68 BROADWAY | | | | BETHPAGE | NY | 11714-4902 |
| THERESA THOMISZER & | BARBARA THOMISZER JT TEN | PO BOX 2713 | | | EWA BEACH | HI | 96706 |
| THERESA TORMEY | TOD DTD 09/25/2007 | 11821 CAENEN | | | OVERLAND PARK | KS | 66210-2733 |
| THERESA TURNBULL | 54342 HORIZON | | | | SHELBY TWP | MI | 48316 |
| THERESA VALENZUELA | CUST TANYA C VALENZUELA | UTMA NM | 518 CALLE BONITA | | SOCORRO | NM | 87801-4296 |
| THERESA VAZQUEZ | EST WALTER PERSON | 3145 BRIDGEFORD DR | | | SACRAMENTO | CA | 95833 |
| THERESA W ROGOWSKI & | ROBERT G ROGOWSKI JT TEN | 3524 GLENWOOD AVE | | | LANSING | MI | 48910-4708 |
| THERESA WEBEL & | RICHARD WEBEL JT TEN | 20 SANTISTIBAN WAY | | | HOT SPRGS VLG | AR | 71909-3504 |
| THERESA WERNER RUBIN TTEE | U/W/O JACOB WERNER | TRUST B UAD 10/22/69 | FBO THERESA WERNER RUBIN | 370 WEST BROADWAY APT 6D | LONG BEACH | NY | 11561-3915 |
| THERESA WIERZBA | 207 WILLETT STREET | | | | BUFFALO | NY | 14206-3545 |
| THERESA WINTON | 713 LOCKSLEY RD | | | | YORKTOWN HTS | NY | 10598-3132 |
| THERESA WOLAN & | EDWARD A WOLAN & | CAROL WOLAN BARCELO JT TEN | 3185 EAST FLAMINGO RD | APT 105 | LAS VEGAS | NV | 89121-7431 |
| THERESA YANKOSKI | ATTN MARESA WYZINSKI | 97 SASSAFRASS CT | | | MOUNTAIN TOP | PA | 18707-1843 |
| THERESA YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632-9133 |
| THERESE A BARTUS | 45 MALEENA MESA ST | APT 912 | | | HENDERSON | NV | 89074-8135 |
| THERESE A COUSINO & | KAREN R CLARK JT TEN | 147 TROUVE LN | | | RUSKIN | FL | 33570-2930 |
| THERESE A IARUSSI | 6800 COLUMBIA AVE | APT 5I | | | NORTH BERGEN | NJ | 07047 |
| THERESE A RYAN | GM INVESTMENT CO LTD | 11TH FL JINMAO TOWER 88 CENTURY AVE | PUDONG | SHANGHAI 200121 CHINA | | | |
| THERESE A TUCKER | 2972 ROUNDTREE DR | | | | TROY | MI | 48083-2347 |
| THERESE ANN OLIVIER | 1511 15TH CT | | | | JUPITER | FL | 33477-9021 |
| THERESE BERGER | ANDREW DINNERSTEIN POA | 4 WILLOW DRIVE | | | BRIARCLIFF MANOR | NY | 10510-1228 |
| THERESE BERNIER | 186 WEIMER ROAD NORTH | | | | STANLEY | NM | 87056-9731 |
| THERESE C LAMY | PO BOX 74 | | | | PEARLINGTON | MS | 39572 |
| THERESE C RIVARD | TR THERESE C RIVARD TRUST | UA 10/19/94 | 27599 LAHSER RD | APT 222 | SOUTHFIELD | MI | 48034 |
| THERESE C SEIBERT & | JOHN J SEIBERT | TR THERESE C SEIBERT TRUST | UA 11/23/94 | 16885 BOULDER WAY | MACOMB | MI | 48042-3513 |
| THERESE C. BREEN, TTEE | FBO THE BREEN FAMILY LIV TRUST | UAD 03/01/1994 | 24860 DAVENPORT | | NOVI | MI | 48374-3026 |
| THERESE CLEARY & | MARK CLEARY JT TEN | 2106 MAURITANIA CT | | | PORT CHARLOTTE | FL | 33950 |
| THERESE COTE | 156 BOUL RENE-LEVESQUE O | QUEBEC | PROVINCE QC  G1R 2A5 | CANADA | | | |
| THERESE D CALAHAN & | MARY M BRUCE TR | UA 5/21/2008 | THERESE D CALAHAN TRUST | 44556 MATHISON DR | STERLING HTS | MI | 48314 |
| THERESE DEICHERT | 7020 49TH AVE | | | | FLASHER | ND | 58535-9616 |
| THERESE E MILES | 811 S BUSINESS 65 B5 | | | | BRANSON | MO | 65616-3042 |
| THERESE E NIEMI | 6343 CRANE RD | | | | YPSILANTI | MI | 48197 |
| THERESE F DWYER | 200 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1921 |
| THERESE F RUYACK | 14 ARMONK RD | | | | LAKE CARMEL | NY | 10512-5127 |
| THERESE FABER | CUST MARTIN FABER UTMA CT | 24 HILL CREST DRIVE | | | STAFFORD SPRINGS | CT | 06076-3322 |
| THERESE FEKETE & | ANGELA M LITCHNEY JT TEN | 14350 QUAIL RIDGE DR | | | N ROYALTON | OH | 44133-5690 |
| THERESE FLANIGAN | 2980 VOORHEIS | | | | WATERFORD | MI | 48328-3258 |
| THERESE G NAGEOTTE AND | CHRISTIAN NAGEOTTE JTWROS | 634 SPRINGVIEW DR | | | ROCHESTER | MI | 48307-6070 |
| THERESE H MOSIER & | LOUIS A MOSIER | TR LOUIS & THERESE MOSIER REV TRUST | UA 11/18/02 | 4787 RIDGE RD | LAKE | MI | 48632-8838 |
| THERESE I CARROLL & | MRS PAULINE M BIRON JT TEN | 349 WILLISTON WAY | | | PAWTUCKET | RI | 02861-4113 |
| THERESE I HOTCHKISS | TOD DTD 10/13/04 | 32 CROSS RD | | | SULLIVAN | NH | 03445-4321 |
| THERESE J YEE | 7739 RIVER LANDING DR | | | | SACRAMENTO | CA | 95831-5783 |
| THERESE K HOHN | 3173 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 |
| THERESE K TAYLOR | 115 THORNAPPLE TRAIL | | | | DELAWARE | OH | 43015-2789 |
| THERESE KERSTEN | 2340 OAK RIDGE | | | | LOS OSOS | CA | 93402-4504 |
| THERESE KRUSE | 1038 44 1/2 AVE NE | | | | MINNEAPOLIS | MN | 55421-3039 |
| THERESE L CONTI & | ROBERT A CONTI JT TEN | 24325 STAR VALLEY | | | ST CLAIR SHORES | MI | 48080-1028 |
| THERESE L LUECK | 1554 COUNTRYSIDE DR | | | | MOGADORE | OH | 44260-8629 |
| THERESE L RABITO | PO BOX 74 | | | | PEARLINGTON | MS | 39572-0074 |
| THERESE L WRIGHT | 4702 LINDEN KNOLL DR | APT 321 | | | WILMINGTON | DE | 19808-1728 |
| THERESE LIENCZEWSKI TOD | JOHN LIENCZEWSKI & JOSEPH | LIENCZEWSKI | 2306 OWEN | | SAGINAW | MI | 48601-3410 |
| THERESE M CWIEK | 45425 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170-3619 |
| THERESE M JONES | ATTN THERESE M GREEN | 7901 OAKRIDGE RD | | | SHERWOOD | AR | 72120-9332 |
| THERESE M LUSCOMBE | APT 509 | 4201 LEE HIGHWAY | | | ARLINGTON | VA | 22207-3154 |
| THERESE M PARUSKIEWICZ | 12319 GLASGOW DR | | | | BRUCE TWP | MI | 48065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESE M THELEN | 4N405 S ROBERT FROST CIRCLE | | | | ST CHARLES | IL | 60175-7745 |
| THERESE MALONEY | 5410 VILLAGE COURTWAY LN | | | | ST LOUIS | MO | 63128-3847 |
| THERESE MARIE PURCELL | 646 POIPU DR | | | | HONOLULU | HI | 96825-2033 |
| THERESE MARIE ROY | 30076 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48334-2252 |
| THERESE MARIE ROY & | FRANCES G DUDAS JT TEN | 30076 ORCHARD LAKE RD | | | FARMINGTON | MI | 48334-2252 |
| THERESE MIKOLAJCZYK | APT 12A E | 315 65ST | | | NEW YORK | NY | 10021-6862 |
| THERESE MUELLER | 5775 TORREY PINES AVE | | | | WESTERVILLE | OH | 43082-8754 |
| THERESE O'BRIEN AND | EDWARD J O'BRIEN JTWROS | 49724 SABLE CREEK DRIVE | | | MACOMB | MI | 48042-4643 |
| THERESE P JOHNSON | 4499 GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| THERESE P SUMMERILL | 131 ANNANDALE HIGH BRIDGE RD | | | | ANNANDALE | NJ | 08801-3049 |
| THERESE PETERSON | 1918 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601-2608 |
| THERESE R BOYLE | 2940 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1336 |
| THERESE T THOMSON | 29 WALTON ST | | | | ALEXANDRIA BAY | NY | 13607-1404 |
| THERESE VALLORANO | 49 WINDSTAR DR | | | | LTL EGG HRBR TWSP | NJ | 08087-1675 |
| THERESE WEITER | 8913 JACKSON PARK BLVD | | | | MILWAUKEE | WI | 53226-2713 |
| THERESIA BARRINGTON & | FRANZ MAIER JR JT TEN | 808 SCOTT ST | | | INVERNESS | FL | 34452-5969 |
| THERESIA FILER | CUST MARC E FILER UTMA OH | 5680 MILLWOOD ROAD | | | BROADVIEW HEIGHTS | OH | 44147-2248 |
| THERESIA FILER | CUST JESSICA E FILER UTMA OH | 5680 MILLWOOD ROAD | | | BROADVIEW HEIGHTS | OH | 44147-2248 |
| THERESIA JONES | 13165 ELLISON WILSON ROAD | | | | NORTH PALM BEACH | FL | 33408-2137 |
| THERESIA PH REUTHER | TR THERESIA PH REUTHER | TRUST UA 10/07/86 | 13850 111TH AVE | | SUN CITY | AZ | 85351-2563 |
| THERESIA R PERKINS | 2178 HWY 51 NE | | | | BROOKHAVEN | MS | 39601-9002 |
| THERESIA RAINEY | 175 JOHN JONES RD | | | | SALVISA | KY | 40372 |
| THERESIA V ROBINSON | C5 GREEN VILLAS | NO 700 BI YUN RD | PUDONG NEW DISSRICT | SHANGHAY 201 206 CHINA | | | |
| THERESIE NITSCH | TR ADAM & THERESIE NITSCH TRUST | UA 11/26/96 | 1780 SALISBURY RD | | MELVIN | MI | 48454-9703 |
| THERESSA M FAZENBAKER | 8524 TINDALL RD PO BOX 102 | | | | DAVISBURG | MI | 48350-0102 |
| THEREZE ELDRID | 301 WILD BLUEBERRY LN | | | | CONWAY | SC | 29527-4388 |
| THERIA G TOMPKINS | BOX 368 | | | | SHIRLEY | IN | 47384-0368 |
| THERIN C MC CLOUD | 8514 FAYETTE ST | | | | PHILA | PA | 19150-1902 |
| THERIN C MCCLOUD & | CHRISTINE J MCCLOUD JT TEN | 8514 FAYETTE ST | | | PHILADELPHIA | PA | 19150-1902 |
| THERMACON INDUSTRIES INC. | SB PROTOTYPE 401K FBO CHRIS | LITTLE, REED MARCH, ALAN | B.DINOWITZ TTEE | 61 PINE ST | RIVER ROUGE | MI | 48218-1570 |
| THERMAN J WILLS | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 |
| THERMAN T SMITH JR | TR THERMAN T SMITH JR TRUST | UA 05/26/99 | 35575 HERITAGE LANE | | FARMINGTON | MI | 48335-3137 |
| THERMON L WEST | 539 S 14TH | | | | SAGINAW | MI | 48601-1920 |
| THERON A GUTHRIE JR | 1629 VICTORIA GARDENS DR | | | | DELAND | FL | 32724-7372 |
| THERON C JOHNSON AND | JEAN L JOHNSON TTEES | THE JOHNSON REVOCABLE TRUST | U/A DTD 2/13/97 | 10889 E WALKING STICK DRIVE | TUCSON | AZ | 85748-7069 |
| THERON C MOCK JR | 20851 EDGECLIFF DRIVE | | | | CLEVELAND | OH | 44123-1026 |
| THERON D NAY | 36988 DUNLAP ROAD | | | | SQUAW VALLEY | CA | 93675-9606 |
| THERON F NELSON | TR FLORANCE M CORDREY LIVING TRUST | UA 10/07/88 | 770 HILLCREST DR | SUITE #3 | LAGUNA BEACH | CA | 92651-1566 |
| THERON HODGES | 8620 HARTWELL STREET | | | | DETROIT | MI | 48228-2793 |
| THERON J DERSHAM | 3088 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| THERON J LYLES | PO BOX 225 | | | | SOUTHINGTON | CT | 06489-0225 |
| THERON KENDALL | 3583 EVANS RD | | | | ATLANTA | GA | 30340-4801 |
| THERON L HODGE & | VERNA L HODGE JT TEN | 11296 W COTTON BALE LN | | | MARANA | AZ | 85653-8128 |
| THERON LEE JOHNSON SR | TR THERON LEE JOHNSON SR | LIVING TRUST UA 08/21/96 | 5915 MARIPOSA DR | | HOLIDAY | FL | 34690-6323 |
| THERON N WEBB | 1709 LEAWOOD DR | | | | EDMOND | OK | 73034-6927 |
| THERON P WILLIAMS | PO BOX 725 | | | | HILLMAN | MI | 49746-0725 |
| THERON R MOSEY | 5298 WAYNE | | | | KALAMAZOO | MI | 49004-1566 |
| THERON R WILSON | 4725 WINTHROP DRIVE | | | | COLLEGE PARK | GA | 30337-5432 |
| THERON RODERIC THOMS | 1021 NORTHWEST 18TH | | | | EAST GRAND FORKS | MN | 56721-1137 |
| THERON SUMPTER JR | 5609 BARTLETT | | | | BEDFORD HTS | OH | 44146-2322 |
| THERON W GUILD | 9850 BAUER RD | | | | DEWITT | MI | 48820-9225 |
| THETA L GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| THEUDAS A SPARKS | 19620 WOODSIDE | | | | HARPERWOODS | MI | 48225-2206 |
| THI AVRIL BENNETT | 3601 OLD VERNON COURT | | | | ALEXANDRIA | VA | 22309-2059 |
| THIA J KEITH | 10720 S 400W | | | | BUNKER HILL | IN | 46914-9463 |
| THIAGO PIERRE LINHARES MATTOS | RUA MONTE ALEGRE 835 AP 1802 | SAO PAULO 05014000 | BRAZIL | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THIEL N HENNESSY | TOD MARY ANN HENNESSY | SUBJECT TO STA TOD RULES | | | MONROE TOWNSHIP | NJ | 08831-2368 |
| THIEN H VUONG | 5836 STERLING GREENS CIR | | | | PLEASANTON | CA | 94566-3567 |
| THIEU P MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| THIL L FLINOIL | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| THNOYD GUY | 19145 FREELAND ST | | | | DETROIT | MI | 48235-1902 |
| THO X TRAN | 8450 CYPRESS TRAIL | | | | WAYNEVILLE | OH | 45068 |
| THOAMS A MCLAUGHLIN | CUST CAROLINE CONNOLLY | UGMA CT | 1 CADBURY LANE | | WESTERLY | RI | 02891-5227 |
| THOBURN J HOCKING & | BETH HOCKING JT TEN | APT 108 | 5521 PARVIEW DRIVE | | CLARKSTON | MI | 48346-2826 |
| THOBURN R STULL | 206 N POPLAR BOX 15 | | | | DAYTON | PA | 16222 |
| THOEDORE L WELP & | KAREN A DE MESA JT TEN | 5011 MCCALL ST | | | ROCKVILLE | MD | 20853-3723 |
| THOM ABRAMS | 18 TUNNEL RD | | | | NEWTOWN | CT | 06470-1208 |
| THOM F VEHON | 14039 S 140TH PLACE | | | | GILBERT | AZ | 85296-4701 |
| THOM REINCKE | 1405 PATTERSON GROVE RD | | | | APEX | NC | 27502-4035 |
| THOMACINE F CARTER | C/O THOMACINE F CARTER SELMAN | 37672 BRADLEY DR | | | FARMINGTON HILLS | MI | 48335-2704 |
| THOMAS & ANTOINETTE MASL TRUST | UAD 04/25/91 | THOMAS MASL & ANTOINETTE MASL | TTEES | 1107 E CASAD | WEST COVINA | CA | 91790-1738 |
| THOMAS & BARBARA YACENIK | CO-TTEES FBO THOMAS JOHN | YACENIK REVOCABLE TRUST | U/A/D 10/28/92 | 466 SHELBOURNE CT | GROSSE PTE FARMS | MI | 48236-2855 |
| THOMAS , TIMOTHY, BRIAN AND | AMIE FORGATCH TTEES | U/A/D 11-29-2000 | BARBARA FORGATCH REV LIV TRUST | 61 WHISKEY ROCK WAY BOX 333 | JAY | NY | 12941-0333 |
| THOMAS A ADELSON AND | JULIE L ADELSON JTWROS | 2448 E. 26TH PLACE | | | TULSA | OK | 74114-4302 |
| THOMAS A AGOSTINELLI | CGM IRA CUSTODIAN | 34 FIELDSTONE | | | POLAND | OH | 44514-4201 |
| THOMAS A ALBANO | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7458 |
| THOMAS A ALBANO & | BARBARA A ALBANO JT TEN | 357 SPROUT BROOK RD | | | GARRISON | NY | 10524-7458 |
| THOMAS A ALLAIRE | 110 SIRENA WAY | | | | LAKE PLACID | FL | 33852-9108 |
| THOMAS A ALLARD II | 415 MT VERNON | | | | ROYAL OAK | MI | 48073-2529 |
| THOMAS A ALLORE | 2009 KIBBY RD | | | | JACKSON | MI | 49203-3832 |
| THOMAS A AMA | 4901 INGHAM ST | | | | LANSING | MI | 48911-2930 |
| THOMAS A APPLEWHITE JR | PO BOX 8434 | | | | RICHMOND | VA | 23226-0434 |
| THOMAS A ARAGON | 990 JORDANOLO DRIVE | | | | RIPON | CA | 95366-3325 |
| THOMAS A ASHTON | 424 EGRET AVE | | | | NAPLES | FL | 34108-2168 |
| THOMAS A ATHMANN | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53545-8503 |
| THOMAS A AVERY | 9625 S E 6TH | | | | MIDWEST CITY | OK | 73130-4403 |
| THOMAS A BAINES | 2951 COLERIDGE #104-AA | | | | MOUNT CLMENS | MI | 48045 |
| THOMAS A BALFOUR | 10036 ARCOLA | | | | LIVONIA | MI | 48150-3204 |
| THOMAS A BARRETT | 5039 KIMBERLY COURT | | | | BRIDGEPORT | MI | 48722-9578 |
| THOMAS A BARRETT & | CATHERINE P BARRETT JT TEN | 5039 KIMBERLY COURT | | | BRIDGEPORT | MI | 48722-9578 |
| THOMAS A BAUER | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| THOMAS A BAVOLAR & | MARION T BAVOLAR JT TEN | 659 SUMMIT AVE | | | WESTFIELD | NJ | 07090-3220 |
| THOMAS A BAXTER | 90 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544-5842 |
| THOMAS A BEAVERT | ROUTE 1 BOX 326 | | | | DUNLAP | TN | 37327-9607 |
| THOMAS A BECKROW | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| THOMAS A BEDLION | 5561 WARNER RD N E | | | | KINSMAN | OH | 44428-9771 |
| THOMAS A BELAND | 5438 GREAT LAKES DR APT A | | | | HOLT | MI | 48842 |
| THOMAS A BELL | 518 CALDWELL STREET | | | | PIQUA | OH | 45356-2244 |
| THOMAS A BENGTSON & | MRS JOANNE M BENGSTON JT TEN | 5801 W MICHIGAN AVENUE | PO BOX 80857 | | LANSING | MI | 48908-0857 |
| THOMAS A BENNETT JR & | THOMAS A BENNETT III JT TEN | 3101 HELBER | | | FLINT | MI | 48504-2992 |
| THOMAS A BENZ & | AUDREY J BENZ JT TEN | 91 KENWICK DRIVE | | | NORTHFIELD | OH | 44067-2633 |
| THOMAS A BERNAT | TOD ACCOUNT | 1391 FREDERICK COURT | | | MANSFIELD | OH | 44906-2423 |
| THOMAS A BERRY | PO BOX 671 | | | | BOOTHBAY HARBOR | ME | 04538-0671 |
| THOMAS A BERZSENYI | CUST HUNTER C BERZSENYI UGMA MI | 1460 WERTH DR | | | ROCHESTER | MI | 48306-4828 |
| THOMAS A BERZSENYI | CUST JORDAN T BERZSENYI UTMA TN | 1460 WERTH DR | | | ROCHESTER | MI | 48306-4828 |
| THOMAS A BERZSENYI & | DEBORAH A BERZSENYI JT TEN | 1460 WERTH DR | | | ROCHESTER | MI | 48306-4828 |
| THOMAS A BIEGER | 1250 BOXWOOD CT | | | | COLUMBUS | IN | 47201-3954 |
| THOMAS A BISHOP | 1670 MILLER RD | | | | MORRICE | MI | 48857-9764 |
| THOMAS A BLAKE & | NANCY J BLAKE JT TEN | 1834 CELESTE CIR | | | YOUNGSTOWN | OH | 44511-1008 |
| THOMAS A BLAKEMORE | 6320 S ELMS PO BOX 354 | | | | SWARTZ CREEK | MI | 48473-0354 |
| THOMAS A BLANCODINE | 11227 NEWPORT MILL ROAD | | | | KENSINGTON | MD | 20895-1417 |
| THOMAS A BLUME | 149 W 500 S | | | | MARION | IN | 46953-9319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A BLUMISH | 2540 COLONIAL AVE LOT 15 | | | | ERIE | PA | 16506 |
| THOMAS A BOYD | R R #1 | DUTTON ON  N0L 1J0 | CANADA | | | | |
| THOMAS A BRADLEY | CUST CHRISTOPHER A HARRIS | UTMA MI | 5058 BURGESS FALLS RD | | BAXTER | TN | 38544-5319 |
| THOMAS A BRADLEY | 5058 BURGESS FALLS RD | | | | BAXTER | TN | 38544-5319 |
| THOMAS A BRADLEY | 179 KNOTTY PINE WAY | | | | MURRELLS INLT | SC | 29576 |
| THOMAS A BRADLEY & | SUZANNE M BRADLEY JT TEN | 179 KNOTTY PINE WAY | | | MURRELLS INLT | SC | 29576 |
| THOMAS A BRADY JR | 2024 GLENDALE ST | | | | PHILADELPHIA | PA | 19152-4013 |
| THOMAS A BRANCH | ROUTE 2 | BOX 196-B | | | MOUNTAINBURG | AR | 72946-9802 |
| THOMAS A BRANSCOMB | 3997 MIDLAND DR | | | | ROY | UT | 84067-9603 |
| THOMAS A BRAUER | 4865 MEYERS HILL ROAD | | | | RANSONVILLE | NY | 14131-9725 |
| THOMAS A BREDA | 2500 NEWTON FALLS BAILEY ROAD | | | | LORDSTOWN | OH | 44481-9713 |
| THOMAS A BROCK | 12155 ROHN RD | | | | FENTON | MI | 48430-9460 |
| THOMAS A BUKOWSKI | 310 SHERIDAN COURT | | | | BAY CITY | MI | 48708-8466 |
| THOMAS A BUKOWSKI & | MELODY R BUKOWSKI JT TEN | 310 SHERIDAN CT | | | BAY CITY | MI | 48708-8466 |
| THOMAS A BUMPUS | 570 CHRISTOPHER | | | | JACKSON | MI | 49203-1104 |
| THOMAS A BUMPUS & | MRS JANELL M BUMPUS JT TEN | 570 CHRISTOPHER RD | | | JACKSON | MI | 49203-1104 |
| THOMAS A BUNCH | PO BOX 922 | | | | GRESHAM | OR | 97030-0207 |
| THOMAS A BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701-6210 |
| THOMAS A CABANSKI | PAMELA J CABANSKI JT TEN | 861 S HILLCREST AVE | | | ELMHURST | IL | 60126-4644 |
| THOMAS A CAITO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4116 WINDING WAY | | INDIANAPOLIS | IN | 46220-5512 |
| THOMAS A CALASCIBETTA & | ROBERT A CALASCIBETTA JT TEN | 5652 GLEN VIEW DR | | | VIRGINIA BCH | VA | 23464 |
| THOMAS A CAMPBELL | 2391 FOREST HILLS DRIVE | | | | ORION | MI | 48359-1168 |
| THOMAS A CAMPBELL | PO BOX 287 | | | | CEDAR CREST | NM | 87008-0287 |
| THOMAS A CARDIMONA | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 |
| THOMAS A CAREY | 56635 CALIFORNIA RD | | | | DOWAGIAC | MI | 49047-9350 |
| THOMAS A CARGILE SR | CGM IRA CUSTODIAN | 204 4TH ST. | | | MIDLAND CITY | AL | 36350-7462 |
| THOMAS A CARNES | 582 LONGVIEW | | | | CANAL FULTON | OH | 44614-9129 |
| THOMAS A CARPENTER | 1010 E PERRY ST | | | | PORT CLINTON | OH | 43452-1262 |
| THOMAS A CARSTENSEN | 8 LONGVIEW ROAD | | | | SHELTON | CT | 06484-4814 |
| THOMAS A CHAMBLISS | 8 ONWARD WAY | | | | OFALLON | MO | 63366-8219 |
| THOMAS A CHILL | 3637 DEMURA DRIVE S E | | | | WARREN | OH | 44484-3724 |
| THOMAS A CHISHOLM | TR THOMAS A CHISHOLM TRUST | UA 02/09/99 | 2266 LAKEWOOD LANE | | NOKOMIS | FL | 34275-3527 |
| THOMAS A CHIUDIONI | 130 WOODIEBROOK | | | | CHARDON | OH | 44024-1401 |
| THOMAS A CLAERR TR | UA 05/15/1996 | MARY JANE CLAERR TRUST | 200 W BLOOMFIELD | | ROYAL OAK | MI | 48073 |
| THOMAS A CLAVEY | 72 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| THOMAS A COCKERHAM | 621 S SUGAR ST APT 1F | | | | BROWNSTOWN | IN | 47220-2057 |
| THOMAS A COLAPIETRO JR | 49 MATTHEW STREET | UNIT 54 | | | BRISTOL | CT | 06010-2915 |
| THOMAS A COLEMAN | 2518 TERRA COTTA CIRCLE | | | | HERNDON | VA | 20171 |
| THOMAS A COLLINS TTEE | FBO THOMAS A. COLLINS LIVING T | U/A/D 12-20-2006 | 2 PRESERVATION PATH | | ORLEANS | MA | 02653-2216 |
| THOMAS A COMANESCU | 202 WASHINGTON ST NW | | | | WARREN | OH | 44483-4735 |
| THOMAS A COOPER | 2307 W MAPLE ST | | | | KOKOMO | IN | 46901-5068 |
| THOMAS A CORCORAN | 10779 SHERMAN BLVD | | | | RAVENNA | MI | 49451-9742 |
| THOMAS A CORDOVA & | CINDI A CORDOVA JT TEN | 6570 SO LOLUST WAY | | | ENGLEWOOD | CO | 80111-4324 |
| THOMAS A COTNER | TR MURREL A COTNER FAMILY TRUST | UA 11/18/87 | 515 E CAREFREE HWY PMB 180 | | PHOENIX | AZ | 85085-8839 |
| THOMAS A COVER | 1115 IVYGLEN CIR | | | | BLOOMFIELD | MI | 48304-1237 |
| THOMAS A CROMWELL | 13706 ST ROUTE 118 | | | | NEW WESTON | OH | 45348-9726 |
| THOMAS A CROSKEY | 1174 AUTUMVIEW DR | | | | ROCHESTER | MI | 48307-6060 |
| THOMAS A CRUGNALE & | SHIRLEY J CRUGNALE JT TEN | 13 ISAAC DRIVE | | | WARRENTON | MO | 63383-3219 |
| THOMAS A CURRY | PO BOX 211 | | | | LUCEDALE | MS | 39452-0211 |
| THOMAS A CURTSINGER | ROSE L CURTSINGER | JT TEN WROS | 3510 ASHLAWN DRIVE | | OWENSBORO | KY | 42301 |
| THOMAS A DAILEY | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429-9566 |
| THOMAS A DAVITH AND | DOROTHY A DAVITH JTWROS | 461B HERITAGE VILLAGE | | | SOUTHBURY | CT | 06488-5528 |
| THOMAS A DE CHANT | 1509 11TH ST | | | | LORAIN | OH | 44052-1203 |
| THOMAS A DE JULIO | 38 MADELINE AVE | | | | NEW ROCHELLE | NY | 10801-3615 |
| THOMAS A DEARDON | 44 RALPH ST | | | | WATERTOWN | MA | 02472-3038 |
| THOMAS A DEBELLO | 211 WEST 5TH STREET | | | | ERIE | PA | 16507-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A DENHART | 241 NORTH COLONY DRIVE | | | | EDGEWOOD | KY | 41017 |
| THOMAS A DEPAULIS CUSTODIAN FOR | OLIVIA H DEPAULIS UGMA NJ | 9 TUNBRIDGE WELLS COURT | | | MEDFORD | NJ | 08055-3504 |
| THOMAS A DEVITT | 8920 LYNCRIS COURT | | | | CINCINNATI | OH | 45242-7318 |
| THOMAS A DICKIE | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| THOMAS A DOBBELAERE | 4838 HYDE RD | | | | MANLIUS | NY | 13104-9411 |
| THOMAS A DOLEZAL | 700 EAST DEERPATH | | | | LAKE FOREST | IL | 60045-2206 |
| THOMAS A DONOVAN & | DIANE K DONOVAN JT TEN | 4065 LETORT LANE | | | ALLISON PARK | PA | 15101-3133 |
| THOMAS A DOWELL JR | 774 GREENHILL ROAD | | | | LEXINGTON | VA | 24450 |
| THOMAS A DOYLE | 63 KNOLLWOOD DRIVE | | | | BRISTOL | CT | 06010 |
| THOMAS A DRESCHER | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| THOMAS A DROSTE | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820-8163 |
| THOMAS A DUDAL | 561 CHESTERFIELD LN | | | | BARRINGTON | IL | 60010-6526 |
| THOMAS A DUTEL | SEPARATE PROPERTY | 572 GREENLUSTER DRIVE | | | COVINGTON | LA | 70433-5086 |
| THOMAS A DUTEL CUSTODIAN FOR | TAYLOR A DUTEL | UNDER LA UNIF TRAN TO MIN ACT | 572 GREENLUSTER DRIVE | | COVINGTON | LA | 70433-5086 |
| THOMAS A EBERSBACH TTEE | THOMAS EBERSBACH FAMILY TR | UAD 11/10/92 | 11520 BRINGOLD AVE. | | LAKE | MI | 48632-9716 |
| THOMAS A EBI | 13995 KNOX AVE | | | | WARREN | MI | 48089-5018 |
| THOMAS A ERKER | JUDITH M ERKER JT TEN | 3169 ELTON RD | | | DELAVAN | NY | 14042-9758 |
| THOMAS A EVANS | 170 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5821 |
| THOMAS A EWING & | BARBARA J EWING JT TEN | 515 CONVERSE STREET | | | LONGMEADOW | MA | 01106-1771 |
| THOMAS A FAIRCLOTH & | CAROL FAIRCLOTH JT TEN | 349 OLD PETERSBURG PIKE | | | PETERSBURG | TN | 37144-7618 |
| THOMAS A FEISTER | CUST MADELINE A FEISTER UTMA IN | 5692 COUNTRY VIEW DR | | | PITTSBORO | IN | 46167-9092 |
| THOMAS A FIELDS | 3201 W GODMAN AVE | | | | MUNCIE | IN | 47304-4423 |
| THOMAS A FINCH | 5240 ADELLA | | | | TOLEDO | OH | 43613-2706 |
| THOMAS A FLUENT | 520 SHADY OAKS | | | | LAKE ORION | MI | 48362-2570 |
| THOMAS A FLUENT & | LOIS E FLUENT JT TEN | 520 SHADY OAKS | | | LAKE ORION | MI | 48362-2570 |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707-9570 |
| THOMAS A FORD & | BARBARA A FORD JT TEN | 112 POINT CT | | | LAWRENCEVILLE | NJ | 08648-2857 |
| THOMAS A FOREMAN & | HELENE H FOREMAN JT TEN | 7 FOSTER RD | | | TOWANDA | PA | 18848-1317 |
| THOMAS A FRISBIE | 55062 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093-9038 |
| THOMAS A FULHAM JR & | MARCIA LIMPER FULHAM JT TEN | 505 ELM STREET | | | ALEXANDRIA | VA | 22301-2509 |
| THOMAS A FULLENWIDER | CUST THOMAS HARLAN FULLENWIDER | UGMA IN | 603 S WATER ST | | CRAWFORDSVILLE | IN | 47933-3469 |
| THOMAS A FULLENWIDER | CUST PAMELA LYNN FULLENWIDER UGMA | IN | 8111 BITTERN LN | | INDIANAPOLIS | IN | 46256-1779 |
| THOMAS A GALLAGHER & | SUSAN F GALLAGHER JT TEN | 435 LAMBETH LANE | | | ST LOUIS | MO | 63125-2732 |
| THOMAS A GALLICHANT & | GITTE E GALLICHANT JT TEN | 6619 GLEN ARBOR WAY | | | NAPLES | FL | 34119-4658 |
| THOMAS A GAWEL | 4160 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| THOMAS A GAWEL & | DELPHINE A GAWEL | TR GAWEL FAM TRUST | UA 10/25/95 | 4160 ROLLING PINES CT | COMMERCE TWP | MI | 48382-1379 |
| THOMAS A GEMMELL & | LESA JH GEMMELL JT TEN | 30 MEMORIAL DRIVE | | | SOUTHINGTON | CT | 06489-2724 |
| THOMAS A GERKE | 1220 HOVEY SW | | | | GRAND RAPIDS | MI | 49504-6125 |
| THOMAS A GLADYCH & | MARY GLADYCH JT TEN | 43044 W KIRKWOOD DRIVE | | | CLINTON TOWNSHIP | MI | 48038-1218 |
| THOMAS A GORDON | 2561 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-4709 |
| THOMAS A GORDON & | STACY L GORDON JT TEN | 22973 AVENUE 340 | | | WOODLAKE | CA | 93286-9710 |
| THOMAS A GORY | PO BOX 159 | | | | LEMONT | IL | 60439-0159 |
| THOMAS A GRAHAM | 1225 MACON HALL RD | | | | CORDOVA | TN | 38018-6584 |
| THOMAS A GRASSO & | MARIE B MAZZEO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039-4143 |
| THOMAS A GRASSO & | ANNE J CURCIO JT TEN | 30 OAKWOOD AVE | | | LIVINGSTON | NJ | 07039-4143 |
| THOMAS A GRAVELIE AND | TAMERA S GRAVELIE JTWROS | 6890 ORINOCO AVE | | | INDIANAPOLIS | IN | 46227-5047 |
| THOMAS A GREEN | 404 CHURCH ST | | | | HACKETTSTOWN | NJ | 07840 |
| THOMAS A GREGORY | 519 W OMAR | | | | STRUTHERS | OH | 44471-1350 |
| THOMAS A GREGORY | 450 LETA | | | | FLINT | MI | 48507-2738 |
| THOMAS A GUERIN | 3132 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9333 |
| THOMAS A HAAS | 6803 KINGS RIVER CT | | | | LIBERTY TWP | OH | 45044-9268 |
| THOMAS A HAAS & | MARY L HAAS JT TEN | 6803 KINGS RIVER CT | | | LIBERTY TWP | OH | 45044-9268 |
| THOMAS A HANCOCK | 246 ARMSTRONG STEEET | | | | FLENT | MI | 48430 |
| THOMAS A HARGROVE | 108 RHODE ISLAND AVE 2BX | | | | EAST ORANGE | NJ | 07018-2452 |
| THOMAS A HARMAN | 75 JEFFERSON ROAD | | | | GLENMONT | NY | 12077-3317 |
| THOMAS A HAWKINS | 256 JOHNSTOWN RD | | | | ELKTON | MD | 21921-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A HAYES | 612 65TH ST | | | | WILLOWBROOK | IL | 60527-1882 |
| THOMAS A HEARN | 12125 WINTERSET | | | | FLORISSANT | MO | 63033-7331 |
| THOMAS A HEFTY | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| THOMAS A HELINSKI & | LYNNE M HELINSKI JT TEN | 2748 OLD FARMERSVILLE ROAD | | | BETHLEHEM | PA | 18020-9401 |
| THOMAS A HENDERSON | 6834 CHURCH RD | | | | IRA TWP | MI | 48023-1906 |
| THOMAS A HERTA | 27009 BIG RAPIDS LOOP | UNIT #38 | | | VALENCIA | CA | 91354-2661 |
| THOMAS A HERTA TTEE | FBO THE HERTA FAMILY TRUST | U/A/D 08-20-2004 | 27009 BIG RAPIDS LOOP, #38 | | VALENCIA | CA | 91354-2661 |
| THOMAS A HERZOG | 5012 FOREST CREST DRIVE | | | | LAKELAND | FL | 33810-3054 |
| THOMAS A HESSEN | 641 RIDGEVIEW DR | | | | EPHRATA | PA | 17522-9722 |
| THOMAS A HIGGINS | 120 CHURCH ST | | | | NUTLEY | NJ | 07110-2245 |
| THOMAS A HILL | 2395 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089-3543 |
| THOMAS A HILLSBERRY | N B U 6305 | | | | PRAGUE | OK | 74864-0024 |
| THOMAS A HIMMELSBACH | 213 S HOMESTEAD DR | | | | LANDISVILLE | PA | 17538-1375 |
| THOMAS A HITCHENS | 26 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3129 |
| THOMAS A HODGE | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| THOMAS A HODULIK | 2837 BELLINI DR | | | | HENDERSON | NV | 89052-3119 |
| THOMAS A HOGE  AND | JULIA A HOGE | JT TEN WROS | 564 CENTURY CT | | CINCINNATI | OH | 45244 |
| THOMAS A HOGUE | 129 DANESMOON | | | | HOLLAND | OH | 43528-8470 |
| THOMAS A HOLDSWORTH | 13582 JENNINGS | | | | COLLINS | NY | 14034-9768 |
| THOMAS A HOTCHKISS | 16775 290TH AVE | | | | SOUTH ENGLISH | IA | 52335-8652 |
| THOMAS A HUBER | 1910 N CIRCLE DR | | | | JEFFERSON CITY | MO | 65109-1208 |
| THOMAS A HUDDLESTON JR | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 |
| THOMAS A HURD | 2330 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| THOMAS A HUTCHINSON & | MRS CHRISTINE W HUTCHINSON JT TEN | 4887 MEADOWVIEW DRIVE | | | MAEUNGIE | PA | 18062-9014 |
| THOMAS A HYCHALK | 58 WEST MAPLE AVE | | | | MORRISVILLE | PA | 19067-6643 |
| THOMAS A ILKKA | 1114 ELLINGWOOD DRIVE | | | | ACCOKEEK | MD | 20607-9485 |
| THOMAS A JAGER | 529 MAURY HILL ST | | | | SPRING HILL | TN | 37174-2457 |
| THOMAS A JARBOE | 1655 NORTH RD | | | | DAYVILLE | CT | 06241-1308 |
| THOMAS A JOHNSON | JEANNE C JOHNSON JT TEN | 4752 N ARVILLA DR | | | TOLEDO | OH | 43623-1074 |
| THOMAS A JOHNSON & | KATHLEEN J JOHNSON JT TEN | 9857 MANDON ST | | | WHITE LAKE | MI | 48386-2953 |
| THOMAS A JOHNSTON | 204 AVENUE B | | | | BAYONNE | NJ | 07002-3101 |
| THOMAS A JUSTISON | 15075 N IL RT 127 | | | | BUTLER | IL | 62015-9710 |
| THOMAS A KEEL | 5640 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| THOMAS A KELLER | 2408 SCHEID ROAD | | | | HURON | OH | 44839-9382 |
| THOMAS A KELLER | 350 BURT BURGEN RD | | | | WOODBURY | TN | 37190-6118 |
| THOMAS A KETELAAR | PO BOX 46 | | | | BONITA | CA | 91908-0046 |
| THOMAS A KLINGENSMITH | 700 SHOREVISTA COURT | | | | RAYMORE | MO | 64083-9099 |
| THOMAS A KOSOVEC & | DIANE M KOSOVEC JT TEN | 2117 MOORES RIV DRIVE | | | LANSING | MI | 48910-1017 |
| THOMAS A KOTULSKI | 2807 TWIN FALLS DRIVE | | | | PLAINFIELD | IL | 60544-1734 |
| THOMAS A KOVAL | 1466 MEMORY LANE | | | | MILFORD | MI | 48381-3569 |
| THOMAS A KOZMA | 256 3RD ST | | | | METAMORA | MI | 48455-9784 |
| THOMAS A KRAMP | P O BOX 215 | | | | OLCOTT | NY | 14126 |
| THOMAS A KRONK & | JENNY LEE KRONK JT TEN | 1291 LACHAUMIERE ST | APT C103 | | PETOSKEY | MI | 49770-8699 |
| THOMAS A KUDART | 4389 W 141ST ST | APT 7 | | | HAWTHORNE | CA | 90250-7178 |
| THOMAS A LANE | 2850 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1552 |
| THOMAS A LANGRIDGE | 42569 W MALLARD LN | | | | MARICOPA | AZ | 85238-3978 |
| THOMAS A LAROVERE | 1365 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110-2454 |
| THOMAS A LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 |
| THOMAS A LEACH & | RUTH J LEACH JT TEN | 1221 EAST DRIVE | | | LUZERNE | MI | 48636 |
| THOMAS A LECHNER & | MRS CLARA M LECHNER JT TEN | 4905 E THOMPSON RD | | | INDPLS | IN | 46237-1906 |
| THOMAS A LECHOTA | 4109 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-1922 |
| THOMAS A LEE | 106 BROOKDALE PLAZA | | | | JACKSONVILLE | NC | 28546-4700 |
| THOMAS A LEEPER | RD #2 BOX 580 | | | | HOMER CITY | PA | 15748-9551 |
| THOMAS A LIEM | 5570 ARMADALE CT | | | | ROCHESTER | MI | 48306-4935 |
| THOMAS A LILE | PO BOX 498 | | | | VENUS | TX | 76084-0498 |
| THOMAS A LOWE & | THOMAS M LOWE TR UA 05/23/2007 | THOMAS A LOWE & KATHLEEN B LOWE | LIVING TRUST | 65 CHRISTINE COURT | SATELLITE BCH | FL | 32937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A LOWERY | 3421 REMEMBRANCE | | | | WALKER | MI | 49544-2205 |
| THOMAS A LUKASZCZYK | 801 PINE TOP DR | | | | BETHLEHEM | PA | 18017-1826 |
| THOMAS A MACDONALD | 10463 RUNYAN LAKE PTE | | | | FENTON | MI | 48430-2499 |
| THOMAS A MACHUGA | 5701WEST GILLOW | | | | LAKE CITY | MI | 49651 |
| THOMAS A MAHLER | 1286 M-32 WEST | | | | ALPENA | MI | 49707-8105 |
| THOMAS A MALONEY | CUST THOMAS ANTHONY MALONEY U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 65 CENTRAL AVENUE | EVERETT | MA | 02149-2230 |
| THOMAS A MANDRY | 6605 LANDIS MILL RD | | | | CENTER VALLEY | PA | 18034-9557 |
| THOMAS A MANNING & | MRS KATHLEEN M MANNING JT TEN | 37 EAGLE CLAW DR | | | HILTON HEAD | SC | 29926-1852 |
| THOMAS A MAROK | 7931 WISEMAN | | | | LAMBERTVILLE | MI | 48144-9682 |
| THOMAS A MARTIN | 3676 HEMMETER | | | | SAGINAW | MI | 48603-2023 |
| THOMAS A MARTIN | 7091 DORWOOD RD | | | | BIRCHRUN | MI | 48415-9027 |
| THOMAS A MARTIN & | MRS NANCY J MARTIN JT TEN | 1507 FOLIAGE CT | | | WICHITA | KS | 67206-3330 |
| THOMAS A MARTIN & | STEVEN ALLAN MARTIN JT TEN | 3676 HEMMETER | | | SAGINAW | MI | 48603-2023 |
| THOMAS A MASON ADN MARIE L MASON | TTEES FOR THE THOMAS A AND MARIE | L MASON TRUST DTD 8/1/1990 | 5800 OWENSMOUTH AVE APT 33 | | WOODLAND HILLS | CA | 91367-4933 |
| THOMAS A MASTERSON | CUST DANIEL P MASTERSON | UTMA NC | 3705 KNOLLCREEK DR | | APEX | NC | 27539-5736 |
| THOMAS A MASTERSON | CUST MEGAN E MASTERSON | UTMA NC | 3705 KNOLLCREEK DR | | APEX | NC | 27539-5736 |
| THOMAS A MATTO | 78 TURNER RD | | | | HOLLISTON | MA | 01746-1249 |
| THOMAS A MAUPIN | 5615 LINDENWOOD LANE | | | | FAIRFIELD | OH | 45014-3562 |
| THOMAS A MAY | 1305 PARDEW STREET | | | | JONESBORO | AR | 72401-4544 |
| THOMAS A MC DONALD & | MARY M MC DONALD JT TEN | 11 EDGEWATER COURT | | | WATERVLIET | NY | 12189-3425 |
| THOMAS A MC DONOUGH | 17 HILLTOP AVE | | | | LEXINGTON | MA | 02421-7116 |
| THOMAS A MC ENERY | 3345 85TH ST | | | | JACKSON HEIGHTS | NY | 11372-1533 |
| THOMAS A MC KAY | 2172 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| THOMAS A MC LAUGHLIN | CATHERINE C MC LAUGHLIN JT TEN | 6007 CLERKENWELL CT | | | BURKE | VA | 22015-3223 |
| THOMAS A MCCANE & | EULA D MCCANE JT TEN | 4213 NORROSE DR | | | INDIANAPOLIS | IN | 46226-4443 |
| THOMAS A MCCARTHY | BOX 358 | | | | MONTEZUMA | NY | 13117-0358 |
| THOMAS A MCCULLOUGH | PO BOX 575 | | | | PENNSBORO | WV | 26415-0575 |
| THOMAS A MCLAUGHLIN | CUST MATTHEW CONNOLLY | UGMA CT | 1 CADBURY LANE | | WESTERLY | RI | 02891-5227 |
| THOMAS A MCLEOD | 8880 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| THOMAS A MCQUEEN | 713 S 2ND ST | | | | DELAVAN | WI | 53115-2121 |
| THOMAS A MEADE | 2258 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1945 |
| THOMAS A MENDOLA | 23 BENZINGER ST | | | | BUFFALO | NY | 14206-1401 |
| THOMAS A MIKA | 11655 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9659 |
| THOMAS A MINTO | 48 BONNIE BRAE | | | | LUPTON | MI | 48635-9772 |
| THOMAS A MINTO & | MARION C MINTO JT TEN | 48 BONNIE BRAE | | | LUPTON | MI | 48635-9772 |
| THOMAS A MINTON | 5 SEXTON DRIVE | | | | XENIA | OH | 45385-1245 |
| THOMAS A MITCHELL | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| THOMAS A MOODY & HELEN M MOODY J | UAD 05/24/06 | THOMAS A. MOODY & HELEN M. MOODY | TTEE | 460 N ELIZABETH AVE | FERGUSON | MO | 63135-3510 |
| THOMAS A MOORE | 1337 SOUTH 90TH ST | | | | WEST ALLIS | WI | 53214-2842 |
| THOMAS A MORRIS & | DIANE M VITALE JT TEN | 94 HOOPER AVENUE | | | STATEN ISLAND | NY | 10306-3843 |
| THOMAS A MOSS | 36351 EW 1140 | | | | SEMINOLE | OK | 74868-6210 |
| THOMAS A MOXLEY & | MARSHA M MOXLEY JT TEN | 4 STONEGATE NORTH | | | LONGWOOD | FL | 32779-3022 |
| THOMAS A MUDRY | 15925 MILTON POINT | | | | ALPHARETTA | GA | 30004-8065 |
| THOMAS A MULLEN | 1915 STONE RIDGE LANE | | | | VILLANOVA | PA | 19085-1721 |
| THOMAS A NANNIZZI | 6182 SAN MIGUEL CT | | | | ROHNERT PARK | CA | 94928-2814 |
| THOMAS A NASH | PO BOX 2017 | | | | SEQUIM | WA | 98382-2017 |
| THOMAS A NELSON | 4334 CORDOVA DR | | | | MILAN | MI | 48160-8802 |
| THOMAS A NEUFELD | 200 CROCUS AVE | | | | FLORAL PARK | NY | 11001-2429 |
| THOMAS A NIEDOWICZ | 1213 BAUMAN | | | | ROYAL OAK | MI | 48073-2076 |
| THOMAS A NORDSTROM | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| THOMAS A NORVELL | 1301 COVENTRY LANE | | | | OWENSBORO | KY | 42301 |
| THOMAS A NOWAK | 5424 CHRISTENA | | | | BAY CITY | MI | 48706-3436 |
| THOMAS A NOWAKOWSKI | 69 CARTER | | | | TROY | MI | 48098-4608 |
| THOMAS A NYE | PO BOX 7093 | | | | THOUSAND OAKS | CA | 91359-7093 |
| THOMAS A OCONNOR & | MARYLEE EVERHART OCONNOR TEN ENT | 170 POCHONTAS DRIVE | | | DUNCANSVILLE | PA | 16635-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A OLGUIN | PO BOX 40097 | | | | FORT WORTH | TX | 76140-0097 |
| THOMAS A OMARA & | MRS ELEANOR E OMARA JT TEN | 315 SOUTH WINDS (SEABROOK) | | | TINTON FALLS | NJ | 07753 |
| THOMAS A OWENS | 3004 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240-3504 |
| THOMAS A OWENS & | MARY J OWENS JT TEN | 3004 HAVERHILL DR | | | INDPLS | IN | 46240-3504 |
| THOMAS A PACIOREK | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| THOMAS A PALUMBO & | IDA F PALUMBO JT TEN | 1439 SHOECRAFT ROAD | | | PENFIELD | NY | 14526-9709 |
| THOMAS A PARROTT II | CGM IRA CUSTODIAN | 121 WINDING RIDGE ROAD | | | DENVER | IA | 50622-1109 |
| THOMAS A PATTERSON | 265 FREEPORT RD 308 | | | | PITTSBURGH | PA | 15238-3455 |
| THOMAS A PEEK | 1070 APALACHEE COURT | | | | BUCKHEAD | GA | 30625-1011 |
| THOMAS A PEMBERTON | 4194 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| THOMAS A PERMAR | PO BOX 82 | | | | MORGAN | UT | 84050-0082 |
| THOMAS A PERRY | 3838 TAFT RD | | | | BRUCE | MI | 48065-3427 |
| THOMAS A PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410-9317 |
| THOMAS A PHINNEY | 114 WILLIAMS STREET | | | | SYRACUSE | NY | 13204-1736 |
| THOMAS A PIZZO | 1705 S GENESEE DR | | | | LANSING | MI | 48915-1236 |
| THOMAS A PLATT | 1516 SOUTH VANCOUVER | | | | KENNERWICK | WA | 99337-3451 |
| THOMAS A PLEMMONS | 16315 POPLAR | | | | SOUTHGATE | MI | 48195-2195 |
| THOMAS A PLOSZAJ | 58 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5409 |
| THOMAS A PODKUL | 1882 ASHSTAN | | | | COMMERCE | MI | 48390-2678 |
| THOMAS A PODSIADLO | CGM IRA CUSTODIAN | 1797 N MAIN ST | | | PENN YAN | NY | 14527-9176 |
| THOMAS A PODSIADLO AND | DEBORAH S PODSIADLO JTWROS | 1797 N MAIN ST | | | PENN YAN | NY | 14527-9176 |
| THOMAS A POSBERGH | 955 NORDIC AVE N | | | | STILLWATER | MN | 55082-1933 |
| THOMAS A PUCCIO | 131 GULFVIEW DRIVE | | | | SEWELL | NJ | 08080 |
| THOMAS A PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| THOMAS A PURCELL & | PHYLLIS M PURCELL | TR UA 02/10/92 PURCELL TRUST | 10390 AUDIE BROOK DR | | SPRING HILL | FL | 34608-8424 |
| THOMAS A RAASCH | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| THOMAS A RADELFINGER | 9760 WILLOW AVE | | | | COTATI | CA | 94931-9645 |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ | 15707 BLUE SKIES | | | LIVONIA | MI | 48154-1521 |
| THOMAS A RAGANATI | 15 BARROW ST | | | | NEW YORK | NY | 10014-6853 |
| THOMAS A RANDAZZO | 136 FLOWERDALE DR | | | | ROCHESTER | NY | 14626 |
| THOMAS A RASMUSSEN | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| THOMAS A REBURN | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| THOMAS A REED | 24788 MARKS RD | | | | SPLENDORA | TX | 77372-3408 |
| THOMAS A REINCKE & | ANGELA A REINCKE JTWROS | 1405 PATTERSON GROVE RD | | | APEX | NC | 27502-4035 |
| THOMAS A REIS JR | 17643 CYPRESS CIR | | | | CARSON | CA | 90746-7416 |
| THOMAS A REWERTS | 4157 BALLANTINE RD | | | | DEWITT | MI | 48820-9791 |
| THOMAS A RHEN TR | THOMAS A RHEN LIVING TRUST | UNDER BETTY S RHEN LIVING TRUST | U/A DTD 9/23/1994 | 131 SHATTO DRIVE | CARLISLE | PA | 17013-2120 |
| THOMAS A RICHEY | CUST THOMAS J RICHEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 475 CLUB DR | AURORA | OH | 44202-8564 |
| THOMAS A RICHEY | CUST ROBERT J RICHEY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 475 CLUB DR | AURORA | OH | 44202-8564 |
| THOMAS A RICHMOND | 402 S 34TH ST | | | | ALLENTOWN | PA | 18104-5906 |
| THOMAS A RILEY | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036-9009 |
| THOMAS A ROBERTS | 11502 BRIGHTWAY | | | | MOKENA | IL | 60448 |
| THOMAS A ROEHNER C/F | TRACEY C ROEHNER UGMA NY | 166 HIGHLAND PKWY | | | BUFFALO | NY | 14223-1351 |
| THOMAS A ROGERSON | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005-3357 |
| THOMAS A ROSS | 8026 PACKARD RD | | | | MORENCI | MI | 49256-9585 |
| THOMAS A RUNELS | EDITH RUNELS JT TEN | 586 VALLEY ROAD | | | ARROYO GRANDE | CA | 93420-3927 |
| THOMAS A RYAN | PO BOX 528 | | | | PUTNAM | CT | 06260-0528 |
| THOMAS A SALDUTTO | 3892 HARVARD STREET | | | | HAMBURG | NY | 14075-2807 |
| THOMAS A SALES | PO BOX 288 | | | | WELLSTON | MI | 49689-0288 |
| THOMAS A SCARDINO | 34684 FIELDING CTR | | | | FREMONT | CA | 94555-3274 |
| THOMAS A SCHMELING | W 301 S 2953 SNOWDON DR | | | | WAUKESHA | WI | 53188-9550 |
| THOMAS A SCHMIDT | 1435 MAINE | | | | SAGINAW | MI | 48602-1766 |
| THOMAS A SCHUTTER | 421 COCHISE CT | | | | CAROL STREAM | IL | 60188-1515 |
| THOMAS A SCHWARTZ | PO BOX 2045 | | | | LADY LAKE | FL | 32158-2045 |
| THOMAS A SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 |
| THOMAS A SEDER | 42199 CRESTVIEW CRL | | | | NORTHVILLE | MI | 48167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A SEDLOCK | 5314 DEER PATH LANE | | | | DAYTON | OH | 45415-2807 |
| THOMAS A SEPARA | 12372 FOSTER RD | | | | LOS ALAMITOS | CA | 90720-4719 |
| THOMAS A SHAFT | 5985 W US 223 | | | | ADRIAN | MI | 49221-8433 |
| THOMAS A SHIRLEY | 6520 DURHAM COURT NORTH | | | | MENTOR | OH | 44060-4063 |
| THOMAS A SHOMAN | 733 MAIN ST | | | | ROCKWOOD | PA | 15557-1143 |
| THOMAS A SHREVE | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444-4127 |
| THOMAS A SINIARSKI | 1393 HUNTER | | | | FRANKLIN | TN | 37064-9606 |
| THOMAS A SIRNA | 7855 SE RIVER LN | | | | STUART | FL | 34997-7352 |
| THOMAS A SKINNER | 5011 EMERY | | | | KANSAS CITY | MO | 64136-1149 |
| THOMAS A SNYDER | 8323 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| THOMAS A STEPHENS | 5361 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| THOMAS A STERMER | 2532 TRAVER RD | | | | ANN ARBOR | MI | 48105-1249 |
| THOMAS A STEVENSON | 4508 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110-3413 |
| THOMAS A STEWART | 212 NE SACRAMENTO STREET | | | | PORTLAND | OR | 97212-3713 |
| THOMAS A STIRRAT | 1077 PIGG ROAD | | | | WAXAHACHIE | TX | 75165-5471 |
| THOMAS A STRAYHORN | 1768 SMITH RD | | | | LAPEER | MI | 48446-7644 |
| THOMAS A STROUD | CUST BERTRAND THOMAS STROUD UGMA | CA | 12755 BOULDER ST | | BOULDER CREEK | CA | 95006-9180 |
| THOMAS A SULLIVAN | 9 BURNETT DRIVE CHAPELCROFT | | | | WILMINGTON | DE | 19810-2204 |
| THOMAS A SULLIVAN & | MRS JUNE M SULLIVAN JT TEN | 28 CRESCENT ST | | | HICKSVILLE | NY | 11801-2136 |
| THOMAS A SUTTON | 299 HENSLEY RD S E | | | | ADAIRSVILLE | GA | 30103-3520 |
| THOMAS A TAGLIAMONTE | 7960 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7629 |
| THOMAS A TAYLOR | 2249 BLUEGRASS PL | | | | INDEPENDENCE | KY | 41051-8609 |
| THOMAS A TEMPLE JR | 727 NYLON BLVD | | | | SEAFORD | DE | 19973-1225 |
| THOMAS A TRILL | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221-1748 |
| THOMAS A TUPPER | 2406 GOOD INTENT ROAD | | | | DEPTFORD | NJ | 08096 |
| THOMAS A TURNER | 115 MONTGOMERY AVE | TORONTO ON  M4R 1E1 | CANADA | | | | |
| THOMAS A TYLER | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| THOMAS A TYLER & | MRS NORMA J TYLER JT TEN | 7400 BANCROFT RD | | | BANCROFT | MI | 48414-9783 |
| THOMAS A VALERIO | 3370 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2330 |
| THOMAS A VODOLA | 804 CLARIDGE DR | | | | SPRING LAKE | NJ | 07762-2207 |
| THOMAS A WAGNER | 163 MONROE ST | | | | LOCKPORT | NY | 14094-2335 |
| THOMAS A WAKELEY AND | DONNA M WAKELEY JTWROS | 306 HIGHGATE LANE | | | CHERRY HILL | NJ | 08003-1818 |
| THOMAS A WALSCHLAGER | 1742 VAN DYKE ROAD | | | | DECKER | MI | 48426-9725 |
| THOMAS A WALSH | 2 DENTON RD | | | | WELLESLEY | MA | 02482-6405 |
| THOMAS A WARMBROD | 3710 WEBER RD | | | | GATLINBURG | TN | 37738-6374 |
| THOMAS A WARMERDAM | 7 MENLO PLACE | | | | ROCHESTER | NY | 14620-2717 |
| THOMAS A WAUN | 123 HERON OAKS | | | | ROCKPORT | TX | 78382-4332 |
| THOMAS A WEBB | 1411 DAYBREAK DRIVE | | | | MARQUETTE | MI | 49855 |
| THOMAS A WEBER | 113 WEATHERLY DR | UNIT 101 | | | SALEM | MA | 01970-6661 |
| THOMAS A WELCH | 111 WELCH ST BX 301 | | | | STOCKBRIDGE | GA | 30281-3717 |
| THOMAS A WELCH | PO BOX 41582 | | | | CENTERVILLE | OH | 45441-0582 |
| THOMAS A WELCH | 210 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8637 |
| THOMAS A WESTRICK | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |
| THOMAS A WESTRICK & | DEBORAH S WESTRICK JT TEN | 111 E SUNSET DR | | | MILTON | WI | 53563-1384 |
| THOMAS A WICHTENDAHL | 3387 WILDWOOD ST | | | | YORKTOWN | NY | 10598-1901 |
| THOMAS A WILLIAMS & | LOIS J WILLIAMS TR | UA 11/06/1993 | THOMAS A WILLIAMS TRUST | 3551 EISENHOWER ROAD | LAFAYETTE | IN | 47905 |
| THOMAS A WILTROUT | 1279 SEYMOUR | | | | FLUSHING | MI | 48433-9405 |
| THOMAS A WINKLER | 7 SABLE OAKS CT | | | | BLOOMINGTON | IL | 61704-4816 |
| THOMAS A WINNARD & DOROTHY M | WINNARD | TR THOMAS ALLIN WINNARD & DOROTHY M | WINNARD JOINT TRUST | 12/17/99 3203 PRAIRIE AVE | ROYAL OAK | MI | 48073-6577 |
| THOMAS A WINNOW | 3918 MAYFIELD ST | | | | NEWBURY PARK | CA | 91320-4214 |
| THOMAS A WITZEL | 1882 QUAKER MTG HSE RD | | | | HONEOYE FALLS | NY | 14472-9112 |
| THOMAS A WOLFF | 230 PONDFIELD RD | | | | BRONXVILLE | NY | 10708-4832 |
| THOMAS A WRIGHT | 300 LIONS HILL RD | APT W405 | | | STATE COLLEGE | PA | 16803-1803 |
| THOMAS A WRIGHT | 7253 WATERVIEW POINT | | | | NOBLESVILLE | IN | 46060-9324 |
| THOMAS A YENNEY | 1845 QUAIL NEST CT | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A YOCUM TTEE | THOMAS A YOCUM TR UTD 9/16/84 | 1620 JACK OAK RD | | | CASSVILLE | WI | 53806-9530 |
| THOMAS A YOUNG | 244 TAUBER DRIVE | | | | CENTERVILLE | OH | 45458-2214 |
| THOMAS A ZDROJEWSKI | 30529 EVERETT | | | | SOUTHFIELD | MI | 48076-1582 |
| THOMAS A ZELIOS | 137 BRANDY CREEK CIR SE | | | | PALM BAY | FL | 32909-2331 |
| THOMAS A ZIBELLI | 167 E DEVONIA AVE | | | | MT VERNON | NY | 10552-1120 |
| THOMAS A ZUMBERGE | 6088 GENOA CLAY CENTER ROAD | | | | CURTICE | OH | 43412-9642 |
| THOMAS A. BRENNAN | & THELMA M. BRENNAN UAD 09/14/92 | THOMAS A BRENNAN & | THELMA M BRENNAN TTEES | 144 GUINEA HILL ROAD | NEW HAMPTON | NY | 10958-4315 |
| THOMAS A. JACKSON | CGM IRA CUSTODIAN | 956 HYACINTH DRIVE | | | DELRAY BEACH | FL | 33483-4809 |
| THOMAS A. ZIBELLI | LOUIS R. ZIBELLI EXECS | ESTATE OF OLGA R. ZIBELLI | 167 E. DEVONIA AVENUE | | MT. VERNON | NY | 10552-1120 |
| THOMAS ACCIVATTI | 50730 LENOX | | | | NEW BALTIMORE | MI | 48047-1615 |
| THOMAS ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| THOMAS AIELLO | 3801 SPRINGSIDE DR | | | | ESTERO | FL | 33928-2349 |
| THOMAS AKALEWICZ | CUST ANTHONY AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ | CUST JESSICA AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ | CUST MARK THOMAS JR | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ | CUST ANTHONY AKALEWICZ | UTMA NY | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ | 14LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ | CUST MARK THOMAS AKALEWICZ | UTMA NJ | 14 LEXINGTON AVE | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ & | JESSICA AKALEWICZ JT TEN | 14 LEXINGTON AVE | | | CARTERET | NJ | 07008-2335 |
| THOMAS ALAN MEDARY | 8145 MARSEILLE DR | | | | CRP CHRISTI | TX | 78414-6049 |
| THOMAS ALAN WARDEN | 3224 S DAHLIA ST | | | | DENVER | CO | 80222-7304 |
| THOMAS ALBRYCHT | 427 HIGH STREET | | | | BELLEVUE | OH | 44811-1233 |
| THOMAS ALFRED BECK | 919 EUCLID AVE | | | | MARION | IN | 46952-3454 |
| THOMAS ALLEN DONOVAN | 4065 LETORT LN | | | | ALLISON PARK | PA | 15101-3133 |
| THOMAS ALLEN KLOEHR | 10950 E 61ST ST | APT 1311 | | | TULSA | OK | 74133-1581 |
| THOMAS ALLEN MARCY | 3500 SALLES RIDGE CT | | | | MIDLOTHIAN | VA | 23113-2028 |
| THOMAS ALLEN MC ELHINEY | 532 FIFTH ST | | | | BOULDER CITY | NV | 89005-3061 |
| THOMAS ALLEN SMITH | 51 OCEAN AVE | | | | MASSAPEQUA | NY | 11758-7924 |
| THOMAS AMMEN SHOWALTER JR | 6339 OLD FERRY RD | | | | HIWASSEE | VA | 24347-2435 |
| THOMAS ANDREW BEACH | 2317 SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546-9614 |
| THOMAS ANDREW BOSS | 1589 COSLER CT | | | | XENIA | OH | 45385-9579 |
| THOMAS ANDREW DOTSON REVOCABLE | LIVING TRUST DTD 7/27/94 | CHARLES ROBERT DOTSON TTEE | PO BOX 73 | | LITCHFIELD PARK | AZ | 85340-0073 |
| THOMAS ANDREW MAGER III & | RONALD T MAGER JT TEN | 21225 MADISON | | | ST CLAIR SHORES | MI | 48081-3392 |
| THOMAS ANDREW RICHARDSON | 4495 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028-8872 |
| THOMAS ANDREW RICHARDSON & | PATRICIA RICHARDSON JT TEN | 4495 SLEEPING INDIAN DR | | | FALLBROOK | CA | 92058 |
| THOMAS ANLIKER | KOHLRAINSTRASSE 5 | KUESNACHT ZH 8700 | SWITZERLAND | | | | |
| THOMAS ANTHONY HAYWOOD | 21253 YONTZ ROAD #96 | | | | BROOKSVILLE | FL | 34601-1654 |
| THOMAS ANTHONY MESSING | 16825 TURTLE POINT RD | | | | CHARLOTTE | NC | 28278-8427 |
| THOMAS AQUINAS POWERS | 1745 6TH ST | | | | LOS OSOS | CA | 93402-2111 |
| THOMAS ARCHABALD DICKIE JR | 2458 GENA ANNE | | | | FLINT | MI | 48504-6525 |
| THOMAS ARCHER & | ELIZABETH ARCHER JT TEN | 6 ROLLING MEADOW LANE | | | NORTHPORT | NY | 11768-2338 |
| THOMAS ARDEN JENSEN TTEE | FBO THOMAS ARDEN JENSEN RLT | U/A/D 07/01/96 | 1350 ALA MOANA BLVD #2704 | | HONOLULU | HI | 96814-4227 |
| THOMAS ARMIN MURPHY | 352 CHANDLER ST | | | | WORCESTER | MA | 01602-3476 |
| THOMAS ARTHUR ENDRES | 2412 NEW HAVEN DR | | | | NAPERVILLE | IL | 60564-8483 |
| THOMAS ARTHUR MILES | 5541 SW 37TH ST | | | | WEST HOLLYWOOD | FL | 33023-6816 |
| THOMAS ASSENZIO | JOSIE ASSENZIO JTWROS | 490 GRENADON LANE | | | N BABYLON | NY | 11703-2518 |
| THOMAS ATLAS AND | PAULA ATLAS JTWROS | 21 NEWCASTLE AVENUE | | | PLAINVIEW | NY | 11803-2705 |
| THOMAS AUGUSTUS BRADLEY | 705 FAIRWAY LANE | | | | COLUMBIA | SC | 29210-5714 |
| THOMAS AUSTIN | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 |
| THOMAS AUSTIN BURGESS | 1575 HEBRON RD | | | | MIDDLETON | TN | 38052 |
| THOMAS AUXIER | 8286 KELSO DR | | | | PALM BEACH GARDENS | FL | 33418-6018 |
| THOMAS AVGERAKIS | 624A WINDSOR WAY | | | | MONROE TWP | NJ | 08831-2033 |
| THOMAS B & DORIS N AUSTELL REV | TRUST UAD 02/19/93 | THOMAS B AUSTELL & | DORIS N AUSTELL TTEES | 2800 BELTTIS RD | EARL | NC | 28038 |
| THOMAS B & ELZBIETA D'AGOSTINO | 1997 CHAR REMD TR DTD 7-10-97 | T B D'AGOSTINO & T D'AGOSTINO JR | DVA MANAGED ACCT #2 | 715 PARK AVENUE #11A | NEW YORK | NY | 10021-5047 |
| THOMAS B & ELZBIETA D'AGOSTINO | 1997 CHAR REM TRUST DTD 7-10-97 | T B D'AGOSTINO & T D'AGOSTINO JR | DVA MANAGED ACCT #1 | 715 PARK AVENUE #11A | NEW YORK | NY | 10021-5047 |
| THOMAS B ALEXANDER | 12712 BROOKGLEN CT | | | | SARATOGA | CA | 95070-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS B APPLEGATE | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381-5342 |
| THOMAS B AUMAN | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| THOMAS B BLACKBURN | 8067 SEQUOIA LN | | | | WHITE LAKE | MI | 48386 |
| THOMAS B BLANKENSHIP | 619 CHARLESTON RT NO 2 | | | | LANSING | MI | 48917-9614 |
| THOMAS B BODY | 393 S WINDING | | | | WATERFORD | MI | 48328-3568 |
| THOMAS B BOGGS | 1221 FLANDERS | | | | CHARLOTTE | MI | 48813-9306 |
| THOMAS B BRAKE | PO BOX 132 | | | | ORTONVILLE | MI | 48462-0132 |
| THOMAS B BROWN | 9201 KANSAS AVE | | | | KANSAS CITY | KS | 66111-1627 |
| THOMAS B BURKETT | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY EQUITY MANAGEMENT | 11971 DAVENPORT ROAD | | LOS ALAMITOS | CA | 90720-4312 |
| THOMAS B BYRNE & | MICHELE A BYRNE JT TEN | 3190 NORWAY STREET | | | EAST TAWAS | MI | 48730-9402 |
| THOMAS B CALDWELL | TR THOMAS B CALDWELL REVOCABLE | TRUST UA 12/15/01 | 48551 CARDINAL ST | | SHELBY TWP | MI | 48317-2215 |
| THOMAS B CALLENDER | 605 BRIAR RD | | | | BELLINGHAM | WA | 98225-7813 |
| THOMAS B CHANDLER | 503 MARCELLA RD APT 13 | | | | HAMPTON | VA | 23666-6401 |
| THOMAS B CHANDLER & | MRS PAULETTE B CHANDLER JT TEN | 503 MARCELLA RD | APT 13 | | HAMPTON | VA | 23666-6401 |
| THOMAS B CICKELLI | 164 ELM RD NE #1 | | | | WARREN | OH | 44483-5055 |
| THOMAS B CLARKE JR & | ELIZABETH S CLARKE JT TEN | PO BOX 68 | | | ST INIGOES | MD | 20684-0068 |
| THOMAS B CLEGG & | JANET L CLEGG JT TEN | 611 GREENWOOD RD EXT | | | CHAPEL HILL | NC | 27514-3384 |
| THOMAS B COFFEY | 99 BETSEY WILLIAMS DRIVE | | | | EDGEWOOD | RI | 02905-2701 |
| THOMAS B COLOSIMO & | FLORENCE COLOSIMO JT TEN | 17412 CELEBRATION WA | | | DUMFRIES | VA | 22025-1863 |
| THOMAS B CONNER | 78 E COX RD | | | | EDGERTON | WI | 53534-9711 |
| THOMAS B COTTRELL | 614 EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| THOMAS B DANIEL | 3022 SHADY GROVE RD | | | | OXFORD | NC | 27565-8566 |
| THOMAS B DANIELS JR | 6541 HOPEWELL RD | | | | NEW KENT | VA | 23124-3217 |
| THOMAS B DARR | 141 VINE ST | | | | MORO | IL | 62067-1701 |
| THOMAS B DEARDORFF & | LINDA J DEARDORFF JT TEN | 402 PANTHER PEAK DR | | | MIDLOTHIAN | TX | 76065 |
| THOMAS B DUCOS | 1901 CR 467 | | | | HONDO | TX | 78861-6067 |
| THOMAS B EDMAN | PO BOX 1282 | | | | TRAVERSE CITY | MI | 49685-1282 |
| THOMAS B EDMUNDS | 6 PLASSEY LANE | | | | GREENVILLE | SC | 29609-2339 |
| THOMAS B EDWARDS | 1133 PATTERSON | | | | MOORE | OK | 73160 |
| THOMAS B ENTWISLE | 257 CANTERBURY DRIVE | | | | VALLEJO | CA | 94591-8321 |
| THOMAS B FOX | 7235 GRACHEN DR SE | | | | GRAND RAPIDS | MI | 49546-9713 |
| THOMAS B GASKINS & | MARY I GASKINS JT TEN | 431 MAPLE TREE DR | APT 209 | | ALTOONA | FL | 32702-9025 |
| THOMAS B GILCHRIST III | 158 ARTHUR AVE | | | | THORNWOOD | NY | 10594-1600 |
| THOMAS B GIVHAN | BOX 65 | | | | SHEPHERDSVILLE | KY | 40165-0065 |
| THOMAS B GOFFE | 11122 N LOWER LAKESHORE DR | | | | MONTICELLO | IN | 47960-8137 |
| THOMAS B GOODELL | PO BOX 156 | 11726 HUNTINGDON DR | | | WATERS | MI | 49797-0156 |
| THOMAS B GOOLSBY | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| THOMAS B GRAHAM | 5408 ST CHARLES LOOP NE | | | | OLYMPIA | WA | 98516-9588 |
| THOMAS B HAND | 236 BARNSTABLE DR | | | | WYCKOFF | NJ | 07481-2146 |
| THOMAS B HARDY | PO BOX 481 | | | | VANDALIA IS | OH | 45377-0481 |
| THOMAS B HART & | ELIZABETH A HART JT TEN | 6033 SUNRISE CIRCLE | | | FRANKLIN | TN | 37067-8238 |
| THOMAS B HENSLEY | 3440 S ST RD 19 | | | | TIPTON | IN | 46072-8900 |
| THOMAS B HOCKEMA | 2470 W 600S | | | | ANDERSON | IN | 46013-9712 |
| THOMAS B HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961-0698 |
| THOMAS B HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| THOMAS B JACOBS & | ETHEL M JACOBS JT TEN | 6629 CALEDONIA RD | | | HUBBARD LAKE | MI | 49747-9613 |
| THOMAS B KAKASSY SPECIAL | TOD DTD 12/14/2005 | PO BOX 2436 | | | GASTONIA | NC | 28053-2436 |
| THOMAS B KELLER | 401 BROAD STREET | | | | MONTOURSVILLE | PA | 17754-2315 |
| THOMAS B KORNOWSKI | 805 LOCHAVEN | | | | WATERFORD | MI | 48327-3913 |
| THOMAS B KORNOWSKI & | KAREN A KORNOWSKI JT TEN | 805 LOCHAVEN | | | WATERFORD | MI | 48327-3913 |
| THOMAS B KOSTOLANSKY & | PATRICIA J KOSTOLANSKY JTWROS | 617 MCKEAN AVE | | | DONORA | PA | 15033 |
| THOMAS B KUFROVICH | 3156 COLORADO AVE | | | | FLINT | MI | 48506-2532 |
| THOMAS B LAWLOR | 511 WINDLEY ROAD | OAK LANE MANOR | | | WILMINGTON | DE | 19803-5246 |
| THOMAS B LEEMAN & | MRS MARGARET J LEEMAN JT TEN | 3400 GOLF BOULEVARD | CL13 BOX 13 | | SOUTH PADRE ISLAND | TX | 78597 |
| THOMAS B LEGEZA & | MARIANNE E LEGEZA | TR LEGEZA FAM TRUST | UA 06/19/92 | 1447 FIRETHORN | SEVEN HILLS | OH | 44131-3039 |
| THOMAS B MALONE | 11040 STONEFIELD CT | | | | MECHANICSVILLE | VA | 23116-5844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS B MARCHESE & | CAROL MARCHESE JT TEN | 486 RED SPRUCE LN | | | ROCHESTER | NY | 14616-5001 |
| THOMAS B MARTIN | 223 RICHARDS DR | | | | YOUNGSTOWN | OH | 44505-2132 |
| THOMAS B MARTIN III | 1009 N WESTON LN | | | | AUSTIN | TX | 78733-3448 |
| THOMAS B MASCIA & | MRS VALERIE MASCIA JT TEN | 305 GRAND AVE | | | WEST HEMPSTEAD | NY | 11552-1217 |
| THOMAS B MASSEY | 122 FLATROCK RD | | | | BRANFORD | CT | 06405 |
| THOMAS B MASSIE | 12 OLD MASSIES CORNER RD | | | | WASHINGTON | VA | 22747-2126 |
| THOMAS B MCDONOUGH II | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 |
| THOMAS B MCFARLAND ACF | RYAN MCFARLAND U/MI/UGMA | 2721 DELLRIDGE DRIVE | | | HOLT | MI | 48842-9718 |
| THOMAS B MCGILCHRIST & | MARILYN B MCGILCHRIST JT TEN | 9410 NE 3RD ST | | | VANCOUVER | WA | 98664-3475 |
| THOMAS B MCKENZIE | 159 MARBLE CLIFF DR | | | | LAKESIDE PARK | KY | 41017-3147 |
| THOMAS B MCNALLY | 7352 RIVER ROAD | | | | FLUSHING | MI | 48433-2219 |
| THOMAS B MEYER | SIMPLE IRA-PERSHING LLC CUST | 1020 BURNS AVE | | | CINCINNATI | OH | 45230-3791 |
| THOMAS B MITCHELTREE | 7545 FRANCIS STREET | | | | MASURY | OH | 44438 |
| THOMAS B MOORE | PO BOX 60303 | | | | FORT WORTH | TX | 76115-6303 |
| THOMAS B OBARR | CUST JAMES B OBARR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 4472 | ARCATA | CA | 95518-4472 |
| THOMAS B OHLSON | 21537 S MATTOX LANE | | | | SHOREWOOD | IL | 60431-6693 |
| THOMAS B OHLSON | TOD PAULA A OHLSON | SUBJECT TO IL TOD RULES | 21537 S MATTOX LANE | | SHOREWOOD | IL | 60404-6693 |
| THOMAS B PALMORE JR | 5900 MOSELEY RD | | | | MOSELEY | VA | 23120 |
| THOMAS B PEAVY | 7017 RICHARD DR | | | | BETHESDA | MD | 20817-4837 |
| THOMAS B PELOQUIN | 488 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| THOMAS B PHENEY & | GLORIA ANN PHENEY | TR PHENEY LIVING TRUST | UA 02/16/06 | 28318 WILDWOOD TRAIL | FARMINGTON HILLS | MI | 48336-2161 |
| THOMAS B PHILLIPS | CUST TRACEY L PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | CHARLOTTE | NC | 28277-8822 |
| THOMAS B PISCIONE & | SUSAN A PISCIONE JT TEN | 16 SUN VALLEY RD | | | HAMILTON SQUARE | NJ | 08690-1530 |
| THOMAS B PLAZO & | MRS MARILYN I PLAZO JT TEN | 525 LA JOY DRIVE | | | AKRON | OH | 44319-1902 |
| THOMAS B PORTER | 1309 CANDLE CT | | | | CHARLOTTE | NC | 28211-4723 |
| THOMAS B REILLY | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| THOMAS B ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 |
| THOMAS B ROTHRAUFF & | JOAN M ROTHRAUFF JT TEN | 4625 HOYLAKE DR | | | VIRGINIA BEACH | VA | 23462-4543 |
| THOMAS B ROUDEBUSH | 1265 STEWART ROAD | | | | PLEASANT HILL | OH | 45359-9722 |
| THOMAS B SALIK | 2850 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9363 |
| THOMAS B SCHLEGEL | 6 RIVERSEDGE TER | | | | FLEMINGTON | NJ | 08822-5776 |
| THOMAS B SCHOLTENS | 1946 HIDDEN OAK CT SE | | | | GRAND RAPIDS | MI | 49546-8236 |
| THOMAS B SCHUBERT | 3659 WEST 79TH PLACE | | | | CHICAGO | IL | 60652-1801 |
| THOMAS B SCOTT AND | KATHLEEN K SCOTT JTWROS | 280 SYLVAN ROAD | | | GLENCOE | IL | 60022-1260 |
| THOMAS B SHICK | 14726 ELMIRA CT | | | | WOODBRIDGE | VA | 22193-2619 |
| THOMAS B SHURTER | 1397 CUTLER DR | | | | BURTON | MI | 48519 |
| THOMAS B SIPPLES & | IRENE B SIPPLES JT TEN | 180 HIGH ST | | | MANCHESTER | CT | 06040-5749 |
| THOMAS B SIUDARA | 3597 BARG DRIVE | | | | STERLING HEIGHTS | MI | 48310-6911 |
| THOMAS B SLAGER | 5550 COZY POINT DR | | | | NEWAYGO | MI | 49337-8708 |
| THOMAS B SMITH | 5200 NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 |
| THOMAS B SOCIA & | BONNIE J SOCIA JT TEN | 8962 VASSAR RD | | | MILLINGTON | MI | 48746 |
| THOMAS B STOCKTON | 1835 COUNTRY CLUB DRIVE | | | | HIGH POINT | NC | 27262-4584 |
| THOMAS B WALKER TTEE | CHARLES R WALKER TRUST | U A DTD 12/31/74 | P O BOX 35 | | FAIR PLAY | SC | 29643-0035 |
| THOMAS B WATKINS | 564 PAOPUA LOOP | | | | KAILUA | HI | 96734-3532 |
| THOMAS B WEBB & | JEAN S WEBB TR WEBB LIVING TRUST | UA 09/11/96 | 2225 CANTERBURY DR | APT 217 | HAYS | KS | 67601-2368 |
| THOMAS B WEDEVEN | 1720 FLOWERS CROSSING | | | | GRAND RAPIDS | MI | 49525-9523 |
| THOMAS B WHITE | 1411 SARSFIELD | | | | CAMDEN | SC | 29020-2941 |
| THOMAS B WHITEHEAD | 3539 BANGOR CT W | | | | IRVING | TX | 75062-7413 |
| THOMAS B WHITEHEAD & | CHARLINE K WHITEHEAD JT TEN | 3539 BANGOR CT W | | | IRVING | TX | 75062-7413 |
| THOMAS B WHITMORE | TOD DTD 08-09-05 | PO BOX 192 | | | WEST POINT | VA | 23181-0192 |
| THOMAS B WHITTEN | 29279 ST RT 159 | | | | KINGSTON | OH | 45644-9635 |
| THOMAS B. AUSTELL, JR. | 2561 FLEMINGTON RD | | | | HENDERSON | NC | 27537-8860 |
| THOMAS B. PEASE | KARLEEN S. PEASE TTEE | THOMAS B. PEASE REVOCABLE | LIVING TRUST U/A DTD 11/3/04 | 16150 WOLFRAM STREET | RAMSEY | MN | 55303-7348 |
| THOMAS B. TEMPLETON MD, TTEE | THOMAS BREVARD TEMPLETON | LIVING TRUST DTD 8/14/03 | 309 VALLEY STREAM ROAD | | STATESVILLE | NC | 28677-5428 |
| THOMAS BACHMEIER | 1321 E THAYER AVE | APT 1 | | | BISMARCK | ND | 58501-4600 |
| THOMAS BADKE AND | ANNE MARIE BADKE JTWROS | 11211 ORCHARD HILL CT. | | | ROMEO | MI | 48065-4397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BAKER HARLESS JR | 1951 HUNSEKER DR | | | | CLARMONT | NC | 28610 |
| THOMAS BALDASSARRE | 407 WEST GRAHAM | | | | LOMBARD | IL | 60148-3263 |
| THOMAS BANJAMIN GUY | 484 LINDA VISTA DRIVE | | | | PONTIAC | MI | 48342-1743 |
| THOMAS BARCY | PO BOX 913 | | | | ORCHARD PARK | NY | 14127-0913 |
| THOMAS BARKHAM | 5320 HAVENS RD | | | | DRYDEN | MI | 48428-9326 |
| THOMAS BARNES | 10 WINTER ST | # 2 | | | AUGUSTA | ME | 04330-5134 |
| THOMAS BARNETT, | BARBARA JEAN BARNETT  AND | BRYAN BARNETT | JT TEN | P O BOX 193 | CROFTON | KY | 42217 |
| THOMAS BARRAGA & | MARIE BARRAGA JT TEN | 18 HIGHLAND AVE | | | WEST ISLIP | NY | 11795 |
| THOMAS BAUER | 82 SEA CLIFF AVE | | | | SEA CLIFF | NY | 11579-1426 |
| THOMAS BEASLEY | 8700 BLACK OAK | | | | AUSTIN | TX | 78729-3701 |
| THOMAS BEAVER | LINDA BEAVER JT TEN | 720 DULIN CLARK ROAD | | | CENTREVILLE | MD | 21617-2042 |
| THOMAS BEAVER III | CGM IRA CUSTODIAN | 12 LEVINGSTON CIR | | | LANCASTER | PA | 17601-2929 |
| THOMAS BECKWITH & | MARY ELLEN BECKWITH JT TEN | 36 COLONEL PAGE ROAD | | | ESSEX JUNCTION | VT | 05452-2210 |
| THOMAS BEHER | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| THOMAS BEHRENS | C/O GEN MOTORS CORP | NOORDERLAAN 139 | B-2030 ANTWERP | BELGIUM | | | |
| THOMAS BELL | 11379 ACRUX DR | | | | SAN DIEGO | CA | 92126-1303 |
| THOMAS BERGKOETTER | P.O.BOX 51 | | | | SAINT LIBORY | IL | 62282-0051 |
| THOMAS BERGKOETTER & | DOLORES BERGKOETTER JT TEN | BOX 51 | | | ST LIBORY | IL | 62282-0051 |
| THOMAS BERTON WOOLUM SR & | SAMMIE Y WOOLUM TEN COM | 5723 OVERDOWNS DRIVE | | | DALLAS | TX | 75230-4040 |
| THOMAS BIALAS | 54277 S 300 AVE | | | | FULLERTON | NE | 68638-3369 |
| THOMAS BIANCHI | 49 BROOKVIEW DRIVE | | | | ROCHESTER | NY | 14617-3901 |
| THOMAS BINGHAM JR | 6 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| THOMAS BLACKMAN | 1532 W FIRST ST | | | | DAYTON | OH | 45407-2517 |
| THOMAS BLAIN EATON | 3485 JOHNSON FERRY ROAD | | | | ROSWELL | GA | 30075-5267 |
| THOMAS BLANCHFIELD | 509 ANNADALE DRIVE | | | | BERWYN | PA | 19312 |
| THOMAS BLAUVELT | CUST THOMAS BLAUVELT JR A MINOR UNDER | P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 234 FOREST RD | MAHWAH | NJ | 07430-3109 |
| THOMAS BLOXSOM | 1906 E SILVER LAKE RD N | | | | TRAVERSE CITY | MI | 49684-8034 |
| THOMAS BOLAND & | COLLEEN BOLAND JTWROS | 7390 TREELINE DRIVE | | | GRAND RAPIDS | MI | 49546-7464 |
| THOMAS BOLON & | GERTRUDE BOLON & | DIANE BOLON JT TEN | 28826 ALGER | | MADISON HEIGHTS | MI | 48071-4559 |
| THOMAS BOLON & | GERTRUDE BOLON & | LINDA BOLON JT TEN | 28826 ALGER | | MADISON HEIGHTS | MI | 48071-4559 |
| THOMAS BONTRAGER | PO BOX 160842 | | | | ALTAMONTE SPG | FL | 32716-0842 |
| THOMAS BOOKER | 400 BOLTON AVENUE | | | | BRONX | NY | 10473-3030 |
| THOMAS BOOKER | 14337 DORCHESTER | | | | DOLTON | IL | 60419-1328 |
| THOMAS BOREN | PO BOX 323 | | | | BERWYN | IL | 60402-0323 |
| THOMAS BOROWICZ & | JOYCE B BOROWICZ JT TEN | 10040 U S 23 | | | CHEBOYGAN | MI | 49721 |
| THOMAS BORSELLO | 2001 MONROE PLACE | | | | WILMINGTON | DE | 19802-3923 |
| THOMAS BORZUMATO | 159-40 79TH STREET | | | | HOWARD BEACH | NY | 11414-2909 |
| THOMAS BOUDMER | 174 WEST 32 STREET | | | | BAYONNE | NJ | 07002 |
| THOMAS BOURNE LEFEVRE | 936 IRVING ST | | | | PHILIDELPHIA | PA | 19107-5718 |
| THOMAS BOYCE | 2662 IVAN HILL TER | | | | LOS ANGELES | CA | 90039-2715 |
| THOMAS BOYD MASTIN | 227 SHADYSIDE RD | | | | RAMSEY | NJ | 07446-1743 |
| THOMAS BOYD MELVIN | 5988 SULPHUR BEDFORD RD | | | | BEDFORD | KY | 40006 |
| THOMAS BOYLE | 28620 JOHN HAUK | | | | GARDEN CITY | MI | 48135-2831 |
| THOMAS BRANNAN | 1523 OLD GEORGETOWN ROAD EAST | | | | BETHUNE | SC | 29009-9517 |
| THOMAS BROCKBANK | 1109 SW SPRUCE ST | | | | MEDFORD | OR | 97526-5844 |
| THOMAS BRODERICK & | BERNICE BRODERICK JT TEN | 160 HIGHLAND AVE | | | QUINCY | MA | 02170-1422 |
| THOMAS BRODY | 1706 21ST STREET NW | | | | WASHINGTON | DC | 20009-1102 |
| THOMAS BROOKS | GLENDA F BROOKS JT TEN | 1204 EDEGEWOOD PARK CIRCLE | | | DANVILLE | IL | 61832 |
| THOMAS BROWN | PO BOX 632 | | | | LOBECO | SC | 29931-0632 |
| THOMAS BRUNO & | JANICE BRUNO JT TEN | 122 BROMPTON RD | | | GARDEN CITY | NY | 11530-2704 |
| THOMAS BRYAN ALU | CUST CONOR THOMAS ALU | UTMA CO | 828 TRAIL RIDGE DR | | LOUISVILLE | CO | 80027-3114 |
| THOMAS BRYAN ALU | CUST MORGAN BRYAN ALU | UTMA CO | 828 TRAIL RIDGE DR | | LOUISVILLE | CO | 80027-3114 |
| THOMAS BUCHTA | 1490 ROAD 5 WEST | COTTAM ON  N0R 1B0 | CANADA | | | | |
| THOMAS BUCKLEY & | BEVERLY BUCKLEY & | KAREN BUCKLEY JT TEN | 6177 BOOTH ROAD | | NORTH BRANCH | MI | 48461-9717 |
| THOMAS BUNKER | 8218 S WHITWORTH ROAD | | | | GUSTINE | CA | 95322-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS BURTON TWIST | 19431 CLIMBING OAKS DRIVE | | | | HUMBLE | TX | 77346-2916 |
| THOMAS BURZINSKI | 1052 COPRINUS CT | | | | GREEN BAY | WI | 54313-4208 |
| THOMAS BUSEY | CUST CHRISTOPHER T BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY | CUST ROBERT W BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY | CUST DAVID M BUSEY | UTMA VA | 6100 HOUSATONIC CT | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSH | CUST CONNOR JAMES BUSH | UGMA CT | 36 LEDGE RD | | OLD SAYBROOK | CT | 06475-2106 |
| THOMAS BUTLER | 8015 REMINGTON DR | | | | PITTSBURGH | PA | 15237-6234 |
| THOMAS BUTLER GEORGE | CUST WILLIAM M GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | GERMANTOWN | MD | 20874-2816 |
| THOMAS C ALARIE | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| THOMAS C ANDREWS & | MRS MARGARET ANDREWS JT TEN | PO BOX 600 | LANOKA | | LANOKA HARBOR | NJ | 08734 |
| THOMAS C ANVIA | 9370 24 25 LN | | | | GLADSTONE | MI | 49837-2721 |
| THOMAS C ARNOLDUSSEN | 1085 SEENA AVE | | | | LOS ALTOS | CA | 94024-4924 |
| THOMAS C ASHBURY | BOX 274 | | | | FLINT | MI | 48501-0274 |
| THOMAS C AUSTIN | CGM IRA CUSTODIAN | 2203 EASTBROOK SE | | | DECATUR | AL | 35601-3467 |
| THOMAS C AUTEN | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346-3908 |
| THOMAS C B GODDEN | 5 SANDRA CT | MULGRAVE | 3170 VICTORIA | AUSTRALIA | | | |
| THOMAS C BARANOWSKI | 1745 COLE | | | | BIRMINGHAM | MI | 48009-7066 |
| THOMAS C BARBOUR | 3507 TILTON VALLEY DRIVE | | | | FAIRFAX | VA | 22033-1803 |
| THOMAS C BARNARD | BOX 179 | | | | MILFORD | DE | 19963-0179 |
| THOMAS C BARRETT | 2516 PINEGROVE | | | | PORT HURON | MI | 48060-2869 |
| THOMAS C BARRETT | CUST EDWARD P BARRETT III UGMA MI | 642 TREGO | | | ANN ARBOR | MI | 48103-2000 |
| THOMAS C BARRY & | BETH ANN BARRY TEN ENT | 525 W MONTGOMERY AVE | | | ROCKVILLE | MD | 20850-3813 |
| THOMAS C BASILE | 5268 DESCANSO CT | | | | SARASOTA | FL | 34238-4491 |
| THOMAS C BENNETT | 2009 WHITE OAK LANE | | | | LOUISVILLE | KY | 40216-1415 |
| THOMAS C BENNETT & | ANNE E BENNETT TR UA 04/30/09 | THOMAS C BENNETT & ANNE E BENNETT | REVOCABLE LIVING TRUST | 8130 FARRANT ST | COMMERCE TWP | MI | 48382 |
| THOMAS C BLOCK | 28 HENRY ST | | | | ARLINGTON | MA | 02474-1320 |
| THOMAS C BOGGS | 204 BALA AVE | | | | ORELAND | PA | 19075-1208 |
| THOMAS C BOWEN | 25 PINECREEK DRIVE | | | | COLUMBUS | GA | 31904-2978 |
| THOMAS C BRADY | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| THOMAS C BRENNAN III | 10218 CHEVY CHASE | | | | HOUSTON | TX | 77042-2430 |
| THOMAS C BROWN | 50531 SOUTH TYLER DR | | | | PLYMOUTH | MI | 48170-6400 |
| THOMAS C BROWN | 32 COMPTON CT | | | | PRAIRIE VLG | KS | 66208-5204 |
| THOMAS C BROWN | 2002 CHESTNUT | | | | BASTROP | TX | 78602-5741 |
| THOMAS C BROWN III | CUST THOMAS C BROWN IV UGMA MI | 4687 STEFFENS RD | | | ARCADIA | MI | 49613-9718 |
| THOMAS C BRYANT | 915 VINE STREET | | | | LANSING | MI | 48912-1527 |
| THOMAS C BURK | 108 E 7TH | | | | CANEY | KS | 67333-2118 |
| THOMAS C BURROWS | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| THOMAS C BYRD JR | PO BOX 208138 | | | | CHICAGO | IL | 60620-8138 |
| THOMAS C C BIRCHETT | 9464 BONE BLUFF DR | | | | NAVARRE | FL | 32566 |
| THOMAS C CAMPBELL | 281 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1625 |
| THOMAS C CASE | 2043 EARL RD | | | | MITCHELL | IN | 47446-5927 |
| THOMAS C CASSENTI | PO BOX 173 | | | | SHERMAN | NY | 14781-0173 |
| THOMAS C CAUGHMAN | 1446 ANTHONY DR | | | | WEST COLUMBIA | SC | 29172-1706 |
| THOMAS C CHESTER JR | 3249 GOLFHILL DRIVE | | | | WATERFORD | MI | 48329-4520 |
| THOMAS C CHRISTENSEN | 2754 CASPER | | | | DETROIT | MI | 48209-1128 |
| THOMAS C CHRISTENSEN & | ESTELLE CHRISTENSEN JT TEN | 2754 CASPER | | | DETROIT | MI | 48209-1128 |
| THOMAS C CHURCHILL | 2595 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4631 |
| THOMAS C CHURCHILL & | OLLA M CHURCHILL JT TEN | 2595 DORFIELD DR | | | ROCHESTER HLS | MI | 48307 |
| THOMAS C CILVA & | EMILY CILVA JT TEN | 3608 COURTNEY PLACE EAST | | | TRAVERSE CITY | MI | 49684-8810 |
| THOMAS C CLAIR | PO BOX 129 | | | | LUDINGTON | MI | 49431 |
| THOMAS C CLARK | 602 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1604 |
| THOMAS C COLVIN | 10 SOUTH MARVINE AVE | | | | AUBURN | NY | 13021-4314 |
| THOMAS C COOPER | 2490 NORTH GUNN RD | | | | HOLT | MI | 48842-1050 |
| THOMAS C COSTIN | PO BOX 146 | | | | PLAINFIELD | IN | 46168-0146 |
| THOMAS C CRISLER | CGM IRA ROLLOVER CUSTODIAN | 984 STRATFORD | | | BLOOMFIELD HILLS | MI | 48304-2928 |
| THOMAS C CROFT CONSERVATOR | FOR ELIZABETH J SILVER | 12655 OLIVE BLVD | SUITE 310 | | SAINT LOUIS | MO | 63141-6362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C DIETZ | 2821 HALLOCK-YOUNG RD | | | | WARREN | OH | 44481-9212 |
| THOMAS C DOAK | 110 CEDARBRAE BLVD | SCARBOROUGH ON  M1J 2K5 | CANADA | | | | |
| THOMAS C DODSON | 301 BUTTRILL ROAD | | | | JACKSON | GA | 30233-5454 |
| THOMAS C DONDERO & | CAROLYN V DONDERO JT TEN | 9 WINDBEAM RD | | | RIVERDALE | NJ | 07457-1618 |
| THOMAS C DONOVAN | CGM SEP IRA CUSTODIAN | 24 GREEN LINKS TURN | | | AUBURN | NY | 13021-9636 |
| THOMAS C DRENKOWSKI | 2151 SAN PASQUAL ST | | | | PASADENA | CA | 91107-5160 |
| THOMAS C DUBAY | 27966 MILTON | | | | WARREN | MI | 48092-4547 |
| THOMAS C DUKE JR | CUST THOMAS C DUKE | III U/THE WISC UNIFORM GIFTS | TO MINORS ACT | 1344 BANBURY RD | RALEIGH | NC | 27607-3710 |
| THOMAS C DUPRE | 635 EYAM HALL LN | | | | APEX | NC | 27502-4760 |
| THOMAS C EAKINS | 26716 EASTVALE RD | | | | PALOS VERDES PEN | CA | 90274-4005 |
| THOMAS C EAVES | 6240 SHERIDAN | | | | SAGINAW | MI | 48601-9765 |
| THOMAS C ETZWILER OR | RUTH E ETZWILER | TR ETZWILER FAM LIVING TRUST | UA 04/11/97 | 2581 MILLSBORO RD | MANSFIELD | OH | 44903-8784 |
| THOMAS C F HARRISON | 564 N STATE ST | | | | DOVER | DE | 19901-3843 |
| THOMAS C FARNAN IV | CUST JACK EMMET FARNAN | UTMA NY | 14 STARR RD | | TROY | NY | 12182-1023 |
| THOMAS C FELDMAN | 920 MUSKEGON N W | | | | GRAND RAPIDS | MI | 49504-4442 |
| THOMAS C FERBER & | JUNE L FERBER JT TEN | 8303 FROST CT | | | WOODRIDGE | IL | 60517-4504 |
| THOMAS C FERN | 3700 STONECREEK DR | | | | SPRING HILL | TN | 37174-6147 |
| THOMAS C FISCHER & | DEBORAH M FISCHER JT TEN | 8001 BRUNSWICK AVE NO | | | BROOKLYN PARK | MN | 55443-2039 |
| THOMAS C FITZPATRICK | 509 EAST ANNIE STREET | | | | AUSTIN | TX | 78704-3137 |
| THOMAS C FLANAGAN TR | UA 01/08/2008 | MAY E FLANAGAN TRUST | 345 DONALD ROSS DRIVE | | PINEHURST | NC | 28374 |
| THOMAS C FOX | 12507 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| THOMAS C FREED & | MARSHA D FREED JT TEN | 4711 HADDINGTON LANE | | | BLOOMFIELD HILLS | MI | 48304-3646 |
| THOMAS C FRYE | 229 N COLUMBIA | | | | TIPTON | IN | 46072-1626 |
| THOMAS C GARD | #7 | 1810 W NORFOLK DR | | | ESSEXVILLE | MI | 48732-1810 |
| THOMAS C GAY | 62 SELDOM SEEN RD | | | | BRADFORDWOODS | PA | 15015-1320 |
| THOMAS C GENETTI | 5468 MARQUETTE | | | | ST LOUIS | MO | 63139-1564 |
| THOMAS C GILLESPIE | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9708 |
| THOMAS C GIRARD | MARCIA J GIRARD JT TEN | S62 W35590 BUR OAK LANE | | | EAGLE | WI | 53119-1245 |
| THOMAS C GLASSCOCK | 1412 ACADEMY RD | | | | PONCA CITY | OK | 74604-4403 |
| THOMAS C GOELZ | 631 BEACH AVE | | | | ATLANTIC BCH | FL | 32233-5325 |
| THOMAS C GRAHAM | 15461 HOLLEY ROAD | | | | ALBION | NY | 14411-9713 |
| THOMAS C GRAHAM & | CLAIRE A GRAHAM JT TEN | 15461 HOLLEY RD | | | ALBION | NY | 14411-9713 |
| THOMAS C GROVES | 11701 BOSTON POST | | | | LIVONIA | MI | 48150-1410 |
| THOMAS C HABEL | 5178 ST ROUTE 88 | | | | KINSMAN | OH | 44428-9740 |
| THOMAS C HACKER | 443 CIRCLE | | | | HINSDALE | IL | 60527-6117 |
| THOMAS C HANLEY | TR THOMAS C HANLEY REVOCABLE TRUST | UA 08/13/96 | 17 PEMBROKE DRIVE | | BINGHAMTON | NY | 13901-6024 |
| THOMAS C HARDER | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| THOMAS C HARRIS | 95 MORGAN ST | APT 9E | | | STANFORD | CT | 06905-5499 |
| THOMAS C HAYES | 1420 PACELLI STREET | | | | SAGINAW | MI | 48603-6559 |
| THOMAS C HEALY | 12216 HILLSHIRE | | | | GLEN ALLEN | VA | 23059 |
| THOMAS C HEBENSTREIT | CUST AMY D HAMMOND UGMA IN | 6435 CORNWALL CIRCLE | | | INDIANAPOLIS | IN | 46256-2920 |
| THOMAS C HENDERSON | 203 E 4TH ST | APT 4B | | | MOUNT VERNON | NY | 10553-1428 |
| THOMAS C HOFFMAN | 369 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009-4716 |
| THOMAS C HOFFMAN & | LYNNIA H HOFFMAN JT TEN | 369 E SOUTHLAWN | | | BIRMINGHAM | MI | 48009-4716 |
| THOMAS C HOISINGTON & | MARY R HOISINGTON JT TEN | 24810 E RIVERSIDE DR | | | HILLMAN | MI | 49746 |
| THOMAS C HORVATH | 8554 NORTH WIND SWEPT LANE | | | | TUCSON | AZ | 85743-5266 |
| THOMAS C HORVATH & | ROBERTA M HORVATH JT TEN | 8554 N WIND SWEPT LANE | | | TUCSON | AZ | 85743-5266 |
| THOMAS C HU | 31 EAGLE DR | | | | SHARON | MA | 02067-2907 |
| THOMAS C HURD | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9679 |
| THOMAS C ISENBERG | 5797 OSTER DRIVE | | | | WATERFORD | MI | 48327-2647 |
| THOMAS C JANISSE | 229 HARBOR MILL DR | | | | TROY | IL | 62294 |
| THOMAS C JONES | 119 HAZEL ST | | | | IRWIN | PA | 15642 |
| THOMAS C JONES JR | 9300 PENROD | | | | DETROIT | MI | 48228-1833 |
| THOMAS C KALIL | 2233 74TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| THOMAS C KEATING | 7514 OVERDALE DRIVE | | | | DALLAS | TX | 75240-2832 |
| THOMAS C KENKEL | 10408 S KINGSTON AVE | | | | TULSA | OK | 74137-7029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C KEYES | 29512 LISAVIEW DR | | | | BAY VILLAGE | OH | 44140-1976 |
| THOMAS C KLIGAR | 212 W EXCHANGE ST | | | | OWOSSO | MI | 48867-2818 |
| THOMAS C KNOERLEIN | 68 HAVERHILL RD | | | | JOPPA | MD | 21085-4732 |
| THOMAS C KONOPKA | 71 MAIN ST | | | | TERRYVILLE | CT | 06786-5104 |
| THOMAS C KOZLOSKI EX | EST RAYMOND B E ROSS | 5074 WEST LIBRARY AVENUE | | | BETHEL PARK | PA | 15102-2738 |
| THOMAS C LAMBERT & | ROSE ANN LAMBERT JT TEN | 173 SPRING ST RR #6 | | | MIDLAND | MI | 48640-9025 |
| THOMAS C LANGDON & | ESTHER M LANGDON JT TEN | 1110 GRAHAM ROAD | | | FLINT | MI | 48532-3533 |
| THOMAS C LANGFORD | 5966 JASAMINE DR | | | | DAYTON | OH | 45449-2954 |
| THOMAS C LENNON | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536-5213 |
| THOMAS C LEWIS | CUST THOMAS CLAGETT LEWIS JR | UGMA PA | 429 MARION DR | | NEWTOWN | PA | 18940-1610 |
| THOMAS C LICKLIDER & | LINDA K LICKLIDER JT TEN | 2341 BULLER DR | | | SAINT LOUIS | MO | 63114-1801 |
| THOMAS C LIEBAU | 112 AX HANDLE RD | | | | LEROY | MI | 49655-9419 |
| THOMAS C LINDSEY | 9218 SW 93RD CIR | | | | OCALA | FL | 34481-6508 |
| THOMAS C LISCHKE | 1989 LAKEVIEW DR | | | | XENIA | OH | 45385-1006 |
| THOMAS C LORD | 1009 SYCAMORE CIRCLE | | | | ELMIRA | NY | 14904-2530 |
| THOMAS C MARKER | 200 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4425 |
| THOMAS C MAYERS JR AND | ANDREA MAYERS JTWROS | 1 MARISA DRIVE | | | MIDDLE ISLAND | NY | 11953-2654 |
| THOMAS C MAYL | 8755 OLDE HICKORY AVENUE | UNIT 7105 | | | SARASOTA | FL | 34238-4360 |
| THOMAS C MCGORY | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870-2011 |
| THOMAS C MCMASTER | 325 EDGEWATER PINES | | | | WARREN | OH | 44481-9677 |
| THOMAS C METCALF | CUST JOHN FRANCIS METCALF UTMA OH | 4436 BROMLEY DR | | | TOLEDO | OH | 43623-1518 |
| THOMAS C MICHAELS | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| THOMAS C MIHUN | RR 2 BOX 264B | | | | JEANNETTE | PA | 15644-9649 |
| THOMAS C MORRIS | 809 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302-2204 |
| THOMAS C MULLINS | 1097 W SCHUMACHER ST | | | | FLINT | MI | 48507-3617 |
| THOMAS C MUMMEY | 2201 MIDDLE RIVER DR | | | | FT LAUDERDALE | FL | 33305-2724 |
| THOMAS C NARVAIS | 355 S 21ST | | | | SAGINAW | MI | 48601-1448 |
| THOMAS C NEHRING | 163 CLOCK BLVD | | | | MASSAPEQUA | NY | 11758-7703 |
| THOMAS C NELSON | 3107 RICHMOND STREET | | | | MONROE | LA | 71202-5251 |
| THOMAS C NESBITT & | DONNA NESBITT JT TEN | 3313 CAROLINE DRIVE | | | EAST PETERSBURG | PA | 17520-1229 |
| THOMAS C NEWTON | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-9140 |
| THOMAS C NYPAVER | 1031 E OHIO ST | | | | PITTSBURGH | PA | 15223-2018 |
| THOMAS C O CONNOR | 206 LORAH LANE | | | | ST SIMONS ISLAND | GA | 31522 |
| THOMAS C OLSEN | 10043 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1536 |
| THOMAS C OTTMAN | 1826 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| THOMAS C PATTERSON | 1405 W TAYLOR ST | | | | KOKOMO | IN | 46901-4291 |
| THOMAS C PATTERSON & | MARGARET E PATTERSON JT TEN | 1405 W TAYLOR ST | | | KOKOMO | IN | 46901-4291 |
| THOMAS C PEEREY | 2185 DERBY ROAD | | | | TROY | MI | 48084-2661 |
| THOMAS C PHELAN | 217 MALLARD CT | | | | HAVRE DE GRACE | MD | 21078-4137 |
| THOMAS C PHILLIPS | 4416 JONATHAN DRIVE | | | | KETTERING | OH | 45440-1629 |
| THOMAS C PIERCE | 1531 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3027 |
| THOMAS C PLEIMAN | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| THOMAS C POLLOCK | PO BOX 782 | | | | PORTVILLE | NY | 14770-0782 |
| THOMAS C POYER | 10915 E GOODALL RD | LOT B355 | | | DURAND | MI | 48429-9053 |
| THOMAS C QUIGLEY | 1460 GOAT TRAIL LOOP RD | | | | MUKILTEO | WA | 98275 |
| THOMAS C RAULINAVICH & | MARY T RAULINAVICH JT TEN | 6 FERN HOLLOW RD | | | HOWELL | NJ | 07731-2264 |
| THOMAS C RAY | 7100 SUNSET WAY | APT 901 | | | ST PETE BEACH | FL | 33706-3653 |
| THOMAS C REESE | 253 CANTON STREET | | | | ALPHARETTA | GA | 30004-1336 |
| THOMAS C REINWAND & | BURLEY F REINWAND | TR UA 07/27/93 THOMAS C REINWAND & | BURLEY F REINWAND REV TR | 2944 SOMBRERO CIR | SAN RAMON | CA | 94583-2208 |
| THOMAS C REISTER | 25361 SINGLELEAF | | | | CORONA | CA | 92883-3049 |
| THOMAS C RICHMOND | 7809 SUNSET DRIVE | | | | HAYES | VA | 23072-3624 |
| THOMAS C ROBERTSON & | GOLDIE A ROBERTSON JT TEN | 246 EHRETT ST | | | CREVE COEUR | IL | 61610-3814 |
| THOMAS C SCHAEFFER | BOX 21 | | | | DRUMS | PA | 18222-0021 |
| THOMAS C SCHMIDT | 5754 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| THOMAS C SCHREINER | 3011 EVERGREEN RD | | | | TOLEDO | OH | 43606-2727 |
| THOMAS C SCHULIST | W66 N447 GRANT AVE | | | | CEDARBURG | WI | 53012-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C SCOVILLE | 307 COUNTRY CLUB DR | | | | NAPLES | FL | 34110-1143 |
| THOMAS C SEIB | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| THOMAS C SEYMOUR JR | 3044 ADAMS AVE | | | | SAGINAW | MI | 48602-3101 |
| THOMAS C SHEETS | 3416 MOSS ISLAND HTS RD | | | | ANDERSON | IN | 46011-8780 |
| THOMAS C SHUPERT & | MARJORY M SHUPERT | TR THOMAS C & MARJORY M SHUPERT | REV LIVING TRUST UA 02/21/05 | 4818 S LAREDO PASS | SIERRA VISTA | AZ | 85650-8981 |
| THOMAS C SHUPERT & MARJORY M | SHUPERT | TR THOMAS C & MARJORY M SHUPERT | REVOCABLE LIVING TRUST, UA 02/21/05 | 4818 S LAREDO PASS | SIERRA VISTA | AZ | 85635 |
| THOMAS C SILVESTRINI & | DONNA M SILVESTRINI JT TEN | 2507 BAYSHORE DR | | | MATLACHA | FL | 33993-9736 |
| THOMAS C SMELAND JR | PATRICIA B SMELAND JT TEN | 499 QUARRY ROAD | | | OTTSVILLE | PA | 18942-9643 |
| THOMAS C SMITH | TOD ACCOUNT | 10430 SPRINGFIELD RD | | | POLAND | OH | 44514-3160 |
| THOMAS C SMITH | JILL R SMITH JT TEN | 1718 SILVER RIDGE ROAD | | | DRASCO | AR | 72530-9324 |
| THOMAS C SMITH & | LORETTA B SMITH | TR THE SMITH LIVING TRUST | UA 02/26/97 | 637 BRANDY WAY | CINCINNATI | OH | 45244-1200 |
| THOMAS C SNITGEN & | MARILYN L SNITGEN JT TEN | 43834 TIPTON | | | STERLING HEIGHTS | MI | 48313-1625 |
| THOMAS C SORAGHAN | 332 N MAIN ST | | | | COLUMBIA | IL | 62236-1706 |
| THOMAS C SPURGEON | 12646 HUTTO ROAD | | | | BIG OAK VLY | CA | 95977 |
| THOMAS C STALLWORTH | PO BOX 7666 | | | | WESTCHESTER | IL | 60154-7666 |
| THOMAS C STEELE | 6204 EAST FORK RD | | | | LEWISTOWN | MT | 59457-8869 |
| THOMAS C STONE | 207 CRESTWOOD DR | | | | NORTH SYRACUSE | NY | 13212-3510 |
| THOMAS C STRONG | 14802 PARIS CT | | | | ALLEN PARK | MI | 48101-3065 |
| THOMAS C SWOPE | PO BOX 432 | | | | CLIMAX | MI | 49034-0432 |
| THOMAS C TACKETT | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175-7025 |
| THOMAS C TECCO | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116 |
| THOMAS C TERRY | CUST LINDSEY A TERRY UGMA WI | 2501 SO JASMINE PL | | | DENVER | CO | 80222-6231 |
| THOMAS C TERRY | CUST MATTHEW THOMAS TERRY UGMA WI | 2501 SO JASMINE PLACE | | | DENVER | CO | 80222-6231 |
| THOMAS C THOMAS JR | CUST KATHRYN L THOMAS U/THE | IND UNIFORM GIFTS TO MINORS | ACT | 10306 S 300 W | PENDLETON | IN | 46064-9521 |
| THOMAS C THOMPSON | 15 BAY ST | | | | HIGHLANDS | NJ | 07732-1802 |
| THOMAS C THURSTON | 1189 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442-7861 |
| THOMAS C TOTTERDALE | 13880 LAZY LANE | | | | FT MYERS | FL | 33905-1817 |
| THOMAS C TUCKER | 151 VICTORIA ST | SALT SPRING ISLAND BC  V8K 1P3 | CANADA | | | | |
| THOMAS C VANDEGRIFT & | NANCY J VANDERGRIFT | TR THOMAS C VANDEGRIFT LIVING TRUST | UA 03/30/99 | 1491 VILLA | BIRMINGHAM | MI | 48009-6558 |
| THOMAS C WALBRIDGE JR | 5308 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2711 |
| THOMAS C WALLACE JR | 9507 HAMPSTEAD CIRCLE | | | | SHREVEPORT | LA | 71106-7698 |
| THOMAS C WALLER | 8626 W 98TH PL | | | | PALOS HILLS | IL | 60465-1136 |
| THOMAS C WALSH | 1515 W MT HOPE AVE | SUITE 5 | | | LANSING | MI | 48910-2664 |
| THOMAS C WARDEN | 20805 OUTTER DR | | | | DEARBORN | MI | 48124-4722 |
| THOMAS C WARNOCK | 3245 NEBRASKA AVE NW | | | | WASH | DC | 20016-2705 |
| THOMAS C WARRENDER & | SARAH E WARRENDER JT TEN | 176 NORTH MAYSVILLE RD | | | GREENVILLE | PA | 16125 |
| THOMAS C WARRENDER & | JAMES P WARRENDER AND BETH L SPON | AND ROBERT D WARRENDER EX | EST CHARLES W WARRENDER | C/O DAVID P GOODWIN P O BOX 673 | SHARON | PA | 16146 |
| THOMAS C WASS | 3274 SUNVIEW LN | | | | ARCADIA | MI | 49613-9772 |
| THOMAS C WEBB | 311 ROCK FENCE RD NW | | | | ADAIRSVILLE | GA | 30103-5225 |
| THOMAS C WEBBER | 6342 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346-3379 |
| THOMAS C WEBSTER | 28121 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48081-1674 |
| THOMAS C WHITTEN | 1037 ROSE AVENUE | | | | NEW CASTLE | PA | 16101-4335 |
| THOMAS C WILLIAMS | 700 HUNT AVENUE | | | | TRENTON | NJ | 08610-4623 |
| THOMAS C WILLIS | 916 ELLENHURST DRIVE | | | | ANDERSON | IN | 46012-4562 |
| THOMAS C WITRENS & | FLORENCE WITRENS JT TEN | 33463 BROWNLEA DRIVE | | | STERLING HTS | MI | 48312-6615 |
| THOMAS C WITT | 3223 UVALDE LANE | | | | HUNTSVILLE | AL | 35810-2931 |
| THOMAS C WOODROW & | VIOLET B WOODROW JT TEN | 2494 FREELAND RD | | | SAGINAW | MI | 48604-9602 |
| THOMAS C YOUNG | 449 N EVERGREEN ST | | | | PLYMOUTH | MI | 48170-1129 |
| THOMAS C ZUBA & | URSULA C ZUBA JT TEN | 5700 JENNIFER DR WEST | | | LOCKPORT | NY | 14094-6010 |
| THOMAS C. GALLANIS | ACCOUNT M | 1346 SOMERSET DRIVE | | | GLENVIEW | IL | 60025-3175 |
| THOMAS C. METCALF | 2000 WEST CENTRAL AVE. | | | | TOLEDO | OH | 43606-3973 |
| THOMAS C. REED AND | MARY CATHERINE S. REED, JTWROS | 542 BRIAR CLIFF RD. | | | PITTSBURGH | PA | 15221-3219 |
| THOMAS CAMPANA | 821 MARKET ST | | | | WILLIAMSPORT | PA | 17701-3402 |
| THOMAS CANIVET | 112574 11TH LINE RR#2 | ORTON ON  L0N 1N0 | CANADA | | | | |
| THOMAS CANNIZZARO | C/O JEAN R CANNIZZARO | 231 MARSDEN AVE | | | CARNEYS POINT | NJ | 08069-1554 |
| THOMAS CARAGLIANO | 124 PHILIP ST | | | | MEDFIELD | MA | 02052-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CARAGLIANO & | CAROLYN CARAGLIANO JT TEN | 124 PHILIP ST | | | MEDFIELD | MA | 02052-2813 |
| THOMAS CARL GIVEN | 3625 21ST STREET | | | | SAN FRANCISCO | CA | 94114-2912 |
| THOMAS CASEY GREENE JR | 40 FORGE RD | | | | EAST GREENWICH | RI | 02818-4603 |
| THOMAS CAVENDER | PO BOX 44 | | | | BRANSCOMB | CA | 95417-0044 |
| THOMAS CEMETERY CARE FUND | FIRST EXCHANGE BK | | | | MANNINGTON | WV | 26582 |
| THOMAS CHANDLER LAMBORN | 361 S COLLEGE AVE | | | | NEWARK | DE | 19711-5156 |
| THOMAS CHARGAFF | BARBARA CHARGAFF TTEE | U/A/D 11/01/95 | THE CHARGAFF TRUST | 31267 GANADO DR. | RANCHO PALOS VERDES | CA | 90275-0006 |
| THOMAS CHARLES DI PAOLA & | ELAINE M DI PAOLA JT TEN | 39 DUCHESS CT | | | FREEHOLD | NJ | 07728-7758 |
| THOMAS CHARLES FELES | 4109 SPRINGER | | | | ROYAL OAK | MI | 48073-6417 |
| THOMAS CHARLES PERLEY | 4679 TARRYTON CT SOUTH | | | | COLUMBUS | OH | 43228-1509 |
| THOMAS CHARLES ROBINSON | BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| THOMAS CHARLES TACCHI | 8 ROBERT DOLLAR DR | | | | SAN RAFAEL | CA | 94901-1904 |
| THOMAS CHARLES VASIS JR | 5640 N ROGERS | | | | CHICAGO | IL | 60646-6631 |
| THOMAS CHARLES WILSON | 637 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2963 |
| THOMAS CHEVAKO | PO BOX 696 | | | | WILLOUGHBY | OH | 44096-0696 |
| THOMAS CHEW | 357 EAST 29TH STREET | | | | BROOKLYN | NY | 11226-7131 |
| THOMAS CHEW & | BLANCHE CHEW JT TEN | 1 ALPINE RD | | | MANCHESTER | MA | 01944-1044 |
| THOMAS CHOKREFF & | GAILA R COOK JT TEN | 661 LYNNDALE CT | | | ROCHESTER | MI | 48309-2436 |
| THOMAS CICALA | 5 TUDOR ROAD | | | | FREEHOLD | NJ | 07728-3114 |
| THOMAS CICHON | 211 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2319 |
| THOMAS CIESLAK | JOANNE M CIESLAK TEN COM | 57845 ABRAHAM | | | WASHINGTON | MI | 48094-2957 |
| THOMAS CLACKLER | 4048 WILLIAMSBURG DR | | | | COLLEGE PARK | GA | 30337-4524 |
| THOMAS CLARK | 9431 S DAMEN AVENUE | | | | CHICAGO | IL | 60643-6338 |
| THOMAS CLARK JR | 5253 WABADA AVE | | | | ST LOUIS | MO | 63113-1121 |
| THOMAS CLARK MUCHMORE | 2 HILLCREST DR | | | | PONCA CITY | OK | 74604-4807 |
| THOMAS CLAYTON FRAME | HARRISON | 564 N STATE ST | | | DOVER | DE | 19901-3843 |
| THOMAS CLEMENTS | 23306 UPPER FALLS COURT | | | | SPRING | TX | 77373-7032 |
| THOMAS CLIFFORD TERRY | 2501 S JASMINE PL | | | | DENVER | CO | 80222-6231 |
| THOMAS CLIFFORD TERRY | CUST MAUREEN ELIZABETH TERRY | UGMA | 2501 SO JASMINE PL | | DENVER | CO | 80222-6231 |
| THOMAS COLE | 22 CREEK COURT | | | | PALM COAST | FL | 32137-8910 |
| THOMAS COLEMAN PEARSON | 8017 MELVIN RD RD | | | | GILBERTOWN | AL | 36908-5123 |
| THOMAS COLLISON SR & | ELIZABETH K COLLISON | TR UA 12/11/86 T W COLLISON & E K | COLLISON | 10175 S LINDEN RD | GRAND BLANC | MI | 48439-9361 |
| THOMAS COMO | 1766 ASH ST | | | | DES PLAINES | IL | 60018-2159 |
| THOMAS COMSTOCK | 5381 S AVENUE | | | | CHEROKEE | IA | 51012-7094 |
| THOMAS CONLON | 8 STONE RD | BROMLEY | KENT BR2 | ENGLAND | | | |
| THOMAS CONNOLLY | CUST STEVEN JOHN CONNOLLY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 13198 N LINDEN | CLIO | MI | 48420-8233 |
| THOMAS CONOVER | 832 E US HIGHWAY 52 | LOT 19 | | | RUSHVILLE | IN | 46173-7204 |
| THOMAS COOLEY | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346-3694 |
| THOMAS COOMBS & | SHANNON COOMBS JT TEN | 5251 N FINDLAY | | | ST JOHNS | MI | 48879-9763 |
| THOMAS CORNELISON | 8561 N CLOVERLEAF RD #56 | | | | HAUSER | ID | 83854-6194 |
| THOMAS CORREA | 35570 MORLEY PLACE | | | | FREMONT | CA | 94536-3327 |
| THOMAS COSSELMON | 5047 8TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| THOMAS COWAN | CGM IRA ROLLOVER CUSTODIAN | 122 HIGHLAND AVE | | | JERSEY CITY | NJ | 07306-5802 |
| THOMAS CRAIG | 11912 N 156TH EAST AVE | | | | COLLINSVILLE | OK | 74021-5804 |
| THOMAS CRAIG WATSON JR | PO BOX 879 | | | | GASTONIA | NC | 28053-0879 |
| THOMAS CRINCOLI | 200 GLADSTONE STREET | | | | MANCHESTER | NJ | 08757-3643 |
| THOMAS CROSSIN | CUST TIMOTHY CROSSIN UGMA PA | 170 KIMBERLY LANE | | | TRUCKSVILLE | PA | 18708-1838 |
| THOMAS CUCINOTTA | 1829 71 ST | | | | BROOKLYN | NY | 11204-5312 |
| THOMAS CUNNINGHAM | 3824 KENDALL ST | | | | DETROIT | MI | 48238 |
| THOMAS D ALDRIDGE | 1118 WILLARD | | | | BIRCH RUN | MI | 48415-9468 |
| THOMAS D ALDRIDGE SR | 1314 NW 127TH CT | | | | OCALA | FL | 34482-6910 |
| THOMAS D ANGEL | 35838 STATE ROUTE 30 | | | | PIKEVILLE | TN | 37367-7218 |
| THOMAS D BALL | 69500 ELKHART RD | | | | EDWARDSBURY | MI | 49112-8402 |
| THOMAS D BAMBERGER | 827 BAILEY RD | | | | RIVER VALE | NJ | 07675-6105 |
| THOMAS D BEATTIE | 23310 SAWGRASS COURT SOUTH | | | | SOUTH LYON | MI | 48178-9479 |
| THOMAS D BEATTIE & | MRS JILL S BEATTIE JT TEN | 23310 SAWGRASS COURT SOUTH | | | SOUTH LYON | MI | 48178-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS D BEINAR | 35410 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1276 |
| THOMAS D BONNELL | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 |
| THOMAS D BOUDRIE | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| THOMAS D BOWEN | BOX 327 | | | | FOREST CITY | IA | 50436-0327 |
| THOMAS D BOWIE | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870 |
| THOMAS D BRANTLEY & | PATRICIA S BRANTLEY JT TEN | 6555 QUEENS WAY DRIVE | | | COLUMBIA | SC | 29209-1530 |
| THOMAS D BRENNAN | 2135 PERSHING AVENUE | | | | MORTON | PA | 19070-1229 |
| THOMAS D BROWN | 2538 S 2ND AVE | | | | ALPENA | MI | 49707-3309 |
| THOMAS D BRUCE | BOX 5392 | | | | CARMEL | CA | 93921-5392 |
| THOMAS D BUCHANAN | 420 PENNSYLVANIA | | | | WESTVILLE | IL | 61883-1644 |
| THOMAS D BUGENSKE | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| THOMAS D BYRNE | 4600 GETTYSBURG | | | | ROLLING MEADOWS | IL | 60008-1108 |
| THOMAS D CARROLL | JEANAE S MILLER JT TEN | 3595 HIGH PEAK MT ROAD | | | VALDESE | NC | 28690 |
| THOMAS D CHAPMAN | 3218 CHAMBERS RD | | | | CARO | MI | 48723-9271 |
| THOMAS D CLARK | 33 PRIMROSE LANE | | | | EDDYVILLE | KY | 42038-7642 |
| THOMAS D CLEVELAND | 9191 NICOLE LANE | | | | DAVISON | MI | 48423-2882 |
| THOMAS D COLLARD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| THOMAS D CONNOLE | 1209 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1212 |
| THOMAS D CONWAY | 146 GLEN ST | APT 510 | | | GLEN COVE | NY | 11542-2789 |
| THOMAS D CZYZ | 3043 TINDALL RD | | | | CATO | NY | 13033-8786 |
| THOMAS D DAVIES | 1126 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1411 |
| THOMAS D DAVIS | 1407 14TH ST | | | | WOODWARD | OK | 73801 |
| THOMAS D DAVIS JR | 9100 WHITAKER CIRCLE | | | | RICHMOND | VA | 23235-4053 |
| THOMAS D DEMONACO | 3924 LOMA VISTA DRIVE | | | | YOUNGSTOWN | OH | 44511-3418 |
| THOMAS D DODGE & | CHRISTINE G DODGE JT TEN | 600 S COUNTY ROAD 1000 W | | | ALEXANDRIA | IN | 46001 |
| THOMAS D DOTSON | 3435 HURTBRIDGE ROAD | | | | CUMMING | GA | 30040-9182 |
| THOMAS D DOUGLASS | 3228 ONTARIO AVE | | | | WILSON | NY | 14172-9777 |
| THOMAS D DRURY | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| THOMAS D DURHAM | PO BOX 82 | | | | FINE | NY | 13639-0082 |
| THOMAS D EILERS | 530 CHERRY ST | | | | WINNETKA | IL | 60093-2613 |
| THOMAS D ELLIS | DIANNE K ELLIS JTWROS | 29 CHAPEL STREET | | | GREENWICH | CT | 06831-5108 |
| THOMAS D EVANS & | PENNIE D EVANS JT TEN | 602 N 10TH STREET | | | COTTAGE GROVE | OR | 97424-1372 |
| THOMAS D EZELL | 1915 E MAIN ST | APT D105 | | | RICHMOND | VA | 23223-7157 |
| THOMAS D FAY & | ANN C FAY JT TEN | 4158 ELMORE AVE | | | FAIRVIEW PARK | OH | 44126-1421 |
| THOMAS D FENTON & | JAMES A RICHARDSON | TR CHARLES G AVERY TRUST | UA 07/30/62 | 1811 WOODBINE RD | RICHMOND | VA | 23225-3225 |
| THOMAS D FIELDS | POST OFFICE BOX 67 | | | | OWENSBURG | IN | 47453-0067 |
| THOMAS D FISH | 1500 W EDGEHILL RD | APT 33 | | | SAN BERNARDINO | CA | 92405-5162 |
| THOMAS D FLOOD | 920 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| THOMAS D FLOOD AND | SANDRA L FLOOD JTWROS | 26200 NATHAN DR | | | GROSSE ILE | MI | 48138-1969 |
| THOMAS D GARDNER III | 2610 FULLER AVE | | | | MINDEN | NV | 89423-9041 |
| THOMAS D GARNO | CGM IRA CUSTODIAN | 13022 SANDBAR LANE | | | PERRY | MI | 48872-8168 |
| THOMAS D GIBSON | 1107 FORMCOLA ST | | | | TOMS RIVER | NJ | 08753-8336 |
| THOMAS D GREENE | 506 KEAL AVE | | | | MARION | IN | 46952-3053 |
| THOMAS D GRIFFITH | 495 W GRIDLEY | | | | BUSHNELL | IL | 61422 |
| THOMAS D HAGEN & | DEBORAH A HAGEN JT TEN | 5030 OLD HAVERHILL | | | GRAND BLANC | MI | 48439-8735 |
| THOMAS D HART | 127 CHAPEL HILL DR | | | | WARREN | OH | 44483 |
| THOMAS D HAWKINS | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HAWKINS & | MRS JANELL P HAWKINS JT TEN | 36401 OLD SALISBURY RD | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HAWKINS & | MRS JANELL P HAWKINS TEN COM | 36401 OLD SALISBURY RD | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HESSION | 455 E EDGEWOOD DRIVE | | | | SHELBYVILLE | IN | 46176-3000 |
| THOMAS D HEWLETT JR | 1108 FOREST CIR DR | | | | CORBIN | KY | 40701-2323 |
| THOMAS D HEWLETT JR & | MARY D HEWLETT JT TEN | 1108 FOREST CIRCLE DR | | | CORBIN | KY | 40701-2323 |
| THOMAS D HICKS | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| THOMAS D HOBBS | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| THOMAS D HOPP | PO BOX 914 | | | | QUITMAN | TX | 75783-0914 |
| THOMAS D HORAN | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85737-7128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS D HUGHES | 83 JEFFCOATS RD | | | | PETAL | MS | 39465-9719 |
| THOMAS D HUNTER | 47814 8TH AVENUE | | | | BLOOMINGDALE | MI | 49026-8745 |
| THOMAS D HUNTER & | JOEY S HUNTER | TR UA 09/17/92 THOMAS & JOEY | HUNTER LIVING TRUST | 985 CHURCH STREET NE | PALMYRA | IN | 47164-8887 |
| THOMAS D JARANOWSKI | 19487 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4543 |
| THOMAS D JOHNSON | 18326 N STERLING DR | | | | SURPRISE | AZ | 85374-3303 |
| THOMAS D JONES & | LILLIAN M JONES JT TEN | 7076 S NEWLAND ST | | | LITTLETON | CO | 80128-4525 |
| THOMAS D KENNEDY | 3108 ANDERSON ROAD | | | | ANTIOCH | TN | 37013-1202 |
| THOMAS D KIENTZ | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| THOMAS D KIHM | 750 MAPLEWOOD ROAD | | | | HAMILTON | OH | 45013-3619 |
| THOMAS D KISNER | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 |
| THOMAS D KLAVER | 9485 DEWITT RD | | | | DEWITT | MI | 48820-9176 |
| THOMAS D KLEIN | 8195 KLEIN RD | | | | HILLMAN | MI | 49746-9196 |
| THOMAS D KULIK | 25721 VIRGINIA DR | | | | WARREN | MI | 48091-1355 |
| THOMAS D KUNKLE | 2295 38TH STREET | | | | LOS ALAMOS | NM | 87544-2022 |
| THOMAS D LANDRIGAN | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| THOMAS D LASKY | 235 GUILFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2738 |
| THOMAS D LATHAM & | MARLENE A LATHAM | TR LATHAM FAMILY TRUST | UA 10/8/97 | 4117 SCENCK AVE | CINCINNATI | OH | 45236-2527 |
| THOMAS D LATURNEAU | 3696 SHOALS ST | | | | WATERFORD | MI | 48329 |
| THOMAS D LESTER | 1353 BLAIRMOOR COURT | | | | GROSSE POINTE WOOD | MI | 48236-1022 |
| THOMAS D LINK | 3012 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-5339 |
| THOMAS D LIVINGSTONE | 3431 CHAPEL DRIVE | | | | STERLING HTS | MI | 48310-4317 |
| THOMAS D LLEWELLYN | 5443 NO ELY STREET | | | | AU GRES | MI | 48703-9735 |
| THOMAS D LONG | 6737 CORNELL | | | | PORTAGE | MI | 49024-3411 |
| THOMAS D LOSBY | 131 DEERFIELD CIRCLE | | | | BRYAN | OH | 43506-9368 |
| THOMAS D LOYD | 254 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4428 |
| THOMAS D LUARK | PO BOX 249 | | | | FREDERIC | MI | 49733-0249 |
| THOMAS D LYONS JR | 1504 KRUGER DR | | | | MODESTO | CA | 95355-3725 |
| THOMAS D MAGILL | 3082 W SHOREWOOD DRIVE | | | | LA PORTE | IN | 46350-7517 |
| THOMAS D MALIN | 301 BENS COURT | | | | FELTON | DE | 19943-4240 |
| THOMAS D MARQUARDT | 25005 LAKEVIEW DRIVE | | | | BAY VILLAGE | OH | 44140-2746 |
| THOMAS D MARSDEN | 100 ROLLING HILLS LN | | | | CASHIERS | NC | 28717-9205 |
| THOMAS D MARTIN | 14717 ANDERSON ST | | | | WOODBRIDGE | VA | 22193-1215 |
| THOMAS D MC WILLIAMS & | LAURA B MC WILLIAMS JT TEN | 2915 E CLARENDON | | | PHEONIX | AZ | 85016-7012 |
| THOMAS D MCCLARY | 7695 N BOTTOM RD | | | | ELLETTSVILLE | IN | 47429-9686 |
| THOMAS D MCNAMARA | 1768 WATERS LANE | | | | FRUITA | CO | 81521 |
| THOMAS D MESSERSMITH | 1371 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| THOMAS D MINTO | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| THOMAS D MITCHELL | 1011 MONTGOMERY ST | | | | LAUREL | MD | 20707-3413 |
| THOMAS D MOLINATTO | 8522 BAYBERRY | | | | WARREN | OH | 44484 |
| THOMAS D MOORE JR | 802 LAKE HAVEN CT | | | | HIGHLAND VILLAGE | TX | 75077-6478 |
| THOMAS D MORELAND & | PATSY MORELAND JT TEN | 4863 MASON ST | | | PORT TOWNSEND | WA | 98368-1911 |
| THOMAS D MOSCRIP | PO BOX 1825 | | | | MARTINSVILLE | IN | 46151-0825 |
| THOMAS D MOUNSEY & | MARIE MOUNSEY JT TEN | PO BOX 134 | | | MONTPELIER | IN | 47359-0134 |
| THOMAS D MURDOCH JR | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| THOMAS D NICKEL & | CAROL H NICKEL | TR NICKEL FAMILY TRUST | UA 05/03/05 | 39307 S SAND CREST DR | TUCSON | AZ | 85739-1817 |
| THOMAS D PARSONS | 5308 IRA ST | | | | FORT WORTH | TX | 76117-2547 |
| THOMAS D PERRY | 159 NORTH WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8728 |
| THOMAS D PFROGNER | 7105 S PALMER RD | | | | NEW CARLISLE | OH | 45344 |
| THOMAS D POCIUS | 457 LOWELL | | | | GLEN ELLYN | IL | 60137-4774 |
| THOMAS D POLONCHAN | 6340 WOODMONT | | | | DETROIT | MI | 48228-3709 |
| THOMAS D POLOSKEY | 9310 VANANTWERP | | | | BRIGHTON | MI | 48116-8818 |
| THOMAS D PRICE | 16631 TOWN LAKE CT | | | | HOUSTON | TX | 77059-5544 |
| THOMAS D PRICE JR & | SAIME S PRICE JT TEN | 16 WOODSIA RD | | | SAUNDERSTOWN | RI | 02874-2361 |
| THOMAS D PULLEN | 307 SHORT ST | | | | CREIGHTON | MO | 64739-9110 |
| THOMAS D RATLIFF | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| THOMAS D REED JR | 4251 FM 2181 | SUITE 230/315 | | | CORINTH | TX | 76210-4219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS D REES | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 |
| THOMAS D REINKE | 8095 EVERGREEN PK | | | | SAGINAW | MI | 48609-4206 |
| THOMAS D RESSLER AND | ELSIE V RESSLER JTWROS | 6955 ROUTE 337 | | | TIDIOUTE | PA | 16351-5001 |
| THOMAS D RICKETTS | 5450 E PARADISE | | | | BATTLE CREEK | MI | 49014-8353 |
| THOMAS D RIGLE | 478N 700E | | | | GREENTOWN | IN | 46936-1095 |
| THOMAS D ROBERTS | 1898 CHEVELLE DR | | | | BATON ROUGE | LA | 70806-8409 |
| THOMAS D ROOSE | 45 RAMBLINS RD | | | | SUDBURY | MA | 01776-3477 |
| THOMAS D ROUSSEAU & | VIRGINIA ROUSSEAU JT TEN | 3114 COURT ST | | | SAGINAW | MI | 48602-3432 |
| THOMAS D RUCHTI | 67 S HARMONY DR | | | | JANESVILLE | WI | 53545-2670 |
| THOMAS D RYAN | ROUTE 1 | | | | CARSON CITY | MI | 48811-9801 |
| THOMAS D SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 |
| THOMAS D SCHEITLER | PO BOX 166 | | | | GREENWOOD | LA | 71033-0166 |
| THOMAS D SCHILLER | 3076 DELLA DR | | | | HOLLY | MI | 48442-8970 |
| THOMAS D SCHLUCHTER | 5644 CORTLAND CIR | | | | BAY CITY | MI | 48706-5625 |
| THOMAS D SCHULER | CUST MICHAEL T SCHULER UTMA NJ | 31 DIVAN WAY | | | WAYNE | NJ | 07470-5201 |
| THOMAS D SEARLES | PO BOX 232 | | | | UPTON | MA | 01568-0232 |
| THOMAS D SLOPPY JR | 4905 MAHANNA RD | | | | BEMUS POINT | NY | 14712-9423 |
| THOMAS D SMITH | GENERAL DELIVERY | | | | WAYSIDE | WV | 24985 |
| THOMAS D SMITH | 1225 WALSH STREET | | | | LANSING | MI | 48912-1642 |
| THOMAS D SMITH | 22338 BARTON | | | | ST CLAIR SHRS | MI | 48081-1337 |
| THOMAS D SMITH | CUST ALINA DORIAN SMITH UTMA OH | 15420 LAKE AVE | | | LAKEWOOD | OH | 44107 |
| THOMAS D SPARKS | 86 LOCHWOOD COURT | | | | NEW ALBANY | IN | 47150-7717 |
| THOMAS D SPRAGUE CUST | T ROBERTSON INITIALS ONLY UTMA | NJ | 2215 MIDDLE AVE | | PT PLEASANT | NJ | 08742-5136 |
| THOMAS D STALEY | 7141 BRITTWOOD LANE | | | | FLINT | MI | 48507-4621 |
| THOMAS D STANDIFER | 499 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162-3323 |
| THOMAS D STEEN | 783 BERKSHIRE ROAD | | | | GROSSE POINTE PARK | MI | 48230-1817 |
| THOMAS D STEINER | 6815 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228-1305 |
| THOMAS D STRINGER & | SHARIDON J STRINGER | TR THOMAS D & SHARIDON J STRINGER | REV LIV TRUST UA 03/06/01 | 7692 ELIZABETH LAKE ROAD | WATERFORD | MI | 48327-3685 |
| THOMAS D STROCK | 549 KINGS WAY | | | | CANTON | MI | 48188-1188 |
| THOMAS D SUMMER | 445 VICTORIA DR | | | | FRANKLIN | OH | 45005-1522 |
| THOMAS D SUROVEY | 17918 WALNUT DR | | | | STRONGSVILLE | OH | 44136-6850 |
| THOMAS D SWEITZER | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| THOMAS D TABLACK | 7695 DEGAULLE COURT | | | | BOARDMAN | OH | 44512-5731 |
| THOMAS D TERWILLIGER | TR TERWILLIGER FAMILY TRUST | UA 07/06/00 | 7202 W ARACOMA DRIVE | | CINCINNATI | OH | 45237-2332 |
| THOMAS D VESEY | 2301 LINDA DR N W | | | | WARREN | OH | 44485-1706 |
| THOMAS D WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| THOMAS D WATSON | 450 CENTER STREET | | | | WARREN | OH | 44481 |
| THOMAS D WEBER | 14 MELANIE DRIVE | | | | SARATOGA SPRINGS | NY | 12866-5768 |
| THOMAS D WEST | 11 LISA DR | | | | GERMANTOWN | OH | 45327-9361 |
| THOMAS D WHITMAN | 2149 SLEEPY HOLLOW DRIVE N E | | | | PALM BAY | FL | 32905-4008 |
| THOMAS D WILHELM & | MARSHA K WILHELM & | BRENDA S ALLEN JT TEN | 3536 WEISS ST | APT 1 | SAGINAW | MI | 48602-3300 |
| THOMAS D WILLETT | 4046 OLIVE HILL DR | | | | CLAREMONT | CA | 91711-1413 |
| THOMAS D WILLIAMS | 1650 S WORTH | | | | INDIANAPOLIS | IN | 46241-3837 |
| THOMAS D WILSON | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| THOMAS D WISE & | JOAN G WISE JT TEN | 6278 PLEASANT VIEW DR | | | MONONGAHELA | PA | 15063 |
| THOMAS D YODER | 15045 BERLIN STATION RD | | | | BERLIN CNTR | OH | 44401-9617 |
| THOMAS D'ANTONIO | ANDREA D'ANTONIO JT TEN | 6 MICHALIS COURT | | | WEST ISLIP | NY | 11795-5116 |
| THOMAS D. FLUCK | 1512 BONDSVILLE ROAD | | | | DOWNINGTON | PA | 19335-1952 |
| THOMAS D. MILLER SR. | 20 D HERITAGE DRIVE | | | | CHATHAM | NJ | 07928-3213 |
| THOMAS D. RECINE & | MARION E. RECINE, TTEES | RECINE FAMILY TRUST 09/09/96 | 3134 BANDERA DR | | PALO ALTO | CA | 94304-1311 |
| THOMAS DAILEY | CUST JAMES B DAILEY UGMA NC | 2824 GAIT WAY | | | CHAPEL HILL | NC | 27516-8838 |
| THOMAS DALE BEAUBIEN | 32011 THORNCREST ST | | | | SAINT CLAIR SHORES | MI | 48082-1233 |
| THOMAS DANCIK | 1802 WASHINGTON AV NE | | | | MINNEAPOLIS | MN | 55418-4434 |
| THOMAS DANIEL | 4726 RICHMOND | | | | LANSING | MI | 48911-2913 |
| THOMAS DANIEL GRAHAM | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| THOMAS DANIEL GROBE | 4214 WHITE OAK DR | | | | RANDLEMAN | NC | 27317-8154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS DANIEL MARION | 421 MAIN ST | | | | KEOKUK | IA | 52632 |
| THOMAS DANIEL OBRIEN | 919 S TOPEKA AVE | | | | NESS CITY | KS | 67560-2334 |
| THOMAS DANIEL RALEY | 7300 RAINEY PLACE | | | | LA PLATA | MD | 20646 |
| THOMAS DANO | CUST THOMAS CHARLES DANO | UTMA PA | 3672 NASSAU CT | | ALLENTOWN | PA | 18104-2251 |
| THOMAS DAVENPORT GARDNER III | ROUTE 3-2610 FULLER AVE | | | | MINDEN | NV | 89423-9041 |
| THOMAS DAVID EVANS | 1015 ALDAPE COVE | | | | BOISE | ID | 83712-6502 |
| THOMAS DAVID EVANS | 1507 TOWER RD | | | | WINNETKA | IL | 60093-1639 |
| THOMAS DAVID FINK & | CYNTHIA GAY FINK JT TEN | 129 STEINBRIGHT DR | | | COLLEGEVILLE | PA | 19426 |
| THOMAS DAVIDOFF | CUST GILLIAN PAMELA DAVIDOFF UNDER | THE | FLORIDA GIFTS TO MINORS ACT | 209 TURNBERRY COURT NO | ATLANTIS | FL | 33462-1028 |
| THOMAS DAVIS | 3850 ROLLRIDGE | | | | KALAMAZOO | MI | 49004-9595 |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708-3513 |
| THOMAS DAY HUNTER | 407 LUMPKIN ROAD | | | | FORT BENNING | GA | 31905 |
| THOMAS DE CAROL | 1611 IVY SPRING DR | | | | SMYRNA | GA | 30080 |
| THOMAS DEAN | 1731 FRANKLIN AVE | | | | ASTORIA | OR | 97103-3511 |
| THOMAS DEAN | 3244 EAST 28 STREET | | | | KANSAS CITY | MO | 64128-1201 |
| THOMAS DECESARE JR | 136 TUPELO HILL DR | | | | CRANSTON | RI | 02920-3747 |
| THOMAS DEGENOVA & | ANNETTE DEGENOVA JT WROS | 3310 CRICKET DR | | | YOUNGSTOWN | OH | 44511-2910 |
| THOMAS DELBRIDGE & | BARBARA A DELBRIDGE JT TEN | 127 W CLEARVIEW DR | | | MURFREESBORO | TN | 37128-4101 |
| THOMAS DELGADO | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| THOMAS DELSIGNORE | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2922 |
| THOMAS DENNIS DOWNS | 351 WASHINGTON AVE | | | | MARIETTA | GA | 30060-2025 |
| THOMAS DERSCH | 6223 GLEN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| THOMAS DI PANE & | CAROLYN DI PANE JT TEN | 390 SAN PALO PLACE | | | PASADENA | CA | 91107-5328 |
| THOMAS DIAMOND | 31 KITCHNER CT | | | | DURHAM | NC | 27705-1829 |
| THOMAS DILLON | 7116 DEVONSHIRE RD | | | | ALEXANDRIA | VA | 22307-1817 |
| THOMAS DINEFF JR | 3514 OPERA PLACE | | | | INDIANAPOLIS | IN | 46226-6061 |
| THOMAS DITTMAR & | DORRIE DITTMAN JT TEN | 2101 HACKETT AVE | | | EASTON | PA | 18045-2224 |
| THOMAS DOHERTY | CUST THOMAS DOHERTY JR UGMA NY | 4 ANDREA LN | | | HOLTSVILLE | NY | 11742-1935 |
| THOMAS DOLAN | CARRER TIRSO 29-33 | 08023 BARCELONA | | SPAIN | | | |
| THOMAS DOUGLAS DERMODY | 4308 BALWIN DR | | | | HUNTSVILLE | AL | 35805-5606 |
| THOMAS DRAHOS | 2802 NEIBLES LANDING | | | | COLDWATER | MI | 49036-8222 |
| THOMAS DREES | 874 SIERRA MADRE VILLA AVE | | | | PASADENA | CA | 91107-2088 |
| THOMAS DUANE CARNES | 2202 E 10TH ST | | | | NATIONAL CITY | CA | 91950-3801 |
| THOMAS DUMAYS | 1690 LUCERNE | LAVAL QC  H7M 2E7 | CANADA | | | | |
| THOMAS DUNIKOWSKI CUST | JOSEPH DUNIKOWSKI UTMA NY | 1515 E 28TH ST | | | BROOKLYN | NY | 11229 |
| THOMAS DUNN | 12002 MESSLER RD | | | | GIBSONTON | FL | 33534-5608 |
| THOMAS DWYER | 143 MANCHESTER STREET | | | | WESTBURY | NY | 11590-1845 |
| THOMAS E AKINS | 19460 BEAVERLAND | | | | DETROIT | MI | 48219-1875 |
| THOMAS E ALLEN | PO BOX 62 | | | | FRANCONIA | NH | 03580-0062 |
| THOMAS E ALLEN | BOX 423 LOT 50-B | CAMP GROUND JOHNETTA | | | LEECHBURG | PA | 15656-0423 |
| THOMAS E ALLYN | 6117 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| THOMAS E ANDERSON | 2080 REDDING RD | | | | BIRMINGHAM | MI | 48009-1052 |
| THOMAS E ANDERSON | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 |
| THOMAS E ANDERSON | 1414 COBURG LANDS DRIVE | | | | SAINT LOUIS | MO | 63137-3008 |
| THOMAS E ANTHONY | 15696 SPLIT CREEK DRIVE | | | | MONUMENT | CO | 80132-6043 |
| THOMAS E AVERETT | 229 SOUTHWOOD DR | | | | LINDEN | TN | 37096-3508 |
| THOMAS E BACORN | 5525 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9779 |
| THOMAS E BAILEY | 3430 NANTUCKET DRIVE | | | | SAN ANTONIO | TX | 78230-4014 |
| THOMAS E BAKER | 25 ED LANE | | | | GREENBRIER | AR | 72058-9725 |
| THOMAS E BARANOSKI | 10797 35TH ST | | | | GOBLES | MI | 49055-9033 |
| THOMAS E BARNES AND | NANCY A BARNES JTWROS | 128 N 29TH ST | | | ALLENTOWN | PA | 18104-5342 |
| THOMAS E BARNETT | CUST ANDREW C BARNETT | UTMA PA | 105 ELMWOOD DRIVE | | DOWNINGTOWN | PA | 19335-1006 |
| THOMAS E BASCIANO | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| THOMAS E BASCIANO | CGM IRA ROLLOVER CUSTODIAN | 2481 BEECH ST. | | | GIRARD | OH | 44420-3102 |
| THOMAS E BASTNAGEL | 5232 E CR 350N | | | | DANVILLE | IN | 46122-9537 |
| THOMAS E BAXTER | TR THOMAS E BAXTER TRUST | UA 3/19/97 | 5511 COTTONWOOD | | SWARTZ CREEK | MI | 48473-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E BELEN | 120 PINE ST | | | | WESTPHALIA | MI | 48894 |
| THOMAS E BELL | 6171 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| THOMAS E BELLANT | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| THOMAS E BERGAN | 2013 SMYER AVENUE | | | | NORTH PORT | FL | 34288-7375 |
| THOMAS E BERNHARD | KAREN R BERNHARD | 74-35 CALAMUS CIRCLE | | | ELMHURST | NY | 11373-4172 |
| THOMAS E BERRY | 7204 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8752 |
| THOMAS E BERRY | 2723 ROSALIND AVE | | | | RACINE | WI | 53403-3757 |
| THOMAS E BERRY | 15356 POPLAR | | | | SOUTHGATE | MI | 48195-3805 |
| THOMAS E BICK | ANNETTE M BICK | JTWROS | 127 SHEILA PLACE | | FRANKFORT | NY | 13340-4736 |
| THOMAS E BIGLER | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 |
| THOMAS E BIRD | 5265 EAST BAY DRIVE | APT 924 | | | CLEARWATER | FL | 33764-6830 |
| THOMAS E BLACK | 6550 | STATE ROUTE 78 NE | | | MCCONNELSBILLE | OH | 43756 |
| THOMAS E BLACK | 1721 WALNUT CRKANE | | | | FLINT | MI | 48507 |
| THOMAS E BLAKE | 134 MAPLE STREET | | | | FLORENCE | MS | 39073-9720 |
| THOMAS E BLOOM & | LIZZIE B BLOOM JT TEN | PO BOX 203 | | | BARBERTON | OH | 44203-0203 |
| THOMAS E BLOUGH | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| THOMAS E BOGAN | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| THOMAS E BOLTINGHOUSE | 2730 LEONARD NW | | | | GRAND RAPIDS | MI | 49504-3762 |
| THOMAS E BORGIA | 685 NORTHWAY N W | | | | GRAND RAPIDS | MI | 49544-4550 |
| THOMAS E BOWERS | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063-5708 |
| THOMAS E BOWLES | 9117 SUMMER PL | | | | GREENWOOD | LA | 71033-3053 |
| THOMAS E BRADAM | 12097 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| THOMAS E BREEDEN | 7736 KNUE ROAD | | | | INDIANAPOLIS | IN | 46250-2110 |
| THOMAS E BROTHERS | 22054 CASCADE DR | | | | NOVI | MI | 48375-4902 |
| THOMAS E BROTHERS & | MARGARET J BROTHERS JT TEN | 32950 CHAPMAN CIRCLE | | | WESTLAND | MI | 48185-9416 |
| THOMAS E BROWN | 534 EAST ST | | | | MILFORD | MI | 48381-1636 |
| THOMAS E BRUENN | 66 MATTABASSETT DRIVE | | | | MERIDEN | CT | 06450-7431 |
| THOMAS E BUCK & | LOIS A BUCK JTWROS | 11 CHURCH ST | | | ASHAWAY | RI | 02804-1701 |
| THOMAS E BURCH & | MARILYN J BURCH JT TEN | 4243 ROLLING OAKS | | | DRYDEN | MI | 48428-9359 |
| THOMAS E BURNS | 1317 KENMORE AVE | | | | KENMORE | NY | 14217 |
| THOMAS E BYINGTON & | ANNIE K BYINGTON JT TEN | 19 FOREST CREST DR | | | CHESTERFIELD | MO | 63017-3225 |
| THOMAS E CAHILL | 529 WINDING WAY | | | | WARMINSTER | PA | 18974-5454 |
| THOMAS E CAMPH | APARTADO 20 | 8375 S BARTOLOMEU DE MESSINES | PORTUGAL | | | | |
| THOMAS E CAPPELL | 1502 HOSNER RD | | | | OXFORD | MI | 48370-2618 |
| THOMAS E CAREY | 2705 BONITA DRIVE | | | | GREAT FALLER | MT | 59404-3739 |
| THOMAS E CATTERFELD | 5112 BUSCH | | | | BIRCH RUN | MI | 48415-9009 |
| THOMAS E CHAFFIN JR & | NANCY T CHAFFIN JT TEN | PO BOX 4036 | | | GRANBY | CO | 80446-4036 |
| THOMAS E CHARLES | 5465 MOSLMAN RD | | | | MIDDLETOWN | OH | 45042-1643 |
| THOMAS E CHATTERTON | 1239 NORTON STREET | | | | ROCHESTER | NY | 14621-3963 |
| THOMAS E CHEYNEY JR & | CHERYL LYNN CHEYNEY TEN COM | 7625 MILL STREAM CT | | | CUMMING | GA | 30040-4289 |
| THOMAS E CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| THOMAS E CHMELAR | 7172 NEW LOTHROP RD | PO BOX 243 | | | NEW LOTHROP | MI | 48460-0243 |
| THOMAS E CLARK | 1436 SOUTH 400 EAST | | | | KAYSVILLE | UT | 84037-3013 |
| THOMAS E CLARKE & | JUDITH A CLARKE | TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN NOV 7-79 | PO BOX 3633 | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLARKE & | JUDITH A CLARKE JT TEN | 17189 CLUB HILL DR | | | DALLAS | TX | 75248-1163 |
| THOMAS E CLARKE & | JUDITH A CLARKE | TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN 07-NOV-79 | PO BOX 3633 | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLEMENS & | JENNIE M CLEMENS JT TEN | 537 LINDEN CIRCLE | | | S MILWAUKEE | WI | 53172-1025 |
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226-0627 |
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226-0627 |
| THOMAS E CLIFFORD & | EDITH S CLIFFORD JT TEN | PO BOX 627 | | | BLYTHE | CA | 92226-0627 |
| THOMAS E COLIP | 50844 SUMMIT HILL COURT | | | | GRANGER | IN | 46530-9720 |
| THOMAS E COLOMBE | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| THOMAS E CONNATSER | 2249 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-8703 |
| THOMAS E CONNOLLY | 536 COTTONWOOD DRIVE | | | | AMHERST | NY | 14221-1337 |
| THOMAS E CONNORS | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| THOMAS E COOPER | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E CORNMAN | 248 TREASURE LK | | | | DU BOIS | PA | 15801-9006 |
| THOMAS E COSMOS & | MRS WENONAH S COSMOS JT TEN | PO BOX 809 | | | LAKESIDE | AZ | 85929-0809 |
| THOMAS E COUNDIT | 4927 WINSOR PARK | | | | SARASOTA | FL | 34235-2610 |
| THOMAS E CRAFTON | 8008 N W PLEASANT FORD RD | | | | KANSAS CITY | MO | 64152-1518 |
| THOMAS E CRAM & | CHRISTINE J MILLER JT TEN | 2281 NW 70TH LN | | | MARGATE | FL | 33063-2010 |
| THOMAS E CRAVEN | 119 NORTH CEDAR STREET | | | | CENTRALIA | WA | 98531-2842 |
| THOMAS E CRAVEN | 5115 TURTLE CREEK DRIVE | | | | PORT REPUBLIC | MD | 20676-2199 |
| THOMAS E CREASEY | 6447 WESTWOOD DR | | | | LOCKPORT | NY | 14094-6140 |
| THOMAS E CREIGHTON JR | 1759 HUDSON ST | | | | DENVER | CO | 80220-1452 |
| THOMAS E CRITES | 484 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9698 |
| THOMAS E CROCCO | 13 CIVIC PARK CT | | | | O FALLON | MO | 63366-2172 |
| THOMAS E CRUMM & | SARA E CRUMM JT TEN | 328 POPLAR AVE | | | INDIANA | PA | 15701-3024 |
| THOMAS E CUDNEY | PO BOX 33065 | | | | TRENTON | NJ | 08629-3065 |
| THOMAS E CUMMINS | 27 HIGH STREET | | | | SUMMIT | NJ | 07901-2452 |
| THOMAS E CUNNINGHAM JR | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4012 |
| THOMAS E DANELLA JR | 12 B GORGO LANE | | | | NEWFIELD | NJ | 08344-9546 |
| THOMAS E DARDEN | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 |
| THOMAS E DAVENPORT | 55 JODIE RD | | | | FRAMINGHAM | MA | 01702-6145 |
| THOMAS E DAVIES | 6651 KNOLLBRIDGE LANE | | | | SPRING | TX | 77379-8491 |
| THOMAS E DAVIS | 1323 PINNALLE LANE | | | | CHARLESTON | SC | 29412 |
| THOMAS E DAVIS | PO BOX 807 | | | | LAMAR | AR | 72846-0807 |
| THOMAS E DAVIS & | KAREN A CORRIVEAU JTWROS | 2613 CEDARWOOD DR | | | FT COLLINS | CO | 80526-1285 |
| THOMAS E DEADY | 512 SYLVIEW DRIVE | | | | PASADENA | MD | 21122-5524 |
| THOMAS E DEAN | 4539 E HASELTT ROAD | | | | PERRY | MI | 48872-9336 |
| THOMAS E DEAR | 8544 PARKLANE | | | | ST LOUIS | MO | 63147-1336 |
| THOMAS E DEARDORFF | 8401 GAYLORD RD | | | | RICHMOND | VA | 23229-4125 |
| THOMAS E DEEGAN & | JOYCE M DEEGAN JT TEN | 969 NETTLES BLVD | | | JENSEN BEACH | FL | 34957-3379 |
| THOMAS E DELAET | 355 CARMINE DR | | | | COCOA BEACH | FL | 32931-3615 |
| THOMAS E DELOUGHARY | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 |
| THOMAS E DEWEY | 8355 ARAPAHO | | | | CINCINNATI | OH | 45243-2717 |
| THOMAS E DIAL JR | 59 TUXEDO RD | | | | MONTCLAIR | NJ | 07042-5043 |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON  L7E 0B6 | CANADA | | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON  L7E 0B6 | CANADA | | | |
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON  L7E 0B6 | CANADA | | | | |
| THOMAS E DIMIT | 4118 THORNTON AVE | | | | TOLEDO | OH | 43612-1751 |
| THOMAS E DINGER | 38 CEDARCROFT LN | | | | WALTHAM | MA | 02451-2116 |
| THOMAS E DINGMAN & | MARILYN H DINGMAN | TR DINGMAN FAM TRUST | UA 07/10/01 | 1569 BALDWIN RD | LAPEER | MI | 48446-9774 |
| THOMAS E DINSLEY | 20625 POWELL AVE | MAPLE RIDGE BC  V2X 4N6 | CANADA | | | | |
| THOMAS E DOAN | 2785 WESTMOOR RD | | | | ROCKY RIVER | OH | 44116-3547 |
| THOMAS E DOKTORCIK | 1101 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-1931 |
| THOMAS E DOLAN & | MARY J DOLAN JT TEN | 205 CEDAR RIDGE LN | | | CONWAY | SC | 29526-8917 |
| THOMAS E DONNELL | 1175 MACOMBER MILL RD | | | | EASTBROOK | ME | 04634-4308 |
| THOMAS E DONOFRY JR | 1511 PLEASANT ST | | | | WYNDMOOR | PA | 19038-7648 |
| THOMAS E DOONAN | 13615 SOUTH TRACEWOOD BEND | | | | HOUSTON | TX | 77077-1542 |
| THOMAS E DORRELL | PO BOX 112 | | | | HIGHLAND | KS | 66035-0112 |
| THOMAS E DORTON | 1524 N WITHERS RD | | | | LIBERTY | MO | 64068-3317 |
| THOMAS E DOUGHERTY | 200 GENOA AVE | | | | WEST ATLANTIC CITY | NJ | 08232-2922 |
| THOMAS E DOUGHERTY & | BARBARA F DOUGHERTY JT TEN | 200 GENOA AVE | | | WEST ATLANTIC CITY | NJ | 08232-2922 |
| THOMAS E DOUGLAS | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 |
| THOMAS E DOYLE | 12212 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| THOMAS E DRIVER | 1553 HENDRICKS DR | | | | MONROEE | MI | 48162-3323 |
| THOMAS E DUDDLES | 7536 W SAGINAW | | | | LANSING | MI | 48917-1105 |
| THOMAS E DUNLOP | 222 BLACKBRIDGE DR | | | | BRENDON | MS | 39042-2099 |
| THOMAS E EBERLEIN | CGM IRA CUSTODIAN | 630 FIRST AVENUE, APT 9K | | | NEW YORK | NY | 10016-3788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E ENGLEBRECHT | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| THOMAS E ERNST & | MRS HELEN E ERNST JT TEN | 7749 VASSERMAN TRAIL | | | CHANHASSEN | MN | 55317-4506 |
| THOMAS E ETHRIDGE | 117 LONE YEW RD | | | | TOLEDO | WA | 98591-9425 |
| THOMAS E EVERETT | 114 PLEASANT STREET | | | | NORTH ANDOVER | MA | 01845-2613 |
| THOMAS E EVERS | 200 N W MAIN ST | | | | DOUGLAS | MA | 01516-2258 |
| THOMAS E FARRER | 566 MENDON RD | | | | SUTTON | MA | 01590-2331 |
| THOMAS E FEENEY | 1727 E GALBRAITH RD | | | | CINCINNATI | OH | 45215-5613 |
| THOMAS E FERDENZI | 24 WALNUT RD | | | | BARRINGTON | RI | 02806-2026 |
| THOMAS E FETSKO | 3962 DEVON DR SE | | | | WARREN | OH | 44484-2632 |
| THOMAS E FILICKO | 215 WOODBINE LANE | | | | MARS | PA | 16046-7127 |
| THOMAS E FISH | 1958 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| THOMAS E FISH SR & | CAROL R FISH JT TEN | 1958 RUSH RD | | | WICKLIFFE | OH | 44092-1101 |
| THOMAS E FISHER | 54693 PELICAN LANE | | | | SHELBY TWP | MI | 48315-1379 |
| THOMAS E FLANAGAN | CUST THOMAS E FLANAGAN JR | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 56 STEEP HOLLOW DR | GLASTONBURY | CT | 06033 |
| THOMAS E FLOOD AND | LAURIE A FLOOD JTWROS | W4587 SHAGBARK LANE | PO BOX 468 | | WAUPACA | WI | 54981-0468 |
| THOMAS E FORGASH | CUST ADAM P FORGASH | U/THE NEW JERSEY UNIFORM | GIFTS TO MINORS ACT | 1325 PROSPECT ST | WESTFIELD | NJ | 07090-4228 |
| THOMAS E FORNER | CUST PAUL T FORNER | UTMA NJ | 235 SHARROW VALE RD | | CHERRY HILL | NJ | 08034 |
| THOMAS E GERHART | 1806 LAKE DR | | | | LEBANON | PA | 17046-1877 |
| THOMAS E GIBBENS | CUST THOMAS E GIBBENS JR A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | 705 ROSEDOWN DR | THIBODAUX | LA | 70301-8044 |
| THOMAS E GILBREATH | 3101 CHISHOLM TRL | | | | CHELSEA | MI | 48118-9705 |
| THOMAS E GILLIGAN & | BRIDGET H GILLIGAN JT TEN | 1301 S W 26TH AVE | | | FORT LAUDERDALE | FL | 33312-3921 |
| THOMAS E GLENDENNING | 4463 S COUNTY ROAD 00 EW #9 | | | | KOKOMO | IN | 46902-5198 |
| THOMAS E GOLLINGER AND | SANDRA J GOLLINGER JT WROS | 180 W BENTON AVENUE | #405 | | NAPERVILLE | IL | 60540-4595 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433-1458 |
| THOMAS E GOODROE & | BETTY J GOODROE JT TEN | 609 WARREN AVE | | | FLUSHING | MI | 48433-1458 |
| THOMAS E GOODSON | ROBIN B RHODES TTEES | CECIL C RHODES TR UAD 7/17/93 | 2041 WASH LEVER RD | | LITTLE MOUNTAIN | SC | 29075-9668 |
| THOMAS E GORDON SR | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3904 |
| THOMAS E GOURLAY | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48843-6411 |
| THOMAS E GRAHAM | 1200 BELMONT LANE | | | | COLUMBIA | TN | 38401-7375 |
| THOMAS E GREEN | 2026 MEADOW LANE | | | | JANESVILLE | WI | 53546-3802 |
| THOMAS E GUIDI | 13841 MARGO AVE | | | | HUDSON | FL | 34667-1341 |
| THOMAS E HADDEN | 69 PILGRIM RD | | | | BRISTOL | CT | 06010-3128 |
| THOMAS E HAIGHT | 1940 SUNNYCREEK | | | | KENTWOOD | MI | 49508-4922 |
| THOMAS E HALLER | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| THOMAS E HANEY | 35 UNION ROAD | | | | PARSIPPANY | NJ | 07054-1522 |
| THOMAS E HANEY | 2218 SOMMER ST | | | | W PORTSMOUTH | OH | 45663-6256 |
| THOMAS E HARLOW JR | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |
| THOMAS E HARMON | 6388 JAY DR | | | | MONROE | MI | 48161-3830 |
| THOMAS E HARRIS | 10031 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| THOMAS E HARRIS | 3115 BRIGHTON ST | | | | BALTIMORE | MD | 21216-3810 |
| THOMAS E HART | 1005 RIDGEVIEW PL | | | | CANON CITY | CO | 81212-9506 |
| THOMAS E HART & | KAREN L HART JT TEN | 1005 RIDGEVIEW PL | | | CANON CITY | CO | 81212-9506 |
| THOMAS E HATCHER 3RD | 118 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 |
| THOMAS E HEIDELBERG | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| THOMAS E HENDERSON | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| THOMAS E HENDRICKS | 14248 N VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| THOMAS E HENEGAR | VIVIAN E HENEGAR JT TEN | 9069 HIGHPOINT BLVD | | | BROOKSVILLE | FL | 34613-5688 |
| THOMAS E HICKEY | 527 BELLFREY CT | | | | WESTERVILLE | OH | 43082-6370 |
| THOMAS E HICKEY | JEAN O HICKEY TTEE | U/A/D 06/19/95 | FBO THOMAS HICKEY LIVING TRUST | 9 RAVINE PARK SOUTH | ONEONTA | NY | 13820-4622 |
| THOMAS E HICKS | 8554 WEDD | | | | OVERLAND PARK | KS | 66212-4630 |
| THOMAS E HILL | 3680 PARKER | | | | DETROIT | MI | 48214-1118 |
| THOMAS E HODGES | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594-4168 |
| THOMAS E HODGINS | CUST SUSAN ELIZABETH HODGINS UGMA | PA | 616 LA SALLE BLVD | | PORT HURON | MI | 48060-2287 |
| THOMAS E HODGINS JR | 3857 LOWELL BLVD | | | | DENVER | CO | 80211-1954 |
| THOMAS E HOFFMAN | PO BOX 403973 | | | | HESPERIA | CA | 92340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E HOGAN | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| THOMAS E HOLMES | 217 WHITTIER AVE | | | | MOORESTOWN | NJ | 08057-1532 |
| THOMAS E HOOVER | 1300 MARLYN DR | | | | COLUMBUS | OH | 43220-3974 |
| THOMAS E HOPSON | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| THOMAS E HORTON | 2490 E KINSEL HWY | | | | CHAROLOTTE | MI | 48813-9720 |
| THOMAS E HOUGH | 43422 W OAKS DR | | | | NOVI | MI | 48377-3300 |
| THOMAS E HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| THOMAS E HUEBBE & | JOAN M HUBER | TR THOMAS E & JOAN M HUBER FAMILY | TRUST UA 6/19/01 | 5422 SOMERSET LANE S | GREENFIELD | WI | 53221-3246 |
| THOMAS E HUEBBE | 3400 APPLE DR | | | | SAINT CHARLES | MO | 63301-3200 |
| THOMAS E JACKSON | 122 W WOODLAND AVE | | | | NEPTUNE CITY | NJ | 07753-6318 |
| THOMAS E JACOBI | 9 KENNETH AVE | | | | PARLIN | NJ | 08859-1828 |
| THOMAS E JACQUES & | MARIE A JACQUES TTEES | T JACQUES LIVING TRUST | DTD 1/6/2004 | P O BOX 87 | SPENCER | MA | 01562-0087 |
| THOMAS E JAKUBCZAK & | MARIJEAN E JAKUBCZAK JT TEN | 2428 KOPKA COURT | | | BAY CITY | MI | 48708-8167 |
| THOMAS E JAMES | 1724 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-2769 |
| THOMAS E JAMIESON | 8855 PEARSON ROAD | | | | MIDDLEPORT | NY | 14105-9749 |
| THOMAS E JANKE | 4468 ROHR RD | | | | ORION | MI | 48359-1933 |
| THOMAS E JARNAGIN | 1324 N WALNUT STREET | | | | MUNCIE | IN | 47303-2908 |
| THOMAS E JELINEK | NANCY L JELINEK JT TEN | 4309 S INDIAN LAKE DR | | | JANESVILLE | WI | 53548-8546 |
| THOMAS E JENNENS | 25142 SULLIVAN LN | | | | NOVI | MI | 48375-1414 |
| THOMAS E JOHNS | 9091 COUNTY RD 290 | | | | CARL JUNCTION | MO | 64834 |
| THOMAS E JOHNSON | 6036 KING CT | | | | PARKER | CO | 80134-7528 |
| THOMAS E JOHNSON | 501 SPRUCE STREET | | | | WILMINGTON | DE | 19801-4436 |
| THOMAS E JOHNSON & | GAYLE A JOHNSON JT TEN | 4275 LOCK HIGHLAND | | | ROSWELL | GA | 30075 |
| THOMAS E JOHNSON SR | 440 BRIGGS LANE | | | | TROY | MO | 63379-1031 |
| THOMAS E KAISER | 460 MIDLAND ST | | | | LITTLE ROCK | AR | 72205-4177 |
| THOMAS E KEENER SR | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735 |
| THOMAS E KELLER | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| THOMAS E KELLEY | 124 LAKESIDE DR | UNIT 112 | | | BRISTOL | CT | 06010-7371 |
| THOMAS E KEMMERER | 3101 BROMLEY PLACE | APT 1 | | | KETTERING | OH | 45420-1253 |
| THOMAS E KEMPER & | JOSEPH F KEMPER & | WILLIAM M KEMPER JT TEN | 331 ATLANTA DR | | PITTSBURGH | PA | 15228-1124 |
| THOMAS E KENDERDINE | 14330 51ST AVE SE | | | | EVERETT | WA | 98208-8990 |
| THOMAS E KERSCHNER | 165 CHAHYGA WAY | | | | LOUDON | TN | 37774-2801 |
| THOMAS E KESLER | 10 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-1002 |
| THOMAS E KIMBLE | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| THOMAS E KITTS | 3935 BANKER ST BOX 12 | | | | NORTH BRANCH | MI | 48461-6100 |
| THOMAS E KITTS & | FILENA A KITTS JT TEN | PO BOX 12 | | | NORTH BRANCH | MI | 48461-0012 |
| THOMAS E KLUMB & | CHERYL P KLUMB JTWROS | 6028 GLENNGATE COURT | | | WEST CHESTER | OH | 45069 |
| THOMAS E KNICK & | SHARON E KNICK JT TEN | 5800 WORLEY ROAD | | | TIPP CITY | OH | 45371-8917 |
| THOMAS E KONKE | PO BOX 1951 | | | | LAKE HAVASU CITY | AZ | 86405-1951 |
| THOMAS E KOZLIK & | JUDY KOZLIK JT TEN | 2517 SHADOWBOOK DR SE | | | GRAND RAPIDS | MI | 49546 |
| THOMAS E KRALOVEC | 1223 JENSEN RD | | | | EAU CLAIRE | WI | 54701-7344 |
| THOMAS E KRUPP | 2516 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| THOMAS E L MCCABE & JEAN MCCABE & | SALLY JEAN MCCABE | TR THOMAS & JEAN MCCABE REV 1996 | TRUST UA 10/11/96 | 4991 LUCILLE DRIVE | SAN DIEGO | CA | 92115-2041 |
| THOMAS E LA BEAU & | HELEN M LA BEAU JT TEN | 346 CRAMPTON DR | | | MONROE | MI | 48162-3518 |
| THOMAS E LACY | 518 CLARA DR | | | | TRENTON | OH | 45067-1130 |
| THOMAS E LANGSTON | 21 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| THOMAS E LAROSE | CGM SIMPLE IRA CUSTODIAN | 34 KLONDIKE ROAD | | | OGDENSBURG | NY | 13669-4469 |
| THOMAS E LARSEN & | JUDY F LARSEN JT TEN | 1491 STATE ROUTE 503 | | | ARCANUM | OH | 45304-9237 |
| THOMAS E LEONARD | 1219 AVIS DRIVE | | | | SAN JOSE | CA | 95126-4004 |
| THOMAS E LEONARD | #35 CENTRE STREET | | | | MILTON | MA | 02186-3307 |
| THOMAS E LEVENHAGEN & | BEATRICE C LEVENHAGEN JT TEN | 21 BROOKE DR | | | ELIZABETHTOWN | PA | 17022-9440 |
| THOMAS E LILES | 1635 CROOKS ROAD | | | | ROCHESTER HILLS | MI | 48309-2941 |
| THOMAS E LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 |
| THOMAS E LOCKE & | AYRIE M LOCKE JT TEN | RT 1 | | | KEYSVILLE | VA | 23947-9801 |
| THOMAS E LOGAN | 6168 EASTWOOD DR | | | | BURTCHVILLE | MI | 48059-2537 |
| THOMAS E LOVEDAY TTEE | JOHN R LOVEDAY TRUST | UA/DTD 2/24/93 | FBO ALYSSA LOVEDAY | 6311 HIDDEN MEADOW DRIVE | MARCY | NY | 13403-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E LOWTHER | TR THOMAS E LOWTHER REVOCABLE | LIVING TRUST UA 1/30/97 | | | ST LOIUS | MO | 63101-1243 |
| THOMAS E LUKE | 106 TERRY LANE | | | | SENECA | SC | 29678-1342 |
| THOMAS E LUX | 1406 PRESIDENT | | | | GLENDALE HEIGHTS | IL | 60139-3601 |
| THOMAS E MACALUSO | 394 E DOREEN ST | | | | SALT LAKE CITY | UT | 84107-2847 |
| THOMAS E MACEK | 35591 W 367 STREET | | | | OSAWATOMIE | KS | 66064-4276 |
| THOMAS E MACKEY JR | 440 LOUELLA AVE | | | | WAYNE | PA | 19087 |
| THOMAS E MADDOX JR | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| THOMAS E MALONEY JR | 7 YORKSHIRE DR | | | | MENDHAM | NJ | 07945-2119 |
| THOMAS E MATSON | 427 S BOSTON STE 320 | | | | TULSA | OK | 74103-4141 |
| THOMAS E MAU | 45433 PLUM GROVE | | | | MACOMB | MI | 48044-4511 |
| THOMAS E MAXWELL & | MRS MARY A MAXWELL JT TEN | 85 CALDERON WAY | | | HOT SPRINGS | AR | 71909-5809 |
| THOMAS E MC DEVITT | 4563 POST RD | | | | NEWPORT | MI | 48166-9143 |
| THOMAS E MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| THOMAS E MCDONALD | 1521 SWORDFISH LANE | | | | CAROLINA BCH | NC | 28428-5710 |
| THOMAS E MCHUGH & | KAREN ANN MCHUGH JT TEN | 2921 ATLANTIC PARK | | | FLORISSANT | MO | 63031-1425 |
| THOMAS E MCNAULL | 2669 BODDIE PLACE | | | | DULUTH | GA | 30097-3707 |
| THOMAS E MEAKIN | TOD DTD 05/21/2008 | 33300 5 MILE RD STE 102 | | | LIVONIA | MI | 48154-3074 |
| THOMAS E MELTON | 51-5 & 20 RD | | | | FRAZIERS BOTTOM | WV | 25082 |
| THOMAS E MELTON | 1909 HAVEN LANE | | | | LAGRANGE | KY | 40031-9330 |
| THOMAS E MELVIN | 15522 SO DUPONT HWY | | | | HARRINGTON | DE | 19952-3116 |
| THOMAS E MERRITT | 1718 BON AIR DR | | | | LEXINGTON | KY | 40502-1630 |
| THOMAS E MERRITT JR & | PAMELA E MERRITT JT TEN | 1419 HAMPTON | | | MT CLEMENS | MI | 48043-3053 |
| THOMAS E MEYER JR | 9635 ALDA DR | | | | PARKVILLE | MD | 21234-1847 |
| THOMAS E MILLER | 4375 WEISS | | | | SAGINAW | MI | 48603-4149 |
| THOMAS E MILLER | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| THOMAS E MILLER & | JAMES M MILLER JT TEN | 1400 S INIDIANA AVE | APT 606 | | CHICAGO | IL | 60605 |
| THOMAS E MILLER II | 6311 IVERSON TERRACE NORTH | | | | FREDERICK | MD | 21701-7629 |
| THOMAS E MILLIRON | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4340 |
| THOMAS E MINYARD JR & | DIANA L MINYARD JT TEN | 7816 VIA DEL SENDERO | | | SCOTTSDALE | AZ | 85258-3332 |
| THOMAS E MONK | 5526 ROBIN DRIVE | | | | GRAND BLANC | MI | 48439 |
| THOMAS E MOORE | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 |
| THOMAS E MOORE | 32 OLD BUICK BLVD | | | | BRADFORD | VT | 05033-9134 |
| THOMAS E MOORE & | HAZEL MOORE JT TEN | 406 BLACKBURN AVE | | | FAIRFIELD | OH | 45014-1673 |
| THOMAS E MORRIS | 2204 OAK CLIFF CT | | | | VALRICO | FL | 33594-5261 |
| THOMAS E MORRIS JR | TR L-W-T & TESTAMENT OF | MARGUERITE T MORRIS | F-B-O THOMAS E MORRIS JR | 5 LITTLE TARN COURT | HARDYSTON | NJ | 07419 |
| THOMAS E MORT & | SHARON K WILSON JT TEN | 2061 OAKWOOD NE | | | GRAND RAPIDS | MI | 49505-4169 |
| THOMAS E MOYLAN | 6440 ANSLOW LANE | | | | TROY | MI | 48098-2104 |
| THOMAS E MUSHENSKI & | ROSEMARY A MUSHENSKI JT TEN | 37778 DEVOE CT | | | CLINTON TWP | MI | 48036-2905 |
| THOMAS E MYERS & | ELEANOR A MYERS JT TEN | 42172 ROSCOMMON DR | | | NORTHVILLE | MI | 48167-2416 |
| THOMAS E NAPOLITANO | 18 LANCASTER CT | | | | RAMSEY | NJ | 07446-2114 |
| THOMAS E NEMODE | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| THOMAS E NENTWICK | REBECCA S NETWICK JT TEN | 7009 SOUTHBERRY HILL | | | CANFIELD | OH | 44406-8176 |
| THOMAS E NEUVILLER JR | HC 1 BOX 1A 286 | | | | LACKAWAXEN | PA | 18435-9801 |
| THOMAS E NEW | 2636 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-2216 |
| THOMAS E NIMRICK | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858-6210 |
| THOMAS E NOWICKI | 22704 DETOUR | | | | ST CLAIR SHRS | MI | 48082-2425 |
| THOMAS E OHM & | TAMELA L OHM JT TEN | 1006 WINDSOR DRIVE | | | SHOREWOOD | IL | 60431-9153 |
| THOMAS E OSINSKI | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 |
| THOMAS E OVERHOLSER | 1010 SW DEL RIO BLVD | | | | PORT SAINT LUCIE | FL | 34953-1967 |
| THOMAS E OXLEY | 9909 W 125TH ST | | | | OVERLAND PARK | KS | 66213-1846 |
| THOMAS E PACHECO | 5800 HEINDALE ST | | | | STERLING HTS | MI | 48314-3028 |
| THOMAS E PARRISH JR & | TINA M PARRISH JT TEN | 24311 LYNWOOD DR | | | NOVI | MI | 48374-2839 |
| THOMAS E PARSONS | 5401 ORCHARD | | | | DEARBORN | MI | 48126-3052 |
| THOMAS E PASKIEVITCH | 33 SEDUM RD | | | | HOWELL | MI | 48843-9836 |
| THOMAS E PEARCE | 301 MAC INTYRE DR | | | | LOCKPORT | IL | 60441-2733 |
| THOMAS E PEQUIGNOT | 2 BEECHWOOD | | | | FARMINGTON | CT | 06032-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E PEQUIGNOT & | BARBARA LEE PEQUIGNOT JT TEN | 2 BEECHWOOD | | | FARMINGTON | CT | 06032-1045 |
| THOMAS E PETERSEN | 308 S KENWOOD BLVD | | | | INDIANOLA | IA | 50125-2114 |
| THOMAS E PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6725 |
| THOMAS E PETTIT | 2424 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439-8150 |
| THOMAS E PETTIT & | CATHERINE JUNE PETTIT JT TEN | 2424 GREEN ACRES RD | | | GRAND BLANC | MI | 48439-8150 |
| THOMAS E PICHIARELLA & | MICHELLE PICHIARELLA JT TEN | 156 POTTER STREET | | | DUMMORE | PA | 18512-2749 |
| THOMAS E PIOTRACZK | 1309 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| THOMAS E PORTER & | LINDA A M PORTER | 241 TABLE ROCK LANE | | | WHEELING | WV | 26003-8407 |
| THOMAS E POTT | 3907 EDGEMONT | | | | WICHITA | KS | 67208-3738 |
| THOMAS E POWELL | 700 E 6TH STREET #20 | | | | WILLOW SPRINGS | MO | 65793-1255 |
| THOMAS E PRITCHARD & | MARGARET H PRITCHARD JT TEN | 11620 PLYMOUTH WOODS DR | | | LIVONIA | MI | 48150-4504 |
| THOMAS E PUMFORD | 21900 WEST M-57 | | | | BANNISTER | MI | 48807-9340 |
| THOMAS E PURPURA | 27 HARRISON ST | | | | QUINCY | MA | 02169-5815 |
| THOMAS E PUTMAN | 3770 SHERBROOK CT | | | | COLLEGE PARK | GA | 30349-1445 |
| THOMAS E QUADE | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| THOMAS E RADEMAKER & | CYNTHIA M RADEMAKER JT TEN | 17261 OTTAWA TRAIL | | | WEST OLIVE | MI | 49460-9775 |
| THOMAS E RAINWATER | 1940 BROOK DRIVE | | | | CAMDEN | SC | 29020-2008 |
| THOMAS E RANDOLPH | 420 METZ RD | | | | COLUMBIANA | OH | 44408-9411 |
| THOMAS E RAY | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| THOMAS E REARDON & | MRS DOREEN W REARDON JT TEN | 320 MIAMI VALLEY DR | | | LOVELAND | OH | 45140-7532 |
| THOMAS E REASONER | BERNADETTE E REASONER JT TEN | 915 RIDGECREST DR | | | VERMILLION | SD | 57069-3530 |
| THOMAS E REESON | 3267 HESS ROAD | | | | LOCKPORT | NY | 14094-9470 |
| THOMAS E REGNER | 2231 BIG TRAIL CIR | | | | RENO | NV | 89521-5282 |
| THOMAS E REIGLE | 3252 DEEP DRAW RD | | | | CROSSVILLE | TN | 38555-1511 |
| THOMAS E RENO | WILHELM BUSCH STRASSE 2 | UNTERSCHLEISSHEIM 85716 | GERMANY | | | | |
| THOMAS E REYNOLDS JR | CGM IRA CUSTODIAN | 546 WESTVIEW AVENUE | | | BEDFORD | VA | 24523-1516 |
| THOMAS E RICHARDS | 13427 AUDREY LANE | | | | GRAND LEDGE | MI | 48837-9336 |
| THOMAS E RICHARDS | 12037 JUNIPER WAY | APT 529 | | | GRAND BLANC | MI | 48439-1751 |
| THOMAS E RIGGS | 3011 INVERNESS | | | | WACO | TX | 76710-1239 |
| THOMAS E RINGENBERG | 1013 W MT HOPE | | | | LANSING | MI | 48910-9068 |
| THOMAS E ROGERS | 50 HOLLY TRAIL | PO BOX 269 | | | ALLOWAY | NJ | 08001-0269 |
| THOMAS E ROMANS | CGM SEP IRA CUSTODIAN | PO BOX 2357 | | | SALINAS | CA | 93902-2357 |
| THOMAS E ROSBOROUGH | 7087 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| THOMAS E ROSIAK | 6625 ROBINDALE | | | | DEARBORN HTS | MI | 48127-2165 |
| THOMAS E ROTH | C/O DORIS J ROTH | 6512 RIVER FARM DR | | | SAINT LOUIS | MO | 63129-5032 |
| THOMAS E ROTHERMEL & | JEMIMA ROTHERMEL JT TEN | INN AT CASS LAKE 900 NORTH CASS | LAKE RD APT 304 | | WATERFORD | MI | 48328 |
| THOMAS E ROTHMAN | C/O NKSF | 10100 SANTA MONICA BLVD | SUITE 1300 | | LOS ANGELES | CA | 90067 |
| THOMAS E ROWELL | 107 LARKMOOR LANE | | | | ROSCOMMON | MI | 48653-8747 |
| THOMAS E RUE | 414 S MAIN ST | | | | GROVER HILL | OH | 45849-9556 |
| THOMAS E RUSSELL & | SHARON DIANE RUSSELL | JTWROS | 644 VISTA LANE | | CHEYENNE | WY | 82009-3332 |
| THOMAS E RUSSO | 4047 EAST SUPERIOR AVE | | | | PHOENIX | AZ | 85040-1750 |
| THOMAS E RYAN | CUST KATIE J JORDAN | UTMA KS | 21149 STAYYARD ROAD | | TONGANOXIE | KS | 66086-5005 |
| THOMAS E SARSANY | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| THOMAS E SCHLACK | KAREN K SCHLACK JT TEN | HC 31 BOX 11 | | | VALENTINE | NE | 69201-8801 |
| THOMAS E SCHNEIDER | 196 MONTEITH CT | | | | VERNON HILLS | IL | 60061-3272 |
| THOMAS E SCHUBERT | 138 EAST MARKET STREET | | | | WARREN | OH | 44481-1121 |
| THOMAS E SEAHOLM | CUST LIANA L SEAHOLM UGMA TX | 2804 COLONIAL DR | | | DICKINSON | TX | 77539-4407 |
| THOMAS E SEAHOLM | CUST ERIC T SEAHOLM UGMA TX | 2804 COLONIAL DR | | | DICKINSON | TX | 77539-4407 |
| THOMAS E SEEFRIED | 18026-28 MILE RD | | | | RAY | MI | 48096 |
| THOMAS E SEVERN | 7660 TAMARACK LANE | | | | ONTARIO | NY | 14519-9713 |
| THOMAS E SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483-4412 |
| THOMAS E SHELL | CGM IRA ROLLOVER CUSTODIAN | 24130 WINDING CREEK DRIVE | | | BROOKSVILLE | FL | 34601-7603 |
| THOMAS E SHEPPARD | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9749 |
| THOMAS E SHOCK | 430 SALISBURY ST | | | | PORT CHARLOTTE | FL | 33954-1923 |
| THOMAS E SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434-7316 |
| THOMAS E SHUEY | 8680 MORAN PLACE | | | | ST JOHN | MO | 63114-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E SIMMINGTON | 1032 N DEWEY | | | | OWOSSO | MI | 48867-1841 |
| THOMAS E SIMMONDS | 354 SIMMONS DR | PO BOX 52 | | | OTISVILLE | MI | 48463-0052 |
| THOMAS E SIMONS | 113 CREEK SIDE DRIVE | | | | COLUMBIA | TN | 38401-6527 |
| THOMAS E SINCLAIR & | MARIE M SINCLAIR JT TEN | 2403 MAPLELAWN DR | | | BURTON | MI | 48519-1337 |
| THOMAS E SKELLETT & | ROSE A SKELLETT JT TEN | 725 STOCKTON ST | | | FLINT | MI | 48503-2633 |
| THOMAS E SLAGLE & | JO ANN L SLAGLE JT TEN | 47 EMS B42A LN | | | LEESBURG | IN | 46538-9442 |
| THOMAS E SLIVA | PO BOX 2863 | | | | VERO BEACH | FL | 32961-2863 |
| THOMAS E SMITH | 421 CRESTVIEW AVE | | | | IOWA CITY | IA | 52245-5223 |
| THOMAS E SMITH | PO BOX 1910 | | | | FAIRMONT | WV | 26555-1910 |
| THOMAS E SMOTHERS | 165 SMOTHERS BUENA VISTA RD | | | | CAMDEN | TN | 38320-7014 |
| THOMAS E SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419-1913 |
| THOMAS E SPINELLI | TOD DTD 01/02/04 | 6548 - 243RD COURT | | | PADDOCK LAKE | WI | 53168-9768 |
| THOMAS E STARK | TR THOMAS E STARK REVOCABLE TRUST | UA 05/26/98 | 131 BLACK HAWK WAY | | MURFREESBORO | TN | 37127-8342 |
| THOMAS E STEED | 2673 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| THOMAS E STEELE | 24 FANNIN RD | | | | GRIFFIN | GA | 30223-6324 |
| THOMAS E STENGER | TR THOMAS E STENGER REVOCABLE TRUST | UA 12/20/99 | 520 DANBURY DR | | LANCASTER | OH | 43130-6108 |
| THOMAS E STEVENS JR | 1358 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709-9040 |
| THOMAS E STITT & | BARBARA A STITT JT TEN | 7745 HARRIS RD | | | MARLETTE | MI | 48453-9716 |
| THOMAS E STONE | 44 LYNDON ROAD | | | | SHARON | MA | 02067-2337 |
| THOMAS E STRAX | CUST JOSHUA REUBEN STRAX UGMA NY | 6 KIRKWOOD COURT | | | MT LAUREL | NJ | 08054-4715 |
| THOMAS E SWENDSEID | 1100 EAST TYSON STREET | | | | CHANDLER | AZ | 85225-5487 |
| THOMAS E TADEMY | 273 WEST WILSON | | | | PONTIAC | MI | 48341-2470 |
| THOMAS E TALBETT JR | 6825 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739-8643 |
| THOMAS E TAYLOR | 925 EVERYMAN COURT | | | | COLUMBIA | TN | 38401-5597 |
| THOMAS E TAYLOR | 1605 NEWFIELD LANE | | | | AUSTIN | TX | 78703 |
| THOMAS E TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003-2116 |
| THOMAS E TITHOF | 12440 OAKLEY RD | | | | CHESANING | MI | 48616 |
| THOMAS E TONKOVICH | 777 5TH ST | APT 2 | | | BEAVER | PA | 15009-1947 |
| THOMAS E TOPP | 5017 ACKERMAN NBL | | | | KETTERING | OH | 45429-5647 |
| THOMAS E TRACY | 4276 US HIGHWAY 441 S | # 200 | | | OKEECHOBEE | FL | 34974-6255 |
| THOMAS E TRIGGER | 7252 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| THOMAS E TRIMBLE | 731 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| THOMAS E TROUT | 11206 STATE HWY 22 | | | | DEXTER | MO | 63841-8561 |
| THOMAS E TUCKER | 1642 W FRIESS DR | | | | PHOENIX | AZ | 85023-6110 |
| THOMAS E TUCKER | 400 CHAMBERLAIN PARK LANE | | | | FRANKLIN | TN | 37069-6526 |
| THOMAS E TUCKER | 1101 PALMETTO AVE | | | | BRUNSWICK | GA | 31520-7446 |
| THOMAS E TURIGLIATTO | TR THOMAS E TURIGLIATTO TRUST | UA 10/29/97 | 1308 MASON AVE | | JOLIET | IL | 60435-5820 |
| THOMAS E UTTER | 2369 WILLIAMSTOWN CT | | | | BLOOMFIELD | MI | 48304 |
| THOMAS E UTTER | 2369 WILLIAMSTOWN CT | | | | BLOOMFIELD | MI | 48304 |
| THOMAS E VANCE | 2028 MEREDITH DR | | | | BELOIT | WI | 53511-2730 |
| THOMAS E VANNELLI | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 |
| THOMAS E VANNELLI & | LORI SUE VANNELLI JT TEN | 2278 HIGH ST NW | | | WARREN | OH | 44483-1292 |
| THOMAS E VOGT | CHRISTOPHER R FORREST JT TEN | P O BOX 508 | | | FULTON | MD | 20759-0508 |
| THOMAS E WALLACE | 17593 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 |
| THOMAS E WALTON | 16119 LINDSAY | | | | DETROIT | MI | 48235-3402 |
| THOMAS E WARD | 2446 RD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| THOMAS E WATKINS | 1435 SPILLAN RD | | | | YELLOW SPS | OH | 45387-1209 |
| THOMAS E WENT & | HARRIET K WENT | TR THOMAS & HARRIET WENT | REVOCABLE TRUST UA 6/13/05 | 3370 MARIGOLD CIRCLE | COSTA MESA | CA | 92626-1725 |
| THOMAS E WHITE | 1061 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| THOMAS E WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| THOMAS E WHITMORE | 439 DREAM CT | | | | CARMEL | IN | 46032-1115 |
| THOMAS E WHITNEY | 7928 N TAYLOR TRAIL | | | | MOORESVILLE | IN | 46158-6285 |
| THOMAS E WHITTLE | 537 WATERVLIET AVE | | | | DAYTON | OH | 45420-2542 |
| THOMAS E WILFONG | 1633 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |
| THOMAS E WILLIAMS | 2028 TURN BERRY LN | | | | MURRELLS INLT | SC | 29576-6804 |
| THOMAS E WILLOUGHBY & | ROSE MARIE WILLOUGHBY JT TEN | 35820 INDIGO | | | STERLING HEIGHTS | MI | 48310-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E WILLS | 2817 HONORAH | | | | DETROIT | MI | 48209-1178 |
| THOMAS E WILSON | 912 BARNEY | | | | FLINT | MI | 48503-4934 |
| THOMAS E WILSON | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| THOMAS E WILSON | BOX 4655 | 3450 PRIMARY | | | AUBURN HILLS | MI | 48326-3245 |
| THOMAS E WINNINGHAM JR & | JANET H WINNINGHAM | TR THOMAS E WINNINGHAM JR | REVOCABLE LIVING TR UA 04/19/05 | 4413 WASHINGTON ST | DOWNERS GROVE | IL | 60515-2834 |
| THOMAS E WORFORD JR AND | CAROLYN K WORFORD JTWROS | 5155 BAYWOOD CT | | | W BLOOMFIELD | MI | 48323-1374 |
| THOMAS E WORRELL JR | 6108 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052-1922 |
| THOMAS E WYSOCKI | E18015 ELM RD | | | | HILLSBORO | WI | 54634-4216 |
| THOMAS E YERKE & | BARBARA C YERKE JT TEN | 7320 NORMANDY DR NE | | | CEDAR RAPIDS | IA | 52402-6907 |
| THOMAS E YOUNG | 707 SOUTH COX STREET | | | | MIDDLETOWN | DE | 19709-1418 |
| THOMAS E YOUNG | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 |
| THOMAS E ZAGER & | MARIE ZAGER JT TEN | 4545 KIRKWOOD DR | | | STERLING HTS | MI | 48310-6402 |
| THOMAS E. ARNOLD | CGM SEP IRA CUSTODIAN | 33 ELEANOR'S WAY | | | BRENTWOOD | NH | 03833-6005 |
| THOMAS E. GARDZIOLA | CGM IRA ROLLOVER CUSTODIAN | 32201 FRUEHAUF | | | FRASER | MI | 48026-2368 |
| THOMAS E. LEJEUNE & | KAREN F. LEJEUNE, TTEES | THE LEJEUNE TRUST | UAD 11/12/99 | 4630 E. CLEARWATER PKWY | PARADISE VALLEY | AZ | 85253-2964 |
| THOMAS E. MCCLELLAND | 1104 LONG BROOK ROAD | | | | TIMONIUM | MD | 21093-6306 |
| THOMAS E. THOMPSON TTEE | FBO EDWARD THOMPSON TRUST | U/A/D 05/10/91 | 4819 N. WEAVERRIDGE BLVD | | PEORIA | IL | 61615-8947 |
| THOMAS E. WOODWORTH | P.O BOX 308 | | | | WILLITS | CA | 95490-0308 |
| THOMAS EARL RANK | 940 MAEBELLE WAY | | | | WESTERVILLE | OH | 43081-1272 |
| THOMAS EARL REED | 6 GORDON ROAD | | | | BEVERLY | MA | 01915-1618 |
| THOMAS EDMUND CUSACK | 5700 W 95TH STREET | | | | OAK LAWN | IL | 60453-2345 |
| THOMAS EDWARD ANDERSON | TTEE FBO T.E. & M.H. ANDERSON | U/A 9/19/83 | 1980 SILVERLEAF CIRCLE #107 | | CARLSBAD | CA | 92009-8425 |
| THOMAS EDWARD CARLESON | 2188 MAUREEN DR | | | | FERNDALE | WA | 98248-9279 |
| THOMAS EDWARD DOYLE UNDER | GUARDIANSHIP OF THOMAS T | DOYLE UNDER COURT ORDER | DTD 09-13-66 | 12212 W STANLEY ROAD | FLUSHING | MI | 48433-9206 |
| THOMAS EDWARD FLEISHER | 1118 IL RT 97 | | | | GILSON | IL | 61436 |
| THOMAS EDWARD LANCY | 2627 EDMUND DR | | | | GULF BREEZE | FL | 32563-3708 |
| THOMAS EDWARD MCINTYRE | CONSERVATOR OF THE ESTATE OF | HARLAN TAYLOR A PROTECTED | PERSON | 1015 S HIGH | DENVER | CO | 80209-4552 |
| THOMAS EDWARD MERKERSON | 2124 W 79TH ST | | | | LOS ANGELES | CA | 90047-2608 |
| THOMAS EDWARD MILLER | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| THOMAS EDWARD MITCHELL | 369 RACETRACK ROAD | | | | HO-HO-KUS | NJ | 07423-1627 |
| THOMAS EDWARD NADOLNY | 68 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901-2652 |
| THOMAS EDWARD NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 |
| THOMAS EDWARD STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331-9220 |
| THOMAS EDWARD STONE | 42 AUCKLAND STREET | | | | DORCHESTER | MA | 02125-1448 |
| THOMAS EDWARD VANCE | 1681 TUXWORTH AVE | | | | CINCINNATI | OH | 45238-4012 |
| THOMAS ELFTER | 6410 PENNSYLVANIA AVENUE | | | | KANSAS CITY | MO | 64113-1552 |
| THOMAS ENRIGHT & | CLARE ENRIGHT JT TEN | 1230 STEWART AVE | | | BETHPAGE | NY | 11714 |
| THOMAS EOVALDI | 25318 SAN ROSA DR | | | | ST CLR SHORES | MI | 48081-3819 |
| THOMAS EPPS HORD III | 124 N HIGHLAND AVE | | | | MURFREESBORO | TN | 37130-3821 |
| THOMAS ERVIN TTEE | THOMAS TANNEHILL ERVIN | REVOCABLE TRUST | DTD 03/15/2006 | 78 JOHN CT | WARRENTON | VA | 20186-4324 |
| THOMAS ERWIN WARNER | 7755 HOADLEY ROAD | | | | BENZONIA | MI | 49616-9703 |
| THOMAS EUGENE BENSMAN | PO BOX 190 | | | | WAYNESVILLE | OH | 45068-0190 |
| THOMAS EUGENE GARTHWAITE | 824 PACKARD | | | | ANN ARBOR | MI | 48104-3840 |
| THOMAS EUGENE GODDARD | 3415 GODDARD DR | | | | CLIO | MI | 48420 |
| THOMAS EVERETT CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| THOMAS EVERETT WARNER | 10106 E BEXHILL DR | | | | KINSINGTON | MD | 20895-3205 |
| THOMAS F AIDALA | 80 BROOKSIDE TERR | | | | NORTH CALDWELL | NJ | 07006-4413 |
| THOMAS F ALEXANDER | RT 1 BOX 94-K | | | | MARTIN | GA | 30557-9714 |
| THOMAS F ANTHONY | 3281 STATE ST RD | | | | BAY CITY | MI | 48706-1831 |
| THOMAS F BAKER | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| THOMAS F BARGA & | MARY LOUISE BARGA JT TEN | 437 RADER DR | | | VANDALIA | OH | 45377-2515 |
| THOMAS F BARRETT | 7984 WOODVIEW CT | | | | MAINEVILLE | OH | 45039 |
| THOMAS F BEASLEY & | KAY B BEASLEY JT TEN | 12044 WESTRIDGE DR | | | HUNTSVILLE | AL | 35810-6110 |
| THOMAS F BLISSICK & | STELLA E BLISSICK JT TEN | 1121 E 11TH STREET | | | EDDYSTONE | PA | 19022-1354 |
| THOMAS F BOURKE | 12164 MANTAWAUKA DR | | | | FENTON | MI | 48430-8853 |
| THOMAS F BOYLE | 131 CENTENNIAL | | | | GRAND RAPIDS | MI | 49504-5923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS F BRADFIELD | 9808 MYERS LAKE RD NE | | | | ROCKFORD | MI | 49341-8486 |
| THOMAS F BRENNAN | 261 RED CLAY ROAD #203 | | | | LAUREL | MD | 20724-2320 |
| THOMAS F BRODERICK | PO BOX 129 | DARLING HILL RD | | | EAST BURKE | VT | 05832-0129 |
| THOMAS F BURLEIGH & | CAROLYN M BURLEIGH & JOHN G BURLEIGH | TR UA 05/03/06 | ARTHURLYN D BURLEIGH TRUST | 5257 VERNON LAKE DR | DUNWOODY | GA | 30338 |
| THOMAS F BURNS III | 2 ALCIRA COURT | | | | ST AUGUSTINE | FL | 32086 |
| THOMAS F BURNSIDE | CUST CHRISTOPHER C BURNSIDE UGMA | MI | 1055 KENSINGTON DR #215 | | ALTAMONTE SPRINGS | FL | 32714 |
| THOMAS F CABARLE | 28 DOUGLAS DRIVE | | | | LONG VALLEY | NJ | 07853-3009 |
| THOMAS F CAMPION | 1104 OAK LANE | | | | WESTERN SPRINGS | IL | 60558-2114 |
| THOMAS F CARLISLE | 1533 PATUXENT MANOR ROAD | | | | DAVIDSONVILLE | MD | 21035-2140 |
| THOMAS F CARRICO | 1631 ACKLEY AVE | | | | WESTLAND | MI | 48186-4403 |
| THOMAS F CAVANAUGH & | NANCY C CAVANAUGH JT TEN | PO BOX 1774 | | | YORK BEACH | ME | 03910-1774 |
| THOMAS F CHAPMAN | 2933 CARMEL ST | | | | OAKLAND | CA | 94602-3410 |
| THOMAS F COBB & | CAROL M COBB JT TEN | 89 HOGSBACK RD | | | OXFORD | CT | 06478-1341 |
| THOMAS F COFFEY | 3 RAVENGLASS CRES | LONDON ON  N6G 4K1 | CANADA | | | | |
| THOMAS F CORDIS | 100 THALIA DRIVE | | | | FEEDING HILLS | MA | 01030-1234 |
| THOMAS F CORDTZ | 8 ROCKY HEIGHTS ROAD | | | | MORRIS PLAINS | NJ | 07950-1002 |
| THOMAS F COURTNEY JR | 738 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5457 |
| THOMAS F COYNE & | HELEN V COYNE JT TEN | 7 DELANEY DR | | | WALPOLE | MA | 02081-5001 |
| THOMAS F CRAMER | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| THOMAS F CUMMINS & | PAULETTE V CUMMINS JT TEN | 1 W HONDO VISTA RT 34 | | | SANTA FE | NM | 87508-4490 |
| THOMAS F DALY TRUSTEE | THE THOMAS F. DALY 1990 | REVOCABLE TRUST U/A/D 10/18/90 | 14 LONG BEACH ROAD | | GLOUCESTER | MA | 01930-1936 |
| THOMAS F DAVIDSON | 5145 CONRAD ST | | | | SKOKIE | IL | 60077-2115 |
| THOMAS F DAVIS | 3384 CAMINO DEL SOL | | | | WILLIAMSTON | MI | 48895-9100 |
| THOMAS F DAVIS & | SONJA E DAVIS JT TEN | 3384 CAMINO DEL SOL | | | WILLIAMSTON | MI | 48895-9100 |
| THOMAS F DE FAYE | 56-601 GRENFELL DR | LONDON ON  N5X 4E5 | CANADA | | | | |
| THOMAS F DENTEL | 989 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315-9796 |
| THOMAS F DIXON | 190 SANDPIPER LANE | | | | MARYSVILLE | MI | 48040-1035 |
| THOMAS F DU BRULE | 1484 N FRENCH ROAD | | | | NO TONAWANDA | NY | 14228-1909 |
| THOMAS F ELLERSIECK & | JANIS L ELLERSIECK JT TEN | 41 CATERINA LANE | | | TROY | MO | 63379-3543 |
| THOMAS F ENNIS | 39CHRISTIAN ST | | | | WALLINGFORD | CT | 06492-3601 |
| THOMAS F FAGAN & | CAROLYN A FAGAN JT TEN | 7501 HICKORY LOG CIR | | | COLUMBIA | MD | 21045-5026 |
| THOMAS F FARRELL | 467 BLOOMFIELD AV | | | | BLOOMFIELD | CT | 06002-2903 |
| THOMAS F FELVEY | 519 CHICORY ST | | | | MACHESNEY PK | IL | 61115-1526 |
| THOMAS F FITZMARTIN | 859 CREST DR E | | | | JACKSONVILLE | FL | 32221-4416 |
| THOMAS F FRENCH | 711 RIDGE CIR | | | | STREAMWOOD | IL | 60107-2013 |
| THOMAS F GARBULINSKI & | RITA C GARBULINSKI | TR UA 08/16/88 THOMAS F GARBULINSKI & | RITA C GARBULINSKI TR | 1133 RONALD | FLINT | MI | 48507-3338 |
| THOMAS F GIBISON | 1011 CLAYTON ROAD | | | | WILMINGTON | DE | 19805-4505 |
| THOMAS F GIRVIN | 1046 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9339 |
| THOMAS F GLASS | 3006 FREMONT ST | | | | COLUMBUS | OH | 43204-2556 |
| THOMAS F GLASS III | 106 HOWARD OAKS BLVD | | | | MACON | GA | 31210-7300 |
| THOMAS F GORTE | 2430 CROSSING CIR | | | | DAVISON | MI | 48423-8646 |
| THOMAS F GRAY | 206 MONROE | | | | DESLOGE | MO | 63601-3418 |
| THOMAS F GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5322 |
| THOMAS F GUARINO | 19 CEDAR BROOK DR | | | | LANCASTER | NY | 14086-1437 |
| THOMAS F GUINAN | LINDA GUINAN TEN COM | 559 N SUFFOLK AVE | | | MASSAPEQUA | NY | 11758-3248 |
| THOMAS F HAMM & | BETTY J HAMM JT TEN | 713 SOUTH 4TH STREET | | | MARTIN'S FERRY | OH | 43935-2080 |
| THOMAS F HARRIS II | 6001 FOREST RD | | | | CHEVERLY | MD | 20785-3037 |
| THOMAS F HAWS | 3328 PIERSON DRIVE | | | | WILMINGTON | DE | 19810-3332 |
| THOMAS F HAYDEN | PO BOX 495 | | | | RISING SUN | MD | 21911-0495 |
| THOMAS F HEITZ | 3221 MAGNOLIA DR | | | | TROY | OH | 45373-8803 |
| THOMAS F HELENBERG | 9720 N AVE P | | | | LA PORTE | TX | 77571-9424 |
| THOMAS F HENDERSON | THOMAS F HENDERSON JR JT TEN | 17305 DEER CREEK | | | SPRING | TX | 77379-4715 |
| THOMAS F HEXAMER | 100 S MADISON AVE | | | | GREENWOOD | IN | 46142-3571 |
| THOMAS F HEYDLE JR & | DEBORAH J HEYDLE JT TEN | 1611 COLLAR PRICE RD | | | HUBBARD | OH | 44425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS F HEYDLE JR & | DEBORAH J HEYDLE JT TEN | 1611 COLLAR PRICE RD | | | HUBBARD | OH | 44425-2920 |
| THOMAS F HOUSTON | 262 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150-1435 |
| THOMAS F HOWARD | TR HOWARD LIVING TRUST | UA 2/14/96 | 3540 WEST LAKE ROAD | | CANANDAIGUA | NY | 14424-2445 |
| THOMAS F HUDSON JR & | CATHY M HUDSON | 6018 OLD LAWYERS HILL RD | | | ELKRIDGE | MD | 21075-6923 |
| THOMAS F HUGHES | 10326 BIRCH BLUFF LN | | | | LAS VEGAS | NV | 89145-8849 |
| THOMAS F HUGHES | CUST THOMAS J HUGHES UGMA NY | 5 WHITETAIL COURT | | | CENTER MORICHES | NY | 11934-3033 |
| THOMAS F JEGLA | 8425 CUTLER ROAD | | | | DEWITT | MI | 48820-9128 |
| THOMAS F JOYNER | 2391 N ANDREA POINT | | | | LECANTO | FL | 34461-7652 |
| THOMAS F KEARNEY | 610 SALISBURY PARK DR | | | | EAST MEADOW | NY | 11554-5505 |
| THOMAS F KELLY | 876 N KNIGHT ROAD | | | | ESSEXVILLE | MI | 48732-9685 |
| THOMAS F KELLY & | PATRICIA A KELLY JT TEN | 61 LONGMEADOW DR | | | DELMAR | NY | 12054-2324 |
| THOMAS F KELLY & | ELIZABETH M KELLY JT TEN | 6 SUNNYWOOD LN | | | MANALAPAN | NJ | 07726-8947 |
| THOMAS F KERN | 3095 NORTH GERA ROAD | | | | REESE | MI | 48757-9704 |
| THOMAS F KING | 154 SCHOOLSIDE LANE | | | | GUILFORD | CT | 06437-1882 |
| THOMAS F KLONOWSKI | 2365 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| THOMAS F KLONOWSKI JR | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609-5221 |
| THOMAS F KOSKI | 4060 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| THOMAS F KREBS | 3211 CRYSTAL LANE | | | | ANDERSON | IN | 46012-9284 |
| THOMAS F KRILL | 3624 WINDFAIR LANE | | | | LEXINGTON | KY | 40515-1221 |
| THOMAS F KUENKE & | RITA A KUENKE | TR KUENKE LIVING TRUST | UA 07/15/96 | 3567 LINHORST RD | HILLSBORO | MO | 63050-3817 |
| THOMAS F LADNER | 7861 SW 180TH TER | | | | PALMETTO BAY | FL | 33157-6220 |
| THOMAS F LANDHOLT | 3224 PALM AIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1047 |
| THOMAS F LAROCQUE | PO BOX 236 | | | | WEST BRANCH | MI | 48661-0236 |
| THOMAS F LAWLOR | CUST STEPHEN M MC MANUS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 544 BROOK RD | MILTON | MA | 02186-2823 |
| THOMAS F LEE JR | 211 WHISCONIER RD | | | | BROOKFIELD | CT | 06804-3313 |
| THOMAS F LENEY | 46 CRIMSON LANE | | | | ELMA | NY | 14059-9311 |
| THOMAS F LENTZ | 3251 BOND PL | | | | JANESVILLE | WI | 53548-3221 |
| THOMAS F LOFTUS JR & | THOMAS F LOFTUS SR JT TEN | PO BOX 5233 | | | WEST CHESTER | PA | 19380-0405 |
| THOMAS F LONGE | PO BOX 96 | LONGE MOUNTAIN RD | | | KARTHAUS | PA | 16845-0096 |
| THOMAS F LONGE & | DOROTHY B LONGE JT TEN | PO BOX 96 | | | KARTHAUS | PA | 16845-0096 |
| THOMAS F LUCAS | 1739 CHAPARRAL CIR | | | | SANFORD | MI | 48657-9280 |
| THOMAS F MACAN & | LENA M MACAN | TR MACAN LIVING TRUST | UA 06/06/97 | 21802 N PAMPAS CT | SUN CITY WEST | AZ | 85375-2119 |
| THOMAS F MAGNERA | 988 ARAPAHOE CIR | | | | LOUISVILLE | CO | 80027-1094 |
| THOMAS F MALONE | 3211 PIERCE ST | | | | SIOUX CITY | IA | 51104-2533 |
| THOMAS F MANGOLD | CUST MARY JEAN MANGOLD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 27 MATTHEWS RD | NEWARK | DE | 19713-2554 |
| THOMAS F MARINIS & | DAUNE M MARINIS JT TEN | 45 HERMAN AVE | | | HAVERHILL | MA | 01832-3705 |
| THOMAS F MARTIN | 748 DUNLAP CIR | | | | WINTER SPGS | FL | 32708-3817 |
| THOMAS F MARTIN & | LEONA MARTIN JT TEN | 748 DUNLAP CIR | | | WINTER SPGS | FL | 32708-3817 |
| THOMAS F MC KEON | 13 SAVAGE RD | | | | SEARSPORT | ME | 04974-3562 |
| THOMAS F MCCABE | 34 TOWER LANE | | | | DARIEN | CT | 06820-2132 |
| THOMAS F MCCURRIE | 1244 SOUTH RIDGELAND | | | | PALOS HEIGHTS | IL | 60463 |
| THOMAS F MCLEAN | 1298 BALDWIN RD | | | | PENTON | MI | 48450-9759 |
| THOMAS F MCSHARRY JR TTEE | PATRICIA A MCSHARRY TTEE | U/A/D 11-29-2007 | FBO THE MCSHARRY FAMILY TRUST | 2990 CARNELIAN ST | LAS VEGAS | NV | 89121-2217 |
| THOMAS F MEISTER & | KAREN J MEISTER JT TEN | 1300 GARRISON DR | | | YORK | PA | 17404-1246 |
| THOMAS F MILLER | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 |
| THOMAS F MILLER | 4150 CLYDE LANE | WHITE PLAINE | | | WHITE PLAINS | MD | 20695-2689 |
| THOMAS F MINOR | 38MILLS AVE | | | | PORT MONMOUTH | NJ | 07758-1127 |
| THOMAS F MOORE | 141 SOUTHAMPTON LN | UNIT C | | | SANTA CRUZ | CA | 95062-3485 |
| THOMAS F MORAN III | 2 MUNSON ROAD | | | | MIDDLEBURY | CT | 06762-1319 |
| THOMAS F MORO | 8152 RIZZO DRIVE | | | | CLAY | NY | 13041-8807 |
| THOMAS F MURPHY | 614 HILLCLIFF | | | | WATERFORD | MI | 48328 |
| THOMAS F NEIGER | 4706 AVALON | | | | CLARKSTON | MI | 48348-3502 |
| THOMAS F NIETO & | FRANCES NIETO JT TEN | 46876 DUNSANY RD | | | NORTHVILLE | MI | 48167-1039 |
| THOMAS F NOLAN | 5648 ROSEWOOD SMT | | | | MONROE | MI | 48161-3926 |
| THOMAS F NOTHOFF | 1605 BLOOMINDALE DR | | | | TROY | MI | 48085-5098 |
| THOMAS F NOVAK | 625 PURITAN | | | | SAGINAW | MI | 48603-7172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS F O'CONNOR | 2449 BAILEY RD | | | | FOREST HILL | MD | 21050-1211 |
| THOMAS F PACKLEY | 1661 STONEY BROOK LN | | | | MORRIS | IL | 60450-6856 |
| THOMAS F PAIS & | LINDA PAIS JT TEN | 756 E MAIN ST | | | PINCKNEY | MI | 48169-8104 |
| THOMAS F PARK | 12 TERRY LANE | | | | CLARK | NJ | 07066-1310 |
| THOMAS F PARKER | 59 CENTRAL AVE | | | | NIANTIC | CT | 06357-2929 |
| THOMAS F PHILLIBEN | CUST SEAN T PHILLIBEN | UTMA MI | 5185 DRIFTWOOD | | COMMERCE TWP | MI | 48382-1329 |
| THOMAS F PITTMAN | LOT #91 | 4115 S NINE MILE | | | ALLEGANY | NY | 14706-9748 |
| THOMAS F PODY | 3192 S BARTELLS DR | | | | BELOIT | WI | 53511-1785 |
| THOMAS F PRICE & | DONNA J PRICE JT TEN | 444 VALLEY VIEW DRIVE | | | MONROEVILLE | PA | 15146-1208 |
| THOMAS F REYNOLDS | 97 LINNET ST | | | | ROCHESTER | NY | 14613-2259 |
| THOMAS F RILEY | CUST JULIE ANN RILEY UGMA VA | 900 LOIS CIR | | | VIRGINIA BEACH | VA | 23452-5936 |
| THOMAS F ROBINSON | PO BOX 36 | | | | HUBBARDSTON | MA | 01452-0036 |
| THOMAS F ROBINSON & | MRS MARJORIE J ROBINSON JT TEN | 30 WILBERT DRIVE | | | NORTH SYRACUSE | NY | 13212-3815 |
| THOMAS F ROBINSON & | MARJORIE J ROBINSON | TR ROBINSON LIVING TRUST | UA 8/16/01 | 30 WILBERT DRIVE | NORTH SYRACUSE | NY | 13212-3815 |
| THOMAS F ROSINSKI | 18513 TRAIL RIDGE COURT | | | | BROWNSTOWN | MI | 48174-9313 |
| THOMAS F RUTHERFORD | 9810 NOTTINGHAM | | | | DETROIT | MI | 48224-2553 |
| THOMAS F RYAN | 701SPANISH MAIN #257 | | | | CUDJOE KEY | FL | 33042 |
| THOMAS F SANCHEZ | 6567 SAN ALANO CIRCLE | | | | BUENA PARK | CA | 90620-3735 |
| THOMAS F SANTICH & | MRS MARGUERITE S SANTICH JT TEN | 1005 JUSTINE LANE | | | CHATTANOOGA | TN | 37412-1913 |
| THOMAS F SAROGLIA & | SUSAN K SAROGLIA JT TEN | 2647 RAYMOND | | | DEARBORN | MI | 48124-4341 |
| THOMAS F SAWYER & | NORMA J SAWYER JT TEN | 25691-6 LEXINGTON DRIVE | | | SOUTH LYON | MI | 48178-1068 |
| THOMAS F SCHLINK | 2014 MARMOOR DR | | | | UTICA | MI | 48317-2753 |
| THOMAS F SCHMIDT | 227 VELTRI LN | | | | IRWIN | PA | 15642-3187 |
| THOMAS F SCHRAMM | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1425 |
| THOMAS F SCHULTZ | 120 KIMBLE COURT | | | | OLD MONROE | MO | 63369-2334 |
| THOMAS F SEXTON CUST | EMILY E SEXTON UTMA NY | 7 GRAMERCY AVE | | | YONKERS | NY | 10701 |
| THOMAS F SHEAHAN | 17 GLENWOLDE PARK | | | | TARRYTOWN | NY | 10591-6103 |
| THOMAS F SIGMAN | 48 WORTHLEY AVE | | | | SEABROOK | NH | 03874-4642 |
| THOMAS F SMITH | CUST MISS SUSAN M SMITH UGMA MI | 316 LISA LN | | | WILLIAMSTON | MI | 48895-9034 |
| THOMAS F SMITH | 7296 YARDLEY ST | | | | ENGLEWOOD | FL | 34224-8676 |
| THOMAS F SPARKS | 7416 COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 |
| THOMAS F SPIDELL | 166 E ROSEDALE AVE | | | | MILWAUKEE | WI | 53207-2079 |
| THOMAS F SPIESS | MARILYN J SPIESS TTEE | U/A/D 04/30/02 | FBO THE SPIESS FAMILY TRUST | 188 DANFORTH CRESCENT | ROCHESTER | NY | 14618-4231 |
| THOMAS F STAY | CGM IRA CUSTODIAN | 8671 CRABAPPLE LN | | | WARREN | MI | 48093-5578 |
| THOMAS F SUTTMAN | 5476 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9732 |
| THOMAS F SZAFRANSKI | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| THOMAS F TIERNEY | 4243 BAY VIEW DRIVE | | | | STURGEON BAY | WI | 54235-9097 |
| THOMAS F TOBIN III | 1223 N GREENVIEW AVE APT 1S | | | | CHICAGO | IL | 60642-8388 |
| THOMAS F TOPPIN | 19 VISCAYA CT | | | | BEAR | DE | 19701-2071 |
| THOMAS F TOWNSEND | 4905 S MAIN ST | | | | ANDERSON | IN | 46013-4741 |
| THOMAS F VEASEY & | LISA K STRAUTZ VEASEY JT TEN | 9074 S PHEASANT RIDGE LN | | | SALINE | MI | 48176-9113 |
| THOMAS F WALTER | 10779 MARVIN ROAD | | | | HARRISON | OH | 45030-1635 |
| THOMAS F WEAVER | 190 MULBERRY DR | | | | FARMINGTON | NY | 14425-7055 |
| THOMAS F WEBER | TR THOMAS F WEBER TRUST UA | 12/23/98 | 1341 REGENTS PARK COURT | | ANN ARBOR | MI | 48108-5931 |
| THOMAS F WELLER & | MARY DENISE WELLER JTWROS | 2336 PROSPECT AVE | | | SCRANTON | PA | 18505-3410 |
| THOMAS F WELSCH & | MARIA WELSCH JT TEN | 3540 HILLSIDE CT | | | HOFFMAN ESTATES | IL | 60195-1823 |
| THOMAS F WILHELM & | KATHLEEN M WILHELM JT TEN | 634 BARSTOW PL | | | WEBSTER GROVES | MO | 63119-3504 |
| THOMAS F WOLAK | 2798 S GARNER | | | | VASSAR | MI | 48768-9761 |
| THOMAS F WRIGHT | JEAN M WRIGHT JT TEN | 6107 COOLSPRING TERRACE SOUTH | | | FREDERICK | MD | 21701-5804 |
| THOMAS F WRIGHT | 4610 EUBANK BLVD NE #313 | | | | ALBUQUERQUE | NM | 87111-2555 |
| THOMAS F WYMAN | 6980W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| THOMAS F ZIMMERMAN | 14 WILLOWBROOK DRIVE | | | | HAZLET | NJ | 07730-2039 |
| THOMAS F ZIZZI & | ELISSA A ZIZZI JT TEN | PO BOX #805 | | | DAHLGREN | VA | 22448-0805 |
| THOMAS F. DALY & PAUL CRAIG, | TTEES MARITAL TRST: NON- | EXEMPT SHARE UNDER THE ALMA | DALY 1990 REV TRST 10/18/90 | 14 LONG BEACH ROAD | GLOUCESTER | MA | 01930-1936 |
| THOMAS F. RYAN AND | LISA ANN RYAN JTWROS | 6923 WINDY PINES DRIVE | | | SPRING | TX | 77379-5001 |
| THOMAS FAIRCLOTH | 349 OLD PETERSBURG PIKE | | | | PETERSBURG | TN | 37144-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS FALASZ | 1113 CASS | | | | BAY CITY | MI | 48708-8693 |
| THOMAS FALLACARO | 3 ARROWCREST DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-1545 |
| THOMAS FARLEY | 609 FRANKLIN CT | | | | FORKED RIVER | NJ | 08731-4964 |
| THOMAS FARRELL | 15024 N 61ST PL | | | | SCOTTSDALE | AZ | 85254-2527 |
| THOMAS FAST | 6035 LAKE RD W | APT 231 | | | ASHTABULA | OH | 44004-9218 |
| THOMAS FEARING | PO BOX 982 | | | | MANTEO | NC | 27954-0982 |
| THOMAS FERGUSON | 10606 TURKEY POINT DR | | | | CHARLOTTE | NC | 28214-1067 |
| THOMAS FERRARO | 9 CHERRY TREE LN | | | | KINNELON | NJ | 07405-2229 |
| THOMAS FICKLE | 207 MERRYMONT DR | | | | MARTINEZ | GA | 30907-1513 |
| THOMAS FIELDING FORD | PO BOX 2033 | | | | BATESVILLE | AR | 72503-2033 |
| THOMAS FIOCCA | 538 SELMA ST | | | | PHILADELPHIA | PA | 19116-2822 |
| THOMAS FITTS BULLARD | 9900 WILBUR MAY PARKWAY | UNIT 5306 | | | RENO | NV | 89521-3075 |
| THOMAS FOPPIANI | 25 CROSSWAY | | | | CLINTON | NJ | 08809-1107 |
| THOMAS FOUNTEAS | TOD SUBJ TO STA TOD RULES | DEMETRIOS FOUNTEAS | MARIA FOUNTEAS WASIELEWSKI | 8515 BERWYN | DEARBORN HEIGHTS | MI | 48127-5002 |
| THOMAS FOX | 715 FLORIDA AVE S | | | | MINNEAPOLIS | MN | 55426-1719 |
| THOMAS FRANCIS | 2109 MOHAVE DR | | | | DAYTON | OH | 45431-3016 |
| THOMAS FRANCIS CARR | 73 OAKRIDGE AVE | | | | NUTLEY | NJ | 07110-2835 |
| THOMAS FRANCIS FLOOD | 46 W PARKWAYANN RODMAN | | | | PEQANNOCK | NJ | 07440 |
| THOMAS FRANCIS FORD IV | 1708 CARTER AVE | | | | COLUMBUS | GA | 31906-1408 |
| THOMAS FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| THOMAS FRANK PLUMMER | 9630 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| THOMAS FRANK ROSSIN & | KAREN KAY ROSSIN JT TEN | 1525 VALLEY LN | | | WINONA | MN | 55987-6121 |
| THOMAS FRANKLIN BUFFALOE | 9817 SM 2548 | | | | MIDWAY | TX | 75852 |
| THOMAS FRANKLIN COLLINS SR | PO BOX 84 | | | | CAMBRIDGE | MD | 21613-0084 |
| THOMAS FRANKLIN DARDEN | 604 S LEE ST | | | | AMERICUS | GA | 31709-4142 |
| THOMAS FRANKLIN PLUMLEY & | JEAN H PLUMLEY JT TEN | 7021 DUNSFORD | | | CORPUS CHRISTI | TX | 78413-5323 |
| THOMAS FRAZIER | 24728 RUSTIC VIEW LANE | | | | WARRENTON | MO | 63383-6038 |
| THOMAS FREKING | 1229 N 29TH ST | | | | COUNCIL BLFS | IA | 51501-0759 |
| THOMAS FRITTS | 10301 N ST RD 10 | | | | DEMOTTE | IN | 46310-8800 |
| THOMAS FRY | 6100 GREEN MDW | | | | MASON | OH | 45040-7715 |
| THOMAS FRY | CUST JORDAN FRY | UTMA UT | PO BOX 464 | | PROVO | UT | 84603-0464 |
| THOMAS FRYE | 1149 FORTUNE CT | | | | WANTAHG | NY | 11793-2760 |
| THOMAS FULLAM | 38 HANSON CIRCLE | | | | HENRIETTA | NY | 14467-9554 |
| THOMAS G ADAMS | 3396 DANDOLO CIR | | | | CAPE CORAL | FL | 33909-5106 |
| THOMAS G AHEARNE | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| THOMAS G ALBRECHT | 1959 PAGENT WAY | | | | HOLT | MI | 48842-1546 |
| THOMAS G ANGOTTI & | ESTHER O ANGOTTI JT TEN | 13491 WINDY PRAIRIE DR | | | HUNTLEY | IL | 60142-7760 |
| THOMAS G ANKENY & | SUE R ANKENY JT TEN | 1690 LEDBURY DR | | | BLOOMFIELD HILLS | MI | 48304-1246 |
| THOMAS G BAKOWSKI | 85 SQUIRE DR | | | | ORCHARD PARK | NY | 14127-3414 |
| THOMAS G BANKS TOD | JAMIE L WATTS | 17207 VINTAGE WOOD LN | | | SPRING | TX | 77379 |
| THOMAS G BARNARD | 31 HAINES AVE | | | | BERLIN | NJ | 08009-2335 |
| THOMAS G BLOSSER II | 237 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1440 |
| THOMAS G BOUFFARD | 81 WILSON POND RD | | | | KEENE | NH | 03431-4466 |
| THOMAS G BOYLE | 9206 FREESTONE AVE | | | | RICHMOND | VA | 23229-3804 |
| THOMAS G BRANDON | 137 ABBOTTSFORD DR | | | | NASHVILLE | TN | 37215-2444 |
| THOMAS G BRELAND SR | 2801 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059-8958 |
| THOMAS G BROWN & | CYNTHIA E BROWN JT TEN | 4861 SHORELINE BLVD | | | WATERFORD | MI | 48329-1661 |
| THOMAS G BUTCHER | 1460 STILLWAGON | | | | WARREN | OH | 44484-3155 |
| THOMAS G CALLAHAN | CUST STEPHEN L CALLAHAN U/THE | MASS UNIFORM GIFTS FOR | MINORS ACT | 70 LYNDEBOROUGH ROAD | AMHERST | NH | 03031-3046 |
| THOMAS G CAMARILLO | 8043 VANTAGE AVE | | | | NO HOLLYWOOD | CA | 91605-1436 |
| THOMAS G CAMPBELL | 14202 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| THOMAS G CARMAN | 1129 GIFFORDS CHURCH RD | | | | SCHENECTADY | NY | 12306-5411 |
| THOMAS G CAVERNE & | AMY L CAVERNE JT TEN | 2665 LINDEN | | | DEARBORN | MI | 48124-4373 |
| THOMAS G CHAPPELEAR | 8 CASCADE COURT | | | | GREENVILLE | SC | 29611-5212 |
| THOMAS G CHAPPELEAR & | JENELLE A CHAPPELEAR JT TEN | 8 CASCADE CT | | | GREENVILLE | SC | 29611-5212 |
| THOMAS G CHRONOWSKI & | DIANE E CHRONOWSKI JT TEN | 13237 PINE VALLEY DRIVE | | | CLIO | MI | 48420-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS G COGHLAN | 1 ALVAMAR COURT | | | | SKILLMAN | NJ | 08558-2334 |
| THOMAS G COLBERT | 80 SIENNA DR | | | | YORK | PA | 17406-6071 |
| THOMAS G COLBY | 5 GRAY RD | | | | ANDOVER | MA | 01810-2203 |
| THOMAS G CONNOR | 5304 WALNUT LANE | | | | COLLEYVILLE | TX | 76034-5142 |
| THOMAS G COOKE | PO BOX 981 | | | | HOGANSBURG | NY | 13655-0981 |
| THOMAS G COOPER JR | CUST ANNE G COOPER U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 21 VAUGHNS GAP ROAD #E-70 | | NASHVILLE | TN | 37205-4330 |
| THOMAS G COOPER JR | CUST THOMAS G COOPER 3RD | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 375 ASHWOOD CT | VERNON HILLS | IL | 60061-2334 |
| THOMAS G CROWLEY | 4840 N LINDER AVE #216 | | | | CHICAGO | IL | 60630-3429 |
| THOMAS G CURTIN | 15 UPLAND WAY | | | | CEDAR GROVE | NJ | 07009-1304 |
| THOMAS G DICK | 101 LUXOR LANE | | | | SHADY SPRING | WV | 25918-8078 |
| THOMAS G DORFF | 1275 HOLLYWOOD N E | | | | WARREN | OH | 44483-4149 |
| THOMAS G DUPUIE | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| THOMAS G DURANT | 4313 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| THOMAS G ELPHICK | 391 JACOBS RD | | | | HAMLIN | NY | 14464-9717 |
| THOMAS G EVANS | #3R | 1106 PARK AVE | | | HOBOKEN | NJ | 07030-4387 |
| THOMAS G FARELL JR | 246 E 3RD ST | | | | FREDERICK | MD | 21701-5315 |
| THOMAS G FEATHERSTON & | DIANE E FEATHERSTON | TR THOMAS G & DIANE E FEATHERSTON | REV LIVING TRUST UA 09/16/03 | 30018 HURON MEADOWS DR | ROCKWOOD | MI | 48173-8620 |
| THOMAS G FLOCK & | EVANGELINE E FLOCK JT TEN | 5818 E MUIR DR | | | ORANGE | CA | 92869-1468 |
| THOMAS G FOURNIER | 17 LOCUST | | | | BELLEVILLE | MI | 48111-2528 |
| THOMAS G FOWLER | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 |
| THOMAS G GALLAGHER | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544-7950 |
| THOMAS G GALLAGHER & | JANE K GALLAGHER JT TEN | 13542 CAPISTA DR | | | PLAINFIELD | IL | 60544-7950 |
| THOMAS G GALLEY | 4575 GREENBRIAR | | | | CLARENCE | NY | 14221-6218 |
| THOMAS G GODIOS | 1025 W ERIE ST | | | | IRVING | NY | 14081-9683 |
| THOMAS G GRAY JR | 2324 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| THOMAS G GURA | 413 CENTER ST | | | | HURON | OH | 44839-1609 |
| THOMAS G HAMMOND | 1237 MC WHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| THOMAS G HANSELMANN TR | VERA HANSELMANN TRUST | U/A DTD 08/18/1987 | 3365 S PLACITA DEL EMBLEMA | | GREEN VALLEY | AZ | 85622-4685 |
| THOMAS G HARMON | 7576 N NICHOLSON ROAD | | | | FOWLERVILLE | MI | 48836-9781 |
| THOMAS G HART | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| THOMAS G HAYES | 297 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9526 |
| THOMAS G HILT | N3612 COUNTY ROAD G | | | | REESEVILLE | WI | 53579-9644 |
| THOMAS G HIRSCHINGER | PO BOX 497 | | | | WADSWORTH | OH | 44282-0497 |
| THOMAS G HOEBER | 1163 CHURCH STREET | | | | ANGOLA | NY | 14006-8830 |
| THOMAS G HOOD   AND | VALERIE S HOOD | JT TEN | 301 W 900 N | | RUSHVILLE | IN | 46173 |
| THOMAS G HORE | 3810 LYNN DRIVE | | | | ORCHARD PARK | NY | 14127-4020 |
| THOMAS G HOWERTON | 3355 NINA-V-LN | | | | RIVERSIDE | OH | 45424-6232 |
| THOMAS G HUGHES | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843-4046 |
| THOMAS G IBACH | 1880 LONE OAK CIR W | | | | BROOKFIELD | WI | 53045-5018 |
| THOMAS G JABLONSKI | 4461 BUCHANAN | | | | WARREN | MI | 48092-1742 |
| THOMAS G JACKSON | 17594 KENTUCKY | | | | DETROIT | MI | 48221-2409 |
| THOMAS G JANE | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| THOMAS G JENSEN | R R 1 BOX 40 | | | | MINONK | IL | 61760-9710 |
| THOMAS G KASSOS | 2233 OVERVIEW DR | | | | NEW PRT RCHY | FL | 34655 |
| THOMAS G KEY | 931 FITZHUGH DR #5 | | | | TRAVERSE CITY | MI | 49684-5613 |
| THOMAS G KILGORE & | KATHRYN M KILGORE JT TEN | PO BOX 1368 | | | MCCALL | ID | 83638-1368 |
| THOMAS G KILIAN | 10607 SANTORINI CT | | | | PENSACOLA | FL | 32507-5905 |
| THOMAS G KILPATRICK | 2305 WILTSHIRE DR | | | | BOOTHWYN | PA | 19061-3652 |
| THOMAS G KING & | ROSEMARIE B KING JT TEN | 200 W ADAMS ST STE 1005 | | | CHICAGO | IL | 60606-5222 |
| THOMAS G KISH | 915 PIKE ROAD HC3 BOX 43A | | | | DEL RIO | TX | 78840 |
| THOMAS G KNEPPER | PO BOX 821 | | | | BRUNSWICK | OH | 44212-0821 |
| THOMAS G KOLSKI | 22508 COBBLE STONE TRL | | | | FRANKFORT | IL | 60423-9026 |
| THOMAS G KONICKI | 7264 DUR-MOLL | | | | UTICA | MI | 48317-3122 |
| THOMAS G KOSELKA & | VALERIE S KOSELKA JT TEN | 38740 PALMER | | | WESTLAND | MI | 48186-3965 |
| THOMAS G KUMMER | 2410 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| THOMAS G LAFAYETTE | 204 SUNCREST DR | | | | FLINT | MI | 48504-8102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS G LAUGHLIN JR | 149 WINGFOOT DR | | | | SPRINGFIELD | IL | 62704-3157 |
| THOMAS G LAWALL | 6780 CRANE ROAD | | | | YPSILANTI | MI | 48197-8852 |
| THOMAS G LEFLER | 2267 LAKE GALION E ROAD | | | | GALION | OH | 44833-9729 |
| THOMAS G LEHANE | 8450 WINSTON | | | | DEARBORN HTS | MI | 48127-1348 |
| THOMAS G LEHMAN | 606 S TENTH ST | | | | WATERTOWN | WI | 53094-4832 |
| THOMAS G LEHMAN & | JUDY C LEHMAN JT TEN | 606 S 10TH ST | | | WATERTOWN | WI | 53094-4832 |
| THOMAS G LIVINGSTON TOD | CAROL A SPILLER | SUBJECT TO STA TOD RULES | 3697 SUNNY MEADOW LANE | | BOLIVIA | NC | 28422 |
| THOMAS G LOBIANCO | TR THOMAS G LOBIANCO | UA 09/08/86 | 3351 LAMBERT AVE | | SPRING HILL | FL | 34608-4059 |
| THOMAS G LYNCH JR | 3060 JEANNE DR | | | | CLEVELAND | OH | 44134-5225 |
| THOMAS G MADISON | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| THOMAS G MAIR | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2049 |
| THOMAS G MARICELLI | 1831 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| THOMAS G MARTIN | 13752 WEEPING WILLOW WAY | | | | JACKSONVILLE | FL | 32224-6899 |
| THOMAS G MARX | 3312 BLOOMFIELD PARK DR | | | | W BLOOMFIELD | MI | 48323-3514 |
| THOMAS G MATAKIS III & | SETH T MATAKIS JT TEN | PO BOX 1981 | | | BURNSVILLE | MN | 55337-0995 |
| THOMAS G MC INALLY | STOKKAHAGEN 2 | 4022 STAVANGER | NORWAY | | | | |
| THOMAS G MEACHAM | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811-9497 |
| THOMAS G MIGLIS | CUST MARISSA SUSAN MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797-1228 |
| THOMAS G MIGLIS | CUST LAUREN MICHELE MIGLIS UGMA NY | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797-1228 |
| THOMAS G MIGLIS & | DEBORAH MIGLIS JT TEN | 9 SHANNON DRIVE | | | WOODBURY | NY | 11797-1228 |
| THOMAS G MILES | 621 WEBB AVE | | | | CADIZ | OH | 43907-1082 |
| THOMAS G MILLER | CUST JEFFREY W MILLER UGMA MI | 1936 LITTLESTONE | | | GNOSSE POINTE WOOD | MI | 48236-1995 |
| THOMAS G MINDEL | 1155 HICKORY HOLLOW LANE | | | | DEXTER | MI | 48130-9764 |
| THOMAS G MONTGOMERY | 550 EAST FOX HILLS DRIVE | | | | BLOOMFIELD | MI | 48304 |
| THOMAS G MORRIS | 100 STONECREEK DR | APT 122 | | | MARSHALL | TX | 75672 |
| THOMAS G MORRISEY | 3125 ONYX CT | | | | ORLANDO | FL | 32806-6243 |
| THOMAS G MUOIO | 1 QUEENSMEAD | ST JOHN'S WOOD PARK | LONDON NW8 6RE | UNITED KINGDOM | | | |
| THOMAS G MYERS | 5300 MARY SUE ST | | | | CLARKSTON | MI | 48016 |
| THOMAS G NELSON & | JEWELL C NELSON JT TEN | 9 SOUTHDOWNS DR | | | KOKOMO | IN | 46902-5116 |
| THOMAS G NORKIEWICZ | 229 SOUTH PARKCREST ST | | | | GILBERT | AZ | 85296-2165 |
| THOMAS G O'CONNOR | 19949 S ROSWOOD DR | | | | FRANKFORT | IL | 60423-8169 |
| THOMAS G OBUKOWICZ | 3531 W OLD OAKS DR | | | | MILWAUKEE | WI | 53221-3011 |
| THOMAS G ORMSBY | 125 CHESTNUT STREET | | | | MIDDLESEX | NJ | 08846-1016 |
| THOMAS G OWENS JR & | MARY ANN OWENS JT TEN | 5107 DOWNY LN | APT 203 | | HENRICO | VA | 23228-3956 |
| THOMAS G PARKER | 210 EMMA WAY | | | | NEWARK | DE | 19702-4808 |
| THOMAS G PEEK & | ANNE K PEEK JT TEN | PO BOX 806268 | | | ST CLAIR SHORES | MI | 48080-6268 |
| THOMAS G PETERSON | CGM IRA CUSTODIAN | P O BOX 297 | | | ATLASBURG | PA | 15004-0297 |
| THOMAS G PETRIK & | LANIS F PETRIK JT TEN | 110 AKENSIDE RD | | | RIVERSIDE | IL | 60546-1811 |
| THOMAS G PHILIPPS | 52 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| THOMAS G PHILLIPS | 42714 CASTLE DRIVE | | | | CANTON | MI | 48188-1121 |
| THOMAS G PICKETT | BOX 42061 | FERRY RD POSTAL SERVICE | 1881 PORTAGE AVE | WINNIPEG MB  R3J 0J0 CANADA | | | |
| THOMAS G PIECHOTA | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4902 |
| THOMAS G PIERSON | 3217 EASTGATE | | | | BURTON | MI | 48519-1554 |
| THOMAS G PRICE JR | 278 BROWNS MILL RD | | | | LEXINGTON | KY | 40511-8914 |
| THOMAS G PUTVIN | 14577 CROFTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4416 |
| THOMAS G QUEER | 430 HOWARD ST | | | | MOUNT PLEASANT | PA | 15666-2416 |
| THOMAS G QUICK | 3631 MEADOWLEIGH | | | | WATERFORD | MI | 48329-2450 |
| THOMAS G RAFFERTY TTEE | FBO JOHN RODD MILLSON TRUST | U/A/D 08-29-1988 | 15 HEMLOCK ROAD | | BRONXVILLE | NY | 10708-3212 |
| THOMAS G RAFFERTY TTEE | FBO HELEN FAY MILLSON TRUST | U/A/D 08-29-1988 | 15 HEMLOCK ROAD | | BRONXVILLE | NY | 10708-3212 |
| THOMAS G RAMIREZ | 4399 7TH STREET | | | | ECORSE | MI | 48229-1115 |
| THOMAS G RANGER | 5000 W UTICA RD | | | | UTICA | MI | 48317-4956 |
| THOMAS G RIEHL | 13017 HEIL MANOR ROAD | | | | REISTERSTOWN | MD | 21136-5712 |
| THOMAS G ROHRBECK | 390 THOROUGHBRED LANE | | | | ROSELLE | IL | 60172-1100 |
| THOMAS G RONDO | 2430 GABEL | | | | SAGINAW | MI | 48601-9310 |
| THOMAS G RYAN | 16292 MARIES COUNTY ROAD #303 | | | | VIENNA | MO | 65582 |
| THOMAS G SABBATINO & | LORRAINE G SABBATINO JT TEN | 39 NOWICK LN | | | SMITHTOWN | NY | 11787-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS G SAIN | 816 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1737 |
| THOMAS G SANTAROSSA & | MARY ANNA SANTAROSSA JT TEN | 7265 DEERHILL DR | | | CLARKSTON | MI | 48346-1233 |
| THOMAS G SARRIS & | NORMA JEAN SARRIS JT TEN | 2205 HESS AVE | | | WHEELING | WV | 26003-7019 |
| THOMAS G SAUVE & | SHIRLEY A SAUVE JT TEN | 3913 MILLER DRIVE | | | WEST BRANCH | MI | 48661-9578 |
| THOMAS G SCANLON | 15312 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| THOMAS G SCHERER | 108 DURSO DR | HARMONY HILLS | | | NEWARK | DE | 19711-6904 |
| THOMAS G SCHMOTZER | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 |
| THOMAS G SCHWEMMER & | TERESA SCHWEMMER JT TEN | 2223 OAKWYN RD | | | LAFAYETTE HILL | PA | 19444-2219 |
| THOMAS G SEELBACH | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| THOMAS G SEPTER | 405 E MUIR | | | | HAZEL PARK | MI | 48030-2590 |
| THOMAS G SGRENCI | 205 S 16TH STREET | | | | QUINCY | IL | 62301-4239 |
| THOMAS G SGRENCI | 417 CARTER ST | | | | VALLEJO | CA | 94590-3105 |
| THOMAS G SHEPHERD | 289 W CLOVERBROOK DR | | | | OWOSSO | MI | 48867-1085 |
| THOMAS G SIBBITT | 700 N EAST ST | | | | GREENSBURG | IN | 47240 |
| THOMAS G SIEGELE | CUST JESSICA L SIEGELE UTMA PA | 204 PEAK DR | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA PA | 204 PEAK DR | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIEGELE | CUST JENNIFER L SIEGELE UTMA KS | 204 PEAK DRIVE | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIEGELE & JESSICA L | SIEGELE UNDER KS UNIFORM | TRANSFERS TO MINORS ACT | 204 PEAK DRIVE | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIMPSON | 524 FOREST ST | | | | WYANDOTTE | MI | 48192-6821 |
| THOMAS G SIPPLE & | MRS ALICE A SIPPLE JT TEN | 57 HILLTOP CTS | | | WEST SENECA | NY | 14224-4210 |
| THOMAS G SITKO & | MRS CHRISTINE D SITKO JT TEN | 31223 BARRINGTON DR | | | NOVI | MI | 48377-1522 |
| THOMAS G SLIVINSKI | 692 CRANBROOK | | | | SAGINAW | MI | 48638-5739 |
| THOMAS G STEINES | 762 YANKEE RUN | | | | MASURY | OH | 44438-9760 |
| THOMAS G SULLIVAN | CGM IRA CUSTODIAN | 1 WESTWOOD DR | | | MASSENA | NY | 13662-1710 |
| THOMAS G SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| THOMAS G SWIGER | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 |
| THOMAS G TARRANT | 1071 PINEWAY DR | | | | GLADWIN | MI | 48624-7909 |
| THOMAS G TAYLOR | 16201 FLEETWOOD CT | | | | HUNTERTOWN | IN | 46748-9390 |
| THOMAS G THIBEAULT | 311 W MAIN ST | PO BOX 199 | | | BLACK ROCK | AR | 72415 |
| THOMAS G THOMPSON | 1031 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| THOMAS G TOMASULA & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G TOMASULA & | MRS JEANNE E TOMASULA JT TEN | 3302 STONEWOOD DR | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G TOMASULA JR | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G VALORE & | CLAUDIA LANN VALORE JT TEN | 13625 LAKE SHORE BLVD | | | CLEVELAND | OH | 44110-1928 |
| THOMAS G WARRINER | 105 HICKORY COVE | | | | BRANDON | MS | 39047-8361 |
| THOMAS G WAYSON JR | 4 SPINNAKER COURT | PO BOX 741 | | | REHOBOTH BCH | DE | 19971 |
| THOMAS G WEBSTER | 12103 E PARADISE DRIVE | | | | SCOTTSDALE | AZ | 85259-3346 |
| THOMAS G WELCH | 18382 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4853 |
| THOMAS G WELCH | 2547 HAVERFORD DR | | | | TROY | MI | 48098-2333 |
| THOMAS G WELSHANS & | COLLEEN E WELSHANS JTWROS | 841 LINDSEY RD | | | CARLISLE | PA | 17013 |
| THOMAS G WHITE | 1110 W MARION RD | | | | ARLINGTON HEIGHTS | IL | 60004-4528 |
| THOMAS G WHITNEY | 8854 DUNLIN CT | | | | BLAINE | WA | 98230-5708 |
| THOMAS G WOLPERT | 4750 HOLIDAY DR | APT 3 | | | FAIRFIELD | OH | 45014-1873 |
| THOMAS G WRIGHT JR | 405 SABLE OAK DRIVE | | | | VERO BEACH | FL | 32963-3807 |
| THOMAS G YEARSICH | 1029 KENTWOOD DR | | | | DYER | IN | 46311-1352 |
| THOMAS G. GENNA & | THERESA A. GENNA TEN COM | 134 HILLSIDE AVENUE | | | NUTLEY | NJ | 07110-1600 |
| THOMAS G. HANDY DDS PA | PENSION PLAN UAD 1/1/85 | 1700 HAWTHORNE RD. | | | WINSTON-SALEM | NC | 27103-4016 |
| THOMAS G. LEWANDOWSKI | JUDY LEWANDOWSKI TTEE UAD | 02/06/1990 AMND 12/14/2000 | FBO THOMAS G. LEWANDOWSKI | 3714 EDINBOROUGH DRIVE | ROCHESTER HILLS | MI | 48306-3684 |
| THOMAS G. MALLAK | TOD: C. MALLAK, C. GORMLEY, | A. COTTRELL AND J. MALLAK | 1819 DANBURY | | SUN CITY CENTER | FL | 33573-5249 |
| THOMAS G. MURRAY | 8 WINWARD CT | | | | DIX HILLS | NY | 11746-6659 |
| THOMAS G. PURNARAS | SPECIAL ACCOUNT | 6 RYEFIELD ROAD | | | LOCUST VALLEY | NY | 11560-1916 |
| THOMAS G. SEABROOK | 1023 ROCKLEDGE RD. | | | | HEBER SPRINGS | AR | 72543 |
| THOMAS G. WILLIAMSON | MRS GLENDA WILLIAMSON TTEE | U/A/D 07-09-2001 | FBO THE WILLIAMSON FAMILY TRUS | 15750 ARNOLD DRIVE | SONOMA | CA | 95476-3206 |
| THOMAS GABE FUGATE | CGM IRA ROLLOVER CUSTODIAN | 1709 LISA CT. | | | JEFFERSON CITY | MO | 65101-6055 |
| THOMAS GAFNER & | JEAN GAFNER JT TEN | 2200 12TH AVE N | | | ESCANABA | MI | 49829-1612 |
| THOMAS GALLAGHER JR | 330 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GARRETT FISHER | 3032 WAVERLY | | | | PALO ALTO | CA | 94306-2407 |
| THOMAS GASPER SALTAL JR | 283 IDLEWOOD DRIVE | | | | TONAWANDA | NY | 14150-6429 |
| THOMAS GATES & | MARJORIE GATES JT TEN | 4279 S 450 E | | | RUSHVILLE | IN | 46173-9521 |
| THOMAS GAYLORD JONES | 17212 KINGFISHER WAY | | | | EDMOND | OK | 73012-8404 |
| THOMAS GAYNOR BLAKE | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-3812 |
| THOMAS GENE ILSTRUP | 5142 SECOR RD | | | | TOLEDO | OH | 43623-2321 |
| THOMAS GEORGE EVANS | 12 FIFER LANE | | | | LEXINGTON | MA | 02420-1231 |
| THOMAS GEORGE FISCHER | PO BOX 1285 | | | | MADISON | CT | 06443-1285 |
| THOMAS GEORGE HOWELL | 421 MARY ST N | OSHAWA ON  L1G 5E2 | CANADA | | | | |
| THOMAS GEORGE JUGAN | 304 JOANN DR | | | | WEST MIFFLIN | PA | 15122-2709 |
| THOMAS GEORGE MOORE | 153 PINE ST | | | | ELMHURST | IL | 60126-2933 |
| THOMAS GEORGE RAIS | 10144 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| THOMAS GEORGE SLABY | 5121 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2670 |
| THOMAS GEORGE TOMASULA JR & | JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | SANDUSKY | OH | 44870-6919 |
| THOMAS GEORGE YUNG | 5609 EAST LN | | | | LAKE VIEW | NY | 14085-9629 |
| THOMAS GERALD OHRN | PO BOX 13 | | | | INDIANAPOLIS | IN | 46206-0013 |
| THOMAS GERALD POPE & | MARGARET HAYES POPE JT TEN | 414 DERBYCREEK LN | | | CHESTER | VA | 23836-5747 |
| THOMAS GERALD WELLER | CUST KARA ANNE WELLER | UTMA WI | 3821 NEBEL ST | | STEVENS POINT | WI | 54481-5543 |
| THOMAS GERARD LAUGHLIN | TR THOMAS GERARD LAUGHLIN | REV LVG TRUST UA 10/28/99 | 1717 WEST LAWRENCE AVE | | SPRINFIELD | IL | 62704-2323 |
| THOMAS GILMOUR REEVE | 3426 SESSIONS DR | | | | BATON ROUGE | LA | 70816-2765 |
| THOMAS GLASSOCK | 7811 BEAUFORT DR | | | | SPRING | TX | 77379 |
| THOMAS GLENN WETHERILL | PO BOX 461 | | | | WRIGHTSVILLE BEACH | NC | 28480-0461 |
| THOMAS GODLEWSKI | 42132 WESTMEATH CT | | | | NORTHVILLE | MI | 48167-2056 |
| THOMAS GOEHRINGER SR | 8028 LAUREL VISTA LOOP | | | | PORT RICHEY | FL | 34668 |
| THOMAS GOLDSWORTHY | 6803 DUMBARTON DR | | | | CHARLOTTE | NC | 28210-4251 |
| THOMAS GOOLSBY JR | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| THOMAS GORDON | 422 LLYOD STREET | | | | PITTSBURGH | PA | 15208-2829 |
| THOMAS GORDON | 468 RIDGE RD | | | | LAKE OZARK | MO | 65049 |
| THOMAS GORDON ACKERMAN | JEANNETTE S. ACKERMAN TTEE | FOR THOMAS G. ACKERMAN REV. | LIV. TRUST U/A/D 6-7-2006 | 9265 WAITS FERRY CROSSING | DULUTH | GA | 30097-2455 |
| THOMAS GORDON HANDY JR AND | THOMAS G HANDY CO-TTEES | T. GORDON HANDY JR IRREV TRUST | FBO:T GORDON HANDY JR 12/29/92 | 1700 HAWTHORNE RD. | WINSTON-SALEM | NC | 27103-4016 |
| THOMAS GRADOWSKI & | MARJORIE GARDOWSKI JT TEN | 5975 PORTO ALEGRE DRIVE | | | SAN JOSE | CA | 95120-1752 |
| THOMAS GRANT LARSON | PO BOX 66883 | | | | PORT | OR | 97290-6883 |
| THOMAS GRASKEWICZ | 2279 NADINE DR | | | | STERLING HTS | MI | 48310-2353 |
| THOMAS GREEN | BOX 96 | SNICKERIVOGEN 34 | UPPHARAD | SWEDEN | | | |
| THOMAS GREEN AND | EVA GREEN JTWROS | 4929 E BRILL ST | | | PHOENIX | AZ | 85008-5816 |
| THOMAS GREENHALGH | ATTN P J GREENHALGH | R ROUTE 1 | 25 FOREST RIDGE ROAD | RICHMOND HILL ON  L4E 3L8 CANADA | | | |
| THOMAS GREGORY | CGM IRA ROLLOVER CUSTODIAN | 341 KINGS HERALD COURT | | | NEKOOSA | WI | 54457-8771 |
| THOMAS GREGORY GOSS | 12020 TIMBERLINE RD | | | | ELLISON BAY | WI | 54210-9625 |
| THOMAS GREGORY SIMS | 8471 FLOWERING CHERRY LANE | | | | LAUREL | MD | 20723 |
| THOMAS GREGSON | 343 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9164 |
| THOMAS GREKOWICZ | 436 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| THOMAS GRESHAM | 16292 NEGAUNEE | | | | REDFORD | MI | 48240-2527 |
| THOMAS GRINNEN JR & | ANGELA GRINNEN TEN COM | 1100 SENA DR | | | METAIRIE | LA | 70005-1629 |
| THOMAS GROGAN & | JANNE GROGAN JT TEN | 1355 HAMPSHIRE DR | | | SOUTH BEND | IN | 46614-6116 |
| THOMAS GUANCI JR | 2408 PAVEENE AVENUE | | | | HENDERSON | NV | 89052-6592 |
| THOMAS GUASTAVINO TTEE | FBO THOMAS GUASTAVINO | U/A/D 03/19/97 | 185 MERION COURT | | HAINESPORT | NJ | 08036-2793 |
| THOMAS GUGLIELMO | LORI A GUGLIELMO JTWROS | 11 FOREST WAY | | | MORRIS PLAINS | NJ | 07950-3264 |
| THOMAS GUGLIELMO A/C/F | THOMAS RYAN GUGLIELMO UGMA/NY | 11 FOREST WAY | | | MORRIS PLAINS | NJ | 07950-3264 |
| THOMAS GULLEY | 2045 DAVIS AVE | | | | WHITING | IN | 46394-1822 |
| THOMAS GUTNER | 112 LEDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107-3734 |
| THOMAS H AMES & | JOAN M AMES JT TEN | 2000 TACKLE ST | | | ESSEXVILLE | MI | 48732-1530 |
| THOMAS H ARENTSEN | 5565 SOUTH MONACO PLACE | | | | HALES CORNERS | WI | 53130-1748 |
| THOMAS H ARNOLD | 32558 WHITLEY CIRCLE | | | | WARREN | MI | 48093-6946 |
| THOMAS H ASSELIN | CGM IRA ROLLOVER CUSTODIAN | SUITE 3100 PROMENADE II | 1230 PEACHTREE STREET NE | | ATLANTA | GA | 30309-3550 |
| THOMAS H BAIRD TRUSTEE | U/W | THOMAS H BAIRD TRUST | P O BOX 9998 | | BOWLING GREEN | KY | 42102 |
| THOMAS H BARBIG | TR THOMAS H BARBIG FAM TRUST | UA 03/18/94 | 5144 SAN MIGUEL STREET | | MILTON | FL | 32583-5636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS H BARLAND | 1617 DRUMMOND ST | | | | EAU CLAIRE | WI | 54701-4052 |
| THOMAS H BARNOWSKY | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362-2604 |
| THOMAS H BIERBAUM | 528 W WASHINGTON AVE | | | | VANDALIA | IL | 62471-1752 |
| THOMAS H BOOTH & | KAREN S BOOTH JT TEN | 5189 SUNLYN STREET | | | GRAND BLANC | MI | 48439-9505 |
| THOMAS H BOWKER | 9130 MT CARMEL ROAD | | | | MERIDIAN | MS | 39305 |
| THOMAS H BROCKWAY & | MADELINE A BROCKWAY | TR THOMAS H BROCKWAY TRUST NO 1 | UA 07/28/04 | 1302 WASWING DR | DEWITT | MI | 48820-9544 |
| THOMAS H BROWN | PO BOX 907776 | | | | GAINESVILLE | GA | 30501-0900 |
| THOMAS H BROWN & | WILLIE M BROWN JT TEN | 8342 MAYLOR DR | | | ST LOUIS | MO | 63123-3442 |
| THOMAS H BUGGS | 6231 N LONDON AVE | APT D | | | KANSAS CITY | MO | 64151-4794 |
| THOMAS H BULLOCK | PO BOX 7369 | | | | PORTSMOUTH | VA | 23707-0369 |
| THOMAS H BUTCHER | SHARON C BUTCHER JT TEN | 805 KINROSS AVE | | | YORK | PA | 17402-7873 |
| THOMAS H CALDWELL | 5328 E WONDERVIEW RD | | | | PHOENIX | AZ | 85018-1941 |
| THOMAS H CARLSON & | WANDA JUNE CARLSON JT TEN | 85 HILL CIRCLE | | | WATERFORD | MI | 48328-3223 |
| THOMAS H CARN & | MRS DOROTHY T CARN JT TEN | 1559 DEVONSHIRE DR | | | SALT LAKE CITY | UT | 84108-2552 |
| THOMAS H CARROLL JR | 12515 SPRING HARBOR PL | | | | GERMANTOWN | MD | 20874 |
| THOMAS H CARTER | 4003 KELSEY WAY | | | | SPRINGHILL | TN | 37174-9270 |
| THOMAS H CASEY | 1 LILY POND LN | | | | PITTSFORD | NY | 14534-3907 |
| THOMAS H CHUNKALA | BOX 504 | | | | PRICEDALE | PA | 15072-0504 |
| THOMAS H CONGDON | 17 WASHINGTRON ST | | | | RANDOLPH | NY | 14772 |
| THOMAS H CRITES | 329 LETA | | | | FLINT | MI | 48507-2727 |
| THOMAS H DAVIDS | 25870 BLANCA WAY | | | | VALENCIA | CA | 91355-1911 |
| THOMAS H DORAN TTEE | FBO THOMAS DORAN TRUST | U/A/D 03-31-2009 | 39022 N 17TH AVE | | PHOENIX | AZ | 85086-8397 |
| THOMAS H EDMONDS | 1987 SW 16TH AVE | | | | PORTLAND | OR | 97201-6016 |
| THOMAS H EGAN | 54 FAIR HILL RD | | | | CLIFTON | NJ | 07013-2404 |
| THOMAS H ERICKSON | 1330 N DEERBORN PRKWY #904 | | | | CHICAGO | IL | 60610-2085 |
| THOMAS H EVANS | 46 BEACON CRST | | | | NEWNAN | GA | 30265-5587 |
| THOMAS H EVERETT | 27 BEATRICE ST | | | | BUFFALO | NY | 14207-1621 |
| THOMAS H FAUSETT | 811 GREEN PACE RD | | | | ZEBULON | NC | 27597-8544 |
| THOMAS H FITZGERALD | CUST MISS LESLIE A | FITZGERALD U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 970 LAGUNA COURT | HOLLISTER | CA | 95023-7223 |
| THOMAS H FLICKINGER | 7230 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-8700 |
| THOMAS H GAINERS | 1901 BELL AVE | | | | BALTIMORE | MD | 21227-4106 |
| THOMAS H GANDY | 1635 E LACON RD | | | | FALKVILLE | AL | 35622-7441 |
| THOMAS H GARDNER | 4012 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| THOMAS H GARDNER | 25222 RUM RIVER DR NW | | | | ISANTI | MN | 55040-4422 |
| THOMAS H GARDNER & | RITA A GARDNER JT TEN | 4012 LOOP DR | | | ENGLEWOOD | OH | 45322-2661 |
| THOMAS H GATES | 2564 VIENNA ESTATES DRIVE | | | | DAYTON | OH | 45459-1382 |
| THOMAS H GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 |
| THOMAS H GLASS & | PATRICIA M GLASS | TR THOMAS H & PATRICIA M GLASS | FAM TRUST UA 06/20/97 | N367 HAIGHT RD | FT ATKINSON | WI | 53538-9516 |
| THOMAS H GREEN | 13469 FARLEY | | | | REDFORD | MI | 48239-2662 |
| THOMAS H GRIGG | C/O MC KELVEY MACAULAY ET AL | 44 PRINCE WILLIAM | ST JOHN NB  A1B 1A5 | CANADA | | | |
| THOMAS H GRIGGS | 2640 DOUBLE TREE LANE | | | | ROWLAND HGTS | CA | 91748-4715 |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 |
| THOMAS H GROVES | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224-3283 |
| THOMAS H HALL JR | PO BOX 1234 | NASSAU | BAHAMAS | | | | |
| THOMAS H HAND | 26939 66TH AVE | | | | LAWTON | MI | 49065-9684 |
| THOMAS H HARDY | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| THOMAS H HARRISON | CGM IRA ROLLOVER CUSTODIAN | 11802 WANDERING OAK WAY | | | BELTSVILLE | MD | 20705-1567 |
| THOMAS H HAWK III | 34 SHELBURNE DRIVE | | | | WILMINGTON | DE | 19803-4946 |
| THOMAS H HEINE & | NORMA Y HEINE JT TEN | ROUTE 7 BOX 517 | | | FAIRMONT | WV | 26554-8953 |
| THOMAS H HERMAN | PO BOX 159 | | | | BALDWIN PLACE | NY | 10505-0159 |
| THOMAS H HIGHET | CUST BRIDGET H HIGHET | UTMA NJ | PO BOX 326 | | VOORHEES | NJ | 08043-0326 |
| THOMAS H HODGE & | SUSAN B HODGE JT TEN | 448 RAYMOND ST | | | ROCKVILLE CENTRE | NY | 11570-2737 |
| THOMAS H HODGE JR | 10 PRISCILLA ROAD | | | | MEDWAY | MA | 02053 |
| THOMAS H HODGE JR & | AUDREY E HODGE JT TEN | 10 PRISCILLA RD | | | MEDWAY | MA | 02053 |
| THOMAS H HODGSON | 106 FIELD BROOK RD | | | | MADISON | CT | 06443-2469 |
| THOMAS H HOEHING | 71-40 72 PLACE | | | | GLENDALE | NY | 11385-7337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS H HOOVER | 2335 SHAKELEY LANE | | | | OXFORD | MI | 48371-4474 |
| THOMAS H HULTZ & | JANET A HULTZ JT TEN | 1248 MEADOWBROOK DR | | | CANONSBURG | PA | 15317-5015 |
| THOMAS H HUTT | 2 CREST DR | | | | HOCKESSIN | DE | 19707 |
| THOMAS H JAMES | 743 N MAIN ST | | | | LIMA | OH | 45801-4011 |
| THOMAS H JEFFERY | 2224 N 51 ST | | | | OMAHA | NE | 68104-4337 |
| THOMAS H JENKINS | 2313 FISHER AVE | | | | SPEEDWAY | IN | 46224-5034 |
| THOMAS H JONES | 201 W SOUTH ST | | | | ARCANUM | OH | 45304-1149 |
| THOMAS H JOYCE JR | TR THOMAS H JOYCE JR REVOCABLE | TRUST UA 03/20/00 | 1005 SHADOWMOSS CIR | | LAKE MARY | FL | 32746-4463 |
| THOMAS H KEENAN | 1192 LYELL AVE | | | | ROCHESTER | NY | 14606-2041 |
| THOMAS H KEMP | 44850 RUTHERFORD CRT | | | | TEMECULA | CA | 92592 |
| THOMAS H KONTAK JR | 1633 GLENROSS BLVD | | | | OREGON | OH | 43616-3811 |
| THOMAS H KULLMAN | 12075 COUNTY RD 30 | | | | WACONIA | MN | 55387-9662 |
| THOMAS H KVALEVOG | 13051 POPLAR | | | | SOUTHGATE | MI | 48195-2447 |
| THOMAS H LAGOS | 750 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3932 |
| THOMAS H LAURENT | 852 CITATION DR | | | | PATASKALA | OH | 43062-9152 |
| THOMAS H LEININGER | 268 CHURCH RD | | | | MOHNTON | PA | 19540-8300 |
| THOMAS H LERMA | 182 WEST FAIRMOUNT STREET | | | | PONTIAC | MI | 48340-2738 |
| THOMAS H LINDEMAN | 136 OLD STIRLING RD | | | | WARREN | NJ | 07059-5830 |
| THOMAS H LINDSAY | 5705 VARELMAN | | | | NORWOOD | OH | 45212-1134 |
| THOMAS H LINDSEY & | PAULA H LINDSEY JT TEN | 1369 NORTH RD 300 EAST | | | DANVILLE | IN | 46122-8654 |
| THOMAS H LITTLETON | PO BOX 159 | | | | SPRUCE PINE | NC | 28777-0159 |
| THOMAS H LOCKETT | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| THOMAS H LOCKHAVEN | 750 N ELLICOTT CREEK RD | | | | BUFFALO | NY | 14228-2402 |
| THOMAS H LUECK | 196 NEEL BRANCH RD | | | | GRIMESLAND | NC | 27837-8601 |
| THOMAS H MAIKOWSKI | 16475 DALLAS PKWY, SUITE 642 | | | | ADDISON | TX | 75001-6234 |
| THOMAS H MC DERMOTT | 33-17 190TH ST | | | | FLUSHING | NY | 11358-1937 |
| THOMAS H MC DEVITT & | BARBARA S MC DEVITT JT TEN | 149 COUNTRY KITCHEN RD | | | BARNESVILLE | GA | 30204-3701 |
| THOMAS H MC NEILL JR | 410 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3315 |
| THOMAS H MCKAY JR | 9084 N ROLLAND RD | | | | LAKE | MI | 48632-8818 |
| THOMAS H MCRAE | PO BOX 161 | | | | CLITHERALL | MN | 56524-0161 |
| THOMAS H MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| THOMAS H MOHAUPT & | ELAINE M MOHAUPT JT TEN | 5188 KINGS OASIS WAY | | | MEMPHIS | TN | 38135-6215 |
| THOMAS H MURPHY | 1604 BENTCREEK DRIVE | | | | MARIETTA | GA | 30062-3003 |
| THOMAS H NEUMEYER | 6 FAIR OAKS DR | | | | MILAN | OH | 44846-9704 |
| THOMAS H NEWSOME JR | 12 REVIVAL ST | | | | ROSWELL | GA | 30075-4801 |
| THOMAS H NEWSOME JR UND | GUARDIANSHIP OF ANN NEWSOME | HEDDEN | 12 REVIVAL ST | | ROSWELL | GA | 30075-4801 |
| THOMAS H NIEWENHOUS | PO BOX 140 | | | | LEWISTON | ID | 83501-0140 |
| THOMAS H NULLMEYER & | PATRICIA K NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | COLUMBIA | MO | 65203-5860 |
| THOMAS H NURNBERGER | 8888 WEST BLUEWATER HGHWY | | | | SARANAC | MI | 48881-9431 |
| THOMAS H NURNBERGER | 8888 BLUEWATER HWY | | | | SARANAC | MI | 48881-9431 |
| THOMAS H OLNEY | 26 OGDEN PARMA TOWN | LINE ROAD | | | SPENCERPORT | NY | 14559-9581 |
| THOMAS H OWEN | PO BOX 1535 | | | | PASCAGOULA | MS | 39568-1535 |
| THOMAS H OWENS | 3565 W COUNTY RD 500 S | | | | COATESVILLE | IN | 46121-9565 |
| THOMAS H PARENT & | MILDRED T PARENT | TR UA PARENT FAMILY LIVING TRUST | 04/08/92 | 4003 AUBURN | ROYAL OAK | MI | 48073-6338 |
| THOMAS H PARKHILL | 1197 OLYMPIA DRIVE | | | | ROCHESTER HILLS | MI | 48306-3732 |
| THOMAS H PATE | 6680 OLD STATE ROAD | | | | CASTORLAND | NY | 13620 |
| THOMAS H PATRICK | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259-3241 |
| THOMAS H PATRICK & | CAROL P PATRICK | TR PATRICK FAMILY TRUST | UA 03/15/06 | 11641 N 120TH ST | SCOTTSDALE | AZ | 85259-3241 |
| THOMAS H PENGELLY | 3851 EAST SWAMP ROAD | | | | PENN YAN | NY | 14527 |
| THOMAS H PENGELLY | 2636 WEST SIDE DR | | | | CHURCHVILLE | NY | 14428-9786 |
| THOMAS H PHEISTER | 4436 N STOWELL AVE | | | | SHOREWOOD | WI | 53211-1777 |
| THOMAS H POSEY JR | 8510 BROOMES ISLAND RD | | | | BROOMES IS | MD | 20615-3054 |
| THOMAS H PRESSER | 15170 MISSION ST | | | | HESPERIA | CA | 92345-4218 |
| THOMAS H QUINN | PO BOX 231 | | | | OLEAN | NY | 14760-0231 |
| THOMAS H QUIRK JR AND | CHERYL QUIRK JTWROS | 96 PALMER NECK RD | | | PAWCATUCK | CT | 06379-2318 |
| THOMAS H RANDOLPH | 3425 COLORADO | | | | KANSAS CITY | MO | 64128-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS H RANSON | 1823 S 30TH ST | | | | QUINCY | IL | 62301-6313 |
| THOMAS H RATTIN | P.O. BOX 487 | | | | HAWLEY | PA | 18428-0487 |
| THOMAS H REIDARSON | 6015 CAMINO DE LA COSTA | | | | LA JOLLA | CA | 92037-6519 |
| THOMAS H RENNOLDS | 519 STRATHY HALL RD | | | | RICHMOND HILL | GA | 31324-4757 |
| THOMAS H RICHARDS | 1813 HOPEFIELD RD | | | | SILVER SPRING | MD | 20905-4219 |
| THOMAS H RITCHIE & | JEAN RITCHIE JT TEN | 101 E UPRIGHT ST | | | CHARLEVOIX | MI | 49720 |
| THOMAS H ROBINSON JR | 65 GOOSEBERRY LANE | | | | DAHLONEGA | GA | 30533-6257 |
| THOMAS H ROESLER | 2814 TWO MILE RD | | | | BAY CITY | MI | 48706-1245 |
| THOMAS H ROSS III | PO BOX 454 | | | | UNION SPRINGS | NY | 13160-0454 |
| THOMAS H RUSZCZYK | 408 COLLEGE ST | | | | MILTON | WI | 53563-1512 |
| THOMAS H RUTKOSKIE | 7274 WEST V W AVE | | | | SCHOOLCRAFT | MI | 49087-9447 |
| THOMAS H SANDERSON | 240 FLATWOODS RD | | | | TUSCUMBIA | AL | 35674-6567 |
| THOMAS H SANFORD | 3520 GLENWOOD | | | | LANSING | MI | 48910-4708 |
| THOMAS H SCHALLHORN | 338 S AMERS ST | | | | NORTH FORT MYERS | FL | 33903-2136 |
| THOMAS H SCHWARZE | 17653 FARMCREST LN | | | | NORTHVILLE | MI | 48187-2234 |
| THOMAS H SCOTT | 7100 HOLVERSON | | | | CARSONVILLE | MI | 48419-9457 |
| THOMAS H SEBERRY & | DARLENE G SEBERRY JT TEN | 95 MELBOURNE AVE | | | MERRITT ISLAND | FL | 32953-4679 |
| THOMAS H SEDLAK | 108 NADULI TRL | | | | VONORE | TN | 37885-2726 |
| THOMAS H SELL | 7193 WINBERT DRIVE | | | | NORTH TONAWANDA | NY | 14120-1450 |
| THOMAS H SHACKLEFORD | 425 SAND RUN ROAD | | | | WESTON | WV | 26452 |
| THOMAS H SHORT III | 104 OLD HILLTOP ROAD | | | | CONOWINGO | MD | 21918 |
| THOMAS H SIMS | 6601 KUMQUAT DR | | | | NEW PRT RCHY | FL | 34653-2826 |
| THOMAS H SMITH JR | PO BOX 172 | | | | EAST NEW MARKET | MD | 21631-0172 |
| THOMAS H SPARAGA | CUSTODIAN FOR | NICHOLAS SPARAGA | UNIFORM TRANSFER TO MINORS MI | 604 CHARING CROSS | GRAND BLANC | MI | 48439 |
| THOMAS H STEVENS JR | 143 CENTER ST | | | | SULLIVAN | NH | 03445-4103 |
| THOMAS H SULLIVAN | 26 CLUB RD | | | | MONTCLAIR | NJ | 07043-2504 |
| THOMAS H SWAN | 4317 GOLF BAG LANE | | | | TERRE HAUTE | IN | 47802 |
| THOMAS H SWANSON | 4440 SEELEY | | | | DOWNERS GROVE | IL | 60515-2705 |
| THOMAS H SWINEHART TTEE | SWINEHART FAMILY TRUST | U/A/D 11/17/93 | 950 E HARVARD AVE STE 630 | | DENVER | CO | 80210-7002 |
| THOMAS H SWORDS | CUST PETER HESLER SWORDS UGMA TN | 184 N WASHINGTON ST | | | DANVILLE | IN | 46122-1236 |
| THOMAS H SYLVESTER | 41005 PUMPKIN CENTER RD | PUMPKIN CENTER | | | HAMMOND | LA | 70403-1845 |
| THOMAS H SYLVESTER | CUST T HOUSTON SYLVESTER | UTMA LA | 41005 PUMPKIN CNTR RD | | HAMMOND | LA | 70403-1845 |
| THOMAS H TRAHMS | BOX 183 | | | | JANESVILLE | MN | 56048-0183 |
| THOMAS H TRUDEAU | 157 EDDY DR | | | | CARO | MI | 48723-1139 |
| THOMAS H TWEEDIE JR | 100 CALVIN COURT SO | | | | TONAWANDA | NY | 14150-8804 |
| THOMAS H ULANSKI | 3048 E M 42 | | | | MANTON | MI | 49663-9698 |
| THOMAS H ULANSKI & | KATHRYN A ULANSKI JT TEN | 3048 E M 42 | | | MANTON | MI | 49663-9698 |
| THOMAS H UPTON & | NANCY F UPTON JT TEN | 718 HARBORSIDE WAY | | | KEMAH | TX | 77565-3069 |
| THOMAS H VANDERVOORT | 909 N 14TH ST | | | | ORANGE | TX | 77630-4915 |
| THOMAS H VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 |
| THOMAS H WADE | 736 GENESEE N E | | | | WARREN | OH | 44483-4208 |
| THOMAS H WADE & | RACHEL J WADE JT TEN | 736 GENESEE N E | | | WARREN | OH | 44483-4208 |
| THOMAS H WALDEN | 4155 E OLD STATE RD | | | | EAST JORDAN | MI | 49727-8714 |
| THOMAS H WENDT & | RUTH WENDT JT TEN | W5527 HILLCREST BLVD | | | WILD ROSE | WI | 54984-6483 |
| THOMAS H WHITEHEAD | 3720 MORGAN ROAD | | | | ORION | MI | 48359-2045 |
| THOMAS H WILKINSON & | FAYE C WILKINSON JT TEN | 870 SAINT MARIE STREET | | | FLORISSANT | MO | 63031 |
| THOMAS H WILKINSON II | 1430 PINETREE DRIVE | | | | CHARLOTTE | NC | 28270-5912 |
| THOMAS H WOLFE | 4622 N THOMAS | | | | FREELAND | MI | 48623-8855 |
| THOMAS H WORSWICK & | KATHERINE WORSWICK JT TEN | 7970 RIVER RD | | | MARINE CITY | MI | 48039-3329 |
| THOMAS H ZANK | 1521 JACOBS ROAD | | | | COLUMBIA | TN | 38401-1358 |
| THOMAS H ZIEGLER | 3436 MERLE ROAD | | | | ATTICA | NY | 14011-9629 |
| THOMAS H. GOUGE MD AND | JOANNE M. GOUGE JTWROS | 336 CENTRAL PARK WEST | APT 12 E | | NEW YORK | NY | 10025-7124 |
| THOMAS H. UPTON AND | NANCY F. UPTON JTWROS | 718 HARBORSIDE WAY | | | KEMAH | TX | 77565-3069 |
| THOMAS HAL MORLEY TTEE | THOMAS HAL MORLEY DECLARATION | OF TRUST U/A/D 12/11/97 | 1980 VALLEY BROOK DRIVE | | OKEMOS | MI | 48864-3755 |
| THOMAS HALL SCHUTTA | 431 MOUNT OLIVE RD | | | | WINCHESTER | VA | 22602-1684 |
| THOMAS HALLICK | 55 CUMBERLAND ST | | | | ROCKVILLE CENTRE | NY | 11570-5111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS HAMILTON SCOTT | 3324 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55408-3514 |
| THOMAS HAROLD HODGE | 1420 E 16TH | | | | THE DALLES | OR | 97058-3264 |
| THOMAS HAROLD QUICK & | GENEVIEVE HELEN QUICK JT TEN | 9051 POINT CHARITY DR | | | PIGEON | MI | 48755-9625 |
| THOMAS HARPER | 13704 FIELDSTONE WAY | | | | GAINESVILLE | VA | 20155-6663 |
| THOMAS HARRIS | 15160 HARBOUR ISLE DR APT 602 | | | | FORT MEYERS | FL | 33908-6846 |
| THOMAS HARRISON | 100 FRANKLAND RD | | | | ASHLAND | MA | 01721 |
| THOMAS HARRISON | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| THOMAS HARVEY WEIR JR | 7016 CHELSEA DAY LANE | | | | TEGA CAY | SC | 29715-8369 |
| THOMAS HASLIP | 3922 ASCOT LANE | | | | FORT MYERS | FL | 33919-6901 |
| THOMAS HASTINGS & | MRS MARY HASTINGS JT TEN | 31 BRADFORD ST | | | QUINCY | MA | 02169-7841 |
| THOMAS HAUGHNEY | PO BOX 537 | SOUTH ST | | | PATTERSON | NY | 12563-0537 |
| THOMAS HAUK | 9624 WINDSOR ST | | | | LEAWOOD | KS | 66206-2116 |
| THOMAS HAYNER | 44 EAST CENTRAL AVE | | | | PAOLI | PA | 19301-1327 |
| THOMAS HEBERT | 4440 FARADAY PL NW | | | | WASHINGTON | DC | 20016-4053 |
| THOMAS HEDRICK | 7950 VALENCIA CT | | | | HIGHLAND | CA | 92346-5762 |
| THOMAS HEFFERAN & | MRS PHYLLIS HEFFERAN JT TEN | 2701 GLEASON PKWY | | | CAPE CORAL | FL | 33914-4771 |
| THOMAS HENDERSON WATTS III | 2132 HIGHWAY 13 NORTH | | | | COLUMBIA | MS | 39429-8626 |
| THOMAS HENRY | 308 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657-6615 |
| THOMAS HENRY ATHERTON | 6003 PINEHURST RD | | | | BALTIMORE | MD | 21212-2919 |
| THOMAS HENRY BERRY | PO BOX 4 | | | | MADISON | VA | 22727-0004 |
| THOMAS HENRY BONIFAS | 808 ORION DRIVE | | | | COLORADO SPRINGS | CO | 80906-1152 |
| THOMAS HENRY HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761-3504 |
| THOMAS HERBERT HAZLETT JR | 17243 E SWAMP RD | | | | PRAIRIEVILLE | LA | 70769-3411 |
| THOMAS HERBERT SKOTZKE | 881 HARTSOUGH | | | | PLYMOUTH | MI | 48170-2141 |
| THOMAS HICKS | 437 DEWEY ST #1 | | | | LONG BRANCH | NJ | 07740-5914 |
| THOMAS HIGGINS | CGM IRA CUSTODIAN | 126 WILLIAMSBURG DRIVE | | | LONGMEADOW | MA | 01106-1732 |
| THOMAS HIGGINS | SANDRA G HIGGINS JT TEN | PO BOX 428 | | | THOMPSON | IL | 61285-0428 |
| THOMAS HILLIS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| THOMAS HILLIS TOWNSEND JR | 13 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317-9434 |
| THOMAS HITE | 4143 E GLADE CIR | | | | MESA | AZ | 85206-3310 |
| THOMAS HNATOWSKI | 1812 MAPLE ST | | | | WILMINGTON | DE | 19805-3843 |
| THOMAS HOBBS | 30912 SANDY RIDGE DRIVE | | | | LEWES | DE | 19958-5587 |
| THOMAS HODGSON | 29285 HILLVIEW | | | | ROSEVILLE | MI | 48066-2051 |
| THOMAS HOPKINS | 697 CHELSEA DR | | | | SANFORD | NC | 27330-8547 |
| THOMAS HOPKINS & | ROBERTA A HOPKINS JT TEN | 697 CHELSEA DR | | | SANFORD | NC | 27330-8547 |
| THOMAS HOPPER | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| THOMAS HOUGAS | 134 FINCHAM WAY | | | | TOWANDA | IL | 61776-7563 |
| THOMAS HOUSTON | 262 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1435 |
| THOMAS HOWARD INMAN | CGM IRA CUSTODIAN | 251 RENEGADE RIDGE RD | | | WHITEFISH | MT | 59937-7944 |
| THOMAS HUG | DORFSTRASSE 7 | RICHTERSWIL 08805 | SWITZERLAND | | | | |
| THOMAS HUMES | 15864 MURRAY HILL | | | | DETROIT | MI | 48227-1912 |
| THOMAS HUMPHREY JR | 16 GIN CREEK DR | | | | SEARCY | AR | 72143-7255 |
| THOMAS HURLEY MAUNSELL | 78 SARGENT RD | | | | WINCHESTER | MA | 01890-4041 |
| THOMAS HUTCHINS | 2603 STONEHILL CT | | | | CLARKSVILLE | TN | 37043-2846 |
| THOMAS HUTTON | 6 RESTON RD | | | | MANALAPAN | NJ | 07726-3435 |
| THOMAS HUTYLER | 5267 17TH SW | | | | SEATTLE | WA | 98106-1537 |
| THOMAS HYDE | 201 6TH ST | | | | FAIRBANK | IA | 50629-7582 |
| THOMAS I ALLEN | CUST HELEN MARIE ALLEN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 9875 RICHTER LN | ST LOUIS | MO | 63126-2437 |
| THOMAS I BOWNS | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| THOMAS I BRIGGS AND | REGINA R BRIGGS JTWROS | 406 DIVISION | | | NEWAYGO | MI | 49337-8823 |
| THOMAS I CARR | 109 LAUREL HILL ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1233 |
| THOMAS I CONVERSE | 5497 GODOWN RD | | | | COLUMBUS | OH | 43235-4032 |
| THOMAS I DILAMARTER | 439 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1469 |
| THOMAS I GIBSON | 7 KENNDY COVE | | | | RUTHER GLEN | VA | 22546-5238 |
| THOMAS I HESS | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| THOMAS I KRISZTINICZ | 1060 CEDRUS LN | | | | MC LEAN | VA | 22102-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS I TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| THOMAS I TILLMAN | 1824 R J TILLMAN | | | | EDWARDS | MS | 39066 |
| THOMAS I TRAN | 5160 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 |
| THOMAS I WILLIAMS | 558 BUFFALO HILL ROAD | | | | ELLISVILLE | MS | 39437-8744 |
| THOMAS I WOOD | 11152 ESTANCIA WAY | | | | CARMEL | IN | 46032-9612 |
| THOMAS J & ELIZABETH P QUELL | TR AGREEMENT DTD 03/07/2002 | THOMAS J QUELL & | ELIZABETH P QUELL CO-TTEES | 19980 APACHE DRIVE | CLINTON TWP | MI | 48038-5568 |
| THOMAS J AGELL | CUST THOMAS DEAN AGELL U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 224 W 22ND ST | HUNTINGTON | NY | 11743-6206 |
| THOMAS J AHERN & | MRS MARIE E AHERN JT TEN | 78-25 87TH AVE | | | WOODHAVEN | NY | 11421-1816 |
| THOMAS J AKIN | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| THOMAS J ALLEGRO | C/O NANCY J KESSLER | 595 5TH ST | | | W PITTSBURG | PA | 16160 |
| THOMAS J AMASON | 205 HOLLYRIDGE DR | | | | ROSWELL | GA | 30076-1247 |
| THOMAS J ARBORE | 3968 TULANE | | | | DEARBORN HTS | MI | 48125-2244 |
| THOMAS J AUTERMAN | 7079 CEDAR BANK | | | | W BLOOMFIELD | MI | 48324-2402 |
| THOMAS J AYLWARD IV | 217 COUNTRY CLUB ROAD | | | | NEW CANAAN | CT | 06840-3111 |
| THOMAS J BABOWICZ SR | 245 BAILEYVILLE RD | PO BOX 113 | | | MIDDLEFIELD | CT | 06455-0113 |
| THOMAS J BAKER JR | BOX 19524 | | | | HOUSTON | TX | 77224-9524 |
| THOMAS J BALDWIN | 1720 9TH STREET | PO BOX 672 | | | VICTORIA | VA | 23974-0672 |
| THOMAS J BARDEN SR | PO BOX 388 | | | | BABYLON | NY | 11702-0388 |
| THOMAS J BARKLEY | 93 NELSON AVE | | | | SARATOGA SPRINGS | NY | 12866-5211 |
| THOMAS J BARLOW | 14 OXFORD RD | | | | ROCKVILLE CENTER | NY | 11570-2122 |
| THOMAS J BARNETT JR | 19433 MARK TWAIN ST | | | | DETROIT | MI | 48235-1916 |
| THOMAS J BARON | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| THOMAS J BATEMAN JR | PO BOX 758 | | | | WILSON | NY | 14172-0758 |
| THOMAS J BATLLE | 21 LARSEN ROAD | | | | RINGOES | NJ | 08551-1708 |
| THOMAS J BATUGOWSKI | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| THOMAS J BAUSCH | 23598 APPALCHIA DRIVE | | | | LAWRENCEBURG | IN | 47025-8135 |
| THOMAS J BEGLEY | CUST TERRENCE M BEGLEY U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 6240 WILLIAM ST | OMAHA | NE | 68106-1564 |
| THOMAS J BELL & | ARLICE A BELL | TR BELL FAM TRUST | UA 12/09/94 | 6543 THOMPSON RD | CINCINNATI | OH | 45247-2640 |
| THOMAS J BENIC TR | UA 03/09/2006 | THOMAS J BENIC LIVING TRUST | 3701 NORTHAMPTON RD | | CUYAHOGA FLS | OH | 44223 |
| THOMAS J BENNETT | 24801 PRINCETON | | | | DEARBORN | MI | 48124-4457 |
| THOMAS J BENSON & | MARY M BENSON JT TEN | 2711A SHERBROOKE LANE | | | PALM HARBOR | FL | 34684-2524 |
| THOMAS J BERGMAN | 906-A LAMI | | | | SAINT LOUIS | MO | 63104 |
| THOMAS J BERGMAN | 0 10727 8TH AVE NW | | | | GRAMD RAPIDS | MI | 49544-6765 |
| THOMAS J BIGGINS | 18 CLARENDON ROAD | | | | BELMONT | MA | 02478 |
| THOMAS J BILLINGS | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| THOMAS J BIRD | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440-2260 |
| THOMAS J BIRMINGHAM & | MARY H BIRMINGHAM JT TEN | 2224 MONROE AVE | | | NORWOOD | OH | 45212-3114 |
| THOMAS J BISTOS | 5605 W 102ND ST | | | | OAK LAWN | IL | 60453-4407 |
| THOMAS J BLECK & | JULIE BLECK JT TEN | 6049 ELM TRAIL | | | GRAND BLANC | MI | 48439 |
| THOMAS J BLIGH | 25 W 3RD ST | APT 3 | | | FREDERICK | MD | 21701 |
| THOMAS J BLOOD | 11423 E 27 ST | | | | INDEPENDENCE | MO | 64052-3507 |
| THOMAS J BOBOWSKI | 2040 BROWN AVE #102 | | | | EVANSTON | IL | 60201 |
| THOMAS J BODNER | 48079 COLONY FARMS CIRCLE | | | | PLYMOUTH | MI | 48170-3304 |
| THOMAS J BOLDUC | 5839 W MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| THOMAS J BONETTO JR & GEORGENE | O BONETTO TTEES FBO THE BONETTO | FAMILY TRUST DTD 06/30/94 | P O BOX 804 | | BIG BEAR LAKE | CA | 92315-0804 |
| THOMAS J BONK | CUST JOHN T BONK UGMA MI | 13815 BRIANA LANE | | | SHELBY TWP | MI | 48315-2010 |
| THOMAS J BOOZ | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 |
| THOMAS J BOULUKOS | CGM IRA CUSTODIAN | 2203 HOWELL ST | | | BELLMORE | NY | 11710-3316 |
| THOMAS J BOURKE | CGM IRA CUSTODIAN | 47 OLD TOWN CROSSING | PO BOX 5043 | | SOUTHAMPTON | NY | 11969-5043 |
| THOMAS J BOUSQUET | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| THOMAS J BOUSQUET & | KATHLEEN M BOUSQUET JT TEN | 19954 N LONDON BRIDGE DR | | | SURPRISE | AZ | 85387-7291 |
| THOMAS J BOWEN & | MARLENE C BOWEN | TR THOMAS J & MARLENE C BOWEN | LIVING TRUST UA 05/21/99 | 117 81ST ST | VIRGINIA BCH | VA | 23451-1932 |
| THOMAS J BRACKEN | 3427 MEDINA RD | | | | MEDINA TWP | OH | 44256-9631 |
| THOMAS J BRANDI | 1851 38TH AVE | | | | SAN FRANCISCO | CA | 94122-4147 |
| THOMAS J BRANHAM | 32780 DONNELLY | | | | GARDEN CITY | MI | 48135-1255 |
| THOMAS J BRASH | 6407 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J BREWER | 2808 WARRIOR DR | | | | WIXOM | MI | 48393-2178 |
| THOMAS J BROCK JR & | JUDITH E BROCK JT TEN | 81 BETHEL PL | | | WASHINGTON | WV | 26181-9579 |
| THOMAS J BROOKS | 316 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-3346 |
| THOMAS J BROOKS | PAMELA L BROOKS JT TEN | 920 MEAD ROAD | | | BELLBROOK | OH | 45305-8742 |
| THOMAS J BROUGHTON | 202 RIVERVIEW COURT | | | | TAWAS CITY | MI | 48763-9231 |
| THOMAS J BROWN | 157 PURITAN STREET | | | | HIGHLAND PARK | MI | 48203 |
| THOMAS J BRUBAKER JR | 71944 FISHER RD | | | | ROMEO | MI | 48065-3543 |
| THOMAS J BUCKLEY & | GLADYS M BUCKLEY JT TEN | 107 CHINE WAY | | | OSTERVILLE | MA | 02655-1555 |
| THOMAS J BUECKER | PO BOX 1215 | | | | PIQUA | OH | 45356-1215 |
| THOMAS J BULGER & | MARIE E BULGER JT TEN | 27525 NEWHALL RANCH RD | STE 2 | | VALENCIA | CA | 91355-4003 |
| THOMAS J BURBA | 44135 FRANCISCAN | | | | CANTON | MI | 48187-3251 |
| THOMAS J BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514-2002 |
| THOMAS J BURNS JR | 351 NEW ROAD | | | | EAST AMHERST | NY | 14051-2105 |
| THOMAS J BURNSIDE | 13510 SHAKAMAC DR | | | | CARMEL | IN | 46032-9656 |
| THOMAS J BURNSIDE & | MARIANN BURNSIDE JT TEN | 13510 SHAKAMAC DR | | | CARMEL | IN | 46032-9656 |
| THOMAS J BURRIER | 147 BURRIER RD | WAYMORT | | | WAYMART | PA | 18472 |
| THOMAS J BURROWS SR & | AUDRAY J BURROWS JT TEN | 7413 E WOODED SHORE DR | | | WONDER LAKE | IL | 60097-8612 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 KARA | BURZYNSKI TRUST | 9298 SE SHARON ST | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J BURZYNSKI | TR UA 09/30/88 JOSEPH T | BURZYNSKI TRUST | 9298 SE SHARON ST | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J BURZYNSKI | 9298 SE SHARON ST | | | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J BYRNE | 246 LYNN ST | | | | HARRINGTON PK | NJ | 07640 |
| THOMAS J CALANDRA | 20 GROVE STREET | | | | CALDWELL | NJ | 07006-6104 |
| THOMAS J CAMPELLONE | 901 JASON DR | | | | BENSALEM | PA | 19020-4073 |
| THOMAS J CANNON | HC 2 BOX 21 | | | | EMINENCE | MO | 65466 |
| THOMAS J CAPELLO | 14820 KELLEY FARM DR | | | | GERMANTOWN | MD | 20874-3620 |
| THOMAS J CAPPER | 5510 MAPLE | | | | DEARBORN | MI | 48126-3240 |
| THOMAS J CAPUTO & | JOAN P CAPUTO JT TEN | 45 KELLY PKWY | APT A4 | | BAYONNE | NJ | 07002-5436 |
| THOMAS J CARELLA | 685 SARA CT | | | | LEWISTON | NY | 14092-1195 |
| THOMAS J CAREY | 421 CENTRAL AVE | | | | HARRISON | NJ | 07029-2611 |
| THOMAS J CAREY & | ROSE I CAREY JT TEN | 421 CENTRAL AVENUE | | | HARRISON | NJ | 07029-2611 |
| THOMAS J CARSON & | 5514 FOREST HILL ROAD | | | | LOCKPORT | NY | 14094-6222 |
| THOMAS J CARSON & | PATRICIA J CARSON JT TEN | 5514 FOREST HILL ROAD | | | LOCKPORT | NY | 14094-6222 |
| THOMAS J CARTER JR | 4429 MOCKINGBIRD | | | | DALLAS | TX | 75205-2617 |
| THOMAS J CARUSO | 661 GRANT AVE | | | | MAYWOOD | NJ | 07607-1532 |
| THOMAS J CASHOR | 8627 SUNSHINE LANE | | | | ORLAND PARK | IL | 60462-1420 |
| THOMAS J CASPER & | SUSAN G CASPER JT TEN | 124 WOODBRIDGE CIRCLE | | | DAYTONA BEACH | FL | 32119-2349 |
| THOMAS J CASSIDY | 12 BENEDICT STREET | | | | SILVER SPRING | NY | 14550 |
| THOMAS J CECCHINI | 1918 KANSAS | | | | FLINT | MI | 48506-3714 |
| THOMAS J CHAMBERS | 4479 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| THOMAS J CHAMBLESS | 505 E RUTLAND ST | | | | COVINGTON | LA | 70433-3218 |
| THOMAS J CHAMPAGNE JR | 3835 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| THOMAS J CHAPPO | 136 PARK LANE DR | | | | LA GRANGE | OH | 44050-9743 |
| THOMAS J CHAVIS | 6574 HIGHWAY K268 | | | | QUENEMO | KS | 66528-8191 |
| THOMAS J CHICKERING | 11330 WABASIS | | | | ROCKFORD | MI | 49341-8454 |
| THOMAS J CHILLOG | 3128 59TH S APT 408 | | | | ST PETERSBURG | FL | 33707 |
| THOMAS J CHIRIK | 307 3RD ST | | | | PITCAIRN | PA | 15140-1303 |
| THOMAS J CHRISTIE | 713 DUCHESS CT | | | | PALM BCH GDNS | FL | 33410-1553 |
| THOMAS J CHYNOWETH | 1708 KENSINGTON PL LN | | | | LOUISVILLE | KY | 40205-2742 |
| THOMAS J CIARELLI | 6311 CAMBOORNE | | | | DEARBORN HEIGHTS | MI | 48127-3918 |
| THOMAS J CICHOWSKI | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| THOMAS J CIESLA | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| THOMAS J CIRILLO | 483 PHEASANT LN | | | | FAIRLESS HILLS | PA | 19030-3710 |
| THOMAS J CLARKE & | ELIZABETH M CLARKE JT TEN | 533 GENNIE LN | | | CINCINNATI | OH | 45244-1708 |
| THOMAS J CLEMENTZ | 10427 RT 1 | | | | CLOVERDALE | OH | 45827 |
| THOMAS J CLIFFORD | 2060 E CREST DR | | | | ENGLEWOOD | FL | 34223-1606 |
| THOMAS J COLEMAN | 304 LINDY LANE | | | | ST JOHNS | MI | 48879-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J COLEMAN | 92 CHAPEL DRIVE | | | | HOLLAND | PA | 18966-1627 |
| THOMAS J COLEMAN | CUST MATTHEW R COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | EL CAJON | CA | 92021-5512 |
| THOMAS J COLEMAN | CUST NICHOLAS A COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | EL CAJON | CA | 92021-5512 |
| THOMAS J COLGATE | 5356 BALDEAGLE LN SW | | | | TUMWATER | WA | 98512 |
| THOMAS J COLLEY & | SHERROD F COLLEY JT TEN | 1046 WINDING WATERS CIR | | | WINTER SPGS | FL | 32708 |
| THOMAS J COLLINSON | PO BOX 241 | | | | CLARKSTON | MI | 48347-0241 |
| THOMAS J COLTMAN | TR LIVING TRUST 08/15/90 | U-A SUZANNE A SAWYER | 23550 CENTER RIDGE RD STE 103 | | CLEVELAND | OH | 44145-3655 |
| THOMAS J COMERFORD | 20 VINSON DR | | | | FLEMINGTON | NJ | 08822-3402 |
| THOMAS J CONDER | TOD DTD 03/07/2007 | 10352 RIVA RIDGE TRAIL | | | ORLANDO | FL | 32817-2863 |
| THOMAS J CONNOLLY JR | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 |
| THOMAS J CONRY | 5942 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7227 |
| THOMAS J CONTE & | ANNE L CONTE JT TEN | 26 RAMONDO LANE | | | SMITHTOWN | NY | 11787-2402 |
| THOMAS J CONWAY | 649 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1947 |
| THOMAS J COOK | 42125 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3047 |
| THOMAS J COOK JR & | LYNDA A COOK JT TEN | 1324 S SHORE DR | APT 708 | | ERIE | PA | 16505 |
| THOMAS J COVINGTON | 3122 N US 220 HWY | | | | ELLERBE | NC | 28338-8322 |
| THOMAS J CRAGGS | 4101 NE 35TH ST | | | | OCALA | FL | 34479-3239 |
| THOMAS J CRANE | 133 MOHAWK | | | | PONTIAC | MI | 48341-1125 |
| THOMAS J CROSBY | 4158 LOUISE ST | | | | SAGINAW | MI | 48603-4158 |
| THOMAS J CROSS | JOAN E CROSS TTEE | U/A/D 10-27-2006 F/B/O | THOMAS & JOAN CROSS REV LIV TR | 2545 SEMLOH | LAKE ORION | MI | 48360-2320 |
| THOMAS J CROSSLAND | 4044 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205-2609 |
| THOMAS J CROUSE & | VICKIE E CROUSE JT TEN | 603 S WILLIAMS ST | | | BRYAN | OH | 43506-2160 |
| THOMAS J CULHANE | 6441 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1842 |
| THOMAS J CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| THOMAS J CYPHERT | 4575 WINDSTREAM CT | | | | BRECKVILLE | OH | 44141-2931 |
| THOMAS J DAIGLER | 18690 FORT SMITH CI | | | | PORT CHARLOTTE | FL | 33948-9686 |
| THOMAS J DALEY & | THOMAS W DALEY & | EILEEN F DALEY JT TEN | 192 FITCHBURG RD | | TOWNSEND | MA | 01469-1214 |
| THOMAS J DANICH | 8915 E BILLINGS ST | | | | MESA | AZ | 85207-7819 |
| THOMAS J DARBY | 5655 ARLINGTON AVE | # 301 | | | BRONX | NY | 10471-1221 |
| THOMAS J DAVIS | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548-1031 |
| THOMAS J DAVIS & | JUNE DAVIS JT TEN | 3600 SHERWOOD RD | | | ORTONVILLE | MI | 48462-8917 |
| THOMAS J DE BOER & LINDA K | DE BOER | TR DE BOER LIVING TRUST | UA 12/21/00 | 6556 PORTER LN | ALLENDALE | MI | 49401-7313 |
| THOMAS J DE WITT | 553 KANSAS | | | | YPSILANTI | MI | 48198-8005 |
| THOMAS J DEAHL & | AILEEN C DEAHL | TR THOMAS J DEAHL & AILEEN C DEAHL | LIV TR UA | 05/16/85 38 HILLCREST DR | ORINDA | CA | 94563-3224 |
| THOMAS J DELGADO | 4402 ALDER DRIVE | | | | FLINT | MI | 48506-1462 |
| THOMAS J DEMPSEY | 28031 ADLER DRIVE | | | | WARREN | MI | 48093-4220 |
| THOMAS J DERINGER | 1319 IRLS RIDGE WAY | | | | LANTANA | FL | 33462-4262 |
| THOMAS J DESMOND | 14992 ALASKA ROAD | | | | WOODBRIDGE | VA | 22191-3662 |
| THOMAS J DI ANGELIS | 643 HILLENDALE RD | | | | AVONDALE | PA | 19311-9780 |
| THOMAS J DI GIROLAMO | 320 GNAGE LN | | | | ROCHESTER | NY | 14612-3200 |
| THOMAS J DIETERLE | 2911 WHITEHORSE | | | | KETTERING | OH | 45420-3924 |
| THOMAS J DIETRICK | 4115 HATTRICK RD | | | | ROOTSTOWN | OH | 44272-9700 |
| THOMAS J DIETSCH | 40 CHALMERS STREET | | | | WILLIAMSVILLE | NY | 14221-5108 |
| THOMAS J DIMARE | CGM IRA CUSTODIAN | 33 MIDLAND DRIVE | | | WALTHAM | MA | 02451-1329 |
| THOMAS J DINEEN & | JEAN M DINEEN JT TEN | 14805 WILLIAMSBURG CURVE | | | BURNSVILLE | MN | 55306-5055 |
| THOMAS J DIXON | 8121 WARD | | | | DETROIT | MI | 48228-2713 |
| THOMAS J DOLAN | 1 LYMAN ST APT 445 | | | | WESTBOROUGH | MA | 01581-1400 |
| THOMAS J DONNELLON | 7877 MINDEN RD | | | | MINDEN CITY | MI | 48456-9724 |
| THOMAS J DOOLEY | PO BOX 837 | | | | CHICAGE HTS | IL | 60412-0837 |
| THOMAS J DOWLING | CGM IRA ROLLOVER CUSTODIAN | 56 GROVE AVENUE | | | METUCHEN | NJ | 08840-2157 |
| THOMAS J DRESSANDER | 4938 MARSHALL | | | | KENTWOOD | MI | 49508-4728 |
| THOMAS J DUNN | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 |
| THOMAS J DUNN & | ANNA M DUNN JT TEN | 3787 SE BLUEBILL PL | | | STUART | FL | 34997-2234 |
| THOMAS J DWYER | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| THOMAS J EASTBURN & | WAYNE E EASTBURN & LAVERNE E EASTBURN | TR ETHEL ARLENE ROBERTS U-W H | EMERSON EASTBURN | 1400 MARKET STREET | WILMINGTON | DE | 19801-3124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J EASTHOPE ACF | EVAN A EASTHOPE U/WA/UTMA | 1247 EAST NEWTON | | | SEATTLE | WA | 98102-4103 |
| THOMAS J EDELBACH | 2819 N 193 COURT 1B | | | | ELKHORN | NE | 68022 |
| THOMAS J EGAN | 2362 N NELSON ST | | | | ARLINGTON | VA | 22207-5152 |
| THOMAS J EHRENBERGER | PO BOX 9044 | | | | HAMPTON | VA | 23670-0044 |
| THOMAS J EISELE | 322 WENDHURST | | | | ROCHESTER | NY | 14616-3647 |
| THOMAS J EVANS | 2800 DUTTON MILL RD | | | | ASTON | PA | 19014-2841 |
| THOMAS J FAIRCHILD | 398 CALEB DR | | | | COPLEY | OH | 44321-3158 |
| THOMAS J FARLEY | 7852 HORNED LARK CIR | | | | PORT ST LUCIE | FL | 34952-3197 |
| THOMAS J FARNEY | 203 N CHERRY ST | | | | FLUSHING | MI | 48433-1603 |
| THOMAS J FAULKNER | 2591 DUNHILL RD | | | | DAYTON | OH | 45420-3738 |
| THOMAS J FAVIA AND | OLYMPIA C FAVIA JTWROS | 87 WEST 57TH ST. | | | BAYONNE | NJ | 07002-3311 |
| THOMAS J FEICHTINGER | 1832 JOSEPH | | | | ANN ARBOR | MI | 48104-6304 |
| THOMAS J FERGUSON | 5810 US HIGHWAY 20 LOT 67 | | | | WAKEMAN | OH | 44889-8981 |
| THOMAS J FERRARI & | GEORGIANNA H FERRARI | TR UA FERRARI REV INTER VIVOS TR | 08/17/89 | 3400 WAGNOR HEIGHTS RD #15 | STOCKTON | CA | 95209-4890 |
| THOMAS J FESS | 91 GLENMONT DRIVE | | | | ROCHESTER | NY | 14617-2217 |
| THOMAS J FINNIN | 286 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613-3273 |
| THOMAS J FISHER | 3572 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| THOMAS J FLAHERTY | 4175 E MIDDLETOWN ROAD | | | | NEW MIDDLETOWN | OH | 44442-9418 |
| THOMAS J FLANAGAN | 213 SCHIEVERT AVENUE | | | | ASTON | PA | 19014-2736 |
| THOMAS J FLOW | 27952 PUEBLO SERENA | | | | HAYWARD | CA | 94545-4516 |
| THOMAS J FLYNN | CUST KATHLEEN A FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FLYNN | CUST PAMELA S FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FLYNN | CUST MICHAEL T FLYNN UGMA IL | 369 W MADISON ST | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FOGARTY | PO BOX 382 | | | | MIDDLETOWN | NY | 10940-0382 |
| THOMAS J FORSYTH | 8071 BUNKER HILL RD | | | | LOCKPORT | NY | 14094-9052 |
| THOMAS J FRUEH | 408 RUNYAN AVE | | | | LIMA | OH | 45801-3639 |
| THOMAS J GALLAGHER JR | PO BOX 165 | | | | THORNTON | PA | 19373-0165 |
| THOMAS J GALLAGHER SR | CUST THOMAS J GALLAGHER JR UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLAGHER SR | CUST SEAN P GALLAGHER UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLAGHER SR | CUST MICHAEL T GALLAGHER UGMA MA | 100 BICKNELL STREET | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLANT & | BETTY J GALLANT JT TEN | 1718 BRO-MOR ST | | | SAGINAW | MI | 48602-4842 |
| THOMAS J GALLANT JR | 1491 CAPRICE DR | | | | JENISON | MI | 49428-9460 |
| THOMAS J GALVIN | 8741 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131-2880 |
| THOMAS J GANATSIOU & | HARRIET GANATSIOU | JTWROS | 3703 HIGH RIDGE RD | | CHARLOTTE | NC | 28270-0651 |
| THOMAS J GARDNER | 361 N 67TH ST | | | | HARRISBURG | PA | 17111-4414 |
| THOMAS J GAWRYCH | 1178 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9121 |
| THOMAS J GEORGE | 100 MARTHA DR | | | | FALLSINGTON | PA | 19054 |
| THOMAS J GERTNER | CUST THOMAS M GERTNER | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GERTNER | 1962 BIG OAK LANE | | | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GERTNER | CUST JOSEPH P GERTNER | UTMA IL | 1962 BIG OAK LANE | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GIACOLONA | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850-1437 |
| THOMAS J GIBSON | 41 CLARKSON DRIVE | | | | TOMS RIVER | NJ | 08753-2605 |
| THOMAS J GIBSON & | IRENE A GIBSON JT TEN | 41 CLARKSON DR | | | TOMS RIVER | NJ | 08753-2605 |
| THOMAS J GILBERT | 6750 GILBERT HWY | | | | ONSTED | MI | 49265-9590 |
| THOMAS J GILLIGAN III | 7855 WILDERNESS DRIVE | | | | MENTOR | OH | 44060-7173 |
| THOMAS J GIOINO & | DARLA GIOINO JT TEN | 133 W CLIFFWOOD | | | ANAHEIM | CA | 92802-4814 |
| THOMAS J GLANCY JR | 4 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842-5247 |
| THOMAS J GOGGINS | 1250 STONEHEDGE | | | | FLINT | MI | 48532-3224 |
| THOMAS J GOLDEN & | BEATRICE A GOLDEN JT TEN | 2039 WORTHINGTON AVE | | | BETHLEHEM | PA | 18017-4954 |
| THOMAS J GOTT & | WINNIFRED R GOTT JT TEN | 5045 POINTE DR | | | EAST CHINA | MI | 48054-3511 |
| THOMAS J GRANNAN | 7610 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-3629 |
| THOMAS J GRANT | 84 SPENCER TRAIL CT | | | | ST PETERS | MO | 63376-6021 |
| THOMAS J GRAVINA | 1084 W SERVICE RD | | | | MASON | MI | 48854-9717 |
| THOMAS J GRAY | 24 FOURTH ST | | | | PITTSBURGH | PA | 15215 |
| THOMAS J GRAY | 31314 WELLSTON ROAD | | | | WARREN | MI | 48093-1735 |
| THOMAS J GRAY & | MARGARET E GRAY JT TEN | 24 FOURTH ST | | | PITTSBURGH | PA | 15215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J GRAY & | JOANNE M GRAY JT TEN | 31314 WELLSTON ROAD | | | WARREN | MI | 48093-1735 |
| THOMAS J GREENIA | 6550 N RIVER RD | | | | FREELAND | MI | 48623-9268 |
| THOMAS J GREENWOOD & | HERBERT T GREENWOOD JT TEN | 29544 KENLOCH | | | FARMINGTON HILLS | MI | 48331-6008 |
| THOMAS J GRIFFIS & LAWRENCE | W GRIFFIS JR | TR STEFFANIE RUTH GRIFFIS UA | 12/18/67 | 2855 MAGNOLIA BLVD W | SEATTLE | WA | 98199-2410 |
| THOMAS J GROZENSKI | 32915 SHERIDAN | | | | GARDEN CITY | MI | 48135-1071 |
| THOMAS J GUARALDO | TR THOMAS J GUARALDO JR UA | 12/1/80 | 509 ANNADALE DR | | BERWYN | PA | 19312-1974 |
| THOMAS J GUNN | 2202 S JOHNSON RD | | | | JANESVILLE | WI | 53548-9293 |
| THOMAS J GUSEK | CGM IRA CUSTODIAN | 93 TUTTLE RD | | | STERLING | MA | 01564-2101 |
| THOMAS J GUSTAIRS & | PAMELA S GUSTAIRS JT TEN | 16320 KINGSTON | | | FRASER | MI | 48026-3268 |
| THOMAS J HALASZ | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| THOMAS J HALL | 4998 NW 3RD TERR | | | | BOCA RATON | FL | 33431-4767 |
| THOMAS J HALPIN III | 9567 DOGWOOD LN | | | | BREINIGSVILLE | PA | 18031 |
| THOMAS J HAMEL | 4421 ROSEWOLD | | | | ROYAL OAK | MI | 48073-1742 |
| THOMAS J HAMMER | 9403 ALEX COURT | | | | LOUISVILLE | KY | 40299-8100 |
| THOMAS J HAMPARSOOMIAN | 165 TURNPIKE RD #11 | | | | WESTBORO | MA | 01581-2838 |
| THOMAS J HANSON | PO BOX 193 | | | | CENTER TUFTONBORO | NH | 03816-0193 |
| THOMAS J HARDIN & | LINDA K HARDIN JT TEN | 5150 AMBERWOOD LANE | | | PINSON | AL | 35126-3587 |
| THOMAS J HARDY | 2552 SAYBROOK RD | | | | UNIVERSITY HTS | OH | 44118-4704 |
| THOMAS J HARNER CUSTODIAN | FBO THOMAS G HARNER | UTMA OH UNTIL AGE 21 | 1401 DODDINGTON ROAD | | DAYTON | OH | 45409-1751 |
| THOMAS J HARNER CUSTODIAN | FBO KYLE J HARNER | UTMA OH UNTIL AGE 21 | 1401 DODDINGTON ROAD | | DAYTON | OH | 45409-1751 |
| THOMAS J HARRELL | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| THOMAS J HARRIGER & | KAREN K HARRIGER JT TEN | 256 CRESTWOOD DR | | | GAYLORD | MI | 49735-9134 |
| THOMAS J HARRIS | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| THOMAS J HARSHMAN | 6623 S ARBA PIKE | | | | LYNN | IN | 47355-9202 |
| THOMAS J HARTIGAN | 972 CHAPEL COURT N | | | | GLEN ELLYN | IL | 60137-6455 |
| THOMAS J HAWTHORNE | 65 WHITE RD | | | | MARION | KY | 42064-5277 |
| THOMAS J HAYES JR & | PATRICIA F HAYES JT TEN | 117 WORDSWORTH DR | | | WILMINGTON | DE | 19808-2340 |
| THOMAS J HAYKEL | CUST CHARLES FRANCIS HAYKEL U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 90 OAKGROVE DRIVE | WILLIAMSVILLE | NY | 14221-6910 |
| THOMAS J HELLMANN & | JULIE A HELLMANN JT TEN | 5622 OAK VIEW DR | | | MAINEVILLE | OH | 45039 |
| THOMAS J HELMS | 14823 CHERRYLAWN | | | | DETROIT | MI | 48238-1839 |
| THOMAS J HENIK | 6253 KIRK RD | | | | CANFIELD | OH | 44406-8616 |
| THOMAS J HENKE | 4530 BRANDES RD | | | | MOSCOW MILLS | MO | 63362-2028 |
| THOMAS J HENKEL | 10 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701-3728 |
| THOMAS J HENRY JR | 2102 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| THOMAS J HERIFORD | 1028 GORDON | | | | LANSING | MI | 48910-2723 |
| THOMAS J HERRON & | MRS YVONNE HERRON JT TEN | 1320 ST JAMES PL | | | CHELSEA | MI | 48118-1170 |
| THOMAS J HIBBERT | 6421 DYKE RD | | | | ALGONAC | MI | 48001-4208 |
| THOMAS J HIBBERT & | MARTHA A HIBBERT JT TEN | 6421 DYKE RD | | | ALGONAC | MI | 48001-4208 |
| THOMAS J HILGER | CHRISTINE L HILGER TTEE #1 | U/A/D 07/12/99 | FBO H. FAMILY REV INTR VIVO TR | 508 N. PALM DRIVE | BEVERLY HILLS | CA | 90210-3413 |
| THOMAS J HILL | BOX 3091 | | | | CENTER LINE | MI | 48015-0091 |
| THOMAS J HOCKENBERRY | 13305 NE 171ST ST | APT D331 | | | WOODINVILLE | WA | 98072-4538 |
| THOMAS J HOEPPNER | CGM IRA CUSTODIAN | 2565 FAIRFORD LANE | | | NORTHBROOK | IL | 60062-8101 |
| THOMAS J HOFFMANN | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| THOMAS J HOGAN | 910 S MICHIGAN AVENUE | APT#616 | | | CHICAGO | IL | 60605-2269 |
| THOMAS J HOLEWINSKI | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464-2225 |
| THOMAS J HOLMAN | 4601 WHITE OAK RD | | | | DUFF | TN | 37729-3223 |
| THOMAS J HOLMES | 57326 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8105 |
| THOMAS J HOLMES & | KATHRYN V HOLMES JT TEN | BOX 22352 | | | HOUSTON | TX | 77227-2352 |
| THOMAS J HOLSER | 1007 S DAYTON | | | | DAVISON | MI | 48423-1741 |
| THOMAS J HONEA | 2800 SIERRA DRIVE | | | | FORT WORTH | TX | 76116-3914 |
| THOMAS J HOPPER | 4229 FULTON AVE | | | | DAYTON | OH | 45439-2123 |
| THOMAS J HORAN & | CAROL M HORAN JT TEN | 14550 N LOST ARROW DR | | | TUCSON | AZ | 85737-7128 |
| THOMAS J HOSA | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| THOMAS J HOURIHAN | TR THOMAS J HOURIHAN TRUST | UA 12/15/00 | 105 WARREN ST | | NEEDHAM | MA | 02492-3115 |
| THOMAS J HUDSON | CUST ANNA K HUDSON | UTMA WY | 2523 SHERMAN HILL RD | | LARAMIE | WY | 82070-5370 |
| THOMAS J HUGHES | 103 E OHIO ST | | | | OLEAN | NY | 14760-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J HULL | 8175 CORUNNA ROAD | | | | FLINT | MI | 48532-5505 |
| THOMAS J HUNTER | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| THOMAS J HURM JR | 262 LAKEHART | | | | MOORESVILLE | IN | 46158-8485 |
| THOMAS J IGOE | 100 MT LEBANON RD | | | | GLEN GARDNER | NJ | 08826-3020 |
| THOMAS J JACKSON | R D #2 BOX 2268 | | | | STROUDSBURG | PA | 18360-9802 |
| THOMAS J JACOBS & | MARIE RANDINE JACOBS JT TEN | 7960 WILLOWBROOK CIR | | | MANCELONA | MI | 49659-9368 |
| THOMAS J JANCSEK | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 |
| THOMAS J JENNINGS AND | LINDA A JENNINGS JTWROS | 22 COUNTRYSIDE DR | | | ROCKTON | IL | 61072-2962 |
| THOMAS J JENTZEN | 70 W FOREST WAY | | | | OXFORD | GA | 30054-2613 |
| THOMAS J JOSEPH | 852 FREDERICK ST | | | | NILES | OH | 44446-2720 |
| THOMAS J JOYCE & | PATRICIA R JOYCE | TR THE JOYCE FAMILY TRUST | UA 12/06/02 | 10256 BRIGHTON CIR | TWINSBURG | OH | 44087-2693 |
| THOMAS J JURKOVITZ JR | 1018 SEAMONT RD | | | | BEL AIR | MD | 21015-6333 |
| THOMAS J KALB SR | CUST WILLIAM JOHN KALB UGMA MN | 4425 GILFORD DRIVE | | | EDINA | MN | 55435-4153 |
| THOMAS J KANE | 248 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7406 |
| THOMAS J KANJIRATH | 3850 WINDMERE DR | | | | ANN ARBOR | MI | 48105-2890 |
| THOMAS J KAPELUCH & | DONNA M KAPELUCH JT TEN | 52726 ANTLER DR | | | MACOMB | MI | 48042-3411 |
| THOMAS J KARABIN | 3191 WOODLAND COURT SOUTH | | | | NORTH TONAWANDA | NY | 14120-1142 |
| THOMAS J KEARNEY | MARIA E KEARNEY JTWROS | 112 NW 156TH ST | | | SHORELINE | WA | 98177-3609 |
| THOMAS J KEECH | PO BOX 103 | 105 GROVE ST | | | GAINES | MI | 48436-8943 |
| THOMAS J KEEFE | 842 1/2 KALER AVE | | | | BUCYRUS | OH | 44820-2526 |
| THOMAS J KEINATH SR | 6747 HASCO RD | | | | MILLINGTON | MI | 48746-9410 |
| THOMAS J KELLY | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616-4511 |
| THOMAS J KELLY | 503 WARD ST | | | | DUNMORE | PA | 18512-2427 |
| THOMAS J KELLY | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 |
| THOMAS J KELLY | C/O ASSOCIATED LIBRARY SERVICE | 325 W 38TH STREET | SUITE 812 | | NEW YORK | NY | 10018-9617 |
| THOMAS J KELLY JR | CUST SEAN THOMAS KELLY UGMA NY | 12 MEADOW LANE | PO BOX 201 | | NEWTONVILLE | NY | 12128-0201 |
| THOMAS J KENNEDY JR | TR T J KENNEDY JR REVOCABLE TRUST | UA 01/07/97 | PO BOX 1426 | | SAPULPA | OK | 74067-1426 |
| THOMAS J KERR & | KATHLEEN KERR JT TEN | 23 WALNUT DR | | | RICHBORO | PA | 18954-1517 |
| THOMAS J KERRIGAN | 113 WILLOW CT | | | | CROSS RIVER | NY | 10518-1306 |
| THOMAS J KERSHAW | 13816 HEATHERSTONE DR | | | | BOWIE | MD | 20720-4844 |
| THOMAS J KETTERING & | VALERIE L KETTERING JT TEN | 6598 WISE RD | | | HERMITAGE | PA | 16148 |
| THOMAS J KIEFFER & | MAUREEN A KIEFFER JT TEN | 433 SOUTH 28TH STREET | | | LA CROSSE | WI | 54601 |
| THOMAS J KIIHR | 53888 SCARBORO WAY | | | | SHELBY TOWHSHIP | MI | 48316-1230 |
| THOMAS J KIIHR & | JANICE M KIIHR JT TEN | 53888 SCARBORO WAY | | | SHELBY TWP | MI | 48316-1230 |
| THOMAS J KING | 1219 AMBLING WAY DR | | | | MYRTLE BEACH | SC | 29579-7523 |
| THOMAS J KIRK & | THERESA A KIRK JT TEN | PO BOX 550 | | | PARAGOULD | AR | 72451-0550 |
| THOMAS J KITCHEN | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721-9036 |
| THOMAS J KLC AND | DOROTHY C KLC JT TEN | 4725 SOUTH HOLLADAY BLVD. #110 | | | SALT LAKE CTY | UT | 84117-5476 |
| THOMAS J KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| THOMAS J KNUTH | CGM IRA CUSTODIAN | 103 E. MAIN STREET | | | PEOTONE | IL | 60468-9229 |
| THOMAS J KOHLMANN | 6221 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| THOMAS J KOLIS | 1331 NIGHTINGALE | | | | DEARBORN | MI | 48128-1022 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437-1622 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MC DONALD | OH | 44437-1622 |
| THOMAS J KONIOWSKY & | DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | MCDONALD | OH | 44437 |
| THOMAS J KOON | 10545 HEWET ROAD | | | | NASHPORT | OH | 43830-9789 |
| THOMAS J KOON JR | 1296 CLOVE CT | | | | GALLOWAY | OH | 43119-9276 |
| THOMAS J KOSEK & | THOMAS P KOSEK JT TEN | 1685 BRYS DRIVE | | | GROSSE POINTE WOOD | MI | 48236-1009 |
| THOMAS J KOZICKI | 5366 PINE CREST | | | | YOUNGSTOWN | OH | 44515-4046 |
| THOMAS J KOZIOL | 254 CHAPEL AVE | | | | BUFFALO | NY | 14225-3558 |
| THOMAS J KREINIKER & | LINDA N KREINIKER JT TEN | 8404 WILLOW WEST DR | | | WILLOW SPRINGS | IL | 60480-1140 |
| THOMAS J KRYSTINIAK | 3755 EDGERTON CT | | | | CEDAR SPRINGS | MI | 49319-9419 |
| THOMAS J KUEHNEL | 41700 HARRIS RD | | | | BELLEVILLE | MI | 48111-9185 |
| THOMAS J KUKLA | 1669 CASS AVE | | | | BAY CITY | MI | 48708 |
| THOMAS J KUNDINGER | CUST THOMAS E KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956-1227 |
| THOMAS J KUNDINGER | CUST PAUL R KUNDINGER UTMA WI | 2090 E PRAIRIE CREEK DR | | | NEENAH | WI | 54956-5623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J KUNDINGER | CUST MICHAEL L KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956-1227 |
| THOMAS J KUNDINGER | CUST JOHN A KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | NEENAH | WI | 54956-1227 |
| THOMAS J KURZYNIEC | 36267 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| THOMAS J KWENTUS & | LINDA K KWENTUS JT TEN | 231 BRANDON DRIVE | | | WEATHERFORD | TX | 76087-9381 |
| THOMAS J LADD | 2184 HICKORY HILL RD | | | | FONDA | NY | 12068-5939 |
| THOMAS J LAFOLLETTE | 1470 N LAKESHORE DRIVE | | | | KEWANNA | IN | 46939-9592 |
| THOMAS J LAHANEY JR | 4216 LANETTE DRIVE | | | | WATERFORD | MI | 48328-3438 |
| THOMAS J LAKIN & | MRS MARY ANN LAKIN JT TEN | 1514 SW 21ST PL | | | REDMOND | OR | 97756-9498 |
| THOMAS J LANE | APT | 1299 CONCORD PLACE | | | KALAMAZOO | MI | 49009-2603 |
| THOMAS J LANGAN | 5212 WILLOW BLUFF TRAIL | | | | HUNTERTOWN | IN | 46748-9798 |
| THOMAS J LANGDON | PO BOX 553 | | | | GRAND BLANC | MI | 48439-0553 |
| THOMAS J LAUMANN & | DONA M LAUMANN TEN COM | 1314 NURSERY HILL | | | ARDEN HILLS | MN | 55112 |
| THOMAS J LAUMANN & | DONA M LAUMANN JT TEN | 1314 NURSEY HILL COURT | | | ARDEN HILLS | MN | 55112-5715 |
| THOMAS J LAUT TR | UA 09/06/96 | THOMAS J LAUT TRUST | 12244 SANTA TERESA DR | | SAN RAMON | CA | 94583 |
| THOMAS J LAVICTOIRE & | PEGGY J LAVICTOIRE JT TEN | 4730 RICHARDSON DR | | | BAY CITY | MI | 48706-2724 |
| THOMAS J LAWLESS & | LINDA L LAWLESS JT TEN | 2691 MAYVILLE RD | | | MAYVILLE | MI | 48744-9509 |
| THOMAS J LAZARZ & | DONNA M LAZARZ JT TEN | 34578 PEMBROKE | | | LIVONIA | MI | 48152-1164 |
| THOMAS J LEAHY | 10425 NE 60TH ST | | | | KIRKLAND | WA | 98033-7437 |
| THOMAS J LEARY | 19 WHITING RD | | | | DOVER | MA | 02030-2452 |
| THOMAS J LECLAIR | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9141 |
| THOMAS J LECLAIR & | JANET E LECLAIR JT TEN | 9587 CALLAWOODS DR | | | CANFIELD | OH | 44406-9141 |
| THOMAS J LEIBERT | PO BOX 2950 | | | | ZEPHYRHILLS | FL | 33539-2950 |
| THOMAS J LEQUAR | C/O JAMES LEQUAR | 1516 HINMAN AVE 701 | | | EVANSTON | IL | 60201-4658 |
| THOMAS J LEWIS | 2434 COIT DR NW | | | | WARREN | OH | 44485-1456 |
| THOMAS J LEY | 3980 SHOALS ROAD | | | | OKEMOS | MI | 48864-3463 |
| THOMAS J LINEHAN | LORI J LINEHAN JTWROS | 11 DOVER AVE | | | WHITE PLAINS | NY | 10605-1108 |
| THOMAS J LINER | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| THOMAS J LISY TTEE | DOLORES P LISY TTEE | THOMAS J LISY TRUST | U/A/D 07/12/1996 | 2443 HAWTHORNE AVENUE | WESTCHESTER | IL | 60154-5305 |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON  N8T 1L8 | CANADA | | | | |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON  N8T 1L8 | CANADA | | | | |
| THOMAS J LIVINGSTON | 1228 BIELBY | | | | WATERFORD | MI | 48328 |
| THOMAS J LONGTIN | PO BOX 104 | | | | BENNINGTON | VT | 05201-0104 |
| THOMAS J LOOSER | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| THOMAS J LORGE | 392 SUNNYBROOK DRIVE | | | | OSHKOSH | WI | 54904-7879 |
| THOMAS J LUCAS & | SANDRA DAWN LUCAS JT TEN | 624 N CONTY ROAD 450 E | | | DANVILLE | IN | 46122-8021 |
| THOMAS J LUDDEN & | MRS JOANNE LUDDEN JT TEN | TRI-L RANCH | HCO1 BOX 900 | | LEWISTON | CA | 96052-9700 |
| THOMAS J LUDWICK | 4400 FOREST AVE | | | | BROOKFIELD | IL | 60513-2507 |
| THOMAS J LUDWICK & | DOROTHY LUDWICK JT TEN | 4400 FOREST AVE | | | BROOKFIELD | IL | 60513-2507 |
| THOMAS J LUEKEN | 5150 SUMPTER CT | | | | PAHRUMP | NV | 89061-7554 |
| THOMAS J LUKASZEK | 3360 VETERAN | VICTORIA BC  V6K 2R3 | CANADA | | | | |
| THOMAS J LYNCH | 297 BROADWAY | | | | LYNN | MA | 01904-1857 |
| THOMAS J LYON | 2621 GOLF COURSE DR | | | | SARASOTA | FL | 34234-4905 |
| THOMAS J MAGGI | 180 RIVERSIDE DR | | | | UTICA | NY | 13502-2339 |
| THOMAS J MAIDA | 1061 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| THOMAS J MAJEWSKI | 1855 CAROLAN PLACE | | | | SAGINAW | MI | 48603-4480 |
| THOMAS J MALONE | 514 VICTORIA DRIVE | | | | STEVENSVILLE | MD | 21666 |
| THOMAS J MALONEY | 1527 UNION ST | | | | SCHENECTADY | NY | 12309-6003 |
| THOMAS J MALONEY | FRIENDSHIP VILLAGE | 1290 BOYCE RD UNIT A 532 | | | UPPR ST CLAIR | PA | 15241-2407 |
| THOMAS J MANNING | 815 W FARROW CT | | | | BEL AIR | MD | 21014-6903 |
| THOMAS J MANNING V | CUST THOMAS J MANNING SR | UTMA KS | 13824 WEST 82ND TER | | LENEXA | KS | 66215-4167 |
| THOMAS J MARHEFKY | 4890 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| THOMAS J MARKEM | 1743 BIRCHWOOD LOOP | | | | LAKELAND | FL | 33811 |
| THOMAS J MARKOWSKI | 246 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457-2439 |
| THOMAS J MARKS | 3826 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| THOMAS J MARTIN | 3989 HULBERTON RD | | | | HOLLEY | NY | 14470-9021 |
| THOMAS J MARTIN | 201 PEALE CT | | | | CIBOLO | TX | 78108-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J MARTIN & | MRS MARYANNE MARTIN JT TEN | 17 PLEASANT CT | | | BINGHAMTON | NY | 13905-1515 |
| THOMAS J MASLOWSKI | 321 EHRINGHAUS ST | | | | HENDERSONVILE | NC | 28739-4809 |
| THOMAS J MASTERSON | 836 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220-1339 |
| THOMAS J MATTERN | 18171 MULBERRY STREET | | | | RIVERVIEW | MI | 48192-7628 |
| THOMAS J MAUCH | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| THOMAS J MC CALLUM | 109 SUNNYSIDE LANE | | | | COLUMBIA | TN | 38401-5234 |
| THOMAS J MC CLINTOCK | 304 VALLEY BROOK LANE | | | | CONCORD | NC | 28025-3688 |
| THOMAS J MC CORMACK | 37 MCBRIDE AVE | | | | WHITE PLAINS | NY | 10603-3329 |
| THOMAS J MC CORMICK | 18 STILL STREET | | | | BROOKLINE | MA | 02446-3444 |
| THOMAS J MC EVOY | 4290 KIEFER | | | | WARREN | MI | 48091-1450 |
| THOMAS J MC GARRY | 2158 HAYES ST | | | | MARNE | MI | 49435-9754 |
| THOMAS J MC GRATH & | SUSAN L MC GRATH JT TEN | 15 HAWTHORNE ROAD | | | BARRINGTON | IL | 60010-5321 |
| THOMAS J MCADOW | 2372 O DR S | | | | EAST LEROY | MI | 49051-9727 |
| THOMAS J MCBARRON & | FRANCES MCBARRON JT TEN | 5372 AMALFI DRIVE | | | CLAY | NY | 13041-9122 |
| THOMAS J MCBRIDE | 246 RT #2 OAKBOROUGH DRIVE | | | | OFALLON | MO | 63366-1607 |
| THOMAS J MCCANN | 2724 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0432 |
| THOMAS J MCCARTHY | PO BOX 661972 | | | | SACRAMENTO | CA | 95866-1972 |
| THOMAS J MCCREIGHT AND | STACEY B FOERSTNER JTWROS | 8585 CARDINAL DR | | | KIRTLAND | OH | 44094-9747 |
| THOMAS J MCCURDY AND | DIANE MCCURDY JT TEN | 1170 E 1350 N | | | LAYTON | UT | 84040-5101 |
| THOMAS J MCELLISTRIM | TR UA 07/17/92 THOMAS J MCELLISTRIM | THOMAS J MC ELLISTRIM TR THOMAS J | MC ELLISTRIM UA 07/17/92 | 9405 STELZER ROAD | HOWELL | MI | 48855 |
| THOMAS J MCGILLICUDDY | 100 HARRIS AVENUE | | | | NEEDHAM | MA | 02492-3710 |
| THOMAS J MCGOWAN | 124 CHURCH RD | | | | NORTH WALES | PA | 19454-4104 |
| THOMAS J MCGREGOR | LOT 25 | 2743 W 17TH ST | | | MARION | IN | 46953-9424 |
| THOMAS J MCGUIRE | 91 CENTRAL PARK WEST #11F | | | | NEW YORK | NY | 10023-4600 |
| THOMAS J MCNAMARA | 6110 GARLOCK WAY | | | | COLORADO SPRINGS | CO | 80918-3120 |
| THOMAS J MCPHAIL | TR THOMAS J MCPHAIL TR | 12/4/92 | 22780 MANNING | | FA | MI | 48336-3941 |
| THOMAS J MEADOWS | 6131 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3565 |
| THOMAS J MEARSHEIMER | 2276 CATHERINE ST | # 214 | | | CORTLANDT MNR | NY | 10567-7260 |
| THOMAS J MEIER & | DEBRA L MEIER JT TEN | 13909 W 71ST TER | | | SHAWNEE | KS | 66216-5513 |
| THOMAS J MEIER & | KIMBERLY A MEIER JT TEN | 3008 CHOCTAW RIDGE CT | | | LAKE RIDGE | VA | 22192-1820 |
| THOMAS J MELLOR | 164 WILSON AVENUE | | | | QUINCY | MA | 02170-1025 |
| THOMAS J MENDONCA | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| THOMAS J MENDONCA & | PAMELA D MENDONCA JT TEN | 15611 NE 194TH CT | | | BRUSH PRAIRIE | WA | 98606-7735 |
| THOMAS J METEVIER | 560 WOODSEDGE LANE | | | | WHITE LAKE | MI | 48386-3556 |
| THOMAS J METZGER | 1575 RALSTON RD | | | | BETHLEHEM | PA | 18018-1814 |
| THOMAS J MEYER | 9317 KIRK SIDE RD | | | | LOS ANGELES | CA | 90035-4126 |
| THOMAS J MEYERS | 1548 HAMPTON COURT | | | | NAPERVILLE | IL | 60565-1630 |
| THOMAS J MEYERS | 4 SEA VIEW AVE | | | | CAPE ELIZABETH | ME | 04107-1024 |
| THOMAS J MIAZGOWICZ | 13851 S HILLSDALE RD | | | | CAMDEN | MI | 49232-9542 |
| THOMAS J MIAZGOWICZ JR | 1105 N PARK AVENUE | | | | TEMPERANCE | MI | 48182-9301 |
| THOMAS J MICHNO | 8030 E LAKESIDE PKWY #5203 | | | | TUCSON | AZ | 85730-1258 |
| THOMAS J MIKOLAY AND JEAN MIKOLAY | TR UA 07-21-2004 MIKOLAY FAMILY | REV  LIVING TRUST | 3302 SEA MIST LANE | | MELBOURNE BCH | FL | 32951 |
| THOMAS J MILACKI | 26 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9688 |
| THOMAS J MILLAY | 1003 POST RD | | | | BOWDOINHAM | ME | 04008-6009 |
| THOMAS J MILLER | 9265 EAST STREET | | | | BURT | MI | 48417-9782 |
| THOMAS J MILLER | 8013 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2708 |
| THOMAS J MILLER | 8025 WENDYS WAY | | | | FLAGSTAFF | AZ | 86004 |
| THOMAS J MILLER | 2630 FLEMING SCIPIO TOWNLINE RD | | | | AUBURN | NY | 13021 |
| THOMAS J MILLER | 7326 TONAWANDA CREEK ROAD | | | | LOCKPORT | NY | 14094-9040 |
| THOMAS J MILLER & | KATHLEEN M MILLER JT TEN | 34562 ROCK RIVER RD | | | JERUSALEM | OH | 43747-9622 |
| THOMAS J MILWRICK | 801 HOTCHKISS | | | | BAY CITY | MI | 48706-9707 |
| THOMAS J MIRENDA | 3000 CEDAR LN | | | | FAIRFAX | VA | 22031-2143 |
| THOMAS J MITCHELL | 11506 PENROSE | | | | WARREN | MI | 48093-6441 |
| THOMAS J MITCHELL & | AGNES R MITCHELL JT TEN | 7350 KINGS MOUNTAIN RD | | | BIRMINGHAM | AL | 35242-2595 |
| THOMAS J MITCHELL JR & | JULIET E MITCHELL JT TEN | 1513 UNIVERSITY | | | ARLINGTON | TX | 76013-1776 |
| THOMAS J MOCK | 2739 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J MOLONEY | 1410 1/2 PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2639 |
| THOMAS J MOONEY | 22530 OVERLAKE | | | | ST CL SHRS | MI | 48080-3852 |
| THOMAS J MOORHEAD | CGM IRA CUSTODIAN | 630 W WESTLEIGH ROAD | | | LAKE FOREST | IL | 60045-2720 |
| THOMAS J MORAN | 2354 S ACADIAN THRUWAY | | | | BATON ROUGE | LA | 70808-2373 |
| THOMAS J MORETUZZO | 3971 GRANT AVE | | | | HAMBURG | NY | 14075-2924 |
| THOMAS J MORIN | 10601 WOODSHIRE WAY | | | | GLEN ALLEN | VA | 23060-6244 |
| THOMAS J MORRIS | 216 THOROUGHBRED DR | | | | LAFAYETTE | LA | 70507-2562 |
| THOMAS J MORRIS JR | 467 FREUND AVE | | | | GIBBSTOWN | NJ | 08027-1519 |
| THOMAS J MORRISON | 5275 STICKNEY RD | | | | CLARKSTON | MI | 48348-3037 |
| THOMAS J MURPHY III | CUST DAVID JAMES MURPHY UGMA PA | 3318 ELTON RD | | | JOHNSTOWN | PA | 15904-2913 |
| THOMAS J MURRAY | 590 STERLING ST | | | | NEWTOWN | PA | 18940-1825 |
| THOMAS J MYERS | 26645 E CHANNEL RD | | | | DRUMMOND IS | MI | 49726-9434 |
| THOMAS J NAGY | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| THOMAS J NELSON | 1389 NEWLAND AVE | | | | JAMESTOWN | NY | 14701-6151 |
| THOMAS J NEWELL JR | 1522 SYCAMORE ST | | | | WILMINGTON | DE | 19805-4235 |
| THOMAS J NEYLON | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808-1630 |
| THOMAS J NICOLOSI | 8508 GRESHAM DRIVE | | | | WAXHAW | NC | 28173 |
| THOMAS J NIELSON | 2745 STANDING OAKS DRIVE | | | | THOMPSON STATION | TN | 37179-9756 |
| THOMAS J NILLES | 47302 GLENHURST COURT | | | | CANTON | MI | 48187-4707 |
| THOMAS J NIZOLEK | 749 LAKE DRIVE | | | | TRENTON | NJ | 08648 |
| THOMAS J NORTON | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-7180 |
| THOMAS J NORTON & | JANICE A NORTON JT COM | 91 WEST MAIN STREET 6 | | | NORTON | MA | 02766-2701 |
| THOMAS J NORWOOD | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344-2238 |
| THOMAS J NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| THOMAS J NOVISKY | 892 W PORTAGE TR | | | | AKRON | OH | 44313-4926 |
| THOMAS J NUGENT JR | TOD ACCOUNT | 936 BROWN ST | | | DAYTON | OH | 45409-2912 |
| THOMAS J O BOYLE | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| THOMAS J O'BRIEN & | MARGARET C O'BRIEN TEN COM | 415 HADDON AVE | | | COLLINGSWOOD | NJ | 08108-1329 |
| THOMAS J O'FLYNN & | DOLORES T O'FLYNN JT TEN | 45729 DREXEL | | | CANTON | MI | 48187-1604 |
| THOMAS J O'HARA | PO BOX 217 | | | | PRATTSVILEL | NY | 12468-0217 |
| THOMAS J OBRIEN | 670 N WALNUT | | | | COLVILLE | WA | 99114-3056 |
| THOMAS J OLDHAM | 719 N BUFFALO ST | | | | CLEBURNE | TX | 76033-3837 |
| THOMAS J OLINZOCK & | DOROTHY M OLINZOCK JT TEN | 23411 FILMORE | | | TAYLOR | MI | 48180-2342 |
| THOMAS J OLKOWSKI & | DONNA ROFE OLKOWSKI JT TEN | 421 S CLAREMONT | | | DEARBORN | MI | 48124-1376 |
| THOMAS J OLMSTED & | KATHLEEN L OLMSTED JT TEN | 3407 SOUTH GENESEE | | | BURTON | MI | 48519-1427 |
| THOMAS J OLSON | 2310 E BALL RD #2 | | | | ANAHEIM | CA | 92806-5357 |
| THOMAS J ONEILL | 87 PHYLLIS LN | | | | MANAHAWKIN | NJ | 08050-4141 |
| THOMAS J ONEILL & | ELAINE A ONEILL JT TEN | 87 PHYLLIS LANE | | | MANAHAWKIN | NJ | 08050-4141 |
| THOMAS J OSBORNE SR | 126 ELM ST | | | | UPTON | MA | 01568-1125 |
| THOMAS J OTT & | CAROLE J OTT JT TEN | 731 PANORAMA DR | | | MILFORD | MI | 48381-1553 |
| THOMAS J OZMAR | 1013 SONNET HILL DR | | | | RICHMOND | VA | 23236-4425 |
| THOMAS J PACHOLKA | 724 E SIEDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| THOMAS J PACKER | 3928 N ROSEBUD DRIVE, SE APT 3 | | | | GRAND RAPIDS | MI | 49512-9405 |
| THOMAS J PAPA | TRACEY MOREHOUSE PAPA JT TEN | 5 WEYMOUTH ST | | | ALBANY | NY | 12205-3416 |
| THOMAS J PARK | 204 EDWARD STREET | | | | NO TONAWANDA | NY | 14120-4024 |
| THOMAS J PARKER 3RD & | HARRIET PARKER JT TEN | 16 HALE LN | | | CORAM | NY | 11727-2902 |
| THOMAS J PATRICK | 7963 E LIBERTY ST SE | | | | HUBBARD | OH | 44425 |
| THOMAS J PATTS JR | 6019 MADELINE DR | | | | WILMINGTON | DE | 19808-4826 |
| THOMAS J PEDERGNANA | 9201 S ST LOUIS | | | | EVERGREEN PK | IL | 60805-1561 |
| THOMAS J PEIRCE | 122 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5022 |
| THOMAS J PERKINS III | 8625 SW 162ND ST | | | | MIAMI | FL | 33157-3693 |
| THOMAS J PFEFFER | 1466 WHITEWATER RD | | | | MEMPHIS | TN | 38117-6804 |
| THOMAS J PHELAN JR | 58 CAPPS RD | | | | HENDERSONVLLE | NC | 28792-8571 |
| THOMAS J PHILIPS | 13030 KEWEENAW CT | | | | LINDEN | MI | 48451 |
| THOMAS J PHIPPS | 5241 HIGHLAND RD UNIT 115 | | | | WATERFORD | MI | 48327 |
| THOMAS J PIERCE | 201 CAYUGA RD | | | | LAKE ORION | MI | 48362-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J PILLION JR | TOD DTD 07/23/2008 | PO BOX 536 | | | SOLOMONS | MD | 20688-0536 |
| THOMAS J PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| THOMAS J POJETA & | ZITA M POJETA TEN ENT | 8726 PARRY LANE | | | ALEXANDRIA | VA | 22308-2448 |
| THOMAS J POLDER | 1531 RIDING CLUB RD | | | | KEENE | VA | 22946-1725 |
| THOMAS J POST | 6148 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324-2143 |
| THOMAS J POTTS | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| THOMAS J PUKSTA | 315 BALL PARK NW | | | | GRAND RAPIDS | MI | 49504-4908 |
| THOMAS J PURCELL | 540 30TH ST | | | | SAN FRANCISCO | CA | 94131-2202 |
| THOMAS J PURVIS | 1470 NEPESSING LK RD | | | | LAPEER | MI | 48446 |
| THOMAS J PYDEN | 45992 ASHFORD CIRCLE | | | | NOVI | MI | 48374-3650 |
| THOMAS J PYLE TTEE | FBO THOMAS J PYLE TRUST | U/A/D 10-05-1999 | 571 DUBLIN WAY | | SUNNYVALE | CA | 94087-3324 |
| THOMAS J QUELL | 19980 APACHE DR | | | | CLINTON TOWNSHIP | MI | 48038-5568 |
| THOMAS J QUINN | 480 MENDON STREET | | | | UXBRIDGE | MA | 01569 |
| THOMAS J RAHAIM | 602 PROVIDENCE AVE | | | | CLAYMONT | DE | 19703-1857 |
| THOMAS J RAINEY | PO BOX 1616 | | | | PLATTSBURGH | NY | 12901-0230 |
| THOMAS J RAMSEY | 285 WOODLAND DRIVE | | | | ORCHARD PARK | NY | 14127-2950 |
| THOMAS J REBEL | 17448 RAY | | | | ALLEN PARK | MI | 48101-3408 |
| THOMAS J REED | 1442 BLAIRWOOD | | | | DAYTON | OH | 45418-2028 |
| THOMAS J REESE | 810 MAUMEE DRIVE | | | | KOKOMO | IN | 46902 |
| THOMAS J REINSEL | 3106 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066-1027 |
| THOMAS J REISS | 7 TUPELO RD | | | | HILTON EHAD | SC | 29928-5911 |
| THOMAS J RIDDLE | 101 WEST 104TH ST #4 | | | | NEW YORK | NY | 10025 |
| THOMAS J RITTLER | 4724 CLEARLAKE DR | | | | METAIRIE | LA | 70006-2224 |
| THOMAS J ROBBINS | 528 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3504 |
| THOMAS J ROBINSON | G 9053 CLIO ROAD | | | | CLIO | MI | 48420 |
| THOMAS J ROCHE | CUST PETER ROCHE UGMA NY | 18 FARM RD | | | SHERMAN | CT | 06784-1322 |
| THOMAS J ROCHE | 721 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702-3619 |
| THOMAS J ROGUS | 3222 VERNON | | | | BROOKFIELD | IL | 60513-1443 |
| THOMAS J ROSE | 1220 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| THOMAS J ROSS | 444 E 86TH ST APT 18C | | | | NEW YORK | NY | 10028-6464 |
| THOMAS J ROTH & | ESTHER M ROTH JT TEN | 1701 ESTATES LN | | | BROOKVILLE | OH | 45309 |
| THOMAS J ROUSER | 5409 ST CLAIR | | | | DETROIT | MI | 48213-4302 |
| THOMAS J RUDDEN | 3156 KINROSS CIRCLE | | | | OAK HILL | VA | 20171-4039 |
| THOMAS J RUDOWICZ | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| THOMAS J RUH | 6675 E 26TH ST | | | | CITY OF COMMERCE | CA | 90040-3215 |
| THOMAS J RUSSELL | 727 ARTHUR DRIVE | | | | MIDWEST CITY | OK | 73110-2328 |
| THOMAS J RUSSELL | PO BOX 153 | | | | PEWAMO | MI | 48873-0153 |
| THOMAS J RUSSO | 32-20 166TH ST | | | | FLUSHING | NY | 11358-1438 |
| THOMAS J RUTLEDGE & | PATRICIA M RUTLEDGE JT TEN | 4407 HILLCREST | | | ROYAL OAK | MI | 48073-1701 |
| THOMAS J RYAN | 48 ARMAGH WAY | NEPEAN ON  K2J 4C3 | CANADA | | | | |
| THOMAS J SCHATOW | 11321 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| THOMAS J SCHINEMAN | 215 N CANAL LOT# 121 | | | | LANSING | MI | 48917-8671 |
| THOMAS J SCHIRLE | 4226 PHILLIPS RD | | | | METAMRA | MI | 48455-9747 |
| THOMAS J SCHISSEL & U EDWARD | SCHISSEL | TR FRANCES I SCHISSEL REVOCABLE | TRUST UA 11/10/98 | 5140 W SURREY AVE | GLENDALE | AZ | 85304-1319 |
| THOMAS J SCHLAGETER | 631 N PIEDMONT ST | | | | ARLINGTON | VA | 22203-2228 |
| THOMAS J SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241-1715 |
| THOMAS J SCHMULT & | TERESA M SCHMULT JT TEN | 93 GREENVALLEY DR | | | NAPERVILLE | IL | 60540-4107 |
| THOMAS J SCHROTH | 307 W TRAUBE AVENUE | | | | WESTMONT | IL | 60559-1444 |
| THOMAS J SCHWEITZER | PO BOX 69 | | | | CURTIS | MI | 49820-0069 |
| THOMAS J SEMCHEE JR | 311 HIGHWAY AA | | | | TROY | MO | 63379-4425 |
| THOMAS J SHADIACK & | ANTOINETTE J SHADIACK JT TEN | 18 LAKE AVE | | | PATERSON | NJ | 07503-1210 |
| THOMAS J SHANNON | CUST CRYSTAL BAILEY UGMA MI | 18281 LANCASHIRE ST | | | DETROIT | MI | 48223-1323 |
| THOMAS J SHETTLER | 301 MYERS CORNERS RD | | | | WAPPINGERS FALLS | NY | 12590-2218 |
| THOMAS J SHROYER | 3950 N ROGERS HW | | | | BRITTON | MI | 49229-9728 |
| THOMAS J SIEGLE | 7166 BRICKER ROAD | | | | GREENWOOD | MI | 48006-1900 |
| THOMAS J SIKORSKI & | ROSEMARY SIKORSKI JT TEN | 541 TULANE | | | SAGINAW | MI | 48604-2248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J SIKORSKI & | ROSEMARIE SIKORSKI JT TEN | 541 TULANE ST | | | SAGINAW | MI | 48604-2248 |
| THOMAS J SILVEY | 24 WINTHROP PLACE | | | | HAZLET | NJ | 07730-2261 |
| THOMAS J SIMON | 8115 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| THOMAS J SKUNDA | 7113 MEADOW VUE | | | | GRAND BLANC | MI | 48439-1604 |
| THOMAS J SMELA | 6286 CONCORD DR | | | | SWARTZ CREEK | MI | 48473-7959 |
| THOMAS J SMIGO TOD | ADAM J SMIGO | 885 HEMLOCK RD | | | WARMINSTER | PA | 18974-4122 |
| THOMAS J SMITH | 4200 TRADEWIND CRT | | | | ENGLEWOOD | OH | 45322-2659 |
| THOMAS J SMITH | 4030 MANITOBA | | | | AUBURN HILLS | MI | 48326-1155 |
| THOMAS J SMITH | 14 BRIARWOOD LANE | | | | SUFFERN | NY | 10901 |
| THOMAS J SMITH | 140 CADMAN PLAZA W | APT 26H | | | BROOKLYN | NY | 11201-1883 |
| THOMAS J SMITH | 11125 MILE ROAD | | | | NEW LEBANON | OH | 45345-9603 |
| THOMAS J SMITH | TOD DTD 10/01/2008 | 621 NORTHGATE ROAD | | | ABERDEEN | MD | 21001-1608 |
| THOMAS J SOLOMBRINO | 7215 NW 85TH ST | | | | KANSAS CITY | MO | 64153-1787 |
| THOMAS J SPEARING & | MARY C SPEARING | TR THOMAS J & MARY C SPEARING REV | LIVING TRUST UA 07/12/06 | 6238 FAIRLANE DR | INDIANAPOLIS | IN | 46259 |
| THOMAS J SPILLMAN JR | 6117 BALLINGER RD | | | | GREENSBORO | NC | 27410-3119 |
| THOMAS J SRNEC JR | CGM IRA CUSTODIAN | 3129 MEANDERWOOD | | | CANFIELD | OH | 44406-9633 |
| THOMAS J STAFFORD TR | THOMAS J STAFFORD LIV TRUST | U/D/T DTD 08/12/1999 | 1614 WITHERBEE DR | | TROY | MI | 48084-2684 |
| THOMAS J STAHL & | BETTY J STAHL JT TEN | 141 LAKEPOINT DR | | | WETUMPKA | AL | 36092-7055 |
| THOMAS J STANEK | 1920 STRATFORD | | | | SYLVAN LAKE | MI | 48320-1677 |
| THOMAS J STEINBACH & | GWENDOLYN A STEINBACH JT TEN | 4101 TIERRA VISTA DR | | | LAKE HAVASU CITY | AZ | 86406-4471 |
| THOMAS J STEWART | 43 BELMONT AVE #1FL | | | | PROVIDENCE | RI | 02908 |
| THOMAS J STEWART & | BARBARA E STEWART JT TEN | 2127 ALVIN | | | TOLEDO | OH | 43607-1305 |
| THOMAS J STEWART III | 36 LANCASTER AVE | | | | MAPLEWOOD | NJ | 07040-1720 |
| THOMAS J STINSON | C/O CHARLES HALPIN III | SUITE 2226 LAND TITLE BUILDING | | | PHILADELPHIA | PA | 19110 |
| THOMAS J STOLIECKI | 11808 AMBER RD | | | | MANISTEE | MI | 49660-9574 |
| THOMAS J STONE | 21 WEST ST | | | | SOUTH DEERFIELD | MA | 01373-1138 |
| THOMAS J STRAUB & | CHERYL A STRAUB JT TEN | 607 VINE ROAD | | | SAINT MARYS | PA | 15857-2035 |
| THOMAS J STURM | 898 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1317 |
| THOMAS J SULKOWSKI | 6424 SOUTH RIM CIR | | | | VALLEY CITY | OH | 44280-9436 |
| THOMAS J SULLIVAN | PO BOX 1204 | | | | RANGELEY | ME | 04970-1204 |
| THOMAS J SUSALLA JR | 6335 GRACE K DRIVE | | | | WATERFORD | MI | 48329-1332 |
| THOMAS J SUTTON | TR ESTHER R SUTTON U-W COESSA T | SHAW | PO BOX 847 | | COSHOCTON | OH | 43812-0847 |
| THOMAS J SWEENEY | 2607 HOOVER | | | | AMES | IA | 50010-4455 |
| THOMAS J SYLVESTER | 8395 W TUSCOLA | | | | FRANKENMUTH | MI | 48734-9529 |
| THOMAS J SYNNOTT & | BARBARA J SYNNOTT JT TEN | 16811 E PRENTICE CIR | | | AURORA | CO | 80015-4131 |
| THOMAS J TARTARO | PO BOX 2725 | | | | LA JOLLA | CA | 92038-2725 |
| THOMAS J TAYLOR | 1461 DAY ST | | | | GREEN BAY | WI | 54302-1959 |
| THOMAS J TAYLOR | 2041 WHITE BIRCH DR | | | | VISTA | CA | 92083-7319 |
| THOMAS J TEAGAN | 2412 GEMINI DR | | | | LAKE ORION | MI | 48360-1925 |
| THOMAS J TEDESCO | 4197 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7321 |
| THOMAS J THELEN | 205 MOUNT PLEASANT RD | | | | VONORE | TN | 37885-3302 |
| THOMAS J THIEDE | 5554 RIVER RD | | | | OWOSSO | MI | 48867-8806 |
| THOMAS J TIPPETT SR | 271 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| THOMAS J TIPPETT SR & | MARY C TIPPETT JT TEN | 271 DIANE DR | | | FLUSHING | MI | 48433-1824 |
| THOMAS J TISCHLER | 3162 BOOKHAM | | | | AUBURN HILLS | MI | 48326-2300 |
| THOMAS J TOMKO | 6241 MALZAHN | | | | SHELBY TOWNSHIP | MI | 48316-2548 |
| THOMAS J TOUREK | 824 RIVER RD | | | | MONTGOMERY | TX | 77356-5553 |
| THOMAS J TRAVIS | PO BOX 52 | | | | BEATRICE | AL | 36425-0052 |
| THOMAS J TRENTA JR | 1664 CHASE DRIVE | | | | ROCHESTER | MI | 48307-1797 |
| THOMAS J TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483-1110 |
| THOMAS J TREVIS & | MARIE E TREVIS JT TEN | 180 EARL DR | | | CHAMPION | OH | 44483-1110 |
| THOMAS J TRUSKOSKI & | MARK L TRUSKOSKI & STEPHEN TRUSKOSKI EX | EST LUCIAN T TRUSKOSKI | C/O THOMAS J TRUSKOSKI | 22 BRADLEY ROAD | BURLINGTON | CT | 06013 |
| THOMAS J TUCKOWSKI | 563 EASTLAND RD | | | | BEREA | OH | 44017-1252 |
| THOMAS J TWEEDDALE | 221 IVANHILL RD | | | | TOLEDO | OH | 43615-5239 |
| THOMAS J VANESSE | 144 MADISON DR | | | | BRISTOL | CT | 06010-5313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J VANSUMEREN | 1400 E MIDDLELAND RD | | | | BAY CITY | MI | 48706 |
| THOMAS J VERNOLA & | ANTOINETTE L VERNOLA | TR THOMAS J VERNOLA & ANTOINETTE L | VERNOLA JOINT TRUST UA 10/12/94 | 519 ALAMEDA AVE | LADY LAKE | FL | 32159-8725 |
| THOMAS J VERNOLA & | ANTOINETTE L VERNOLA JT TEN | 519 ALAMEDA AVE | | | LADY LAKE | FL | 32159-8725 |
| THOMAS J VINCKE | 19804 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| THOMAS J VISNOVEC | 129 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804-1418 |
| THOMAS J VUKOVICH & | MARY E VUKOVICH | TR THOMAS J & MARY E VUKOVICH | LIVING TRUST UA 12/07/94 | 191 GEORGIAN TER | SAGINAW | MI | 48609-9416 |
| THOMAS J WACHTER | 6909 PENINSULA DRIVE NORTHEAST | | | | ROCKFORD | MI | 49341-8793 |
| THOMAS J WAGNER | 11 FENWOOD LANE | | | | PALM COAST | FL | 32137-9161 |
| THOMAS J WAGONER | 9728 S US HWY 35 | | | | WALTON | IN | 46994-9142 |
| THOMAS J WALDERA | W20985 CTY Q | | | | WHITE HALL | WI | 54773 |
| THOMAS J WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| THOMAS J WALKER | 17 CLAFLIN ST | | | | ATTLEBORO | MA | 02703-1705 |
| THOMAS J WALL | 1615 WATSON WAY | | | | VISTA | CA | 92083-7605 |
| THOMAS J WALSH | CGM PROFIT SHARING CUSTODIAN | 25 SUNSET DRIVE | | | NO SALEM | NY | 10560-1025 |
| THOMAS J WARCHOL | CUST JULIE N WARCHOL UTMA IL | 15207 O'BRIEN RD | | | HARVARD | IL | 60033-9533 |
| THOMAS J WARCHOL | CUST STEPHANIE A WARCHOL UTMA IL | 15207 O'BRIEN RD | | | HARVARD | IL | 60033-9533 |
| THOMAS J WARCHOL & | JOANNE T WARCHOL JT TEN | 15207 O'BRIEN RD | | | HARVARD | IL | 60033-9533 |
| THOMAS J WATERS | 5815 ROYALE CT | | | | CUMMING | GA | 30040-5348 |
| THOMAS J WEBSTER | CGM SEP IRA CUSTODIAN | FBO THOMAS WEBSTER | 8 E SECOND ST | | PERU | IN | 46970-2219 |
| THOMAS J WEIGEL & | FREDA A WEIGEL JT TEN | 132 SYLVAN LANE | | | CARMEL | IN | 46032-1859 |
| THOMAS J WEITZEL AND | JANICE M WEITZEL JTWROS | TOD ACCOUNT | 206 W CHICAGO BLVD | | TECUMSEH | MI | 49286-1502 |
| THOMAS J WELLS | 1640 100TH AVE | | | | OTSEGO | MI | 49078-9637 |
| THOMAS J WEYMIER & | SHEILA K WEYMIER JT TEN | 465 GROVE STREET | | | MAYVILLE | WI | 53050-1123 |
| THOMAS J WHALEN | ANNE D WHALEN JTWROS | 2540 MASS AVENUE NW | | | WASHINGTON | DC | 20008-2843 |
| THOMAS J WHITE & | ANNE WHITE JT TEN | 171 ROXBURY RD | | | GARDEN CITY | NY | 11530-1215 |
| THOMAS J WHITSON | 6190 SURREY LANE | | | | BURTON | MI | 48519-1316 |
| THOMAS J WILBER | 4650 GATEHOUSE CT | | | | ROCHESTER | MI | 48306-4946 |
| THOMAS J WILDENAUER | 675 NORTH CRAWFORD | | | | NEW LEBANON | OH | 45345-9279 |
| THOMAS J WILES | 64 HOMESTEAD DRIVE | | | | N TONAWANDA | NY | 14120-2418 |
| THOMAS J WILKINSON | 47 GREENACRE ROAD | | | | TONAWANDA | NY | 14150-6407 |
| THOMAS J WILLIAMS | 2425NORTHGLEN DRIVE | | | | FORT WORTH | TX | 76119-2747 |
| THOMAS J WILLIAMS | 557 RICHMOND AVE | | | | BUFFALO | NY | 14222-1523 |
| THOMAS J WILLIAMS JR | 959 KENOWA | | | | BYRON CENTER | MI | 49315-8906 |
| THOMAS J WILSON | 54 HENRY CLAY | | | | PONTIAC | MI | 48341-1718 |
| THOMAS J WILSON & | RUTH WILSON JT TEN | 54 HENRY CLAY | | | PONTIAC | MI | 48341-1718 |
| THOMAS J WIRTH | 20 GLENDALE TERRACE | | | | ORCHARD PARK | NY | 14127-2334 |
| THOMAS J WISE | 310 NORTH REDBUD LANE | | | | MUNCIE | IN | 47304-8910 |
| THOMAS J WISSING | 1560 MAPLEWOOD AVE | | | | SYLVAN LAKE | MI | 48320-1735 |
| THOMAS J WOLF JR | CUSTODIAN FOR | THOMAS R WOLF | UNIFORM TRANSFER TO MINORS IL | P O BOX 400 | MARION | IL | 62959 |
| THOMAS J WRIGHT | 34106 BEECHNUT | | | | WESTLAND | MI | 48186-4502 |
| THOMAS J YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| THOMAS J YANCHO JR | 7369 CALKINS ROAD | | | | FLINT | MI | 48532-3004 |
| THOMAS J YEGGY & | ALVIN J YEGGY JT TEN | 1503 BRADY STREET | | | DAVENPORT | IA | 52803-4622 |
| THOMAS J YOST & | JEAN A YOST JT TEN | 5314 W ARGYLE ST | | | CHICAGO | IL | 60630-2209 |
| THOMAS J YOUNG & | MRS MARY J YOUNG JT TEN | 2136 RUTGERS DR | | | TROY | MI | 48098-3881 |
| THOMAS J YUHAZ | 11384 MINOCK | | | | DETROIT | MI | 48228-1310 |
| THOMAS J YURTIN | 1455 EDGEWOOD NE | | | | WARREN | OH | 44483-4121 |
| THOMAS J ZACHARKO | 207 BRADLEY | | | | BAY CITY | MI | 48706-3815 |
| THOMAS J ZALE | 5825 HILL DR | | | | ALLENTOWN | PA | 18104-9013 |
| THOMAS J ZOLEZZI | 3130 GOLDFINCH ST | | | | SAN DIEGO | CA | 92103-5412 |
| THOMAS L DUEX AND | ELLEN J DUEX JTWROS | 508 MOUNTAIN SUMMIT ROAD | | | TRAVELERS REST | SC | 29690-3901 |
| THOMAS J. FREEMAN, JR. | JANIS L. FREEMAN INDEP. TTEES | FBO: THOMAS J. FREEMAN, JR. | REV. TRUST - U/A/D 1/29/89 | 391 HIAWATHA TRAIL | WOOD DALE | IL | 60191-2437 |
| THOMAS J. HARDIN II | PHILIP A. HARDIN,WM B. HARDIN | HH HARDIN FAMILY | RESIDUARY TRUST | PO BOX 390 | FORSYTH | GA | 31029-0390 |
| THOMAS J. HARDIN II,PHILIP A | HARDIN,WM B HARDIN | U/A DTD 01-15-59 BY KMA HARDIN | 1959 KMAH HARDIN FAMILY TRUST | PO BOX 390 | FORSYTH | GA | 31029-0390 |
| THOMAS J. HARDIN II,PHILLIP A | HARDIN, WM B. HARDIN TTEES | HARDIN FAMILY | 1959 HUGH H HARDIN TRUST | PO BOX 390 | FORSYTH | GA | 31029-0390 |
| THOMAS J. MELESKY AND | SANDRA MELESKY JTWROS | 297 BEACH RD. | | | WOLCOTT | CT | 06716-1627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J. O'BRIEN | CONNIE D. O'BRIEN TTEE | U/A/D 05/23/01 | 6189 CONNIE DENISE LN OSBORNE | 10536 E. GARRISON | DURAND | MI | 48429-1814 |
| THOMAS J. PONTON | CGM IRA CUSTODIAN | 3661 BARRY AVE. | | | LOS ANGELES | CA | 90066-3201 |
| THOMAS J. POWERS TTEE | MILDRED L. POWERS TRUST | U/A/D 03/20/96 | 1 REYNOLDS COURT | | NORMAL | IL | 61761-1533 |
| THOMAS JACKSON | 10 MOUNTAIN RIDGE RD | | | | BLOOMINGDALE | NJ | 07403-1003 |
| THOMAS JACKSON HERBERT JR | 105 TRANQUILITY PLACE | | | | HENDERSONVILLE | NC | 28739-9336 |
| THOMAS JACQUES | BOX 87 | | | | SPENCER | MA | 01562-0087 |
| THOMAS JAJE & | MARY J JAJE JT TEN | 5118 BRIGHAM ROAD | | | GOODRICH | MI | 48438-9625 |
| THOMAS JAMES COOK JR | 7613 SE MAPLE AV | | | | VANCOUVER | WA | 98664 |
| THOMAS JAMES CROFT | 200 WINDRIDGE LN | APT 5 | | | FLORENCE | KY | 41042-9422 |
| THOMAS JAMES DUNN & | MRS JUDITH ELLEN DUNN JT TEN | 6937 RIDGEWOD TRL | | | TOLEDO | OH | 43617-1193 |
| THOMAS JAMES DURFEE | 7022 POTTS ROAD | | | | RIVERVIEW | FL | 33569-4605 |
| THOMAS JAMES ELLIOTT | 955 POINT BLANK | | | | HOUSTON | TX | 77038 |
| THOMAS JAMES GOLDEN | PO BOX 967 | | | | GRAND JCT | CO | 81502-0967 |
| THOMAS JAMES GROZENSKI | 32915 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135-1071 |
| THOMAS JAMES KETTERING | 6598 WISE ROAD | | | | HERMITAGE | PA | 16148-7102 |
| THOMAS JAMES PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151-2550 |
| THOMAS JAMES TORMEY | BOX 40122 | | | | TUCSON | AZ | 85717-0122 |
| THOMAS JAMISON ROWLETT | 821 WAVERLY CRT | | | | CONCORD | NC | 28025-2579 |
| THOMAS JAN THOMAS | 120 CAMPBELL AVE | | | | YORKVILLE | NY | 13495-1710 |
| THOMAS JANOCKO | 179 SAWMILL LAKES BOULEVARD | | | | PONTE VEDRA | FL | 32082-4388 |
| THOMAS JANOCKO & | HELEN JANOCKO JT TEN | 179 SAWMILL LAKES BLVD | | | PONTE VEDRA | FL | 32082 |
| THOMAS JANOS | 3197 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| THOMAS JANUSZKIEWICZ | 3916 EVALINE STREET | | | | HAMTRAMCK | MI | 48212-3378 |
| THOMAS JARZAB | 1317 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223-1000 |
| THOMAS JEAN HUMPHREY | TERRENCE JEAN HUMPHREY & | ORVILLE LEE HUMPHREY JT TEN | BOX 37 | | WINTHROP | AR | 71866-0037 |
| THOMAS JEFFERSON BOGUE 3RD | 8986 ASHMERE DRIVE | | | | GERMANTOWN | TN | 38139-0662 |
| THOMAS JEFFERSON GREEN JR | 103 N FRANKLIN ST | APT 2 | | | MUNCIE | IN | 47305 |
| THOMAS JEFFREY FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 |
| THOMAS JEROME TASIN | CUST SCOTT THOMAS TASIN UGMA MI | 141 ASPEN DR | | | LAKE HAVASU CITY | AZ | 86403-7405 |
| THOMAS JERREL WILSON | 22490 SHADY TRL | | | | FLINT | TX | 75762 |
| THOMAS JESSE SOUTHWICK | 118 E PEARL ST | | | | PORT HUENEME | CA | 93041-2906 |
| THOMAS JEWETT | 666 GREENWICH ST APT 652 | | | | NEW YORK | NY | 10014-6334 |
| THOMAS JOHN BARNES | 1119 RUBY DRIVE | | | | TOMS RIVER | NJ | 08753-3028 |
| THOMAS JOHN DOWNS | 2987 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068-8504 |
| THOMAS JOHN KOYEN | 9 SUNSET CT | | | | CAMPBELL HALL | NY | 10916-2909 |
| THOMAS JOHN NAGLE & | CAROLYN MAY NAGLE | TR THOMAS JOHN NAGLE TRUST | UA 12/21/94 | 7 CRT OF CHAPEL WOOD | NORTHBROOK | IL | 60062-3202 |
| THOMAS JOHN PHILLIPS | W61 N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 |
| THOMAS JOHN PINKLEY | 1157 BLACKTHORNE TRL | | | | PLAINFIELD | IN | 46168-4796 |
| THOMAS JOHN PROSSIMA | 2465 MASSACHUSETTS | | | | REDWOOD CITY | CA | 94061-3268 |
| THOMAS JOHN SOLTIS | PO BOX 508 | | | | TOPINABEE | MI | 49791-0508 |
| THOMAS JOHNSON | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 |
| THOMAS JOHNSON | 1260 EAST 102ND ST | | | | CLEVELAND | OH | 44108-3507 |
| THOMAS JOHNSON | 190 FALLEN TIMBER DRIVE | | | | DU BOIS | PA | 15801 |
| THOMAS JOHNSON | 4212 SEEMA DR | | | | DAYTON | OH | 45440-3730 |
| THOMAS JOHNSTON ANDERSON | 2417 SO BAY STREET | | | | GEORGETOWN | SC | 29440-4259 |
| THOMAS JON YURKINAS  AND | GEORGIA ANN YURKINAS | JT TEN WROS | 1096 MONROE BLVD | | SOUTH HAVEN | MI | 49090 |
| THOMAS JONES | 2120 BARR ROAD | | | | WILMINGTON | DE | 19808-5327 |
| THOMAS JOSEPH CIESLIK | 368 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4252 |
| THOMAS JOSEPH LEARY & | LOIS ANN LEARY TEN COM | 717 2ND ST SE | | | WAVERLY | IA | 50677-3418 |
| THOMAS JOSEPH MOTT | 3303 SHARON AVE S W | | | | WYOMING | MI | 49509-3239 |
| THOMAS JOSEPH RUSH IV | PO BOX 168 | | | | LEAVITTSBURGH | OH | 44430-0168 |
| THOMAS JOSEPH SHEEHAN & | PATRICIA ANN SHEEHAN JT TEN | 12328 CREEKHAVEN | | | ST LOUIS | MO | 63131-3825 |
| THOMAS JOSEPH SOVA | 8720 NORTH STONE MILL RD | | | | SYLVANIA | OH | 43560 |
| THOMAS JP CAWLEY JR | 2110 S OSPREY AVE | | | | SARASOTA | FL | 34239-3821 |
| THOMAS JS EDWARDS & | ANNE M EDWARDS JT TEN | 619 GREENBRIER DR | | | SILVER SPRING | MD | 20910-4269 |
| THOMAS JULIUS CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS JUSTICE | #C | 5412 CAMP ST | | | CYPRESS | CA | 90630-3038 |
| THOMAS K BARRY | 2697 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3089 |
| THOMAS K BERRY | 144 REEDSDALE RD | | | | MILTON | MA | 02186-3919 |
| THOMAS K BLOCKER | 5045 LEMOYNE DR | | | | HUBER HTS | OH | 45424-5936 |
| THOMAS K BOND | 9747 OLD HIGHWAY 99 SE | | | | OLYMPIA | WA | 98501-9589 |
| THOMAS K CAPPELL | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329-4204 |
| THOMAS K CARY | W9513 ELIZABETH ST | | | | DARIEN | WI | 53114-1321 |
| THOMAS K CHARLEROY | 2 PINE HILL | | | | CRANBURY | NJ | 08512-3119 |
| THOMAS K COX JR | 3609 HERNWOOD RD | | | | WOODSTOCK | MD | 21163-1031 |
| THOMAS K CREAN | 7138 ACADEMY LA | | | | LOCKPORT | NY | 14094-5355 |
| THOMAS K DENNIS | 723 DENNIS RD | | | | KERSHAW | SC | 29067-9699 |
| THOMAS K FERGUSON | 4095 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4062 |
| THOMAS K FITZGERALD | 2811 ONYX RD | | | | PARKVILLE | MD | 21234-5638 |
| THOMAS K FLOWERS | 424 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| THOMAS K FOX | 3745 SMALLWOOD CT | | | | PLEASANTON | CA | 94566-7555 |
| THOMAS K GILL | 34121 REYNOLDS ROAD | | | | MC ARTHUR | OH | 45651-8614 |
| THOMAS K GUNDERSON | 234 MEADOWBROOK DRIVE | | | | SPRINGVILLE | IN | 47462-5464 |
| THOMAS K HARTIGAN | C/O KATHY LEAMAN | 212 LONG VIEW DR | | | CHATHAM | NY | 12037-2816 |
| THOMAS K HEALY | CUST MATTHEW T HEALY UGMA PA | 8409 SARS FIELD CT | | | WAXHAW | NC | 28173 |
| THOMAS K HOGLUND ACF | ERIKA KREITZBERG U/CA/UTMA | 181 BYRON STREET | | | PALO ALTO | CA | 94301-1306 |
| THOMAS K HUGHES | CAROL S HUGHES TRS | THE HUGHES FAMILY TRUST | U/A DTD 01/19/2006 | 2407 DEVONSHIRE DR | ROCKFORD | IL | 61107-1500 |
| THOMAS K JENNETTE & | MARY L JENNETTE JT TEN | 1370 ESTHER CT | | | ROSCOMMON | MI | 48653-8302 |
| THOMAS K JOHNSON | 29916 BLOSSON LANE | | | | WARREN | MI | 48093-5120 |
| THOMAS K KINGSBOROUGH | 6107 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9794 |
| THOMAS K LAWSON | 19920 W 220TH ST | | | | SPRING HILL | KS | 66083-7813 |
| THOMAS K MARTIN | 210 MEADOWBROOK DR | | | | WEXFORD | PA | 15090-8308 |
| THOMAS K MATSUDA | 29 LANCER LANE | | | | STAMFORD | CT | 06905-1731 |
| THOMAS K MAULICK | 16 SYLVAN PLACE | | | | VALLEY STREAM | NY | 11581-1311 |
| THOMAS K MC GEE | PO BOX 361 | | | | BURNS | TN | 37029-0361 |
| THOMAS K MCKINNON TOD | WANDA D MCKINNON | SUBJECT TO STA TOD RULES | PO BOX 607 | | CONNELLYS SPG | NC | 28612 |
| THOMAS K MILLER | CUST ERIK AUSTIN MILLER U/THE | IOWA UNIFORM GIFTS TO MINORS | ACT | 19059 GROUSE RD | PARK RAPIDS | MN | 56470-5056 |
| THOMAS K MILLINGTON | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9080 |
| THOMAS K MURAOKA | 732 W 172ND ST | | | | GARDENA | CA | 90247-5806 |
| THOMAS K MURPHY | 8077 TIMBERJACK | | | | WEST CHESTER | OH | 45069-1813 |
| THOMAS K NARR & | ANDREA L NARR JT TEN | 6431 FOX PATH | | | CHANHASSEN | MN | 55317-9278 |
| THOMAS K NELSON | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44035-8556 |
| THOMAS K NICHOL TTEE | FBO THOMAS K NICHOL REVOCABLE | U/A/D 11-14-2008 | 1416 OAK KNOLL DRIVE | | CINCINNATI | OH | 45224-1520 |
| THOMAS K NOYES | C/O PAH | 165 S. UNION BLVD | STE. 950 | | LAKEWOOD | CO | 80228-2226 |
| THOMAS K OH | 4448 N OZANAM AVE | | | | NORRIDGE | IL | 60656-4508 |
| THOMAS K OHTA | 243 EAST CHESTNUT AVE | | | | ORANGE | CA | 92867-3733 |
| THOMAS K PATTERSON | 811 CHICAGO AVE 408 | | | | EVANSTON | IL | 60202 |
| THOMAS K PETRIE | 2109 MUIRFIELD CRT | BURLINGTON ON  L7M 4A7 | CANADA | | | | |
| THOMAS K PETRIE | 2109 MUIRFIELD COURT | BURLINGTON ON  L7M 4A7 | CANADA | | | | |
| THOMAS K POWELL | 420 WINDROWE DR | | | | COOKEVILLE | TN | 38506-4266 |
| THOMAS K POWELL & | KATHLEEN A POWELL JT TEN | 420 WINDROWE DR | | | COOKEVILLE | TN | 38506-4266 |
| THOMAS K RADABAUGH | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| THOMAS K ROGERS | #3 HIDDENWOOD PATH | | | | LITTLETON | MA | 01460-1231 |
| THOMAS K SAUVAGE | 204 S SAINT PAUL AVE | | | | LINTON | ND | 58552-7235 |
| THOMAS K SCHATZLEY II | BOX 44 | | | | PLEASANT HILL | OH | 45359-0044 |
| THOMAS K STONECIPHER | 612 MAULSKY LN | | | | EVERETT | WA | 98201-1031 |
| THOMAS K TAYLOR III | 4023 28TH AVE | | | | PHENIX CITY | AL | 36867-2005 |
| THOMAS K THOMPSON | 447 SPRUCE ST | | | | MT MORRIS | MI | 48458-1938 |
| THOMAS K VAUGHN | 2066 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060-4101 |
| THOMAS K WATERS | 4615 BITTERSWEET LANE | | | | ZILWAUKEE | MI | 48604-1524 |
| THOMAS K WEBER | BOX 151262 E LINCOLN ST | | | | PEWAMO | MI | 48873 |
| THOMAS K WENTZ | 11850 OVERBROOK LN | | | | GALENA | OH | 43021-9694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS K YE | 306 EAST 93RD STREET | | | | NEW YORK CITY | NY | 10128-5537 |
| THOMAS K. HOGLUND ACF | KRISTOFFER HOGLUND U/CA/UTMA | 181 BYRON STREET | | | PALO ALTO | CA | 94301-1306 |
| THOMAS K. PATTERSON JR | 790 ROOSEVELT ST. | | | | FRANKLIN SQUARE | NY | 11010-3735 |
| THOMAS KANEYAMA HIMURO & | VIVIAN HIMURO JT TEN | 45-532 LULUKU RD | | | KANEOHE | HI | 96744-1928 |
| THOMAS KARDUCK | 7883 FRENCH STREET | | | | NORTHFIELD CENTER | OH | 44067-2007 |
| THOMAS KATRIS | HELEN KATRIS JT TEN | TOD DTD 12/23/2008 | 2173 ANDREWS COURT | | DUNEDIN | FL | 34698-4840 |
| THOMAS KEARNEY | 696 W SCOTT | | | | RAHWAY | NJ | 07065-3531 |
| THOMAS KEEGAN IRRV TR | UAD 08/30/94 | MARLENE L KEEGAN TTEE | 2327 WOODGLEN DRIVE | | AURORA | IL | 60502-9405 |
| THOMAS KEENAN | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| THOMAS KEITH MOSCRIP | 1502 LAUREL OAK DRIVE | | | | AVON | IN | 46123 |
| THOMAS KEKONA JR | 28 NAKEA WAY | | | | WAILUKU | HI | 96793-9243 |
| THOMAS KELLY | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| THOMAS KELLY & | AGATHA KELLY JT TEN | 11 FAIRVIEW ROAD W | | | MASSAPEQUA | NY | 11758-8039 |
| THOMAS KENNEDY | 50CRYSTAL ST | | | | NORTH ARLINGT | NJ | 07031-5612 |
| THOMAS KERK SANDERS | 5765 NW 110 STREET | | | | OCALA | FL | 34482-7324 |
| THOMAS KERNEN | 4318 MOONLIGHT DR | | | | HOLLY | MI | 48442-1124 |
| THOMAS KEVIN BURKE | 2601 LAKE SHORE DR | | | | LONG BEACH | IN | 46360-1615 |
| THOMAS KEVIN THOMPSON | PO BOX 1269 | | | | ETOWAH | NC | 28729-1269 |
| THOMAS KEY JR | PO BOX 24336 | | | | ROCHESTER | NY | 14624-0336 |
| THOMAS KING | 324 GAGE DRIVE | | | | ST LOUIS | MO | 63135-3040 |
| THOMAS KIRK | PO BOX 550 | | | | PARAGOULD | AR | 72450 |
| THOMAS KIRKLAND MARSHALL | 532 STATE STREET | | | | GRINNELL | IA | 50112-2483 |
| THOMAS KISH & | CAROLYN E KISH JT TEN | 5296 17 PL S W | | | NAPLES | FL | 34116-5616 |
| THOMAS KITCHEN | C/O THOMAS KITCHEN BUILDERS | BOX 183 | | | LA PORTE | PA | 18626-0183 |
| THOMAS KNUBEL | 362-D HARITAGE HLS | | | | SOMERS | NY | 10589-1726 |
| THOMAS KOLAT | 4285 KENT RD | APT 438 | | | STOW | OH | 44224-5442 |
| THOMAS KONRAD | CUST KRISTY KONRAD UGMA NY | 3644 SOMERSET DR | | | SEAFORD | NY | 11783-3447 |
| THOMAS KORPAL | 8890 LOON LANE | | | | LACHINE | MI | 49753-8404 |
| THOMAS KOSNIEWSKI & | SALLY KOSNIEWSKI JT TEN | 37241 FORESTVIEW CT | | | CLINTON TWP | MI | 48036-1600 |
| THOMAS KOWALCZYK | 344 PEACHTREE DRIVE | | | | EAST NORWICH | NY | 11732-1123 |
| THOMAS KRIEGER & | PAULINE M KRIEGER, TTEES | KRIEGER FAMILY LIVING TRUST | DATED 03/03/2000 | 21210 JAY CT | ST CLAIR SHORES | MI | 48081-1521 |
| THOMAS KRILL | 1160 LAKE DORA DRIVE | | | | TAVARES | FL | 32778-3529 |
| THOMAS KRILL & | MRS JOANNE M KRILL JT TEN | 1160 LAKE DORA DRIVE | | | TAVARES | FL | 32778-3529 |
| THOMAS KUJAWA | 211 NORTH GRAVEL ROAD | | | | MEDINA | NY | 14103-1256 |
| THOMAS KULCZYCKI & | MRS WANDA KULCZYCKI JT TEN | 28233 WALKER DR | | | WARREN | MI | 48092-2542 |
| THOMAS KZIRIAN & | MARY KZIRIAN JT TEN | 6203 LAKE ARROWHEAD DR | | | SAN DIEGO | CA | 92119-3508 |
| THOMAS L ABDALLA | PO BOX 249 | | | | SELMA | NC | 27576-0249 |
| THOMAS L ACKLEY & | MRS MARIETTA ACKLEY JT TEN | 17620 HIAWATHA | | | SPRING LAKE | MI | 49456-9405 |
| THOMAS L ADAMS | 230 FLEET STREET | | | | RANKIN | PA | 15104-1151 |
| THOMAS L ARCHER | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| THOMAS L ARMSTRONG | MAUREEN ARMSTRONG JT TEN | TOD DTD 06/19/2006 | 22 GREENBRIAR LANE | | NEWTOWN | CT | 06470-2218 |
| THOMAS L ARNETT | 45314 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| THOMAS L ARNOLD | 3973 ERICK LANE | | | | BOISE | ID | 83704-4658 |
| THOMAS L ATKINS JR | 801 MOUNTAIN ST NE | | | | JACKSONVILLE | AL | 36265-1902 |
| THOMAS L ATKINS SR | 8370 STRATH ROAD | | | | RICHMOND | VA | 23231-7420 |
| THOMAS L BAILEY | 2163 W CUTLER | | | | DEWITT | MI | 48820-9703 |
| THOMAS L BALWINSKI | 1709 PULASKI | | | | BAY CITY | MI | 48708-8182 |
| THOMAS L BAUMGARTNER | 4328 THORNGATE DR | | | | FORT WAYNE | IN | 46835-3455 |
| THOMAS L BEALE & | DORIS M BEALE JT TEN | 950 WILLOW VALLEY LAKES DRIVE | SR I-203 | | WILLOW STREET | PA | 17584-9663 |
| THOMAS L BEAUCHOT | 4434 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-4019 |
| THOMAS L BERNARD | 4313 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2163 |
| THOMAS L BIRD | 52ND AVE | | | | N TONAWANDA | NY | 14120 |
| THOMAS L BIRKLE & | BETTY A BIRKLE JT TEN | 6430 WATERFORD HILL | | | CLARKSTON | MI | 48346-4515 |
| THOMAS L BLACK & | WILMA J BLACK | TR BLACK FAMILY TRUST U-T | 01/26/82 | PO BOX 729 | RANCHO SANTA FE | CA | 92067-0729 |
| THOMAS L BOND | 1273 PENNINGTON | | | | LAPEER | MI | 48446-1541 |
| THOMAS L BONDY | 200 RECTOR PLACE | APT 266 | | | NEW YORK | NY | 10280-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L BOOKER | 10537 MEDOW MIST AVE | | | | LAS VEGAS | NV | 89135-2029 |
| THOMAS L BORDEAUX | 13862 CRANSTON AVE | | | | SYLMAR | CA | 91342-1701 |
| THOMAS L BOWER | 7531 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5875 |
| THOMAS L BRAMBLE | 33432 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-7251 |
| THOMAS L BRIDGES | 2746 W 500 N | | | | GREENFIELD | IN | 46140-8682 |
| THOMAS L BROOKS | W6710 CREEK ROAD | | | | WAUSAUKEE | WI | 54177-8960 |
| THOMAS L BROTZ & | MARY A BROTZ JT TEN | 5847 NEW MEADOW DR | | | YPSILANTI | MI | 48197-7106 |
| THOMAS L BROWN | 140 SHELLY DR | | | | ROBINS | IA | 52328-9699 |
| THOMAS L BUFFINGTON | 6830 LANSING RD | | | | CHARLOTTE | MI | 48813-9395 |
| THOMAS L BUKOSKI | 3096 MCKEACHIE | | | | WHITE LAKE TWP | MI | 48383-1937 |
| THOMAS L BULLER JR | 15228 119TH SW | | | | VASHON | WA | 98070-4034 |
| THOMAS L BURKE | 2403 W AVALON RD | | | | JANESVILLE | WI | 53546-8988 |
| THOMAS L CAMPBELL | 18272 STAHELIN | | | | DETROIT | MI | 48219-2840 |
| THOMAS L CARR | 4609 FRAMINGTON CRT | | | | INDIANAPOLIS | IN | 46254-9675 |
| THOMAS L CARUSO & | PAMELA R CARUSO JT TEN | 18033 CASCADE DR | | | NORTHVILLE TOWNSHP | MI | 48167-3290 |
| THOMAS L CASPER | 2100 SUNDANCE RIDGE | | | | HOWELL | MI | 48843 |
| THOMAS L CHARLESTON | 4032 LAURELWOOD RD | | | | RICHMOND | VA | 23234-3220 |
| THOMAS L CHEW | 5846 MARLBOROUGH RD | | | | PITTSBURGH | PA | 15217-1416 |
| THOMAS L CLARK | RD #1 BOX 480 | | | | PORT DEPOSIT | MD | 21904-9801 |
| THOMAS L CLARK | P O 721 | | | | BURNS FLAT | OK | 73624-0721 |
| THOMAS L CLARK & | MRS CATHERINE B CLARK JT TEN | 2 372 4 TENJINCHO APT 301 | KODAIRA-SHI TOKYO 187 0004 | JAPAN | | | |
| THOMAS L COFFINDAFFER | 3114 31ST ST | | | | HOPKINS | MI | 49328-9757 |
| THOMAS L COFFMAN | C/O SHAUNDA BRITTAIN POA | PO BOX 1093 | | | LEXINGTON | TN | 38351-1093 |
| THOMAS L COLE | ATTN THOMAS L. COLE | WELDON, HUSTON & KEYSER, LLP | 76 N. MULBERRY STREET | | MANSFIELD | OH | 44902-1241 |
| THOMAS L COLE | CUST LEE ANNE COLE UGMA OH | 28 PARK AVE W | | | MANSFIELD | OH | 44902-1648 |
| THOMAS L CRAIG | 11520 E MONTE AVE | | | | MESA | AZ | 85209-1460 |
| THOMAS L CRAM | BOX 402501 | | | | HESPERIA | CA | 92340-2501 |
| THOMAS L CRATIN | 266 CHURCHILL PL | | | | CLARENDON HILLS | IL | 60514-1325 |
| THOMAS L CROVO & | BEVERLY L CROVO TEN ENT | 9412 PARSLEY DR | | | ELLICOTT CITY | MD | 21042-1738 |
| THOMAS L CROWE | CUST THOMAS DEAN CROWE | UTMA NY | 44 MEADOW ST | | GARDEN CITY | NY | 11530-6232 |
| THOMAS L CROWE | CUST ANTHONY CROWE | UTMA NY | 44 MEADOW ST | | GARDEN CITY | NY | 11530-6232 |
| THOMAS L CULLEN AND | MAUREEN M CULLEN JTWROS | 7850 POTOMAC DR | | | COLORADO SPRINGS | CO | 80920-7079 |
| THOMAS L DAY | 6538 MASON-DIXON HIGHWAY | | | | BLACKSVILLE | WV | 26521-8203 |
| THOMAS L DEMOLEN & | JOSEFA CHACON DEMOLEN | TR THOMAS L DEMOLEN & JOSEFA | CHACON DEMOLEN TRUST UA 03/07/96 | 2412 WORDEN ST | SAN DIEGO | CA | 92110-5826 |
| THOMAS L DOSTER | 4575 BOGAR GATES DR | | | | BUFORD | GA | 30519 |
| THOMAS L DOUD | 8266 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3226 |
| THOMAS L DRAPER | 8000 E 91ST TER | | | | KANSAS CITY | MO | 64138-4313 |
| THOMAS L DUENSING | CGM IRA ROLLOVER CUSTODIAN | 22280 W MARION RD | | | BRANT | MI | 48614-8746 |
| THOMAS L DUNN | 5027 DELBROOK | | | | LANSING | MI | 48910-5387 |
| THOMAS L EATON | 519 HEMLOCK DR RT #1 | | | | WOODSTOCK | GA | 30188-3925 |
| THOMAS L EATON & | ELSIE B EATON JT TEN | 519 HEMLOCK DR RT #1 | | | WOODSTOCK | GA | 30188-3925 |
| THOMAS L ENGLEHART | 9614 VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8747 |
| THOMAS L ERICSON & | JOAN E CASEY JT TEN | 239 OAK CT | | | SEVERNA PARK | MD | 21146-3121 |
| THOMAS L EWING | 6555 GLEN OAKS WAY | | | | OAKLAND | CA | 94611-1175 |
| THOMAS L FARGO | 1504 BALMORAL DR | | | | BEL AIR | MD | 21014-5618 |
| THOMAS L FARGO & | MRS SHARON L FARGO JT TEN | 1504 BALMORAL DR | | | BEL AIR | MD | 21014-5618 |
| THOMAS L FINUCAN JR | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| THOMAS L FISH JR | 14432 VICTORIA DR | | | | STERLING HEIGHTS | MI | 48313 |
| THOMAS L FISHER | 9039W CR 400S | | | | FARMLAND | IN | 47340 |
| THOMAS L FISHER | 3114 WILLOW RD | | | | PUNTA GORDA | FL | 33950 |
| THOMAS L FORNESI | 1541 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| THOMAS L FURLANO | 8144 S MOBILE | | | | BURBANK | IL | 60459-1860 |
| THOMAS L GAINES | 8441 DONNA DRIVE | | | | NIAGARA FALLS | NY | 14304-1005 |
| THOMAS L GERBERDING | 7912 N HIGHLAND AVE | | | | TAMPA | FL | 33604-4038 |
| THOMAS L GIGLIOTTI | BEATRICE V GIGLIOTTI JT TEN | 16 NIGHTINGALE WAY APT B5 | | | LUTHERVILLE | MD | 21093-7339 |
| THOMAS L GLENCHUR | 6547 BUTTERFLY WY | | | | WEST CHESTER | OH | 45069-1357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L GODDEN | 6250 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| THOMAS L GOETZMANN | 1619 STERLING STATION | | | | STERLING | NY | 13156-4190 |
| THOMAS L GOULDING | 3312 THORN APPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9137 |
| THOMAS L GOWER | 1750 BROADLEE ROAD | | | | ANNAPOLIS | MD | 21401-6604 |
| THOMAS L GRAHAM | 4051 WEST 130 ST | | | | CLEVELAND | OH | 44135-2209 |
| THOMAS L GRANT | 11 O'NEILL DR | | | | ONEONTA | NY | 13820 |
| THOMAS L GREEN | 14 WARREN AVE | | | | NO SMITHFIELD | RI | 02896-7116 |
| THOMAS L GREEN | 1018 CROOKED OAK DR | | | | PAWLEYS ISL | SC | 29585 |
| THOMAS L GRIFFIN | 13959 ILENE | | | | DETROIT | MI | 48238-2211 |
| THOMAS L GRIFFIN & | JANE E GRIFFIN JT TEN | 7707 LANCER LANE | | | INDIANAPOLIS | IN | 46226-1329 |
| THOMAS L GUERIN & | PAULINE F GUERIN JT TEN | 2440 KOPKA COURT | | | BAY CITY | MI | 48708-8167 |
| THOMAS L HAMMONS & | ANNETTE B HAMMONS JT TEN | 12009 BROWN'S FERRY ROAD | | | ATHENS | AL | 35611-6805 |
| THOMAS L HARDING | 9270 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| THOMAS L HART | 2116 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| THOMAS L HARTMAN | 9657 N STATE RT 94 | | | | WEST ALTON | MO | 63386 |
| THOMAS L HATFIELD & | LOIS J HATFIELD JT TEN | 8368 E CO RD 600 E | | | COATESVILLE | IN | 46121-9631 |
| THOMAS L HENDRICKS | 602 E WALNUT | | | | GREENTOWN | IN | 46936-1530 |
| THOMAS L HERSHMAN | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| THOMAS L HIGGINS | 126 WILLIAMSBURG DR | | | | LONG MEADOW | MA | 01106-1732 |
| THOMAS L HOOPER & | KATY H HOOPER | TR THOMAS L & KATY H HOOPER | LIVING TRUST UA 08/28/98 | 50 LYONS MOUNTAIN RD | BREVARD | NC | 28712-7254 |
| THOMAS L HOSTNIK & | RUTH R HOSTNIK JT TEN | 11295 GREENTREE | | | WARREN | MI | 48093-2527 |
| THOMAS L HUBBARD | 9356 EAST UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| THOMAS L HUBER | 7360 HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| THOMAS L HUEY | 11048 DOUGWAY RD | | | | FILLMORE | NY | 14735-8610 |
| THOMAS L HUFELD & | ESTELLE J HUFELD JT TEN | 29161 MINTON ST | | | LIVONIA | MI | 48150-3121 |
| THOMAS L HUGHES & | EILEEN M HUGHES JT TEN | 303 BROOKSBY VILLAGE DR | UNIT 607 | | PEABODY | MA | 01960 |
| THOMAS L HUMPHERY | 8132 AMERICA ST | | | | DETROIT | MI | 48204-3417 |
| THOMAS L HUTCHINSON | PO BOX 100 | | | | COLFAX | WV | 26566-0100 |
| THOMAS L JACKSON | 11563 BRADEN ROAD | | | | BYRON | MI | 48418-9771 |
| THOMAS L JEAN | 1106 BYRON DR | | | | TROY | MI | 48098-4482 |
| THOMAS L JOHNSON | 1129 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| THOMAS L KARPOWITZ & | MRS GIULIANA KARPOWITZ JT TEN | 3363 LAKEWOOD DR | | | HARRISONBURG | VA | 22801-8654 |
| THOMAS L KATES & | MARGARET C KATES JT TEN | PO BOX 106 | | | FELTON | DE | 19943-0106 |
| THOMAS L KEGERREIS & | JILL A KEGERREIS | TOD DTD 04/24/2008 | 3200 N OTTER CREEK RD | | MONROE | MI | 48161-9576 |
| THOMAS L KELLEY II | 5320 53RD AVE E | LOT S3 | | | BRADENTON | FL | 34203-5697 |
| THOMAS L KENYON | 11 KENNEY ST | | | | FORESTVILLE | CT | 06010-7019 |
| THOMAS L KESTENHOLTZ | 1420 KENILWORTH DR | | | | LANSING | MI | 48917-2048 |
| THOMAS L KETCHAM & | DOROTHY M KETCHAM JT TEN | 2360 E JUDD ROAD | | | BURTON | MI | 48529-2409 |
| THOMAS L KIJEK | 8499 TIMKEN | | | | WARREN | MI | 48089-1724 |
| THOMAS L KILBOURNE | 313 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON | DE | 19803-2590 |
| THOMAS L KINLOW | PO BOX 20845 | | | | CANTON | OH | 44701-0845 |
| THOMAS L KISSEL & RUTH R KISSEL | REVOCABLE TRUST | THOMAS & RUTH KISSEL TTEE | DTD 01/31/1996 | 561 HOWARD AVE | SLINGER | WI | 53086-9546 |
| THOMAS L KLIER | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| THOMAS L KNIGHT | 1172 CORA | | | | FLINT | MI | 48532-2722 |
| THOMAS L KOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| THOMAS L KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9708 |
| THOMAS L KRAFT | 1369 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8686 |
| THOMAS L KRAJEWSKI | 4150 W 11TH ST | | | | CLEVELAND | OH | 44109-3515 |
| THOMAS L KRAUSE | 6818 NORTH 11TH PLACE | | | | PHOENIX | AZ | 85014-1026 |
| THOMAS L KUBIK | 6141 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| THOMAS L LECKLIDER | 106 MEADOW LN | | | | GREENVILLE | OH | 45331-2353 |
| THOMAS L LEDDY | 779 LEDDY | | | | SAGINAW | MI | 48609-9425 |
| THOMAS L LEIKAUSKAS | 854 STUYVESANT AVENUE | | | | IRVINGTON | NJ | 07111-1800 |
| THOMAS L LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148-3602 |
| THOMAS L LENNON | CGM IRA CUSTODIAN | 175 EAST 74TH STREET | APARTMENT 2E | | NEW YORK | NY | 10021-3211 |
| THOMAS L LEONARD | 11008 W LAKE RD | | | | MONTROSE | MI | 48457-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L LINEBERGER | 6139 CRAUGHWELL LN | | | | DUBLIN | OH | 43017-3468 |
| THOMAS L LOTT | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| THOMAS L LOWE | 64 NORTON RD | | | | LAUREL | MS | 39443-6919 |
| THOMAS L LUCHT | E 3975 LUCHT RD | | | | LA VALL | WI | 53941-9413 |
| THOMAS L LURTSEMA & | PATRICIA A LURTSEMA JT TEN | 984 BRENTWOOD | | | JENISON | MI | 49428-9212 |
| THOMAS L LYON | 9501 E BROADWAY RD | LOT 270 | | | MESA | AZ | 85208-2472 |
| THOMAS L LYONS | 2814 DRUMMOND PT SE | | | | ATLANTA | GA | 30339-5332 |
| THOMAS L MANNAIONI & | CAROL A MANNAIONI JT TEN | 5735 BELLE RIVER RD | | | IMLAY | MI | 48444-9706 |
| THOMAS L MARCUM | 4310 WALLACE AVENUE | | | | KNOXVILLE | TN | 37920-1206 |
| THOMAS L MARR | BOX 642 | | | | UNADILLA | NY | 13849-0642 |
| THOMAS L MATTHEWS JR | 2407 WEST PORT ST | | | | BALTIMORE | MD | 21230-3019 |
| THOMAS L MATTINGLY TOD | ROBERTA LYNN SKINNER | 561 KLING DRIVE | | | DAYTON | OH | 45419-4008 |
| THOMAS L MC CARTHY | 2257 136 ST | | | | DORR | MI | 49323-9539 |
| THOMAS L MC CORMICK | 3194 FARRAND RD | | | | CLIO | MI | 48420 |
| THOMAS L MC DONALD | 184 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5142 |
| THOMAS L MC GETTRICK | 11128 HILLCREST BLVD NORTHEAST | | | | KALKASKA | MI | 49646-9083 |
| THOMAS L MCCANN | 48730 RUSSIA RD | | | | AMHERST | OH | 44001-9510 |
| THOMAS L MCINTOSH | 44 CRYSTAL AVE | | | | WEST ORANGE | NJ | 07052-3546 |
| THOMAS L MCMICHAEL & | BETTY ANN MCMICHAEL JT TEN | 829 SCHWARZ RD | | | EDWARDSVILLE | IL | 62025 |
| THOMAS L MEISTER | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| THOMAS L MELL  TOD | THOMAS G MELL | PATRICK M MELL | PAMELA A VAN WORMER | 19 STONEWOOD CT | FAIRFIELD GL | TN | 38558 |
| THOMAS L MENZER | 605 DALI DR | | | | BRANDON | FL | 33511-7409 |
| THOMAS L METZ | 2080 WESTLAWN DRIVE | | | | DAYTON | OH | 45440-1822 |
| THOMAS L MICHALAK | 18678 FOX | | | | REDFORD TWP | MI | 48240-1963 |
| THOMAS L MIDDLETON | 173 E MICHIGAN AVE | APT 211A | | | THREE RIVERS | MI | 49093-1549 |
| THOMAS L MILLER | CGM IRA CUSTODIAN | 15285 CURTWOOD DR | | | LINDEN | MI | 48451-8961 |
| THOMAS L MILLER | 2356 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4524 |
| THOMAS L MILLER & | GAIL J MILLER JT TEN | 112 GREENHILL DR | | | WHITE LAKE | MI | 48386-1945 |
| THOMAS L MITCHELL | 11790 BURKE COURT | | | | BRIGHTON | MI | 48114-9010 |
| THOMAS L MITCHELL | 2614 SOUTH KILDARE | | | | CHICAGO | IL | 60623-4345 |
| THOMAS L MITCHELL & | MARY MITCHELL JT TEN | 2614 S KILDARE | | | CHICAGO | IL | 60623-4345 |
| THOMAS L MITCHELL & | JANET K MITCHELL JT TEN | 11790 BURKE COURT | | | BRIGHTON | MI | 48114-9010 |
| THOMAS L MONTGOMERY | 832 OLD CEDARTOWN ROAD | | | | ROCKMART | GA | 30153-4163 |
| THOMAS L MOORE | 2064 CANDLER RD #G | | | | DECATUR | GA | 30032-5557 |
| THOMAS L MORAN & EILEEN J MORAN | TR THOMAS L MORAN & EILEEN J | MORAN REVOCABLE LIVING TRUST | UA 5/28/98 | 13249 PEACH ST | SOUTHGATE | MI | 48195-1317 |
| THOMAS L MORGAN & | ELAINE MORGAN JT TEN | 204 N WYOMING ST | | | HAZLETON | PA | 18201-5528 |
| THOMAS L MORGAN JR | PO BOX 2666 | | | | LYNWOOD | WA | 98036-2666 |
| THOMAS L MORRISSEY | 210 WICKER | | | | BARRINGTON | IL | 60010-3723 |
| THOMAS L MORRONE | RD 2 BOX 78 | | | | NORWICH | NY | 13815-9802 |
| THOMAS L MOTEL TOD | DOROTHY MOTEL | SUBJECT TO STA TOD RULES | 677 HARVEY ST | | WEST HAZLETON | PA | 18202-1507 |
| THOMAS L MYSZKIEWICZ | 1978 ZINNIA | | | | DIANA | TX | 75640 |
| THOMAS L NASELROAD | 3209 RIPPLE DR | | | | ANDERSON | IN | 46012-9577 |
| THOMAS L NASH | 701 COLLEGE RD | COUNCIL BLUFFS IA 51503-4867 | | | COUNCIL BLFS | IA | 51503--486 |
| THOMAS L NICHOLS | 6314 HOOVER AVE | | | | TOWNVIEW | OH | 45427-1824 |
| THOMAS L NOLL | 1821 CRAIG DRIVE | | | | NO HUNTINGDON | PA | 15642-1796 |
| THOMAS L OSBOURNE | 445 OAKWOOD AVENUE | | | | ELMIRA HEIGHTS | NY | 14903 |
| THOMAS L PARDON & KATHRYN E | PARDON | TR THOMAS L & KATHRYNE PARDON | REVOCABLE LIVING TRUST,UA 11/16/05 | 470 ABBEY WOOD DRIVE | ROCHESTER | MI | 48306-2607 |
| THOMAS L PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458-9403 |
| THOMAS L PASKO | 1610 FOUR GEORGES CT APTB3 | | | | BALTIMORE | MD | 21222-1922 |
| THOMAS L PENNY | 33 LAKIN ST | | | | PEPPERELL | MA | 01463-1266 |
| THOMAS L PETERS | CGM IRA CUSTODIAN | 266 MCKENZIE LANE | | | GREEN BAY | WI | 54311-4744 |
| THOMAS L PHILLIPS | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| THOMAS L PHILLIPS | PO BOX 350452 | | | | PALM COAST | FL | 32135-0452 |
| THOMAS L POOLE | 6313 S CHESTNUT DR | | | | ANDERSON | IN | 46013-9763 |
| THOMAS L PRICE | 8003 CRESCENT | | | | CLARKSTON | MI | 48348-3940 |
| THOMAS L PRICE | 5009 FAINT TRL | | | | CHIPLEY | FL | 32428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS L PURDY III | PO BOX 9 | | | | PURDY STATION | NY | 10578-0009 |
| THOMAS L RAINES | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205-1609 |
| THOMAS L RAMBO | 5474 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| THOMAS L RATLEDGE | 863 OVERLOOK CIR | | | | SAN MARCOS | CA | 92069-7900 |
| THOMAS L RENSHAW | 1782 HOLLAND | | | | BIRMINGHAM | MI | 48009-7803 |
| THOMAS L RIGGS & | BRENDA F RIGGS JT TEN | 218 HOLLY ST | | | RIDGEDALE | MO | 65739 |
| THOMAS L RILEY | 1369 DAYTON AVENUE | | | | WASHINGTON C | OH | 43160-8756 |
| THOMAS L ROBERTSON OBRA 93 | SUPP NEEDS TRUST UAD 10/31/06 | WILLIAM ROBERTSON & | BEVERLY ROBERTSON TTEES | 7 DEERFIELD ROAD | BROOKFIELD | CT | 06804-1303 |
| THOMAS L ROMZEK | 8920 M-15 | | | | CLARKSTON | MI | 48348-2843 |
| THOMAS L ROSS | 7464 BROCKWAY | | | | MT MORRIS | MI | 48458-2925 |
| THOMAS L ROWAN | CUST MAXWELL K ROWAN | UTMA GA | 1471 CAMERON GLEN DR | | MARIETTA | GA | 30062-3012 |
| THOMAS L RUSSELL | 332 VALLEY ROAD | | | | CLARK | NJ | 07066-2654 |
| THOMAS L RUSSELL | 224 SOUTH MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| THOMAS L SAUNDERS | 5223 CYPRESS | | | | KANSAS CITY | MO | 64130-3136 |
| THOMAS L SAVAGE | 1557 OAK HILL RD | | | | WOOSTER | OH | 44691-1437 |
| THOMAS L SAVICH | 10528 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| THOMAS L SCHILDWACHTER & | ALLISON SCHILDWACHTER TTEES | THOMAS & ALLISON SCHILWACHTER | LVG TRUST U/A DTD 04/22/04 | 1080 RUSTLING OAKS DR | CHARLOTTESVLE | VA | 22901-8600 |
| THOMAS L SCHNESK | 10116 TAMARACK DRIVE | | | | VIENNA | VA | 22182-1843 |
| THOMAS L SEEHOLZER | 30017-A CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-5161 |
| THOMAS L SEELIGER | W8347 THOMPSON RD | | | | POYNETTE | WI | 53955-8961 |
| THOMAS L SELANDER & | JEFFREY SELANDER JT TEN | 1093 HESS LN DR | | | GRANT | MI | 49327 |
| THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN | 7024 GEORGETOWN AVE | | | HUDSONVILLE | MI | 49426-9128 |
| THOMAS L SELANDER CUST | JAMISON T SELANDER UTMA MI | 7024 GEORGETOWN | | | HUDSONVILLE | MI | 49426 |
| THOMAS L SEVY | 1 JAMES CT | | | | NEWARK | DE | 19702-5125 |
| THOMAS L SHAFER | PMB 196 | 16605 E PALISADES BLVD STE 124 | | | FOUNTAIN HLS | AZ | 85268-3716 |
| THOMAS L SHARP | 17000 E 31ST ST | | | | INDEPENDENCE | MO | 64055-2802 |
| THOMAS L SHAW | 1108 PINE TREE LANE | | | | LAPEER | MI | 48446-9460 |
| THOMAS L SHINGLEDECKER | PO BOX 699 | | | | BLANCHARD | OK | 73010-0699 |
| THOMAS L SILVERS | 5105 FOXGLOVE TRAIL | | | | BROOMFIELD | CO | 80023 |
| THOMAS L SIMKO | 7200 N HIX | | | | WESTLAND | MI | 48185-1908 |
| THOMAS L SIMMONS | 822 HANNA ROAD | | | | MANSFIELD | OH | 44906-1648 |
| THOMAS L SIMPSON | 11375 ROSEDALE | | | | HICKSVILLE | OH | 43526-9334 |
| THOMAS L SKEPPER & | KATHERAN T SKEPPER JT TEN | 1800 BIELENBERG DR | | | WOODBURY | MN | 55125-1510 |
| THOMAS L SKONEY | 15568 W CROCUS DR | | | | SURPRISE | AZ | 85379-6242 |
| THOMAS L SMELSER | 4051 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| THOMAS L SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703-4144 |
| THOMAS L SMITH | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |
| THOMAS L STACK & | JANET K STACK JT TEN | LOT 36 | 4261 GRANGE HALL ROAD | | HOLLY | MI | 48442-1171 |
| THOMAS L STEIGER PER REP | EST ELLEN L STEIGER | 2471 E NORTHWOOD AVE | | | TERRE HAUTE | IN | 47805 |
| THOMAS L STEITZ & | MICHELE D STEITZ | 3721 GREEN COOK RD | | | JOHNSTOWN | OH | 43031-8105 |
| THOMAS L STEWART | 9784 OLIVE ST | | | | BLOOMINGTON | CA | 92316-2021 |
| THOMAS L STILP | 1700 RIDGECREST LANE | | | | ALKEN | SC | 29801-3367 |
| THOMAS L STOKES | 4126 FRANCISCO | | | | PLEASANTON | CA | 94566-5617 |
| THOMAS L STRATTON | 3671 HEISS | | | | MONROE | MI | 48162-9422 |
| THOMAS L STROPKI | C/O ANTOINETTE STROPKI | 7240 MAPLEWOOD ROAD | | | PARMA | OH | 44130-3727 |
| THOMAS L STUARD | 15777 BOLESTA RD | LOT 165 | | | CLEARWATER | FL | 33760 |
| THOMAS L TAN | 3787 SEDGEWICK SW DR | | | | CONCORD | NC | 28027-9201 |
| THOMAS L TEAGUE | 1615 MILAN RD | | | | GREENSBORO | NC | 27410-3023 |
| THOMAS L TERSKI | 6691 CEDAR BROOK DR | | | | OSCODA | MI | 48750-8791 |
| THOMAS L THIEL | 8733 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| THOMAS L TOFEL | 618 HARLAN AVE N E | | | | GRAND RAPIDS | MI | 49503-1722 |
| THOMAS L TOMASIK | 2511 PINEVIEW DR N E | | | | GRAND RAPIDS | MI | 49525-6703 |
| THOMAS L TOOLE | 1401 M COUNTRY CLUB RD | | | | MUMCIE | IN | 47303-2659 |
| THOMAS L TRUDGEON TTEE | ALBERT L TRUDGEON & CECERINA M | TRUDGEON IRR TR U/W 9/21/92 | 4775 I.75 LN | | ESCANABA | MI | 49829-9638 |
| THOMAS L TURNER | 38 NEOME | | | | PONTIAC | MI | 48341-1132 |
| THOMAS L VANBUREN JR AND | JULIE H VANBUREN JTWROS | 2727 COUNTY RTE 14 | | | CANTON | NY | 13617-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L VENNETTILLI | 24730 HASS | | | | DEARBORN HTS | MI | 48127-3135 |
| THOMAS L WADE | 8100 MANNING | | | | RAYTOWN | MO | 64138-1527 |
| THOMAS L WALTERS | 17 KERRYGOLD WAY | | | | PITTSFORD | NY | 14534-1705 |
| THOMAS L WARD | 109 BRUSH HILL RD | | | | MILLBROOK | NY | 12545 |
| THOMAS L WESTRATE AND | KAREN S WESTRATE, TRUSTEES | THOMAS LEE WESTRATE TRUST | DTD 3-30-05 | 824 MEADOWMEADE DR SE | ADA | MI | 49301-3870 |
| THOMAS L WHARTON | CUST CHRISTOPHER J WHARTON UTMA NJ | 301 WESTBROOK DRIVE | | | CARRBORO | NC | 27510 |
| THOMAS L WHITT | 1429 GARFIELD | | | | LINCOLN PARK | MI | 48146-2387 |
| THOMAS L WILLIAMS | 4701 AVALON | | | | SANTA BARBARA | CA | 93110-1907 |
| THOMAS L WILLIAMS | 16206 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3069 |
| THOMAS L WILLIAMS | 8960 BACKACRES DR | | | | YPSILANTI | MI | 48197-9811 |
| THOMAS L WILLIAMS | 499 W VARTIKIAN | | | | FRESNO | CA | 93704-1442 |
| THOMAS L WILLIAMS & | SUSAN D WILLIAMS JT TEN | 499 W VARTIKIAN | | | FRESNO | CA | 93704-1442 |
| THOMAS L WINTER | DEBRA D SMITH JT TEN | 418 HAROLDSON DRIVE | | | CRP CHRISTI | TX | 78412-2730 |
| THOMAS L WOOD | 1720 S MILFORD | | | | MILFORD | MI | 48381-2757 |
| THOMAS L YOUNG | P O BOX191 | | | | PERRINTON | MI | 48871-0191 |
| THOMAS L ZALESKI | 365 E LOCUST GROVE RD | | | | UTICA | KY | 42376 |
| THOMAS L. ANSTEATT | CGM SIMPLE IRA CUSTODIAN | U/P/O OKI INC. | 248 ST. LOUIS DRIVE | | OWENSVILLE | OH | 45160-9500 |
| THOMAS LAKIES & | SHIRLEY K LAKIES JT TEN | 2373 PLAINVIEW | | | FLUSHING | MI | 48433-9416 |
| THOMAS LAMONT | 406 STONEWALL JACKSON DR | | | | WILMINGTON | NC | 28412-6630 |
| THOMAS LAND | CUST BRENTON MARLEE LAND UTMA MT | 114 MORGANFORD PLACE | | | APEX | NC | 27539-6481 |
| THOMAS LAND | CUST ARIANA KRISTEN LAND UTMA MT | 114 MORGANFORD PLACE | | | APEX | NC | 27539-6481 |
| THOMAS LANDAU | FRANKFURTER STR 57 | RIEDSTADT 4 | GERMANYD | GERMANY | | | |
| THOMAS LANDIS SANDERS | 570 HUNT LN | | | | LEBANON | TN | 37090-1277 |
| THOMAS LANE | 8231 MILLSAP DRIVE | | | | DERBY | KS | 67037-7053 |
| THOMAS LANGE | JAKOB STR 50 | 90402 NUERNBERG | GERMANY | | | | |
| THOMAS LANNI | 56 HAGER RD | | | | ROCHESTER | NY | 14616-3132 |
| THOMAS LANTZY & | MARY L LANTZY JT TEN | 11430 ORCHARDVIEW | | | FENTON | MI | 48430-2544 |
| THOMAS LAPINSKI | CUST NEIL R LAPINSKI UGMA DE | 2501 FOULK WOODS RD | | | WILMINGTON | DE | 19810-3608 |
| THOMAS LAPORTE | 144 S 3RD ST #139 | | | | SAN JOSE | CA | 95112-6503 |
| THOMAS LARRY TOMBERLIN | P O BOX 173 | | | | SURRENCY | GA | 31563-0173 |
| THOMAS LASTER | 23 ROUND HILL ROAD | | | | CHAPPAQUA | NY | 10514-1622 |
| THOMAS LATHAM & | TERESA LATHAM JT TEN | 595 LYNWOOD RD | | | DALEVILLE | AL | 36322-6481 |
| THOMAS LAWRENCE CONNOR | 911 N 131ST PLZ | | | | OMAHA | NE | 68154-1233 |
| THOMAS LAWRENCE FULLINGTON | 422 DEWEY ST | | | | ROYAL OAK | MI | 48067-1380 |
| THOMAS LAWSON JR | 132 MIDLAND | | | | PONTIAC | MI | 48342-2543 |
| THOMAS LEACH | CGM IRA CUSTODIAN | 3300 BOUNTIFUL DR | | | WESTMINSTER | MD | 21157-7530 |
| THOMAS LEAHY | 1812 ESSEX | | | | DOWNERS GROVE | IL | 60516-3188 |
| THOMAS LEE BIRD | 2735 PALISADE AVE | | | | BRONX | NY | 10463-1027 |
| THOMAS LEE CRUM | 6897 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| THOMAS LEE PENO & | PATRICIA LYNN PENO JT TEN | 2005 STRAUBS LN | | | PITTSBURGH | PA | 15212-3238 |
| THOMAS LEE SANFORD | PO BOX 182 | | | | ATLAS | MI | 48411-0182 |
| THOMAS LEE SCOTT | 2217 WOODLANDS CIRCLE | | | | MIDLOTHIAN | TX | 76065-6623 |
| THOMAS LEE SMITH & | JEANNETTE MARIE SMITH JT TEN | 1012 ELM ST | | | SAN CARLOS | CA | 94070-3824 |
| THOMAS LEE STARKEY & | CANDACE STARKEY | 5 CHAPEL MANOR RD | | | PERRY HALL | MD | 21128-8810 |
| THOMAS LEE SWEARINGEN | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 |
| THOMAS LEE TUCKER | 6510 N 24TH DR | | | | PHOENIX | AZ | 85015-1020 |
| THOMAS LEE WESTOVER | 118 LAUREL RIDGE ROAD | | | | PUNXSUTAWNEY | PA | 15767-5346 |
| THOMAS LEE WYLIE | PO BOX 203 | | | | CASTINE | ME | 04421-0203 |
| THOMAS LEIDER | 1601 W 2ND ST | APT A2 | | | BROOKLYN | NY | 11223-1642 |
| THOMAS LEROY WHITE | G4349 VAN SLYKE | | | | FLINT | MI | 48507-3543 |
| THOMAS LEWIS | JANE LEWIS JTWROS | 22 AUTUMN DR | | | HAUPPAUGE | NY | 11788-1045 |
| THOMAS LI | CUST JOLWAY T LI UGMA OH | 3402 CORNELL PL | | | CINCINNATI | OH | 45220-1502 |
| THOMAS LI | CUST JOLLY T LI UGMA OH | 3402 CORNELL PL | | | CINCINNATI | OH | 45220-1502 |
| THOMAS LIND MERRELL | 602 CALOOSAHATCHEE AVE | | | | JUPITER | FL | 33458-5606 |
| THOMAS LINDGREN | 2373 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807-3017 |
| THOMAS LIPONSKI | 16165 KNOB HILL | | | | LINDEN | MI | 48451-8786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS LISTON | 4904 HICKORY WAY | | | | MC HENRY | IL | 60050-7687 |
| THOMAS LITTLE | 10 AVACADO LA | | | | ROCHESTER | NY | 14606-4302 |
| THOMAS LIVEZEY | 830 SE 4TH AVE | | | | POMPANO BCH | FL | 33060-8807 |
| THOMAS LLYOD BEATTIE | ATTN THOMAS LLOYD BEATTIE | 262 CONANT ST | | | MANCHESTER | NH | 03102-4348 |
| THOMAS LOBAITO JR | 22949 MASONIC | | | | ST CLAIR SHORES | MI | 48082-1305 |
| THOMAS LOEBER | 19347 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| THOMAS LOVE | 120 N KOSSUTH ST | | | | BALTIMORE | MD | 21229-3753 |
| THOMAS LUNDER | 3930 SE FRANKLIN WAY | | | | PORTLAND | OR | 97202-1739 |
| THOMAS LURTSEMA & | PATRICIA LURTSEMA JT TEN | 984 BRENTWOOD | | | JENISON | MI | 49428-9212 |
| THOMAS LYN ANSELL | 3630 BECERRA WAY | | | | SACRAMENTO | CA | 95821-3254 |
| THOMAS LYNN PELLEGRINO & | DEBORAH S PELLEGRINO JT TEN | 1485 TWP RD 853 | | | ASHLAND | OH | 44805-9268 |
| THOMAS M & NANCY L RUTHERFORD | TRUSTEES U/A DTD 1/15/2009 | THOMAS M & NANCY L RUTHERFORD | REVOCABLE LIVING TRUST | 17 BRIARWICK TRL | ST PETERS | MO | 63376 |
| THOMAS M ABOUSLEMAN | P O BOX 127 | | | | JEMEZ SPRINGS | NM | 87025-0127 |
| THOMAS M AIMONE | 7 KNOLL ROAD | | | | FAIRFIELD | NJ | 07004-1211 |
| THOMAS M ALBRECHT | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| THOMAS M ALGOOD | PO BOX 6026 | | | | ELBERTON | GA | 30635-6026 |
| THOMAS M ALLEN | 1862 SUGAR RUN TRAIL | | | | BELLBROOK | OH | 45305-1150 |
| THOMAS M AMASON | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| THOMAS M ANDREWS | 904 NAOMI LN | UNIT B | | | ARLINGTON | TX | 76011-4649 |
| THOMAS M ARCHER & | MARGARET H ARCHER | TR ARCHER FAMILY TRUST UA | 04/04/85 | 5704 FLAG CT | FAIRFIELD | CA | 94533-9726 |
| THOMAS M BAKER | 2308 HEARTHSTONE ROAD | | | | GRAND LEDGE | MI | 48837-8947 |
| THOMAS M BAKER | 6654 ROMEO DR | | | | AVON | IN | 46123-8466 |
| THOMAS M BALBONI | PO BOX 4 | | | | HUNTLEY | IL | 60142-0004 |
| THOMAS M BALLANTYNE JR | 35502 DOMANI DR | | | | PALM DESERT | CA | 92211-4569 |
| THOMAS M BALYEAT AND | CAROL J BALYEAT JTWROS | TOD JENNIFER A. KUYKENDOLL | SUBJECT TO STA TOD RULES | 3695 RIVER ROAD | TOLEDO | OH | 43614-4329 |
| THOMAS M BARESICH | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146-5375 |
| THOMAS M BECK | 134 BROKENWOOD LANE | | | | FAIRFIELD GLADE | TN | 38558-7714 |
| THOMAS M BEJARANO & | ROSALIE M BEJARANO | TR BEJARANO FAMILY TRUST | UA 08/09/90 | 14533 LANGHILL DR | HACIENDA HEIGHTS | CA | 91745-2543 |
| THOMAS M BEJSTER | 5471 TERNES | | | | DEARBORN | MI | 48126-3038 |
| THOMAS M BELL | 8097 W 180 SOUTH | | | | RUSSIAVILLE | IN | 46979-9742 |
| THOMAS M BENSON | 148 TOWN FARM RD | | | | MONSON | MA | 01057-9606 |
| THOMAS M BERG | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366-2262 |
| THOMAS M BERGESON & | THERESE C BERGESON JT TEN | 1716 CAHILL | | | EAST LANSING | MI | 48823-4729 |
| THOMAS M BERGSTROM | 1944 THOMAS | | | | BERKLEY | MI | 48072-3233 |
| THOMAS M BLAD | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106-8430 |
| THOMAS M BODENSTINE | 758 WINDSOR CIRCLE | | | | FOLCROFT | PA | 19032-1518 |
| THOMAS M BONGERS AND | MARY M BONGERS JTWROS | W9147 FOREVERGREEN COURT | | | HORTONVILLE | WI | 54944-9275 |
| THOMAS M BOOTH | 158 HALLTOWN RD | | | | SALEM | NJ | 08079-4316 |
| THOMAS M BOREN | 5602 WILLINGHAM DR | | | | TYLER | TX | 75704-2038 |
| THOMAS M BRANDON | 718 MAPLEWOOD LANE | | | | STATESVILLE | NC | 28625-2201 |
| THOMAS M BRICKER | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016-4333 |
| THOMAS M BROWNE | 10203 DEDAKER STREET | | | | PHILADELPHIA | PA | 19116-3770 |
| THOMAS M BRUN | 785 BECKLY FARM WAY | | | | SPRINGBORO | OH | 45066-9491 |
| THOMAS M BRYAN | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038-1589 |
| THOMAS M BRYAN JR | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| THOMAS M BUTLER | 2400 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329-3735 |
| THOMAS M BUTLER & | SANDRA L BUTLER JT TEN | 2400 CRESCENT LAKE RD | | | WATERFORD | MI | 48329-3735 |
| THOMAS M CABELLO | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221-4108 |
| THOMAS M CAIN | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001-8513 |
| THOMAS M CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| THOMAS M CARR | 38 HUNTTING DR | | | | DUMONT | NJ | 07628-1517 |
| THOMAS M CASEY | 23 VIRGINIA RD | | | | WALTHAM | MA | |
| THOMAS M CASILLAS | 8500 HARWOOD RD | APT 28A | | | N RICHLND HLS | TX | 76180-0700 |
| THOMAS M CAVALIERE | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526-9556 |
| THOMAS M CHERRY JR | 7580 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9606 |
| THOMAS M CHESTER | 1658 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M CHRISTENSON & | MARK W CHRISTENSON JT TEN | 1271 SPRINGBORROW | | | FLINT | MI | 48532-2142 |
| THOMAS M CLARK | 30 FREE HILL RD | | | | TOMKINS COVE | NY | 10986-1200 |
| THOMAS M CLOWER JR | 4446 FONTAINE DR | | | | ROANOKE | VA | 24018-2913 |
| THOMAS M COATES | 275 W FIRST ST | | | | IMLAY | MI | 48444-1236 |
| THOMAS M CONCIDINE TR | UA 03/26/2008 | THOMAS M CONCIDINE TRUST | 113 PFLUEGER AVE | | GLENDORA | CA | 91741 |
| THOMAS M CONKLE | 2366 RICHARDSON CT | | | | WATERFORD | MI | 48327-1074 |
| THOMAS M CONWAY & | MARILYN A REINHART JT TEN | 16820 STATE HIGHWAY 80 | | | RICHLAND CTR | WI | 53581-8690 |
| THOMAS M COOK | 6215 LAKE BADIN AVE | | | | SAN DIEGO | CA | 92119-3337 |
| THOMAS M CORBETT | 43 HILLVIEW ST | | | | BRIDGEPORT | CT | 06606-1809 |
| THOMAS M CORNELISON & | BETTYJUNE CORNELISON | TR CORNELISON TRUST | UA 07/19/96 | 8561 N CLOVERLEAF RD #56 | HAUSER | ID | 83854-6194 |
| THOMAS M COTTRONE | 174 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| THOMAS M CRAIG | 3791 YOSEMITE DR | | | | OKEMOS | MI | 48864-3838 |
| THOMAS M CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| THOMAS M CUNNINGHAM | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| THOMAS M CUNNINGHAM | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| THOMAS M DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| THOMAS M DAVIS | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| THOMAS M DAVIS | 610 ARGYLE RD | | | | WYNNEWOOD | PA | 19096-2502 |
| THOMAS M DEATON | 9223 BERKSHIRE CIR | | | | CHATTANOOGA | TN | 37421-4404 |
| THOMAS M DELAPLANE & | MARJORIE M DELAPLANE JT TEN | 1224 ROSE LN | | | LAFAYETTE | CA | 94549-3032 |
| THOMAS M DELLINGNER | 5922 HARMESON DRIVE | | | | ANDERSON | IN | 46013-1659 |
| THOMAS M DION | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 |
| THOMAS M DIXON | 5876 BEECH DALY | | | | TAYLOR | MI | 48180-1130 |
| THOMAS M DOLAN | 670 HAWKSMORE DRIVE | | | | CLARKSTON | MI | 48348-3628 |
| THOMAS M DORSEY | 20050 STRATFORD | | | | DETROIT | MI | 48221-3502 |
| THOMAS M DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| THOMAS M DRAKE | PO BOX 753 | | | | PARADISE | CA | 95967-0753 |
| THOMAS M DRAVES | 3197 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444-8935 |
| THOMAS M DWYER III | TOD DTD 04/16/2009 | 2933 BUCKWHEAT RD | | | MARIETTA | NY | 13110-9780 |
| THOMAS M EICKHOFF | 10243 GORDON RD | | | | FENTON | MI | 48430-9377 |
| THOMAS M EKEL | 1975 LA BREA ST | | | | ESCONDIDO | CA | 92026-1709 |
| THOMAS M EVANS | 329 HILLCREST AVENUE | | | | GROSSE POINTE FARM | MI | 48236-3115 |
| THOMAS M FALER | 15455 GROTLE RD NE | | | | BAINBRIDGE IS | WA | 98110-3004 |
| THOMAS M FARBAR | 6 ASTER LANE | | | | BURLINGTON | NJ | 08016-2282 |
| THOMAS M FARLEY | 48821 THORNBURY DR | | | | NOVI | MI | 48374-2749 |
| THOMAS M FARRY TRUSTEE | U/A DTD 5-25-94 | THOMAS M FARRY FAMILY TRUST | 6943 BAILEY ROAD | | EAU CLAIRE | MI | 49111 |
| THOMAS M FERGUSON | 2906 MCLEOD RD | | | | BELLINGHAM | WA | 98225-1054 |
| THOMAS M FERGUSON | CUST SCOTT MICHAEL FERGUSON UGMA | WA | 2906 MCLEOD RD | | BELLINGHAM | WA | 98225-1054 |
| THOMAS M FERRIS | 33 GRAMPIAN WAY | | | | WEYMOUTH | MA | 02188-3506 |
| THOMAS M FLANAGAN | 1545 ALTAMONT AVE | | | | SAN JOSE | CA | 95125-5002 |
| THOMAS M FORD JR | 214 FOREST LAKE DR | | | | MADISON | MS | 39110-9421 |
| THOMAS M FOREST | 54503 BERRYFIELD | | | | MACOMB TWP | MI | 48042-2243 |
| THOMAS M FREDERICK | 1416 SCHAUFFLER DR | | | | W HOMESTEAD | PA | 15120-1345 |
| THOMAS M FUNK AND | NANCY J FUNK JT TEN | 140 BROADVIEW DRIVE | | | GREEN BAY | WI | 54301-2806 |
| THOMAS M FURLONG | 51 HOOVER STREET | | | | FREEHOLD | NJ | 07728 |
| THOMAS M GAMBLE | 435 IRWIN ST | | | | PONTIAC | MI | 48341-2954 |
| THOMAS M GANLEY III | 34 STANDISH RD | | | | COLCHESTER | CT | 06415 |
| THOMAS M GAUVEY & | DARREN JAMES SUTTON | TR UW REX T GAUVEY | 627 W MERRIN ST | | PAYNE | OH | 45880-9475 |
| THOMAS M GERGELY | 99 HILLSIDE AVENUE | APT. 9G | | | NEW YORK | NY | 10040-2720 |
| THOMAS M GINGRAS | 514 DURAND ST | | | | EAST LANSING | MI | 48823 |
| THOMAS M GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223-7264 |
| THOMAS M GMELIN | 3015 ENGLISH ROAD | | | | ROCHESTER | NY | 14616-1621 |
| THOMAS M GOATES | PO BOX 141 | | | | ELM SPRINGS | AR | 72728-0141 |
| THOMAS M GOLDEN | 6013 SPRING CREEK COURT | | | | MOUNT DORA | FL | 32757-6952 |
| THOMAS M GORDON | 498 BARRINGTON | | | | GROSSE POINTE PARK | MI | 48230-1763 |
| THOMAS M GREENE JR | PO BOX 947 | | | | BAXLEY | GA | 31515-0947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS M HADDIX | PO BOX 13271 | | | | OAKLAND | CA | 94661-0271 |
| THOMAS M HALE | PO BOX 547 | | | | DELTAVILLE | VA | 23043-0547 |
| THOMAS M HAMM | 54 HEDGE BROOK LN | | | | STAMFORD | CT | 06903-2029 |
| THOMAS M HARDING | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268-1844 |
| THOMAS M HARLEY | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| THOMAS M HARMON | 1132 CLUB CIRCLE | | | | CENTERVILLE | OH | 45459-6230 |
| THOMAS M HARRINGTON | 130 EVERGREEN PLACE | | | | CHEEKTOWAGA | NY | 14225-3329 |
| THOMAS M HARTIGAN | 26608 BRYAN COURT | | | | DEARBORN HEIGHTS | MI | 48127-1989 |
| THOMAS M HARTZELL | CUST ANDREW BODMAN HARTZELL | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 1193 64TH STREET | OAKLAND | CA | 94618 |
| THOMAS M HEALY | CGM IRA CUSTODIAN | P O BOX 2150 | | | HAVRE | MT | 59501-2150 |
| THOMAS M HEANEY | 143 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611-3312 |
| THOMAS M HENRY | 2854 BROTHERS RD | | | | CLARKSVILLE | TN | 37043-5302 |
| THOMAS M HERR | 5898 S GARFIELD | | | | HOMOSASSA | FL | 34448-5904 |
| THOMAS M HIGGINS | 34 PROSPECT HILL BLVD | | | | CHESTER SPRGS | PA | 19425-3630 |
| THOMAS M HILL & | LISA A HILL TTEE | THOMAS M HILL & LISA A HILL | REVOCABLE TRUST UAD 10-3-97 | 159 KUALAPA PLACE | LAHAINA | HI | 96761-2902 |
| THOMAS M HOWELL & | LEA RAE HOWELL JT TEN | C/O OSTERMAN FINANCIAL GROUP | 1763 W 24TH ST SUITE 101 | | YUMA | AZ | 85364-6219 |
| THOMAS M HOWELLS | 7436 GLENWOOD ROAD | | | | PORT SAINT JOHN | FL | 32927-3023 |
| THOMAS M HUTCHINSON | PO BOX 324 | | | | LONGDALE | NV | 89021-0324 |
| THOMAS M JACOBS | W8294 US HIGHWAY 2 | | | | NAUBINWAY | MI | 49762-9526 |
| THOMAS M JARL | 2020 SUMTER AVE N | | | | GOLDEN VALLEY | MN | 55427-3545 |
| THOMAS M JOHNSON & | ANTONIA HARMADY JOHNSON | TEN IN COM | CHATHAM SQ OFFICE BLDG | # 403 | FREDERICKSBURG | VA | 22405-2514 |
| THOMAS M JOHNSON AND | DIANE R JOHNSON JTWROS | 3460 DUNLAP CT. | | | PINCKNEY | MI | 48169-8601 |
| THOMAS M JOHNSTON | 11413 JOHNSTONE DR | | | | PENSACOLA | FL | 32534-9607 |
| THOMAS M JONES | 535 STEERFORTH ST | OSHAWA ON  L1K 2C5 | CANADA | | | | |
| THOMAS M JONES JR & | SALLY L JONES JT TEN | 1048 HENRIETTA | | | BIRMINGHAM | MI | 48009-4113 |
| THOMAS M KEATING JR | PETER J KEATING TRUSTEES | UWO FBO KATHRYN KEATING UCST | 35 CHAUCER DRIVE | | BERKELEY HEIGHTS | NJ | 07922-1808 |
| THOMAS M KELLEY | 4343 CLACK RD | | | | AUBURN | GA | 30011-2213 |
| THOMAS M KELLY | 733 JOHNSON ST | | | | PULASKI | WI | 54162-8861 |
| THOMAS M KILLMON | 3 OSTENTO LANE | | | | HOT SPRINGS | AR | 71909-7003 |
| THOMAS M KISHMAN | 525 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| THOMAS M KLEV | 2143 BLACKROCK AVE | | | | BRONX | NY | 10472-6201 |
| THOMAS M KNOWLES | 4739 LUCERNE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3357 |
| THOMAS M KOCH & | JONI M KOCH JT TEN | 22244 JACKSON RIDGE RD | | | LAWRENCEBURG | IN | 47025-8119 |
| THOMAS M KORYTKO | 12616 GLEN ABBEY | | | | GRAND ISLAND | FL | 32735-8492 |
| THOMAS M KOTSKO & | GAIL L KOTSKO JT TEN | 685 MERAMEC VIEW DR | | | EUREKA | MO | 63025 |
| THOMAS M KRECSKAY | 886 WEARS VALLEY RD | | | | TOWNSEND | TN | 37882-3403 |
| THOMAS M KREIF | N217 QUEENS COURT | BOX 101 | | | SHERWOOD | WI | 54169-0101 |
| THOMAS M KRUEGER | 3522 KINNEY COULEE ROAD SOUTH | | | | ONALASKA | WI | 54650-8404 |
| THOMAS M KUBERSKI | 6937 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094-3804 |
| THOMAS M KUDZA | 11018 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9737 |
| THOMAS M KUDZA & | DIANNE M KUDZA JT TEN | 11018 COOLIDGE ROAD | | | GOODRICH | MI | 48438-9737 |
| THOMAS M KUTZ | 3 GRANDVIEW CT | | | | MECHANICSBURG | PA | 17055-5598 |
| THOMAS M LA MAGNA | 181 AMY LYNN CT | | | | MAETAMORA | MI | 48455-9246 |
| THOMAS M LAHR & | PAULA E LAHR JT TEN | 1207 SPRING STREET | | | PASO ROBLES | CA | 93446 |
| THOMAS M LAUGENI | CUST THOMAS J LAUGENI UTMA CT | 576 HAWKINS RD | | | ORANGE | CT | 06477-3722 |
| THOMAS M LAYSHOCK | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 |
| THOMAS M LAYTON | 1401 ARROYO DR | | | | FRANKFORT | KY | 40601-4614 |
| THOMAS M LEE & | BRENDA A LEE JT TEN | 25 N CAPE COURT | | | BELLEVILLE | IL | 62226-4811 |
| THOMAS M LEMOND | 1818 W FARWELL AVE #31 | | | | CHICAGO | IL | 60626-3135 |
| THOMAS M LEONARD | 5257 E 234 | | | | GREENFIELD | IN | 46140-9044 |
| THOMAS M LEONARD & | ANDREA LEONARD JT TEN | 13300 OCCOQUAN RD | | | WOODBRIDGE | VA | 22191-1008 |
| THOMAS M LEONARD JR | 146 CORNWALLICE LN | | | | FLINT | MI | 48507-5914 |
| THOMAS M LESKO & | PAULA F LESKO | 307 FAIRTREE DR | | | SEVERNA PARK | MD | 21146-3105 |
| THOMAS M LEVI | 400 1/2 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| THOMAS M LEWIS | #9 LYNN PL | | | | CHARLESTON | WV | 25314-2104 |
| THOMAS M LONGINO | 1536 MOUNTAINSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30087-6724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS M LYNAM | 102 MOREHEAD ST | | | | MORGANTON | NC | 28655-3111 |
| THOMAS M LYNCH | 432 E 725 N | | | | VALPARAISO | IN | 46383-9722 |
| THOMAS M MACK | 8492 E 700 NORTH | | | | WILKINSON | IN | 46186-9755 |
| THOMAS M MACK | 707 LINCOLN N W | | | | GRAND RAPIDS | MI | 49504-4043 |
| THOMAS M MACKOWIAK | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622-2761 |
| THOMAS M MADDEN & | PATRICIA A MADDEN JT TEN | 4062 RAMBLEWOOD | | | TROY | MI | 48098-3623 |
| THOMAS M MAIER | BOX 121 | | | | COLUMBUS | WI | 53925-0121 |
| THOMAS M MALETIC | 285 CENTENNIAL OLYMPIC PK DR NW | #1405 | | | ATLANTA | GA | 30313-1848 |
| THOMAS M MALONEY III | 14 MYOPIA RD | | | | QUINCY | MA | 02170-3609 |
| THOMAS M MANLEY | 16550 LEFFING WELL ROAD | | | | BERLIN CENTER | OH | 44401-9710 |
| THOMAS M MANNERING | 2679 PEARL DRIVE | | | | TROY | MI | 48098-3928 |
| THOMAS M MANNERING & | PATRICIA E MANNERING JT TEN | 2679 PEARL | | | TROY | MI | 48098-3928 |
| THOMAS M MARTENS | CGM IRA CUSTODIAN | 12500 COMBLAINE RD | | | KNOXVILLE | TN | 37934-7410 |
| THOMAS M MARTIN | 2727 TENAYA DRIVE | | | | CARSON CITY | NV | 89706-1224 |
| THOMAS M MARTINO | 523 MEADOWCREEK DR | | | | MESQUITE | TX | 75150-8018 |
| THOMAS M MARZHEUSER | 6345 CONIFER LANE | | | | CINCINNATI | OH | 45247-5771 |
| THOMAS M MAWN JR | TR UW OF ANNA V CULLEN | 215 LEXINGTON STREET | | | WOBURN | MA | 01801-5939 |
| THOMAS M MAYNE | 4071 STATE RD | | | | DAVISON | MI | 48423 |
| THOMAS M MC DONALD & | MRS ELIZABETH ANN MC DONALD JT TEN | 2301 WOODSTOCK DR | | | BLOOMINGTON | IN | 47401-6102 |
| THOMAS M MCDONALD & | JUDITH ANN MCDONALD JT TEN | 1516 CENTRAL ST | | | EAST BRIDGEWATER | MA | 02333 |
| THOMAS M MCFARLAND | 1505 N DEWITT | | | | BAY CITY | MI | 48706-3544 |
| THOMAS M MONKS | 1921 WASHINGTON | | | | ROCHESTER | MI | 48306-3554 |
| THOMAS M MOODY | 26853 E TRAP POND RD | | | | GEORGETOWN | DE | 19947-5718 |
| THOMAS M MOORE & | MARY B MOORE JT TEN | 218 ALDRICH AVE | | | ALTOONA | PA | 16602-3204 |
| THOMAS M MOORE 3RD | 5845 T D MC LEOD RD | | | | REMBERT | SC | 29128-9252 |
| THOMAS M MURPHY | 944 MAPLE ST | | | | CAMDEN | AR | 71701-3731 |
| THOMAS M MURPHY | 11801 EXPLORER CT | | | | MIDLOTHIAN | VA | 23114-5307 |
| THOMAS M MURPHY & | LAURA S MURPHY JT TEN | 2200 CAMBRIDGE DRIVE SE | | | GRAND RAPIDS | MI | 49506-5240 |
| THOMAS M MURRAY | 8863 QUAIL CIR | | | | PLYMOUTH | MI | 48170-3227 |
| THOMAS M NELSON | 13 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1839 |
| THOMAS M NELSON | 128 S PRAIRIE | | | | PR DU CHIEN | WI | 53821-1419 |
| THOMAS M NILAND | 140 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 |
| THOMAS M NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 |
| THOMAS M OLSZOWY | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1161 |
| THOMAS M OMICK | 4041 WINSOR DR | | | | FARMERS BRNCH | TX | 75244-8113 |
| THOMAS M OZAR | 28007 GLENWOOD ST | | | | ST CLAIRE SHORES | MI | 48081-1596 |
| THOMAS M PAKULA | 39028 EASTRIDGE | | | | MT CLEMENS | MI | 48038-2848 |
| THOMAS M PALERMO JR | 6108 SILVER LAKES DRIVE EAST | | | | LAKELAND | FL | 33810-7412 |
| THOMAS M PARAUDA | BLAIR ACADEMY | BOX 600 | | | BLAIRSTOWN | NJ | 07825-0600 |
| THOMAS M PARRILL | 276 E MAIN ST | | | | SPENCER | WV | 25276-1602 |
| THOMAS M PASSANTE | 126 CHAPEL ST | | | | CANASTOTA | NY | 13032-1149 |
| THOMAS M PETEE | 1255 W CODY ESTEY RD RT 3 | | | | PINCONNING | MI | 48650-7963 |
| THOMAS M PICHETTE | 391 NORTH AVE | | | | N TONAWANDA | NY | 14120-1721 |
| THOMAS M PILCH | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 |
| THOMAS M POWELL | 2912 NW 104TH ST | | | | VANCOUVER | WA | 98685-4725 |
| THOMAS M PREMO | 9650 N GLEANER RD | | | | FREELAND | MI | 48623-9754 |
| THOMAS M PROCTOR JR | 22901 OLD HUNDRED RD | | | | BARNESVILLE | MD | 20838-9731 |
| THOMAS M PURNELL & | MARY K PURNELL JT TEN | 3779 LORANCE RD | | | CLINTON | MS | 39056-9572 |
| THOMAS M RADDON | 676 W. 5987 S. | | | | MURRAY | UT | 84123-6862 |
| THOMAS M RAY | 1214 AMARILLO ST | | | | PLAINVIEW | TX | 79072-6142 |
| THOMAS M RAY & | LINDA W RAY JT TEN | 1214 AMARILLO ST | | | PLAINVIEW | TX | 79072 |
| THOMAS M REEVES | PO BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 |
| THOMAS M REID | 1015 SO FAYETTE | | | | SAGINAW | MI | 48602-1557 |
| THOMAS M REILLY & | SANDRA L REILLY JT TEN | N6491 ORCHARD HEIGHTS RD | | | DELAVAN | WI | 53115-2670 |
| THOMAS M ROACH | 4075 HOLT RD | LOT 226 | | | HOLT | MI | 48842-6007 |
| THOMAS M ROGERS | 7900 GANN RD | | | | HIXSON | TN | 37343-2195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M ROGERS III | PO BOX 917 | | | | FLORENCE | AL | 35631-0917 |
| THOMAS M ROSS | 821 PERCHERON DRIVE | | | | BEAR | DE | 19701-2201 |
| THOMAS M ROTH JR | 940 FOXHALL DR | | | | WINSTON-SALEM | NC | 27106-4431 |
| THOMAS M ROTHMAN | PO BOX 77 | | | | ARDSLEY ON HUDSON | NY | 10503-0077 |
| THOMAS M RUDIGER | 510 WEST ST | | | | JACKSON | MN | 56143-1222 |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI | 1117 JAMES AVE | | | NIAGARA FALLS | NY | 14305-1129 |
| THOMAS M S CHANG | 165 DUBEARN | SAINT LAMBERT QC  J4S 1K9 | CANADA | | | | |
| THOMAS M SARCONA | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| THOMAS M SAWYER | 4395 SEEDEN ST | | | | WATERFORD | MI | 48329-4058 |
| THOMAS M SCANLAN | 1512 OLDRIDGE AVE N | | | | STILLWATER | MN | 55082-1856 |
| THOMAS M SCHEIMAN | 3350 REVERE COURT | | | | BRUNSWICK | OH | 44212-3145 |
| THOMAS M SCHLEGEL & | DORIS A SCHLEGEL JT TEN | 47883 LIBERTY | | | SHELBY TWP | MI | 48315-4536 |
| THOMAS M SCHOWALTER AND | SUSAN J SCHOWALTER JTWROS | 1645 FAIRWAY DR | | | BIRMINGHAM | MI | 48009-1809 |
| THOMAS M SEGRAVES | 3585 N SYCAMORE DR | | | | MARION | IN | 46952-9331 |
| THOMAS M SEIGHMAN | 35921 HANAMAR DR | | | | AVON | OH | 44011-3902 |
| THOMAS M SEITZ | 2140 E GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-8710 |
| THOMAS M SHAKER | 93 CHURCH ST | | | | WOONSOCKET | RI | 02895-3012 |
| THOMAS M SHEMWELL  AND | MILDRED E SHEMWELL | JT TEN WROS | 1274 RED BUSCK ESTES ROAD | | HORSE CAVE | KY | 42749 |
| THOMAS M SHEW | 4081N CLE VSTA CIUDAD | 6200 NORTH PASEO VALDEAR | | | TUCSON | AZ | 85750-0854 |
| THOMAS M SINGLETON | 6512 N US HIGHWAY 421 | | | | BLEDSOE | KY | 40810-8258 |
| THOMAS M SMITH | 916 DOGWOOD LANE | | | | COLLEGEVILLE | PA | 19426-1160 |
| THOMAS M SNELL | 7004 MONTEREY DR | | | | FT WAYNE | IN | 46819-1342 |
| THOMAS M SNYDER & | DENISE ANN SNYDER JT TEN | 1608 E ZICK DR | | | BELOIT | WI | 53511-1414 |
| THOMAS M STALNAKER | 1626 RUSSELL CT. | | | | FAIRMONT | WV | 26554-9255 |
| THOMAS M STANTON & | TOBY D STANTON JT TEN | 1038 WESTBURY WAY | | | HEATHROW | FL | 32746 |
| THOMAS M STEWART | 342 BONITA AVE APT J | | | | FT WALTON BEACH | FL | 32548-6141 |
| THOMAS M STOREY | 26709 COOK RD | | | | OLMSTED TWP | OH | 44138-1411 |
| THOMAS M STRANSKY & | HILLARY O STRANSKY JT TEN | 12 SCHOOLHOUSE LN | | | LEBANON | NJ | 08833-4405 |
| THOMAS M SULLIVAN | 31637 NEWBURY DR | | | | AVON LAKE | OH | 44012-2023 |
| THOMAS M SULLIVAN II | 55 WIDEWATER RD | | | | HILTON HEAD | SC | 29926-2047 |
| THOMAS M SZOSTAK | 13500 S DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| THOMAS M SZOSTAK JR & | THOMAS M SZOSTAK JT TEN | 13500 S DIXIE | | | BIRCH RUN | MI | 48415-9319 |
| THOMAS M THIVIERGE | 3168 BAYPOINT DR | | | | ROCHESTER HILLS | MI | 48309-1272 |
| THOMAS M TINNEY | R D 2 | | | | CLAYTON | NY | 13624-9802 |
| THOMAS M TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| THOMAS M TONGUE | 2290 MERRYMANS MILL ROAD | | | | PHOENIX | MD | 21131-1508 |
| THOMAS M TONGUE | PO BOX 70 | | | | LOCKPORT | IL | 60441-0070 |
| THOMAS M TOPOLNICKI | PO BOX 300481 | | | | WATEFORD | MI | 48330-0481 |
| THOMAS M TOTEN | 8580 HARBOUR TOWNE LANE | | | | BLOOMINGTON | IL | 61704-5574 |
| THOMAS M TRISLER | 401 WARREN ST | | | | MERRITT ISLAND | FL | 32953-6722 |
| THOMAS M TRUAX | CUST THOMAS M TRUAX JR UGMA PA | 1930 JENKINS DR | | | EASTON | PA | 18040-7581 |
| THOMAS M UJFALUSY & | JONI UJFALUSY JT TEN | 505 N ASHE ST | | | SOUTHERN PINES | NC | 28387-5509 |
| THOMAS M VALENTINE TTEE | OF THETHOMAS M VALENTINE | TRUST DTD 1/5/00 | 2834 ONAGON TRAIL | | WATERFORD | MI | 48328-3139 |
| THOMAS M VANDUYN | 7054 N 500 E | | | | GREENFIELD | IN | 46140-9042 |
| THOMAS M VENESKEY & | CAROLYN E VENESKEY JT TEN | 1110 FRANCES LN | | | ANDERSON | IN | 46012-4520 |
| THOMAS M VRABLIK | 733 MEADOW DR | | | | DES PLAINES | IL | 60016-1182 |
| THOMAS M WADE & | ELOISE R WADE JT TEN | 3309 ORIOLE DR | | | LOUISVILLE | KY | 40213-1317 |
| THOMAS M WALKER & | CHRISTINA P WALKER JT TEN | 126 HAWTHORNE ST | | | WHITWELL | TN | 37397-5458 |
| THOMAS M WARD | 688 SHETLAND ST | | | | GARDNERVILLE | NV | 89410-7870 |
| THOMAS M WEIDEMEYER | 1481 BEAL ROAD | | | | MANSFIELD | OH | 44903-9219 |
| THOMAS M WEIL | 2450 FONDREN STE 320 | | | | HOUSTON | TX | 77063-2318 |
| THOMAS M WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |
| THOMAS M WELCH | 37 PROSPECT PL | | | | BRISTOL | CT | 06010-5045 |
| THOMAS M WESCHLER JR | 17309 MACDUFF AVE R | | | | COLUMBIA | MD | 21046 |
| THOMAS M WILLIS III | 10 BEVERLY COURT | WINDING BROOK AVE | | | TINTON FALLS | NJ | 07724-3040 |
| THOMAS M WILSON | 4580 LITTLE RIVER LANE | | | | FT MYERS | FL | 33905-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M WINIARSKI | 55502 SAINT REGIS DRIVE | | | | SHELBY TWP | MI | 48315-6651 |
| THOMAS M WOJEWODA | 727 GEE ST | | | | BAY CITY | MI | 48708-9608 |
| THOMAS M. HILL | 849 DORGENE LANE | | | | CINCINNATI | OH | 45244-5038 |
| THOMAS M. LITTLE | MAUREEN F ADAMS JT TEN | 162 WESTWOOD DR. | | | NAPLES | FL | 34110-1140 |
| THOMAS M. MULCAHY AND | KATHLEEN A. MULCAHY JTWROS | 7 SKYTOP DRIVE | | | DENVILLE | NJ | 07834-9500 |
| THOMAS M. PULTE TTEE | FBO THOMAS M. PULTE TRUST | U/A/D 12/20/92 | 1211 SANDRINGHAM WAY | | BLOOMFIELD | MI | 48301-2243 |
| THOMAS M. ROCHE | 642 WEST CHESTER ST | | | | LONG BEACH | NY | 11561-1707 |
| THOMAS M. TOBAK AND | LAURA TOBAK JTWROS | 6143 PRETTY MARY LANE | | | OKEANA | OH | 45053-9796 |
| THOMAS M. ZIZIC, MD | RETIREMENT PLAN FBO: | THOMAS M. ZIZIC, MD | 47R LOVETON CIRCLE | | SPARKS | MD | 21152-9216 |
| THOMAS MA | CGM IRA ROLLOVER CUSTODIAN | 2645 S EUCLID AVE | | | ONTARIO | CA | 91762-6622 |
| THOMAS MACLAREN | 5915 BILTON LANE | HALIFAX NS  B3H 4M3 | CANADA | | | | |
| THOMAS MADONIA & | WINNIFRED MADONIA JT TEN | 670 W HAZELWOOD AVE | | | RAHWAY | NJ | 07065-2604 |
| THOMAS MAGGIO | 1714 LINCOLN LANE | | | | ROME | NY | 13440-2457 |
| THOMAS MAKICHUK | 16 BLACK RIVERS PL | OTTAWA  K2M 2E2 | CANADA | | | | |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | HYATTSVILLE | MD | 20782-1512 |
| THOMAS MALCOLM JAMES & | PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | HYATTSVILLE | MD | 20782-1512 |
| THOMAS MANGAN | 31-81 41 ST | | | | ASTORIA | NY | 11103 |
| THOMAS MANNING | 540 W WOODLAND AVENUE | | | | SPRINGFIELD | PA | 19064 |
| THOMAS MANNING | 13824 W 82ND TER | | | | LENEXA | KS | 66215 |
| THOMAS MARINO | PO BOX 368 | | | | AUGUSTA | MI | 49012-0368 |
| THOMAS MARION BLACK JR | 504 FROST ST | | | | FLINT | MI | 48504-4987 |
| THOMAS MARK DERSCH | 212 DAVID AVENUE | | | | MT CARMEL | IL | 62863-1830 |
| THOMAS MARK HERZ | 3145 GEARY BLVD #712 | | | | SAN FRANCISCO | CA | 94118-3316 |
| THOMAS MARK ROGERS | 825 E 32ND ST | | | | MARION | IN | 46953-4137 |
| THOMAS MARSTON | 1825 WYCLIFFE RD | | | | BALTIMORE | MD | 21234-6130 |
| THOMAS MARTIN SAPP | 2017 SIBLEY VIEW STREET | | | | NORTHFIELD | MN | 55057-3201 |
| THOMAS MARTIN SPOTO | 8 LATHROP AVE | | | | LEROY | NY | 14482-1106 |
| THOMAS MARTORELLO | PAULINE MARTORELLO JT TEN | 1906 EAST 1 STREET | | | BROOKLYN | NY | 11223-2943 |
| THOMAS MARVIN COYLE | 285 TOURDINE RD | | | | GROSSE POINTE FARM | MI | 48236-3308 |
| THOMAS MATTHEW BEH | CUST SAMUEL TAYLOR BEH | UTMA LA | 1020 MILAN ST | | NEW ORLEANS | LA | 70115-2730 |
| THOMAS MATTHEWS | TR MATTHEWS FAMILY TRUST | UA 10/23/87 | 2394 LINCOLN VILLAGE DRIVE | | SAN JOSE | CA | 95125-2747 |
| THOMAS MAYLE | 722 HECHT DR | | | | MADISON HEIGHTS | MI | 48071-2866 |
| THOMAS MC COMB | 1003 GRIDER DR | | | | GALLATIN | TN | 37066-8458 |
| THOMAS MC GUIRE | 29 WINDSOR RD | | | | CLIFTON | NJ | 07012-2010 |
| THOMAS MC MAHON | 38 RIVEREDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| THOMAS MC MICHAEL | 1207 LAWRENCE | | | | DETROIT | MI | 48202-1061 |
| THOMAS MCBRIDE & | VERA E MCBRIDE JT TEN | 28514 RED LEAF LANE | | | SOUTHFIELD | MI | 48076-2957 |
| THOMAS MCCAFFREY | KATHLEEN MCCAFFREY JTWROS | 1680 HUNTINGDON PIKE | HILL HOUSE APT 317 | | HUNTINGDON VALLEY | PA | 19006 |
| THOMAS MCCANN & NANCY MCCANN | IRREVOCABLE TRUST DTD 1/13/04 | CHRISTINE M VISCUSI TTEE | 5824 JASMINE CIRCLE | | EAST SYRACUSE | NY | 13057-3218 |
| THOMAS MCCONOMY AND | EILEEN MCCONOMY JTWROS | 413 WOODLAND ROAD | | | SEWICKLEY | PA | 15143-1050 |
| THOMAS MCGRATH & | PATRICIA MCGRATH JT TEN | 67 MYRTLE AVE | | | BUTLER | NJ | 07405-1228 |
| THOMAS MCGRIFF | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| THOMAS MCINERNEY | 3016 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1042 |
| THOMAS MCKEE & | JO-ANN MCKEE JT TEN | 73 DUKE DR | | | CARMEL | NY | 10512-1596 |
| THOMAS MCKEWON AND | ELVA MCKEWON JTWROS | 5305 E 29TH ST | | | TULSA | OK | 74114-6305 |
| THOMAS MCKIE | 350 GROVE STREET | | | | MEDFORD | MA | 02155-1432 |
| THOMAS MCNULTY | 595 BUCK RD | | | | ACCORD | NY | 12404-5204 |
| THOMAS MEECHAN | 13145 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 |
| THOMAS MELICAN | 8 SILVESTRO WAY | | | | GARNERVILLE | NY | 10923-1835 |
| THOMAS MELTON | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| THOMAS MERCATANTE | 2404 MARTINGALE DR | | | | CARMEL | NY | 10512-2654 |
| THOMAS MERCEREAU | 89 WHITEHALL ST | | | | STATEN ISLAND | NY | 10306-3939 |
| THOMAS MERGY & | KATHY MERGY JT TEN | 705 MAPLEWOOD ROAD | | | HAMILTON | OH | 45013-3618 |
| THOMAS MERRILL EWING | 23 DICKINSON RD | | | | KEENE | NH | 03431-5102 |
| THOMAS MERRITT JR | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 |
| THOMAS MEUSER | AM ROEMERHOF 15 | WOELLSTADT | D | GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS MICHAEL | 121 MICHAEL DR | | | | ALIQUIPPA | PA | 15001-1432 |
| THOMAS MICHAEL CATANIA | 77-34 79TH PL | | | | GLENDALE | NY | 11385-7538 |
| THOMAS MICHAEL DAWSON | 265 CARVER DR | | | | CLAREMONT | CA | 91711-1830 |
| THOMAS MICHAEL DI GIULIAN | BOX 1373 | | | | DECATUR | AL | 35602-1373 |
| THOMAS MICHAEL FINN | 2323 MOUNTAIN VIEW AVENUE | | | | LONGMONT | CO | 80503-2302 |
| THOMAS MICHAEL HELTMACH | 1717 S PRAIRIE AVE | APT 1306 | | | CHICAGO | IL | 60616-4337 |
| THOMAS MICHAEL HILTON | 2418 POSEY ROAD | | | | HOKES BLUFF | AL | 35903-6815 |
| THOMAS MICHAEL HONEYCUTT | 3410 BEECHWAY BL | | | | TOLEDO | OH | 43614-4117 |
| THOMAS MICHAEL INGRAM | P.O. BOX 1007 | | | | BRANDON | FL | 33509-1007 |
| THOMAS MICHAEL KEEGAN AND | ANN MARIE KEEGAN JTWROS | 25 TRINITY DR | | | MILFORD | MA | 01757-1821 |
| THOMAS MICHAEL OHALLORAN | 149 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590-1925 |
| THOMAS MICHAEL SOUTH | 720 W BLUFF DR | | | | FRANKTOWN | CO | 80116 |
| THOMAS MICHAEL WALLACE | 5001 DANTREE PLACE | | | | RALEIGH | NC | 27609-5351 |
| THOMAS MICHALSKI | 33 EAST 19TH STREET | | | | BAYONNE | NJ | 07002-4448 |
| THOMAS MIHALIK & | HELEN J MIHALIK JT TEN | ASSET ADVISOR | 2120 RIDGEVUE AVE | | ALIQUIPPA | PA | 15001-4250 |
| THOMAS MILLER | 2080 GOUGH ST #309 | | | | SAN FRANCISCO | CA | 94109 |
| THOMAS MILLER | 739 FLETCHER ST | | | | TONAWANDA | NY | 14150-3607 |
| THOMAS MILLER & | EVA M MILLER JT TEN | 1828 FARMINGTON RD | | | CLEVE | OH | 44112-4744 |
| THOMAS MILLIMAN | 953 WHALEN ROAD | | | | PENFIELD | NY | 14526 |
| THOMAS MILLS & | MRS SUSAN MILLS JT TEN | 7709 GARDNER DR APT 201 | | | NAPLES | FL | 34109-0612 |
| THOMAS MINNELLA | 2325 COIT RD STE B | | | | PLANO | TX | 75075-3795 |
| THOMAS MITCHEL HAISLIP JR. CUST. | ALEX VICTORIA HAISLIP UTMA | 2307 ROCKWOOD DR. | | | SANFORD | NC | 27330-8232 |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 |
| THOMAS MORRONI | TR ELECTRIC EQUIP & ENGINEERING | CO PROFIT SHARING PLAN | UA 12/01/84 | BOX 16383 | DENVER | CO | 80216-0383 |
| THOMAS MORTON GITTINGS JR | 9420 RIVER RD | | | | POTOMAC | MD | 20854-4632 |
| THOMAS MORTON HOLBROOK | 371 MIDDLE STREET | | | | BATH | ME | 04530-1735 |
| THOMAS MOSS | 505 NYE ST | | | | LIMA | OH | 45801-4641 |
| THOMAS MOSS SIMONS | 202 S RANDOLPH ST | | | | LEXINGTON | VA | 24450-2331 |
| THOMAS MURIKAN | 333 FRANCES ST | | | | TEANECK | NJ | 07666-3417 |
| THOMAS MURPHY | CLAUDIA MURPHY | JTWROS | 205 SECOR ROAD | | SCARSDALE | NY | 10583-6934 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER ROAD | | | | ONTARIO | NY | 14519-9779 |
| THOMAS N BARKER | 6417 WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| THOMAS N BLANKS | TR THOMAS NELSON BLANKS TRUST | UA 06/30/00 | 263 PAMELA STREET | | MARIETTA | GA | 30064-2161 |
| THOMAS N BOWERS | 1246 LA QUINTA | | | | NIPOMO | CA | 93444-9600 |
| THOMAS N BOWERS & | JOYCE W BOWERS JT TEN | 1246 LA QUINTA DR | | | NIPOMO | CA | 93444-9600 |
| THOMAS N BREWER | 4113 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6947 |
| THOMAS N BROWN | 2691 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| THOMAS N BROWN | 514 W WESTOVER | | | | EAST TAWAS | MI | 48730 |
| THOMAS N BUCKINGHAM | TR UA 07/16/93 THE THOMAS | N BUCKINGHAM REVOCABLE TRUST | 4129 W REDFIELD RD | | PHOENIX | AZ | 85053-5376 |
| THOMAS N BURKE JR & | ANN E BURKE JT TEN | 23 WILLOUGHBY ST | | | BRIGHTON | MA | 02135-3133 |
| THOMAS N CAUDRON | 33400 FOX CREEK DR | | | | WAUKEE | IA | 50263 |
| THOMAS N CHILD & | VANESSA CHILD JT TEN | 521 CAMWAY DR | | | WILMINGTON | NC | 28403-3415 |
| THOMAS N CRAINE | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| THOMAS N CUKROWICZ & | CAROL A CUKROWICZ JT TEN | 4635 CLIFTY DR | | | ANDERSON | IN | 46012-9707 |
| THOMAS N DICK & | CAROL A DICK JT TEN | 2623 MEADE CT | | | ANN ARBOR | MI | 48105-1300 |
| THOMAS N EBY | 232 ARMAGAST RD | | | | BELLEFONTE | PA | 16823-9701 |
| THOMAS N ENGLAND | 10509 ALTGELD | | | | MELROSE PARK | IL | 60164-1504 |
| THOMAS N FOUST | 6011 MOSSY OAKS DR | | | | N MYRTLE BCH | SC | 29582-9329 |
| THOMAS N GILNER | CUST JAY W FLUHARTY UGMA MI | 1974 N MISSION ROAD | | | MOUNT PLEASANT | MI | 48858-5601 |
| THOMAS N HAGER | CUST KATHY L HAGER UTMA IL | 724 N KENILWORHT | | | OAK PARK | IL | 60302-1517 |
| THOMAS N HICKMAN | 107 DUCKWOOD LN | | | | CARY | NC | 27511-8303 |
| THOMAS N HILL | 26848 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1644 |
| THOMAS N HOFHERR | 11551 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| THOMAS N HOWARD | 32 LONGPOINT LANE | | | | MOYLAN | PA | 19063-4948 |
| THOMAS N JAMES | 1980 TRIPP RD | | | | WOODSTOCK | GA | 30188-1937 |
| THOMAS N LEGG | 1245 OLD SOLOMON FERRY RD | | | | NEWPORT | TN | 37821-8545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS N MCINTIRE JR | 1048 LEEDS RD | | | | ELKTON | MD | 21921-3556 |
| THOMAS N NISSEN JR & | BARBARA L NISSEN | TR UA 11/23/93 THE NISSEN FAMILY | TRUST | 6045 RONNOCO | ROCHESTER HILLS | MI | 48306-3459 |
| THOMAS N PHILLIPS | 10 BUXUS SHORES CIR | | | | SANDWICH | MA | 02563-2678 |
| THOMAS N PITCAIRN & | FRANCINE S PITCAIRN JT TEN | 325 INGLEWOOD DR | | | PITTSBURGH | PA | 15228-1554 |
| THOMAS N RHODENBAUGH | 904 CHIPPEWA LANE | | | | KOKOMO | IN | 46902-5417 |
| THOMAS N RIFFEL | 2200 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3260 |
| THOMAS N SARVER | 6161 THORNCLIFFE DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| THOMAS N SCHIRRIPA C/F | DOMINIC SCHIRRIPA | 6 RIDGEVIEW LANE | | | HUNTINGTON | NY | 11743-3012 |
| THOMAS N SCHIRRIPA C/F | NICOLE SCHIRRIPA | 6 RIDGEVIEW LANE | | | HUNTINGTON | NY | 11743-3012 |
| THOMAS N SCOTT | 1006 13TH ST | APT 213 | | | DALLAS CENTER | IA | 50063-1008 |
| THOMAS N SHERMAN | PO BOX 204 | | | | HAYNESVILLE | LA | 71038-0204 |
| THOMAS N SKLUT | 28016 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081-3528 |
| THOMAS N SLONAKER JR | 810 ALLEGHENY RIVER BLVD REAR | | | | OAKMONT | PA | 15139-1401 |
| THOMAS N STAHL & | MRS CAROL A STAHL JT TEN | 7512 COUNTY RD 24 | | | ARCHBOLD | OH | 43502-9359 |
| THOMAS N TARRANT | 488 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9228 |
| THOMAS N TARZWELL & | GAYLE F TARZWELL JT TEN | 490 WOODRUFF AVE | | | WAKEFIELD | RI | 02879 |
| THOMAS N TOMASIK & | ARLENE M TOMASIK JT TEN | 13501 S NATCHEZ TRAIL | | | ORLAND PK | IL | 60467-1218 |
| THOMAS N TUBBS & | MARY C TUBBS | TR UA TUBBS FAMILY LIVING TRUST | 04/16/90 | 19500 LENNANE | REDFORD TOWNSHIP | MI | 48240-1349 |
| THOMAS N WESTERVELT | 11 WILLOW PL | | | | DURANGO | CO | 81301-4467 |
| THOMAS N ZIEGLER | 411 TACOMA STREET | | | | DEFIANCE | OH | 43512-2366 |
| THOMAS NATHANIEL JENKINS | 2024 S MADISON AVE | | | | ANDERSON | IN | 46016-4047 |
| THOMAS NAUGHTON | SUN CITY CAROLINA LAKES | 5117 GRAND VIEW DR | | | INDIAN LAND | SC | 29707 |
| THOMAS NAYMIE | CUST SAMANTHA RAE NAYMIE | UGMA MA | 10 SPRING LANE | | WESTWOOD | MA | 02090-1916 |
| THOMAS NEIL CARMENA | CUST JULIE CHRISTINE CARMENA A MINOR | UNDER THE LOUISIANA GIFTS TO | MINORS ACT | 7933 MAPLE AVE | VANCOUVER | WA | 98664-1741 |
| THOMAS NEJMAN | SAAB AUTO | SAAB AUTO HL C1-4 | TROLLHATTAN | SWEDEN | | | |
| THOMAS NEWCOM | 2539 JANE POSEY ROAD | | | | CORYDON | KY | 42406 |
| THOMAS NEWMAN | 15712 94TH AVE | | | | FLORISSANT | MO | 63034-2177 |
| THOMAS NICOTRA | 6 CHADWICK RD | | | | SYOSSET | NY | 11791-6507 |
| THOMAS NIGOSANTI | SOU KON NIGOSANTI JT TEN | 75 MINER BROOK DRIVE | | | MIDDLETOWN | CT | 06457-1748 |
| THOMAS NIKOLAIDIS AND | MRS DEMETRA NIKOLAIDIS JTWROS | 3050 NE 45TH STREET | | | FT. LAUDERDALE | FL | 33308-5312 |
| THOMAS NILSEN JR | SAN SOUCI LOTE 82 CAISSA P 446 | BRRO DOIS CO VALINHOS | SAO PAULO | CEP 13270 BRAZIL | | | |
| THOMAS NINK | MARGARET NINK JT TEN | 204 FULLER AVE | | | STREATOR | IL | 61364-2545 |
| THOMAS NOBUO KAWAMURA | TR THOMAS NOBUO KAWAMURA SELF | TRUSTEED TRUST | UA 03/04/96 | 1737 B WAIOLA ST | HONOLULU | HI | 96826-2551 |
| THOMAS NORLOCK | 8320-5 WOODLAND DR | | | | DARIEN | IL | 60561-5207 |
| THOMAS NORTH OBERLIN | 8434 E CATALINA | | | | SCOTTSDALE | AZ | 85251-7343 |
| THOMAS NORTON THAXTON | 660 STEPHENSON ST | | | | SHREVEPORT | LA | 71104-4322 |
| THOMAS NUNZIE DANIELE | CUST PAUL NUNZIE DANIELE UGMA NY | 1014 JACKSON BLVD | | | BEL AIR | MD | 21014-4516 |
| THOMAS O BATES | 6205 NE RODNEY AVENUE | | | | PORTLAND | OR | 97211-2559 |
| THOMAS O BEARDSLEY | 1181 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| THOMAS O BOND | 4851 STATE ROUTE 13N | | | | SHILOH | OH | 44878-8856 |
| THOMAS O BRUYERE | PO BOX 1373 | | | | OGDENSBURG | NY | 13669-6373 |
| THOMAS O DEMERON | CUST MEGHAN MCSHANE | UTMA GA | BOX 907338 | | GAINESVILLE | GA | 30501-0906 |
| THOMAS O DUCOEUR & | CORA SUE DUCOEUR JT TEN | 608 MEADOW AVE | | | CHARLEROI | PA | 15022-1814 |
| THOMAS O ELLER II MD | 3905 WILD OAK CIR | | | | PLANO | TX | 75074-1638 |
| THOMAS O FRECH | SUSAN L FRECH JT TEN | 16 DEER WOODS CT | | | GLEN ARM | MD | 21057-9111 |
| THOMAS O HABERMAN | GAIL HABERMAN JT TEN | 435 W ALLERTON AVE | | | MILWAUKEE | WI | 53207-4915 |
| THOMAS O HAMLIN | 1309 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1301 |
| THOMAS O HARTLEY | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |
| THOMAS O HARVEY JR | 1145 CLIPPER DR | | | | SLIDELL | LA | 70458-5581 |
| THOMAS O JOHNSON | 1062 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 |
| THOMAS O MAJOR | 8310 WHISTLER RD | | | | RICHMOND | VA | 23227-1529 |
| THOMAS O MATHIAS | 4744 OAK GLEN DRIVE | | | | TOLEDO | OH | 43613-3046 |
| THOMAS O MURPHY & | DORIS M MURPHY JT TEN | 3340 TORRINGFORD ST | | | TORRINGTON | CT | 06790-8502 |
| THOMAS O NORMAN & | MARY E NORMAN JT TEN | 318 COUNTRY LANE | | | WINSTON SALEM | NC | 27107-8808 |
| THOMAS O PARRET & | MARY M PARRET JT TEN | 1018 GRETNA GREEN WAY | | | LOS ANGELES | CA | 90049-5831 |
| THOMAS O PERKINS | 1615 PERKINS RD | | | | MILNER | GA | 30257-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS O PRICE | 8870 DAVID | | | | DETROIT | MI | 48214-1243 |
| THOMAS O RAYMOND | 3902 DAPHNE AVENUE | | | | PALM BEACH GDNS | FL | 33410-4733 |
| THOMAS O SPARKS | 413 FIRST AVENUE WEST | | | | REFORM | AL | 35481-2344 |
| THOMAS O SUGAR & | NANCY B SUGARJT TEN COM | 4483 THICKET TRACE | | | ZIONSVILLE | IN | 46077-9688 |
| THOMAS O WHIPPLE | 15305 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| THOMAS O WILSON | 8128 RICKARD ROAD | | | | PLAIN CITY | OH | 43064-9327 |
| THOMAS O WOLFE | ATTN JANELL WOLFE SIMMONS | 4136 HWY 34 | | | DODSON | LA | 71422-3744 |
| THOMAS O WRIGHT JR | PO BOX 742 | | | | CONLEY | GA | 30288-0742 |
| THOMAS O'CONNELL | CUST CAMERON O'CONNELL UTMA MA | 737 MAIN ST | | | HINGHAM | MA | 02043 |
| THOMAS O'CONNOR | 5164 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205-1367 |
| THOMAS O'HARA & | GERTRUDE J O'HARA & | JON W O'HARA JT TEN | 5394 BABCOCK RD | | LEXINGTON | MI | 48450-9332 |
| THOMAS O'HARA JR & | CINDY L O'HARA JT TEN | 5049 FITCH DR | | | SHEFFIELD VILLAGE | OH | 44054-2478 |
| THOMAS O'HARE & | MARGARET COOK JT TEN | 705 KOULA | | | MARYSVILLE | MI | 48040 |
| THOMAS O. LAWTON, III AND | RACHEL ANN PERRY TEN BY ENT | 16 CALEDONIA ROAD | | | ASHEVILLE | NC | 28803-2502 |
| THOMAS OAKLEY | 205 AUTUMN ST | | | | SHELLSBURG | IA | 52332-9591 |
| THOMAS OATES | 1001 RTE113 | | | | CHESTER SPRINGS | PA | 19425-1802 |
| THOMAS ODONNELL | 6971 CLINTON STREET | | | | ELMA | NY | 14059-9722 |
| THOMAS OHM | 1006 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60431-9153 |
| THOMAS OLAF KLOSTER | 229 WOODVIEW TRAIL | | | | HUDSON | WI | 54016-8055 |
| THOMAS OLIVER YOUNGE | PO BOX 894 | | | | DUBOIS | WY | 82513-0894 |
| THOMAS OPPLIGER | 1306 E MAPLE | | | | NORFOLK | NE | 68701-6846 |
| THOMAS OSANTOWSKI JR | 6394 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| THOMAS OWEN DAMERON | PO BOX 907338 | | | | GAINESVILLE | GA | 30501-0906 |
| THOMAS OWSIANSKI | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| THOMAS P ABEL | 706 WILLOWICK RD | | | | CARMEL | IN | 46032-1869 |
| THOMAS P ANDRULOT | 240 HARVEST ROAD | | | | NORTH EASTHAM | MA | 02651 |
| THOMAS P ANTIOHO & | GERTRUDE E ANTIOHO JT TEN | 5088 N MC KINLEY RD | | | FLUSHING | MI | 48433-2921 |
| THOMAS P ARCHAMBAULT | 27 QUEEN AVE | | | | WEST WARWICK | RI | 02893-2734 |
| THOMAS P BAGAN AND | GLORIA BAGAN LIVING TRUST | GLORIA BAGAN TTEE | U/A/D 03/03/1998 | N5623 COUNTY ROAD K | MENOMONIE | WI | 54751-4743 |
| THOMAS P BATHRICK | 17850 WAXWING | | | | SOUTH BEND | IN | 46635-1388 |
| THOMAS P BATT | 27 MAIN ST | | | | TONAWANDA | NY | 14150-2105 |
| THOMAS P BEEBE | 20423 ATTICA RD | | | | OLYMPIA FLDS | IL | 60461-1345 |
| THOMAS P BEENE JR | PO BOX 13089 | | | | MILL CREEK | WA | 98082-1089 |
| THOMAS P BELSON | 1111 DELAFIELD ST STE 102 | | | | WAUKESHA | WI | 53188-3402 |
| THOMAS P BERSCHBACK & | JAMES F BERSCHBACK JT TEN | 1214 WHITTIER | | | GROSSE POINTE | MI | 48230-1112 |
| THOMAS P BINGMAN | P O BOX 921 | | | | BOERNE | TX | 78006 |
| THOMAS P BOWERS & | KIMBERLY BOWERS JT TEN | 20 WENDELL STREET | | | HEMPSTEAD | NY | 11550-1206 |
| THOMAS P BOWERSOX | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061-1409 |
| THOMAS P BRADY JR TTEE | U/W/O THOMAS P BRADY | BRADY AND COMPANY PC | 19A CROSBY DRIVE STE 110 | | BEDFORD | MA | 01730-1419 |
| THOMAS P BRECCIAROLI & | NANCY BRECCIAROLI JT TEN | 798 CORNELIA DRIVE | | | HUNTSVILLE | AL | 35802-3758 |
| THOMAS P BRISTOL & | AGNES M BRISTOL | TR BRISTOL FAM TRUST | UA 06/15/94 | 8309 OCEAN TERRACE WAY | LAS VEGAS | NV | 89128-7459 |
| THOMAS P BROECKER | 4275 BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| THOMAS P BURNOSKY & | ANN E BURNOSKY | TR THOMAS P BURNOSKY & ANN E | BURNOSKY REV TRUST UA 09/15/99 | 20510 BEECH DALY | REDFORD | MI | 48240-1066 |
| THOMAS P BUZZELLI | 3256 BON AIR ST | | | | WARREN | OH | 44485-1301 |
| THOMAS P CALLAHAN | 1891 PORT MALABAR BL N E | | | | PALM BAY | FL | 32905-5438 |
| THOMAS P CAMPBELL | 29 HAMILTON DR | | | | DANBURY | CT | 06811-3013 |
| THOMAS P CARAGLIA | 150 SUNRISE TERR | | | | CEDAR GROVE | NJ | 07009-1429 |
| THOMAS P CARNEY | CUST ELIZABETH M SNYDER | UGMA MI | 117 COCONUT DRIVE | | FT MYERS BCH | FL | 33931-3815 |
| THOMAS P CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 |
| THOMAS P CHIASCIONE | 1107 BLUEBIRD CT E #E | | | | BEL AIR | MD | 21015-1541 |
| THOMAS P CHRISTY | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| THOMAS P CONNORS | 34-3 PLEASANT ST | | | | WELLESLEY | MA | 02482-4676 |
| THOMAS P CORDEN | 1020 BROOKWOOD | | | | BIRMINGHAM | MI | 48009-1147 |
| THOMAS P COTE | 2850 ESTATES AVE | # 209 | | | PINOLE | CA | 94564-1416 |
| THOMAS P COTE & | MARIE L COTE JT TEN | 2850 ESTATES AVE | # 209 | | PINOLE | CA | 94564-1416 |
| THOMAS P COURTNEY | 3630 MILLER LN | | | | JUNCTION CITY | WI | 54443-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS P CRABBE | 4239 COUGAR CIR | | | | NICEVILLE | FL | 32578-8837 |
| THOMAS P CRADDOCK JR | 4002 HAWICK | | | | HOUSTON | TX | 77084-4240 |
| THOMAS P CROSKEY | CGM SEP IRA CUSTODIAN | 126 S. 7TH ST. | | | MIAMISBURG | OH | 45342-2466 |
| THOMAS P D'ANGELO | 840 SCHROON RIVER ROAD | | | | WARRENSBURG | NY | 12885-5110 |
| THOMAS P DANAHER | BOX 4 | 9 TANNERY ST | | | WATERPORT | NY | 14571-0004 |
| THOMAS P DAVID | TR THOMAS P DAVID REV TRUST | UA 06/04/97 | 2185 N MANOR DR | | GENOA | OH | 43430-9755 |
| THOMAS P DAVID | 2185 N MANOR DR | | | | GENOA | OH | 43430-9755 |
| THOMAS P DAY | 210 PEARL | | | | CHESTERFIELD | IN | 46017-1607 |
| THOMAS P DEBLASIO & | BARBARA A DEBLASIO JT TEN | 884 COUNTY HWY 1 | | | MT UPTON | NY | 13809-2135 |
| THOMAS P DELLA TORRE AND | VALERIE DELLA TORRE TEN IN COM | 41 PICKEREL RD | | | MONROE | NY | 10950-5043 |
| THOMAS P DEMPSEY | 512 THOMAS DRIVE | | | | DUNMORE | PA | 18512-2140 |
| THOMAS P DEROCHER | 5250 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383-1341 |
| THOMAS P DICKEY & | EVA M DICKEY JT TEN | 570 CARRIAGE LANE | | | DOVER | DE | 19901 |
| THOMAS P DIFOLCO | 9927 WAYNE AVE | | | | LINCOLN HEIGHTS | OH | 45215-1407 |
| THOMAS P DINKLER & | AUDREY DINKLER TEN COM | 50 BATTEN ROAD | | | CROTON-ON-HUDSON | NY | 10520-3422 |
| THOMAS P DOBELBOWER AND | BETTY F DOBELBOWER JTWROS | 1819 VILLAGE DRIVE | | | TOPEKA | KS | 66604-3711 |
| THOMAS P DONIGAN | PO BOX 58 | | | | VERPLANCK | NY | 10596-0058 |
| THOMAS P DOUGHERTY | 9 MC KENNA AVE | | | | BALDWIN | NY | 11510-2924 |
| THOMAS P DRUSKINIS | CAROLYN L DRUSKINIS TTEE | THOMAS DRUSKINIS TRUST | U/A/D 10-18-2005 | 9505 DARTMOUTH RD | CLARKSTON | MI | 48348-2208 |
| THOMAS P DULASHAW | R D 1 BOX 532 A | 185 SUNFLOWER LANE | | | NANTY GLO | PA | 15943-3401 |
| THOMAS P DUNCANSON & | TONA M DUNCANSON JT TEN | 130 E SAN FERNANDO ST PH 15 | | | SAN JOSE | CA | 95112-7419 |
| THOMAS P DWYER & | MARY ANN DWYER JT TEN | 7415 HACIENDA WAY | | | FELTON | CA | 95018-9311 |
| THOMAS P DYKE & | SUSAN A DYKE | TR THOMAS P DYKE & SUSAN A DYKE | UA 07/24/97 | 8296 WALNUT CREEK DR | GRAND BLANC | MI | 48439-2071 |
| THOMAS P EMERY | 8663 SPRING VALLEY DRIVE | | | | BOYNTON BEACH | FL | 33472 |
| THOMAS P EUSTIS | 8845 BROOKWOOD DR | | | | BATON ROUGE | LA | 70809-1348 |
| THOMAS P FARMER | 39 AUSTIN RD | | | | MAHOPAC | NY | 10541-4810 |
| THOMAS P FIRSICH | 3222 WIRTH ROAD | | | | HIGHLAND | IN | 46322-2158 |
| THOMAS P FISHER | 281 MIDDLESEX TURNPIKE | | | | ISELIN | NJ | 08830-2045 |
| THOMAS P GALLAGHER | PO BOX 528 | | | | ST HELEN | MI | 48656-0528 |
| THOMAS P GASPER JR | 412 SUNRIDGE STREET | | | | PLAYA DE REY | CA | 90293-7754 |
| THOMAS P GERVAIS | 124 SOUTH CRAIG PLACE | | | | LOMBARD | IL | 60148 |
| THOMAS P GIFFI | 9430 SE 132ND LANE RD | | | | SUMMERFIELD | FL | 34491-9352 |
| THOMAS P GILHOOLY | 2946 LINDALE AVE | | | | DAYTON | OH | 45414-5521 |
| THOMAS P GLEASON AND | SUSAN DIONNE GLEASON JTWROS | PSC 474 BOX 300 | | | FPO | AP | 96351-0003 |
| THOMAS P GOMINIAK | 3780 SHEARMAN ROAD | | | | PERRY | NY | 14530-9305 |
| THOMAS P GONGOLA | 336 FREYA DR | | | | SOLVANG | CA | 93463-3105 |
| THOMAS P GRANT JR | 333 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808-1651 |
| THOMAS P HANOWSKI | 20346 GINGER ROAD | | | | LITTLE FALLS | MN | 56345-4070 |
| THOMAS P HASBANY | 1023 CLEO ST | | | | LANSING | MI | 48915-1437 |
| THOMAS P HASBROUCK | 7116 FORT HUNT RD | APT 377 | | | ALEXANDRIA | VA | 22307-1972 |
| THOMAS P HEALY | 701 TALL OAKS DR | | | | BRICK | NJ | 08724-5115 |
| THOMAS P HEISER JR | BOX 231 | | | | ASCUTNEY | VT | 05030-0231 |
| THOMAS P HETEJI | 75 FARRAGUT PLACE | | | | NORTH PLAINFI | NJ | 07062-2319 |
| THOMAS P HOGAN | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| THOMAS P HUNTER | 6445 LOVE DR #2032 | | | | IRVING | TX | 75039 |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD | 3101 DANIEL ST | | | BLOOMINGTON | IN | 47401-2421 |
| THOMAS P IVORY | 44 BENVENUE AVENUE | | | | WEST ORANGE | NJ | 07052-3227 |
| THOMAS P JOHNSON | 955 BALSAM WOOD LN | | | | LEBANON | OH | 45036-8529 |
| THOMAS P JOHNSON & MARIANNE A | JOHNSON | TR THOMAS P & MARIANNE A JOHNSON | TRUST UA 02/25/99 | 261 EAST SKYLINE | BALDWIN | MO | 63011-3160 |
| THOMAS P KAWKA & | DOROTHY A KAWKA JT TEN | 3902 EAST 40TH STREET | | | GRANDVILLE | MI | 49418-2404 |
| THOMAS P KELLEGHER | 6625 LATHERS | | | | GARDEN CITY | MI | 48135-3803 |
| THOMAS P KIPPENBERGER & | MARY KAY KIPPENBERGER JT TEN | 712 ORLEANS TR | | | PEACHTREE CITY | GA | 30269-3658 |
| THOMAS P KNOWLES | 58 RHODE ISLAND DR | | | | JACKSON | NJ | 08527-1453 |
| THOMAS P KOSEK & | MARY ANN KOSEK & | THOMAS J KOSEK JT TEN | 15395 EGO | | EAST POINTE | MI | 48021-3605 |
| THOMAS P KOSEK & | MARY ANN KOSEK JT TEN | 15395 EGO | | | EAST POINTE | MI | 48021-3605 |
| THOMAS P KRISE | 1615 COURT ST | | | | SALEM | OR | 97301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS P KRUPA | 38030 WEST VALE | | | | ROMULUS | MI | 48174-1045 |
| THOMAS P LAFRANCE | TR LAFRANCE TRUST UA 10/04/03 | 1243 CO RD 1356 | | | ASHLAND | OH | 44805-9276 |
| THOMAS P LAUTH | 81 HUBBARDSTON PLACE | | | | AMHERST | NY | 14228-2832 |
| THOMAS P LEMARBE | 25345 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336-1055 |
| THOMAS P LISKE | 32960 SIX MILE RD | | | | LIVONIA | MI | 48152-3258 |
| THOMAS P LONG | 2838 WASSERGASS ROAD | | | | HELLERTOWN | PA | 18055-3153 |
| THOMAS P LYONS | CGM SEP IRA CUSTODIAN | THOMAS P LYONS | PO BOX 147 | | BETHANY | WV | 26032-0147 |
| THOMAS P LYONS | 7309 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-2913 |
| THOMAS P MARKEL | APT 206 | 9724 S KARLOV | | | OAK LAWN | IL | 60453-3369 |
| THOMAS P MARKEWICZ | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| THOMAS P MARKS | 1924 DORIAN ST | | | | BOISE | ID | 83705-3112 |
| THOMAS P MC ANDREW | 2850 BIRCHENA CRESCENT | | | | WEST BLOOMFIELD | MI | 48324-2100 |
| THOMAS P MC ELLIGOTT & | WANDA MC ELLIGOTT JT TEN | 4819 W 109TH ST | | | OAK LAWN | IL | 60453-5536 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WAY | | | | SACRAMENTO | CA | 95818-3705 |
| THOMAS P MCCANN | 1384 CATHOLIC CH RD | | | | LESLIE | MI | 49251-9528 |
| THOMAS P MCGRATH & | DOROTHY MCGRATH JT TEN | 7 REDINGTON CT | | | WEST CARROLLTON | OH | 45449-1755 |
| THOMAS P MILLER | 207 W 77TH STREET | | | | INDIANAPOLIS | IN | 46260-3607 |
| THOMAS P MONAHAN | PATRICIA A MONAHAN JT TEN | 28 UTICA ST | | | STATEN ISLAND | NY | 10309-3506 |
| THOMAS P MOORE & | MAUREEN C NOONAN-MOORE JTROS | 5053 HEAD CT | | | FAIRFAX | VA | 22032-2513 |
| THOMAS P MULCAHY | 423 PINEWOOD CIR | | | | LAFAYETTE | CO | 80026-8841 |
| THOMAS P MURPHY | 3013 W DONATELLO DR | | | | PHOENIX | AZ | 85086-2249 |
| THOMAS P MURPHY | 3878 WEAVER RD | | | | COMINS | MI | 48619-9746 |
| THOMAS P MURPHY | 31 RED OAK LANE | | | | MT KISCO | NY | 10549-3933 |
| THOMAS P NEWCOMB & | LAURA A NEWCOMB JT TEN | 348 KOERBER DRIVE | | | DEFIANCE | OH | 43512-3318 |
| THOMAS P NIGRA & | SUSAN J NIGRA JT TEN | PO BOX 38 | | | CLAIBORNE | MD | 21624 |
| THOMAS P NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320-6996 |
| THOMAS P NOTHOFF | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 |
| THOMAS P O BRIEN | 2626 NORWOOD | | | | BLOOMFIELD HILLS | MI | 48302-1159 |
| THOMAS P O'BRIEN | 1818 ARGOSY CT | | | | BLOOMFIELD | MI | 48302-2500 |
| THOMAS P OCCHIOGROSSI | 81 STONE AVENUE | | | | OSSINING | NY | 10562-3715 |
| THOMAS P ODONNELL & | CAROL B ODONNELL JT TEN | 4023 HUNSICKER DR | | | WALNUTPORT | PA | 18088-9123 |
| THOMAS P ORR & TRUDY S ORR | TR TRUDY S ORR REVOCABLE LIVING | TRUST UA 05/03/99 | CORTLAND FARMS SOUTH | 5668 MACINTOSH DR | BAY CITY | MI | 48706-5638 |
| THOMAS P OWENS | TR THOMAS P OWENS REVOCABLE TRUST | UA 11/02/05 | 2230 CHALKWELL DR | | MIDLOTHIAN | VA | 23113-3884 |
| THOMAS P PAONESSA | 1567 E M-36 | | | | PINCKNEY | MI | 48169-8106 |
| THOMAS P PARSH | CGM IRA CUSTODIAN | 931 RECTOR ST NE | | | SPARTA | MI | 49345-9448 |
| THOMAS P PELCHER | 2028 PADDY LANE | | | | ONTARIO | NY | 14519-9512 |
| THOMAS P PETROFF | CUST PARKER T PETROFF | UGMA MI | 2739 ELDERBERRY DR | | OKEMOS | MI | 48864 |
| THOMAS P POLE & | ETHEL I POLE | 408 ANDERSON AVE | | | ROCKVILLE | MD | 20850-1841 |
| THOMAS P POLESNAK | 348 SAWGRASS DRIVE | | | | CHARLES TOWN | WV | 25414-5955 |
| THOMAS P REILLY | 11858 COTTONWOOD | | | | HESPERIA | CA | 92345-1615 |
| THOMAS P RICCI | SPECIAL ACCOUNT | 1825 MIDDLE ROAD | | | EAST GREENWICH | RI | 02818-1105 |
| THOMAS P RIORDAN | 32 ENGLE RAOD | | | | PARAMUS | NJ | 07652-2130 |
| THOMAS P ROANE | 1743 HARBOR DRIVE | | | | CHESTER | MD | 21619-2166 |
| THOMAS P ROBERTS & | GRACE I ROBERTS JT TEN | 32490 CRESTWOOD LANE | | | FRASER | MI | 48026-2175 |
| THOMAS P ROBINSON | PO BOX 259 | | | | REHOBOTH BEACH | DE | 19971-0259 |
| THOMAS P ROCKWELL & | SUSAN W ROCKWELL JT TEN | 563 THORNTREE RD | | | GROSSE POINTE WOOD | MI | 48236-2734 |
| THOMAS P RUDDEN & | MARIE A RUDDEN JT TEN | 2790 WILSON ST | | | CARLSBAD | CA | 92008-1529 |
| THOMAS P SALEWSKI | PO BOX 549 | | | | OSCEOLA | WI | 54020-0549 |
| THOMAS P SCHNEIDER | W357N6663 GREY HAWK CIR | | | | OCONOMOWOC | WI | 53066-6222 |
| THOMAS P SCHREITMUELLER | PATRICIA A SCHREITMUELLER | TR UA 11/22/94 | SCHREITMUELLER FAMILY LIVING TRUST | 28726 HIDDEN TRL | FARMINGTN HLS | MI | 48331-2981 |
| THOMAS P SHEPPARD | 8163 LEWIS RD | | | | MT MORRIS | MI | 48458-1229 |
| THOMAS P SHOOK | 815 E 81ST ST | | | | INDIANAPOLIS | IN | 46240-2643 |
| THOMAS P SMITH | 281 DESOTA AVE | | | | WOODBRIDGE | NJ | 07095-1730 |
| THOMAS P STAROSKA | 5633 JOHNSON DR | | | | COLUMBIAVILLE | MI | 48421-9745 |
| THOMAS P STRICKLAND | PROTOTYPE SEP-PERSHING AS CUST | THOMAS P STRICKLAND DBA | AAA TAX & ACCOUNTING | 3981 WHITESVILLE ROAD | LAGRANGE | GA | 30240-8419 |
| THOMAS P SUKLE & | MICHELLE V SUKLE JT TEN | 815 E 81ST ST | | | INDIANAPOLIS | IN | 46240-2643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS P SULLIVAN | 2572 LACONIA AVE | | | | LAS VEGAS | NV | 89121-5458 |
| THOMAS P TAPIN JR | 5678 WILLNEAN DR | | | | MILFORD | OH | 45150-2030 |
| THOMAS P TAYLOR | 6670 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9547 |
| THOMAS P TERRY & | DELORES K TERRY | COMMUNITY PROPERTY | N5894 LAKEVIEW CT E | | ONALASKA | WI | 54650-9637 |
| THOMAS P TEVIS | 9 KANSAS WAY | | | | HOPATCONG | NJ | 07843-1725 |
| THOMAS P THERMOS | CUST MARY LINDA THERMOS UGMA IL | 8856 CRIMSON TIDE LN | | | ORLANDO | FL | 32836-6125 |
| THOMAS P TRAINOR III & | PAO CHU TRAINOR JT TEN | 904 ENFIELD WAY | | | SEVERN | MD | 21144 |
| THOMAS P TROXEL | 2807 WESTBROOK DR | APT 302 | | | FORT WAYNE | IN | 46805-2020 |
| THOMAS P TURNER | 5950 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| THOMAS P TURNER | 1215 GARFIELD ST | | | | LEBANON | IN | 46052-1414 |
| THOMAS P TYBURSKI | 4024 ORCHARD AVE | | | | SAN DIEGO | CA | 92107-3708 |
| THOMAS P WALSH | 2515 LINDEN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5330 |
| THOMAS P WARD JR | CUST CLAYTON T WARD UTMA MN | 435 W MAIN ST | | | ANOKA | MN | 55303-2019 |
| THOMAS P WARNER | CUST MELISSA A WARNER | UGMA MI | 3704 MERRIWEATHER LANE | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARNER | CUST MICHAEL J WARNER | UGMA MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARNER | CUST MEAGAN M WARNER | UGMA MI | 3704 MERRIWEATHER LN | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARYAS & | ROBERT W WARYAS JT TEN | 7000 INGLEWOOD CT | | | ROGERS | AR | 72758-9010 |
| THOMAS P WEIL | TR THOMAS P WEIL LIVING TRUST UA | 02/20/96 | PO BOX 11358 | | CLAYTON | MO | 63105-0158 |
| THOMAS P WHITE | 3803 VORCE RD | | | | HARBOR SPRINGS | MI | 49740-9754 |
| THOMAS P YOUNGBLUT | PO BOX 144 | | | | JESUP | IA | 50648-0144 |
| THOMAS P ZAUCHA | 4828 WEATHERSIDE RD | | | | FORT WAYNE | IN | 46804-6547 |
| THOMAS P ZILKO | 1015 BUCHHOLZ ST | | | | WOOSTER | OH | 44691-2619 |
| THOMAS P. BOWES | 5101 MIMOSA | | | | BELLAIRE | TX | 77401-4937 |
| THOMAS P. DUNGAN AND | ANITA DUNGAN JTWROS | P.O. BOX 45179 | | | RIO RANCHO | NM | 87174-5179 |
| THOMAS P. GIBSON | VALERIE P. GIBSON JTWROS | 228 ALLANHURST | | | VANDALIA | OH | 45377-1719 |
| THOMAS P. SIMARD AND | DENA R. SIMARD TEN IN COM | 113 WEEKS DR | | | YOUNGSVILLE | LA | 70592-5635 |
| THOMAS P. WOOD AND MARY ARDEN | WOOD TTEE FBO THOMAS P. WOOD | AND MARY ARDEN WOOD 2001 | FAMILY TRUST U/A/D 6/18/01 | PO BOX 612 | NICASIO | CA | 94946-0612 |
| THOMAS PADILIONE & | MRS LOIS PADILIONE JT TEN | 5 WILLOW STREET | | | CORNWALL | PA | 17016 |
| THOMAS PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 |
| THOMAS PANIAGUA | BOX 19 | | | | BELMORE | OH | 45815-0019 |
| THOMAS PANNELL | 1913 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058-1241 |
| THOMAS PARKS | 3978 FOX GLEN DRIVE | | | | WOODSTOCK | GA | 30189-6221 |
| THOMAS PARODI | CGM IRA CUSTODIAN | PO BOX 97 | | | AUBURN | NH | 03032-0097 |
| THOMAS PASSARELLI | 10418 NEW ASCOT DR | | | | GREAT FALLS | VA | 22066-3421 |
| THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG | TR UA 7/6/93 THOMAS PASSMORE KENDIG & | KATHRYN MILLER KENDIG 1993 TR | 4351 LACARA STREET | LONG BEACH | CA | 90815-2740 |
| THOMAS PATRICK ACTON | 30 CAMPBELL AVE | | | | CLIFTON | NJ | 07013-2829 |
| THOMAS PATRICK CALLAHAN | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| THOMAS PATRICK HARTZFELD | 147 TREASURE LAKE | | | | DUBOIS | PA | 15801-9003 |
| THOMAS PATRICK MURPHY | CUST THOMAS RYAN MURPHY UGMA NY | 29 SUNRISE AVE | | | KATONAH | NY | 10536 |
| THOMAS PATRICK RICHARDS & | PAULA LYNETTE RICHARDS JT TEN | 2398 MEADOW RIDGE DRIVE | | | CHINO HILLS | CA | 91709-1745 |
| THOMAS PATTERSON | SHARON PATTERSON JT TEN | 11030 AVACADO DRIVE | | | BONITA SPGS | FL | 34135-5813 |
| THOMAS PAUL CAVANAUGH | 4066 S 96TH ST | | | | MILWAUKEE | WI | 53228-2167 |
| THOMAS PAUL CROSKEY | 126 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-2466 |
| THOMAS PAUL GODAR | W343N6475 BAYVIEW RD | | | | OCONOMOWOC | WI | 53066-5134 |
| THOMAS PAUL MACK | 3604 CASCADE ROAD | | | | LOUISVILLE | KY | 40241-1617 |
| THOMAS PAUL ZIEGLER | 374 KNOLLWOOD ROAD | | | | MINERAL BLUFF | GA | 30559-3089 |
| THOMAS PEASE CUTLER | 7 PRATTLING POND ROAD | | | | FARMINGTON | CT | 06032-1803 |
| THOMAS PECK TTEE | TIMOTHY PECK TTEE | LAWRENCE PECK TTEE | FBO GERALD G PECK UAD 11/24/04 | 51202 PLYMOUTH LAKE | PLYMOUTH | MI | 48170-6372 |
| THOMAS PELLIZZERI | 9 CIRCLE STREET | | | | NILES | OH | 44446-2401 |
| THOMAS PICCIANO | 30 PATRICIA AVENUE | | | | FISHKILL | NY | 12524-1351 |
| THOMAS PICKERING | 18528 GRAND CLUB DR | | | | HUDSON | FL | 34667-5701 |
| THOMAS PINDER | 17 BRYANTS NURSERY RD | | | | SILVERSPRING | MD | 20905-3840 |
| THOMAS PISCIOTTA | 190 MONROE ST | | | | MASTIC | NY | 11950-4507 |
| THOMAS PLOTTS | 4701 VIA EL SERENO | | | | TORRANCE | CA | 90505 |
| THOMAS POINTS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS PORTER | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| THOMAS POTUCEK SR | PO BOX 588 | | | | SKANEATELES | NY | 13152-0588 |
| THOMAS POWER | 100 E MAIN ST | | | | OYSTER BAY | NY | 11771-2426 |
| THOMAS PRESCOTT GOESCH | 106 N 86TH AVE | | | | YAKIMA | WA | 98908-4516 |
| THOMAS PRINCE | 7726 WHITE PLAINS AVE | | | | AMARILLO | TX | 79121 |
| THOMAS PRISBY & | CONSTANCE PRISBY JT TEN | 3636 WEDGEWOOD DR | | | LAPEER | MI | 48446-2997 |
| THOMAS PROPERTIES LP | 7701 MOON VALLEY ROAD | | | | EAGLE | ID | 83616-4137 |
| THOMAS PRYDE II | 510 CALLE SANTA BARBARA | | | | SAN DIMAS | CA | 91773-3948 |
| THOMAS PSENSKY | 10-183 DELL PL | | | | STANHOPE | NJ | 07874 |
| THOMAS PUGLIESE & | MARYANN PUGLIESE JT TEN | 8 LINDA COURT | | | LAURENCE HARBOR | NJ | 08879-2918 |
| THOMAS Q GIBBONS | 240 BILLWOOD RD | | | | DAYTON | OH | 45431-1847 |
| THOMAS Q JOHNSON & | KERRY B JOHNSON JT TEN | 39 JEFFERSON DR | | | CLANCY | MT | 59634-9736 |
| THOMAS Q WINKLER JR | CUST THOMAS QUENTIN WINKLER | 2ND U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 660 SIMMONS MINE CIR | BUFORD | GA | 30518-6237 |
| THOMAS R ABRAMS | CUST ERIN ABRAMS UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 240 NE CHERRY AVENUE | | EARLHAM | IA | 50072-1030 |
| THOMAS R AIKMAN | TOD DTD 03/10/2005 | 1181 SPRINGDALE RD | | | HELENA | AR | 72342-1400 |
| THOMAS R ALEXANDER | 1851 LAKE GEORGE DR | | | | LITHIA SPRINGS | GA | 30122-3012 |
| THOMAS R ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 |
| THOMAS R ANDERSON & | LORELEI A ANDERSON JT TEN | 1604 PINE ST | | | SPRING GROVE | IL | 60081-8004 |
| THOMAS R ANDERSON & | GENEVIEVE I ANDERSON JT TEN | 3060 MAHAFFEY LANE | | | PARIS | TX | 75460-6358 |
| THOMAS R ARMSTRONG | 230 HIGHTOWERS RIDGE | | | | COTTAGEVILLE | WV | 25239-9080 |
| THOMAS R BABCOCK | 1208 STATE HWY 131 | | | | MASSENA | NY | 13662-3193 |
| THOMAS R BARBER | 4435 ARDEN VIEW CT | | | | ARDEN HILLS | MN | 55112-1944 |
| THOMAS R BARR | 5869 ST RT 546 | | | | BELLVILLE | OH | 44813-9313 |
| THOMAS R BARRY | APT 301 | 715 CEDAR LAKE RD | | | DECATUR | AL | 35603-1394 |
| THOMAS R BATTERSBY | 6718 KENILWORTH AVE | | | | EL CERRITO | CA | 94530 |
| THOMAS R BENEFIEL | MARGARET MCNULTY BENEFIEL | 14925 E BLACK OAK COURT | | | WICHITA | KS | 67230-7601 |
| THOMAS R BILLINGS | DORIS J BILLINGS JTWROS | 613 OLD FALLS BLVD | | | NORTH TONAWANDA | NY | 14120-3136 |
| THOMAS R BIRGE | 7073 ALDRIDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| THOMAS R BLACK | WHITE BIRCH GASDEN LANE | WITLEY SURREY GU8 5QB | UNITED KINGDOM | | | | |
| THOMAS R BLASKO & | JOAN L BLASKO | TR THOMAS R & JOAN L BLASKO LIVING | TRUST UA 10/31/95 | 605 ELMWOOD DR | HUBBARD | OH | 44425-1448 |
| THOMAS R BONGI & | MAUREEN C BONGI TR BONGI FAMILY | TRUST UA 12-22-98 | 24 CANYON OAK DR | | SAN RAFAEL | CA | 94903-1735 |
| THOMAS R BORSO | 9619 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1305 |
| THOMAS R BOYLE | CGM IRA ROLLOVER CUSTODIAN | 1 ROSEWOOD DR. | | | LAKEWOOD | NJ | 08701-5708 |
| THOMAS R BRADLEY JR | 2915 S MAIN STREET | | | | NEWFANE | NY | 14108 |
| THOMAS R BRANDENBURG | 8957 OAKVILLE | | | | WILLIS | MI | 48191 |
| THOMAS R BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| THOMAS R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055-9769 |
| THOMAS R BROUGH | 719 S 5TH ST | | | | COLUMBUS | OH | 43206-2135 |
| THOMAS R BUCHER | 9891 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-4004 |
| THOMAS R BUDD | 117 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| THOMAS R BURKERT | 4711 BROPHY RD | | | | HOWELL | MI | 48843-9747 |
| THOMAS R BUTTION | 1101 RIVER REACH DR | APT 503 | | | FORT LAUDERDALE | FL | 33315-1178 |
| THOMAS R BYRNES | 9 CHERRY COURT | | | | LAFAYETTE HL | PA | 19444 |
| THOMAS R CAMPBELL | 11515 LAKE AVE | | | | CLEVELAND | OH | 44102-6107 |
| THOMAS R CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| THOMAS R CARMACK | 297 WYOMING | | | | BELLEVILLE | MI | 48111-9041 |
| THOMAS R CARROW | 100 ALDRICH | | | | NEW YORK | NY | 10475-4532 |
| THOMAS R CARTER | CUST THOMAS R CARTER II | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305-1404 |
| THOMAS R CARTER | CUST ADRIENNE E CARTER | UGMA NY | 6960 COLONIAL DR | | NIAGARA FALLS | NY | 14305-1404 |
| THOMAS R CITRO AND | DONNA E CITRO | JT TEN WROS | 3106 PHEASANT RUN DR | | CINNAMINSON | NJ | 08077 |
| THOMAS R CLARK III | 4805 WOODLAND CIRCLE | | | | HIXSON | TN | 37343-4114 |
| THOMAS R CLARK'S | 1631 HERTEL AVE | APT 134 | | | BUFFALO | NY | 14216-2913 |
| THOMAS R CLAYTON | 2809 HAYES ST | | | | WALL | NJ | 07719 |
| THOMAS R CONNELLY & | CHERYL A CONNELLY JT TEN | 10550 S CAMPBELL | | | CHICAGO | IL | 60655-1139 |
| THOMAS R CORMICAN | PO BOX 282 | | | | FOOTVILLE | WI | 53537-0282 |
| THOMAS R COSTELLO & | EDWARD C KOLWICZ JT TEN | 364 DURHAM AVE | | | METUCHEN | NJ | 08840-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R COYER | 614 GROVE CITY RD | | | | SLIPPERY ROCK | PA | 16057-1710 |
| THOMAS R CUDDEBACK | 211 SOUNDVIEW AVE | | | | STAMFORD | CT | 06902-7015 |
| THOMAS R CZERNIAK & | PEGGY L CZERNIAK JT TEN | 1839 MILLDRUM ST | | | UNION GROVE | WI | 53182-1756 |
| THOMAS R CZOPEK & | NORA F CZOPEK JT TEN | 1632 S FLAGLER AVE | | | FLAGLER BEACH | FL | 32136-3808 |
| THOMAS R DAILEY | BOX 892 | | | | SEDONA | AZ | 86339-0892 |
| THOMAS R DAMBRISI & | SERENE M DAMBRISI JT TEN | 1921 PERTH AMBOY AVE | | | WHITING | NJ | 08759-2831 |
| THOMAS R DANKLEF | 1524 NORTH LINCOLN AVE | | | | SALEM | OH | 44460-1339 |
| THOMAS R DAVIS | 3209 JAMES BUCHANAN DR | | | | ELIZABETHTOWN | PA | 17022-3176 |
| THOMAS R DAWSON | APT 4-J | 3071 EDWIN AVE | | | FORT LEE | NJ | 07024-4815 |
| THOMAS R DAY | 177 E 75TH ST | APT 10D | | | NEW YORK | NY | 10021-3232 |
| THOMAS R DECORY | 24 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534-3202 |
| THOMAS R DEMARCO | TR THOMAS R DEMARCO REVOCABLE TRUST | UA 10/03/97 | 1047 PLOVER WAY | | OCEANSIDE | CA | 92057-7707 |
| THOMAS R DENTON & | EVELYN M DENTON JN TEN | 142 FOX HOLLOW BLVD | | | FORNEY | TX | 75126-4056 |
| THOMAS R DEVINE & | LESLEY J DEVINE JT TEN | 2404 E ELDER LN | | | MUNCIE | IN | 47303-1065 |
| THOMAS R DOBSON | 332 HENDEL ST | | | | SHILLINGTON | PA | 19607-2414 |
| THOMAS R DOLAN | 839 13TH AVE N | APT 110 | | | CLINTON | IA | 52732-5166 |
| THOMAS R DOLL | 5554 SHALE DRIVE | | | | TROY | MI | 48098-3936 |
| THOMAS R DONALDSON & | LUCILLE DONALDSON | TR UA DONALDSON LIVING TRUST | 11/04/91 | 2464 ORCHARD ROAD | TOLEDO | OH | 43606-2465 |
| THOMAS R DOYLE | 5344 WATERVIEW DRIVE | | | | WEST BLOOMFIELD | MI | 48323-2261 |
| THOMAS R DUGAN | 3966 HOUSEL SW DR | | | | WARREN | OH | 44481-9206 |
| THOMAS R DURAN AND | MARTINE DURAN JTWROS | 123 EL TORO DR | | | BRISTOL | CT | 06010-8925 |
| THOMAS R DURBIN & | ROSE A DURBIN JT TEN | 7 SUNRISE CIR | | | CONNELLSVILLE | PA | 15425-9704 |
| THOMAS R DWYER | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| THOMAS R EARL | 3390 WEST XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 |
| THOMAS R EDGE | 4480 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 |
| THOMAS R ELFORD & | DIANA L ELFORD JT TEN | 364 WELSH RD | | | EVANS CITY | PA | 16033-4534 |
| THOMAS R EMIG | 4 LIBERTY DR | | | | NORTHBORO | MA | 01532-1886 |
| THOMAS R EVANS | 5921 ASHFORD LN | | | | NAPLES | FL | 34110-2396 |
| THOMAS R EVANS | 330 TUDOR DR #107 | | | | CAPE CORAL | FL | 33904-9408 |
| THOMAS R EVANS & | NANCY EVANS JT TEN | APT 107 | 330 TUDOR DRIVE | | CAPE CORAL | FL | 33904-9408 |
| THOMAS R FAIRGRIEVE | 6434 BASSWOOD DRIVE | | | | TROY | MI | 48098-2084 |
| THOMAS R FALCK & | MONYA A FALCK JT TEN | TOD DTD 06/10/2005 | 122 SW 49 TER | | CAPE CORAL | FL | 33914-7123 |
| THOMAS R FERRO | 12635 NICOLE LANE | | | | TAMPA | FL | 33625-6585 |
| THOMAS R FETTERS AND | PATRICIA A FETTERS | JT TEN WROS | 23148 W FAIRWAY DR | | TRENTON | MI | 48183 |
| THOMAS R FINNEGAN & | MRS ANN B FINNEGAN JT TEN | 2710 N SALISBURY CT | | | CHAMPAIGN | IL | 61821-6931 |
| THOMAS R FITZPATRICK & | DELOIS FITZPATRICK TEN COM | 4860 CONCORD DR | | | BYRON | IL | 61010-9024 |
| THOMAS R FLOWERS | 14 TAMARACK TRAIL | | | | GREENVILLE | SC | 29609 |
| THOMAS R FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| THOMAS R FLYNN | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| THOMAS R FORREST | PO BOX 936 | | | | DAVIDSON | NC | 28036-0936 |
| THOMAS R FOX & | SUSAN JO FOX JT TEN | 5726 S GORDON | | | NEWAYGO | MI | 49337-9735 |
| THOMAS R FRANK | 50688 DARTMOORE | | | | UTICA | MI | 48317-1108 |
| THOMAS R GAINES | 1659 E 75TH STREET | | | | CLEVELAND | OH | 44103-4111 |
| THOMAS R GAISER | 3033 LARRY COURT | | | | N TONAWANDA | NY | 14120-1433 |
| THOMAS R GARISON | 315 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305-1814 |
| THOMAS R GARRISON | 409 N 3RD ST | | | | HOOPESTON | IL | 60942-1302 |
| THOMAS R GATES | 1016 LINDEN GROVE DRIVE | | | | SCHERTZ | TX | 78154-2824 |
| THOMAS R GAUTHIER | 174 WILGUS CT | | | | RUSSELLS PT | OH | 43348-9567 |
| THOMAS R GENSEL JR | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| THOMAS R GERTH | 1806 S 300 W | | | | TIPTON | IN | 46072-9522 |
| THOMAS R GIELOW | 414 CAVILLER COURT | | | | NORTH FORT MEYERS | FL | 33917-2971 |
| THOMAS R GRACIE | 24 QUAIL HOLLOW DRIVE | | | | SEWELL | NJ | 08080-3050 |
| THOMAS R GRAVES | 3809 WEST 26TH | | | | MUNCIE | IN | 47302-4907 |
| THOMAS R GRAY | 293 EARL DRIVE NW | | | | WARREN | OH | 44483-1188 |
| THOMAS R GRAY & | GLORIA J GRAY JT TEN | 293 EARL DRIVE NW | | | WARREN | OH | 44483-1188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R GREEN JR | 3260 BAYOU ROAD | | | | LONGBOAT KEY | FL | 34228-3021 |
| THOMAS R GREENE | 9107 WEST 93RD STREET | | | | HICKORY HILLS | IL | 60457-1609 |
| THOMAS R GREENWOOD | 15051 ARCHER AVE | TRLR 17 | | | LOCKPORT | IL | 60441-2101 |
| THOMAS R GUTHRIE | 22690 INDIAN WOOD DR | | | | SOUTH LYON | MI | 48178-9419 |
| THOMAS R HACKETHAL & | MARILYN S HACKETHAL JT TEN | 217 BELDEN DR | | | EDWARDSVILLE | IL | 62025-3177 |
| THOMAS R HAMILTON | 24612 BEIERMAN | | | | WARREN | MI | 48091-1715 |
| THOMAS R HAMMOND | 9728 NEELY | | | | SHREVEPORT | LA | 71118-4219 |
| THOMAS R HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| THOMAS R HARDING   AND | JOAN M HARDING CO TTEE | U/A DTD 11/20/01 FBO | HARDING JOINT REV LIVING TRUST | 491 HOLLY GROVE ROAD | LASCASSAS | TN | 37085 |
| THOMAS R HARRAH | 15612 MEWS COURT | | | | LAUREL | MD | 20707-3311 |
| THOMAS R HARRELSON | 2320 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462-9181 |
| THOMAS R HARRIS | 148 PATERSON RD | | | | FANWOOD | NJ | 07023-1065 |
| THOMAS R HARRIS & | RICHARD T HARRIS | TR MARY JO HARRIS TRUST | UA 12/22/98 | 148 PATERSON RD | FANWOOD | NJ | 07023-1065 |
| THOMAS R HART & | JOSEPHINE F HART JT TEN | 916 JACKSON PL | | | DYER | IN | 46311-1113 |
| THOMAS R HARVEY & | JOANNE K HARVEY JT TEN | 9242 COTTER RD | | | LAPORTE CITY | IA | 50651-2196 |
| THOMAS R HAYES | 3050 INDIAN TRAIL | | | | RACINE | WI | 53402-1138 |
| THOMAS R HESLEP | CUST THOMAS TODD HESLEP U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 202 W UHLER TERR | ALEXANDRIA | VA | 22301-1552 |
| THOMAS R HICKS | 2376 CRESTLINE DR | | | | SAINT LOUIS | MO | 63129-3618 |
| THOMAS R HIGLEY | 330 SOUTH ST | | | | CALEDONIA | MI | 49316-9433 |
| THOMAS R HOLDER | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| THOMAS R HOLLAND | 4455 WHITE CEDAR TRAIL | | | | SARASOTA | FL | 34238-5611 |
| THOMAS R HOWARD | CUST MACKENZIE P BOGEMA UTMA MI | 5390 N 31ST ST | | | RICHLAND | MI | 49083-9700 |
| THOMAS R HOWARD | CUST DARREN R HOWARD UTMA MI | 5093 NORTH 31ST ST | | | RICHLAND | MI | 49083-9753 |
| THOMAS R HOWARD | 2440 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813-8732 |
| THOMAS R HOWE | CUST ROBERT FLETCHER HOWE II | U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 1020 BREEZY MEADOW LANE | SPENCER | IA | 51301-3051 |
| THOMAS R HOWELL & | MADGE I HOWELL JT TEN | 4480 PONTCHARTRAIN DR | APT 208 | | SLIDELL | LA | 70458-8556 |
| THOMAS R HUIS | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 |
| THOMAS R HUIZINGA | 10284 BERRIDGE | | | | GREENVILLE | MI | 48838-8712 |
| THOMAS R IVERSON | CGM IRA CUSTODIAN | 4015 COYOTE LAKES CIRCLE | | | LAKE IN THE HILLS | IL | 60156 |
| THOMAS R JACKSON | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| THOMAS R JACKSON & | NANCY J JACKSON JT TEN | 2218 THOM ST | | | FLINT | MI | 48506-2861 |
| THOMAS R JAMES | 224 WATERFORD | | | | CENTERVILLE | OH | 45458-2522 |
| THOMAS R JARRETT & | ELLEN P JARRETT | TR UA 08/28/90 THE JARRETT 1990 | TRUST | 551 SILVERADO DR | MANTECA | CA | 95337-6664 |
| THOMAS R JOHNSON | CUST MICHAEL S JOHNSON | UTMA IA | 1302 STATE HIGHWAY 48 | | ESSEX | IA | 51638-4611 |
| THOMAS R JOHNSTON DECLARATION | OF TRUST UAD 12/06/91 | THOMAS R JOHNSTON TTEE | 7777 WEST MONROE ROAD | | ELWELL | MI | 48832-9707 |
| THOMAS R JONES & | JANET D JONES JT TEN | 8525 DIXIE HWY | | | BIRCH RUN | MI | 48415-9067 |
| THOMAS R JORDAN | 6960 W IMLAY | | | | CHICAGO | IL | 60631-1771 |
| THOMAS R JORDAN & | MARY A MAYES JT TEN | 295 LENOX ROAD | | | ATHENS | GA | 30606-3127 |
| THOMAS R JULIANO JR | 799 ORCHARD PARK RD | | | | W SENECA | NY | 14224-3320 |
| THOMAS R KALAHAR | 6264 GREENVIEW | | | | BAY CITY | MI | 48706-9353 |
| THOMAS R KARUSHIS & | WILMA JEAN KARUSHIS JT TEN | 682 STRATTON ST | | | CHESTER | IL | 62233 |
| THOMAS R KECK | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| THOMAS R KEEFE | 2057 ANJALI WAY | APT 4 | | | MACHESNEY PK | IL | 61115-7624 |
| THOMAS R KELLER | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827-9468 |
| THOMAS R KETCHUM | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424-8232 |
| THOMAS R KOVARIC & | JUDITH C KOVARIC JT TEN | 6902 CORREGIDOR ROAD | | | VANCOUVER | WA | 98664 |
| THOMAS R KUNZ | 4188 CLEGG ROAD | | | | LAMBERTVILLE | MI | 48144-9739 |
| THOMAS R KUNZ & | MARY E KUNZ JT TEN | 4188 CLEGG ROAD | | | LAMBERTVILLE | MI | 48144-9739 |
| THOMAS R LADOMERSKY & | THERESE M LADOMERSKY JT TEN | 23701 ASHLEY DR | | | BROWNSTOWN | MI | 48134-9095 |
| THOMAS R LALLY JR | 731 CROSS CREEK OVAL | | | | AURORA | OH | 44202-8435 |
| THOMAS R LATTA | 1800 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1711 |
| THOMAS R LAW & | DIANE M LAW JT TEN | 1620 NORTHUMBERLAND DRIVE | | | ROCHESTER HILLS | MI | 48309-2961 |
| THOMAS R LEANDER | 1308 W FRIER DR | | | | PHOENIX | AZ | 85021-7145 |
| THOMAS R LEISURE | 1580 E MARTHA DR | | | | MARION | IN | 46952-9610 |
| THOMAS R LETANOSKY | 6439 GLENALLEN DR | | | | SOLON | OH | 44139-4006 |
| THOMAS R LEVANDOSKI | 1549 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R LISBY | 2914 ATTERBERRY CT | | | | ANN ARBOR | MI | 48103-2082 |
| THOMAS R LISBY & | CATHARINE LISBY JT TEN | 536 HAZELWOOD SE | | | WARREN | OH | 44483-6142 |
| THOMAS R LITTLE | 4267 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-7609 |
| THOMAS R LOCKETT | 238 LAKESIDE | | | | CAMDEN | AR | 71701-3268 |
| THOMAS R LOTZ | 31710 JAMES ST | | | | WILLOWICK | OH | 44095-4237 |
| THOMAS R LOY | 17655 WILHELMINE AVE | | | | FRASER | MI | 48026-3840 |
| THOMAS R LYNCH | 1801 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2937 |
| THOMAS R MACCLAVE & | ANNE M MACCLAVE JT TEN | 101 THORNWOOD DRIVE | | | MARLTON | NJ | 08053-1410 |
| THOMAS R MADONNA | 107 BEAVER CREEK DR | | | | SOUTH HILL | VA | 23970-7152 |
| THOMAS R MANUSZAK | 16900 HEATHER LANE | | | | CLINTON TOWNSHIP | MI | 48038-2821 |
| THOMAS R MARRIOTT & | ALICE Y MARRIOTT JT TEN | 633 ROCK REST RD | | | PITTSBORO | NC | 27312-6916 |
| THOMAS R MARTIN | 16273 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| THOMAS R MASON | 3286 CATHERINE DR | | | | VIENNA | OH | 44473-9539 |
| THOMAS R MAY | TR THOMAS R MAY TRUST UA 9/5/95 | 3985 SHORT ST | | | DEBUQUE | IA | 52002-2674 |
| THOMAS R MC BRIDE | 16193 70TH ST N | | | | LOXAHATCHEE | FL | 33470-3445 |
| THOMAS R MC CARREN | 561 LAKELAND | | | | GROSSE POINTE | MI | 48230-1270 |
| THOMAS R MC DONALD | 7834 S REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| THOMAS R MC ELROY | 103 VICTORIAN LANE | | | | JUPITER | FL | 33458-3782 |
| THOMAS R MC NAMARA & | NANCY L MC NAMARA JT TEN | 42519 PARK RDG | | | NOVI | MI | 48375-2658 |
| THOMAS R MCCASSON | 26441 ROSE RD | | | | WESTLAKE | OH | 44145-5442 |
| THOMAS R MCGARRY | 921 W BROADWAY SUITE 205 | | | | SPOKANE | WA | 99201-2119 |
| THOMAS R MCKENNA | 217 VERNON ROAD | | | | GREENVILLE | PA | 16125-8639 |
| THOMAS R MEDDAUGH | 316 S MAIN ST | | | | LESLIE | MI | 49251-9480 |
| THOMAS R MEIXNER | 38385 HIXFORD | | | | WESTLAND | MI | 48185-3396 |
| THOMAS R MICALE | 1436 PEGGY LANE | | | | MANNING | SC | 29102-5824 |
| THOMAS R MIELOCH | 805 19TH | | | | BAY CITY | MI | 48708-7236 |
| THOMAS R MILLER | 5465 LEXINGTON WOODS LANE | | | | ALPHARETTA | GA | 30005-6777 |
| THOMAS R MONTOUR | 445 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1057 |
| THOMAS R MTICHELL III & | DEANNA R MITCHELL JT TEN | 1187 LIBERTY LN | | | GALLATIN | TN | 37066-9110 |
| THOMAS R MURRAY | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| THOMAS R MUTZ | CUST FRANK M MUTZ 2ND U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2115 VILLAGE POINT | ATLANTA | GA | 30319-5306 |
| THOMAS R NASON | 16850 GLASTONBURY | | | | DETROIT | MI | 48219-4135 |
| THOMAS R NETHAWAY | 4100 N CARLAND RD RT 2 | | | | ELSIE | MI | 48831-9419 |
| THOMAS R O'DONNELL | 122 E SHORE DR | | | | MASSAPEQUA | NY | 11758 |
| THOMAS R OCKERMAN | 119 NORTH WEST ST | BOX 22 | | | HENDERSON | MI | 48841-0022 |
| THOMAS R ODISHO | CUST NICHOLAS ULRICH UGMA AZ | BOX 1737 | | | SEDONA | AZ | 86339-1737 |
| THOMAS R PACER | 4313 LYMAN RD | | | | TOLEDO | OH | 43612-2146 |
| THOMAS R PAINTER | 8981 W COUNTY ROAD 700N | | | | MIDDLETOWN | IN | 47356-9764 |
| THOMAS R PARKER & | AMELIA A PARKER | 39061 FOLEY MATTINGLY RD | | | MECHANICSVILLE | MD | 20659-4504 |
| THOMAS R PATETE | CUST AMY ELIZABETH PATETE UGMA MS | 2480 BANEGHER WAY | | | DULUTH | GA | 30097-7365 |
| THOMAS R PATRONE | 1638 ROOSEVELT DR | | | | NILES | OH | 44446-4108 |
| THOMAS R PAULI & | JACKIE L PAULI | TR PAULI JOINT LIVING TRUST | UA 02/08/94 | 5512 CHATHAM LN | GRAND BLANC | MI | 48439-9742 |
| THOMAS R PERRY | 609 PARK DR | | | | YUKON | OK | 73099 |
| THOMAS R PIERSON TTEE | THOMAS R PIERSON TRUST | U/A DTD 12/11/97 | 2693 BAY HARBOR LANE | | KEWADIN | MI | 49648-9388 |
| THOMAS R POUGNET | 9134 APPLE ORCH | | | | FENTON | MI | 48430-8950 |
| THOMAS R PRATT | 1300 COOPER AVE | | | | PRATTVILLE | AL | 36066-5518 |
| THOMAS R RALSTON | 8930 TIPSICO LAKE ROAD | | | | HOLLY | MI | 48442-8947 |
| THOMAS R RANG & | KAREN K RANG JT TEN | 167 ELMWOOD COURT | | | SALINE | MI | 48176-1313 |
| THOMAS R RECKLING III | 5305 BAYOU GLEN | | | | HOUSTON | TX | 77056-1306 |
| THOMAS R REDDEN | 3568 KIRCHLING RD | | | | HAMILTON | OH | 45013-8505 |
| THOMAS R REID | 23565 NILAN DR | | | | NOVI | MI | 48375-3632 |
| THOMAS R RENSHAW | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| THOMAS R RESIDE JR | 32 LINVALE RD | | | | RINGOES | NJ | 08551-1410 |
| THOMAS R RIES | TR THOMAS R RIES TRUST | UA 07/10/02 | 5941 ERIE AVE NW | | CANAL FULTON | OH | 44614-9726 |
| THOMAS R ROCKFORD & | CONSTANCE V ROCKFORD JT TEN | 39302 HEATHERHEATH | | | MT CLEMENS | MI | 48038-2640 |
| THOMAS R ROSCZEWSKI | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R ROSE JR | C/F MARK ANDREW FRANKO | 2959 FALLEHN DR. | | | COURTLAND | OH | 44410-9170 |
| THOMAS R ROTH JR | 1890 HILLTOP LANE | | | | BANNOCKBURN | IL | 60015-1522 |
| THOMAS R ROWLAND | 570 N GLENWOOD DR | | | | VALPARAISO | IN | 46385-8877 |
| THOMAS R RUFF | 2512 ELLIOT RD | | | | JACKSON | MI | 49201-9504 |
| THOMAS R RYDER & | CHRISTINE A RYDER JT TEN | 42727 N WOODBINE AVE | | | ANTIOCH | IL | 60002-7305 |
| THOMAS R SCHETTIG | 276 FAIRWAY LANE | | | | CRESSON | PA | 16630-1652 |
| THOMAS R SCHETTIG | 276 FAIRWAY DR | | | | CRESSON | PA | 16630-1652 |
| THOMAS R SCHETTIG & | ANNE D SCHETTIG TEN ENT | 276 FAIRWAY LANE | | | CRESSON | PA | 16630-1652 |
| THOMAS R SCHMIDT | 815 OLD VALLEY WAY | | | | HOUSTON | TX | 77094-2801 |
| THOMAS R SCHMIDT CUST | BENJAMIN T SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | SALINE | MI | 48176 |
| THOMAS R SCHMIDT CUST | AVA G SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | SALINE | MI | 48176 |
| THOMAS R SCHULTZ | 4111 DELTA RIVER DR | | | | LANSING | MI | 48906-9026 |
| THOMAS R SCHULTZ & | JAMES W SCHULTZ JT TEN | 4111 DELTA RIVER DR | | | LANSING | MI | 48906-9026 |
| THOMAS R SETTEMBRINO | 16 SCOTT DR | | | | WAPPNGR FALLS | NY | 12590-4712 |
| THOMAS R SHEETS | PO BOX 222 | | | | ASHLAND | OR | 97520-0008 |
| THOMAS R SHOMBER | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086-4410 |
| THOMAS R SLINKARD & | RUBY F SLINKARD JT TEN | 1156 MADISON 200 | | | FREDERICKTOWN | MO | 63645-7152 |
| THOMAS R SMITH | 5526 BERMUDA LANE | | | | FLINT | MI | 48505-1069 |
| THOMAS R SMITH | PO BOX 181 | | | | AUBURN | MI | 48611 |
| THOMAS R SMITH | 5827 ATLANTA HWY | | | | FLOWERY BRANC | GA | 30542-3910 |
| THOMAS R SMITH | 35 ESTATES DR | | | | READING | PA | 19606 |
| THOMAS R SMORRA | 140 S DOLLIVER ST | SPC 66 | | | PISMO BEACH | CA | 93449-2975 |
| THOMAS R SOBANSKI | 55 FLORENCE | | | | TROY | MI | 48098 |
| THOMAS R SOLANICK | 5945 MISTIEVE RD | | | | CADILLAC | MI | 49601-8038 |
| THOMAS R SPELLERBERG | 1379 W TOWNSHIP RD 58 | | | | TIFFIN | OH | 44883-9287 |
| THOMAS R SPRAGUE | 327 THIRD STREET | | | | ROCKFORD | IL | 61104-2011 |
| THOMAS R STANLEY | 10520 E 43RD ST | | | | SPOKANE | WA | 99206-9656 |
| THOMAS R STEFANIK | 2619 9TH ST | | | | BETHLEHEM | PA | 18020-3409 |
| THOMAS R STEFFLER | 6703 103RD AVENUE | | | | SOUTH HAVEN | MI | 49090 |
| THOMAS R STEPHAN | 10526 E SHEENA DR | | | | SCOTTSDALE | AZ | 85259-8343 |
| THOMAS R STIGILE | PO BOX 185 | | | | LIVONIA | NY | 14487 |
| THOMAS R STONE | 1815 N W 27TH AVE | | | | CAPE CORAL | FL | 33993-5206 |
| THOMAS R STORCH JR | RD 3 BOX 144 | | | | WHEELING | WV | 26003-9406 |
| THOMAS R SUCHY | 53 LEE DRIVE | | | | ST ALBANS | WV | 25177-3539 |
| THOMAS R SWEARNGIN | 18213 MARCUS ROAD | | | | SMITHVILLE | MO | 64089-8753 |
| THOMAS R TAYLOR | 705 MORNING DEW LN | | | | MAINEVILLE | OH | 45039-7127 |
| THOMAS R TAYLOR JR | 42 VULCAN | | | | BUFFALO | NY | 14207-1042 |
| THOMAS R THOBURN | 1066 BERNATH ROAD | | | | ST JOHNS | FL | 32259-9202 |
| THOMAS R THOMPSON | 501 W KESSLER CT | | | | SANFORD | MI | 48657-9430 |
| THOMAS R TILESTON | PO BOX 30604 | | | | LONG BEACH | CA | 90853-0604 |
| THOMAS R TISCH | 1325 ETOWAH | | | | ROYAL OAK | MI | 48067-3474 |
| THOMAS R TREYNOR | 6673 CANFIELD RD | | | | BELDIN | MI | 48809-9565 |
| THOMAS R TURLINGTON AND | LINDA LOU TURLINGTON JTWROS | 108 MAPLEDALE AVE | | | GLEN BURNIE | MD | 21061-1939 |
| THOMAS R TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189-9379 |
| THOMAS R UHLL & | MRS SHIRLEY J UHLL JT TEN | 18326 HOLLAND RD | | | LANSING | IL | 60438-6500 |
| THOMAS R VACLAVIK & | KAREN A VACLAVIK JT TEN | 1100 LAKEVIEW | | | WALLED LAKE | MI | 48390-2229 |
| THOMAS R VENABLE  AND | LINDA R VENABLE | JT TEN | 17776 E CO RD 200 N | | HOPE | IN | 47246 |
| THOMAS R VOLK | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9767 |
| THOMAS R WAGENER | 3557 ARROW VALE | | | | ORCHARD LAKE | MI | 48324-1507 |
| THOMAS R WAGENER & | MARY JO WAGENER JT TEN | 3557 ARROWVALE | | | ORCHARD LAKE | MI | 48324-1507 |
| THOMAS R WAGNER | 23 JOELLE DRIVE | | | | PORTLAND | CT | 06480-1423 |
| THOMAS R WALKER | 5738 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6502 |
| THOMAS R WARD | HOMAT RIVIERA #201 | 11-20 MOTO-AZABU 2-CHOME | MINATO-KU TOKYO 106-0046 | JAPAN | | | |
| THOMAS R WARRINGTON | 607 W CHURCH RD | | | | STERLING | VA | 20164-4609 |
| THOMAS R WEAKLEY | CUST MICHAEL T WEAKLEY U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 17161 SOUTH RIVER RD | RUTHER GELN | VA | 22546-4039 |
| THOMAS R WEBSTER JR & | MRS JILL R WEBSTER JT TEN | HILLTOP MANOR | 209 MULLIN ROAD | | WILMINGTON | DE | 19809-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R WEEMAN | 12083 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182-9651 |
| THOMAS R WEIDOKAL | BARBARA A WEIDOKAL JT TEN | 6648 FERNHURST | | | PARMA HEIGHTS | OH | 44130-3601 |
| THOMAS R WEIKEL & | PATRICIA M WEIKEL JT TEN | 371 WALNUT ST | | | ROYERSFORD | PA | 19468-2315 |
| THOMAS R WEIKEL SR | 371 WALNUT ST | | | | ROYERSFORD | PA | 19468-2315 |
| THOMAS R WEIRICH & | SHARON M WEIRICH JT TEN | 255 WEST BLUEGRASS RD | | | MT PLEASANT | MI | 48858 |
| THOMAS R WEST & | KAREN A WEST JT TEN | 6720 BLUE MIST ROAD | | | FORT WAYNE | IN | 46819-1504 |
| THOMAS R WETHERALD | 1403 HIDEAWAY WOODS DR | | | | WESTERVILLE | OH | 43081 |
| THOMAS R WHEELER & | JOYCE C WHEELER TTEES | THOMAS R & JOYCE C WHEELER JT | REV LIV TRUST UA 12-31-2002 | 2655 WESTCHESTER CIR | STOUGHTON | WI | 53589-4141 |
| THOMAS R WHETSEL | 1003 SHERMAN STREET | | | | FRANKTON | IN | 46044-9324 |
| THOMAS R WHIDDON & | JODY L WHIDDON JT TEN | PO BOX 9357 | | | MISSOULA | MT | 59807-9357 |
| THOMAS R WILDER & | JUDY D WILDER JT TEN | 746 PURVIS | | | WOOD RIVER | IL | 62095-1636 |
| THOMAS R WILLIAMS | 411 NORMAN DR | | | | EULESS | TX | 76040 |
| THOMAS R WILLSON | 132 ST LUCIE LANE | | | | STUART | FL | 34994-9116 |
| THOMAS R WILSON | 179 ROSELAND AVE | | | | SENECA | PA | 16346-2637 |
| THOMAS R WITCHGER | 209 SEDWICK CRT | | | | NOBLESVILLE | IN | 46060-9083 |
| THOMAS R WOOD | 10423 WINDWARD DR | | | | INDIANAPOLIS | IN | 46234-3669 |
| THOMAS R WOOTEN | 1312 NORTH DRIVE | | | | MARION | IN | 46952-1832 |
| THOMAS R WRIGHT | 260 WOODSTONE DRIVE | | | | WATERFORD | MI | 48327-1767 |
| THOMAS R YARBO | PO BOX 1076 | | | | DYERSBURG | TN | 38025-1076 |
| THOMAS R YOUNG | PO BOX 305 | | | | CAIRO | NE | 68824-0305 |
| THOMAS R YOUNG & | LYDIA E YOUNG JTWROS | 36 JENNINGS DR | | | CANAL WINCHESTER | OH | 43110-1119 |
| THOMAS R. CHISMARK AND | DEBORAH CHISMARK JTWROS | 628 FORSYTHE AVE. | | | GIRARD | OH | 44420-2324 |
| THOMAS R. DRISTAS AND | TERESA DRISTAS JTWROS | 120 WASHINGTON STREET | | | PITTSBURGH | PA | 15218-1352 |
| THOMAS R. HOWE AND | KATHERINE J. HOWE JTWROS | P O BOX 451 | | | SPENCER | IA | 51301-0451 |
| THOMAS R. LUBIN AND | JUDY LUBIN JTWROS | 2219 ORRINGTON AVENUE | | | EVANSTON | IL | 60201-2817 |
| THOMAS RADIGAN | 302 WELLINGTON RD | | | | WEBSTER | NY | 14580-1442 |
| THOMAS RAGSDALE | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| THOMAS RALSTON PEPPER JR | 18634 GRAVEL HILL RD | | | | GEORGETOWN | DE | 19947-5237 |
| THOMAS RANDALL NAUMANN | 700 WESTGATE RD | | | | DEERFIELD | IL | 60015-3137 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906-1351 |
| THOMAS RAPHAEL JR & | JOANN M RAPHAEL JR JT TEN | 170 SLOBODA AVE | | | MANSFIELD | OH | 44906-1351 |
| THOMAS RASSEL AND | SANDRA RASSEL JTWROS | 5432 MULBERRY DR | | | GREENDALE | WI | 53129-1423 |
| THOMAS RAY BYNUM | 3190 HERROD AVE | | | | ATWATER | CA | 95301-9508 |
| THOMAS RAY MCGAUGHEY | PO BOX 711150 | | | | HOUSTON | TX | 77271-1150 |
| THOMAS RAY POWERS | 6100 MELVIN RD | | | | BROWN CITY | MI | 48416-8279 |
| THOMAS RAY WINTERS JR | 11362 E 550 S | | | | LAOTTO | IN | 46763-9703 |
| THOMAS REBEKA | 15436 WHITE | | | | ALLEN PARK | MI | 48101-2000 |
| THOMAS REED PICKING & | BARBARA ANN PICKING | TR PICKING FAMILY TRUST | UA 10/05/00 | 7720 W STATE HIGHWAY 96 | PUEBLO | CO | 81005-9781 |
| THOMAS REGAN | 170 PARK ST | | | | RIDGEFIELD PARK | NJ | 07660-1738 |
| THOMAS REGIS GALLAHER | 260 ROBIN HOOD CIRCLE 102 | | | | NAPLES | FL | 34104 |
| THOMAS REILLY & | MRS ANN REILLY JT TEN | 360 PAGE AVE | | | LYNDHURST | NJ | 07071-2418 |
| THOMAS REILLY JR | 1711 HWY 17S #43 | | | | SURFSIDE BEACH | SC | 29575-4403 |
| THOMAS REIMEL | 505 CONWAY AVE B1 | | | | NARBERTH | PA | 19072 |
| THOMAS RHYS WEAKLEY JR | BOX 807 | | | | MONTROSS | VA | 22520-0807 |
| THOMAS RICE | 4300 WHITE ASH DR | | | | COLUMBUS | OH | 43204-1560 |
| THOMAS RICHARD FISHER JR | 727 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3694 |
| THOMAS RICHARD MEHS | 6742 S ONEIDA COURT | | | | ENGLEWOOD | CO | 80112-1161 |
| THOMAS RICHARD STOLTENBERG | 2058 NEDRA ST | | | | FLINT | MI | 48532 |
| THOMAS RILEY SIMMONS | 355 SUNSET DR | | | | SPARTA | TN | 38583-5574 |
| THOMAS RINGSTAFF | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 |
| THOMAS ROBERT BATES | 15664 HOLLEY ROAD | | | | HOLLEY | NY | 14470 |
| THOMAS ROBERT HOWE | CUST ALISON JANE HOWE UGMA IA | 1020 BREEZY MEADOW LANE | | | SPENCER | IA | 51301-3051 |
| THOMAS ROBERT NEWMAN | 434 FIFTH ST | | | | BROOKLYN | NY | 11215-3402 |
| THOMAS ROBERT SLAUGHTER | 4TH FLOOR NORTH | 552 BROADWAY | | | NEW YORK | NY | 10012-3922 |
| THOMAS ROBERT WAGNER | 310 N ANGLERS DR | | | | MARATHON | FL | 33050-2479 |
| THOMAS ROE | 3292 RT 94 | | | | CHESTER | NY | 10918-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ROGERS | 252 LENNOX STREET | OTTAWA ON  K1G 0K4 | CANADA | | | | |
| THOMAS ROLAND BROWN & | NANCY T BROWN TR | UA 03/20/2008 | BROWN JOINT REVOCABLE TRUST | 2132 RESERVATION ROAD | GULF BREEZE | FL | 32563 |
| THOMAS ROLAND GAGNON | 150 PAMELA DR | | | | SWANSEA | MA | 02777-4246 |
| THOMAS ROLAND READ | 26 CORAPEAKE RD | | | | CORAPEAKE | NC | 27926-9791 |
| THOMAS ROMEO & | CRISTINA ROMEO JT TEN | 140 MORNINGSIDE LA | | | PALISADES PK | NJ | 07650-1918 |
| THOMAS ROMEO JR | 19 ROSE STREET | | | | WOOD RIDGE | NJ | 07075-2211 |
| THOMAS ROMEY | 2 DUCK LANE | | | | WEST ISLIP | NY | 11795-5028 |
| THOMAS ROSS DAVID | APT 1-G | 5955 WILDERTON | MONTREAL PROVINCE QC  H3S 2V1 | CANADA | | | |
| THOMAS ROSSER | 201 W NORTH ST | | | | ST CHARLES | MI | 48655-1124 |
| THOMAS ROZEMA | KELLI ROZEMA JT TEN | 4047 56TH STREET | | | HOLLAND | MI | 49423-9344 |
| THOMAS ROZEMA CUSTODIAN | FBO JACOB ROZEMA | UTMA MI UNTIL AGE 18 | 4047 56TH STREET | | HOLLAND | MI | 49423-9344 |
| THOMAS RUSSELL HANNA | 36 ALDRICH RD | | | | WESTMORELAND | NH | 03467-4700 |
| THOMAS RUTKOWSKI | CUST OF DANIEL THOMAS | RUTKOWSKI UNDER THE LAWS OF | THE STATE OF WISCONSIN | 816 BRIAR HILL DRIVE | WAUKESHA | WI | 53188-2754 |
| THOMAS RYAN | CUST MICHAEL THOMAS RYAN | UGMA NY | PO BOX 902 | TULA ROSE | TULAROSA | NM | 88352 |
| THOMAS RYAN BORLAND | 1083 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1278 |
| THOMAS S ABRAHAM | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 |
| THOMAS S BAILEY | 3398 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2939 |
| THOMAS S BAKO | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| THOMAS S BALLARD | BOX 752 | | | | W JEFFERSON | NC | 28694-0752 |
| THOMAS S BARBETTI | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| THOMAS S BARNES | 360 CANE CREEK ROAD | | | | LEXINGTON | TN | 38351-7362 |
| THOMAS S BELL | 607 W CARDINAL LN | | | | MARION | IN | 46952-2632 |
| THOMAS S BLODGETT | CGM IRA CUSTODIAN | 2450 TIFFANY LANE | | | HOLT | MI | 48842-9777 |
| THOMAS S BREGIN | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 |
| THOMAS S BROWN | 607A ENGLISH CREEK CT | | | | CHAMPAIGN | IL | 61821-3593 |
| THOMAS S BURKE | TR THOMAS S BURKE REV LIV TRUST | UA 01/26/01 | 5182 DUMFRIES RD | | WARRENTON | VA | 20187-8925 |
| THOMAS S BUTER | 670 OAKWOOD LANE | | | | LANCASTER | PA | 17603-2451 |
| THOMAS S CAMPOS | 16400 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3008 |
| THOMAS S CHECK | 203 N ROANOKE | | | | YOUNGSTOWN | OH | 44515-2837 |
| THOMAS S CLAGHORN | 36 FAIRWOOD AVE | | | | MILFORD | CT | 06460-5830 |
| THOMAS S COCHRANE | CUST TAYLOR LYNN COCHRANE | UTMA CA | 11882 PINE ST | | LOS ALAMITOS | CA | 90720-4163 |
| THOMAS S CULLEN | 43-07 42ND ST | | | | SUNNYSIDE | NY | 11104-2863 |
| THOMAS S CZEBATUL | 153 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| THOMAS S DIEHL | 3612 ASHLEY ESTATES | | | | MARIETTA | GA | 30067-4321 |
| THOMAS S DOUGHER | 190 BELLBRIDGE RD | | | | ELIZABETH | PA | 15037-2910 |
| THOMAS S DOUGLASS JR | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| THOMAS S DUNKEL | 6237 E LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| THOMAS S ELEY | 617 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| THOMAS S FANTO & | MARY C FANTO | TR FANTO FAM TRUST | UA 06/16/98 | 107 INDIAN HILLS DR | FORT PIERCE | FL | 34982-3424 |
| THOMAS S FITZGERALD | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 |
| THOMAS S FORTSON | 17852 E LONG AVE | | | | AURORA | CO | 80016-1872 |
| THOMAS S FROEBA | 128 STRAWBERRY LANE | | | | JACKSONVILLE | FL | 32259-4470 |
| THOMAS S GAROFOLO JR | 3033 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| THOMAS S GAY | 313 GREENWAY LANE | | | | RICHMOND | VA | 23226-1631 |
| THOMAS S GILLUM & | CATHY L GILLUM JT TEN | 4674 QUAIL RUN ROAD | | | FARMINGTON | MO | 63640 |
| THOMAS S GLASS | PO BOX 6 | | | | SOMERSET | KY | 42502-0006 |
| THOMAS S GOMBACH | 13415 SHADY LANE | | | | CHESTERLAND | OH | 44026-3563 |
| THOMAS S GREENE | 17750 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005-4228 |
| THOMAS S GREENE | 11 CRESCENT AVE | | | | BUFFALO | NY | 14214-2602 |
| THOMAS S GREENE & | SUSAN S GREENE JT TEN | 17750 HORNBEAD DR | | | CHESTERFIELD | MO | 63005-4228 |
| THOMAS S GUZDZIAL | 605 S JOHNSON | | | | BAY CITY | MI | 48708-4203 |
| THOMAS S GWIZDALA | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627-0412 |
| THOMAS S HARDIN | 59 LAWRENCE ST | | | | NEW HAVEN | CT | 06511-2649 |
| THOMAS S HARLAN | 515 WHITE MARSH RD | | | | CENTREVILLE | MD | 21617-2520 |
| THOMAS S HERB | 6000 GARLANDS LN | # 120 | | | BARRINGTON | IL | 60010-6025 |
| THOMAS S HERRON & | ALLAN J HERRON JT TEN | 2 MERRION COURT | | | TIMONIUM | MD | 21093-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS S HERRON & | PATRICK C HERRON JT TEN | 13069 HAMETOWN RD | | | DOYLESTOWN | OH | 44230-9322 |
| THOMAS S HERRON & | JAMES W HERRON JT TEN | 25220 174TH ST SE | | | MONROE | WA | 98272-9252 |
| THOMAS S HERRON AND | DELORES M HERRON JT WROS | TOD ACCOUNT | 31171 HILLIARD BLVD | | WESTLAKE | OH | 44145-3731 |
| THOMAS S HOBAN | 217 BISHOP STREET | | | | FRAMINGHAM | MA | 01702-6554 |
| THOMAS S HUSTEK | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| THOMAS S ITO AND | DORIS Y K ITO TTEES FBO | THOMAS S ITO UA 03/02/84 | 1731 FERN STREET | | HONOLULU | HI | 96826-3673 |
| THOMAS S JESKE | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| THOMAS S JOHNSON | 2475 N IRISH ROAD | | | | DAVISON | MI | 48423-9507 |
| THOMAS S KEPPLER | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| THOMAS S KNOTTS | 3000 LIHLE CREEK DR | | | | ANDERSON | SC | 29621-2930 |
| THOMAS S KULLMAN | 7491 CHARLESWORTH | | | | DEARBORN HTS | MI | 48127-1633 |
| THOMAS S LAPLANT | HCR 87 BOX 22 | GRAHAM ROAD | | | STEELVILLE | MO | 65565-9416 |
| THOMAS S MCCLINTIC | TR UA 08/18/92 THE | MCCLINTIC REVOCABLE LIVING TRUST | 4709 ELDER AVENUE | | SEAL BEACH | CA | 90740-3002 |
| THOMAS S MCKEOUGH | 500 RENAISSANCE DR | STE 104 | | | SAINT JOSEPH | MI | 49085-2175 |
| THOMAS S MCKIBBON & | SUSAN E MCKIBBON JT TEN | 9425 RIVERVIEW CIRCLE | | | BLOOMINGTON | MN | 55425-2453 |
| THOMAS S MCNAIRN | 69 SOUTH ST | HAMILTON ON  L8P 2W4 | CANADA | | | | |
| THOMAS S MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| THOMAS S MICHALEK | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3734 |
| THOMAS S MILLER | 1934 OAKLAND AVE | | | | COVINGTON | KY | 41014-1474 |
| THOMAS S MILLER & | SHARON G MILLER JT TEN | 2050 SOUTH MAIN ST | | | MILAN | OH | 44846-9610 |
| THOMAS S MURPHY | 77 WEST 66TH ST | | | | NEW YORK | NY | 10023-6201 |
| THOMAS S MUZZONIGRO | 24 DALE RD | | | | HUNTINGTON | NY | 11743-1424 |
| THOMAS S NELSON | PO BOX 68 | | | | WEST PAWLET | VT | 05775-0068 |
| THOMAS S NELSON | BOX 68 MAIN ST | | | | WEST PAWLET | VT | 05775-0068 |
| THOMAS S NICKELSON | TR THOMAS S NICKELSON TRUST | U-AGRMT 03/10/87 | APT 210 | 600 W BROWN | BIRMINGHAM | MI | 48009-1476 |
| THOMAS S NOLA | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1125 |
| THOMAS S NORTON AND | JUDY L NORTON JTWROS | PO BOX 32 | | | MANCHESTER | VT | 05254-0032 |
| THOMAS S NOVACHEFF TTEE | FBO THOMAS S NOVACHEFF TRUST | U/A/D 08/17/04 | 50729 RAINTREE CIRCLE | | CHESTERFIELD TOWNSHIP | MI | 48047-5709 |
| THOMAS S ORWAT & | BARBARA A ORWAT JT TEN | 44 FRADINE DR | | | CHEEKTOWAGA | NY | 14227-3035 |
| THOMAS S PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| THOMAS S PARKHURST | RR 2 BOX 241A | | | | PRAGUE | OK | 74864-9573 |
| THOMAS S PATTERSON | 136 ORR RD | | | | WEST NEWTON | PA | 15089-2801 |
| THOMAS S PIWONKA | 4707 SUCIA DRIVE | | | | FERNDALE | WA | 98248-9025 |
| THOMAS S PRATT | 122 CHURCH STREET | | | | MALVERN | PA | 19355-2714 |
| THOMAS S PULSIFER | PO BOX 536665 | | | | ORLANDO | FL | 32853-6665 |
| THOMAS S PYANOWSKI | 47 MILNOR AVENUE | | | | LACKAWANNA | NY | 14218-3440 |
| THOMAS S RANDOLPH JR | 818 N 9TH ST | | | | ALLENTOWN | PA | 18102-1406 |
| THOMAS S REAVELY | 317 6TH AVE SUITE 1200 | | | | DES MOINES | IA | 50309-4112 |
| THOMAS S ROSS | PO BOX 123 | | | | SPOFFORD | NH | 03462-0123 |
| THOMAS S SCHUMACHER | 2268 CRESTVIEW CIRCLE | | | | BREA | CA | 92821-4411 |
| THOMAS S SEAY & | MARY N SEAY | TR THOMAS S SEAY & MARY N SEAY | REVOCABLE TRUST UA 04/24/97 | 6810 FRENCH QUARTER CT | HIXSON | TN | 37343-2541 |
| THOMAS S SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 |
| THOMAS S SPENCER | 5208 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684-9737 |
| THOMAS S STENSTROM & | SUE S STENSTROM JT TEN | 3740 HAPPY VALLEY ROAD | | | LAFAYETTE | CA | 94549-3047 |
| THOMAS S STOUT | PO BOX 670 | | | | MAYVILLE | MI | 48744-0670 |
| THOMAS S STRAIGHT | 418 STIMSON ST | | | | CADILLAC | MI | 49601-2244 |
| THOMAS S SUTTON JR | 2297 BROWNING | | | | FERNDALE | MI | 48220-1161 |
| THOMAS S SWINTON & | MRS DAWN P SWINTON JT TEN | PO BOX 265 | | | OWLS HEAD | ME | 04854-0265 |
| THOMAS S TOAL | 1232 PADDY LANE | | | | ONTARIO | NY | 14519-9580 |
| THOMAS S TOPPING | 2090 WYNWOOD DRIVE | | | | CLEVELAND | TN | 37311-1170 |
| THOMAS S VESBIT | 2608 INVERNESS ROAD S E | | | | GRAND RAPIDS | MI | 49546-5533 |
| THOMAS S WANKO | 1431 SWITCH GRASS COURT | | | | CASTLE ROCK | CO | 80109 |
| THOMAS S WARD | 28 APPIAN DR | | | | WELLESLY | MA | 02481-1309 |
| THOMAS S WEAVER JR | P O BOX 2173 | | | | COOKEVILLE | TN | 38502-2173 |
| THOMAS S WIECHEC | 1018 CASS AVE ROAD | | | | BAY CITY | MI | 48708-9102 |
| THOMAS S WILDER | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS S WILDER & | CAROL B WILDER JT TEN | 2129 N WILSON AVE | | | ROYAL OAK | MI | 48073-4222 |
| THOMAS S WILLS 3RD | 92 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612-2258 |
| THOMAS S WINTER | 16 4TH ST SE | | | | WASHINGTON | DC | 20003-3804 |
| THOMAS S WINTER | 16 FOURTH ST S E | | | | WASHINGTON | DC | 20003-3804 |
| THOMAS S WOODHULL III TR | UA 12/03/01 | ELIZABETH WOODHULL TRUST | 721 61ST PL | | COUNTRYSIDE | IL | 60525 |
| THOMAS S WYSKOWSKI | 261 ELM ST | | | | CARTERET | NJ | 07008-1733 |
| THOMAS S YEAGER | 1997 ROUTE 238 | | | | WARSAW | NY | 14569-9551 |
| THOMAS S. DIEHL AND | HELEN J. DIEHL JTWROS | 3612 ASHLEY ESTATES | | | MARIETTA | GA | 30067-4321 |
| THOMAS S. GERBIG | QRP ACCOUNT | 1208 NE 11TH AVE | | | FARIBAULT | MN | 55021-3906 |
| THOMAS SAMPERI | 254 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| THOMAS SAMUEL | VALSAMMA THOMAS JTWROS | 1 WALNUT AVENUE | | | PELHAM | NY | 10803-1018 |
| THOMAS SARAVELAS | 81 FLORENCE ST | | | | ROSLINDALE | MA | 02131-2615 |
| THOMAS SCAGLIONE | 3565 LINDEN AVE 209 | | | | LONG BEACH | CA | 90807-4528 |
| THOMAS SCHNEIDER & | ARLINE S SCHNEIDER JT TEN | 3125 GARDENIA DR | | | WEST CARROLLTON | OH | 45449-2911 |
| THOMAS SCHREIBER | CUST ADAM SCHREIBER | UTMA NJ | 20 MOUNTAIN RD | | TENAFLY | NJ | 07670-2214 |
| THOMAS SCHUYLER SR | 35 DELEKAS AVENUE | | | | SOUTH PLAINFIELD | NJ | 07080-2206 |
| THOMAS SCHWEITZER | 870 HAMILTON STREET | | | | RAHWAY | NJ | 07065-2709 |
| THOMAS SCOTT | CUST KENTON SCOTT UTMA IL | 316 NICHOLS DR | | | SYCAMORE | IL | 60178 |
| THOMAS SCOTT | 47038 WOODBERRY ESTATES DRIVE | | | | MACOMB | MI | 48044-3040 |
| THOMAS SCOTT & | AMY SCOTT JT TEN | 46107 W DIRK ST | | | MARICOPA | AZ | 85239 |
| THOMAS SCOTT BODNER | 28463 CHERRY HILL ROAD | | | | INKSTER | MI | 48141-1121 |
| THOMAS SCOVILLE | CUST JAKE SCOVILLE UTMA CT | 153 THOMPSON ST | | | S GLASTONBURY | CT | 06073 |
| THOMAS SEARS | 1506 N GEORGE ST | | | | ROME | NY | 13440-2706 |
| THOMAS SEASE & | BARBARA SEASE TR | UA 05/16/07 | SEASE FAMILY TRUST | 17084 W LINKS DRIVE | SURPRISE | AZ | 85387 |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143-1050 |
| THOMAS SEBASTIAN | 224 GREENBRIAR DR | | | | WEST CHESTER | PA | 19382 |
| THOMAS SEIP | 516 HILLCREST DR | | | | PERKASIE | PA | 18944-2460 |
| THOMAS SEMCHEE & | MRS HELEN F SEMCHEE JT TEN | 311 HIGHWAY AA | | | TROY | MO | 63379-4425 |
| THOMAS SEMPREBON | CUST SHAWN SILVIO SEMPREBON UGMA | VT | R ROUTE #1 BOX 212-H | | GRANITEVILLE | VT | 05654-9615 |
| THOMAS SEMPREBON | CUST JEREMY GRENIER UGMA VT | RR 1 212H | | | GRANITEVILLE | VT | 05654-9615 |
| THOMAS SHAFFER VANORMER | 3227 ANDREASEN DR. | | | | LAFAYETTE | CA | 94549-4801 |
| THOMAS SHELBY | 12750 PROMENADE | | | | DETROIT | MI | 48213-1418 |
| THOMAS SHIELDS | 667 DEERING RD | | | | PASADENA | MD | 21122-6806 |
| THOMAS SHIELDS RAFFETTO | 509 VISTA FLORA | | | | NEWPORT BEACH | CA | 92660-4016 |
| THOMAS SHIELDS RAFFETTO & | CHARLOTTE G RAFFETTO JT TEN | 509 VISTA FLORA | | | NEWPORT BEACH | CA | 92660-4016 |
| THOMAS SHIPLET | 7339 CARR ST | | | | ARVADA | CO | 80005-4255 |
| THOMAS SHOCKEY | 235 LINCOLN PL | | | | URBANA | OH | 43078-1429 |
| THOMAS SHOVER | 2552 SPRING GREEN WAY | | | | BATAVIA | IL | 60510-8904 |
| THOMAS SHUTTS | 216 SHERMAN ST | | | | DAYTON | OH | 45403-2536 |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA | | | | WARREN | MI | 48091-3978 |
| THOMAS SIEMSEN | 122 WASINGTON ST | | | | MAMARONECK | NY | 10543 |
| THOMAS SIMAK & | MRS LAURA SIMAK JT TEN | 42 HIGHTREE LANE | | | ROCHESTER | NY | 14624 |
| THOMAS SIMON | ADAM OPEL PWRTRN | IPC 42-40 BHNHFSPLATZ 1 | RUESSELSHEIM | GERMANY | | | |
| THOMAS SIMS | 21422 KELLIWOOD GREENS DR | | | | KATY | TX | 77450-8602 |
| THOMAS SLEVA | 16446 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| THOMAS SLOAN | NANCY SLOAN JT TEN | 7 ROXANNE COURT | | | HUNTINGTN STA | NY | 11746-1121 |
| THOMAS SMOLKO & | ROSE SMOLKO JT TEN | 20788 HALWORTH ROAD | | | CLEVELAND | OH | 44122-3858 |
| THOMAS SOLOOK & | SONIA SOLOOK JT TEN | 56 IVY HILL RD | | | LAKEWOOD | NJ | 08701 |
| THOMAS SPRINGER | MARY ALICE SPRINGER JT TEN | 1005 VILLAGE COURT | | | HENDERSON | KY | 42420-2251 |
| THOMAS STADLER | 2431 W APPLEGATE DR | | | | APPLETON | WI | 54914-1959 |
| THOMAS STANLEY & | SHIRLEY A STANLEY JT TEN | 3350 SHERBOURNE | | | DETROIT | MI | 48221-1817 |
| THOMAS STANLEY DUMINSKE | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| THOMAS STANLEY KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| THOMAS STANLICK & | M HELEN STANLICK JT TEN | 201 UNION AVE SE 107 | | | RENTON | WA | 98059-5178 |
| THOMAS STEPHEN OKRISKY | 6577 LIERMAN ROAD | | | | IMLAY CITY | MI | 48444-8506 |
| THOMAS STERN | PO BOX 451 | LIVERMOORE | | | LIVERMORE | CA | 94551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS STETZ | 287 HIBISCUS ST | # 102 | | | HONOLULU | HI | 96818-1235 |
| THOMAS STEWARD HARLEY | 4487 W WILSON RD | | | | CLIO | MI | 48420-9442 |
| THOMAS STOLL | ENDLIKERSTRASSE 88 | 8400 WINTERTHUR | SWITZERLAND | | | | |
| THOMAS STONE | 1845 MALLARD CT | | | | HELLERTOWN | PA | 18055-2737 |
| THOMAS STUART LIVINGHOUSE | 112 SOURDOUGH RIDGE RD | | | | BOZEMAN | MT | 59715-9264 |
| THOMAS SULLIVAN | 1101 WELLING COURT | | | | ASTORIA | NY | 11102-4022 |
| THOMAS SVOB AND | MARTHA J SVOB TTEES | THOMAS & MARTHA J SVOB REV | LIV TRUST U/A/D 02/20/06 | 7 SOUTHVALE | JACKSONVILLE | IL | 62650-2634 |
| THOMAS SWEARNGIN & | DONNA SWEARNGINJT TEN COM | 18213 MARCUS RD | | | SMITHVILLE | MO | 64089 |
| THOMAS SWEENY SHAW | PO BOX 231 | | | | NEW LONDON | NH | 03257-0231 |
| THOMAS SWEN HOLSTROM | 2501 KILPATRICK CT | | | | SAN RAMON | CA | 94583-1725 |
| THOMAS SWENK & | CYNTHIA SWENK JT TEN | 825 STAGECOACH RD | | | MARMORA | NJ | 08223-1113 |
| THOMAS SWIFT | 364 HIGHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5813 |
| THOMAS SYDOR | CUST EMMA L SYDOR UGMA MI | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331 |
| THOMAS SYDOR | CUST SYDOR LINDSEY D SYDOR UGMA MI | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331-2840 |
| THOMAS SYDOR & | CHERIE SYDOR JT TEN | 38421 BRANDMILL | | | FARMINGTN HLS | MI | 48331-2840 |
| THOMAS SYRKETT JR | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| THOMAS T ABBOTT | 130 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| THOMAS T BATTE | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| THOMAS T BELANGER | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| THOMAS T CASEY III | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174-8232 |
| THOMAS T DINGO | 238 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2169 |
| THOMAS T FORMAN | 1640 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-4399 |
| THOMAS T FUKUDA | 6631 SALT LAKE AVE #17 | | | | BELL | CA | 90201-2157 |
| THOMAS T HOLLEY | 2320 BROOK HOLLOW DR | | | | WICHITA FALLS | TX | 76308-2206 |
| THOMAS T JENNINGS | 6729 ADENA CIRCLE | | | | MAINEVILLE | OH | 45039-5026 |
| THOMAS T JONES & | PATRICIA JONES | JT TEN WROS | 15308 STONE CREEK LANE | | TAMPA | FL | 33613-1253 |
| THOMAS T KOLLER & | ELEANORE H KOLLER | TR THOMAS T KOLLER LIVING TRUST | UA 12/16/94 | 307 MARKED TREE RD | HOLLISTON | MA | 01746-1645 |
| THOMAS T KUTZEN | 48 CARRIGLEA DR | | | | RIVERSIDE | CT | 06878-2402 |
| THOMAS T MARXER | 503 FOOTE AVE | | | | SAINT LOUIS | MO | 63119-1504 |
| THOMAS T MILLER | 51 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2012 |
| THOMAS T MOONEY | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| THOMAS T NOEL | BOX 73 | | | | PRATT | WV | 25162-0073 |
| THOMAS T PANKO | 7763 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9707 |
| THOMAS T PHILLIPS | 904 BRADLEY DRIVE | | | | WILMINGTON | DE | 19808-4205 |
| THOMAS T ROTTMAN & | CAROL E ROTTMAN JT TEN | 3296 TIMBER LN | | | HERMITAGE | PA | 16148-6032 |
| THOMAS T RUSSELL | 44 SALT MARSH LANE | | | | PLYMOUTH | MA | 02360-1344 |
| THOMAS T SLATER & | KAIA L SLATER JT TEN | 2914 TEWKSBURY DR | | | TROY | MI | 48098-6002 |
| THOMAS T TARHANICH & | KELLY A TARHANICH TEN COM | 5885 WEED RD | | | PLYMOUTH | MI | 48170-5053 |
| THOMAS T TURNBOW | 4280 MOUNT LEBABNON CHURCH RD | | | | ALVATON | KY | 42122-9564 |
| THOMAS T TYLER | 4397 SOUTH QUAIL WAY | | | | LITTLETON | CO | 80127 |
| THOMAS T VASIL | RR2 BOX 440 | | | | ENFIELD | NH | 03748-9734 |
| THOMAS T WALLACE TTEE FBO | RYAN HOWARD SULLIVAN TRUST B | U/A DTD 12/27/89 | C/O CLASSIC COMMUNITY CORP | 8120 WOODMONT AVE STE 300 | BETHESDA | MD | 20814-2743 |
| THOMAS T WARD & | MARY ANN WARD | COMMUNITY PROPERTY | 702 PARKWOOD DR | | CHICO | CA | 95928-9194 |
| THOMAS T WILLARD & | DE ANN C WILLARD JT TEN | 29 ARUNDEL LN | | | COLUMBIA | SC | 29209-2229 |
| THOMAS T WILLIAMS | 105 RED BRANCH DR | | | | MADISON | AL | 35758-6653 |
| THOMAS T YAMANAKA TTEE | FBO THOMAS T. YAMANAKA | 2009 TRUST | U/A/D 01-09-2009 | PO BOX 541 | CUPERTINO | CA | 95015-0541 |
| THOMAS. AONO | 1710 PUNAHOU ST., #101 | | | | HONOLULU | HI | 96822-3338 |
| THOMAS TALAROWSKI | 21 E CHAMPLAIN AVE #C | | | | WILMINGTON | DE | 19804-1646 |
| THOMAS TALLMAN TROTTER | RR 2 BOX 192 | | | | TISBURY | MA | 02568-9775 |
| THOMAS TAN CHAU AND | LISA TRAN JTWROS | 44602 GABRIELINO TERRACE | | | FREMONT | CA | 94539-6672 |
| THOMAS TARMAN | 22440 DOWSETT TRL | | | | ATLANTA | MI | 49709-9600 |
| THOMAS TAYLOR | 318 CAPTAINS CIR | | | | LEWES | DE | 19958-3785 |
| THOMAS TAYLOR | 30695 TRIANGLE DRIVE | | | | GIBRALTAR | MI | 48173-9562 |
| THOMAS TEASLEY | JOY BROGDEN TEASLEY | JTWROS SPECIAL | 1658 HWY 15 | | CREEDMOOR | NC | 27522-9383 |
| THOMAS TEASLEY AND | JOY BROGDEN TEASLEY JTWROS | 1658 HWY 15 | | | CREEDMOOR | NC | 27522-9383 |
| THOMAS TELFORD | 3250 TELFORD LANE | | | | SALEM | IL | 62881-6632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS TERRY JR | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832-7871 |
| THOMAS THEODORE TSUCALAS | 192 BRIARWOOD DR | | | | SOMERS | NY | 10589-1810 |
| THOMAS THOMSON | 13108 STAMFORD AVE | | | | WARREN | MI | 48089-4582 |
| THOMAS THYGESEN | 7028 REGENERAL INLET DRIVE | | | | FORT BELFOIR | VA | 22060 |
| THOMAS TOBOLSKI & | STEPHANIE TOBOLSKI JT TEN | 153 S RIDGEWAY DR | | | BATTLE CREEK | MI | 49015-3967 |
| THOMAS TOLBERT | 282 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-5750 |
| THOMAS TOMASELLO | 47973 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1444 |
| THOMAS TOMOLAK | TR THOMAS TOMOLAK LIVING TRUST | UA 02/18/02 | 27031 DEERFIELD LANE | | EDWARDSBOURG | MI | 49112-9663 |
| THOMAS TOMSICK & | JUDITH TOMSICK JT TEN | 4805 MIAMI RD | | | CINCINNATI | OH | 45243-4039 |
| THOMAS TOPOROVICH & | EDITH F TOPOROVICH TEN ENT | 1918 MIDLAND RD | | | DUNDALK | MD | 21222-4642 |
| THOMAS TOY | 13022 IVY ST | | | | ETIWANDA | CA | 91739-9613 |
| THOMAS TREFIL JR | 107 W TOWNSEND | | | | ST JOHNS | MI | 48879-9200 |
| THOMAS TRYBUSKI | 7900 HALEY RD | | | | WHITE LAKE | MI | 48383-2034 |
| THOMAS TRYCIEKI JR | CUST THOMAS M TRYCIEKI SR | UTMA PA | PO BOX 25 | 5031 PAIST ROAD | MECHANICSVILLE | PA | 18934-0025 |
| THOMAS UGALDE | CUST JOSEPH UGALDE UTMA NJ | 2 MAIDA COURT | | | REDBANK | NJ | 07701-6205 |
| THOMAS UNDERWOOD & | MELISSA UNDERWOOD JT TEN | 335 SUNNYBROOK DR | | | OSHKOSH | WI | 54904-7880 |
| THOMAS URMANOWICZ | 40 CANADA GOOSE DR | | | | HACKETTSTOWN | NJ | 07840-3126 |
| THOMAS V ALBERT | R R 3 BOX 1 | | | | PITTSTOWN | NJ | 08867-9401 |
| THOMAS V BATEMAN JR | 205 NORTH CHESTER PIKE | | | | GLENOLDEN | PA | 19036-1424 |
| THOMAS V BOOTH & | JOAN P BOOTH JT TEN | 8914 BRIARWOOD LN | | | ORLAND PARK | IL | 60462-1439 |
| THOMAS V BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| THOMAS V CASTRONOVO | 11 SUNRISE DRIVE | | | | WARREN | NJ | 07059-5034 |
| THOMAS V CHAPMAN | 9312 GRANDVIEW DR | | | | DENTON | TX | 76207 |
| THOMAS V CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425-2609 |
| THOMAS V COPPLA | BONNIE LEE COPPLA JT TEN | 1400 W MARLETTE ST SPC 24 | | | IONE | CA | 95640-9518 |
| THOMAS V DICKERSON | DENISE A DICKERSON JT TEN | 3918 W DALE AVE | | | TAMPA | FL | 33609-4405 |
| THOMAS V DUTKAVICH & | DIANNA L DUTKAVICH TEN ENT | 257 QUINCY ST | | | MANISTEE | MI | 49660-1250 |
| THOMAS V ENNIS | CGM SEP IRA CUSTODIAN | 5333 NYODA WAY | | | CARMICHAEL | CA | 95608-3034 |
| THOMAS V FEENEY JR | 111 EDGEWOOD DR | | | | WESTON | WV | 26452-8541 |
| THOMAS V FIFE | 7406 E COUNTY ROAD 900 NORTH | | | | BROWNSBURG | IN | 46112-8858 |
| THOMAS V FONDA | EMILY K FONDA JT TEN | 795 SACANDAGA ROAD | | | SCOTIA | NY | 12302-6028 |
| THOMAS V FREILEY TOD | THOMAS W FREILEY | SUBJECT TO STA TOD RULES | 5821 NOB HILL BLVD | | PORT ORANGE | FL | 32127 |
| THOMAS V HALLOCK SR | PO BOX 38479 | | | | BALTIMORE | MD | 21231-8479 |
| THOMAS V KEMPER | 18912 LANARK ST | | | | RESEDA | CA | 91335-1116 |
| THOMAS V LONGE | 3930 DEVON GABLES COURT | | | | BLOOMFIELD HILLS | MI | 48302-1433 |
| THOMAS V MCKEE | 5815 EAST BLVD N W | | | | CANTON | OH | 44718-1656 |
| THOMAS V MCNAMARA | TR THOMAS V MCNAMARA LIV TRUST | UA 03/11/92 | 6910 N SPRINKLE RD | | KALAMAZOO | MI | 49004-9640 |
| THOMAS V MCNAMARA & | LAURA J MCNAMARA JT TEN | PO BOX 1320 | | | PLYMOUTH | MA | 02362-1320 |
| THOMAS V MISTRATA | 2223 S CLINTON | | | | BERWYN | IL | 60402-2105 |
| THOMAS V MOORE AND | DOROTHY C MOORE TEN IN COM | P.O. BOX 1627 | | | NYSSA | OR | 97913-0127 |
| THOMAS V REILLY | 12 FRANCIS ST | | | | DOVER | MA | 02030-1647 |
| THOMAS V RUEGER | 832 GREENTREE ARCH | | | | VIRGINIA BEACH | VA | 23451-3786 |
| THOMAS V SAGER | 835 FRANKLINVILLE RD | | | | MULLICA HILL | NJ | 08062-4613 |
| THOMAS V SAGER | 835 FRANKLINVILLE ROAD | | | | MULLICA HILL | NJ | 08062-4613 |
| THOMAS V SLODYSKO | 161 RIDGEWAY DRIVE | | | | LEWISBURG | PA | 17837-9235 |
| THOMAS V SMITH | 1601 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| THOMAS V TIENG | 41527 THOREAU RDG | | | | NOVI | MI | 48377-2854 |
| THOMAS V VALVANO | 785 SUE CT | | | | SAGINAW | MI | 48609-4987 |
| THOMAS V WESBY & | CAROL L WESBY JT TEN | 1544 EAST IVY GLEN STREET | | | MESA | AZ | 85203-3333 |
| THOMAS V ZIMMERMAN | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| THOMAS V. JOHNSON AND | KAREN E. JOHNSON JTWROS | 38425 KALB SCHOOL LANE | | | LOVETTSVILLE | VA | 20180-2734 |
| THOMAS VALENTE | TOD DTD 01/12/2006 | 2091 NEWARK AVENUE | | | SCOTCH PLAINS | NJ | 07076-4670 |
| THOMAS VAN FOSSEN JR AND | JULIA-ANNE VAN FOSSEN JTWROS | 215 LAGRANGE AVE | | | ESSINGTON | PA | 19029-1408 |
| THOMAS VANBUSKIRK MILLER | 253 CABOT ST | | | | NEWTONVILLE | MA | 02460-2034 |
| THOMAS VANCE CURTIS | 130 GOLF COURSE DR APT 317 | | | | ROHNERT PARK | CA | 94928-1794 |
| THOMAS VANDER PLOEG | 312 DANIELLE | | | | MATTESON | IL | 60443-1372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS VERNON VIDRINE | CUST SUSAN MARIE VIDRINE | A MINOR U/THE LOUISIANA UNIF TO MINORS ACT | | 417 WILTON DRIVE | BATON ROUGE | LA | 70815-6568 |
| THOMAS VICKERS | CUST GREGORY THOMAS VICKERS UGMA | MI | 434 MC KINLEY | | GROSSE POINTE FARM | MI | 48236-3240 |
| THOMAS VILLARREAL | 3615 W PARKS RD | | | | ST JOHNS | MI | 48879-8716 |
| THOMAS VITRANO & | FLORENCE L VITRANO JT TEN | 16 HILL DRIVE | | | RIVERHEAD | NY | 11901-1045 |
| THOMAS VIVIANO & | ELIZABETH VIVIANO JT TEN | 24605 URSULINE | | | ST CLAIR SHRS | MI | 48080-3194 |
| THOMAS VOYTON | 2 BROOKVIEW AVE | | | | CLAYMONT | DE | 19703-2902 |
| THOMAS VRABEC | CUST STEVEN WILLIAM VRABEC UTMA IL | PO BOX 562 | | | LAKE ZURICH | IL | 60047-0562 |
| THOMAS W & BARBARA A BAKER | REVOCABLE TRUST UAD 05/11/99 | THOMAS W BAKER & BARBARA A BAKER | TTEES | E9340 E BAY LAND | WISC DELLS | WI | 53965-8238 |
| THOMAS W AARON | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 |
| THOMAS W ABBOTT JR | 4604 SPRINGERS LANE | | | | WILMINGTON | DE | 19808-4122 |
| THOMAS W ABLE | 217 BATTALION WAY | | | | MOUNT JULIET | TN | 37122 |
| THOMAS W ADAMS JR | 388 BEECH ST | | | | TWSP OF WASHINGTON | NJ | 07676-4943 |
| THOMAS W ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| THOMAS W ALLARD | TOD DTD 10/13/2008 | N3896 HAHN RD | | | TIGERTON | WI | 54486-8501 |
| THOMAS W ALLEN & | FRANCES A ALLEN JT TEN | 11344 BANCROFT COURT | | | FENTON | MI | 48430-2485 |
| THOMAS W ALLEY | 1555 FAIRWAY DR | | | | SEDALIA | MO | 65301-8979 |
| THOMAS W ANDERSON | STE C | 1000 W WILSHIRE #205 | | | OKLAHOMA CITY | OK | 73116 |
| THOMAS W ARNDT | 9221 CLUB HILL DR | | | | RALEIGH | NC | 27617-8431 |
| THOMAS W ATKINSON | 1875 LANDON RD | | | | HASTINGSA | MI | 49058-9432 |
| THOMAS W BAKER | 136 LASALLE STREET | | | | WILIMINGTON | NC | 28411-6800 |
| THOMAS W BAKER | 1733 W 11TH | | | | ANDERSON | IN | 46016-2726 |
| THOMAS W BAKER & | DEBORAH A BAKER JT TEN | 1733 W 11TH ST | | | ANDERSON | IN | 46016-2726 |
| THOMAS W BAKER & | DIANE E BAKER JT TEN | 10317 MILLER RD | | | SWARTZ CREEK | MI | 48473-8525 |
| THOMAS W BALDWIN | 10299 CHERRY LANE | | | | FLORENCE | KY | 41042-3106 |
| THOMAS W BARKER | 37 PAPER MILL ROAD | | | | ELKTON | MD | 21921-3518 |
| THOMAS W BARNARD JR | 6124 SHERRY ST | | | | GUNTERSVILLE | AL | 35976-9489 |
| THOMAS W BARNETT | 2492 HUNTING VALLEY DRIVE | | | | DECATUR | GA | 30033-4228 |
| THOMAS W BARNETT & | BARBARA R BARNETT JT TEN | 2492 HUNTING VALLEY DR | | | DECATUR | GA | 30033-4228 |
| THOMAS W BATCHO | 1112 NEW JERSEY AVE | | | | MCDONALD | OH | 44437-1724 |
| THOMAS W BECHTOLD | 2764 NICHOLS | | | | SPENCERPORT | NY | 14559-1939 |
| THOMAS W BECMER | 2867 CLAYBURN | | | | SAGINAW | MI | 48603-3156 |
| THOMAS W BEECHER | 11 SILVER BIRCH RD | | | | NEW MILFORD | CT | 06776-3150 |
| THOMAS W BENSON & | MARILYNN J BENSON JT TEN | 8762 FIESTA TERRACE | | | LITTLETON | CO | 80124-3051 |
| THOMAS W BIESIADA | 17 GREENHILL AVE | | | | PARLIN | NJ | 08859-1033 |
| THOMAS W BLISS | 906 W HART STREET | | | | BAY CITY | MI | 48706-3633 |
| THOMAS W BODE | 1833 MALLARD LN | | | | NORTH LIMA | OH | 44452-8570 |
| THOMAS W BOLDUC | 4133 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| THOMAS W BONYNGE | 19 HICKORY DRIVE | | | | DOYLESTOWN | PA | 18901-4746 |
| THOMAS W BOSSE | 3156 PARKSIDE DR | | | | BATAVIA | OH | 45103-8456 |
| THOMAS W BREEHNE | 6967 AVONDALE DR | | | | SHREVEPORT | LA | 71107-9617 |
| THOMAS W BROACH | 2235 BETHANY CH ROAD N W | | | | MONROE | GA | 30655-4809 |
| THOMAS W BROHARD III | 81905 MT VIEW LANE | | | | LAQUINTA | CA | 92253 |
| THOMAS W BROWN | 9942 LITTLEFIELD | | | | DETROIT | MI | 48227-3429 |
| THOMAS W BROWN & | JOANN C BROWN JT TEN | 9942 LITTLEFIELD | | | DETROIT | MI | 48227-3429 |
| THOMAS W BROWNLEE | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| THOMAS W BROWNLEE & | MILDRED H BROWNLEE JT TEN | 1900 NE 775 RD | | | OSCEOLA | MO | 64776-2632 |
| THOMAS W BRUMETT | PO BOX 892 | | | | CHICO | TX | 76030 |
| THOMAS W BRUSHABER | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| THOMAS W BRYTE | 665 E GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9118 |
| THOMAS W BUCHANAN | 1023 LAKESIDE VILLA DRIVE | | | | HAMPTON | GA | 30228-6349 |
| THOMAS W BULL | EILEEN K BULL JT TEN | 4035 SUSAN DR | | | WILLIAMSVILLE | NY | 14221-7330 |
| THOMAS W BURK III | 19761 MACARTHUR | | | | REDFORD | MI | 48240-1526 |
| THOMAS W BURKE | 335 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554-6449 |
| THOMAS W BUTLER & | EVELYN L BUTLER JT TEN | 45 SOUTH ST | | | CROMWELL | CT | 06416-2266 |
| THOMAS W BUTSCHER | 7651 N SENECA ROAD | | | | MILWAUKEE | WI | 53217-3139 |
| THOMAS W BUTZIN | 299 W ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W CALL JR & | JANICE MERLO CALL JT TEN | 8125 VIOLA ST | | | SPRINGFIELD | VA | 22152-3627 |
| THOMAS W CARTER JR | 20562 WILDBROOK CT | | | | ASHBURN | VA | 20147-7447 |
| THOMAS W CASSADAY | 2092 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| THOMAS W CHAMBERS | 1102 E EVERGREEN ST | | | | WHEATON | IL | 60187-5789 |
| THOMAS W CINNAMOND | 85 CHRISTOPHER MILL RD | | | | MEDFORD | NJ | 08055-9048 |
| THOMAS W CLAYCOMB | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| THOMAS W CLEAVER | 545 TORY HILL ROAD | | | | DEVON | PA | 19333-1236 |
| THOMAS W COBB | 597 OPENING HILL ROAD | | | | MADISON | CT | 06443-1743 |
| THOMAS W COLLINS | 7001 ST ANDREWS RD #107 | | | | COLUMBIA | SC | 29212-1137 |
| THOMAS W COLLISON | 5021 SHORE LANE | | | | PERRINTON | MI | 48871-9784 |
| THOMAS W COLLISON JR | TR THOMAS WILSON COLLISON JR | REVOCABLE TRUST UA 03/09/00 | 212 PATERSON BLDG | 653 S SAGINAW ST | FLINT | MI | 48502-1512 |
| THOMAS W CONKLIN | 2066 MICHAEL'S WY | | | | ALLEGANY | NY | 14706-9653 |
| THOMAS W COOK | 1007 COLLEGE ST. | | | | EL CAMPO | TX | 77437-2806 |
| THOMAS W COWAN | 219 NORTH BROAD ST | | | | ONEIDA | NY | 13421-1317 |
| THOMAS W CRAWFORD | 138 14TH AVE N | | | | ST PETERSBURG | FL | 33701-1106 |
| THOMAS W CROWLEY | 453 TOWER RD | | | | LITTLE HOCKING | OH | 45742-5278 |
| THOMAS W CRYAN | 66 RUNYON RD | | | | CLIFTON | NJ | 07013-2710 |
| THOMAS W CULLIVAN | 2283 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8594 |
| THOMAS W CURRAN | 529 ANTELOPE TRAIL | | | | HUNTINGTON | CT | 06484 |
| THOMAS W DAVIN JR | 569 WESTCHESTER SW PL | | | | OCEAN ISLE BEACH | NC | 28469-5679 |
| THOMAS W DAVIS | PO BOX 71 | | | | WORLAND | WY | 82401-0071 |
| THOMAS W DAVIS & | SHIRLEY G DAVIS JTWROS | 406 E GREEN TREE RD | | | FOX POINT | WI | 53217-3803 |
| THOMAS W DESWARTE | 4 MARSHALL ST | | | | NORTH READING | MA | 01864-3022 |
| THOMAS W DOWE & | ELIZABETH ANN DOWE JT TEN | 68 NORTHSHORE DR | | | BURLINGTON | VT | 05408-1264 |
| THOMAS W DRUMGOOLE | (BUDAPEST) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| THOMAS W DUBAY | 38295 S JEAN | | | | WESTLAND | MI | 48186-3837 |
| THOMAS W E JOYCE JR | HILL ST P O BOX 1414 | | | | SOUTHAMPTON | NY | 11969-1414 |
| THOMAS W EARLY | 8561 BEECHWOOD DRIVE SE | | | | CALEDONIA | MI | 49316-9457 |
| THOMAS W EASTMAN & | COLETTE M EASTMAN TTEES | U/A 12/16/89 FBO | THE EASTMAN FAMILY TRUST | 16504 WILDERNESS RD | POWAY | CA | 92064-1410 |
| THOMAS W EBERLE | 221 AUGUSTA NATIONAL CT | | | | FRANKLIN | TN | 37069-7019 |
| THOMAS W EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| THOMAS W EVANS | 751 W XY AVENUE | | | | VICKSBURG | MI | 49097-9780 |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | GRAND BLANC | MI | 48439 |
| THOMAS W EVANS & | BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | GRAND BLANC | MI | 48439 |
| THOMAS W FANNING | 206 N L ST | | | | EUFAULA | OK | 74432-2059 |
| THOMAS W FAVAZZA & | BETTY E FAVAZZA JT TEN | 38015 SUBURBAN | | | CLINTON TWP | MI | 48036-2879 |
| THOMAS W FAY | 1710 MCALLISTER RD | | | | KANAB | UT | 84741 |
| THOMAS W FERVERDA | 5965 GLADDEN DRIVE | | | | INDIANAPOLIS | IN | 46220-2565 |
| THOMAS W FISHER JR | TR UA 12/21/93 THOMAS W | FISHER JR REVOCABLE TRUST | 1063 EDGEMERE CT #2 | | AKRON | OH | 44321 |
| THOMAS W FLINT | 4140 NORTH GREEN CREEK ROAD | | | | MUSKEGON | MI | 49445-9589 |
| THOMAS W FROST | CUST THOMAS JOHN FROST UGMA WI | 2701 GREGORY ST | | | MADISON | WI | 53711-1840 |
| THOMAS W FUENER & | CAROLINE E CHIPMAN TR | UA 03/11/92 | THOMAS FUENER TRUST #1 | 2050 S WASHINGTON RD APT 4012 | HOLT | MI | 48842 |
| THOMAS W GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| THOMAS W GALLASCH | 3 CIDER MILL RD | | | | ANNANDALE | NJ | 08801-3474 |
| THOMAS W GANTZ | CUST STEVEN JAMES GANTZ UGMA WI | 3450 MOUNTAINSIDE DR | | | COLORADO SPRINGS | CO | 80918-4854 |
| THOMAS W GEORGE & | PATRICIA A GEORGE JT TEN | 8608 E BERRIDGE LN | | | SCOTTSDALE | AZ | 85250-5806 |
| THOMAS W GIBBONS | 1245 GILBERT RD | | | | FLINT | MI | 48532-3530 |
| THOMAS W GIBBS | 13381 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536-9388 |
| THOMAS W GIDEON | 1890 HUMPHREY | | | | BIRMINGHAM | MI | 48009-7153 |
| THOMAS W GILMAN | 63 CLOUDECREST | | | | ALISO VIEJO | CA | 92656-1325 |
| THOMAS W GOLIGHTLY | 4410 SOUTH MEADOW DRIVE | | | | ALLISON PARK | PA | 15101-1448 |
| THOMAS W GRACE | 18645 PREST ST | | | | DETROIT | MI | 48235-2851 |
| THOMAS W GRAHAM JR & | MRS MARION B GRAHAM JT TEN | 729 SINK LANE | | | NEWTON | NC | 28658 |
| THOMAS W GREEN | 413 BEVERLY DR | | | | ERIE | PA | 16505-2207 |
| THOMAS W GREEN & | MRS VIRGINIA GREEN JT TEN | 4224 N TROY | | | CHICAGO | IL | 60618-2414 |
| THOMAS W GREGORY | 4147 PIONEER TRL | | | | MANTUA | OH | 44255-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W H BEER | 137 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138-5725 |
| THOMAS W HAASCH | 140-B RIDGE CT | | | | PEWAUKEE | WI | 53072-2424 |
| THOMAS W HAMMETT | 1655 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3159 |
| THOMAS W HAMMOND | 1601 LOR-KAY | | | | MANSFIELD | OH | 44905-2947 |
| THOMAS W HANSSON | 48 RATHBUN RD | | | | NATICK | MA | 01760-1012 |
| THOMAS W HARTGRAVES | 306 S STREET CT | | | | FLIPPIN | AR | 72634-8134 |
| THOMAS W HAWKINS JR | CUST THOMAS HAWKINS 3RD U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 28 EVERGREEN TRL | MEDFORD | NJ | 08055-9344 |
| THOMAS W HAWKSWORTH & | PATRICIA HAWKSWORTH | TR UA 04/16/92 THOMAS W HAWKSWORTH | & PATRICIA | HAWKSWORTH REV TR 226 WEST 2ND ST APT 4 | PORTE ANGELES | WA | 98362-2638 |
| THOMAS W HECTOR | 436 MACBETH DRIVE | | | | PITTSBURGH | PA | 15235-4608 |
| THOMAS W HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| THOMAS W HENNINGER & | CATHERINE M HENNINGER JT TEN | 1307 WOODLAND SPRINGS DRIVE | | | HOWELL | MI | 48843-7164 |
| THOMAS W HESS & | WILLIAM R HESS JT TEN | 1820 GRANT LINE ROAD | | | NEW ALBANY | IN | 47150-4029 |
| THOMAS W HOFFA | 5235 W DODGE ROAD | | | | CLIO | MI | 48420-8535 |
| THOMAS W HOLNAGEL | 9210 LETHBOROUGH ROAD | | | | LOUISVILLE | KY | 40299-1457 |
| THOMAS W HOLTON | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| THOMAS W HOPPENRATH AND | KATHLEEN M HOPPENRATH JTWROS | 36507 2ND AVE SW | | | FEDERAL WAY | WA | 98023-7376 |
| THOMAS W HOWARD | 323 MADISON ST | | | | MOUNT HOPE | WV | 25880-1103 |
| THOMAS W HOWARTH | 258 PRIOR LANE | | | | ATHERTON | CA | 94027-3015 |
| THOMAS W HUBER AND | JEAN E HUBER JTWROS | 12380 42ND AVE N | | | PLYMOUTH | MN | 55441-1266 |
| THOMAS W HUEY III | 9716 50TH PL W | | | | MUKILTEO | WA | 98275-4214 |
| THOMAS W HUNTER | TOD ACCOUNT | 755 MIDWAY LANE | | | E LIVERPOOL | OH | 43920-1237 |
| THOMAS W INGER | 23219 GLENBROOK | | | | ST CLAIR SHORES | MI | 48082-1152 |
| THOMAS W JANIK | 339 HEARTHSTONE DRIVE | | | | ENDWELL | NY | 13760-1036 |
| THOMAS W JARRETT | 1651 EASTERN RD | | | | SOUTH DAYTONA | FL | 32119-2019 |
| THOMAS W JENKINS AND | PATRICIA H JENKINS JTWROS | 329 AUBURN WAY | | | CLAREMONT | CA | 91711-1904 |
| THOMAS W JENNINGS | CUST SEAN JENNINGS UTMA MD | 15 CONSETT CT | | | BALTIMORE | MD | 21236-3305 |
| THOMAS W JENNINGS | CUST CHRISTIAN JENNINGS UTMA MD | 15 CONSETT CT | | | BALTIMORE | MD | 21236-3305 |
| THOMAS W JOHNSTON JR & | MRS HELEN S JOHNSTON JT TEN | 211 GLENDALE RD | | | WALLINGFORD | PA | 19086-6838 |
| THOMAS W JONES | 306 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1323 |
| THOMAS W JONES | 138 HARSTON CT | | | | LAKE MARY | FL | 32746 |
| THOMAS W JONES | 17879 RED OAKS | | | | MACOMB | MI | 48044 |
| THOMAS W JOZWIAK & | CLEMA J JOZWIAK JTWROS | 16819 HELEN | | | SOUTH GALE | MI | 48195-2174 |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WATER | WV | 25419-3534 |
| THOMAS W KILMARTIN | 88 DAVIDSON RD | | | | FRAMINGHAM | MA | 01701-3292 |
| THOMAS W KISTER & | MRS BEULAH KISTER JT TEN | PO BOX 1178 | | | MAYER | AZ | 86333-1178 |
| THOMAS W KLEIN | 1778 DOUGWOOD DR | | | | MANSFIELD | OH | 44904-1873 |
| THOMAS W KNEISEL | CUST LYNNE COLLINS KNEISEL UGMA MI | 21-66 33RD ROAD APT 2 C | | | LONG IS CITY | NY | 11106 |
| THOMAS W KNEISEL | 311 BROAD BRIDGE CT | | | | MARINE CITY | MI | 48039-2803 |
| THOMAS W KOOS & | ROSITA C KOOS | TR UA 08/24/92 KOOS FAMILY TRUST | 100 TROFELLO LN | | ALISO VIEJO | CA | 92656-6257 |
| THOMAS W KOSTERMAN | N2543 HODGETT CT | | | | WAUPACA | WI | 54981-8497 |
| THOMAS W KOZMA | 24584 KINGS POINTE | | | | NOVI | MI | 48375-2714 |
| THOMAS W LARABEE & | FRANK W LARABEE JT TEN | 159 OLD ORCHARD LN | | | NEENAH | WI | 54956-4957 |
| THOMAS W LAUDE | 8644 SOUTH STATE | | | | MILLINGTON | MI | 48746-9665 |
| THOMAS W LAWLESS JR | 95 RICHMOND ROAD | | | | BELMONT | MA | 02478-3318 |
| THOMAS W LEAVELL | 4631 NORTHWEST 29TH AVENUE | | | | GAINESVILLE | FL | 32606-6062 |
| THOMAS W LEITH | 1841 DARBY LN | | | | DAVIS | IL | 61019 |
| THOMAS W LEY | TR THOMAS W LEY TRUST | UA 12/04/96 | 4843 KING RD | | ALLISON PARK | PA | 15101-2404 |
| THOMAS W LLOYD JR | 13894 TR 149 | | | | ARLINGTON | OH | 45814-9772 |
| THOMAS W LOTTS | 256 SOUTH ROBERTSON BLVD | #6100 | | | BEVERLY HILLS | CA | 90211-2898 |
| THOMAS W LOVICH & | MRS MELANIE A LOVICH JT TEN | 4872 PLEASANT GROVE RD | | | LEXINGTON | KY | 40515-1243 |
| THOMAS W LYNCH | 5007 GALHOUSE RD | | | | NORTH PORT | FL | 34286-4743 |
| THOMAS W LYNN | 211 LAUREL ROAD | | | | NEW CANAAN | CT | 06840 |
| THOMAS W MAIER | SHARON MAIER JT TEN | 5672 E AVON LIMA RD | | | AVON | NY | 14414-9558 |
| THOMAS W MALIK | 1464 THREAD VALLEY DR | | | | HOLLY | MI | 48442-9606 |
| THOMAS W MARKLEY | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W MARTIN | 3632 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639-8826 |
| THOMAS W MARTIN | 28943 FLORENCE | | | | GARDEN CITY | MI | 48135 |
| THOMAS W MATTINGLY JR | 346 GEORGE WHITE | | | | SOUTH OTSELIC | NY | 13155-3003 |
| THOMAS W MC CARTY | 2684 ROLLING RUDGE LN NW | | | | GRAND RAPIDS | MI | 49544-1344 |
| THOMAS W MC CURDY & | PEGGY L MC CURDY | TR UA 11/12/93 THE THOMAS W MC | CURDY & PEGGY L MC | CURDY REV TR 1046 RANCH DR | GARDNERVILLE | NV | 89460-9624 |
| THOMAS W MCBEATH | 4548 CHALFONT DRIVE | | | | ORLANDO | FL | 32837-5050 |
| THOMAS W MCCARTHY & | LINDA T MCCARTHY JT TEN | 284 HERWORTH DR | | | CHESTERFIELD | MO | 63005-6910 |
| THOMAS W MCCULLOUGH | TR DOROTHY M NAVE TRUST | UA 12/06/89 | 39 ACACIA DR | | ORINDA | CA | 94563-1703 |
| THOMAS W MCGLAUCHLEN | PO BOX 267 | | | | BROOKLYN | IN | 46111-0267 |
| THOMAS W MCKNIGHT | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766-9564 |
| THOMAS W MCNOWN | 5 HAWKINS COURT | WHITBY ON  L1N 8Y1 | CANADA | | | | |
| THOMAS W MCQUAIDE & | MEGAN SUE MCQUAIDE JT TEN | 5837 MARRA DR | | | BEDFORD HEIGHTS | OH | 44146-3022 |
| THOMAS W MECHURA | 7479 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| THOMAS W METZGER | 4051 LYLE RD | | | | COLEMAN | MI | 48618-9106 |
| THOMAS W MILLER | 2207 MACLAY AVE | | | | HUNTINGDON | PA | 16652-2633 |
| THOMAS W MILLER | ENCHANTED VALLEY RANCH | 7319 MONROE ST | | | MISSION | TX | 78572-8949 |
| THOMAS W MILLER | 924 HAMILTON ST | | | | RAHWAY | NJ | 07065-2711 |
| THOMAS W MILLICAN | 3277 MENOMINEE | | | | BURTON | MI | 48529-1413 |
| THOMAS W MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503-1643 |
| THOMAS W MINSHALL | 1150 DRURY LN | | | | FLUSHING | MI | 48433-1489 |
| THOMAS W MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 |
| THOMAS W MONTGOMERY JR | 11071 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| THOMAS W MOORMAN DDS PC | PROFIT SHARING PLAN TRUST | U-A 09-01-80 | PO BOX 80067 | | CONYERS | GA | 30013-8067 |
| THOMAS W MORAN & | GAIL MORAN HAMROCK | TR THOMAS W MORAN LIV TRUST | UA 03/23/00 | 224 CAMERON DR | IRWIN | PA | 15642-9228 |
| THOMAS W MORENO | 18609 BILADEAU LN | | | | PENN VALLEY | CA | 95946-9403 |
| THOMAS W MORGAN & | MRS DOROTHY WELLS MORGAN JT TEN | 221 STURBRIDGE DRIVE | | | CHARLOTTE | NC | 28214-1151 |
| THOMAS W MUCHKA | TR MUCHKA TRUST | UA 01/29/91 | 5763 E FOUNTAIN ST | | MESA | AZ | 85205-5524 |
| THOMAS W MURPHY EX | UW MIGNON K SANIAL | BURKE WARREN MACKAY &SERRITELLA | 330 NORTH WABASH AVENUE #22ND F | | CHICAGO | IL | 60611-3603 |
| THOMAS W NEWBROUGH | 16082 OLMSTEAD LN | | | | WOODBRIDGE | VA | 22191-4520 |
| THOMAS W NEWMAN | PO BOX 232 | | | | ARLINGTON | OH | 45814-0232 |
| THOMAS W O CONNELL | 2528 BIG STONE BEACH RD | | | | MILFORD | DE | 19963-7223 |
| THOMAS W OGDON & | MURIEL T OGDON | TR OGDON LIVING TRUST | UA 11/18/99 | 23 FROSTWOOD DR | SHERWOOD | AR | 72120-1846 |
| THOMAS W OLIVER III & | ANITA G OLIVER TR UA 07/27/2007 | THOMAS W OLIVER III & ANITA G | OLIVER JOINT REVOCABLE TRUST | 4734 OLIVER LANE | FERNANDINA | FL | 32034 |
| THOMAS W OROURKE | 2 MACKENZIE LN | | | | SPARTA | NJ | 07871-3864 |
| THOMAS W PALASZEWSKI | 2495 MANCHESTER | | | | BIRMINGHAM | MI | 48009-5896 |
| THOMAS W PARKS | 1469 TAUGHANNOCK BLVD | | | | ITHACA | NY | 14850-9510 |
| THOMAS W PARMETER | PO BOX 17 | | | | ELIZABETH | PA | 15037-0017 |
| THOMAS W PARRISH | 7887 LAMBS RD | PO BOX 157 | | | WALES | MI | 48027-0157 |
| THOMAS W PASCHE | 3113 TURNBERRY | | | | FINDLAY | OH | 45840-7900 |
| THOMAS W PAULSON JR | PO BOX 3272 | | | | BRANFORD | CT | 06405-1872 |
| THOMAS W PAULSON JR | BOX 3272 SC | | | | BRANFORD | CT | 06405-1872 |
| THOMAS W PEARLMAN | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906-5724 |
| THOMAS W PENNINGTON | RPS/104236/PARSONS BRINCKERHOFF | 1633 LEXINGTON AVE | APT 5 | | NEW YORK | NY | 10029-5364 |
| THOMAS W PENTIS | 2423 BRABANT ST | | | | LAKE ORION | MI | 48360-1805 |
| THOMAS W PHILLIPS | CUST LAURA A PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | CHARLOTTE | NC | 28277-8822 |
| THOMAS W PIKE | 811 JERRY COURT | | | | MARTINSBURG | WV | 25401 |
| THOMAS W PLUMBLEE | 150 HOLLY RIDGE LN | | | | WEST COLUMBIA | SC | 29169 |
| THOMAS W PORTER | 1571 PENCE ROAD | | | | SEAMAN | OH | 45679-9507 |
| THOMAS W PORTERFIELD | 21081 INFERNO | | | | HUNTINGTON BE | CA | 92646-6435 |
| THOMAS W PUTNEY PERSONAL | REPRESENTATIVE ESTATE OF | WINIFRED G WARD | BOX 2704 | | WILMINGTON | DE | 19805-0704 |
| THOMAS W REDD | PO BOX 1054 | | | | CORNING | CA | 96021-1054 |
| THOMAS W REVELAS | 18 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| THOMAS W RICKS | 6200 THYTIRA TYRO ROAD | | | | COMO | MS | 38619 |
| THOMAS W RISHEL & | MRS MARY ANN RISHEL JT TEN | 1331 ELLIS HOLLOW RD | | | ITHACA | NY | 14850-9601 |
| THOMAS W ROBERTS | 11287 DENNISON | | | | MILAN | MI | 48160-9252 |
| THOMAS W ROBL | GLORIA J ROBL JT TEN | 828 FOX RUN CT | | | OREGON | WI | 53575-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W ROEDER | 714 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| THOMAS W ROEST | 9778 BEND DR | | | | JENISON | MI | 49428-9525 |
| THOMAS W ROHRER | 2180 STOCKER DRIVE | | | | KETTERING | OH | 45429-4123 |
| THOMAS W ROSE | 505 WOOD LANE CT | | | | CINNAMINSON | NJ | 08077-3974 |
| THOMAS W ROSS | 1816 BATON ROUGE ST | | | | HENDERSON | NV | 89052-6833 |
| THOMAS W RUDLOFF | 411 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1627 |
| THOMAS W RUETH | 4825 SHADYHILL LANE | | | | KETTERING | OH | 45429-5653 |
| THOMAS W RUETH & | MRS MARILYN A RUETH JT TEN | 4825 SHADYHILL LANE | | | DAYTON | OH | 45429-5653 |
| THOMAS W RYALS | 2311 GOLF COURSE DRIVE | | | | ALBANY | GA | 31707-2039 |
| THOMAS W RYAN JR | 845-C MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201-4003 |
| THOMAS W RYBINSKI | 2023 ISIS CT | | | | MUFREESBORO | TN | 37128-5391 |
| THOMAS W SADDLER | 2815 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504-3110 |
| THOMAS W SCHILF & | PAULA M SCHILF | TR THOMAS W & PAULA SCHILF REV | LIVING TRUST UA 05/19/05 | 13 CEDAR RIDGE COURT | CANON CITY | CO | 81212-9488 |
| THOMAS W SCHMIDT | KATHLEEN A SCHMIDT JT TEN | 6 FOX HILL CT | | | PERRY HALL | MD | 21128-9731 |
| THOMAS W SCHOEN & | JOAN M SCHOEN JT TEN | 1818 FAIRFIELD | | | SAGINAW | MI | 48602-3224 |
| THOMAS W SCHOLL | D-B | 2820 FIRST ST | | | MONROE | MI | 48162-4302 |
| THOMAS W SCHUMANN | 2521 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7409 |
| THOMAS W SHAFFER | 20 HAWTHORNE ST | | | | IOWA CITY | IA | 52245-3223 |
| THOMAS W SHEAFFER | 1875 FLORIDA CLUB DR | APT 7210 | | | NAPLES | FL | 34112-8739 |
| THOMAS W SHELTON | 43601 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1806 |
| THOMAS W SHEPARD & | MRS EDYTHE L SHEPARD JT TEN | 11355 SW 84TH ST | # 415 | | MIAMI | FL | 33173-3639 |
| THOMAS W SHORT | 3755 WEST HOWELL RD | | | | MASON | MI | 48854-9588 |
| THOMAS W SILVIS | 7060 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9010 |
| THOMAS W SINGLETON | 327 W 8TH ST | | | | LANSDALE | PA | 19446-1840 |
| THOMAS W SLOAN & | PATRICIA A SLOAN JT TEN | C/O TOM SLOAN & ASSOCIATES INC | BOX 50 | | WATERTOWN | WI | 53094-0050 |
| THOMAS W SMITH | 40 DUE WEST ROAD | | | | DALLAS | GA | 30132-2500 |
| THOMAS W SMITH | 3409 GEORGESVL&WRIGHTSVL | | | | GROVE CITY | OH | 43123 |
| THOMAS W SPECKMAN | 3404 FLINTHAVEN RD | | | | LOUISVILLE | KY | 40241-2706 |
| THOMAS W SPRAGUE | 203 GLENN ST | | | | JOHNSTOWN | PA | 15906-1917 |
| THOMAS W STAHL | 422 WATERVLIET AVENUE | | | | DAYTON | OH | 45420-2467 |
| THOMAS W STEFANSKI | 20228 AIRPORT RD | | | | LOCKPORT | IL | 60441-6592 |
| THOMAS W STEMPLE | 810 38TH ST | | | | VIENNA | WV | 26105-2738 |
| THOMAS W STEMPLE & | MARGARET W STEMPLE JT TEN | 810 38TH ST | | | VIENNA | WV | 26105-2738 |
| THOMAS W STEPHAN | 1147 W COOK RD | | | | MANSFIELD | OH | 44906-3515 |
| THOMAS W STERN | PO BOX 60362 | | | | ROCHESTER | NY | 14606-0362 |
| THOMAS W STETLER JR & | DIANE M GEHRINGER JT TEN | 261 N 2ND ST | | | NORTH WALES | PA | 19454-3104 |
| THOMAS W SULLIVAN | 8635 WINTHROP DR | | | | ALEXANDRIA | VA | 22308 |
| THOMAS W TEMPLETON | 1503 CARLSON DR | | | | BLACKBURG | VA | 24060-5550 |
| THOMAS W THOMPSON | 9373 RUTLAND | | | | DETROIT | MI | 48228-2019 |
| THOMAS W TRAINOR | 1275 RIVER COVE RD | | | | SOCIAL CIRCLE | GA | 30025-4810 |
| THOMAS W TRAVILLIAN | 280 WELCH LN | | | | NEW TAZEWELL | TN | 37825 |
| THOMAS W TURSCHMAN | CGM ROTH IRA CUSTODIAN | 2520 ANNA WAY | | | ELGIN | IL | 60124-4345 |
| THOMAS W UIHLEIN MD  AND | ARLETTE H UIHLEIN MD | JT TEN WROS | 2607 DOGWOOD CT | | WEXFORD | PA | 15090 |
| THOMAS W VEATCH | 1170 LEXINGTON WOODS DR | | | | AVON | IN | 46123-8358 |
| THOMAS W WALKER | PO BOX 393 | | | | LAKE | MI | 48632-0393 |
| THOMAS W WALKER | 579 GOLD CREEK RD | | | | MOORESVILLE | IN | 46158-6452 |
| THOMAS W WEBBER TOD | CAROL WEBBER | SUBJECT TO STA TOD RULES | 610 SLATE DRIVE | | NEWARK | DE | 19702-3663 |
| THOMAS W WEILAND | 209 SAUK TRAIL | PO BOX 681 | | | PARK FOREST | IL | 60466-0681 |
| THOMAS W WELSH | 407 P O BOX 471 | | | | ST JOHNS | MI | 48879-0471 |
| THOMAS W WHITTHORNE | TR THOMAS W WHITTHORNE LIVING TRUST | UA 01/22/01 | G 9222 N MORRISH ROAD | | MONTROSE | MI | 48457 |
| THOMAS W WILKINSON | 5740 LINE RD | | | | ETHEL | LA | 70730-3319 |
| THOMAS W WINTER | 647 E 14TH ST | | | | NEW YORK | NY | 10009-3101 |
| THOMAS W WITHROW | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| THOMAS W WOJCIECHOWSKI | 21890 W MIDDLESEX NORTH | | | | GENOA | OH | 43430-1228 |
| THOMAS W WOJCIK & | PATRICIA WOJCIK | TR UA 07/7/94 THE THOMAS W WOJCIK & | PATRICIA | WOJCIK REV TR 14548 FOUR LAKES DR | STERLING HEIGHTS | MI | 48313-2348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W WOOD | 7308 LANCELOT LANE | | | | KNOXVILLE | TN | 37931-1821 |
| THOMAS W YALONEN | 1045 CAVALRY ST | | | | DETROIT | MI | 48209-2342 |
| THOMAS W YOKUM | 1852 REAPER RD N E | | | | WAVERLY | KS | 66871-9318 |
| THOMAS W YORK | 159 COUNTY ROAD 4856 | | | | NEWARK | TX | 76071 |
| THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| THOMAS W ZOOK | BOX 941-E | | | | WOOSTER | OH | 44691-0941 |
| THOMAS W ZWICKEL JR | 7379 123RD ST | | | | CHIPPEWA FLS | WI | 54729-3751 |
| THOMAS W. MITTLER | 11046 HARBOR DRIVE | | | | THREE RIVERS | MI | 49093-9256 |
| THOMAS W. WAHL | CGM IRA CUSTODIAN | 8177 N. 427 ROAD | | | CHELSEA | OK | 74016-5483 |
| THOMAS WAJDA | CUST ANN WAJDA UTMA RI | 115 EDYTHE ST | | | WARWICK | RI | 02889 |
| THOMAS WAJDA | CUST MARY WAJDA UTMA RI | 115 EDYTHE ST | | | WARWICK | RI | 02889 |
| THOMAS WAKEFIELD KISTER | PO BOX 1178 | | | | MAYER | AZ | 86333-1178 |
| THOMAS WALDEN | CGM IRA CUSTODIAN | 727 BASSWOOD DRIVE | | | ROCHESTER HILLS | MI | 48309-1712 |
| THOMAS WALKER | 388 RICHMOND TERRACE 3H | | | | STATEN ISLAND | NY | 10301-1530 |
| THOMAS WALKER BONYNGE | 19 HECKORY DR | | | | DOYLESTOWN | PA | 18901-4746 |
| THOMAS WALSH & | PAULETTE WALSH JT TEN | 22 KENNETH AVE | | | OLD BRIDGE | NJ | 08857-2141 |
| THOMAS WALSH & | MRS MILDRED WALSH JT TEN | 761 GATES LANE | | | KODAK | TN | 37764-2437 |
| THOMAS WALTER WRIGHT | 2712 SOUTH MACEDONIA | | | | MUNCIE | IN | 47302-5438 |
| THOMAS WALTON HAMILTON | 3 ROBIN LANE | | | | MONROE | CT | 06468-3008 |
| THOMAS WANAMAKER | 5110 WOODMERE COURT | | | | PLAINFIELD | IL | 60586-5450 |
| THOMAS WARD | CUST NICOLE MARIE WARD UGMA MN | 3908 181ST AVENUE NW | | | ANOKA | MN | 55304-1052 |
| THOMAS WARREN | CGM IRA CUSTODIAN | BOX 213 | | | SHERBORN | MA | 01770-0213 |
| THOMAS WARREN JR | 17382 GREENLAWN | | | | DETROIT | MI | 48221-2537 |
| THOMAS WARTKO  AND | LYDIA WARTKO | JT TEN WROS | 921 HILLTOP DRIVE | | JESSUP | PA | 18434 |
| THOMAS WASIELEWSKI | 2160 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1211 |
| THOMAS WATT GETTEL & | MARY J GETTEL JT TEN | 3314 STURM RD | | | PIGEON | MI | 48755-9718 |
| THOMAS WAYNE JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| THOMAS WEBSTER | 18852 NEGAUNEE | | | | DETROIT | MI | 48240-2027 |
| THOMAS WEEMS TRUSSELL JR | PO BOX 2680 | | | | CONWAY | AR | 72033-2680 |
| THOMAS WEIL & | HELEN S WEIL JT TEN | 24 W 241 HEMLOCK LANE | | | NAPERVILLE | IL | 60540-9538 |
| THOMAS WEISS | 6-11 PARSONS BOULEVARD | | | | MALBA | NY | 11357-1071 |
| THOMAS WERNET | 1233 S SMITH AVE | | | | SAINT PAUL | MN | 55118-2025 |
| THOMAS WERTHMAN | 2300 WALLONNIE DR | P.O. BOX 488 | | | MARSHFIELD | WI | 54449-0488 |
| THOMAS WHITE JR | 2028 CHEVROLET | | | | YPSILANTI | MI | 48198-6234 |
| THOMAS WHITNEY | 12650 LAKESHORE DR #131 | | | | LAKESIDE | CA | 92040 |
| THOMAS WHITSON | 12640 HOLLY RD APT 8203 | | | | GRAND BLANC | MI | 48439-1863 |
| THOMAS WIEDER | SUSAN WAGNER | ANN J. SALZBERG ASSET MNGMT | IRREVOCABLE TRUST UAD 12/15/02 | 324 WHITEHALL BLVD. S | GARDEN CITY | NY | 11530-5432 |
| THOMAS WILKINSON | 616 S CRESCENT LN | | | | LITCHFIELD | MN | 55355-1827 |
| THOMAS WILLEY | CGM IRA CUSTODIAN | 3456 PENNY ROYAL RD. | | | PORT CHARLOTTE | FL | 33953-4603 |
| THOMAS WILLIAM GREGG | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9637 |
| THOMAS WILLIAM JENKINS TRUSTEE | THOMAS W JENKINS IRREV TRUST | U/A DTD 01/06/1993 | 329 AUBURN WAY | | CLAREMONT | CA | 91711-1904 |
| THOMAS WILLIAM LARSEN | 104 DE SIMONE COURT | | | | RAMSEY | NJ | 07446-2801 |
| THOMAS WILLIAM NEAD | RR 1 BOX 195 | 25840 ENNIS RIDGE RD | | | GUILFORD | IN | 47022-9713 |
| THOMAS WILLIAM PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439-9147 |
| THOMAS WILLIAM PUGH | 20862 MONARCH LN | | | | HUNTINGTON BEACH | CA | 92646-5555 |
| THOMAS WILLIAM STASZAK | 626 CRANE AVE | | | | PITTSBURGH | PA | 15216-3912 |
| THOMAS WILLIAM WINSTON | 2074 JAMES WINSTON RD | | | | OXFORD | NC | 27565-7871 |
| THOMAS WILLIAMS LOVELL | 8 MYRTLE ST APT 3 | | | | BEVERLY | MA | 01915-3316 |
| THOMAS WILLIAMSON & | BARBARA J WILLIAMSON JT TEN | 1751 W 65TH PL | | | INDIANAPOLIS | IN | 46260-4448 |
| THOMAS WILLOUGHBY CONDIT | PO BOX 226 | | | | SALLISAW | OK | 74955-0226 |
| THOMAS WILLS | C/O WILLS MOTORS | SMITHVILLE ON  L0R 2A0 | CANADA | | | | |
| THOMAS WILSON LAMB | 517 STONE HOUSE LANE | | | | SILVER SPRING | MD | 20905-5853 |
| THOMAS WING H. HOM MARITAL TRU | U/A/D JUDY HOM TTEE | 1005 BROADWAY ST | | | SAN FRANCISCO | CA | 94133-4205 |
| THOMAS WISNIEWSKI & | LORETTA WISNIEWSKI JT TEN | 17861 ANNA COURT | | | MACOMB | MI | 48044-1641 |
| THOMAS WITHROW | 377 HASTINGS AVE | | | | BUFFALO | NY | 14215-2913 |
| THOMAS WIXNER | PO BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS WM YOUNG | 51 GALANTE CIRCLE | | | | WEBSTER | NY | 14580-4710 |
| THOMAS WOOD MORRIS | 3241 VIRGINIA LN | | | | DANVILLE | VA | 24540-6144 |
| THOMAS YAKICH & | MRS Z PATRICIA YAKICH TEN ENT | 1935 THORNBERRY DR | | | MELISSA | TX | 75454-3021 |
| THOMAS YANO | CGM IRA CUSTODIAN | HPM | 3040 RIO LEMPA DRIVE | | HACIENDA HTS | CA | 91745-6640 |
| THOMAS YODER SHEA | 88 SCOTT SWAMP ROAD | APT:#111 | | | FARMINGTON | CT | 06032-2986 |
| THOMAS YOUNGBLOOD | CGM IRA CUSTODIAN | 7343 LEMON RD | | | GILMER | TX | 75644-8823 |
| THOMAS Z L LI & | SHEIN MEI LI JT TEN TOD | JOLWAY LI | SUBJECT TO STA TOD RULES | 3402 CORNELL PL | CINCINNATI | OH | 45220-1502 |
| THOMAS Z TAKACS | 2105 GREENWICH MILAN TL RD | | | | GREENWICH | OH | 44837-9444 |
| THOMAS ZARUBA | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| THOMAS ZIBELLI | 167 E. DEVONIA AVE. | | | | MOUNT VERNON | NY | 10552-1120 |
| THOMAS ZIBELLI & | MRS OLGA ZIBELLI JT TEN | 167 E DEVONIA AVE | | | MT VERNON | NY | 10552-1120 |
| THOMAS ZIMMERMAN | 214 SEAVIEW AVE | | | | JERSEY CITY | NJ | 07305-2454 |
| THOMAS ZUKOSKI | ELIZABETH ZUKOSKI JT TEN | 71 UNION BRICK RD | | | BLAIRSTOWN | NJ | 07825-2007 |
| THOMASENIA PATRICIA ROBINSON | 1025 CHATEAU LN SE | | | | SMYRNA | GA | 30082-1843 |
| THOMASINA E GRAY | 21860 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5537 |
| THOMASINA M BROWN | 402 1/2 GLENWOOD AVENUE | PO BOX 1821 | | | LANCASTER | SC | 29720-2767 |
| THOMASINA MARION | PO BOX 1821 | | | | LANCASTER | SC | 29721-1821 |
| THOMASINA S DIXON | 5019 COLONIAL DR | | | | MONEE | IL | 60449-8542 |
| THOMASINE H WATSON & | DANIEL G WATSON JT TEN | 52 PARTRIDGE STREET | | | WATERTOWN | MA | 02472-1627 |
| THOMASTON BAPTIST CHURCH | 18 KNOX ST | | | | THOMASTON | ME | 04861-1607 |
| THOMPSON B MC GINNIS | PO BOX 210 | | | | MEADVILLE | PA | 16335-0210 |
| THOMPSON BURNAM III | RT #1 | | | | PAINT LICK | KY | 40461-9801 |
| THOMPSON E ABERNATHY | 17833 SE 115TH CT | | | | SUMMERFIELD | FL | 34491-7822 |
| THOMPSON G BRADLEY | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060-3883 |
| THOMPSON G BRADLEY & | BONNIE T BRADLEY JT TEN | 101 CHESTERFIELD COURT | | | NOBLESVILLE | IN | 46060-3883 |
| THOMPSON I WARD | 801 QUAIL VALLEY DR | | | | BRENTWOOD | TN | 37027-5827 |
| THOMPSON P SCURR | 2468 FLORENTINE WAY | APT 24 | | | CLEARWATER | FL | 33763-3218 |
| THOMPSON WOLLE JONES | 3607 COUNTY RD 792 | | | | FLAT ROCK | AL | 35966-8707 |
| THONG T TIEN | 11962 MILLSTON DR | | | | GRAND LEDGE | MI | 48837-2272 |
| THONIA WIGFALL | 4312 W BANCROFT ST | APT 3 | | | OTTAWA HILLS | OH | 43615-7843 |
| THOPIL MATHEW VARGHESE | 17 CHEMIN D CRETES, IFRC | PETIT SACONNEX | GENEVA CH 1209 | SWITZERLAND | | | |
| THOR C LAUGESEN & | MADELYN ADELE LAUGESEN JT TEN | ATTN SNYDER | PO BOX 13 | | EASTWOOD | KY | 40018-0013 |
| THOR C. GJERDRUM | CGM IRA ROLLOVER CUSTODIAN | 285 DEER RUN LANE | | | SANTA MARIA | CA | 93455-6010 |
| THOR G AND RUTH P BANK FAM TRUST | THOR G BANK TRUSTEE | 2185 DRAPER AVE | | | ST PAUL | MN | 55113-5312 |
| THORALD J GRAY | 4025 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151-6617 |
| THORNLEY W GOE & | EMILY W GOE JT TEN | C/O THOMAS H GOE | 3737 WEST YOSEMITE | | LATHROP | CA | 95330-9748 |
| THORNTON ATKINS | 2372 MAGNOLIA RD | | | | DU QUOIN | IL | 62832-3609 |
| THORNTON E BARTLETT | 744 HEAVENLY LANE | | | | CINCINNATI | OH | 45238-4814 |
| THORNTON G SMITH | BOX 475 | | | | OPA LOCKA | FL | 33054 |
| THORNTON H CAMERON | 133 CAMINO DEL RIO | | | | PORT SAINT LUCIE | FL | 34952-2374 |
| THORNTON H YANCEY | PO BOX 627 | | | | OXFORD | NC | 27565-0627 |
| THORNTON J CRESSY | 7725 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| THORNTON J HARDIE JR | 154 REFLECTION DRIVE | | | | WILLIAMSBURG | VA | 23188-7021 |
| THORNTON STANLEY JR | 1760 DEKATHALON WY | | | | HUNTSVILLE | AL | 35816-1448 |
| THORNTON T ADAMS | 116 BROOKHAVEN LN | | | | CANTON | GA | 30114-8773 |
| THOROLF HANNEVIG | EVA HANNEVIG JT TEN | 8582 NE WARDWELL RD | | | BAINBRIDGE ISLAND | WA | 98110-1532 |
| THORPA KLUMPH | 2940 MANHATTAN AVE | | | | LA CRESCENTA | CA | 91214-3833 |
| THORSTEN KOSECK | 7 MUNDAY CRT | BOWMANVILLE ON  L1C 4R7 | CANADA | | | | |
| THORTON L WASHINGTON | 8056 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 |
| THORVELD A YERK | 40 W STRATHMORE ST | | | | PONTIAC | MI | 48340-2770 |
| THOS A HARRINGTON JR | 109 WELSH ST | | | | CAMDEN | SC | 29020-1519 |
| THOS F WISE TR | THOS F WISE LIVING TRUST | U/D/T DTD 09/05/2000 | 18 REBECCA CT | | HOMOSASSA | FL | 34446-3820 |
| THREE LINKS LODGE NO 812 | INDEPENDENT ORDER OF ODD | FELLOWS | 5516 W LAWRENCE | | CHICAGO | IL | 60630-3412 |
| THREE VPS LLC | 193 SOUTH HOPE CHAPEL RD | | | | JACKSON | NJ | 08527-5022 |
| THRESA FLORA BRADY | 4409 HERD RD | | | | METAMORA | MI | 48455-9793 |
| THRESSA B ALLEN | 905 E 100TH TERRACE | | | | KANSAS CITY | MO | 64131-3372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THRESSA NORMAN | 3214 SHAWNEE AVE | | | | FLINT | MI | 48507-1941 |
| THRIVENT INVESTMENTS MGMT | FBO MARY BETH PRYKA | 1607 SPRINGVIEW CT | | | ROCHESTER | MI | 48307-1735 |
| THU C PHUNG | 6216 STOW CANYON ROAD | | | | GOLETA | CA | 93117 |
| THUAN NGHIEM | 133 EAGLE VIEW WAY | | | | CINCINNATI | OH | 45215-3692 |
| THUONG CAO & | ANN VO JTTEN | 35 CEDAR ST A-1 | | | BINGHAMTON | NY | 13905-3610 |
| THURL COMBS | 430 SUTTON DRIVE | | | | XENIA | OH | 45385-9673 |
| THURLOW ASSOCIATE-TRUSTEE | PSP TRP TRUST CO TTEE | VICTORIA THURLOW 11/11/95 | PO BOX 575 | | LAWNDALE | CA | 90260-0575 |
| THURLOW ASSOCIATES-TRUSTEE | MPP TRP TRUST CO TTEE | VICTORIA THURLOW | PO BOX 575 | | LAWNDALE | CA | 90260-0575 |
| THURLOW L PIERCE | 485 S LK PLEASANT RD | | | | ATTICA | MI | 48412-9675 |
| THURLOW W BURNETT | 1910 VT ROUTE 103S | | | | MOUNT HOLLY | VT | 05758-9740 |
| THURMAN A MORRISON & | MARJORIE MORRISON JT TEN | 100 WEATHERHOLT DR | # 208 | | ONA | WV | 25545-9306 |
| THURMAN BLUITT JR | 10234 NOLAND ROAD | | | | LENEXA | KS | 66215-1856 |
| THURMAN C ALKIRE | ROUTE 1 | BOX 21A5 | | | FRENCH CREEK | WV | 26218-9761 |
| THURMAN C FARLEY | 5894 MARVIN | | | | TAYLOR | MI | 48180-1138 |
| THURMAN C HARTBARGER | 5231 WEST MIDLAND TRAIL | | | | LEXINGTON | VA | 24450-6417 |
| THURMAN C MOLLOHAN | 357 CAROL LANE | | | | ELYRIA | OH | 44035-8837 |
| THURMAN C PHILLIPS | 1689 MAPLE LANE | | | | DAYTON | OH | 45432-2415 |
| THURMAN E RAY | 12805 WISNER HWY | | | | CLINTON | MI | 49236-9731 |
| THURMAN ELSWICK | 113 CANEY HWY | | | | PIKEVILLE | KY | 41501-3913 |
| THURMAN G TUCKER | PO BOX 310422 | | | | FLINT | MI | 48531-0422 |
| THURMAN HIX | C/O ROSA L HIX | 66 HASTINGS AVE | | | HAMILTON | OH | 45014-4706 |
| THURMAN I SHELTON | 630 GRASSLAND ST | | | | YPSILANTI | MI | 48197 |
| THURMAN J BATES JR | 1511 EASTRIDGE PKWY | | | | SEGUIN | TX | 78155-5275 |
| THURMAN L FLANARY | 18907 EAST STATE ROUTE A | | | | ARCHIE | MO | 64725-8112 |
| THURMAN L JIVIDEN | 13991 EAST MARINA DR APT 511 | | | | AURORA | CO | 80014 |
| THURMAN L SMITH | 4327 VIRGINIA PARK | | | | DETROIT | MI | 48204-2432 |
| THURMAN L YOUNG | 115 OLD DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501-9106 |
| THURMAN M EXUM | 3797 KELFORD DR | | | | GREENSBORO | NC | 27406-7936 |
| THURMAN O POOL | 4510 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-7609 |
| THURMAN P JUSTICE | 5046 SHANNON DR | | | | ASHLAND | KY | 41102-5418 |
| THURMAN R MILLER | 3777 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9522 |
| THURMAN V STACY | 1907 BERKSHIRE RD | | | | CINTI | OH | 45230-2105 |
| THURMAN W WHITE | 3668 MEADOW VIEW DRIVE | | | | KOKOMO | IN | 46902-5070 |
| THURMON CARTER | 5805 WEST 4TH SHORT ST | | | | PINE BLUFF | AR | 71601 |
| THURMON DILLOW | 25 LAKESIDE DRIVE | | | | ONA | WV | 25545-9711 |
| THURMON SHEPPARD | 2566 HIAWATHA | | | | KANSAS CITY | KS | 66104-5421 |
| THURMOND M DREW | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |
| THURSTON C SHUMWAY & | MARGUERITE H SHUMWAY JT TEN | PO BOX 229 | | | SHAWANESE | PA | 18654-0229 |
| THURSTON HAHN JR | ELAINE HAHN TEN COM | 63124 SHELBY MIXON RD | | | AMITE | LA | 70422-5218 |
| THURSTON J MILLETT SR | MARLA MILLETT JT TEN | 153 OCEANVIEW ROAD | | | EAST ROCKAWAY | NY | 11518-1020 |
| THURSTON P MELSON | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| THURSTON W HOGSTON | 105 NORTH STREET | | | | YALE | MI | 48097-2955 |
| THURVIA E WILLIAMS | 2635 DESMOND | | | | WATERFORD | MI | 48329-2825 |
| THUY DUONG TRUONG | 15 GYRA COURT | BUNDOORA VIC 3083 | | AUSTRALIA | | | |
| THUY HUYNH | 13116 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1158 |
| THUY K PHAM | 46 BLOSSOM ST | | | | EDISON | NJ | 08817-4244 |
| THUY TRONG TRUONG & | LOANN TRINH TRUONG | COMMUNITY PROPERTY | 1715 MARTIN JUE ST | | SAN JOSE | CA | 95131-3140 |
| THYMEN A KRIKKE | 5001 NINEVEH RD | | | | GREENWICH | OH | 44837-9319 |
| THYRA V HARVEY | 11224 WONDERLAND TRAIL | | | | DALLAS | TX | 75229-3945 |
| TIA L RAINEY | 11603 ST AUBIN | | | | HAMTRAMCK | MI | 48212-2982 |
| TIA PINSKY | 1 KING PHILIP DR | UNIT 218 | | | WEST HARTFORD | CT | 06117-2148 |
| TIA WOLFF | 10232 GOOSE CREEK RD | | | | METAMORA | IN | 47030-9712 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO CARL J RASER ROTH IRA | 820 NO CAMBRIDGE AVENUE | | CLAREMONT | CA | 91711-3759 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO MARY SUE HOFFMAN IRA | 2124 ABERDEEN DR | | KALAMAZOO | MI | 49008-1728 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO ROSALITA S REYES IRA | 345 OCEAN TERRACE | | STATEN ISLAND | NY | 10301-4555 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO PAUL JAMES PIPER ROTH IRA | 712 PAO'O ST | | HONOLULU | HI | 96825-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO NARAHARISETTY LECHU RAMAYYA | 104 WESTRIDGE DR | | CARMEL | IN | 46033-3137 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO NARESH K CHAWLA IRA | 104 WESTRIDGE DR | | MOUNT AIRY | MD | 21771-7512 |
| TIAA-CREF TRUST COMPANY | AS CUSTODIAN | FBO CLAUDE STIGGER JR IRA | 4269 DABNY DR | | INDIANAPOLIS | IN | 46254-1945 |
| TIAA-CREF TRUST COMPANY CUST | FBO SHARON Q PHARDEL SEP | 1610 DHU HURON RD | | | ANN ARBOR | MI | 48105-9638 |
| TIAA-CREF TRUST COMPANY CUST | FBO MARY A BARTZ IRA | 2140 340TH ST | | | FOREST CITY | IA | 50436-8010 |
| TIAA-CREF TRUST COMPANY CUST | FBO LISA ANNE PHILLIPS IRA | 10642 BRASELTON ST | | | HGHLNDS RANCH | CO | 80126-7526 |
| TIAA-CREF TRUST COMPANY CUST | FBO JOHN S BENNION IRA | 3725 MERESTONE DR | | | WILMINGTON | NC | 28412-5190 |
| TIAA-CREF TRUST COMPANY CUST | FBO HERBERT WILLIAM SIMONS IRA | 416 W STAFFORD ST | | | PHILADELPHIA | PA | 19144-4408 |
| TIAA-CREF TRUST COMPANY CUST | ROTH MAURINE C ECKLOFF | 602 HURON DR | | | KEARNEY | NE | 68847-9377 |
| TIAA-CREF TRUST COMPANY CUST | ROTH PAUL ANTONIO VENTURO | 73 PEARSON AVE APT 1 | | | SOMERVILLE | MA | 02144-2202 |
| TIAA-CREF TRUST COMPANY CUST | FBO ROBERT ALLEN LINDSTROM IRA | 2017 WISTERIA RD | | | ROCKFORD | IL | 61107-1523 |
| TIAA-CREF TRUST COMPANY CUST | FBO ERNEST I MALAMUD IRA | 16914 PASQUALE RD | | | NEVADA CITY | CA | 95959-9575 |
| TIAA-CREF TRUST COMPANY CUST | FBO KATHERINE LUCILLE NICHOLS | IRA | 513 LAKE STREET | | HERKIMER | NY | 13350-1009 |
| TIAA-CREF TRUST COMPANY CUST | FBO CHRISTIAN L BONETT IRA | 10513 E 70TH TER | | | RAYTOWN | MO | 64133-6613 |
| TIAA-CREF TRUST COMPANY CUST | FBO GAIL H LYNG IRA | PO BOX 356 | | | STILLWATER | NY | 12170-0356 |
| TIAA-CREF TRUST COMPANY CUST | FBO TIMOTHY T SULLIVAN IRA | 2905 72ND ST | | | URBANDALE | IA | 50322-3135 |
| TIAA-CREF TRUST COMPANY CUST | ROTH LUKE C KALMAN | 891 S KRAMERIA ST | | | DENVER | CO | 80224-1427 |
| TIAA-CREF TRUST COMPANY CUST | FBO EUGENE J VINCIGUERRA IRA | 7577 NW 50TH CT | | | CORAL SPRINGS | FL | 33067-2051 |
| TIAA-CREF TRUST COMPANY CUST | FBO MICHAEL A RICCI SR IRA | 554 LITTLE CANADA RD E | | | SAINT PAUL | MN | 55117-1665 |
| TIAA-CREF TRUST COMPANY CUST | FBO JUDITH J COSTAS IRA | PO BOX 186 | | | NICHOLS | IA | 52766-0186 |
| TIAA-CREF TRUST COMPANY CUST | FBO PAUL G WARNE IRA | 2155 WHISPERING SPRINGS RD | | | HARRISONBURG | VA | 22801-9698 |
| TIAA-CREF TRUST COMPANY CUST | FBO ROBERT B ZURIER SEP | 381 GODWIN AVE | | | WYCKOFF | NJ | 07481-1529 |
| TIAA-CREF TRUST COMPANY CUST | ROTH ANTOINETTE CARAWAY | 3092 HILLSIDE LN | | | SAFETY HARBOR | FL | 34695-5318 |
| TIAA-CREF TRUST COMPANY CUST | ROTH JOHN J MECHOLSKY | 4411 NW 13 AVE | | | GAINESVILLE | FL | 32605-4501 |
| TIAA-CREF TRUST COMPANY CUST | FBO MILAN BIER IRA | 4730 E PLACITA ELEGANTE | | | TUCSON | AZ | 85718-3734 |
| TIAA-CREF TRUST COMPANY CUST | FBO PERRY W SOLHEIM IRA | 3269 SUMMERSET DR | | | BOZEMAN | MT | 59715-1715 |
| TIAA-CREF TRUST COMPANY CUST | FBO THOMAS MACDONALD IRA | 322 ESSEX AVE | | | GLOUCESTER | MA | 01930-2352 |
| TIANA M GRANDE | CUST GINA GRANDE | UTMA IL | 1N545 GOODRICH AVE | | GLEN ELLYN | IL | 60137-3542 |
| TIANA ZIMMERMANN | 905 SE 12TH CT | APT 17 | | | FORT LAUDERDALE | FL | 33316-2071 |
| TIBERIO A SCARFONE | 5231 INDUSTRIAL AVE | | | | ALTOONA | PA | 16601-1055 |
| TIBERIO SCARFONE & | JULIA A SCARFONE JT TEN | 5231 INDUSTRIAL AVE | | | ALTOONA | PA | 16601-1055 |
| TIBOR BALAZS | CUST ANNA CHRISTINA BALAZS UGMA MD | 5500 FRIENDSHIP BLVD | | | CHEVY CHASE | MD | 20815-7219 |
| TIBOR FISCHER & | HELEN FISCHER TEN ENT | 523 HARBOR DR | | | CEDARHURST | NY | 11516-1013 |
| TIBOR FISCHER & | HELEN FISCHER JT TEN | 523 HARBOR DR | | | CEDARHURST | NY | 11516-1013 |
| TIBOR HOLLO | C/O FLORIDA EAST COAST REALTY | STE 900 | 100 SOUTH BISCAYNE BOULEVARD | | MIAMI | FL | 33131-2031 |
| TIBOR J KELLER | 3747 MILLER RD | | | | KALAMAZOO | MI | 49001-4638 |
| TIBOR LICHTMAN | 309 GREENBRIAR BLDG A | | | | W PALM BEACH | FL | 33417 |
| TIBOR V BOCSKOR | 7 CHESTNUT | | | | MASSENA | NY | 13662-1807 |
| TIBSHRAENY DECEDENT'S TRUST | DTD 5/4/89 UAD 05/04/89 | H TIBSHRAENY & C L FISCHER & | F M HANNA TTEES | PO BOX 5139 | MESA | AZ | 85211-5139 |
| TIBURCIO ROSARIO | 155 SCARLET OAK CT | | | | OXFORD | MI | 48371-6332 |
| TIBY WEINSTEIN | 238 PINE FOREST DRIVE | | | | GREENVILLE | SC | 29601-4424 |
| TIDBALL DECEDENT'S TRUST | UAD 01/01/08 | DOROTHY G. TIDBALL TTEE | 8108 E DEL CADENA DRIVE | | SCOTTSDALE | AZ | 85258-2241 |
| TIDIOUTE LIBRARY ASSOCIATION | 197 MAIN ST BOX T | | | | TIDIOUTE | PA | 16351 |
| TIEN C TANG | 52 HORTON AVE | | | | VALLEY STREAM | NY | 11581-1410 |
| TIEN M LEE & LING YAN LEE TTES | U/A 02/23/95 | FBO TIEN M LEE & LING YAN LEE | CHARITABLE REMAINDER UNITRUST | 343 HILL-RAY AVENUE | WYCKOFF | NJ | 07481-3006 |
| TIFFANIE DIANNE WILLIAMS | 1419 SW LOGOS DR | | | | LEES SUMMIT | MO | 64081-2338 |
| TIFFANY A SAMUEL & | ERROL L SAMUEL JT TEN | 7009 ESTATE TU TU | 148-93 | | ST THOMAS | VI | 00802 |
| TIFFANY A SHEA | 300 RECTOR PLACE - APT 5F | | | | NEW YORK | NY | 10280-1419 |
| TIFFANY ANNE PELUSO AND | PETER R PELUSO JTWROS | 3 CUTTER CIRCLE | | | BLUFFTON | SC | 29909-4311 |
| TIFFANY ANNE STEPHENSON & | RICHARD A STEPHENSON JT TEN | 2371 DOUBLE BRANCH RD | | | COLUMBIA | TN | 38401-6165 |
| TIFFANY BERGER | CUST HARRISON BERGER | UGMA NY | 65 RIDGECREST RD | | STAMFORD | CT | 06903-3120 |
| TIFFANY BOEHME | CUST ARDEN BOEHME UTMA WA | 7356 127TH AVE SE | | | NEWCASTLE | WA | 98056 |
| TIFFANY BUTLER | CUST REDMAN WILLIAM BUTLER | UTMA MS | 12250 HIGHWAY 14 | | MACON | MS | 39341 |
| TIFFANY C POTTS | TOD DTD 07/12/2007 | 513 S KENNEDY | | | ELLINWOOD | KS | 67526-1837 |
| TIFFANY D THOMPSON | CGM ROTH IRA CUSTODIAN | 6100 S FALLS CIRCLE DR 311 | | | FT LAUDERDALE | FL | 33319-6921 |
| TIFFANY D ZIMMERMAN | 1645 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-4605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIFFANY E ANGELL | PO BOX 707 | | | | CONWAY | MA | 01341-0707 |
| TIFFANY ERIN LORRY | 102 SOUTH KNIGHTSBRIDGE RD. | | | | CARY | NC | 27513-4805 |
| TIFFANY ERIN LORRY & | W ROSS BRYAN JT TEN | 102S KNIGHTSBRIDGE RD | | | CARY | NC | 27513 |
| TIFFANY G HITE | 7471 IMLAY CITY RD | | | | CLYDE | MI | 48049-2810 |
| TIFFANY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 |
| TIFFANY HANSKEN | 807 SHILOH DR | | | | RAYMORE | MO | 64083 |
| TIFFANY HAWLEY | 7365 MAIN ST | PMB 170 | | | STRATFORD | CT | 06614 |
| TIFFANY K. MURRAY ACF | ANDREW MURRAY U/MA/UTMA | 56 COMMERCIAL STREET | | | MARBLEHEAD | MA | 01945-3169 |
| TIFFANY LEICHT | 4541 VALLARTA DR | | | | ST LOUIS | MO | 63128-3514 |
| TIFFANY LYNN SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 |
| TIFFANY M SCOTT | 4666 ARBORFIELD ROAD | | | | SARASOTA | FL | 34235-1810 |
| TIFFANY MAJEWSKI | 71 WATERBURY ROAD | | | | WARWICK | NY | 10990-2436 |
| TIFFANY MICHELLE SHRUM | 4026 HAMILTON CIRCLE | | | | ARLINGTON | TX | 76013 |
| TIFFANY N FRIMEL & | FRANK FRIMEL JR | TR TIFFANY N FRIMEL LIVING TRUST | UA 12/31/92 | 11949 LADUE RD | ST LOUIS | MO | 63141-8223 |
| TIFFANY ROWE | 31 SIMPSON AVE | BOWMANVILLE ON  L1C 3M5 | CANADA | | | | |
| TIFFANY S KRAUSS | 23 ORCHARD LANE | | | | COLUMBUS | OH | 43214-4024 |
| TIFFANY S KRAUSS | 23 ORCHARD LN | | | | COLUMBUS | OH | 43214-4024 |
| TIFFANY TRUST | UAD 06/10/1996 UAD 06/10/96 | THOMAS C TIFFANY & ANN H TIFFANY | TTEES | 14224 W 45TH DR | GOLDEN | CO | 80403-1875 |
| TIFFANY ZABINSKI | 1425 S TELEGRAPH RD | APT 18 | | | DEARBORN | MI | 48124-1819 |
| TIFTON BANKING COMPANY | COLLATERAL ACCT | FBO JAMES AUSTIN SCOTT | P O BOX 988 | | TIFTON | GA | 31793-0988 |
| TIGNA S MANAHAN | PO BOX 84 | | | | FAIRFIELD | TX | 75840-0084 |
| TIIA HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108-9715 |
| TILBERT H BICE & | PEARLIE M BICE JT TEN | 3300 ROCHESTER RD | PO BOX 637 | | LEONARD | MI | 48367-0637 |
| TILDEN DAVID RICHARDS | BOX 1047 | | | | SUTTER CREEK | CA | 95685-1047 |
| TILDON SHIELDS | 88 PINEDALE DR | | | | AVON | IN | 46123-7934 |
| TILFORD E MOORE | 4991 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| TILLIE A TYBUSZEWSKI EX | UW BERNICE J TYBUSZEWSKI | 14052 KATHLEEN DR | | | BROOK PARK | OH | 44142-4036 |
| TILLIE FRIEDRICH & | SANDRA WOLF JT TEN | 2735 BELLE RD | | | BELLMORE | NY | 11710-5209 |
| TILLIE K MCGRATH | 5363 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| TILLIE LANDES & | ANNE LANDES JT TEN | 14 GRAMERCY LA | | | MANALAPAN | NJ | 07726-8317 |
| TILLIE M BENDA | TR BENDA FAMILY LIVING TRUST | UA 07/10/92 | 1225 LAKESHORE DR 208 | | EDMOND | OK | 73013-3013 |
| TILLIE M MIZRAHI | TR UA 09/05/96 | TILLIE MIZRAHI FAMILY TRUS | 1626 VETERAN AVE | | LOS ANGELES | CA | 90024-5517 |
| TILLIE M MIZRAHI | TR THE TILLIE M MIZRAHI FAMILY TR | UA 09/05/96 | 1626 VETERAN AVE | | LOS ANGELES | CA | 90024-5517 |
| TILLIE POPOVICS | 5407 NW 48TH ST | | | | COCONUT CREEK | FL | 33073-3324 |
| TILLIE R NOON | 1207 N EVERETT ST | | | | STREATOR | IL | 61364 |
| TILLIE S PIUS | CUST JONATHAN M PIUS UTMA FL | 1915 GLORIA DR | | | TALLAHASSEE | FL | 32303-3208 |
| TILLMAN A CAPES | 2201 TRILLECK DR NW | | | | KENNESAW | GA | 30152-5828 |
| TILLMAN BLACKMAN | 921 WESTWOOD AVE | | | | DAYTON | OH | 45407-1344 |
| TILLMAN C OLIVER & | EULA M OLIVER JT TEN | 6500 PATRIOTS COLONY DR | | | WILLIAMSBURG | VA | 23188-1398 |
| TILLMAN E BRAGG JR | 4066 CANEYCREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| TILLMAN LIGGINS JR | 4109 W WILCOX ST | # 1 | | | CHICAGO | IL | 60624-2722 |
| TILLMAN TREADWAY | 7396 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| TILLY LEADER & | MICHAEL LEADER & | BURTON LEADER JT TEN | 2042 N HALSTED | | CHICAGO | IL | 60614-4314 |
| TILMAN A HONEYCUTT | 4015 CATHERINE AVE | | | | NORWOOD | OH | 45212-4029 |
| TILMAN K BOLDEN | 9825 GATE PKWY | APT 4112 | | | JACKSONVILLE | FL | 32246-9251 |
| TILMON HASTY | 4796 S 550 E | | | | FRANKLIN | IN | 46131-8185 |
| TIM A BEVERSDORF | CUST KYLE D BEVERSDORF | UTMA MN | 3610 ZIRCON LANE N | | PLYMOUTH | MN | 55446-2877 |
| TIM A BEVERSDORF | CUST ALEX D BEVERSDORF | UTMA MN | 3610 ZIRCON LANE N | | PLYMOUTH | MN | 55446-2877 |
| TIM A MADREN & | JON M MADREN JT TEN | 323 PEARL ST | | | PENDLETON | IN | 46064-1233 |
| TIM A PINEAU | 6887 DALY RD | | | | DEXTER | MI | 48130-9640 |
| TIM B REYES & | ADA P REYES JT TEN | C/O MARYLOU GINTHER | 4506 LAYMANS TERR NE | | TACOMA | WA | 98422-1630 |
| TIM BALLARD | 83 TUSCANY WAY | | | | DANVILLE | CA | 94506 |
| TIM BANASIK | CUST ALLISON BANASIK | UTMA | 723 PENICK AVE | | CHARITON | IA | 50049-2545 |
| TIM BARNES ALLISON | CGM IRA CUSTODIAN | 1401 CHACO | | | GRANTS | NM | 87020-2302 |
| TIM BERNHARDSON | CUST IAN ANDREW BERNHARDSON | UTMA CA | 3022 JOSHUA TREE CIRCLE | | STOCKTON | CA | 95209-3800 |
| TIM C HALL | 1321 MACOMBO RD | | | | FORT MYERS | FL | 33919-6311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIM CAMPBELL | BERNADETTE CAMPBELL JT TEN | 29760 WESTMINSTER DR | | | NORTH OLMSTED | OH | 44070-5069 |
| TIM CARLYLE | CUST KRISTEN CARLYLE UTMA CA | 12010 FOOTHILL AVE | | | SAN MARTIN | CA | 95046-9650 |
| TIM CORNWELL | 5243 RADIO STATION RD | | | | TOMPKINSVILLE | KY | 42167 |
| TIM D MARBLE | 2207 SANTA CLARA AVE | | | | CHICO | CA | 95928-9608 |
| TIM D NELSON | 21 2ND ST | | | | SAUSALITO | CA | 94965-2525 |
| TIM D TOLAN | PO BOX 911 | | | | SEASIDE | OR | 97138-0911 |
| TIM D WASICEK & | JANE R WASICEK TR | UA 01/28/2008 | WASICEK TRUST | W165 N9743 CHIPPEWA DR | GERMANTOWN | WI | 53022 |
| TIM DWYER | 2155 W 700 S #24 | | | | CEDAR CITY | UT | 84720 |
| TIM DYKHUIS | 3312 N LAKE PARK AVE | | | | HOBART | IN | 46342-1238 |
| TIM E ALLISON | 2201 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| TIM E LORSON & | SHARON E LORSON JT TEN | 3205 WOODBERRY DR | | | VESTAL | NY | 13850-3022 |
| TIM E MUDROCK | TRACEY J MUDROCK JT TEN | 2014 NANTUCKETT DR | | | LORAIN | OH | 44053-3287 |
| TIM E SCHULTZ | 12510 E RATHBUN | | | | BIRCH RUN | MI | 48415-9799 |
| TIM E WADE | 85 FOX CREEK CT | | | | GAINESVILLE | TX | 76240-7033 |
| TIM ELLIOTT IN TRUST FOR | ZACHARY ROBERT ELLIOTT | 30 FOSTER CREEK DR | NEWCASTLE ON  L1B 1G2 | CANADA | | | |
| TIM F SMITH | 407 CHALMERS | | | | DETROIT | MI | 48215-3163 |
| TIM FAHY & | MARGE FAHY JT TEN | 3725 N NEWCASTLE | | | CHICAGO | IL | 60634-2351 |
| TIM FELTON AND | DOTTIE FELTON JTWROS | 3089 S FARM ROAD 241 | | | ROGERSVILLE | MO | 65742-8336 |
| TIM FRANCIS MCDONALD | P.O. BOX 620753 | | | | WOODSIDE | CA | 94062-0753 |
| TIM FREDRICK SHUPPERT & | MARY C SHUPPERT JT TEN | 906 N WILLOW | | | RUSHVILLE | IN | 46173-1345 |
| TIM G MOSLEY & | CAROL K MOSLEY JT TEN | 262 LINDEN LANE | | | SAN RAFAEL | CA | 94901 |
| TIM GLADDEN | 2075 SHERMAN DR | | | | COLUMBUS | IN | 47203-4528 |
| TIM H STOVER | TOD DTD 02/04/2008 | 5413 ASHWOOD LANE | | | GURNEE | IL | 60031-1067 |
| TIM HOLT | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545-9525 |
| TIM HUNST | 2442 TIMBERWOOD LANE NE | | | | OWATONNA | MN | 55060 |
| TIM J BARKER | 130 HARSEN ROAD | | | | LAPEER | MI | 48446-2752 |
| TIM J FURGALA | APT 95 | 3313 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1256 |
| TIM K PICKERING AND | JENNIFER L PICKERING JTWROS | 13834 STATE STREET | P.O. BOX 257 | | GRABILL | IN | 46741-0257 |
| TIM KANG | 1417 S. HOOVER STREET #5 | | | | LOS ANGELES | CA | 90006-4930 |
| TIM KELLY | 18006 RIVER CIRCLE #1 | | | | CANYON COUNTRY | CA | 91387-4238 |
| TIM KELLY | LINDA J KELLY JTWROS | 1541 RIVERBEND LOOP RD | | | CUSICK | WA | 99119-8602 |
| TIM KINSKEY AND | MARY CAROLYN KINSKEY JTWROS | 7611 N EDGEWILD DRIVE | | | PEORIA | IL | 61614-2118 |
| TIM KNIGHT | CUST TYLER BECKER UTMA NJ | UNIF TRAN MIN ACT | 109 FARDALE AVE | | MAHWAH | NJ | 07430-2925 |
| TIM L BERGER | 55987 WILBUR RD | | | | THREE RIVERS | MI | 49093-8817 |
| TIM L JOYE | 21810 MERI DR | | | | BELLEVILLE | MI | 48111-8613 |
| TIM L OBOYLE | 5302 SOUTH KYSER RD | | | | LOWELL | MI | 49331-9217 |
| TIM L ROBINETT | 15715 VIA SECO | | | | SAN LORENZO | CA | 94580-1351 |
| TIM L STADICK | 12964 SHAG ROAD | | | | NEW ULM | MN | 56073-4429 |
| TIM LAWLEY | 3211 CARSON AVE | | | | CLOVIS | CA | 93611 |
| TIM M DENDY | 11719 PLEASANT FOREST DR | | | | LITTLE ROCK | AR | 72212-2432 |
| TIM M HARDY | PO BOX 147 | | | | MONTICELLO | IN | 47960-0147 |
| TIM M HEILMAN | 373 JAMES LYON RD | | | | TOMPKINSVILLE | KY | 42167-1826 |
| TIM M SCHAMBS | 2739 BUTTERMILL MILL ROAD | | | | RADNOR | OH | 43066-9777 |
| TIM M TYSON | 819 2ND AVE | | | | WILLIAMSPORT | PA | 17701-3012 |
| TIM MARTIN SILJANDER | 423 BONNIEBROOK RD | | | | BUTLER | PA | 16002-0323 |
| TIM O CONNELL & | SUZANNE O CONNELL JT TEN | 2392 BRACKENVILLE RD | | | HOCKESSIN | DE | 19707-9306 |
| TIM OMAN | TOD DTD 02/02/2009 | 2035 S CEDAR TRAIL | | | STEVENSVILLE | MI | 49127-9519 |
| TIM P RICHARD | 123 EAST WASINGTON | | | | NAPOLEON | OH | 43545-1645 |
| TIM PARKER | 6863 COUNTY RD 90 | | | | MOULTON | AL | 35650-4615 |
| TIM PARKER | CUST JUSTIN PARKER | UTMA AL | 6863 COUNTY RD 90 | | MOULTON | AL | 35650-4615 |
| TIM PARKER | CUST JAMES C PARKER | UTMA AL | 6863 COUNTY RD 90 | | MOULTON | AL | 35650-4615 |
| TIM PEQUIQNOT | 14814 VANPELT DR | | | | GOSHEN | IN | 46526 |
| TIM PRICE AND | ANGELA PRICE JTWROS | 3184 N. OLD WIRE RD | | | FAYETTEVILLE | AR | 72703-4616 |
| TIM QUINN | 829 TOPAZ STREET | | | | SUPERIOR | CO | 80027-6039 |
| TIM R BARRON | 10206 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| TIM R WILTSE | 3927 EDGAR RD | | | | LESLIE | MI | 49251-9779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIM R. LILLARD | CGM IRA ROLLOVER CUSTODIAN | 202 LA PAZ WAY | | | PALM DESERT | CA | 92260-2134 |
| TIM ROBINSON | 8635 MONSANTO DRIVE | | | | CINCINNATI | OH | 45231 |
| TIM S BOWMAN | CGM ROTH IRA CUSTODIAN | 485 PINE GROVE RD | | | GARDNERS | PA | 17324-8818 |
| TIM S JOHNSON & | KATHRYN M JOHNSON JT TEN | PO BOX 216 | | | HARRISVILLE | MI | 48740-0216 |
| TIM SADLON | 43 S DRIFTING LEAF COURT | | | | THE WOODLANDS | TX | 77380-2870 |
| TIM SAVAGE | 11 DRAKE PLACE | | | | YONKERS | NY | 10710-5401 |
| TIM SAWYERS & | TRACY SAWYERS JT TEN | 11207 FLORA RD | | | HARRISON | OH | 45030-8702 |
| TIM STEMPEL | 830 OSTEND COURT | | | | SAN DIEGO | CA | 92109-7334 |
| TIM TANNER HARKINS | HOLLY ANN QUINTANA JT TEN | 3663 WALDEN PL | | | CARMEL | IN | 46033-4324 |
| TIM THOMPSON | 4925 W 138TH PLACE | | | | CRESTWOOD | IL | 60445-1822 |
| TIM TORONY | 3300 E COUNTY LINE RD | | | | HALE | MI | 48739-9116 |
| TIM TORONY & | SHARON L TORONY JT TEN | 3300 E COUNTY LINE RD | | | HALE | MI | 48739-9116 |
| TIM W GARRETT | PO BOX 205 | | | | GRATIS | OH | 45330-0205 |
| TIM W JOHNSON | 3013 ASHBURTON WAY | | | | MT PLEASANT | SC | 29466 |
| TIM W KIPHART | 2794 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5038 |
| TIM W TABERT | 6553 S MERIDIAN RD | | | | OXFORD | IN | 47971-8592 |
| TIM WARNEKE | 5105 E HENLEY PL | UNIT C | | | VILLA PARK | CA | 92867-1659 |
| TIMARIE ELLIS | ATTN TIMARIE ELLIS FREEMAN | 335 BLUNK | | | PLYMOUTH | MI | 48170-1101 |
| TIMIKA MASSEY | CUST JUSTICE CLIFFORD FRANKLIN | UTMA NJ | 3 GLENNON PL | | WEST ORANGE | NJ | 07052 |
| TIMM BANKS | 23384 HIGHWAY 12 | | | | WESTFIELD | IA | 51062-8626 |
| TIMM BOBBITT | 61665 SPRING CIRCLE TRAIL | | | | WASHINGTON | MI | 48094-1144 |
| TIMM L STRIGGOW | 9400 ENGLISHMAN | | | | FENTON | MI | 48430-8742 |
| TIMMIE JOHNSON | ATTN CHRISANDRA JOHNSON | 615 N 32ND STREET | | | EAST ST LOUIS | IL | 62205-2216 |
| TIMMIE L AVERY | 24514 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| TIMMOTHY JOHN LOCK | 300 LOS RAMBLAS CT | | | | ROSEVILLE | CA | 95747-6839 |
| TIMMY A BURLESON | 3142 S 150 E | | | | KOKOMO | IN | 46902-9272 |
| TIMMY BURMEISTER | 111 DIX RD | | | | JEFFERSON CITY | MO | 65109-0940 |
| TIMMY DUPRE | 400 WESTSIDE BLVD | APT 260 | | | HOUMA | LA | 70364-2317 |
| TIMMY E HUNTER | 35705 E R D MIZE RD | | | | OAK GROVE | MO | 64075-8442 |
| TIMMY E SHRUM | 43605 WINTHROP COURT | | | | ASHBURN | VA | 20147-4775 |
| TIMMY J LASHOMB AND | MICHELLE LASHOMB JTWROS | 47 JOHNSON DR | | | MASSENA | NY | 13662-3140 |
| TIMMY R DEAN | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620-7340 |
| TIMMY TURNER | 8918 NE 256TH ST | | | | LATHROP | MO | 64465-9442 |
| TIMMY W BELL | 3228 CLAPHAM ROAD | | | | ANTIOCH | TN | 37013-1886 |
| TIMOHTY S CAMPBELL & | MARY ANN CAMPBELL JT TEN | 1175 N BOONE | | | FLORISSANT | MO | 63031-4615 |
| TIMOLEON L NICHOLAOU & | CYNTHIA H NICHOLAOU JT TEN | 2901 AMBLESIDE COURT | | | ROCHESTER HILLS | MI | 48306-4920 |
| TIMOTEO SERNA | 332 S ELM ST | | | | LAPEER | MI | 48446-2527 |
| TIMOTHY A ABSHER | 58 GARDEN STREET | | | | SANTA RSA BCH | FL | 32459-4044 |
| TIMOTHY A AICHLER | 3949 W DUNBAR | | | | MONROE | MI | 48161-9788 |
| TIMOTHY A ALESSI | CUST ANNA MARGARET ALESSI | UTMA NC | 16500 PELICAN POINT LN | | CORNELIUS | NC | 28031-7780 |
| TIMOTHY A AYRES | 728 W PARK ST | | | | OLATHE | KS | 66061-3138 |
| TIMOTHY A BAGNASCO TTEE | U/A/D 12/18/93 | FBO BAGNASCO FAMILY TRUST | 1424 N BRANCIFORTE AVENUE | | SANTA CRUZ | CA | 95065-1227 |
| TIMOTHY A BAUGHMAN & | FAITH E BAUGHMAN JT TEN | 2213 GLENVIEW | | | ROYAL OAK | MI | 48073-3821 |
| TIMOTHY A BENES | 515 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 |
| TIMOTHY A BENNETT & | SHARON L BENNETT JT TEN | 909 ONEIDA WOODS TRL | | | GRAND LEDGE | MI | 48837-2253 |
| TIMOTHY A BENTLEY | 560 MILLARD DR | | | | FRANKLIN | OH | 45005-2034 |
| TIMOTHY A BESAW | 1901 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| TIMOTHY A BOWEN | 504 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| TIMOTHY A BRAJDIC | 361 RYE GATE | | | | BAY VILLAGE | OH | 44140 |
| TIMOTHY A BRANSCOMB | 23242 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| TIMOTHY A CAMPBELL | 1704 S SHERIDAN | | | | BAY CITY | MI | 48708-8196 |
| TIMOTHY A CLEARY | 5711 SWAN DR | | | | CLAYTON | OH | 45315-9615 |
| TIMOTHY A DALSIMER | 622 3RD AVENUE | | | | NEW YORK | NY | 10017-6707 |
| TIMOTHY A DAVIS | 1005 W PARKWAY BLVD | | | | AURORA | OH | 44202-7335 |
| TIMOTHY A DAVIS | 331 S LAYTON ROAD | | | | ANDERSON | IN | 46011 |
| TIMOTHY A DEVLIN | 6394 NORTH MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY A DEY | 6028 THISTLE DR | | | | SAGINAW | MI | 48603-4368 |
| TIMOTHY A DRIVER | 4111 OAKRIDGE DR | | | | HARRISON | MI | 48625-8949 |
| TIMOTHY A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758-6826 |
| TIMOTHY A EVANS PERS REP | EST CARRYE PEARL EVANS | 26150 FIVE MILE RD STE 20 | | | REDFORD | MI | 48239-3241 |
| TIMOTHY A FIEBIGER | ELIZABETH A FIEBIGER JTTN | 8919 GRAVOIS | | | ST LOUIS | MO | 63123-4623 |
| TIMOTHY A GAMMONS | 11196 W JEFFERSON | | | | RIVER ROUGE | MI | 48218-1269 |
| TIMOTHY A GANDY | 1308 E MONROE RD | | | | MIDLAND | MI | 48642-9465 |
| TIMOTHY A GILBERT | 1510 WESTONA DRIVE | | | | DAYTON | OH | 45410-3338 |
| TIMOTHY A GILLIGAN | 4200 MILLSBRAE AVE | | | | CINCINNATI | OH | 45209-1645 |
| TIMOTHY A GREIG | 1590 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| TIMOTHY A GROSSKLAUS | 22220 E RIVER RD | | | | GROSSE ILE | MI | 48138-1385 |
| TIMOTHY A HANSHAW | 2509 HAVILAND COURT | | | | MANSFIELD | OH | 44903-6926 |
| TIMOTHY A HARDY & | KAREN A HARDY JTWROS | 407 W NORTH HILL DR | | | SPRING | TX | 77388-8913 |
| TIMOTHY A HINES | PMB 130 | 6435 W JEFFERON BLVD | | | FORT WAYNE | IN | 46804-6203 |
| TIMOTHY A HOPPER | 122 CALDWELL AVENUE | | | | PATERSON | NJ | 07501-2512 |
| TIMOTHY A HOWE | 13007A S MC LOUIS RD | | | | MC LOUD | OK | 74851 |
| TIMOTHY A HUBBARD | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| TIMOTHY A JAROSCAK | 6406 COLONIAL ORCHARD COURT | | | | LIBERTY TWP | OH | 45011-8120 |
| TIMOTHY A JONES | 47231 SUNNYBROOK LN | | | | NOVI | MI | 48374-3644 |
| TIMOTHY A JONES | PO BOX 53 | | | | FLINT | MI | 48501-0053 |
| TIMOTHY A MADREN | PO BOX 43 | | | | PENDLETON | IN | 46064-0043 |
| TIMOTHY A MCKINLEY | 802 N SHERIDAN RD APT A2 | | | | PEORIA | IL | 61606-1972 |
| TIMOTHY A MCPHERSON & | DIANNA MCPHERSON JT TEN | 3091 MOSLEY FERRY RD | | | ASHLAND CITY | TN | 37015-6022 |
| TIMOTHY A MERRITT | 2110S COLLINGWOOD AVE | | | | SYRACUSE | NY | 13206 |
| TIMOTHY A MICHNAY | W 1780 LITCHFIELD RD | | | | LAKE GENEVA | WI | 53147-4472 |
| TIMOTHY A MONROE | 6825 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807-5118 |
| TIMOTHY A MORLEY | 7014 LEAF CI | | | | MOUNT MORRIS | MI | 48458-9424 |
| TIMOTHY A MOUCH | 5253 CROWFOOT DR | | | | TROY | MI | 48098-4095 |
| TIMOTHY A NAHRWOLD | 149 POMMOGUSSETT ROAD | | | | RUTLAND | MA | 01543-1442 |
| TIMOTHY A NOVAK | 652 CARDINAL CIR | APT 3 | | | BURLINGTON | WI | 53105-2080 |
| TIMOTHY A OPHEIM | 1515 EMERSON | | | | BELOIT | WI | 53511-5603 |
| TIMOTHY A PARKER | 8051 WINDBREAK | #4 | | | CORVOVA | TN | 38018-3735 |
| TIMOTHY A PINTER | 2011 WOODLAND AVE | | | | SYLVAN LAKE | MI | 48320-1569 |
| TIMOTHY A PITTS | 4315 FLEMING ROAD | | | | FLINT | MI | 48504-1910 |
| TIMOTHY A POTTS | 17888 LINCOLN RD | | | | PURCELLVILLE | VA | 20132-4035 |
| TIMOTHY A ROCHE | 4330 E HURON RD | | | | AU GRES | MI | 48703-9453 |
| TIMOTHY A ROGERS | 5900 W 200 S | | | | ANDERSON | IN | 46011-9146 |
| TIMOTHY A ROGERS | 13840 90TH ST S | | | | HASTINGS | MN | 55033-9415 |
| TIMOTHY A SANTEFORD | 1609 S PHOEBE DR | | | | RIDGEFIELD | WA | 98642 |
| TIMOTHY A SCHWANGER | 362 SHEFFIELD WAY | | | | SANDUSKY | OH | 44870-7516 |
| TIMOTHY A SHUST | 8912 SEMINOLE | | | | REDFORD | MI | 48239-2324 |
| TIMOTHY A SIMPSON | 18369 W 13 MILE RD APT 34 | | | | SOUTHFIELD | MI | 48076 |
| TIMOTHY A SIMPSON | 1121 GOULD RD | | | | LANSING | MI | 48917-1756 |
| TIMOTHY A SKINNER | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| TIMOTHY A SLONE | 212 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| TIMOTHY A SMITH | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| TIMOTHY A STAUFFER | N4624 KAUS LN | | | | WALLACE | MI | 49893 |
| TIMOTHY A THAYER | 9439 PINEDROP DR SE | | | | OLYMPIA | WA | 98513-6609 |
| TIMOTHY A THOMPSON | 3236 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| TIMOTHY A TREPPA | 29414 MARKER LOOP | | | | SAN ANTONIO | FL | 33576-7811 |
| TIMOTHY A TYREE | 38570 SUPERIOR | | | | ROMULUS | MI | 48174-4710 |
| TIMOTHY A WATTERSON | 979 PLEASANT HILL RD | | | | REDWOOD CITY | CA | 94061-1130 |
| TIMOTHY A WEBSTER | 3200 JERREE ST | | | | LANSING | MI | 48911-2625 |
| TIMOTHY A WEDGE | DENISE WEDGE JT TEN | 5 SOUTH MEADOW LANE | | | MERIDEN | CT | 06450-3561 |
| TIMOTHY A WEIRAUCH | 1920 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9750 |
| TIMOTHY A WHITE | 12940 S E 185TH ST | | | | RENTON | WA | 98058-7921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY A WILHELM | PO BOX 294 | | | | NEW BAVARIA | OH | 43548-0294 |
| TIMOTHY A WOMBLES | 108 S 3RD AVENUE | | | | BEECH GROVE | IN | 46107-1909 |
| TIMOTHY A WOODS | 6611 DEER KNOLLS DR | | | | DAYTON | OH | 45424-6454 |
| TIMOTHY A YEAGER JR | 6183 ST. RT 305 NE | | | | FOWLER | OH | 44418-9716 |
| TIMOTHY A ZINGSHIEM | 301 PEASE COURT | | | | JANESVILLE | WI | 53545-3025 |
| TIMOTHY ADAIR A MINOR | U/GDNSHP OF KATHLEEN ADAIR | 207 MILLER RD | | | CASTLETON | NY | 12033-4018 |
| TIMOTHY AGUILERA | 605 SCRANTON AVE | | | | PUEBLO | CO | 81004-1636 |
| TIMOTHY ALAN BYRNE | CUST CLAYTON COLLEEN BYRNE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 15 WOOD DRIVE | OYSTER BAY | NY | 11771-3718 |
| TIMOTHY ALAN WHITE & | JOANNE WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | GRAND RAPIDS | MI | 49525-1319 |
| TIMOTHY ALEXANDER SMITH | 14902 WHITE TAIL WAY | | | | LOCKPORT | IL | 60441-7651 |
| TIMOTHY ANDREW MERCER | 2964 CLIFF CIR | | | | PLYMOUTH | MN | 55441-5622 |
| TIMOTHY ARNOLD | 9595 LAMBS RD | | | | CARLSBAD | CA | 92008-7057 |
| TIMOTHY ASH | 9950 BIHL LANE | | | | GOODELLS | MI | 48027-2915 |
| TIMOTHY B BEAM | 390 MEYER RD | | | | ALEXANDRIA | KY | 41001 |
| TIMOTHY B BURDEN | 35639 S KELLEY DR | | | | NAZARETH | PA | 18064-9437 |
| TIMOTHY B CHAMPION | 323 HAYES AVENUE | | | | DRUMMOND ISLAND | MI | 49726-9440 |
| TIMOTHY B CUNNINGHAM | 7708 S COUNTRY CLUB DR | | | | MC DONALD | OH | 44437-1913 |
| TIMOTHY B DAILEY & | CHARLENE M DAILEY | JTWROS | 109 SIMPSON AVE | | OKLAHOMA CITY | OK | 73159-4914 |
| TIMOTHY B FINUCAN | 3146 W 162 ST | | | | CEDAR CREEK | TX | 78612-3264 |
| TIMOTHY B FOUST | APT 1 | 11472 E LIPPINCOTT | | | CLEVELAND | OH | 44111-1008 |
| TIMOTHY B FRAWLEY & | CATHERINE E FRAWLEY JT TEN | 3840 SW 56TH ST | | | DAVISON | MI | 48423-9145 |
| TIMOTHY B HAMED | 2340 SANTA FE DRIVE | | | | FT LAUDERDALE | FL | 33312-6206 |
| TIMOTHY B HILLEARY | 543 KENDALL AVE | | | | VIRGINIA BEACH | VA | 23456-6754 |
| TIMOTHY B LERCHENFELDT | 3 REUBEN RD | | | | PALO ALTO | CA | 94306-2719 |
| TIMOTHY B LEWIS | 2500 REVERE AVE | | | | DERRY | NH | 03038-4811 |
| TIMOTHY B PINE | CUST TIMOTHY JAMES PINE | UTMA FL | 2632 NE 26TH AVE | | DAYTON | OH | 45420-1804 |
| TIMOTHY B QUINN | 41473 TWAIN PLACE | | | | LIGHTHOUSE POINT | FL | 33064-8318 |
| TIMOTHY B REXFORD | 3820 17TH AVE | | | | NOVI | MI | 48377 |
| TIMOTHY B ROBERTS | 32 DOGWOOD LANE | | | | COLUMBUS | GA | 31904-7905 |
| TIMOTHY B SHEEHAN | 9361 FARMINGTON RD | | | | LOUDONVILLE | NY | 12211 |
| TIMOTHY B VAN DRIESSCHE | 8244 VIEW LN | | | | LIVONIA | MI | 48150-3737 |
| TIMOTHY B WAKEFIELD | 5398 HARVEST CT | | | | EDEN PRAIRIE | MN | 55347-1428 |
| TIMOTHY B WALLACE | 39 MODENA ISLAND DR | | | | BAY CITY | MI | 48706-3022 |
| TIMOTHY BAHNUK | CUST JENNIFER BAHNUK UGMA NY | 205 FOURTH AVE | | | SAVANNAH | GA | 31411-1005 |
| TIMOTHY BAILEY & | SHEENA M BAILEY JT TEN | 28411 IDENSBROOK CT | | | HACKETTSTOWN | NJ | 07840-1120 |
| TIMOTHY BLANCHFIELD | 555 EAST 78TH ST APT LA | | | | SOUTHFIELD | MI | 48034 |
| TIMOTHY BONGE | 12400 BUCKSKIN PASS | | | | NEW YORK | NY | 10021 |
| TIMOTHY BOYD | 146 PESKIN RD | | | | NORMAN | OK | 73026-8650 |
| TIMOTHY BRABEC | TOD DTD 03/28/2009 | N4439 BEERS RD | | | FARMINGDALE | NJ | 07727-3722 |
| TIMOTHY BRAUN AS CUST FBO | ANDREW BRAUN UNDER THE MA | GIFT TO MINORS ACT | 34 RITTENHOUSE ROAD | | SPOONER | WI | 54801-8667 |
| TIMOTHY BRIAN GIESE | 91 ROUTE 958 | | | | STOCKTON | NJ | 08559-1500 |
| TIMOTHY BRYAN COX | CGM IRA ROLLOVER CUSTODIAN | 1002 EAST MONTGOMERY | | | PITTSFIELD | PA | 16340 |
| TIMOTHY BULLEN | 11722 N TOMPKINS | | | | KNOXVILLE | IA | 50138-1925 |
| TIMOTHY BULTER & | CAROLYN A BUTLER JT TEN | 30 POND BROOK DR | | | RIVES JUNCTION | MI | 49277-9629 |
| TIMOTHY BURGESS POWELL | 158 W PENN ST | | | | ELMA | NY | 14059-9403 |
| TIMOTHY BURNS | 13462 N LINDEN RD | | | | PHILADELPHIA | PA | 19144-6271 |
| TIMOTHY C AND | LYNN M LA CHANCE TTEES | TIMOTHY C AND LYNN M LA CHANCE | REV TRUST U/A/D DTD 04/12/2005 | 9128 APPOMATTOX CT | CLIO | MI | 48420-8248 |
| TIMOTHY C BENNETT | 251 LEAWOOD DR | | | | SAINT LOUIS | MO | 63123-1903 |
| TIMOTHY C BOPP | 16774 4TH SECTION RD | | | | SPARTANBURG | SC | 29302-3055 |
| TIMOTHY C CARLETON | 30850 BRUCE LANE | | | | HOLLEY | NY | 14470-9507 |
| TIMOTHY C CARLETON & | MARY L CARLETON JT TEN | 30850 BRUCE LANE | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY C COE & | CHARLES T COE JT TEN | G11243 N CENTER RD | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY C DAVIS & | JANIS J DAVIS JT TEN | 4717 STILWELL DR | | | CLIO | MI | 48420 |
| TIMOTHY C DE MARCO | CUST JULIE H DE MARCO UGMA OH | 17229 TAM O'SHANTER DRIVE | | | WARREN | MI | 48092-2306 |
| TIMOTHY C DE YOUNG | 530 E 166TH PL | | | | POWAY | CA | 92064-1322 |
| | | | | | SOUTH HOLLAND | IL | 60473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY C DICKSON | 1414 POPLAR | | | | HUNTINGTON | IN | 46750-1328 |
| TIMOTHY C ERVIN | PO BOX 56 | | | | WAASHINGTON ISLAND | WI | 54246-0056 |
| TIMOTHY C GORDON | 50 NORTH STANWICH ROAD | | | | GREENWICH | CT | 06831-2842 |
| TIMOTHY C GRAMMER | 167 MAZIE DR | | | | PLEASANT HILL | CA | 94523-3338 |
| TIMOTHY C HECKMANN | CUST BENJAMIN T HECKMANN | UTMA WI | 13207 PIONEER ROAD | | NEWTON | WI | 53063-9726 |
| TIMOTHY C KIMBRELL | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| TIMOTHY C KLINGER & | CHRISTENE KLINGER JT TEN | BOX 1064 | | | FAYETTEVILLE | AR | 72702-1064 |
| TIMOTHY C KROTZ | 2669 TROJAN PLACE | | | | ANAHEIM | CA | 92804-2029 |
| TIMOTHY C LEVENTRY | 215 TALL TIMBER DR | | | | JOHNSTOWN | PA | 15904-3210 |
| TIMOTHY C LIGGETT | 15710 RICH LN | | | | HICKORY CRNRS | MI | 49060-9569 |
| TIMOTHY C MARTIN | 16058 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| TIMOTHY C MC GINTY | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047-2168 |
| TIMOTHY C MCCABE | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| TIMOTHY C NYQUIST | 7699 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690-8612 |
| TIMOTHY C O'KEEFE | 9398 WHARF DR | | | | FAIR HAVEN | MI | 48023-2835 |
| TIMOTHY C OGRAYENSEK | 8729 MORTENVIEW | | | | TAYLOR | MI | 48180-2801 |
| TIMOTHY C OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433-8705 |
| TIMOTHY C ORR | 1504 BAY ROAD APT 2704 | | | | MIAMI BEACH | FL | 33139-3279 |
| TIMOTHY C PRESSLER | 2805 SECURITY LN | | | | BAY CITY | MI | 48706-3033 |
| TIMOTHY C PRUESER | 6908 MUNSEE LN | | | | INDIANAPOLIS | IN | 46260-4067 |
| TIMOTHY C RAKOWSKI | 8111 SLOAN | | | | TAYLOR | MI | 48180-2472 |
| TIMOTHY C RESIDE | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 |
| TIMOTHY C RICKS JR | 735 COLLEGE SE | | | | GRAND RAPIDS | MI | 49503-5307 |
| TIMOTHY C SHANGRAW | 5280 S ZINNIA CT | | | | LITTLETON | CO | 80127-1525 |
| TIMOTHY C SHURTLIFF | NANCY M SHURTLIFF JT TEN | 1445 W 400 N | | | OGDEN | UT | 84404-3408 |
| TIMOTHY C SIMMON | 3114 HANOVER ST | HUBBARDSTORN | | | HUBBARDSTON | MI | 48845 |
| TIMOTHY C SOBOL | 1226 WOODROW AVE | | | | NORFOLK | VA | 23507-1137 |
| TIMOTHY C STEELE | 7449 BARRET RD | | | | WEST CHESTER | OH | 45069-3062 |
| TIMOTHY C SULLIVAN | 5351 TAYLOR LANE | | | | CLARKSTON | MI | 48346-1746 |
| TIMOTHY C SUTTMILLER | 9444 CAPTIVA BAY DRIVE | | | | MIAMISBURG | OH | 45342-7853 |
| TIMOTHY C TANNHEIMER | 1305 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7067 |
| TIMOTHY C VAIL | 10505 UPTON RD | | | | BATH | MI | 48808-8430 |
| TIMOTHY C WHEELER | 3212 DUMAS ST | | | | SAN DIEGO | CA | 92106-1312 |
| TIMOTHY C WILTSE & | HELENE M WILTSE | TR TIMOTHY C WILTSE LIVING TRUST | UA 02/27/95 | 4515 MEADOWBROOK | FREELAND | MI | 48623-8885 |
| TIMOTHY C YOE | TR TIMOTHY C YOE TR | 7/26/74 | PO BOX 701308 | | PLYMOUTH | MI | 48170-0962 |
| TIMOTHY C ZORKA | 23945 FORDSON | | | | DEARBORN | MI | 48124-1658 |
| TIMOTHY C. KUHN | CGM SIMPLE IRA CUSTODIAN | 2951 SW 66TH STREET | | | OCALA | FL | 34476-6551 |
| TIMOTHY C. STEELE | 7449 BARRETT | | | | WEST CHESTER | OH | 45069-3062 |
| TIMOTHY CARL WOOD | 2721 HIGHWAY 246 N | | | | HODGES | SC | 29653-9083 |
| TIMOTHY CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY CARPENTER & | SUSAN CARPENTER JT TEN WROS | C/O TISCHLER UND SOHN | 6 SUBURBAN AVENUE | | STAMFORD | CT | 06901-2012 |
| TIMOTHY CARTER | MELANIE CARTER JT TEN | 1424 W 251ST ST | | | HARBOR CITY | CA | 90710-2703 |
| TIMOTHY CARTIER | 2582 FLETCHER PKWY | | | | EL CAJON | CA | 92020-2107 |
| TIMOTHY CASH | 80 EMERSON AVE #5002 | | | | BEREA | OH | 44017 |
| TIMOTHY CHARLES IVENS | PO BOX 8531 | | | | TRUCKEE | CA | 96162-8531 |
| TIMOTHY CLARK | 7889 GRATIOT RD APT B | | | | SAGINAW COUNTY | MI | 48609-5021 |
| TIMOTHY CLAUD HARDIN | 7236 JEWELL | | | | FT WORTH | TX | 76112-5824 |
| TIMOTHY CLOSE | 19051 W GREENFIELD | | | | NEW BERLIN | WI | 53146-1415 |
| TIMOTHY CORCORAN FLYNN | 1621 CANTERBURY RD | | | | RALEIGH | NC | 27608-1107 |
| TIMOTHY COSTELLO | 140 E 9TH ST | | | | OSWEGO | NY | 13126-1616 |
| TIMOTHY COVILLE | 403 ORCHARD HILL RD | | | | POMFRET CENTER | CT | 06259-2105 |
| TIMOTHY CUPO | 45 MARK TWAIN DR | | | | HAMILTON SQUARE | NJ | 08690-2150 |
| TIMOTHY CURTIS | CGM IRA CUSTODIAN | 90 WESTWOOD DRIVE | | | KENTFIELD | CA | 94904-2744 |
| TIMOTHY CURTIS | LINDA K CURTIS TTEES | TIMOTHY & LINDA K CURTIS 1997 | FAMILY TRUST U/A/D 01/07/97 | 90 WESTWOOD DRIVE | KENTFIELD | CA | 94904-2744 |
| TIMOTHY CZAPRANSKI | CUST SARAH MARIE CZAPRANSKI UGMA | NY | 4499 RIVER ROAD | | SCOTTSVILLE | NY | 14546-9500 |
| TIMOTHY CZAPRANSKI | CUST AMANDA CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | SCOTTSVILLE | NY | 14546-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY D BECKLEY | 15431 N 500W | | | | ELWOOD | IN | 46036-9248 |
| TIMOTHY D BEVIS | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633-2805 |
| TIMOTHY D BRIGHAM | 2613 THORNY DR | | | | CHURCHVILLE | MD | 21028-1512 |
| TIMOTHY D BROUNSCHEIDEL | 4888 SUNSET DR | | | | LOCKPORT | NY | 14094-1816 |
| TIMOTHY D BURNS | 68 STRAWBERRY HILL AVE | | | | E NORWALK | CT | 06855-1422 |
| TIMOTHY D CAMPBELL | 32037 VALLEY VIEW | | | | FARMINGTON | MI | 48336-3258 |
| TIMOTHY D CAMPBELL & | IRENE CAMPBELL JT TEN | 32037 VALLEYVIEW | | | FARMINGTON | MI | 48336-3258 |
| TIMOTHY D CLARK | 3665 SHAWNEE SHORES DR | | | | JACKSONVILLE | FL | 32225-4302 |
| TIMOTHY D CLARK | CUST GWENDOLYN S ARMENTROUT UGMA | CT | 1857 E 415TH RD | | HALFWAY | MO | 65663-9139 |
| TIMOTHY D CRAIG | 4061 ELDERBERRY CIRCLE | | | | CORONA | CA | 92882-7995 |
| TIMOTHY D DERY | 2152 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7545 |
| TIMOTHY D DEVIEW | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 |
| TIMOTHY D DONOVAN | 9437 SHORE ROAD | APT B-9 | | | BROOKLYN | NY | 11209-7206 |
| TIMOTHY D GIFFORD ESQ BENE | CGM IRA BENEFICIARY CUSTODIAN | AGNES B CLARK DECD | 175 PULLEN STATION ROAD | | QUAKERTOWN | PA | 18951-4723 |
| TIMOTHY D HUDGENS | 13000 HARRINGTON DR | | | | ALPLARETTA | GA | 30004-7126 |
| TIMOTHY D JOHNSON & | SUZANN JOHNSON JT TEN | 1025 OXFORD ST | | | DOWNERS GROVE | IL | 60516-2810 |
| TIMOTHY D LARSEN | 10027 SW TRAPPER TERR | | | | BEAVERTON | OR | 97008-7856 |
| TIMOTHY D LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| TIMOTHY D LEULIETTE | CUST TIMOTHY D LEULIETTE II UGMA | MI | 11650 LEEKE RD | | GRASS LAKE | MI | 49240-9298 |
| TIMOTHY D LEULIETTE | CUST CHRISTINE RENEE LEULIETTE | UGMA MI | ATTN CHRISTINE LEULIETTE CERNY | 4044 OAK TREE CIR | OAKLAND TOWNSHIP | MI | 48306-4656 |
| TIMOTHY D LOUD & | ADRIENNE LOUD JT TEN | 337 79TH STREET | | | BROOKLYN | NY | 11209-3609 |
| TIMOTHY D MATTHEWS | 38 FREDRICK RD | EDGBASTON | BIRMINGHAM B15 1JN | UNITED KINGDOM | | | |
| TIMOTHY D MC KAY | 5805 IVAN ROAD | | | | SARANAC | MI | 48881-8504 |
| TIMOTHY D MCSORLEY | 47 BALLAST LANE | | | | STEWARTSTOWN | PA | 17363-8320 |
| TIMOTHY D MICHAELS | 2220 COTTONWOOD DR | | | | JANESVILLE | WI | 53545 |
| TIMOTHY D MILLER | 525 WEST BUNO | | | | MILFORD | MI | 48381-3109 |
| TIMOTHY D OLSEN | 44021 SE MUSIC CAMP RD | | | | SANDY | OR | 97055-8456 |
| TIMOTHY D ONEILL | 1767 BIG TRAIL | | | | WALLED LAKE | MI | 48390-2801 |
| TIMOTHY D OTTINGER | 22524 PORT | | | | ST CLAIR SHOR | MI | 48082-1411 |
| TIMOTHY D PIPPIN | 1156 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| TIMOTHY D RAISNER | 393 CAMBERLY ROAD | | | | WARMINSTER | PA | 18974-5301 |
| TIMOTHY D RHINEHART | 754 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9550 |
| TIMOTHY D RIDLEY | 8163 ROCKWOOD | | | | MOUNT MORRIS | MI | 48458-1311 |
| TIMOTHY D RIFFEL | 425 OAK ST | | | | SEBASTIAN | FL | 32958 |
| TIMOTHY D RUTTER | 326 N TERRACE ST | | | | JANESVILLE | WI | 53545-3627 |
| TIMOTHY D SHULTHEIS | 837 BRUCE ST | | | | ANN ARBOR | MI | 48103-3531 |
| TIMOTHY D SPANGLER | 5461 NARDELLO AVE | | | | SPRING HILL | FL | 34608-1252 |
| TIMOTHY D STANFORD | PO BOX 291 | | | | HICKORY | MS | 39332-0291 |
| TIMOTHY D STEVENS | 748 MCKELLAR ST NORTH | THUNDER BAY ON  P7C 4A6 | CANADA | | | | |
| TIMOTHY D STEVENSON | 8214 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| TIMOTHY D SUGAR | 3305 WALTON WAY | | | | KOKOMO | IN | 46902-4119 |
| TIMOTHY D TRYON | 85 ERIN DRIVE | | | | CARY | IL | 60013-3702 |
| TIMOTHY D WAHL | 777 E KINNEY RD | | | | MUNGER | MI | 48747-9790 |
| TIMOTHY D WATTS | 743 COWEETA CHURCH RD | | | | OTTO | NC | 28763-9282 |
| TIMOTHY D WERT | 10042 ROCK RIDGE RD | | | | LAKELAND | FL | 33810-0916 |
| TIMOTHY D WILSON | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| TIMOTHY D WING | 8745 RUSHSIDE | | | | PINCKNEY | MI | 48169-8536 |
| TIMOTHY D WINTERS | 726 E MAIN ST #204 | | | | FLUSHING | MI | 48433-2041 |
| TIMOTHY D. DOUGLAS | CGM IRA ROLLOVER CUSTODIAN | 12 ANGELA DR | | | SCOTT DEPOT | WV | 25560-9345 |
| TIMOTHY D. MITCHELL | BARBARA F. MITCHELL | 59 LOCUST RIDGE DRIVE | | | CORINTH | NY | 12822-2400 |
| TIMOTHY DALE FOLKEMA | 230 MOON CT | | | | CASNOVIA | MI | 49318-9622 |
| TIMOTHY DANIEL ODONNELL | 160 HENRY ST | APT 3B | | | BROOKLYN | NY | 11201-2503 |
| TIMOTHY DAVID MORIARTY | 1299 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| TIMOTHY DAY | 801 NEELY FARM DRIVE | | | | SIMPSONVILLE | SC | 29680-6628 |
| TIMOTHY DEE | CGM IRA CUSTODIAN | PO BOX 111902 | | | ANCHORAGE | AK | 99511-1902 |
| TIMOTHY DEHAAN | CGM IRA CUSTODIAN | 55 RAINTREE DRIVE | | | ZIONSVILLE | IN | 46077-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY DEMAREST | CUST KIERAN JOHN DEMAREST | UTMA CA | | | SAN JOSE | CA | 95132-2041 |
| TIMOTHY DEMYERS | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| TIMOTHY DEVERE FOURNIER | 221 W MCNEIL ST | | | | CORUNNA | MI | 48817-1621 |
| TIMOTHY DIXON | 20466 BASIL CT | | | | DETROIT | MI | 48235-1634 |
| TIMOTHY DOUGLAS BROWNING | 501 MAYWOOD STREET | | | | MADISON | WI | 53704-4835 |
| TIMOTHY DUGGINS & | KRISTINE DUGGINS JTWROS | 810 LAVERTON LANE | | | WINSTON-SALEM | NC | 27045-9749 |
| TIMOTHY E BURGETT | 2709 LEGEND DR | | | | MERAUX | LA | 70075 |
| TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE | | | | WALNUT CREEK | CA | 94598-4906 |
| TIMOTHY E CASS | PO BOX 1943 | | | | OCEAN SHORES | WA | 98569-1943 |
| TIMOTHY E COX | 807 SWADLEY RD | APT 11 | | | JOHNSON CITY | TN | 37601-9011 |
| TIMOTHY E CROCKER & | LINDA M CROCKER JT TEN | 165 BAKERS ACRES DR | | | HAWTHORNE | FL | 32640-4159 |
| TIMOTHY E CURRY | 3519 LIPPINCOTT | | | | FLINT | MI | 48507-2028 |
| TIMOTHY E DECLERCH | 1207 RAMONA DR | | | | ENID | OK | 73703-7118 |
| TIMOTHY E DEHART | 3680 ANTHONY LN | | | | FRANKLIN | OH | 45005-4502 |
| TIMOTHY E DUFFY | 5185 CRANDALL | | | | HOWELL | MI | 48843-8623 |
| TIMOTHY E DUNN | 10405 HALLMARK CIR | | | | OKLAHOMA CITY | OK | 73139-9019 |
| TIMOTHY E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| TIMOTHY E FINKE | 120 W HEINY RD | | | | INDIANAPOLIS | IN | 46217-3224 |
| TIMOTHY E FLUES | 141 N BOWKER | | | | MUNGER | MI | 48747-9727 |
| TIMOTHY E FOWLER | 621 N CEDAR AVENUE | | | | NILES | OH | 44446-2547 |
| TIMOTHY E FOX | 2107 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 |
| TIMOTHY E GREGORY | 2680 MILLER RD | | | | METAMORA | MI | 48455-9363 |
| TIMOTHY E HAMILTON | 2224 CHURCHMAN AVENUE | | | | INDIANAPOLIS | IN | 46203-4607 |
| TIMOTHY E JOHNSON | 3015 THORNWOOD | | | | BLOOMINGTON | IL | 61704-2749 |
| TIMOTHY E JONES | 10196 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9711 |
| TIMOTHY E JONES & | ELIZABETH J JONES JT TEN | 6753 WEATHERFIELD WAY | | | CANTON | MI | 48187-1681 |
| TIMOTHY E JONES & | ELIZABETH B JONES JT TEN | 6753 WEATHERFIELD WAY | | | CANTON | MI | 48187-1681 |
| TIMOTHY E KAVANAUGH | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| TIMOTHY E KELLER | 9024 E PARKVIEW CT | | | | LKSID MARBLHD | OH | 43440-1243 |
| TIMOTHY E KERTON | 6074 S MAIN | | | | CLARKSTON | MI | 48346-2359 |
| TIMOTHY E KILLARY & | EDGAR G KILLARY JT TEN | 14 TIMMINS ROAD | | | BOW | NH | 03304-4207 |
| TIMOTHY E LANGSTON | 6104 BLACK OAK BLVD | | | | FORT WAYNE | IN | 46835-2673 |
| TIMOTHY E LINDSEY | RR 1 | | | | LAWSON | MO | 64062-9801 |
| TIMOTHY E LUDLUM & | MARIAN E LUDLUM JT TEN | 4620 KOCHVILLE RD | | | SAGINAW | MI | 48604-9764 |
| TIMOTHY E MACKLIN | ROAD 1 | 2434 EASTWOOD AVE | | | NEWTON FALLS | OH | 44444-9767 |
| TIMOTHY E MANCINAS | 1404 SAUGET LANE | | | | WATERLOO | IL | 62298-3276 |
| TIMOTHY E MARTIN | 688 OLD HWY 40 | | | | BATES CITY | MO | 64011-8462 |
| TIMOTHY E MC CARTHY & | JULIE A MC CARTHY JT TEN | 7250 YOUNESS DR | | | GRAND BLANC | MI | 48439-9657 |
| TIMOTHY E MC DONALD | 108 RAUSLER RD | | | | FARMINGTON | NY | 14425-7062 |
| TIMOTHY E MCFADDEN | 172 DENESE DRIVE | | | | WEIRTON | WV | 26062-4036 |
| TIMOTHY E MCGUIRE | 1708 HARRISON STREET | | | | EVANSTON | IL | 60201-2327 |
| TIMOTHY E MILLIGAN | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| TIMOTHY E MUCK | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| TIMOTHY E NANCE | TOD DTD 10/07/2008 | 1963 COUNTY RD 22 | | | PISGAH | AL | 35765-8529 |
| TIMOTHY E ODEGARD | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4017 |
| TIMOTHY E ONEAL | 17367 WAX RD | | | | GREENWELL SPRINGS | LA | 70739-5031 |
| TIMOTHY E ORCUTT | 2130 DILL AVE | | | | LINDEN | NJ | 07036-1012 |
| TIMOTHY E PHILLIPS | 660 E WARREN ST | | | | MARTINSVILLE | IN | 46151-2535 |
| TIMOTHY E PRITCHARD | 104 HILLSIDE RD | | | | FRANKLIN | MA | 02038-1740 |
| TIMOTHY E QUINN | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| TIMOTHY E REED | 604 MINE HILL RD | | | | FAIRFIELD | CT | 06824 |
| TIMOTHY E REYBURN | 3240 W 500 S | | | | PERU | IN | 46970-7467 |
| TIMOTHY E RIVAS | 9270 SOUTH 600 EAST | | | | ROANOKE | IN | 46783-9214 |
| TIMOTHY E ROGIER | TOD DTD 10/01/2002 | 1448 MAIN STREET | | | TELL CITY | IN | 47586-1404 |
| TIMOTHY E ROSENBAUM | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8727 |
| TIMOTHY E SMITH | 3184 BROADWAY | PO BOX 351 | | | ZANESVILLE | IN | 46799-0351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY E VAIL | 5106 DOLIVER DR | | | | HOUSTON | TX | 77056-2408 |
| TIMOTHY E VEHR | 10002 VOYAGER WAY | | | | CINCINNATI | OH | 45252-1950 |
| TIMOTHY E WAINWRIGHT & | LEANNE J WAINWRIGHT JT TEN | 59 MONTROSE DR | | | DELMAR | NY | 12054-3626 |
| TIMOTHY E WAMPLER | 6375 OAK GROVE RD | | | | HOWELL | MI | 48843-8247 |
| TIMOTHY E WILLIAMS | 254 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3646 |
| TIMOTHY E WINGER | 09679 FOUNTAIN ST RD | | | | MARK CENTER | OH | 43536-9730 |
| TIMOTHY E WISE | 231 REEDY CT | | | | DIMONDALE | MI | 48821-9639 |
| TIMOTHY E. LEE | 332 KIRKSWAY LANE | | | | LAKE ORION | MI | 48362-2279 |
| TIMOTHY ERIC COFFEY | 15 PLUMERIA | | | | IRVINE | CA | 92620-7900 |
| TIMOTHY F ADAMSON | 1458 THOMAS AVE | | | | ST PAUL | MN | 55104-2449 |
| TIMOTHY F BISHOP & | MORLEY F BISHOP JT TEN | 2598 MATTERHORN DR | | | WEXFORD | PA | 15090 |
| TIMOTHY F BROOKS | CUST BENJAMIN F BROOKS | UGMA DE | 115 RED PINE CIR | | NEWARK | DE | 19711-7014 |
| TIMOTHY F CHUBB | 381 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| TIMOTHY F HARMON | CUST LISA MARIA HARMON UTMA IL | 7526 W ISHAM AV 28 | | | CHICAGO | IL | 60631-1533 |
| TIMOTHY F JOLLEY | 22001 E LIMESTONE RD | | | | TONEY | AL | 35773-8041 |
| TIMOTHY F KACZMAREK | 242 N TUSCOLA RD | | | | BAY CITY | MI | 48708-9232 |
| TIMOTHY F KEENAN | 75 FOREST HILL DR | | | | HUBBARD | OH | 44425-2125 |
| TIMOTHY F KLIPFEL | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| TIMOTHY F LINDGREN | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| TIMOTHY F LINDGREN & | MARY E LINDGREN JT TEN | 717 MEADOWS DR | | | GREENTOWN | IN | 46936-1365 |
| TIMOTHY F LINDGREN AND | MARY E LINDGREN JTWROS | 717 MEADOWS DRIVE | | | GREENTOWN | IN | 46936-1365 |
| TIMOTHY F LYDEN | PO BOX 240225 | | | | DOUGLAS | AK | 99824-0225 |
| TIMOTHY F MARTYNOWICZ | 6817 COLONY COURT | | | | DERBY | NY | 14047-9557 |
| TIMOTHY F MONNIER AND | DENISE M MONNIER JTWROS | 6245 N. NEVADA AVE | | | PARKVILLE | MO | 64152-3872 |
| TIMOTHY F MORAN | 70 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225-2165 |
| TIMOTHY F OGRADY | 927 S LINDA CIRCLE | | | | MESA | AZ | 85204-4627 |
| TIMOTHY F PHELAN & ELEANOR G | PHELAN | TR PHELAN FAMILY TRUST | UA 03/16/04 | 6815 N MILLWAUKEE AVE | NILES | IL | 60714-4567 |
| TIMOTHY F POREMBA & | PATRICIA A POREMBA JT TEN | 128 N LAWE ST | | | APPLETON | WI | 54911-5633 |
| TIMOTHY F RYAN | 3851 LINCOLN | | | | DEARBORN | MI | 48124-3563 |
| TIMOTHY F RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436-9758 |
| TIMOTHY F STOFFERAHN | 2018 S 900 E | | | | PLAINFIELD | IN | 46168 |
| TIMOTHY F VANCIL | 24330 PARKLAWN | | | | OAK PARK | MI | 48237-1597 |
| TIMOTHY F WELSH | 4949 N VALLE RD | | | | TUCSON | AZ | 85750-9703 |
| TIMOTHY F. LYONS | 501 21ST AVENUE SOUTH | | | | BIRMINGHAM | AL | 35205-6419 |
| TIMOTHY F. SANTRY TTEE | FBO TIMOTHY F. SANTRY | U/A DTD DEC 17, 1974 | 111 GRANT ROAD | | LYNN | MA | 01904-1212 |
| TIMOTHY FELTNER | 5571 FOREST BEND DR | | | | DAYTON | OH | 45429-6102 |
| TIMOTHY FEULNER | 4117 S HATCH | | | | SPOKANE | WA | 99203 |
| TIMOTHY FISTEK | 341 E 218TH ST | | | | CLEVELAND | OH | 44123-1729 |
| TIMOTHY FITZGERALD | PO BOX 1566 | | | | WINDERMERE | FL | 34786-1566 |
| TIMOTHY FITZPATRICK | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| TIMOTHY FOSTER | 5 HARVEST LN | | | | HAVERFORD | PA | 19041-1045 |
| TIMOTHY G ABELN & | MARGARET A ABELN JT TEN | 422 COPPER LAKES BLVD | | | WILDWOOD | MO | 63040-1922 |
| TIMOTHY G BASNER | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458-6004 |
| TIMOTHY G BINKLEY | 806 SUPERIOR ST SE | | | | MINNEAPOLIS | MN | 55414-3121 |
| TIMOTHY G BRIZENDINE & | TAMMY L BRIZENDINE JT TEN | 7300 NORTH TULIS AVE | | | KANSAS CITY | MO | 64158-5302 |
| TIMOTHY G CORWIN | 61 MAIN ST | | | | SOUTHAMPTON | NY | 11968-4808 |
| TIMOTHY G COSHATT | 10323 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-5105 |
| TIMOTHY G FEDERSPIEL | 5684 SMITH RD | | | | GLENNIE | MI | 48737-9585 |
| TIMOTHY G GORBATOFF | 32432 HEARTHSTONE | | | | FARMINGTON HILLS | MI | 48334-3439 |
| TIMOTHY G GRIFFING JR AND | MICHON C GRIFFING TEN IN COM | BOX 551 | | | JAMESPORT | NY | 11947-0551 |
| TIMOTHY G GWOZDECKI | 19 MANDY LN | | | | DILLSBURG | PA | 17019 |
| TIMOTHY G HARPIN & | ROBERT J RYAN JT TEN | 7 WALCOTT ST | | | MAYNARD | MA | 01754-1318 |
| TIMOTHY G HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM BEACH | FL | 34685-2512 |
| TIMOTHY G HEALY | 19 PONDVIEW ROAD #2 | | | | ARLINGTON | MA | 02474-8235 |
| TIMOTHY G KALMAR | 14560 EASTPORT DR | | | | STERLING HEIGHTS | MI | 48313-5323 |
| TIMOTHY G KING | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY G LIEBIG & | LAURA J LIEBIG JT TEN | 105 SADDLEBROOK DR | | | DUBLIN | PA | 18917-2125 |
| TIMOTHY G MALENFANT | 1211 S HENRY | | | | BAY CITY | MI | 48706-5133 |
| TIMOTHY G MCCONNELL | R D 2 BOX 44A | | | | PULASKI | PA | 16143-9620 |
| TIMOTHY G MEIXNER | 5111 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| TIMOTHY G METZGER & | JANE A METZGER JT TEN | PO BOX 221 | | | BLUE JAY | CA | 92317-0221 |
| TIMOTHY G MURPHY | 3172 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121-7120 |
| TIMOTHY G PATRICK | 61575 CRESTLANE DRIVE | | | | STURGIS | MI | 49091-9654 |
| TIMOTHY G ROSENGARTEN | 759 S SUSSEX CT | | | | AURORA | OH | 44202-7695 |
| TIMOTHY G SLANCIK | 4520 ALURA STREET | | | | SAGINAW | MI | 48604-1032 |
| TIMOTHY G SMITH | 241 COUNTRY RD 55 | | | | MARQUETTE | MI | 49855 |
| TIMOTHY G STARIN & | MARJORIE R STARIN JT TEN | 162 LAKESHORE ROAD | | | TROY | NY | 12180-9725 |
| TIMOTHY G SWEDENHJELM | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| TIMOTHY G TOCCALINO | 800 MEADOW LN | | | | LONGWOOD | FL | 32779-3465 |
| TIMOTHY G WAGNER | 309 E MEIER | | | | CAPAC | MI | 48014-3728 |
| TIMOTHY G WHINNERY | 217 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5118 |
| TIMOTHY G ZIELINSKI & | DAYNA M ZIELINSKI JT TEN | 35 TOMPKINS ST | | | EAST NORTHPORT | NY | 11731-1041 |
| TIMOTHY GABRYS | CGM IRA ROLLOVER CUSTODIAN | 4800 PARKRIDGE DRIVE | | | WATERFORD | MI | 48329-1647 |
| TIMOTHY GALLAGHER | 6780 TAMCYN | | | | DAVISBURG | MI | 48350-2522 |
| TIMOTHY GARDNER | 2830 CRESCENT AVE | | | | FT WAYNE | IN | 46805-2604 |
| TIMOTHY GENE LYNCH | 1420 FORESTER DRIVE | | | | CINCINNATI | OH | 45240 |
| TIMOTHY GEORGE HAYSE | 725 SPRING | | | | HOWELL | MI | 48843-1441 |
| TIMOTHY GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033-9228 |
| TIMOTHY GRIESSE | 6515 SANGER STE 27 | | | | WACO | TX | 76710 |
| TIMOTHY GROTH | VERONICA GROTH JT TEN | 30 MARK TWAIN LANE | | | SETAUKET | NY | 11733-1764 |
| TIMOTHY GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195-1763 |
| TIMOTHY H BALIS | PO BOX 313 | | | | FOOTVILLE | WI | 53537-0313 |
| TIMOTHY H BATTLES | SIMPLE IRA-PERSHING LLC CUST | 542 GULF RD | | | ONEONTA | AL | 35121-9431 |
| TIMOTHY H BENSON | 2473 EAST ST | | | | BROOKFIELD | VT | 05036-9543 |
| TIMOTHY H BURKE | 1009 HAMILTON STREET | | | | OGDENSBURG | NY | 13669-3429 |
| TIMOTHY H BUTLER | CGM IRA ROLLOVER CUSTODIAN | 8555 13TH AVE. NW | | | SEATTLE | WA | 98117-3402 |
| TIMOTHY H CAUDILL | 7199 CTY RD 57 | | | | LEXINGTON | OH | 44904-9680 |
| TIMOTHY H COCHRAN | 5280 CONESTOGA DR | | | | FLUSHING | MI | 48433-1227 |
| TIMOTHY H COFFEY & | JUDITH A COFFEY JT TEN | 128 FOREST LAWN DRIVE | | | CADILLAC | MI | 49601-9734 |
| TIMOTHY H DAVIS | 1456 ASHLEY DR | | | | VIRGINIA BCH | VA | 23454 |
| TIMOTHY H DIAMOND | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| TIMOTHY H DOROW | 9140 POTTER ROAD | | | | DAVISON | MI | 48423-8111 |
| TIMOTHY H EHRLICH | PO BOX 924 | | | | BEDFORD | NY | 10506-0924 |
| TIMOTHY H HENDRICKS | 6 AMBERGREEN CT | | | | MIDDLETOWN | OH | 45044-3294 |
| TIMOTHY H HERBER | 518 EASTLAND DR | | | | BAY CITY | MI | 48708-6946 |
| TIMOTHY H LEOPOLD AND | MARY BETH LEOPOLD JT WROS | P O BOX 690 | | | LAND O LAKES | WI | 54540-0690 |
| TIMOTHY H MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| TIMOTHY H MEIXELL | 41-878 KAULUKANU ST | | | | WAIMANALO | HI | 96794 |
| TIMOTHY H O'CONNOR | 2530 BOTELLO AVE | | | | THE VILLAGES | FL | 32159-9576 |
| TIMOTHY H PRINCE | 1300 HUNTERS TRAIL | | | | ANDERSON | SC | 29625-5813 |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48167-1894 |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48167-1894 |
| TIMOTHY H SULLIVAN & | NANCY ANN SULLIVAN JT TEN | 41825 WATERFALL RD | | | NORTHVVILLE | MI | 48167-3267 |
| TIMOTHY HALL | 251 LYNNWOOD | | | | WHITELAND | IN | 46184 |
| TIMOTHY HESS | 611 S LOGAN AVE | | | | TERRY | MT | 59349 |
| TIMOTHY HIGGINS | MICHELLE R HIGGINS JT TEN | 27445 FOXHAVEN DRIVE | | | WATERFORD | WI | 53185-1981 |
| TIMOTHY HILL | 4451 BUCKINGHAM CIRCLE | | | | DECATUR | GA | 30035 |
| TIMOTHY HIRABAYASHI | 3940 S CUSTER RD | | | | MONROE | MI | 48161-9055 |
| TIMOTHY HUGH ONEILL | 534 ROSLYN RD | | | | GROSSE RTE WOODS | MI | 48236-1346 |
| TIMOTHY HUGH SAUNDERS | 4175 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| TIMOTHY HUNTINGTON AND | DALE HUNTINGTON JTWROS | 357 BRIAR CREEK CT | | | ST CHARLES | MO | 63304-2458 |
| TIMOTHY I MADDEN | 1251 BARNSTABLE LN | | | | STATE COLLEGE | PA | 16803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY I MC CRANAHAN | 2673 WILLIAMSBURG BANTAM RD | | | | BETHEL | OH | 45106-9328 |
| TIMOTHY I MC KINLEY | 3646 MANCHESTER DR | | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY I MORRIS | 4730 MALUS BLVD | | | | ANDERSON | IN | 46011-9418 |
| TIMOTHY I MOWERS | 2113 THORBURN | | | | HOLT | MI | 48842-1829 |
| TIMOTHY IAN MCKINLEY | CUST ELIZABETH ANN MCKINLEY UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 3646 MANCHESTER DR | TRAVERSE CITY | MI | 49684 |
| TIMOTHY IAN MCKINLEY | CUST LAURA KAYE MCKINLEY UTMA OH | 3646 MANCHESTER DR | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY J ADAMS & | MARTHA J ADAMS JT TEN | 2439 BERWYCK RD SE | | | GRAND RAPIDS | MI | 49506-4811 |
| TIMOTHY J ADAMUS | 1348 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-3306 |
| TIMOTHY J ALBERT | PATTI J ALBERT JT TEN | 1501 ORCHARD LN. | | | NILES | MI | 49120-8926 |
| TIMOTHY J ALBERTS | 32 WEST 82ND ST APT 7E | | | | NEW YORK | NY | 10024-5622 |
| TIMOTHY J ALLEN & | KATHRYN M ALLEN JT TEN | 21240 AUDETTE | | | DEARBORN | MI | 48124-3049 |
| TIMOTHY J ALTHERR | 7406 CAPRI DR | | | | FORT WAYNE | IN | 46819-1715 |
| TIMOTHY J ANAPLE | 1965 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| TIMOTHY J ANKNEY | 6624 ARROWSMITH RD | | | | HICKSVILLE | OH | 43526-9759 |
| TIMOTHY J BAILEY | KELLY BAILEY JT TEN | 39 W CENTER ST | | | SANFORD | MI | 48657-9580 |
| TIMOTHY J BAKER | 15411 MARTINS HUNDRED DRIVE | | | | CENTREVILLE | VA | 20120-1199 |
| TIMOTHY J BARENDSE AND | KRISTA S REUTER JT TEN WROS | 6564 HERON RIDGE RD | | | SAUGATUCK | MI | 49453 |
| TIMOTHY J BELILL | 12338 MARSHALL ROAD | | | | MONTROSE | MI | 48457-9726 |
| TIMOTHY J BELLOR | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| TIMOTHY J BERNDT | 808 LAUREL AVE APT 308 | | | | SAN MATEO | CA | 94401-4130 |
| TIMOTHY J BIEHL  AND | BARRY BIEHL | JT TEN WROS | 5633 SEASONS RIDGE | | SMITHTON | IL | 62285 |
| TIMOTHY J BOWDEN | 2678 GROVERBURG | | | | LANSING | MI | 48911-6400 |
| TIMOTHY J BRENNAN | 38 EDWARDS AVE | | | | SAUSALITO | CA | 94965-2514 |
| TIMOTHY J BROWN & | LINDA J BROWN JT TEN | 13 PHILLIPS DR | | | WESTFORD | MA | 01886-3404 |
| TIMOTHY J BURKE | 11407 ALGONQUIN | | | | PINCKNEY | MI | 48169-9524 |
| TIMOTHY J BURLESON | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| TIMOTHY J BUSHNELL | 1022 EAST TALBOT STREET | | | | ARLINGTON HEIGHTS | IL | 60004-5073 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | | | | ATLANTA | GA | 30345-4155 |
| TIMOTHY J CAMBRON AND | ANNA MARIE CAMBRON JTWROS | 1024 BLUEGRASS ROAD | | | VERSAILLES | KY | 40383-9494 |
| TIMOTHY J CAMPBELL | 5174 CLARA | | | | SAGINAW | MI | 48603-6101 |
| TIMOTHY J CARNELL | 1397 ALOHA | | | | DAVISON | MI | 48423-1361 |
| TIMOTHY J CLARKE | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 |
| TIMOTHY J CONLEN | 2232 CANDLEWOOD DRIVE | | | | AVON | OH | 44011-1544 |
| TIMOTHY J COONAHAN & | JOANNE M COONAHAN TR UA 04/10/2008 | TIMOTHY J & JOANNE M COONAHAN | FAMILY TRUST | 3508 DUNDEE CRT | BETHLEHEM | PA | 18020 |
| TIMOTHY J CORLEY | 1015 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5110 |
| TIMOTHY J CRONIN | 1404 IVY DR | | | | WILMINGTON | DE | 19803-3407 |
| TIMOTHY J DANAHY & | BRENDA A DANAHY JT TEN | 1670 VALLEY DR | | | VENICE | FL | 34292-4319 |
| TIMOTHY J DONALDSON | 24714 NW 157TH STREET | | | | ALACHUA | FL | 32615 |
| TIMOTHY J DOYLE | 7614 WENSLEY LN | | | | WESTERVILLE | OH | 43082-7115 |
| TIMOTHY J DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| TIMOTHY J DUSH | 3609 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2192 |
| TIMOTHY J EICKHOFF | 7064 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| TIMOTHY J EKBERG | 413 FOXHUNT DR | | | | WALTON | KY | 41094-7441 |
| TIMOTHY J ELASIVICH | 6156 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| TIMOTHY J EMERSON & | ROBERTA L EMERSON JT TEN | 1734 VALLE VISTA | | | PEKIN | IL | 61554-6152 |
| TIMOTHY J EVANS | CUST MELISSA MARIE CONE | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 |
| TIMOTHY J EVANS | 774 STATE ROUTE 72 NORTH | | | | JAMESTOWN | OH | 45335-9735 |
| TIMOTHY J EVANS & | SUSAN P EVANS JT TEN | 2745 CROSS CREEK COURT | | | AURORA | IL | 60504-6307 |
| TIMOTHY J FARLEY | CGM IRA CUSTODIAN | 112 KATHY ANN LN | | | MC MURRAY | PA | 15317-3200 |
| TIMOTHY J FARLEY | 112 KATHY ANN LN | | | | MC MURRAY | PA | 15317-3200 |
| TIMOTHY J FEAD | 6101 E DORADO AVE | | | | ENGLEWOOD | CO | 80111-1510 |
| TIMOTHY J FENNELL | 1348 E 350 S | | | | WALTON | IN | 46994-9529 |
| TIMOTHY J FLYNN | 1000 BRANTWOOD AVE | | | | ELK GROVE VLG | IL | 60007-3904 |
| TIMOTHY J FOURNIER | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE | IN | 46779-9504 |
| TIMOTHY J FRAWLEY | 702 EVERGREEN DR | | | | PAINTED POST | NY | 14870-8449 |
| TIMOTHY J FUTCH & | LINDA FUTCH JT TEN | 2103 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189-6171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY J GAMACHE | 33 SERENITY LN | | | | LAGUNA NIGUEL | CA | 92677 |
| TIMOTHY J GARTLAND | 1190 STONEHENGE | | | | FLINT | MI | 48532-3223 |
| TIMOTHY J GASSMAN | 5790 OLD SHERWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1176 |
| TIMOTHY J GAUTHIER | 2593 S CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309-2822 |
| TIMOTHY J GERRITY | 2250 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145-1765 |
| TIMOTHY J GRIFFIN | 858 REYNARD ST SE | | | | GRAND RAPIDS | MI | 49507-3612 |
| TIMOTHY J GRIFFITH | 309 E MAIN | | | | SPRINGPORT | MI | 49284-9701 |
| TIMOTHY J GUSE | 2322 W 300 S | | | | KOKOMO | IN | 46902-4751 |
| TIMOTHY J HALL | 8690 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9796 |
| TIMOTHY J HAMMERBACHER | 5050 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5212 |
| TIMOTHY J HANLON JR | 8565 N BEND RD | | | | EASTON | MD | 21601-7331 |
| TIMOTHY J HARDING | 2880 SUNSET DR | | | | NEW SMYRNA | FL | 32168-5614 |
| TIMOTHY J HARELSON | 325 MT SHERMAN DR | | | | LEADVILLE | CO | 80461-3460 |
| TIMOTHY J HAYES | 5068 BONNIE BRAE DR | | | | INDIANAPOLIS | IN | 46228-3034 |
| TIMOTHY J HESTER | 6245 ROBERTA STREET | | | | BURTON | MI | 48509-2439 |
| TIMOTHY J HOPPER | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| TIMOTHY J HORTMAN | BOX 134 | | | | HOP BOTTOM | PA | 18824-0134 |
| TIMOTHY J HOUCK | 8 DEVILLE | | | | DEFIANCE | OH | 43512-3706 |
| TIMOTHY J HOUSE | 35 CANCELOT CT | | | | GETZVILLE | NY | 14068 |
| TIMOTHY J HOWARD | CUST ERIC SCOTT HOWARD UGMA OH | 8556 APPALOOSA TRAIL | | | KIRTLAND | OH | 44094-5147 |
| TIMOTHY J HOWARD | 10027 LONGMONT DRIVE | | | | HOUSTON | TX | 77042-2017 |
| TIMOTHY J HUNT | 229 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| TIMOTHY J JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 |
| TIMOTHY J JANETSKY | 1660 SEMINOLE LANE | | | | SAGINAW | MI | 48603-4440 |
| TIMOTHY J JESSELL | 3309 WAKE DRIVE | | | | KENSINGTON | MD | 20895-3218 |
| TIMOTHY J KASCHINSKE | 3915 HICKORY KNOLL RD | | | | HARTLAND | WI | 53029-9362 |
| TIMOTHY J KEANE | 5336 THIRD AVE S | | | | MINNEAPOLIS | MN | 55419-1418 |
| TIMOTHY J KEEFE | 7888 BROWN ROAD | | | | PARMA | MI | 49269-9618 |
| TIMOTHY J KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| TIMOTHY J KELLER | 108 N COLLEGE ST | | | | MOUNT PLEASANT | TN | 38474-1135 |
| TIMOTHY J KELLEY | 8237 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4475 |
| TIMOTHY J KELLY | JEANNE A KELLY TTEES | KELLY FAMILY TRUST DTD 05/12/93 | 44 SAN SOUCI DR | | PAWLING | NY | 12564-1855 |
| TIMOTHY J KERBRAT | 402 BROWN ST | | | | ST CLAIR | MI | 48079-4887 |
| TIMOTHY J KERR | 1220-411 TASMAN DR | | | | SUNNYVALE | CA | 94089-2420 |
| TIMOTHY J KILKENNY | 201 ROBERT S KERR | SUITE 210 | | | OKLAHOMA CITY | OK | 73102-4202 |
| TIMOTHY J KINNEY | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| TIMOTHY J KLARICH & | KATHLEEN R KLARICH TEN ENT | 3517 BLEIGH AVE | | | PHILADELPHIA | PA | 19136-3807 |
| TIMOTHY J KLEMAN | LORRENE R KLEMAN JT TEN | 1974 TAYLORTOWN RD | | | SHELBY | OH | 44875-8839 |
| TIMOTHY J KLOSSNER | 1381 ATTICA GULF RD | | | | ATTICA | NY | 14011 |
| TIMOTHY J KLOSSNER CUST | JOSHUA J KLOSSNER UTMA-NY | 1381 ATTICA GULF RD | | | ATTICA | NY | 14011 |
| TIMOTHY J KOERBER | 130 BEVINS | | | | HOLLY | MI | 48442-1249 |
| TIMOTHY J KOLSTAD | CANDACE A KOLSTAD JT TEN | 2115 PECAN PKWY | | | MARSHFIELD | WI | 54449-5450 |
| TIMOTHY J KOZAK | PO BOX 1605 | | | | GILBERT | AZ | 85299 |
| TIMOTHY J KRUPA | 5566 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| TIMOTHY J LAMENDOLA | 11255 STONELEDGE RD | | | | CHARDON | OH | 44024-9484 |
| TIMOTHY J LEHMKUHL | 150 S ETHLYN ROAD | | | | MOSCOW MILLS | MO | 63362-3104 |
| TIMOTHY J LEMMONS | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640-3761 |
| TIMOTHY J LINEHAN & | JULIA L LINEHAN JT TEN | 51 LITTLE CREEK CIRCLE | | | ROCHESTER | NY | 14616-1536 |
| TIMOTHY J LOWELL | 31 EMILY RD | | | | TEWKSBURY | MA | 01876-2202 |
| TIMOTHY J LUNEY | 1364 GRAM ST | | | | BURTON | MI | 48529-2040 |
| TIMOTHY J LUTTIG | 61050 COUNTRY LN | | | | WASHINGTON | MI | 48094-1172 |
| TIMOTHY J MAARUP | CGM IRA CUSTODIAN | 5203 EL RIO AVENUE | | | LOS ANGELES | CA | 90041-1120 |
| TIMOTHY J MANLEY SR | 207 GREY FOX CT | | | | EDGEWATER | MD | 21037-2734 |
| TIMOTHY J MARCHLEWICZ | 303 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| TIMOTHY J MARINELLI | 106 HARRISON DR | | | | SMITHFIELD | VA | 23430-5967 |
| TIMOTHY J MARKER | 4155 NEWCASTLE DR | | | | CLARKSTON | MI | 48348-3659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY J MARTIN | 2305 E RENEE AVE | | | | MUNCIE | IN | 47303-6305 |
| TIMOTHY J MARTINELLI | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |
| TIMOTHY J MATUSZEWSKI | 11086 HWY 451 | | | | HAWKS | MI | 49743-9746 |
| TIMOTHY J MAYNARD | CUST LAUREN MAYNARD | UGMA FL | 4733 CHAR DONNAY DR | | CORAL SPRINGS | FL | 33067-4124 |
| TIMOTHY J MC CART | 18030 AUDETTE | | | | DEARBORN | MI | 48124-4215 |
| TIMOTHY J MC CULLOCH | 1816 COLONIAL VILLAGE WY #1 | | | | WATERFORD | MI | 48328-1930 |
| TIMOTHY J MC GRATH | 3501 W JUNIPER | | | | JOLIET | IL | 60431-2827 |
| TIMOTHY J MCCORKLE | 201 E GREENHAUS DR APT 15 | | | | SYRACUSE | IN | 46567-1600 |
| TIMOTHY J MCDONALD | 363 LINDALE DR | | | | SPRINGFIELD | OR | 97477-2060 |
| TIMOTHY J MCKEE | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| TIMOTHY J MERCER | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| TIMOTHY J MORGAN | 1364 99TH STREET | | | | NIAGARA FALLS | NY | 14304-2724 |
| TIMOTHY J MOYNIHAN & | LINDA MOYNIHAN JT TEN | 7719 W 80TH ST | | | BRIDGEVIEW | IL | 60455-1420 |
| TIMOTHY J MRUS | PO BOX 351731 | | | | PALM COAST | FL | 32135-1731 |
| TIMOTHY J MURPHY & | JOSEPH SPADAFORA | TR EASTERN COMPONENETS SALES CORP | PROFIT SHARING PLAN | 41 BYBERRY AVENUE STE 9 | HATBORO | PA | 19040-3210 |
| TIMOTHY J MUSSELMAN & | KATHLEEN R MUSSELMAN JT TEN | 7426 UPTON AVE SO | | | RICHFIELD | MN | 55423-3519 |
| TIMOTHY J NALLY | 4 IDLEWOOD ROAD | | | | ROCHESTER | NY | 14618-3906 |
| TIMOTHY J NEALON & | MRS LINDA R NEALON JT TEN | 216 MAJESTIC GRV | | | SAN ANTONIO | TX | 78258-7724 |
| TIMOTHY J NELSON | 4302 ESTA DR | | | | FLINT | MI | 48506-1473 |
| TIMOTHY J NETHERY | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46060-9550 |
| TIMOTHY J O NEILL | 17555 DOLORES | | | | LIVONIA | MI | 48152-3809 |
| TIMOTHY J OBETTS | 1715 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4704 |
| TIMOTHY J OCONNELL | 3755 VANDEMARK RD | PO BOX 82 | | | LITCHFIELD | OH | 44253-0082 |
| TIMOTHY J ONLEY | CUST KYLEIGH ROSE ONLEY UGMA DE | 117 BEECH LN | | | WILMINGTON | DE | 19804-2309 |
| TIMOTHY J ONORE | 741 VICTORIA ST | | | | FLINT | MI | 48507-1732 |
| TIMOTHY J OTT & | JANICE A OTT JT TEN | 332 WEST CALLE DEL ESTRIBO | | | SAHUARITA | AZ | 85629-8531 |
| TIMOTHY J OURSLER TTEE | U/W BENJAMIN BERRY DTD 9/23/14 | 102 WEST PENNSYLVANIA AVENUE | SUITE 600 | | TOWSON | MD | 21204-4510 |
| TIMOTHY J OZIER | 27 WOODCHUCK WAY | | | | KENNETT SQUARE | PA | 19348-2350 |
| TIMOTHY J PAINE | 1552 MILLBROOK RD | | | | SALT LAKE CITY | UT | 84106-3279 |
| TIMOTHY J PALM | 12225 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| TIMOTHY J PERCZAK | 33571 LANCASHIRE ST | | | | WESTLAND | MI | 48185-3023 |
| TIMOTHY J PHILIPPI & | VICKI D BOHLING-PHILIPPI JT TEN | 25419 GREENWOOD CT | | | WYOMING | MN | 55092-8373 |
| TIMOTHY J PHILIPPO | 309 W 76TH ST | APT 4B | | | NEW YORK | NY | 10023-8019 |
| TIMOTHY J PIERSON & | STACIE A PIERSON JT TEN | 8325 G POTTER RD | | | DAVISON | MI | 48423 |
| TIMOTHY J POLLOCK | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011-3468 |
| TIMOTHY J RAFTERY | CUST TYLER T RAFTERY | UTMA CA | C/O TIMOTHY RAFTERY | 401 BEATRICE RD | PLEASANT HILL | CA | 94523-3822 |
| TIMOTHY J RAFTERY | CUST KYLE J RAFTERY | UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | PLEASANT HILL | CA | 94523-3822 |
| TIMOTHY J RANVILLE | 3323 PENCOMBE PLACE | | | | FLINT | MI | 48503-2337 |
| TIMOTHY J RENS & | JACQUELINE A RENS JT TEN | 7079 HASS DR NE | | | COMSTOCK PARK | MI | 49321-9536 |
| TIMOTHY J RIGGS | 715 PEARL ST | | | | TOMAH | WI | 54660-1450 |
| TIMOTHY J RINKE | 20 OAKWOOD DR | | | | WESTON | CT | 06883-1819 |
| TIMOTHY J RITTER | 1931 S SHAYTOWN | | | | VERMONTVILLE | MI | 49096-9528 |
| TIMOTHY J ROGGENKAMP | 6837 ALTA DR | | | | BRIGHTON | MI | 48116-6220 |
| TIMOTHY J ROMANCKY | 5420 SINGER ST | | | | GRAND BLANC | MI | 48439-4345 |
| TIMOTHY J ROOKUS | 840 143RD STREET | | | | WAYLAND | MI | 49348-9758 |
| TIMOTHY J ROOKUS & | PAMELA F ROOKUS JT TEN | 840 143RD STREET | | | WAYLAND | MI | 49348-9758 |
| TIMOTHY J ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| TIMOTHY J RYAN | 2560 COUNTY RD | 1200N | | | HOXXER | IL | 61849-9751 |
| TIMOTHY J RYAN | 22825 POPLAR BEACH DR | | | | ST CLAIR SHORES | MI | 48081-2614 |
| TIMOTHY J SCANLON | 11 CARTY DRIVE RD#1 | | | | BORDENTOWN | NJ | 08505-4206 |
| TIMOTHY J SCHAEFFER | 10109 PARADISE BLVD | | | | TREASURE IS | FL | 33706 |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER JT TEN | 5741 FOLKSTONE DR | | | TROY | MI | 48085-3154 |
| TIMOTHY J SCHAFER & | SHARON M SCHAFER TR UA 10/21/2008 | THE TIMOTHY J SCHAFER & SHARON M | SCHAFER LIVING TRUST | 5741 FOLKSTONE | TROY | MI | 48085 |
| TIMOTHY J SCHAFER TR | UA 10/21/2008 | TIMOTHY J SCHAFER & SHARON M | SCHAFER LIVING TRUST | 5741 FOLKSTONE | TROY | MI | 48085 |
| TIMOTHY J SCHILL | 853 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2107 |
| TIMOTHY J SCHILLE & | ALICIA N SCHILLE JT TEN | 28W701 FOREST VIEW AVE SOUTH | | | WARRENVILLE | IL | 60555-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY J SCHNEIDER | 7674 SOUTH BAY DR | | | | BLOOMINGTON | MN | 55438-2900 |
| TIMOTHY J SCHOPLER | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414-2811 |
| TIMOTHY J SCHWARTZ | 969 YARGERVILLE RD | | | | IDA | MI | 48140-9749 |
| TIMOTHY J SHARPE | CUST ALISON SHARPE | UTMA PA | 55 LYNNE CIRLE | | PAOLI | PA | 19301 |
| TIMOTHY J SHARPE | CUST WILLIAM SHARPE | UTMA PA | 55 LYNNE CIRCLE | | PAOLI | PA | 19301-1026 |
| TIMOTHY J SHARPE | CUST EMMA SHARPE | UTMA PA | 55 LYNNE CIRCLE | | PAOLI | PA | 19301-1026 |
| TIMOTHY J SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |
| TIMOTHY J SHERIDAN | 525 KATHERINE AVENUE | | | | LEBANON | OH | 45036-1222 |
| TIMOTHY J SKELLY | PO BOX 1513 | | | | OGDENSBURG | NY | 13669-6513 |
| TIMOTHY J SKODAK | 4150 W PASADENA AVE | | | | FLINT | MI | 48504-2336 |
| TIMOTHY J SKUTA | 4404 ST MARTINS DRIVE | | | | FLINT | MI | 48507-3727 |
| TIMOTHY J SLAVIN JR | 30 KATHERINE ST | | | | FAIR HAVEN | NJ | 07704 |
| TIMOTHY J SMITH SR & | JANET A SMITH JT TEN | 7220 BURMEISTER | | | SAGINAW | MI | 48609-5251 |
| TIMOTHY J SMOLA | 17850 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| TIMOTHY J STEVENS | 27658 DRAPE RD | | | | LAWTON | MI | 49065-9610 |
| TIMOTHY J STINSON | 16 NAYBORLY CT | | | | CATONSVILLE | MD | 21228-4073 |
| TIMOTHY J STOHLMAN | 3105 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| TIMOTHY J STREITFERDT | 2728 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| TIMOTHY J STRINI | 70 EDDY ROAD | | | | BARKHAMPSTED | CT | 06063-3355 |
| TIMOTHY J STURM & | CATHERINE STURM JT TEN | BOX 282 | | | MASSILLON | OH | 44648-0282 |
| TIMOTHY J SWANSON | 1222 AMAPOLA AVE | | | | TORRANCE | CA | 90501-2501 |
| TIMOTHY J SWEENEY AND | JEANNE M SWEENEY JTWROS | 3621B STATE HIGHWAY 58 | | | GOUVERNEUR | NY | 13642-4335 |
| TIMOTHY J SY | 671 WESTERN AVE | | | | ALBANY | NY | 12203-2001 |
| TIMOTHY J TERRELL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| TIMOTHY J THOFTNE | 1218 NICOLET ST | | | | JANESVILLE | WI | 53546-5810 |
| TIMOTHY J THOMAS | 17902 W 66TH TER | | | | SHAWNEE | KS | 66217-9733 |
| TIMOTHY J TIERNAN | PO BOX 1299 | | | | SHELTER ISLAND HEIGHTS | NY | 11965-1299 |
| TIMOTHY J TIMMERMAN | 19393 BRANDT | | | | ROSEVILLE | MI | 48066-1065 |
| TIMOTHY J TORONTO | 84 DEER RIDGE DR | | | | STAATSBURG | NY | 12580-5754 |
| TIMOTHY J TORRES | 2 HOOVER RD | | | | HINGHAM | MA | 02043-3415 |
| TIMOTHY J TRAPP | 8708 BAILEY DRIVEN E | | | | ADA | MI | 49301 |
| TIMOTHY J TRUEBLOOD | 1041 CHIPMUNK LANE | | | | PENDELTON | IN | 46064-9167 |
| TIMOTHY J VOI | 12405 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| TIMOTHY J WAKAR | 18993 MILBURN ST | | | | LIVONIA | MI | 48152-4327 |
| TIMOTHY J WALL | 4633 VILLAGE CT | | | | DUNWOODY | GA | 30338-5130 |
| TIMOTHY J WEBB | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| TIMOTHY J WEBSTER | 366 MARION AVE | | | | WATERFORD | MI | 48328-3230 |
| TIMOTHY J WEILAND | 25390 PEARL ST | | | | ROSEVILLE | MI | 48066-3817 |
| TIMOTHY J WHALEN | 3433 SCOTTWOOD ST | | | | FENTON | MI | 48430-2462 |
| TIMOTHY J WILLIAMS & | MEGAN T WILLIAMS JT TEN | 9649 RIGGS | | | OVERLAND PARK | KS | 66212-1541 |
| TIMOTHY J WOLFGANG | 910 ADMORE DR | | | | KENT | OH | 44240-2022 |
| TIMOTHY J WOLOWIEC | TR TIMOTHY J WOLOWIEC TRUST | UA 05/31/00 | 3137 WHITFIELD | | WATERFORD | MI | 48329 |
| TIMOTHY J YOUNG | 75 BELSIZE DR | TORONTO ON  M4S 1L3 | CANADA | | | | |
| TIMOTHY J. SCHMALTZ | CGM IRA ROLLOVER CUSTODIAN | 7377 COMMONWEALTH DRIVE | | | CINCINNATI | OH | 45224-1413 |
| TIMOTHY J. SVOBODA | 2457 NORTH 147 STREET | | | | OMAHA | NE | 68116-5114 |
| TIMOTHY J. YAX AND | SUZANNE L. YAX JTWROS | 2434 COLE RD. | | | LAKE ORION | MI | 48362-2112 |
| TIMOTHY JACKSON | 5011 ROCKAWAY LN | APT 171 | | | CLARKSTON | MI | 48348-5042 |
| TIMOTHY JAMES ALLEN | CUST ERIC EDWARD ALLEN UNDER | U-G-M-ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124-3049 |
| TIMOTHY JAMES ALLEN | CUST MARK ANDREW ALLEN UNDER | U-G-M-ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES ALLEN | CUST PAUL THOMAS ALLEN UNDER | U-G-M ACT MI | 21240 AUDETTE ST | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES BURKE | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| TIMOTHY JAMES BURKE CUST | TIMOTHY EDWARD BURKE UTMA MO | 5432 HOLLOW OAK COURT | | | SAINT LOUIS | MO | 63129 |
| TIMOTHY JAMES EVANS | CUST HEATHER SUE EVANS | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 |
| TIMOTHY JAMES EVANS | CUST HOLLY LEA CONE | UGMA MI | 4197 GEDNEY RD | | GLADWIN | MI | 48624-9454 |
| TIMOTHY JAMES HAUGEN | 1192 LARCH AVE | | | | MORAGA | CA | 94556-2626 |
| TIMOTHY JAMES KALOHN | 10344 EDGEWATER TRAIL | | | | HOLLY | MI | 48442-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY JANEWAY AND | JOYCE S JANEWAY JTWROS | 1432 LAUREL DR | | | SEWICKLEY | PA | 15143 |
| TIMOTHY JAY THORLTON | CUST CHRISTOPHER THORLTON | UTMA IL | 3029 GOLF CIRCLE | | DANVILLE | IL | 61832-1224 |
| TIMOTHY JAY THORLTON | CUST ALEXANDER THORLTON | UTMA IL | 3029 GOLF CIR | | DANVILLE | IL | 61832-1224 |
| TIMOTHY JOHN HACKETT | 1624 W ROSEHILL DR | | | | CHICAGO | IL | 60660 |
| TIMOTHY JOHN JANCAR | 953 SULLIVAN TRL | | | | EASTON | PA | 18040-1366 |
| TIMOTHY JOHN KRAUSE | 7614 INGLESTON DR | | | | BEULAH | MI | 49617 |
| TIMOTHY JOHN MASHINSKI II | 1023 ARROW HILL RD | | | | HOUSTON | TX | 77077-1001 |
| TIMOTHY JOHN O'BRIEN | CUST KEVIN JOHN O'BRIEN | UTMA NC | 12 CAVANAUGH RD | | WELLESLEY | MA | 02481-1116 |
| TIMOTHY JOHN STAFFORD | 10726 WILDWOOD DRIVE | | | | GREENVILLE | MI | 48838-8153 |
| TIMOTHY JOHN YOVA | 8655 WARWICK DR SE | | | | WARREN | OH | 44484-3060 |
| TIMOTHY JON KUCHARSKI | 7224 WINCHESTER DR | | | | SOLON | OH | 44139-4818 |
| TIMOTHY JONES & | LINDA JONES JT TEN | 804 MEADOR DR | | | DUMAS | AR | 71639 |
| TIMOTHY JOSEPH MADDEN | 1764 ROCHESTER ST | | | | CROFTON | MD | 21114-2612 |
| TIMOTHY JOSEPH VELLA | 45394 PEBBLE BEACH CT | | | | NORTHVILLE | MI | 48167-8486 |
| TIMOTHY JUAN | 10126 UNITA DR | | | | FT WAYNE | IN | 46804-6902 |
| TIMOTHY K CLARK | 1046 WILSON AVE | | | | SALT LAKE CTY | UT | 84105-3420 |
| TIMOTHY K CORTRIGHT | 4527 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53545-9721 |
| TIMOTHY K FLYNN | 12 FLYNN RD | | | | NEWFANE | VT | 05345-9511 |
| TIMOTHY K GILBERT | 6337 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| TIMOTHY K HENKE & | SANDRA J HENKE | TR HENKE TRUST | UA 02/13/03 | 5694 MONTICELLO WAY | MADISON | WI | 53719-1602 |
| TIMOTHY K HICKMAN | 140 SUGAR HILL DR | | | | EATON | OH | 45320-9686 |
| TIMOTHY K HYLAND | 547 WEBSTER | | | | SOUTH WEBSTER | OH | 45682-8974 |
| TIMOTHY K KRONINGER | 1228 ALMOND DR | | | | TROY | MI | 48098-2065 |
| TIMOTHY K MACH | 1401 STONE ASH CT | | | | DAYTON | OH | 45458-4770 |
| TIMOTHY K MILLER | 182 W MILLER RD | | | | ITHACA | NY | 14850 |
| TIMOTHY K OLIVER | 1100 JOSSMAN | | | | ORTONVILLE | MI | 48462-9014 |
| TIMOTHY KEANE | 18425 PURITAS AVE | | | | CLEVELAND | OH | 44135-3837 |
| TIMOTHY KIND | 1243 PLEASENT VALLEY RD | | | | NILES | OH | 44446-4408 |
| TIMOTHY KLAN | 4969 WATTSBURG RD | | | | ERIE | PA | 16504-2745 |
| TIMOTHY KOBA | 9635 WESTRIDGE | | | | ELYRIA | OH | 44035-6822 |
| TIMOTHY KULICK | 6280 S OURAX CT | | | | DENVER | CO | 80016-5016 |
| TIMOTHY L & CHRISTINA A METZLER | JTWROS | PO BOX 383 | | | COTTON CENTER | TX | 79021-0383 |
| TIMOTHY L ADKINS | 7541 HIDDEN LAKE CIRCLE | | | | MECHANICSVILLE | VA | 23111-6275 |
| TIMOTHY L ALLEN | 6609 SPRINGFLOWER DRIVE UNIT 21 | | | | NEW PRT RCHY | FL | 34653-5434 |
| TIMOTHY L ARDO | 4202 COLUMBO LN | | | | LORAIN | OH | 44055-3760 |
| TIMOTHY L BARKSDALE | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| TIMOTHY L BASSIER & | PAMELA S BASSIER JT TEN | 1453 PLATTE DR | | | GRAND BLANC | MI | 48439-7395 |
| TIMOTHY L BISHOP | 10494 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067-9421 |
| TIMOTHY L BLACKER | 14114 ORMAN RD | | | | COAL CITY | IN | 47427-8064 |
| TIMOTHY L CAMPBELL | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603-5473 |
| TIMOTHY L CANFIELD | 2411 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128-8513 |
| TIMOTHY L CHRISTIAN | 3041 W COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122-2744 |
| TIMOTHY L CLOUSE | RR#1 BOX 466A | | | | MITCHELL | IN | 47446-9757 |
| TIMOTHY L DERINGER | G3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| TIMOTHY L DONAHUE & | TERRI L DONAHUE JT TEN | 202 SANGAMON ROAD | | | MARQUETTE HEIGHTS | IL | 61554-1251 |
| TIMOTHY L DOYLE | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126-5343 |
| TIMOTHY L ERGEN | 110 ELLSWORTH RD | | | | MORRICE | MI | 48857-8106 |
| TIMOTHY L FARR | 3609 EDMOND WAY | | | | BOWIE | MD | 20716-1275 |
| TIMOTHY L FISHER | 3295 SHERI DR | | | | SIMI VALLEY | CA | 93063-1086 |
| TIMOTHY L FRANKLIN | 255 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| TIMOTHY L GARINGER | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6631 |
| TIMOTHY L GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033-9228 |
| TIMOTHY L GREENE | 1826 BERWICK AVE | | | | DALLAS | TX | 75203-4304 |
| TIMOTHY L GROSECLOSE | CGM SEP IRA CUSTODIAN | 2514 100TH NE | | | BELLEVUE | WA | 98004-2240 |
| TIMOTHY L HORNING | 6585 FARIOAKS SE | | | | ALTO | MI | 49302-9521 |
| TIMOTHY L HOWARD | 3333 HEWITT GIFFORD RD | | | | WARREN | OH | 44481-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY L LEACH | 3160 BRANCH CT | | | | WIXOM | MI | 48393 |
| TIMOTHY L LENZI | 9036 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8328 |
| TIMOTHY L LONGHWAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| TIMOTHY L MALLETT | 4753 NE WINN RD | | | | KANSAS CITY | MO | 64117-1232 |
| TIMOTHY L MARQUEZ & | MARION C MARQUEZ JT TEN | 723 E HALEY ST | | | SANTA BARBARA | CA | 93103-3147 |
| TIMOTHY L MAUK | 490 WEST ST | | | | MINFORD | OH | 45653-8526 |
| TIMOTHY L MC DONALD | 1276 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| TIMOTHY L MCALILY | 1207 KEITHMONT RD | | | | CATONSVILLE | MD | 21228-2726 |
| TIMOTHY L MCCASTLE CUST FOR | LILLI A MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER ST | | GRAND HAVEN | MI | 49417-9426 |
| TIMOTHY L MCCASTLE CUST FOR | SYDNEY NICOLE MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER STREET | | GRAND HAVEN | MI | 49417-9426 |
| TIMOTHY L MCCASTLE CUST FOR | GRANT A MCCASTLE | UNDER MI UNIF TRAN MIN ACT | 15965 BRUCKER ST | | GRAND HAVEN | MI | 49417-9426 |
| TIMOTHY L MITCHELL | 18103 PREVOST | | | | DETROIT | MI | 48235-3151 |
| TIMOTHY L MITCHELL | 315 W FRIAR TUCK LN | | | | HOUSTON | TX | 77024-5733 |
| TIMOTHY L NAGY | 100 HIGH VIEW CT | | | | BROOKLYN | MI | 49230-9772 |
| TIMOTHY L NAGY & | LAURAINE B NAGY JT TEN | 100 HIGH VIEW CT | | | BROOKLYN | MI | 49230-9772 |
| TIMOTHY L NANNEY | 103 HERMITAGE RD | | | | GREENVILLE | SC | 29615-1803 |
| TIMOTHY L NELSON | 3305 PINEWALK DR N | APT 203 | | | MARGATE | FL | 33063 |
| TIMOTHY L OLSON | 1453 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1472 |
| TIMOTHY L OSBORNE | 1315 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241-3011 |
| TIMOTHY L OXLEY | 9221 S COUNTY RD 300 E | | | | MUNCIE | IN | 47302-8730 |
| TIMOTHY L PETERSON | 5402 PHELPS | | | | KANSAS CITY | MO | 64136-1225 |
| TIMOTHY L POOLE | 3213 S M-18 | | | | BEAVERTON | MI | 48612-9728 |
| TIMOTHY L REYNOLDS | 6364 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| TIMOTHY L ROBERTS | 2309 PARKRIDGE COURT | | | | GROVE CITY | OH | 43123-1818 |
| TIMOTHY L SANBORN | 3597 KREPPS ROAD | | | | ST JOHNS | MI | 48879 |
| TIMOTHY L SCHULTZ | 9414 NEWCASTHE BLVD | | | | SHREVEPORT | LA | 71129-4840 |
| TIMOTHY L SIGLER | 12977 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8464 |
| TIMOTHY L SMITH | 820 SHAKER ROAD | | | | FRANKLIN | OH | 45005-2672 |
| TIMOTHY L SPARKS | 59944 CARLTON N | APT B | | | WASHINGTON | MI | 48094-4308 |
| TIMOTHY L TORRICO | 1631 HAWTHORNE | | | | TRENTON | MI | 48183-1819 |
| TIMOTHY L TRUMAN | 17667 PIERSON ST | | | | DETROIT | MI | 48219-2520 |
| TIMOTHY L WANGLER | 4228 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| TIMOTHY L WOODCUM | 3057 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9791 |
| TIMOTHY L YOST | 829 VINEWOOD AVENUE | | | | BIRMINGHAM | MI | 48009-1385 |
| TIMOTHY LAMB | ANGELA R LAMB JT TEN | 6760 STATE RD 1 | | | SPENCERVILLE | IN | 46788-9727 |
| TIMOTHY LANSKY II | 113 N 8TH ST | | | | COPLAY | PA | 18037-1611 |
| TIMOTHY LEAHY | 285 COLUMBINE DRIVE | | | | CLARENDON HILLS | IL | 60514-1007 |
| TIMOTHY LECUREUX | 2121 W SEWAHA ST | | | | TAMPA | FL | 33612-7557 |
| TIMOTHY LEE HAINES | 16126 EASTON CT | | | | GOSHEN | IN | 46526-5570 |
| TIMOTHY LEE JAQUA | 26 MOUNTAIN VIEW ST APT 7 | | | | BRISTOL | VT | 05443-1326 |
| TIMOTHY LEE KNONWALSKI | 26670 INSKSTER RD | | | | FLAT ORCK | MI | 48134-6000 |
| TIMOTHY LING | TR TIMOTHY LING REVOCABLE LIVING | TRUST UA 06/12/98 | 8140 FOXCHASE CIRCLE | | INDIANAPOLIS | IN | 46256-4807 |
| TIMOTHY LUKE ANGEL | 413 N JOHNSON ST | | | | DODGEVILLE | WI | 53533-1025 |
| TIMOTHY M AHERN & | JENNIFER J AHERN JT TEN | 183 SAYBROOK RD | | | ESSEX | CT | 06426-1415 |
| TIMOTHY M BANYAI | 10953 GRAMLICH RD | | | | MAYBEE | MI | 48159-9510 |
| TIMOTHY M BIGGS | 29300 COUNTY ROAD 180 | | | | STILLWATER | OK | 74075-2092 |
| TIMOTHY M BURNSIDE | 1055 KENSINGTON DR #215 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| TIMOTHY M CRAW | 82 HARBOR DR | | | | LUDINGTON | MI | 49431-9106 |
| TIMOTHY M CULLEN | 136 W MAIN ST | | | | ST CLAIRSVLE | OH | 43950-1225 |
| TIMOTHY M CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| TIMOTHY M CYRUS | 9300 N LATSON RD | | | | HOWELL | MI | 48843-8206 |
| TIMOTHY M DEREPKOWSKI | LEAH M DEREPKOWSKI | JT TEN WROS | 228 SOUTH NORTHVIEW ROAD | | GREEN BAY | WI | 54311-7826 |
| TIMOTHY M DOWNEY | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2957 |
| TIMOTHY M DRAPER | 6614 N GIBBS RD | | | | ALBION | MI | 49224-9184 |
| TIMOTHY M EDWARDS | 29 NACE DR | | | | HANOVER | PA | 17331 |
| TIMOTHY M GARVEY & | KAREN P GARVEY JT TEN | 28023 11 MILE RD | | | FARMINGTON HILLS | MI | 48336-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY M GOFF | 38 STANTON LN | | | | MYSTIC | CT | 06355-2129 |
| TIMOTHY M GOODWIN | CUST AARON M GOODWIN UGMA MI | 3911 LAKEWOOD | | | WATERFORD | MI | 48329-3954 |
| TIMOTHY M GRANSON | 1496 N 300 E | | | | KOKOMO | IN | 46902-3624 |
| TIMOTHY M GRESSER | 8108 S FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 |
| TIMOTHY M GROTH | 11032 WOODWARD RD | | | | BYRON | MI | 48418-9014 |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062-9418 |
| TIMOTHY M HAYNES | 1552 RED OAK LANE | | | | BRENTWOOD | TN | 37027 |
| TIMOTHY M HODGE | 9861 OSAGE DRIVE | | | | HILLSBORO | MO | 63050-3712 |
| TIMOTHY M HOSEA & | ELIZABETH T HOSEA JT TEN | 711 CHERRY VALLEY RD | | | PRINCETON | NJ | 08540-7920 |
| TIMOTHY M HUGHES | 3913 BEACON ST | | | | FLOWER MOUND | TX | 75028 |
| TIMOTHY M INGALLS | 78 SOUTH RD | | | | ENFIELD | CT | 06082-4537 |
| TIMOTHY M KALWASINSKI | 18536 MARTINS LN | | | | STRONGSVILLE | OH | 44149-6874 |
| TIMOTHY M KENNEDY | PO BOX 477 | | | | GENESEE | MI | 48437-0477 |
| TIMOTHY M KREUZER & | KATHERINE H KREUZER TR | UA 06/11/2007 | TIMOTHY M KREUZER TRUST | 23124 SNELL ROAD | COLUMBIA STA | OH | 44028 |
| TIMOTHY M LAUGHLIN | TONIA L LAUGHLIN JT TEN | 15119 NORTHVILLE RD #1 | | | PLYMOUTH | MI | 48170-3680 |
| TIMOTHY M MADIGAN | 10314 MARCHMONT CT | | | | TAMPA | FL | 33626-2661 |
| TIMOTHY M MAYES | 2041 ROUNDTABLE WEST | | | | CANTON | MI | 48188-1940 |
| TIMOTHY M MCCANN | 5627 VIKING DRIVE | | | | JACKSON | MI | 49201-8815 |
| TIMOTHY M MCDONALD | PO BOX 61 | | | | MIKADO | MI | 48745-0061 |
| TIMOTHY M MCDONALD | 324 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255-3947 |
| TIMOTHY M MCFADDEN & | MICHELLE J MFADDEN JT TEN | 466 WILSON'S CROSSING RD | | | AUBURN | NH | 03032-3704 |
| TIMOTHY M MCNAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY M MCNAMARA & | SUSAN K MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY M MEYER | JULIA A MEYER JT TEN | 22 ARBOR POINT CT | | | SAINT CHARLES | MO | 63303-5301 |
| TIMOTHY M MICALLEF | 1072 TOMPKINS DRIVE | | | | CEMENT CITY | MI | 49233-9706 |
| TIMOTHY M MOSCO | 125 BROOKSMILL RD | | | | GRANTVILLE | PA | 17028-9084 |
| TIMOTHY M NICELEY | 8119 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4547 |
| TIMOTHY M NYE | CUST EMILY M NYE | UGMA PA | 220 TIMOTHY LN | | SHIPPENSBURG | PA | 17257-9542 |
| TIMOTHY M NYE | CUST BENJAMIN D NYE | UGMA PA | 220 TIMOTHY LANE | | SHIPPENSBURG | PA | 17257-9542 |
| TIMOTHY M OSBURN | 855 PENNIMAN AVENUE #205 | | | | PLYMOUTH | MI | 48170-1753 |
| TIMOTHY M OVIATT | 200 S MAPLE APT 311 | | | | WATERTOWN | SD | 57201-4300 |
| TIMOTHY M POWERS | 10200 PARK MEADOWS DR | UNIT 112 | | | LONE TREE | CO | 80124-5457 |
| TIMOTHY M PRATT | 191 BROADWAY | APT 1F | | | DOBBS FERRY | NY | 10522 |
| TIMOTHY M PUZA | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| TIMOTHY M REEDER | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 |
| TIMOTHY M ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069-7824 |
| TIMOTHY M RYAN | 5352 GREENLEAF | | | | SKOKIE | IL | 60077-2042 |
| TIMOTHY M SETH AND | DONNA D SETH JTWROS | 2313 SPRINGER LANE NE | | | OLYMPIA | WA | 98506-1020 |
| TIMOTHY M SHAW | 6322 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 |
| TIMOTHY M SHAW | CUST TIMOTHY T SHAW | UGMA MI | 6322 OAKALLA DR | | BRIGHTON | MI | 48116-9582 |
| TIMOTHY M SHORE | 392 MEADOWVIEW LN | | | | ATTICA | MI | 48412-9688 |
| TIMOTHY M SMITH | 2610 N CAMINO CORONA | | | | NOGALES | AZ | 85621-3639 |
| TIMOTHY M STACEY | 2371 BROOKVIEW LANE | | | | DEWITT | MI | 48820-7115 |
| TIMOTHY M SWEELY | BONNIE SWEELY JT TEN | 11106 S COUNTRY CLUB GREEN DRIV | | | TOMBALL | TX | 77375-7078 |
| TIMOTHY M TALUN | 848A ROBIN RD | | | | BUFFALO | NY | 14228-1039 |
| TIMOTHY M TILLEY | 86 BALLARD PLACE | | | | GEORGETOWN | SC | 29440-6856 |
| TIMOTHY M TRUBLOWSKI | 3308 SPRING MEADOWS DR | | | | ROCHESTER | MI | 48306-2060 |
| TIMOTHY M TYLER | 20840 BON HEUR | | | | ST CLAIR SHS | MI | 48081-1808 |
| TIMOTHY M UPHAUS | 1746 GENOA DR | | | | MANTECA | CA | 95336-6457 |
| TIMOTHY M VALLETTE | 989 PLEASANT VALLEY | | | | MILFORD | MI | 48380 |
| TIMOTHY M WALKER | 2009 CURRY RD | | | | LUTZ | FL | 33549-3706 |
| TIMOTHY M WARREN | 4709 RANCHO DEL NORTE TRL | | | | MC KINNEY | TX | 75070-8527 |
| TIMOTHY M WILLIAMS | 18623 CONLEY | | | | DETROIT | MI | 48234-2213 |
| TIMOTHY M WINDY | 3400 PINE DR | | | | CARO | MI | 48723-9624 |
| TIMOTHY M WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477-2951 |
| TIMOTHY M. HUGHES | 3913 BEACON STREET | | | | FLOWER MOUND | TX | 75028-1687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY M. RADKEY AND | LEA ANN RADKEY JTWROS | 5701 90TH STREET | | | LUBBOCK | TX | 79424-4565 |
| TIMOTHY MACDONALD | 5 ARTHUR ROAD | | | | WAKEFIELD | MA | 01880-3601 |
| TIMOTHY MADDEN | 1519 LEONARD | | | | GRAND RAPIDS | MI | 49505-5516 |
| TIMOTHY MATHIS | 4909 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| TIMOTHY MATTHEW GIBSON | 1713 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217-8417 |
| TIMOTHY MC CLIGGOTT & | MRS KATHY MC CLIGGOTT JT TEN | 316 COMMONS DR | | | HOLLY SPRINGS | NC | 27540-8378 |
| TIMOTHY MC COIN | 2271 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072-4234 |
| TIMOTHY MC NAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY MCCARTY | 5125 BABBIT RD | | | | NEW ALBANY | OH | 43054-9787 |
| TIMOTHY MCINTOSH DAY | 6173 COUNTY RD 6 | | | | PRINCETON | MN | 55371-5315 |
| TIMOTHY MICHAEL DOHMS | BOX 1546 | MOOSOMIN SK  S0G 3N0 | CANADA | | | | |
| TIMOTHY MICHAEL ETZLER | CGM SIMPLE IRA CUSTODIAN | 11 YOUNG AVENUE | | | BOONSBORO | MD | 21713-1227 |
| TIMOTHY MONDEAU | 1714 DAKOTA | | | | FLINT | MI | 48506 |
| TIMOTHY MOORE | MARY KATHLEEN MOORE | 901 ROSEMONT AVENUE | | | FREDERICK | MD | 21701-8514 |
| TIMOTHY MUCK & | MRS ELEANORE MUCK JT TEN | 7146 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3519 |
| TIMOTHY MULLEN | CAROLYN MULLEN JTWROS | 7 VISTA CT | | | JERICHO | VT | 05465-2529 |
| TIMOTHY MULVENNA | 3426 PRIMROSE ROAD | | | | PHILADELPHIA | PA | 19114-2620 |
| TIMOTHY MURPHY | 119 LIBERTY ST | | | | FORDS | NJ | 08863-2045 |
| TIMOTHY N EAGAN | 1420 31ST ST NW | | | | ROCHESTER | MN | 55901-1478 |
| TIMOTHY N GEETING | 210 SOUTH MAPLE ST | | | | EATON | OH | 45320-2340 |
| TIMOTHY N GOLDEN | 3811 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9531 |
| TIMOTHY N HICKS | 3103 CUMBRIA | | | | BLOOMINGTON | IL | 61704-1266 |
| TIMOTHY N HOOPER | 520 N MAIN ST | | | | FT ATKINSON | WI | 53538-1423 |
| TIMOTHY N KRAMER | 7506 WILLIAMSON | | | | DEARBORN | MI | 48126-1495 |
| TIMOTHY N LOGEMANN | CARI L LOGEMANN JT TEN | 4052 CRESTWOOD DR | | | WAUSAU | WI | 54403-8122 |
| TIMOTHY N MCKINNEY | PO BOX 174 | | | | HADLEY | MI | 48440-0174 |
| TIMOTHY N RHYNE | 106 MARSHWOOD PLACE | | | | ENTERPRISE | AL | 36330-8318 |
| TIMOTHY N SEARLE | C/O HESTER | 369 OLD FLORENCE PULASKI ROAD | | | LEOMA | TN | 38468-5361 |
| TIMOTHY N TOSCH | 6938 OLD HIGHWAY 70 | | | | EAGLE RIVER | WI | 54521-9521 |
| TIMOTHY N WHITE | 657 LESTER AVE | | | | LIMA | OH | 45801-1822 |
| TIMOTHY NORMAN DYKSTRA | 172 S PROSPECT ST | | | | KALAMAZOO | MI | 49006-4444 |
| TIMOTHY O DAUN | 75 COLONY WAY | | | | ALISO VIEJO | CA | 92656-4245 |
| TIMOTHY O DOOLEY | 7442 GRADY CIR | | | | CASTLE ROCK | CO | 80108-9196 |
| TIMOTHY O DOOLEY & | JANET E DOOLEY JT TEN | 7442 GRADY CIR | | | CASTLE ROCK | CO | 80108-9196 |
| TIMOTHY O JONES | N4125 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9624 |
| TIMOTHY O SCHUMACHER | 1539 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501-2917 |
| TIMOTHY O SCHWARTZ | 5 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 |
| TIMOTHY O WILLIAMS | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 |
| TIMOTHY O'CONNOR | 8590 THORNBROOK DR | | | | JENISON | MI | 49428-9555 |
| TIMOTHY P AUPERIN | 56 FRANKLIN STREET | | | | AMITYVILLE | NY | 11701-3502 |
| TIMOTHY P BEDELL | 7279 ROLSTON ROAD | | | | LINDEN | MI | 48451-9766 |
| TIMOTHY P BORIS | 5837 VIA FIORI | | | | GOLETA | CA | 93117-1838 |
| TIMOTHY P BOYLE | 1811 WINDERMERE AVE | | | | WILM | DE | 19804-4044 |
| TIMOTHY P BRISTOL | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848-9244 |
| TIMOTHY P BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409-3297 |
| TIMOTHY P BROWNE | DONNA M CANVEL-BROWNE JTTEN | 59 STAGE RD | | | EASTHAMPTON | MA | 01027-9656 |
| TIMOTHY P BURNS | 512 STEVENS ROAD | | | | MORRISVILLE | PA | 19067 |
| TIMOTHY P CALLAHAN | INTERNATIONAL SCHOOL OF BEIJING | NO 10 ANN HUA ST | SHUNYI DISTRICT | BEIJING 101300 CHINA | | | |
| TIMOTHY P CARROLL | 1184 BISHOP ROAD | | | | SALINE | MI | 48176-9402 |
| TIMOTHY P COVERT | 24361 BEECH RD | | | | SOUTHFIELD | MI | 48034-6406 |
| TIMOTHY P DOUGLASS | CUST BENJAMIN JAY DOUGLASS | UGMA TX | 3011 CONWAY | | HOUSTON | TX | 77025-2609 |
| TIMOTHY P GALVIN | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2553 |
| TIMOTHY P GENGLER | 339 LEANING FENCE CT | | | | PICKERINGTON | OH | 43147-1295 |
| TIMOTHY P GLENNON | 580 HUNTWICK PL | | | | ROSWELL | GA | 30075-4300 |
| TIMOTHY P GODLEW & | VIKTORIA M GODLEW JT TEN | 7 POMEROY | | | WILBRAHAM | MA | 01095-2220 |
| TIMOTHY P HARRIS | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY P HASCHKE | 905 HIGHLAND DR | | | | CLEBURNE | TX | 76031-6116 |
| TIMOTHY P HOVIS | 10400 WILLIAM RD | | | | DIAMOND | OH | 44412-9768 |
| TIMOTHY P KARBLER & DANIEL | LEWIS KARBLER TTEES TIMOTHY P & | MARTHA L KARBLER JT REV TR | DTD 11/05/1999 | W307 N 36919 BETTE ANN DR | HARTLAND | WI | 53029 |
| TIMOTHY P KAYE | 1960 LIVERPOOL AVE | | | | EGG HARBOR CITY | NJ | 08215-1602 |
| TIMOTHY P KNIGHT & | RALPH M KNIGHT JT TEN | 1408 W HILL RD #A | | | FLINT | MI | 48507-4729 |
| TIMOTHY P MACK | 1709 BERKSHIRE LANE | | | | STATESBORO | GA | 30461 |
| TIMOTHY P MAHONEY | 508 N HENRY | | | | BAY CITY | MI | 48706-4746 |
| TIMOTHY P MARUSZCZAK | 101 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3109 |
| TIMOTHY P MCCUE | 3N812 FERSON CREEK RD | | | | ST CHARLES | IL | 60174-1119 |
| TIMOTHY P MCDONALD | 4506 16TH COURT NW | | | | ALBUQUERQUE | NM | 87107 |
| TIMOTHY P MCGEE | 24209 BUSH HILL RD | | | | GAITHERSBURG | MD | 20882-3906 |
| TIMOTHY P MCGEE | 6601 NANTUCKET LANE | | | | ARLINGTON | TX | 76001-5511 |
| TIMOTHY P MININGER | 1251 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| TIMOTHY P MORROW | 945 HULMEVILLE RD | | | | LANGHORNE | PA | 19047-2757 |
| TIMOTHY P MULVEY | TR NORMA S MULVEY TRUST | UA 03/29/00 | 144 ROCKLAND DR | | NORTH SYRACUSE | NY | 13212-2702 |
| TIMOTHY P MURRAY | 17 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| TIMOTHY P NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956-4225 |
| TIMOTHY P O'BRIEN & | PAULA F O'BRIEN JT TEN | 32535 NEWCASTLE DR | | | WARREN | MI | 48093-1275 |
| TIMOTHY P O'CONNOR | 3652 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109-9638 |
| TIMOTHY P O'HARA | 2109 GRAND VALLEY DR NE | | | | ADA | MI | 49301-9260 |
| TIMOTHY P OLLEY | 2420 JACKSON BR DR | | | | NEW LENOX | IL | 60451-2528 |
| TIMOTHY P OSWALD | 101 PASEO ENCINAL | | | | SAN ANTONIO | TX | 78212 |
| TIMOTHY P PEARSON | 124 PEARSON RD | | | | JASPER | GA | 30143-5455 |
| TIMOTHY P PIERCE | 4 DIXIE DRIVE | | | | ANDERSON | IN | 46016-2102 |
| TIMOTHY P PRESTON | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 |
| TIMOTHY P RADEMACHER | 2507 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6718 |
| TIMOTHY P ROBERTS | 3690 TOGORD | | | | WAYZATA | MN | 55391-9225 |
| TIMOTHY P SHERROW | 5525 NORTHCREST VILLAGE DRIVE | | | | CLARKSTON | MI | 48346-2795 |
| TIMOTHY P SULLIVAN & | KATHLEEN M SULLIVAN JT TEN | 2940 SHELTER CREEK CT | | | GREEN BAY | WI | 54313 |
| TIMOTHY P SZCZECHOWIAK & | DAWN M SZCZECHOWIAK JTWROS | 278 WARNER | | | LANCASTER | NY | 14086-1034 |
| TIMOTHY P VERCOE | PO BOX 31198 | | | | FLAGSTAFF | AZ | 86003-1198 |
| TIMOTHY P YENSER | JACQUELINE K YENSER JT TEN | PO BOX 1148 | | | ANTWERP | OH | 45813-1148 |
| TIMOTHY PAPIERNIK | MARY B PAPIERNIK JT TEN | 4630 W VILLA LINDA DRIVE | | | GLENDALE | AZ | 85310-3026 |
| TIMOTHY PAPPAS | 21450 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9703 |
| TIMOTHY PARKER | 1117 HARRISON ST | | | | PHILADELPHIA | PA | 19124 |
| TIMOTHY PARKER | 15715 ROSALITA DR | | | | LA MIRADA | CA | 90638-4166 |
| TIMOTHY PATRICK PAGE | CUST DYLAN FITZGERALD PAGE | UGMA MI | 1234 WILLOW LANE | | BIRMINGHAN | MI | 48009-4839 |
| TIMOTHY PATRICK PAGE | CUST RILEY DALTON PAGE | UGMA MI | 1234 WILLOW LANE | | BIRMINGHAM | MI | 48009-4839 |
| TIMOTHY PATRICK WHITE | 1900 E FLORIDA ST | | | | LONG BEACH | CA | 90802-3833 |
| TIMOTHY PAUL BOYER | 630 W HURON AVE | | | | BAD AXE | MI | 48413 |
| TIMOTHY PAUL FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746-8307 |
| TIMOTHY PAUL KARAISZ & | KATHERINE KARAISZ JT TEN | 24347 LYNWOOD | | | NOVI | MI | 48374-2839 |
| TIMOTHY PAUL MATTHEWS | 7580 SAGE MEADOW DR | | | | DENHAM SPGS | LA | 70726-8937 |
| TIMOTHY PAUL PETERS | CUST CHRISTOPHER PAUL PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430-3508 |
| TIMOTHY PAUL PETERS | CUST ALLISON RENEE PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430-3508 |
| TIMOTHY PAUL PETERS | CUST ANNA MARIE PETERS | UGMA MI | 11681 ORCHARDVIEW DR | | FENTON | MI | 48430-3508 |
| TIMOTHY PAVENTI | 4428 ASHFIELD TERRACE | | | | SYRACUSE | NY | 13215-2463 |
| TIMOTHY PHILLIPS | 11669 COYLE | | | | DETROIT | MI | 48227-2425 |
| TIMOTHY PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 |
| TIMOTHY Q & CAROL M ROUNDS TRS | TIMOTHY Q ROUNDS LIVING TRUST | U/A DTD 1/13/92 | 436 PARKSIDE | | ELMHURST | IL | 60126-3936 |
| TIMOTHY Q O'LEARY | 394 S ELM ST | | | | LAPEER | MI | 48446-2527 |
| TIMOTHY Q ONEILL & | MRS VIRGINIA ONEILL JT TEN | 115 WICKHAM RD | | | GARDEN CITY | NY | 11530-2515 |
| TIMOTHY R ADAMS | 625 PONTIAC LANE | | | | BOLINGBROOK | IL | 60440-1727 |
| TIMOTHY R ANTHONY | 2738 SWAYZE | | | | FLINT | MI | 48503-3357 |
| TIMOTHY R BARNHART & | DELORES M BARNHART JT TEN | 7515 S CNTY RD 25A | | | TIPP CITY | OH | 45371-2528 |
| TIMOTHY R BECKWITH | PO BOX 203 | | | | W LAYFAYETTE | OH | 43845-0203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY R BENNETT | 253 GLENDALE AVE | | | | LEXINGTON | KY | 40511-2121 |
| TIMOTHY R BISHOP | 433 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551-2103 |
| TIMOTHY R BOWEN & | I ANN BRANDES BOWEN JT TEN | 7327 WINDALIERE DR | | | CORNELIUS | NC | 28031-8733 |
| TIMOTHY R CIMBANIN | PO BOX 253 | | | | JARRELL | TX | 76537-0253 |
| TIMOTHY R COBB & | MARCIA A COBB JT TEN | 1 N ARTHUR DR | | | SINKING SPRING | PA | 19608-9300 |
| TIMOTHY R DALY & | ELLEN O'NEIL WOODS | TR ALICE E O'NEIL TRUST | UA 11/22/96 | 95 FIRST AVE | ILION | NY | 13357-1722 |
| TIMOTHY R DELANEY | 926 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 |
| TIMOTHY R DIAMOND | 10429 LAKE AVE | | | | CLEVELAND | OH | 44102 |
| TIMOTHY R EISEMAN | 2810 STONEY RIDGE RD | | | | AVON | OH | 44011-1818 |
| TIMOTHY R ELLIS | CUST WESLEY DANE ELLIS UGMA OH | 5167 KINGSTON-ADELPHI ROAD | | | KINGSTON | OH | 45644-9402 |
| TIMOTHY R ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 |
| TIMOTHY R ERTZ & | JOAN M ERTZ JT TEN | 15823 MONROE ST | | | OMAHA | NE | 68135 |
| TIMOTHY R FLAHERTY | 1321 PATTENGILL | | | | LANSING | MI | 48910-1108 |
| TIMOTHY R FLAHERTY & | JO ELLEN FLAHERTY JT TEN | 1321 PATTENGILL | | | LANSING | MI | 48910-1108 |
| TIMOTHY R GIAIMO & | DIANNE A GIAIMO JT TEN | 188 FRANCE ROAD | | | BARRINGTON | NH | 03825-3028 |
| TIMOTHY R HABERT | 5811 SNOW RD | | | | PARMA | OH | 44129-3319 |
| TIMOTHY R HANEY | 1587 JOHNSON RD | | | | BELDING | MI | 48809-9538 |
| TIMOTHY R HAUBENSTRICKER & | IRENE A HAUBENSTRICKER JT TEN | 50381 AMBERLEY BLVD | | | CANTON | MI | 48187 |
| TIMOTHY R HENLEY | 231 COUNTY RD 6 | | | | BELMONT | MS | 38827-9747 |
| TIMOTHY R HOOKS | 3240 WASHINGTON S RD | | | | MANSFIELD | OH | 44903-7337 |
| TIMOTHY R HORNE | 8117 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| TIMOTHY R HOSKINS | 324 CORRAL PATH ST | | | | LANSING | MI | 48917-2724 |
| TIMOTHY R HOUCK | 6010 ALTA AVE | | | | BALTIMORE | MD | 21206-2301 |
| TIMOTHY R HYDE | 355 GRANGER RD BOX 375 | | | | ORTONVILLE | MI | 48462-8545 |
| TIMOTHY R LONG | 6362 WATERLOO RD | | | | ATWATER | OH | 44201-9701 |
| TIMOTHY R LONG & | ANNE C LONG JT TEN | 66 PARADOWSKI RD | | | SCOTIA | NY | 12302-5835 |
| TIMOTHY R MARKS | PO BOX 165 | | | | FLUSHING | MI | 48433-0165 |
| TIMOTHY R MASSINGILL | 3785 DENNISON RD | | | | DUNDEE | MI | 48131-9619 |
| TIMOTHY R MC INTOSH | 22826 ENGLEHARDT ST | | | | ST CLR SHORES | MI | 48080-4104 |
| TIMOTHY R MC LAUGHLIN | 10000 EAGLE RD | | | | DAVISBURG | MI | 48350-2119 |
| TIMOTHY R MCMAHON | 5220 RUSSELL RD | | | | MARION | NY | 14505-9314 |
| TIMOTHY R MOELLER | 5935 S 455 E | | | | WOLCOTTVILLE | IN | 46795-8801 |
| TIMOTHY R MOORE | 1008 FOREST POINTE CT SE | | | | WARREN | OH | 44484-5622 |
| TIMOTHY R MOUSEL | 31529 DONNELLY | | | | GARDEN CITY | MI | 48135-1442 |
| TIMOTHY R O'NEIL | 3223 SHERMAN ST | | | | EAU CLAIRE | WI | 54701-6665 |
| TIMOTHY R OLIVER | 4041 N SPRUCE | | | | KANSAS CITY | MO | 64117-1845 |
| TIMOTHY R PHELPS | 4 GARDEN DRIVE | | | | LITCHFIELD | NH | 03052-1047 |
| TIMOTHY R PICKETT | 118 GRANDVIEW DR | | | | FLORENCE | MS | 39073-9268 |
| TIMOTHY R QUACKENBUSH | 3696 EMBARCADERO | | | | DRAYTON PLNS | MI | 48020 |
| TIMOTHY R ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069-7824 |
| TIMOTHY R RODABAUGH | 6250 ROGERS HWY | | | | TECUMSEH | MI | 49286-9520 |
| TIMOTHY R ROTTIERS & | MARY A ROTTIERS JT TEN | 9145 DOWNING RD | | | BIRCH RUN | MI | 48415-9287 |
| TIMOTHY R SCHREINER | 6720 SWAN CREEK | | | | SAGINAW | MI | 48609-7039 |
| TIMOTHY R SCHWANINGER | 4341 OLD TRAPPE ROAD | | | | TRAPPE | MD | 21673-1925 |
| TIMOTHY R THOMPSON & | RICHARD H THOMPSON JT TEN | 1614 HOWARD ST | | | NILES | MI | 49120-1964 |
| TIMOTHY R VANCE | 9310 MARINO CIRCLE | APT 306 | | | NAPLES | FL | 34114-4502 |
| TIMOTHY R WASHBURN | 2861 E 1000 N | | | | ALEXANDRIA | IN | 46001-8266 |
| TIMOTHY R WHETSTONE | 4634 WELDWOOD LANE | | | | SYLVANIA | OH | 43560-2937 |
| TIMOTHY R WHISLER & | SUSAN K WHISLER JT TEN | 1172 JEFFERSON ST | | | CHEST SPRINGS | PA | 16624 |
| TIMOTHY R WOODS | 3752 WILLIAMS ST | | | | INKSTER | MI | 48141-3050 |
| TIMOTHY R YASHUR | 36 WASHINGTON ROAD | | | | NEW FREEDOM | PA | 17349-9425 |
| TIMOTHY R YOUNG | 558 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| TIMOTHY R. PHELPS AND | ENID M. PHELPS JTWROS | 4 GARDEN DRIVE | | | LITCHFIELD | NH | 03052-1047 |
| TIMOTHY RANCOURT | 167 VALLEY CREST DRIVE | | | | ROCKY HILL | CT | 06067-1233 |
| TIMOTHY REED | 62 PERKINGTOWN ROAD1 | | | | PEDRICKTOWN | NJ | 08067-3201 |
| TIMOTHY RENC | 1980 TALL OAKS DRIVE | UNIT 3B | | | AURORA | IL | 60505-1462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY RENDALL CAROE | P O BOX 623 | | | | WOODBURY | CT | 06798-2830 |
| TIMOTHY ROBERT DRIVER | 1448 LAKE SHORE DRIVE | 14B | | | CHICAGO | IL | 60610 |
| TIMOTHY ROBERT JONES | 7804 HIGHWAY F | | | | HARTVILLE | MO | 65667-8277 |
| TIMOTHY RODDEN | 125 SHAWNEE RD | | | | ARDMORE | PA | 19003-1628 |
| TIMOTHY ROSS | 48 DEPETRIS | | | | GROSSE POINTE | MI | 48236 |
| TIMOTHY S ANDERSON | PO BOX 432 | | | | GRAYLAND | WA | 98547-0432 |
| TIMOTHY S BAKER | 311 MCDOUGAL AVE #3 | | | | RICHMOND | KY | 40475-2478 |
| TIMOTHY S BERZENY | 4661 RICHWOOD DR | | | | DAYTON | OH | 45439 |
| TIMOTHY S CALLAHAN | 9330 ARROWHEAD DR E | | | | SCOTTS | MI | 49088 |
| TIMOTHY S COLE | 41563 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3468 |
| TIMOTHY S CONNELLY | 4198 BAYBERRY CT | | | | HAMILTON | OH | 45011-5104 |
| TIMOTHY S CONNELLY & | MARY F CONNELLY JT TEN | 13 NORTH CIRCLE | | | WINDSOR | CT | 06095-2420 |
| TIMOTHY S DAMON | 1071 RT 12 S | | | | FITZWILLIAM | NH | 03447-9615 |
| TIMOTHY S EAST | 4775 SUNSET RD | | | | HAMILTON | MO | 64644-7204 |
| TIMOTHY S ELDER | PO BOX 776 | | | | MOUNT MORRIS | MI | 48458-0776 |
| TIMOTHY S FACKLER & | KATHLEEN C FACKLER JT TEN | 430 WOODSEDGE LN | | | WHITE LAKE | MI | 48386-3540 |
| TIMOTHY S HARRISON | PO BOX 207 | | | | THOMPSON STATION | TN | 37179-0207 |
| TIMOTHY S HAWES | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD | OH | 43338-9723 |
| TIMOTHY S HAZELL | PO BOX 20112 | | | | ATLANTA | GA | 30325-0112 |
| TIMOTHY S HEEMBROCK | 61 HAMPSTEAD GREEN NW | CALGARY AB  T3A 6H1 | CANADA | | | | |
| TIMOTHY S HEXAMER | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 |
| TIMOTHY S HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| TIMOTHY S IRWIN | 9201 CHRISTINE CT | | | | ORLAND PARK | IL | 60462-2067 |
| TIMOTHY S LENIHAN | 43367 LA COVIA DRIVE | | | | BERMUDA DUNES | CA | 92203 |
| TIMOTHY S MAXWELL & | FRANCES J MAXWELL JT TEN | 4943 RAYMOND | | | MIDLAND | MI | 48642-9251 |
| TIMOTHY S META | 360 SUMMER SHADE LANE | | | | ROSWELL | GA | 30075 |
| TIMOTHY S ORTON | 244 N JANESVILLE AVE | | | | MILTON | WI | 53563-1307 |
| TIMOTHY S PEDROLINI | 1734 BARNEY RD | | | | KALAMAZOO | MI | 49004-3369 |
| TIMOTHY S PENDELL | 11226 CROSSTREE COURT | | | | FORT WAYNE | IN | 46814-9044 |
| TIMOTHY S PERKEY | 3354 HARVARD | | | | ROYAL OAK | MI | 48073-6609 |
| TIMOTHY S PHILLIPS AND | ANGELA M PHILLIPS JTWROS | 4952 FLOSSIE AVE | | | FREDERICK | MD | 21703-6908 |
| TIMOTHY S POMPOS | 1421 OLD CYPRESS TRAIL | | | | WELLINGTON | FL | 33414-6019 |
| TIMOTHY S PYARD | 15005 N DIVISION | | | | CEDAR SPRINGS | MI | 49319-9637 |
| TIMOTHY S REAY | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 |
| TIMOTHY S REINHART | 1190 WESTBOURNE RD | | | | WEST CHESTER | PA | 19382-7429 |
| TIMOTHY S SALUSKY | 27941 HOLLYWOOD BLVD | | | | WARREN | MI | 48093 |
| TIMOTHY S SPONSELLER | 215 CHAMBERSBURG TRUST BLDG | | | | CHAMBERSBURG | PA | 17201-8101 |
| TIMOTHY S STARNOWSKY & | BONITA A STARNOWSKY JT TEN | 200 W WICONISCO ST | | | MUIR | PA | 17957-9708 |
| TIMOTHY S TRAYNOR | 10218 FEHLBERG CT | | | | SAINT JOHN | IN | 46373-9692 |
| TIMOTHY S TRIMMER | 7856 ASHBROOK DR | | | | HASLETT | MI | 48840-8854 |
| TIMOTHY S WEBBER | 7757 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| TIMOTHY S WIKTOROWSKI | 7430 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1343 |
| TIMOTHY S. TUBERGEN | CGM IRA CUSTODIAN | 3000 TOWNESIDE LANE | | | WOODSTOCK | GA | 30189-2517 |
| TIMOTHY SCHARNINGHAUSEN | 1608 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2910 |
| TIMOTHY SCHUETZ | 721 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5112 |
| TIMOTHY SCOTT GROSS TRUST | UAD 07/24/97 | TIMOTHY S GROSS TTEE | 729 EDINBURGH | | INVERNESS | IL | 60010-5638 |
| TIMOTHY SHARP | 12127 EVERGREEN | | | | DETROIT | MI | 48228-1080 |
| TIMOTHY SKOGLUND & | FRANCELIA I SKOGLUND JT TEN | 519 CENTRAL AVE | | | FALCONER | NY | 14733 |
| TIMOTHY SLAGLE | 6784 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| TIMOTHY SMITH | 64 SHORTHILLS DR | | | | HILTON | NY | 14468-1131 |
| TIMOTHY SOUTHERN ALLIS | 41 JANE ST APT 5-D | | | | NEW YORK | NY | 10014-5183 |
| TIMOTHY STEMPIEN | 3554 W COON LK | | | | HOWELL | MI | 48843-8971 |
| TIMOTHY STEMPIEN & | LINDA M STEMPIEN JT TEN | 3554 W COON LK | | | HOWELL | MI | 48843-8971 |
| TIMOTHY STIRTON | 1328 N OCCIDENTAL BLVD | | | | LOS ANGELES | CA | 90026-2225 |
| TIMOTHY STONE | 53 ROKEPA RD | | | | WEST WINDSOR | VT | 05089 |
| TIMOTHY SULLIVAN & | KATHLEEN SULLIVAN JTWROS | 2940 SHELTER CREEK COURT | | | GREEN BAY | WI | 54313-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY SUMMEROUR JR | 152 HINEYSUCKLE AVE | | | | LAWRENCEVILLE | GA | 30045-4885 |
| TIMOTHY SWEET | 4816 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845 |
| TIMOTHY T ABOWD | 10807 HILLCREST DRIVE | | | | PLYMOUTH | MI | 48170-3225 |
| TIMOTHY T BURNS | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017-1233 |
| TIMOTHY T COOPER | 6705 W ST RD 42 | | | | MONROVIA | IN | 46157-9391 |
| TIMOTHY T DAY | 6 YEATS CLOSE SE | NEWPORT PAGNELL | MILTON KEYNES BUCKS MK16 8RD | UNITED KINGDOM | | | |
| TIMOTHY T DEWYSE & | ALISON J DEWYSE JT TEN | 716 UNION STATION DR | | | FORT WAYNE | IN | 46814 |
| TIMOTHY T ISHII | 2805 BARCODY RD SE | | | | HUNTSVILLE | AL | 35801-2210 |
| TIMOTHY T KING | MELINDA KING JT TEN | 1634 S1100 W | | | VERNAL | UT | 84078-4636 |
| TIMOTHY T MCFADDEN & | VALERIE N MCFADDEN JT TEN | 10833 MAHOGANY DR | | | FORISTELL | MO | 63348-2444 |
| TIMOTHY T MCGOWEN | 493 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| TIMOTHY T MCQUEEN | 701 SPRING HAVEN | | | | SPRING HILL | TN | 37174-7500 |
| TIMOTHY T MORI | 21916 MILLPOINT AVE | | | | CARSON | CA | 90745-2527 |
| TIMOTHY T VATH | 13527 N CASCADE ROAD | | | | DUBUQUE | IA | 52003-9651 |
| TIMOTHY T WEBB | PO BOX 420611 | | | | PONTIAC | MI | 48342-0611 |
| TIMOTHY T WHALER | 3640 BOYSCOUT ROAD | | | | BAY CITY | MI | 48706-1300 |
| TIMOTHY TEAHAN | 233 BEACH 123RD ST | | | | ROCKAWAY PARK | NY | 11694-1828 |
| TIMOTHY TEKAIA-JACOBS & | NADIA TEKAIA-JACOBS JT TEN | 302 CRYSTAL GOBLET CT | | | VALRICO | FL | 33594-3049 |
| TIMOTHY TEPE | 6819 STONINGTON RD | | | | CINCINNATI | OH | 45230-3893 |
| TIMOTHY TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| TIMOTHY V BERG | 1520 16 ST NW | | | | ROCHESTER | MN | 55901-1645 |
| TIMOTHY V BREWSTER | 514 OLLIE RIDGE RD | | | | MAMMOTH CAVE | KY | 42259-8465 |
| TIMOTHY V HOWARD | 1121 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3615 |
| TIMOTHY V MC KINNON | PO BOX 152 | | | | BLOOMSBURY | NJ | 08804-0152 |
| TIMOTHY VANCE NEWTON | 4230 SULLIVAN AVE | | | | CINCINNATI | OH | 45217-1745 |
| TIMOTHY VANDENBOSCH | 10260 WINTERWOOD DR | | | | ZEELAND | MI | 49464-2206 |
| TIMOTHY VESEY & | PRIMA VESEY JT TEN | 8896 BURNETH DR | | | MILAN | MI | 48160-9746 |
| TIMOTHY W ALBERTS | 1913 STANLEY | | | | SAGINAW | MI | 48602-1085 |
| TIMOTHY W BARRY | 1643 WAGAR | | | | LAKEWOOD | OH | 44107-3645 |
| TIMOTHY W BENTLEY | 7241 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| TIMOTHY W BRAGG | 469 BURNT TREE LN | | | | APOPKA | FL | 32712-3930 |
| TIMOTHY W BRAUN | 4200 MEADOWBROOK | | | | WALDORF | MD | 20601-2122 |
| TIMOTHY W BURKS | 11685 ROBSON STREET | | | | DETROIT | MI | 48227-2435 |
| TIMOTHY W BURNSIDE | 3139 DURST CLAGG | | | | WARREN | OH | 44481-9359 |
| TIMOTHY W CAMERON | PO BOX 503 | | | | WARREN | IN | 46792-0503 |
| TIMOTHY W CHAN | 10313 BRAGA COURT | | | | ELK GROVE | CA | 95757-3403 |
| TIMOTHY W CLARK | PO BOX 327 | | | | SHEFFIELD | AL | 35660-0327 |
| TIMOTHY W CLEARY | 11315 W 140TH TER | | | | OVERLAND PARK | KS | 66221-8031 |
| TIMOTHY W COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| TIMOTHY W CROTTS | 2093 BRIGGS | | | | WATERFORD | MI | 48329-3701 |
| TIMOTHY W CURTISS | 12602 98TH AVE NE | | | | KIRKLAND | WA | 98034-2705 |
| TIMOTHY W EICHER | 13 EDWARDS CT | | | | BEECH GROVE | IN | 46107-2424 |
| TIMOTHY W FLANNIGAN | 6250 WALKER ROAD | | | | MARLETTE | MI | 48453-9744 |
| TIMOTHY W HANNAH | 1422 LAKE POINTE PARKWAY | | | | SUGAR LAND | TX | 77478-3998 |
| TIMOTHY W HARVEY | 968 MORGAN ST | | | | MOULTON | AL | 35650-5500 |
| TIMOTHY W HAVAICH | 33 E WOODLAND AVENUE | | | | NILES | OH | 44446-1940 |
| TIMOTHY W JARVIS CUSTODIAN | FBO ELIZABETH A JARVIS | UTMA TX UNTIL AGE 21 | 3301 BRIDLE PATH | | AUSTIN | TX | 78703-2711 |
| TIMOTHY W KEELER | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2494 |
| TIMOTHY W KING | 6666 KINGS GRAVE RD | | | | FOWLER | OH | 44418-9769 |
| TIMOTHY W KONTNY | 8965 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1664 |
| TIMOTHY W LENNON | 2617 MILTON LANE | | | | THOMPSON STATION | TN | 37179-5037 |
| TIMOTHY W LOB | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FAL | WI | 53051-4550 |
| TIMOTHY W MAXWELL | 844 YELL RD | | | | LEWISBURG | TN | 37091-4135 |
| TIMOTHY W MCKINNEY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| TIMOTHY W MEIHLS & | PATRICIA G MEIHLS JT TEN | 2304 PENNSBURY COURT | | | SCHAUMBURG | IL | 60194-3884 |
| TIMOTHY W OVERDORF | 1041 N MAIN ST | | | | TIPTON | IN | 46072-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY W PHILLIPS | 20825 MOXON DRIVE | | | | CLINTON TWP | MI | 48036 |
| TIMOTHY W PONELEIT | 25463 CHAMPAIGN | | | | TAYLOR | MI | 48180-2052 |
| TIMOTHY W RAFFERTY | 22258 CAMILLE | | | | WOODHAVEN | MI | 48183-1526 |
| TIMOTHY W RANDLES | 17452 ROBERT ST | | | | MELVINDALE | MI | 48122-1054 |
| TIMOTHY W ROWE & | PATRICIA B ROWE JT TEN | 815 PALMER RD | | | CHURCHVILLE | NY | 14428-9513 |
| TIMOTHY W ROYALS | 1640 BIRDIE RD | | | | GRIFFIN | GA | 30223-8015 |
| TIMOTHY W SAFFELL | 4203 ENTERPRISE RD | | | | BOWIE | MD | 20720-3515 |
| TIMOTHY W SAGER | 301 E HAZEL ST | | | | ALBION | IN | 46701-1215 |
| TIMOTHY W SMITH | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| TIMOTHY W SULLIVAN | 320 S WEST ST | | | | ROYAL OAK | MI | 48067-2516 |
| TIMOTHY W T WHALEN & | LAURIE A Z WHALEN JT TEN | 817 SOUTH GRAND AVE | | | PASADINA | CA | 91105-2465 |
| TIMOTHY W VAJDA | 54 WILSON AVENUE | | | | NILES | OH | 44446-1929 |
| TIMOTHY W VANSUMEREN | 402 CAROLINE | | | | ESSEXVILLE | MI | 48732-1147 |
| TIMOTHY W WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730-0610 |
| TIMOTHY W WELLS | 709 ROBERT PLACE | | | | CARLISLE | OH | 45005-3724 |
| TIMOTHY W WRIGHT | 358 APPLE RD | | | | AMELIA | OH | 45102-1106 |
| TIMOTHY W ZURVITZ | 15 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511-3551 |
| TIMOTHY WACHS | 2102 HOUGHTON RD | | | | ITHACA | NY | 14850-9546 |
| TIMOTHY WAN | 19744 TEAKWOOD CIRCLE | | | | GERMANTOWN | MD | 20874-1097 |
| TIMOTHY WASHINGTON | 2369 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1006 |
| TIMOTHY WATSON | BOX 4331 | | | | WINSTON SALEM | NC | 27115-4331 |
| TIMOTHY WHITE | 82 EAGLE RIDGE WAY | | | | NANUET | NY | 10954-1015 |
| TIMOTHY WILLIAMS | P.O.BOX 13412 | | | | MAUMELLE | AR | 72113-0412 |
| TIMOTHY WOJDYNSKI | 20459 FOSTER DR | | | | CLINTON TWP | MI | 48036-2221 |
| TIMOTHY WORLINE | 24972 ROAD H24 | | | | CONTINENTAL | OH | 45831-8940 |
| TIMOTHY WRIGHT | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 |
| TIMOTHY XAVIER CONDRON | 4 OAK RIDGE RD | | | | LITTLE FALLS | NJ | 07424 |
| TIMOTHY Y KRAUS | 6533 POWDER RIDGE DR | | | | ROCKLIN | CA | 95765-5919 |
| TIMOTHY YOUNG | 773 GRAND MARAIS | | | | GROSSE POINTE | MI | 48230-1848 |
| TIMOTHY Z HAMON | 22333 HARTLEY RD | | | | ALLIANCE | OH | 44601-6905 |
| TIMOTHY ZICLINSKI | 2345 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4250 |
| TIN HONG TAING & | KING YEGN TAING JT TEN | 3923 W SOLANO DR | | | BUENA PARK | CA | 90620-4265 |
| TIN K HO TOD | JASON S HO | 12049 E KLINGERMAN ST | | | EL MONTE | CA | 91732-3834 |
| TIN T LE | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629-4929 |
| TINA BARRETT | 6511 ASSET DR | | | | LANDOVER | MD | 20785 |
| TINA BEBEROS CUST | ZOE BEBEROS | 17 ATLAS AVE | TORONTO ON  M6C 2N5 | CANADA | | | |
| TINA BROWN | 4222 INDIAN HEAD HWY | UNIT A | | | INDIAN HEAD | MD | 20640-1766 |
| TINA CHRISTENFELD WEINER | 15 BISHOP DR | | | | WOODBRIDGE | CT | 06525-2301 |
| TINA COLEMAN | 16 9TH AVE | | | | FARMINGTON | NY | 11735-5740 |
| TINA D BYERS | 5050 SOUTH 101ST STREET | | | | GREENFIELD | WI | 53228-3201 |
| TINA D HOLZMAN & | PETER S HOLZMAN JT TEN | 458 E SPUR AVE | | | GILBERT | AZ | 85296-2344 |
| TINA D SPEARE | 25518 VREELAND | | | | FLAT ROCK | MI | 48134 |
| TINA DI GRANDI & | MADELINE M DI GRANDI JT TEN | 2325 SEYMOUR AVENUE | | | BRONX | NY | 10469-5739 |
| TINA DLUGE | 70550 ELDRED | | | | ROMEO | MI | 48065-4230 |
| TINA E FAWBUSH | 1705 HEATHERTON RD | | | | DACULA | GA | 30019-3092 |
| TINA E MARTIN | 1240 MICHAEL AVE | | | | LEWISVILLE | TX | 75077-3048 |
| TINA E MOSS | 4007 N OCEAN BLVD APT 3C | | | | FT LAUDERDALE | FL | 33308-6449 |
| TINA FAYE H RHOADS | 376 MOYER ROAD | | | | SOUDERTON | PA | 18964-2318 |
| TINA FERGUSON | 5028 NE 56TH TERRACE | | | | KANSAS CITY | MO | 64119 |
| TINA HANSON BRIGGS | 7415 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6903 |
| TINA HUDSON | ATTN TINNA SMITH | 2801 SW 78TH | | | OKLAHOMA CITY | OK | 73159-4609 |
| TINA J PIERPONT | 132 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1506 |
| TINA K SPRAETZ | 15539 BETHESDA CIRCLE | | | | WESTFIELD | IN | 46074-8876 |
| TINA K STAMMEN | 1300 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4033 |
| TINA K WYNN | 1146 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0035 |
| TINA KOCH | 28 HARRY ANDREWS RD | | | | WEST GREENWICH | RI | 02817-2268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TINA KUCINIC | 1861 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1136 |
| TINA L ARMELLIN | 3631 SAINT LAURENT COURT | MISSISSAUGA ON  L5L 4T2 | CANADA | | | | |
| TINA L BEARD | 207 MONTGLEN CT | | | | GREENVILLE | SC | 29607-6083 |
| TINA L BRYANT | PO BOX 1061 | | | | WILLIAMSBURG | KY | 40769-3061 |
| TINA L CLEMENT | 325 S MERIDIAN RD | | | | HUDSON | MI | 49247-9710 |
| TINA L CONDEMI | 1468 DEERLAND ST | | | | DAYTON | OH | 45432-3408 |
| TINA L HOLLIMAN | 5725 THOMPSON RD | | | | FORT WAYNE | IN | 46816 |
| TINA L RAINERO | 31520 CAMBRIGE ST | | | | GARDEN CITY | MI | 48135 |
| TINA L ROBERTSON | 141 QUAIL RUN | | | | MAYFIELD | KY | 42066 |
| TINA L TRUEBA AND | MANUEL TRUEBA JTTENS | 147 FIRETHORNE TRAIL | | | BASKING RIDGE | NJ | 07920-3176 |
| TINA LELIA | 269-04 GRAND CENTRAL PARKWAY | | | | FLORAL PARK | NY | 11005-1045 |
| TINA LOUISE CONLEY | PO BOX 431463 | | | | PONTIAC | MI | 48343-1463 |
| TINA LOUTHAN | 4558 PINEFIELD AVE | | | | PORTAGE | MI | 49024-3020 |
| TINA LUFT LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023-2301 |
| TINA M ARVANITES & | RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | LANSING | MI | 48917-5110 |
| TINA M BALAS | 1505 BURBANK AV | | | | JANESVILLE | WI | 53546-6112 |
| TINA M BARONICK CUST | KASEY A BARONICK UTMA PA | TINA BARONICK C/F KASEY | RR4 BOX 632 | 84 WOODLAND LANE | DUBOIS | PA | 15801-5884 |
| TINA M BARONICK CUST | MARA O BARONICK UTMA PA | TINA BARONICK C/F MARA | RR4 BOX 632 | 84 WOODLAND LANE | DUBOIS | PA | 15801-5884 |
| TINA M BOSSIO | 51420 SUNSET CT | | | | CHESTERFIELD | MI | 48047-4178 |
| TINA M CALDWELL | 211 W AINSWORTH | | | | YPSILANTI | MI | 48197-5340 |
| TINA M CLARK | 2904 MARK DR | | | | ARLINGTON | TX | 76013-2013 |
| TINA M COBURN | 6 REYES RD | | | | DELAND | FL | 32724-1329 |
| TINA M DIAZ | 2403 KILGORE DR | | | | KILLEEN | TX | 76543-2766 |
| TINA M FERRARO | 1451 MCCULLOUGH ST | | | | BROCKWAY | PA | 15824-1820 |
| TINA M FOWLER | 42486 BISHOP RD | | | | CANTON | MI | 48188-1117 |
| TINA M HART | 834 E HICKORY ST #74 | | | | BEAVERTON | MI | 48612-8897 |
| TINA M JENKS & | LAWRENCE D JENKS JT TEN | 6720 CROFOOT | | | HOWELL | MI | 48843-9609 |
| TINA M JONES | PO BOX 244 | | | | WAYNE | MI | 48184-0244 |
| TINA M KELLY | 6756 TURTLE POINT DRIVE | | | | LAKE WORTH | FL | 33467-7391 |
| TINA M MILDE | 5510 PUNKINTOWN RD | | | | DOUGLASVILLE | GA | 30135 |
| TINA M MOORE | 4111 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8833 |
| TINA M RIVAS | 6782 DENMAN AVE | | | | WEST JORDAN | UT | 84081-3435 |
| TINA M SCHMIDT-PERRINE | 2478 KNIGHT RD | | | | SAGINAW | MI | 48601 |
| TINA M SPACK & | DEBORAH D LOWE JT TEN | 21900 BORDMAN RD | | | ARMADA | MI | 48005-1429 |
| TINA M TAVERNA | 116 HEBERLING DRIVE | | | | BEAVER FALLS | PA | 15010-1272 |
| TINA M WING | 32264 BROWN ST | | | | GARDEN CITY | MI | 48135-1499 |
| TINA MARIE CIARAMELLA | 100 PROSPECT STREET | | | | PARAMUS | NJ | 07652-4323 |
| TINA MARIE DESTEFANO | CGM SIMPLE IRA CUSTODIAN | LOU DESTEFANO ELECTRICAL CONTR | 205 BART BULL RD. | | MIDDLETOWN | NY | 10941-3803 |
| TINA MARIE URBANIAK | 2146 SOUTH M-18 | | | | GLADWIN | MI | 48624-9481 |
| TINA MARSHA COOPER | 4413 LIBERTY HILL ROAD | | | | JACKSON | MS | 39206-4432 |
| TINA MAZZORANA | 219 NAUBUC AVE | | | | EAST HARTFORD | CT | 06118-3152 |
| TINA MICOVICH | CUST ANDREW S MICOVICH | UTMA MI | 4950 FOX CRK | APT 22 | CLARKSTON | MI | 48346-4912 |
| TINA MILLER REID | 1409 ROPER MT RD APT 363 | | | | GREENVILLE | SC | 29615 |
| TINA OMELIAN | 1505 BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| TINA PIPPEN | 2816 WHISPER CT | | | | SCHERERVILLE | IN | 46375-2498 |
| TINA POLIS | CGM IRA CUSTODIAN | PO BOX 500447 | | | SAN DIEGO | CA | 92150-0447 |
| TINA PONKE | 8079 DALE | | | | CENTER LINE | MI | 48015 |
| TINA PULLIN | 121 LEIGH CIRCLE | | | | HOT SPRINGS | AR | 71901-7714 |
| TINA R KIMMEL | 239 FRANKLIN | | | | GLENCOE | IL | 60022-1213 |
| TINA R MUNGIELLO | 147 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 |
| TINA S MCCLELLAND | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| TINA SANCHEZ-GOMEZ | C/O TINA MARTI | 617 SPOKANE | | | LANSING | MI | 48910-5450 |
| TINA SATARA | 544 JONATHAN WAY | | | | UNION CITY | CA | 94587-1416 |
| TINA SHULDINER | 1173 EGRET S CIR | | | | JUPITER | FL | 33458-8448 |
| TINA SMITH | CUST KESHIA SMITH | UTMA MI | 18231 STOEPEL | | DETROIT | MI | 48221-2266 |
| TINA SMITH GARDNER | 4155 SWEETWATER DR | | | | COLLEGE STA | TX | 77845-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TINA STURRUS & GERRIT STURRUS | TR TINA STURRUS TRUST | UA 04/18/94 | | | SAUGATUCK | MI | 49453-9431 |
| TINA TURNER | 1934 BARKS | | | | FLINT | MI | 48503-4304 |
| TINA TURNER & | MARY L TURNER JT TEN | 1934 BARKS | | | FLINT | MI | 48503-4304 |
| TINA V DECKER | 12017 W LEWIS AVE | | | | AVONDALE | AZ | 85392-3087 |
| TINA VALENTIC | 6438 INLAND SHORES DR | | | | MENTOR | OH | 44060 |
| TINA VOCI | CGM SIMPLE IRA CUSTODIAN | U/P/O CARTER AND THOMAS LLP | PO BOX 0544 | | COCONUT CREEK | FL | 33097 |
| TINA VOUYIOUKLIS | 100 W 57TH ST 9E | | | | NEW YORK | NY | 10019-3328 |
| TINAMARIE PROBYN | 813 WESTERN HILLS DRIVE | | | | PAPILLION | NE | 68046-7040 |
| TINE C WARRILOW | 4211 MISTY MORNING WAY APT 2423 | | | | GAINESVILLE | GA | 30506-4354 |
| TING FUNG SIU | ROOM A, 6/F BLOCK 6 | BEVERLY VILLAS, 16 LA SALLE ROAD | KOWLOON TONG, KOWLOON | HONG KONG | | | |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF | SCIENCE & TECHNOLOGY | DEPT OF COMPUTER SCIENCE | CLEARWATER BAY HONG KONG | | | |
| TINGO J REGALADO | POST OFFICE N 300 | | | | ARTESIA | CA | 90702 |
| TINKA HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 |
| TINKER FEDERAL CREDIT UNION CUST | FBO STEVEN GOAT IRA | PO BOX 678 | | | TECUMSEH | OK | 74873 |
| TINO C IMBESI | 305 HANOVER ST | | | | LIVERPOOL | NY | 13088-6317 |
| TINSLEY MACK | 9175 MOUNT SHARON RD | | | | ORANGE | VA | 22960-4329 |
| TIOFILO GONZALES | 663 LINDA VISTA | | | | PONTIAC | MI | 48342-1655 |
| TIOGA LIMITED PARTNERSHIP | PO BOX 45 | | | | PENNSBURG | PA | 18073-0045 |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS | PO BOX 523 | | | COVINGTON | TN | 38019-0523 |
| TIPTON COUNTY | PO BOX 523 | | | | COVINGTON | TN | 38019-0523 |
| TIPTON T OMOHUNDOR & | JOHN T OMOHUNDOR CO-TTEES | FBO: OMOHUNDRO FAMILY TRUST | U/A/D 11-20-1987 | 2113 SNOW BIRD CT | LAS VEGAS | NV | 89128-7622 |
| TIRUPATHI R CHANDRUPATLA | 34 DOWNING LN | | | | VOORHEES | NJ | 08043-4176 |
| TIRZO L RODRIGUEZ | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| TISER TURNER | PO BOX 922711 | | | | SYLMAR | CA | 91342 |
| TISH C FAZIO | 3701 ROSE PL | | | | DES MOINES | IA | 50321-1852 |
| TITAN SECURITIES | --TRADE REJECTS ACCOUNT-- | 13455 NOEL RD SUITE 310 | | | DALLAS | TX | 75240-6840 |
| TITO G YAO AND | LILIA Y YAO JT/WROS | 322 TRINITY LANE | | | OAK BROOK | IL | 60523-2561 |
| TITO H FABIANI | 42 RICHARDS DR | | | | PARLIN | NJ | 08859-1734 |
| TITUS D PIGGEE | 46140 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| TITUS J PATRICK JR | 3888 DORSET DRIVE | | | | DAYTON | OH | 45405-1939 |
| TITUS M PUCK | 944 BURNSVILLE RIDGE RD | | | | CLAYSVILLE | PA | 15323-1118 |
| TITUS M PUCK & | MRS NATALIE A PUCK JT TEN | 944 BURNSVILLE RIDGE RD | | | CLAYSVILLE | PA | 15323-1118 |
| TITUS O BLACK | PO BOX 75491 | | | | RICHMOND | VA | 23236-0025 |
| TITUS OWENS | 5 N BURBERRY DR | APT 1102 | | | MADISON | WI | 53719-3304 |
| TIVOLI MAJORS | 6344 SAN BONITA AVE | | | | SAINT LOUIS | MO | 63105-3116 |
| TIYA M ROBERSON | 113 HAYDEN | | | | MOUNT HOLLY | NC | 28120 |
| TIZIANA M CANDUCCI-BAILEY | 4573 BROUGHTON AVE | | | | BLOOMFIELD | MI | 48301 |
| TLC MEDICAL TRANSPORTATION INC | ATTN MRS BUTLER | 638 BURNET AVE | | | SYRACUSE | NY | 13203-2404 |
| TOBE ALLEN JR & | VERA M ALLEN JT TEN | 224 AMELIA DRIVE | | | MCCORMICK | SC | 29835-2459 |
| TOBE B MCLARTY | C/O MS PAULINE A ARNOLD | 2953 MASON CREEK ROAD | | | WINSTON | GA | 30187-1493 |
| TOBE WESLEY FRENCH | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| TOBEY D YOUNG | 19W551 COUNTRY LANE | | | | LOMBARD | IL | 60148-4552 |
| TOBEY D YOUNG & | KARRY L YOUNG JT TEN | 19W551 COUNTRY LANE | | | LOMBARD | IL | 60148-4552 |
| TOBEY KARG AGENCY INC | A/C B PROF SHAR TR DTD 7 1 62 | C/O TOBEY FINANCIAL MGMT | #41 CHERRY HILLS FARM DR | | ENGLEWOOD | CO | 80113-7113 |
| TOBEY L CORKE | 5031 QUAKER HILL RD | | | | ALBION | NY | 14411-9404 |
| TOBEY-KARG SERVICE AGENCY INC | PROFIT SHARING PLN DTD 5/7/82 | # 41 CHERRY HILLS FARM DRIVE | | | ENGLEWOOD | CO | 80113-7113 |
| TOBI KAPP-BAXTER | CGM IRA ROLLOVER CUSTODIAN | 5454 N. KILDARE | | | CHICAGO | IL | 60630-1791 |
| TOBI KIPLING | C/O G M KOREA | PO BOX 9022 | | | WARREN | MI | 48090 |
| TOBI R NEAL | 2613 CAMILLE DR | | | | LEWISVILLE | TX | 75056-5759 |
| TOBIAS COLE VEIT | 2046 N ORLEANS ST | APT 411 | | | CHICAGO | IL | 60614-4824 |
| TOBIAS E THEIS | 1027 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377-9330 |
| TOBIAS KLEPPE | C/O O FREDRICKSEN | 5852 BYRON ST | | | CHICAGO | IL | 60634-2634 |
| TOBIAS KRONENGOLD | APT 1005 | 201 W 86TH ST | | | N Y | NY | 10024-3351 |
| TOBIAS M BUCK | 206 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703-5020 |
| TOBIAS R ACCIANI & | VALERIE W ACCIANI JT TEN | 10633 ARBORETUM PLACE | | | SAN DIEGO | CA | 92131-1604 |
| TOBIAS SCHMIDT | WINGERTSBERGSTR 14 | D-67304 EISENBERG | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOBIE D MCCOY | 45 MCENTIRE LN | | | | DECATUR | AL | 35603-7600 |
| TOBIE E LAKE | 773 MAYNARD NW | | | | GRAND RAPIDS | MI | 49504-3654 |
| TOBIN C ROTE & | JULIE A ROTE JT TEN | 7590 LIGHTHOUSE RD | | | PORT HOPE | MI | 48468-9760 |
| TOBIN DANIEL STEARNS | 1559B SLOAT BLVD | 255 | | | SAN FRANCISCO | CA | 94132-1222 |
| TOBIN SEARCH & | GINA SEARCH JT TEN | 390 NORTHRIDGE RD | | | COLUMBIA | IL | 62236-1960 |
| TOBIN WAYNE STOVER | 1918 FENWICK RD | | | | FENWICK | MI | 48834 |
| TOBY A MESERVEY | 407 E LEE ST | | | | CARSON CITY | NV | 89706-2534 |
| TOBY B HOLTZMAN | 8507 WILKESBORO LANE | | | | POTOMAC | MD | 20854-3542 |
| TOBY DORMAN & | SARA JESSICA KLEIN JT TEN | 3305 WATERFORD DRIVE | | | CLEARWATER | FL | 33761-2016 |
| TOBY E BEDENBAUGH & | KAREN A BEDENBAUGH JT TEN | 245 BRECKENRIDGE DR | | | SIX MILE | SC | 29682-9200 |
| TOBY F YELLEN | 265 LINCOLN PARKWAY | | | | BUFFALO | NY | 14216-3115 |
| TOBY FRIEDMAN & | RHONDA FRIEDMAN JT TEN | 11 DRY POND ROAD | | | SHARON | MA | 02067-2462 |
| TOBY G LAKES | 941 MILLIKIN STREET | | | | HAMILTON | OH | 45013-3415 |
| TOBY G STONE | 23 RUE DES LONGS PRES | 92100 BOULOGNE BILLANCOURT | FRANCE | | | | |
| TOBY IRWIN | 92254 GREEN HILL RD | | | | JUNCTION CITY | OR | 97448-8421 |
| TOBY J PEREZ | 108 PONDER DRIVE | | | | FRANKLIN | TN | 37069-1811 |
| TOBY KING | 2459 HAZZLETT LANE | | | | SPRINGFIELD | IL | 62707-9002 |
| TOBY KLEIN | 5008 16TH AVE | | | | BROOKLYN | NY | 11204-1404 |
| TOBY M RADEE | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| TOBY MILLER | TOD DTD 10/13/2008 | 715 VER-LO | | | LORENA | TX | 76655-6004 |
| TOBY MYERS TTEE | TOBY FEINBERG MYERS FAMILY TR | DTD 9/19/2002 | 2003 WESTOVER RESERVE BLVD | | WINDERMERE | FL | 34786-6211 |
| TOBY NEMIROFF | 174 PACIFIC ST APT 3C | | | | BROOKLYN | NY | 11201-6254 |
| TOBY R DOMINICK | 5845 PUTTYGUT RD | | | | CHINA | MI | 48054-1902 |
| TOBY ROSE MALLEN | POBOX 6716 | | | | SAN PEDRO | CA | 90734 |
| TOBY SANDOWSKY | 60 RUNYON PLACE | | | | SCARSDALE | NY | 10583-7008 |
| TOBY W FOSTER | 8793 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134-2202 |
| TOBY W MANSFIELD & | KIM M MANSFIELD JT TEN | 6745 AKRON RD | | | LOCKPORT | NY | 14094-5316 |
| TOBY WOLFBERG & | SARAH H WOLFBERG | TR TOBY WOLFBERG TRUST | UA 01/16/93 | 3526 ORIOLE DR | HUNTINGDON VALLEY | PA | 19006-3412 |
| TOD A GEYER | 412 MAPLE | | | | EARLY | IA | 50535-5050 |
| TOD A TOWNE | 931 ST JAMES PARK AVE | | | | MUNROE | MI | 48161-9060 |
| TOD C TRUXELL | 34745 BRIDGE ST | | | | LIVONIA | MI | 48152-1147 |
| TOD ESTES | 2725 MT OLIVET | | | | KALAMAZOO | MI | 49004-1611 |
| TOD FERRO | 100 PT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901-4200 |
| TOD GREG WOLFGRAM | 29140 BAY POINTE DRIVE | | | | CHESTERFIELD | MI | 48047-6030 |
| TOD HATTON WARNER | 98 TETHERWOOD BLVD | LONDON ON  N5X 3W3 | CANADA | | | | |
| TOD K WRIGHT | CUST QUENTIN ROSS WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT | 4745 MEAD ST | | | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT | CUST ASHLEY ANDERSON WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT | CUST STEPHANIE B ANTHONY WRIGHT | UTMA AZ | 4745 MEAD ST | | DEARBORN | MI | 48126-3013 |
| TOD KEVIN HOUTHOOFD | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| TOD R FLEMING & | JULIE A FLEMING JT TEN | E11999 KESSLER RD | | | BARABOO | WI | 53913-9669 |
| TOD W WHITAKER | 2475 BALDWIN RD | | | | HINESBURG | VT | 05461 |
| TODD A BERRY | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| TODD A BORDEWYK | 4420 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426-9161 |
| TODD A BRADEN & | THERESA L KENT JT TEN | 24658 ANNAPOLIS ST | | | DEARBORN HEIGHTS | MI | 48125 |
| TODD A BREWSTER | 26 BARLOW MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877-2416 |
| TODD A CARR & | PAULA M CARR JT TEN | 1724 ROBERT | | | MIDLAND | MI | 48640-8944 |
| TODD A DIXON | 15436 AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| TODD A FERGUSON | 6481 LAKESIDE DR | | | | SHARPESVILLE | PA | 16150-9669 |
| TODD A FLOTT | 2229 ARBOR CREST DRIVE | | | | CARROLTON | TX | 75007-1711 |
| TODD A GARLOW | 19 FARSTA CT | | | | ROCKVILLE | MD | 20850-2747 |
| TODD A GREENHOE | 3302 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| TODD A HENNING & | NOREEN A HENNING JT TEN | 37311 MARION DR | | | STERLING HEIGHTS | MI | 48312-1963 |
| TODD A HOLMBERG & | KATHRYN J NORRIS JTWROS | 108 S WESTRIDGE PLACE S | | | PHOENIXVILLE | PA | 19460 |
| TODD A JACOBS | 35321 BRISTLECONE | | | | CLINTON TWP | MI | 48035-2328 |
| TODD A JOACHIM | 1075 LANGEAIS DR | | | | MARION | OH | 43302-6760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD A KOLP | 5233 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4167 |
| TODD A LAWS | 4736 CASE DR | | | | JANESVILLE | WI | 53546-9776 |
| TODD A MACOMBER | 801 W. BURBANK AVE | | | | JANESVILLE | WI | 53546-3166 |
| TODD A MAGGIORE | THERESA M MAGGIORE JT TEN | 4524 GREENBRIAR DRIVE | | | SPRINGFIELD | IL | 62711-6224 |
| TODD A MCLAIN | 10450 W COUNTY RD K | | | | BELOIT | WI | 53511-8232 |
| TODD A MYERS | 4343 LANDS END | | | | TRAVERSE CITY | MI | 49686 |
| TODD A OLIVERIO | 6041 ROCKLAND RD | | | | DEARBORN HGTS | MI | 48127-2910 |
| TODD A PECHTER | 565 WEST END AVENUE | SUITE 8C | | | NEW YORK | NY | 10024-2734 |
| TODD A RAINEY | CUST TRAVIS A RAINEY | UTMA OH | 3158 BAY LANDING DR | | WESTLAKE | OH | 44145 |
| TODD A RIDGEWAY & | JOAN E RIDGEWAY JTTEN | 5802 W BOULDER CREEK COURT | | | NEW PALESTINE | IN | 46163-8620 |
| TODD A RIPKEY & | KIMBERLY I RIPKEY JT TEN | 105 MAYFIELD DR | | | COATESVILLE | PA | 19320-3070 |
| TODD A VIGLIANCO | 940 STEWART ST 17 | | | | MORGANTOWN | WV | 26505-1716 |
| TODD A WOLGEMUTH | CGM IRA CUSTODIAN | 1121 DONEGAL SPRINGS ROAD | | | MOUNT JOY | PA | 17552-9033 |
| TODD A WUOPIO | 3387 REESE RD | | | | ORTONVILLE | MI | 48462-8463 |
| TODD ALAN HOLLAND | 4 BONNY COURT | | | | SMITHTOWN | NY | 11787-5538 |
| TODD ALLEN | #57B | 200 NW 53RD | | | CORVALLIS | OR | 97330-2971 |
| TODD ANDREW STROUP AND | LISA A STROUP JTWROS | 15004 THOROUGHBRED RUN | | | SPRING LAKE | MI | 49456-8952 |
| TODD ANSELM | CUST TRAVIS ANSELM UTMA VA | 5688 SHINFIELD DR | | | VIRGINIA BEACH | VA | 23464 |
| TODD ANSELM | CUST RYAN ANSELM UTMA VA | 5688 SHINFIELD DR | | | VIRGINIA BEACH | VA | 23464 |
| TODD ANTHONY GAGLIARDI | 533 HIGH ST | | | | LOCKPORT | NY | 14094-4715 |
| TODD ANTHONY SIEMON | 984 KENSINGTON CT | | | | VICTOR | NY | 14564-9367 |
| TODD B WILSON | SIMPLE IRA-PTC AS CUSTODIAN | 9 EAST ELM STREET | | | FAIRCHANCE | PA | 15436-1204 |
| TODD BALAZS & | CINDY BALAZS JT TEN | 23010 WEDGEWOOD LN | | | CALIFORNIA | MD | 20619-2127 |
| TODD BRUCE JOHNSON | 13412 BISSEL LN | | | | POTOMAC | MD | 20854-1016 |
| TODD BRYAN WOLRICH | 64 SAGE ST | | | | HOLMDEL | NJ | 07733-1468 |
| TODD C BAKER | 146 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 |
| TODD C CHARTRAU | 848 PARK PLACE DR | | | | JACKSON | GA | 30233-2781 |
| TODD C FERBER | 11 LEDGE BROOK RD | | | | STAMFORD | CT | 06903-3717 |
| TODD C HILLMAN | 13405 W RANCHO DR | | | | LITCHFIELD PK | AZ | 85340-7354 |
| TODD C MCCOY | 9805 116TH ST STE 7412 | | | | KIRKLAND | WA | 98034 |
| TODD C MEIER | PO BOX 801825 | | | | DALLAS | TX | 75380-1825 |
| TODD C MORRIS | 901 S 3RD | | | | CHICKASHA | OK | 73018-4719 |
| TODD C MOSS | 122 ALLSPICE DR | | | | SUMMERVILLE | SC | 29483-7932 |
| TODD C NELSON | 22493 MADISON ST | | | | SPRING HILL | KS | 66083-9504 |
| TODD C SCHANZ | 10211 LISS RD | | | | WILLIS | MI | 48191-9722 |
| TODD C SPERBECK & | CLIFFORD SPERBECK JT TEN | 342 SMITH RD | | | RICHMONDVILLE | NY | 12149 |
| TODD C STORINGE | 101 WALTERS DR 2 | | | | LIVERPOOL | NY | 13088 |
| TODD C TREHARNE | 2313 SHOSHONE DRIVE | | | | BISHOP | CA | 93514-8048 |
| TODD C WILLMAN & | JENNIFER L WILLMAN JT TEN | 812 S GREEN BAY ROAD | | | GRAFTON | WI | 53024 |
| TODD CAMERON BOSTIC | CUST BROOKE CAMERON BOSTIC UGMA NC | 10111 PIONEER MILL RD | | | CONCORD | NC | 28025-6941 |
| TODD COURTNEY | CGM IRA ROLLOVER CUSTODIAN | 1034 VALENCIA ST APT C | | | COSTA MESA | CA | 92626-5739 |
| TODD D BENNETT | RITA A BENNETT JT TEN | PO BOX 1679 | | | LAURIE | MO | 65038-1679 |
| TODD D FRANK | 7146 BRIGHTWATER CT | | | | LIBERTY TOWNSHIP | OH | 45011-9138 |
| TODD D GOOLSBY | 2497 MURRAY HILL | | | | HARTLAND | MI | 48353-3221 |
| TODD D GOOLSBY & | SUSANNA E GOOLSBY JT TEN | 2497 MURRAY HILL | | | HARTLAND | MI | 48353-3221 |
| TODD D GULICK & | JANICE M GULICK JT TEN | 8517 CORRISON ROAD | | | GRAND LEDGE | MI | 48837-8216 |
| TODD D KIDD | 505 CENTER ST E | | | | WARREN | OH | 44481 |
| TODD D LYBROOK | 5702 GRANDVISTA DRIVE | | | | INDIANAPOLIS | IN | 46234-3652 |
| TODD D LYONNAIS | 5189 CONKLIN RD | | | | LOWELL | MI | 49331-9268 |
| TODD D MARTIN | PO BOX 562 | | | | SALLISAW | OK | 74955-0562 |
| TODD D PICKETT | DIANN H PICKETT | 2779 FOREST CHAPEL ROAD | | | PAMPLIN | VA | 23958-3669 |
| TODD D ROBERTSON | 286 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| TODD D SCHREINER | 8996 COUNTY ROAD G | | | | MOUNT HOREB | WI | 53572-2911 |
| TODD D STEELE | 126 TAIT RD | | | | MERCER | PA | 16137-4746 |
| TODD D WARD | 801 PINE ST | APT 16F | | | SEATTLE | WA | 98101-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD D WENDT & | JANE E WENDT JT TEN | 13665 KIMBERLY OAKS DR | | | LARGO | FL | 33774-2441 |
| TODD DELANEY JONES | 1916 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-1891 |
| TODD DOUGLAS BOLEY | 4324 GARRISON ST NW | | | | WASHINGTON | DC | 20016 |
| TODD DUNBAR PLAISTED | 100 SANFORDVILLE RD | | | | WARWICK | NY | 10990-2845 |
| TODD E ANDRUS | CUST NICHOLS ANDRUS | UTMA IL | 324 OAK RIDGE CT | | DARIEN | WI | 53114-1544 |
| TODD E FARROW | 27 B5 BROOKEDGE COURT | | | | NEWARK | DE | 19702 |
| TODD E GRIEWAHN | 5763 N ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9305 |
| TODD E KAUTZMAN | RT 1 BOX 103A | | | | MOTT | ND | 58646-9504 |
| TODD E KOVACIC | PO BOX 9022 | GM HOLDEN | | | WARREN | MI | 48090-9022 |
| TODD E LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9209 |
| TODD E TILK | 27615 CARBALLO | | | | MISSION VIEJO | CA | 92692-3231 |
| TODD E TURNER | 12380 PAYTON ST | | | | DETROIT | MI | 48224-1512 |
| TODD EBERLY | CUST TORY KIRK EBERLY | UTMA PA | 1348 S PRINCE ST | | PALMYRA | PA | 17078-3546 |
| TODD EDWARD TOPEL | 10229 COLORADO RD S | | | | BLOOMINGTON | MN | 55438-1841 |
| TODD EDWIN REETZ | 4770 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-5137 |
| TODD ERIC TOWNSEND | 404 S CHURCH AVE | | | | MONTROSE | SD | 57048-2031 |
| TODD F BRINKER | 47692 ANNA CT | | | | SHELBY TWP | MI | 48315-4507 |
| TODD F HALL | 306 NORTH MAIN | | | | HOPKINSVILLE | KY | 42240 |
| TODD F HERMANN & | PAMELA ANN HERMANN JT TEN | 17501 MACARTHUR | | | REDFORD | MI | 48240-2265 |
| TODD F JONES | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| TODD F ORSINI | CUST NATHAN TODD ORSINI | UTMA MA | 18 JAMES ROAD | | STERLING | MA | 01564-1404 |
| TODD F ORSINI | CUST ERIN DEBORAH ORSINI | UTMA MA | 18 JAMES ROAD | | STERLING | MA | 01564-1404 |
| TODD F WELLS | 5004 SOUND AVENUE | | | | RIVERHEAD | NY | 11901-5516 |
| TODD F X CHAMBERS | 368 ASTER RIDGE TRL | | | | PEACHTREE CTY | GA | 30269-3070 |
| TODD FARBER | 13531 CEDAR BRIDGE RD | | | | SAINT LOUIS | MO | 63141-7204 |
| TODD FERGUSON | 7130 AIRLINE AVE | | | | URBANDALE | IA | 50322-2658 |
| TODD FREDERICK ORSINI | 18 JAMES RD | | | | STERLING | MA | 01564-1404 |
| TODD FREY | 3995 STRATHMORE LANE | | | | CANTON | MI | 48188-7214 |
| TODD G BARTON | CUST JAVAN S BARTON | UTMA CO | 560 N TULIP LN | | CRAWFORDSVILLE | IN | 47933-6137 |
| TODD G CARR | 4565 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462-7449 |
| TODD G RETTKOWSKI | 451 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9513 |
| TODD GLOTFELTY | 818 SIDEHILL DR | | | | BEL AIR | MD | 21015-6371 |
| TODD GREGORY BURNS | C/O TERRY JO BURNS | 74071 MERCURY CIR W | | | PALM DESERT | CA | 92260-2228 |
| TODD H BREMEKAMP | 12754 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455-6810 |
| TODD HAMMOND | C/O HARRY N HAMMOND | 9349 MABLEY HILL RD | | | FENTON | MI | 48430-9401 |
| TODD HANIFORD & | RHONDA HANIFORD JT TEN | 3221 MEADOWBROOK PL | | | DACONO | CO | 80514 |
| TODD HARRISON | 15613 KITCHEL LN | | | | GRAND HAVEN | MI | 49417-2900 |
| TODD HENDRICKSEN & | WENDY HENDRICKSEN JRS | 5606 WEST AXEL PARK RD | | | WEST JORDAN | UT | 84081-5661 |
| TODD HIGHT | TWILA HIGHT JT TEN | 20457 GREEN GRASS | | | PIERRE | SD | 57501-6193 |
| TODD HOOVER & | TERESA HOOVER JTTEN | PO BOX 123 | | | HALL | NY | 14463-0123 |
| TODD ISAAC HESS | 2732 MAIN ST BOX 67 | | | | BEALLSVILLE | PA | 15313-0067 |
| TODD J ANDERSEN SR & | CRAIG R ANDERSEN TR | UA 05/27/1999 | TODD J ANDERSEN SR TRUST | 12226 WINDCLIFF RD | STRONGSVILLE | OH | 44136-3558 |
| TODD J BRINKMAN | 1018 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1022 |
| TODD J DECI | 324 SHADY LN | | | | PASADENA | MD | 21122-5315 |
| TODD J HADDOCK | ELAYNE HADDOCK JT TEN | 1 COOK RD | | | NUTLEY | NJ | 07110-3004 |
| TODD J LORINO | 749 E COLLEGE | | | | SO MILW | WI | 53172-1224 |
| TODD J MCCULLOUGH | 7320 W GREENWICH DR | | | | BLOOMFIELD | MI | 48301-3922 |
| TODD J PAULUS | 2 WINDROSE CIRCLE | | | | DOYLESTOWN | PA | 18901 |
| TODD J REBER | 13318 SCHUG ROAD | | | | MILAN | OH | 44846-9721 |
| TODD J SCOTT | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168 |
| TODD J SLACK & | DIANE G SLACK JT TEN | 14 BRADLEY COURT | | | CRANBERRY TOWNSHIP | PA | 16066-4612 |
| TODD J SMITH & | ELIZABETH K SMITH JT TEN | C/O GEORGE MURFITT INC | BOX 51 | | CENTRAL BRIDGE | NY | 12035-0051 |
| TODD J WASHBURN | 110 RAYMOND DR | | | | DALTON | MA | 01226 |
| TODD J ZADNIK | 20 OAKRIDGE RD | | | | BRISTOL | CT | 06010-3119 |
| TODD J ZERIN | PO BOX 1754 | | | | ST PAUL | MN | 55101-0754 |
| TODD JASON ANDERSON | 51 LAUREL RIDGE RD | | | | TOLLAND | CT | 06084-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TODD JASON PRINCE | 5212 SILVER LAKE DR | | | | PLANO | TX | 75093 |
| TODD JEROME FULKERSON & | PAMELA BENSON WEACHOCK JT TEN | 257 PROSPECT HILL RD | | | HORSEHEADS | NY | 14845-7979 |
| TODD JOHANNING | 631 ASH DR | | | | CARMEL | IN | 46032 |
| TODD K KEYSER | 1104 CANAVOS CT | | | | VIRGINIA BEACH | VA | 23456-6711 |
| TODD K SMITH | 9088 SASHABAW RD | | | | CLARKSTON | MI | 48348-2018 |
| TODD KACZOROWSKI | 305 WALNUT DRIVE | | | | VENETIA | PA | 15367-1455 |
| TODD KASTELER | 1424 E STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3564 |
| TODD KENNETH PRESTON | 56 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| TODD KLEOTZER CUST | JAKE KLEOTZER UTMA NY | 92 SUNSET CREEK DRIVE | | | WEST SENECA | NY | 14224 |
| TODD KRYSTOPHER | 14 CORNELL PLACE | | | | MERRICK | NY | 11566-3906 |
| TODD L BROWN TAUROZZI | CGM ROTH CONVERSION IRA CUST | 39 MIDLAND AVENUE | APT # 2 | | MONTCLAIR | NJ | 07042-2815 |
| TODD L CASTAGNIER | 50 HOWARD ST | | | | MASSENA | NY | 13662-2232 |
| TODD L CRAWFORD | 2220 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 |
| TODD L OLSEN | CUST BRANDON R SITMAN | UTMA PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501-3106 |
| TODD L OLSEN | CUST TANNER W OLSEN | UTMA PA | 3700 FACULTY DRIVE | | LYNCHBURG | VA | 24501-3106 |
| TODD L PICTON | 665 MCGAVRAN DR | | | | VISTA | CA | 92083-6403 |
| TODD L STEVENS | 1928 WEST NEVADA AVENUE | | | | CHICKASHA | OK | 73018-5266 |
| TODD L WILKINS | 1210 SOUTH VERNAL AVENUE | | | | VERNAL | UT | 84078-4717 |
| TODD LAMIMAN | 6714 SHARI DR | | | | WHITEHALL | MI | 49461-9610 |
| TODD LEE WARREN | 18 SCOTLAND RD | | | | CANANDAIGUA | NY | 14424 |
| TODD LEWIS SMITH | 6009 KENNEDY BLVD E | APT E1 | | | WEST NY | NJ | 07093-3765 |
| TODD LINE PESCAN ACF | ARTHUR A PESCAN U/CA/UTMA | 1425 SEA RIDGE DRIVE | | | NEWPORT BEACH | CA | 92660-8206 |
| TODD LIST | 15231 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401 |
| TODD LIVING TRUST | HENRY TODD JR TTEE | UA/DTD 03/19/1988 | 530 HICKORY LANE | | PASADENA | CA | 91103-3216 |
| TODD LOBBESTAEL | CGM ROTH CONVERSION IRA CUST | 5239 FENTON ROAD | | | FENTON | MI | 48430-9540 |
| TODD LOWERY SWIMS | 4585 MAIN STREET | | | | HUMBOLDT | TN | 38343-6411 |
| TODD M AHRENS | 3225 GRANDVIEW DRIVE | | | | YORK HAVEN | PA | 17370-9270 |
| TODD M ANCIL | 4710 FROST RD | | | | WEBBERVILLE | MI | 48892 |
| TODD M BAKOS | 15505 SEYMOUR RD | | | | LINDEN | MI | 48451-9741 |
| TODD M CRISSEY | 548 PETER PLACE | | | | SIMI VALLEY | CA | 93065 |
| TODD M FECHTER | 2031 17TH ST S W | | | | GOLDEN GATE | FL | 34117-4709 |
| TODD M FOSTER | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| TODD M GAFFNER | ADAM OPEL AG IPC CO-03 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM | GERMANY | | | |
| TODD M GREEN | 1493 OAKCREST DR | | | | TROY | MI | 48083-5335 |
| TODD M HARRISON | TR UW BRONSON CROTHERS | 2 RINDGEFIELD ST | | | CAMBRIDGE | MA | 02140-1841 |
| TODD M HOGELAND | 2655 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| TODD M HRONEK | CYNTHIA A HRONEK JT TEN | 4489 CHERRYWOOD CT | | | MUSKEGON | MI | 49441-4807 |
| TODD M INSKEEP | 9822 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-5629 |
| TODD M JOHNSON & | JUDY A JOHNSON JT TEN | 3810 2ND ST NW | | | ROCHESTER | MN | 55901-8427 |
| TODD M KIPP | 139 PROGRESS AVENUE | | | | REEDSVILLE | PA | 17084-8906 |
| TODD M MC CULLOUGH | 9 LEBED DR | | | | SOMERSET | NJ | 08873-2931 |
| TODD M PALMER | 308 OLD LARKSPUR WAY | | | | CHAPEL HILL | NC | 27516-3419 |
| TODD M RAE | 418 N MAIN ST | | | | OLIVET | MI | 49076-9616 |
| TODD M TAYLOR & | MELISSA K TAYLOR | 2687 ORE VALLEY DR | | | HARTLAND | MI | 48353-2807 |
| TODD M WEBER | 1230 N DUNTON | | | | ARLINGTON HEIGHTS | IL | 60004-4725 |
| TODD M WHITSITT | 6292 MORELAND | | | | SAGINAW | MI | 48603-2725 |
| TODD M WILLIAMSON & | DENISE WILLIAMSON | JTWROS | 1268 W WESTMORELAND RD | | KING | NC | 27021-8262 |
| TODD MASSEY TTEE | FBO THE WILDERNESS I REV TRUST | U/A/D 10-05-2001 | 5951 RED RIDGE TRAIL | | BELLVUE | CO | 80512-5685 |
| TODD MAY | 200 E 66TH ST C-206 | | | | NEW YORK | NY | 10065 |
| TODD MENOWITZ ACF | MYLES MENOWITZ U/NY/UGMA | 91-31 QUEENS BLVD | | | ELMHURST | NY | 11373-5501 |
| TODD MICHAEL ANDREWS | 1801 CARTLEN DR | | | | PLACENTIA | CA | 92870-2735 |
| TODD MICHAEL SCHWEIKERT | 107 STONEHAVEN PLACE | | | | WAXAHACHIE | TX | 75165 |
| TODD MOBLEY | 265 EDGEWOOD DR | | | | COLCHESTER | VT | 05446-5900 |
| TODD MOORE | 22866 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9423 |
| TODD MORRIS | KIRK MORRIS TEN COM | 2700 N FIRESTONE ROAD | | | WOOSTER | OH | 44691-9272 |
| TODD MUZER | PO BOX 162 | | | | FREELAND | MI | 48623-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD N BANACH | 123 HALWILL DR | | | | AMHERST | NY | 14226-3948 |
| TODD NEEDLMAN | 1258 NORTH AVE | | | | HIGHLAND PARK | IL | 60035-1032 |
| TODD NEHMAD | CUST CARL JOSEPH NEHMAD UTMA NJ | C/O STINSON MAG | BOX 419251 | | KANSAS CITY | MO | 64141-6251 |
| TODD OWEN WORTHINGTON | 17106 SHEFFIELD PINES LN | | | | HOUSTON | TX | 77095-1459 |
| TODD P CARTER | PO BOX 1484 | | | | GRAHAM | WA | 98338 |
| TODD P FITZSIMMONS & | LEO W FITZSIMMONS JT TEN | 55 GANADO RD | | | ROCHESTER | NY | 14617-5609 |
| TODD PHILIP HOWELL | 109 BLUE RIDGE LN | | | | WARNER ROBINS | GA | 31088 |
| TODD R DULAK | 2960 ROYAL HANNAH DR | | | | ROCKFORD | MI | 49341-7846 |
| TODD R FISHER | 5 BAUER LANE | | | | WILMINGTON | DE | 19810-3721 |
| TODD R HENGEL | 3635 HALF CROWN RUN | | | | DEPERE | WI | 54115-7999 |
| TODD R JOHNSON & | DEBORAH K JOHNSON JT TEN | 2634 W 430 N | | | PROVO | UT | 84601-5113 |
| TODD R KRAEMER | 6501 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9704 |
| TODD R LINVILLE | 5818 W 29TH PL | | | | INDIANAPOLIS | IN | 46224-3004 |
| TODD R MANNOR | 3560 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| TODD R MCGILL | 703 ALGER S E | | | | GRAND RAPIDS | MI | 49507-3530 |
| TODD R PARVIS | 2925 ROSLYN | | | | BUFFALO GROVE | IL | 60089 |
| TODD R SAMOLIS & | KERI L SAMOLIS JT TEN | 244 SHOREWOOD DR | | | WEBSTER | NY | 14580-1321 |
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3375 |
| TODD R SCHROEDER & | BRENDA C SCHROEDER JT TEN | 13105 MOONFLOWER CT | | | CLEARMONT | FL | 34711 |
| TODD R SMITH | TOD DTD 04/02/2009 | 16 HORSESHOE CT | | | NEW BRAUNFELS | TX | 78132-3725 |
| TODD R TERRY | 4981 STODDARD | | | | TROY | MI | 48085-3539 |
| TODD R TWIGG | 14418 40TH STREET | | | | BELLEVUE | WA | 98006-1538 |
| TODD R WERMERSON | BARBARA J WERMERSON TRS | TODD R WERMERSON TRUST AGREEMENT | U/A DTD 04/01/2008 | 1061 MALLARD AVE | JORDAN | MN | 55352-4544 |
| TODD RICHARD AMO | 165 ACCO DR | | | | OGDENSBURG | NY | 13669-4409 |
| TODD ROBBINS | CUST MATTHEW D ROBBINS | UTMA MI | 5906 GOODRICK RD | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBBINS | CUST AMY C ROBBINS | UTMA MI | 5906 GOODRICK RD | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBBINS | CUST EMILY R ROBBINS | UTMA MI | 5906 GOODRICK RD | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBERT BRENNAN | 1025 LANTERN LN | | | | LEBANON | IL | 62254 |
| TODD ROBERT LITTLE | 7807 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| TODD ROBERT MOORE | 60 E CURHARKEN DRIVE | | | | EDGERTON | WI | 53534-9764 |
| TODD RUEL | 209 CUSHING AVE | | | | KETTERING | OH | 45429-2605 |
| TODD S BOYCE | 516 PONCE DE LEON MANOR | | | | ATLANTA | GA | 30307-1822 |
| TODD SACHS | 7089 MINK HOLLOW RD | | | | HIGHLAND | MD | 20777-9771 |
| TODD SACK | CUST DAVID SHARP SACK UTMA FL | 6326 SAN JOSE BLVD W | | | JACKSONVILLE | FL | 32217-2371 |
| TODD SAFFELL LEMLEY | 2065 OREGON ROAD | | | | VERSAILLES | KY | 40383-9681 |
| TODD SAYPOFF | 13 CRESTWOOD ST | | | | SYOSSET | NY | 11791-2110 |
| TODD SCHOENWETTER & | SHELLIE SCHOENWETTER JT TEN | 1943 BIRCHWOOD PARK DR | | | CHERRY HILL | NJ | 08003-1024 |
| TODD SETTER | CGM ROTH IRA CUSTODIAN | 2131 RIVER TURIA CIRCLE | | | RIVERVIEW | FL | 33578-2137 |
| TODD SHACKETT | 10 STEEPLETON CT | | | | HILLSBOROUGH | NC | 27278-7150 |
| TODD SHALACK & | MARIA SHALACK JT TEN | 18671 COLLINS AVE | APT 2002 | | SUNNY ISL BCH | FL | 33160-2482 |
| TODD SMITH | 1906 MADISON AVE | | | | DUNDALK | MD | 21222 |
| TODD SMITH | 126 E TURGOT TERR | | | | EDGEWATER | FL | 32132-2366 |
| TODD SMITH BAKER | 7216 NEW FORREST LANE | | | | WAKE FORREST | NC | 27587-4988 |
| TODD SPICER & | ROSEANN SPICER JT TEN | 2415 MIDDLETOWN ST NW | | | UNIONTOWN | OH | 44685-7001 |
| TODD STEPHEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 |
| TODD STEVEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 |
| TODD STEVEN DUNKEL & | MATTHEW T DUNKEL JT TEN | 7225 CANYON RD | | | JUNCTION CITY | KS | 66441 |
| TODD SWORD | 27160 STATE LINE RD | | | | LOUISBURG | KS | 66053-7202 |
| TODD THOMAS RICHARDS | 1041 STATE ROUTE 458 | | | | ST REGIS FLS | NY | 12980 |
| TODD TRUDEAU | 1617 16TH AV | | | | MENOMINEE | MI | 49858-2651 |
| TODD TUCKER | 146 PARK DR | | | | BAL HARBOUR | FL | 33154-1337 |
| TODD TYLER SHERBERT | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| TODD TYLER SHERBERT | CUST LINDSAY C SHERBERT UTMA WA | 32462 CORTE BARELA | | | TEMECULA | CA | 92592-1239 |
| TODD TYLER SHERBERT | CUST KAITLIN S SHERBERT | UTMA CA | 32462 CORTE BARELA | | TEMECULA | CA | 92592-1239 |
| TODD TYLER SHERBERT | CUST BRYNN KYLIE SHERBERT UTMA CA | 32462 CORTE BARELA | | | TEMECULA | CA | 92592-1239 |
| TODD VOGT MALOSH | 204 SIMONSON CT | | | | FLORHAM PARK | NJ | 07932-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD W DOYEL AND | KIMBERLY D DOYEL JTWROS | 215 SENECA ST | | | STORM LAKE | IA | 50588-2551 |
| TODD W FINK | 3596 HEMMETER | | | | SAGINAW | MI | 48603-2023 |
| TODD W FORBES & | LINDSEY FORBES JT TEN | 3507 MISTY VIEW LANE | | | FRIENDSWOOD | TX | 77546-6059 |
| TODD W HARRIS | 42 SMITH ST | | | | MT CLEMENS | MI | 48043-2338 |
| TODD W LAWTON | 8995 WRIGHT RD | | | | RED CREEK | NY | 13143-3171 |
| TODD W MUSBERGER | CUST CRAIG MUSBERGER UGMA IL | 3033 SIMPSON | | | EVANSTON | IL | 60201-1914 |
| TODD W TRAUTWEIN | 4461 VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3621 |
| TODD WALLACE PEARSON | 318 S 16TH AVE | | | | WINTERSET | IA | 50273-2703 |
| TODD WILLIAM CROW | BOX 321 VASSAR COLLEGE | | | | PAUGHKEEPSIE | NY | 12604-0001 |
| TODD WILLIAMS | 320 MCCLELLAN AVE | | | | MOUNT VERNON | NY | 10553-2111 |
| TODD WOODRICH | 11559 N 1050TH ST | | | | ROBINSON | IL | 62454-4335 |
| TODD ZUBLER | 1413 44 ST NW | | | | WASHINGTON | DC | 20007-2002 |
| TOHRU KUMADA | 9-13-31 MINAMIDAIRA | HINO CITY, TOKYO 191-0041 | | JAPAN | | | |
| TOI L BOLDEN | 2949 CANTON | | | | DETROIT | MI | 48207-3516 |
| TOINETTE A HATCHER | 210 ROMAIN RD 104 | | | | CARO | MI | 48723-9144 |
| TOIVO A HACKMAN | 7497 MANSFIELD | | | | DETROIT | MI | 48228-3641 |
| TOIVO M SEPPI | 826 SOUTH 3RD ST | | | | VIRGINIA | MN | 55792-3009 |
| TOLBY KISER | APT 1006 | 2601 JOHN B DENNIS HWY | | | KINGSPORT | TN | 37660-4791 |
| TOLLIE MALLORY JR | 196 CAROLINA AVE | | | | IRVINGTON | NJ | 07111-2634 |
| TOLLIVER WALKER III | 2906 E 10TH | | | | ANDERSON | IN | 46012-4505 |
| TOLMAN J HACKER | PO BOX 71 | | | | ESSIE | KY | 40827-0071 |
| TOLUJI KIMURA & | MRS MASAKO KIMURA JT TEN | 4209 SEDGEMOOR LANE | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| TOM A BOYARKO | 1553 ROSEHEDGE | | | | POLAND | OH | 44514-3611 |
| TOM A MC QUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| TOM ADAMS | 616 BESHEAR CT | | | | LEXINGTON | KY | 40515-5400 |
| TOM ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882-5663 |
| TOM ANDREWS | 5450 VINCENT TRAIL | | | | SHELBY TOWNSHIP | MI | 48316-5254 |
| TOM BAGLEY | 1004 LEWISBURG HWY | | | | FAYETTEVILLE | TN | 37334-2202 |
| TOM BARROWS | 518 1/2 LAKE AVE | | | | TRAVERSE CITY | MI | 49684-3240 |
| TOM BATZOS | 315 PLYMOUTH | | | | DAVISON | MI | 48423 |
| TOM BEDELL SR | 4806 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1810 |
| TOM BRACALENTE | STIFEL INVESTOR ADVISORY PRGRM | PO BOX 570 | | | TRUMBAURSVLLE | PA | 18970-0570 |
| TOM BRADY JR AND | PATRICIA J MASON JTTEN | BRADY AND COMPANY PC | 19A CROSBY DRIVE STE 110 | | BEDFORD | MA | 01730-1419 |
| TOM BUCHANAN | 4024 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2447 |
| TOM C DOLAN | W8892 LAKE LORAINE RD | | | | DELAVAN | WI | 53115-2500 |
| TOM C MULKEY | 3244 JOE FRANK HARRIS PKWY | | | | CARTERSVILLE | GA | 30120-4302 |
| TOM C NEAL | 235 S WEST ST | | | | TIPTON | IN | 46072-1849 |
| TOM C OSSTYN | 8025 ELDORA | | | | COMMERCE TWP | MI | 48382-4617 |
| TOM CHIN | CGM IRA CUSTODIAN | 29 KING STREET | | | CLARK | NJ | 07066-1518 |
| TOM CHRISTOPHER | 700 VILLAWOOD CIRCLE | | | | COPPELL | TX | 75019-5774 |
| TOM CLAYTON & | KATHI CLAYTON JT TEN | 335 LAWRENCE RD | | | PLYMOUTH | IL | 62367-8950 |
| TOM CORBETT | TOD DTD 03/19/2009 | 36315 W 311TH ST | | | PAOLA | KS | 66071-4633 |
| TOM D AMER | 1858 WESTERLY TERRACE | | | | LOS ANGELES | CA | 90026-1238 |
| TOM D JESTER JR | PO BOX 280 | | | | DENTON | TX | 76202-0280 |
| TOM D MARTEMUCCI | 12866 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| TOM D PORTER | 20 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1057 |
| TOM D SUPINGER | 3 LAWNDALE AVE | | | | LEBANON | OH | 45036-1327 |
| TOM D TURNER | CUST JASON K TURNER | UTMA RI | 40 FRIENDSHIP STREET | | NEWPORT | RI | 02840-2252 |
| TOM D TURNER | 40 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2252 |
| TOM DOUGLAS JR | 6331 BUXTON DR | | | | W BLOOMFIELD | MI | 48322-2351 |
| TOM DURANT | P.O. BOX 1717 | | | | GRAPEVINE | TX | 76099-1717 |
| TOM E BAUER & | RIKKI BAUER JT TEN | 31034 DEL REY RD | | | TEMECULA | CA | 92591-1741 |
| TOM E BUFORD | 1612 HOMEDALE #1401 | | | | FT WORTH | TX | 76112-3658 |
| TOM E HIGDON | 34061 RICHARD | | | | WAYNE | MI | 48184-2426 |
| TOM E HUDAK | 6488 OAKHILL DR | | | | W FARMINGTON | OH | 44491-9752 |
| TOM E PLASICK & | LISA A HODGES JT TEN | PO BOX 501 | | | TROY | MO | 63379-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOM E TINDER | 4407 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| TOM E WALKER | 3581 CROPLEY AVE | | | | SAN JOSE | CA | 95132-1818 |
| TOM E WIGHTMAN | 5384 MANCELONA | | | | GRAND BLANC | MI | 48439-9154 |
| TOM EASTHOPE & | MARGARET EASTHOPE JT TEN | 1247 EAST NEWTON STREET | | | SEATTLE | WA | 98102-4103 |
| TOM EDWARD KRALOVEC & | KATHLEEN A KRALOVEC JT TEN | 1223 JENSEN RD | | | EAU CLAIRE | WI | 54701-7344 |
| TOM FITCH JR | 1662 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1548 |
| TOM FRALEY | 10251 NULL RD | | | | MONTGOMERY | MI | 49225-9600 |
| TOM FURTH | 1026 15TH ST NO | | | | NEW ULM | MN | 56073-4205 |
| TOM G BRANDOM | 7519A SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240-3446 |
| TOM G HAYES | 805 TRISHA LN | | | | NORMAN | OK | 73072-3704 |
| TOM G KOUTSAKES | 984 EAST DECKER DR | | | | SEVEN HILLS | OH | 44131-2616 |
| TOM GARLAND | 2421 8TH AVE. | | | | CANYON | TX | 79015-4745 |
| TOM GARY GOOD | 3156 KATHY WAY | | | | LOOMIS | CA | 95650 |
| TOM GILES | CUST PAMELA GILES UGMA NJ | 1086 ARBUTUS WAY | | | LAURENCE HARBOR | NJ | 08879-2602 |
| TOM GREEN | 1049 GARDENBRIDGE PL | | | | SAINT CHARLES | MO | 63303-4821 |
| TOM H EBBINGHOUSE | 13 PARKWAY LANE | | | | RICHMOND | IN | 47374-5832 |
| TOM H HARRIS | 4021 MAPLETON AVE | | | | LOUISVILLE | KY | 40215-2523 |
| TOM H W HERMANN | 400 N MAIN ST | PO BOX 6 | | | GLENWOOD | IN | 46133-0006 |
| TOM H WHITESIDE | PO BOX 2825 | | | | LUBBOCK | TX | 79408-2825 |
| TOM HARPOOTLIAN | TR UA 09/20/93 TOM | HARPOOTLIAN TRUST | 23565 SAMOSET TRAIL | | SOUTHFIELD | MI | 48034-2864 |
| TOM HARRIS AND | BRIGITTE HARRIS JTWROS | 704 S. 8TH STREET | | | BROKEN ARROW | OK | 74012-5539 |
| TOM HUBBLE | BOX 1113 | | | | T OR C | NM | 87901-1113 |
| TOM I MCDONOUGH & | CHRISTINE L MCDONOUGH JT TEN | 3220 E 551 S | | | GAS CITY | IN | 46933-2217 |
| TOM J CARR | 9592 EDNAM COVE | | | | GERMANTOWN | TN | 38139-6821 |
| TOM J DROUILLARD | 1569 JACK DROU DRIVE | | | | TECUMSEH | MI | 49286-9759 |
| TOM J GERANT JR | 32585 GREEN HILLS RD | | | | GRAVOIS MILLS | MO | 65037-4606 |
| TOM J GREEN | 523 WILDEWOOD DR | | | | CHANDLER | TX | 75758-5439 |
| TOM J LEFLER | 2452 E MEANDERING WAY | | | | FAYETTEVILLE | AR | 72701-2769 |
| TOM J LEFLER & | JANET S LEFLER JT TEN | 2452 E MEANDERING WAY | | | FAYETTEVILLE | AR | 72701-2769 |
| TOM J NADLER | CUST DANIEL L NADLER UGMA OH | 8275 SPRING VALLEY DR | | | CINCINNATI | OH | 45236-1359 |
| TOM J O'SULLIVAN | MARY H O'SULLIVAN JT TEN | 437 E GERMANN #43 | | | QUEEN CREEK | AZ | 85240-7106 |
| TOM J PETRUS | 19239 DURANGO DR | | | | WARRENTON | MO | 63383-7061 |
| TOM J SPIROFF | 431 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7139 |
| TOM JOHN WINBORN | PO BOX 373 | | | | NEW WAVERLY | TX | 77358-0373 |
| TOM JONES | CUST JENIFER JONES UGMA IN | BOX 365 | | | FRANKLIN | IN | 46131-0365 |
| TOM K BOREN & | MIRANDA M BOREN JTWROS | -TRADING ACCOUNT- | 23218 ROSANNA COURT | | TORRANCE | CA | 90502-2939 |
| TOM K COSTOPOULOS & | MARY COSTOPOULOS | TR UA COSTOPOULOS FAMILY TRUST | 10/11/90 | 17627 VINCENNES ST | NORTHRIDGE | CA | 91325-2349 |
| TOM K KENNEDY | CUST RACHEL N KENNEDY UTMA CA | 9653 VIA TORINO | | | BURBANK | CA | 91504-1409 |
| TOM K RIECKHOFF | 1524 WILLIAM STREET | | | | RACINE | WI | 53402-4164 |
| TOM KIKUCHI | 336 RUMSEY ROAD | TORONTO ON  M4G 1R5 | CANADA | | | | |
| TOM KLADIS XIFITAS | C/F PANAYIOTIS XIFITAS | UTGMA | 2125 HARVEY AVE | | BERWYN | IL | 60402-2042 |
| TOM KLADIS XIFITAS | 2125 HARVEY AVENUE | | | | BERWYN | IL | 60402-2042 |
| TOM KLADIS XIFITAS A/C/F | ATHINA XIFITAS UTMA IL | 2125 HARVEY AVENUE | | | BERWYN | IL | 60402-2042 |
| TOM KLEEFISCH | 8 WALNUT DR | | | | YORKVILLE | IL | 60560-9776 |
| TOM KRAL | 1645 DEANE BLVD | | | | RACINE | WI | 53405-3416 |
| TOM L ATHA | TOD ERIC J. ATHA | SUBJECT TO STA TOD RULES | 201 SO. CURTIS AVE.APT. B | | ALHAMBRA | CA | 91801-3278 |
| TOM L BROWN & | ALICE FAYE BROWN JT TEN | 3500 PARKER CITY | | | NORTH LITTLEROCK | AR | 72118-4818 |
| TOM L CRUSE | 3622 WAYNE | | | | KANSAS CITY | MO | 64109-2775 |
| TOM L GAINER & | MARY J GAINER & | RANDY T GAINER JT TEN | 5120 CLUB RD | | INDIAN RIVER | MI | 49749 |
| TOM L PEYTON JR & | RUTH M PEYTON JT TEN | 367 KENNEL RD | | | MILLWOOD | VA | 22646 |
| TOM L PSALMS | 554 E WITHERBEE | | | | FLINT | MI | 48505-4703 |
| TOM L RECK | 6916 ST RT 721 | | | | BRADFORD | OH | 45308-9660 |
| TOM LAROSA | 300 EAST BLUFF DRIVE | | | | PORT ANGELES | WA | 98362-9533 |
| TOM M MCWHORTER | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 |
| TOM M RODGERS | 3604 FEDERAL | | | | EVERETT | WA | 98201-4650 |
| TOM M ROTTE | 6479 BLACKBERRY CIR | | | | LIBERTY TWP | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOM M WILKINSON | 3411 93RD ST | | | | LUBBOCK | TX | 79423-3641 |
| TOM MARSH | CGM IRA CUSTODIAN | 403 JASON AVENUE | | | IOWA FALLS | IA | 50126-1914 |
| TOM MC CARTY | 915 TORO ST SE | | | | ALBUQUERQUE | NM | 87123-4132 |
| TOM MONAHAN | 801 TREEHOUSE LN | | | | SACRAMENTO | CA | 95864-5361 |
| TOM MOONEY | 224008 CR 3107 | | | | GLADEWATER | TX | 75647 |
| TOM MOORE JR | 1924 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6652 |
| TOM NORMAN | 1178 W KURTZ AVE | | | | FLINT | MI | 48505-1206 |
| TOM O SADLER | 163 FAIRFIELD DR E | | | | WHITEVILLE | NC | 28472 |
| TOM P HORNEK | 130 GRIFFITH DRIVE | | | | FORT GAINES | GA | 39851 |
| TOM P MC NURE | 2504 COPAS RD | | | | OWOSSO | MI | 48867-9608 |
| TOM PAIGE | 1629 HILTON HEAD AVE | | | | NAPERVILLE | IL | 60563 |
| TOM PEKELNICKY | 6013 CUNNINGHAM RD | | | | GIBSONIA | PA | 15044-9154 |
| TOM PERKINS JR | 5332 LAPEER RD | | | | BURTON | MI | 48509-2228 |
| TOM POULOS | MRS ANNA POULOS JT TEN | 6839 CONCORD LANE | | | NILES | IL | 60714-4431 |
| TOM PRIEST | 5831 DEER CROSSING DR | | | | SUGAR HILL | GA | 30518 |
| TOM R BORGERS & | BARBARA A BORGERS JT TEN | BOX 66 | | | BAYSIDE | CA | 95524-0066 |
| TOM R BORSH & | PAMELA J BORSH JT TEN | 5985 S WALDON ROAD | | | CLARKSTON | MI | 48346-2266 |
| TOM R ICKERT | APT 5-A | 354 E 83RD ST | | | N Y | NY | 10028-4234 |
| TOM R MOTRY | 2801 S STATE ST | | | | LOCKPORT | IL | 60441-4930 |
| TOM R SMITH & | BRENDA G SMITH JT TEN | 194 LAUREL LANE | | | NORTH WILKESBORO | NC | 28659-7559 |
| TOM R TIMONERE & | RITA TIMONERE JT TEN | 3830 EDGEWATER DR | | | ASHTABULA | OH | 44004-2130 |
| TOM R. KELLY | CGM IRA ROLLOVER CUSTODIAN | 22570 FOREST MANOR DR. | | | ASHBURN | VA | 20148-6901 |
| TOM RAGOUZIS TRUST | U/A DTD 12/19/97 | TOM RAGOUZIS TTEE | 32 W MITCHELL AVENUE | | CINCINNATI | OH | 45217 |
| TOM RAYER | 1044 N STEINBACH RD | | | | DEXTER | MI | 48130-9490 |
| TOM RENSCHLER | BEVERLY RENSCHLER JT TEN | 2617 NEW WOOD | | | WACO | TX | 76710-1117 |
| TOM RICKEY TTEE | INTERSTATE BATTERY SYSTEMS OF | SW OK INC PSP DTD 4/1/92 | FBO WILLARD LEE LACEFIELD JR | 3108 S 4TH | CHICKASHA | OK | 73018-7257 |
| TOM ROYE | 5701 LIVE OAK DR SP 60 | | | | KELSEYVILLE | CA | 95451 |
| TOM S BRUCE JR | 774 SOUTH RUGBY ROAD | | | | HENDERSONVILLE | NC | 28791-7628 |
| TOM S HAWKINS & | CORNELIA W HAWKINS JT TEN | 1306 ASWAN DR | | | SIGNAL MOUNTAIN | TN | 37377-2618 |
| TOM SAWYER | N 8826 HWY ES | | | | EAST TROY | WI | 53120-2161 |
| TOM SCHEMBER | 512 SEVENTH AVENUE - 39TH FL | | | | NEW YORK | NY | 10018 |
| TOM SHONG | 1450 CALIFORNIA STREET 6 | | | | SAN FRANCISCO | CA | 94109-4732 |
| TOM SIZEMORE | 1700 HURLEY DR | | | | N BERNON | IN | 47265-4810 |
| TOM SLOANE | 533 WILSON AVE | | | | MORGANTOWN | WV | 26501 |
| TOM SPESICK | SIMPLE IRA-PERSHING LLC CUST | 2935 SWEETWATER TRL | | | COOL | CA | 95614-2332 |
| TOM STATON | 5543 EDITH | | | | HOUSTON | TX | 77081-7401 |
| TOM STEADMAN WALDRON | 823 NW 5TH ST | | | | WALNUT RIDGE | AR | 72476-1304 |
| TOM T DOI & | MRS CHIYOKO I DOI JT TEN | 1461 UNIVERSITY AVE | | | SAN JOSE | CA | 95126-1640 |
| TOM T LIM & | WILLIAM SHEE LIM JT TEN | 12400 E 7 MILE RD | | | DETROIT | MI | 48205-2155 |
| TOM T YAMAMOTO | 2135 PACIFIC AVE | | | | ALAMEDA | CA | 94501-1426 |
| TOM TAVLAS | 1953 S CENTRAL | | | | CICERO | IL | 60804-2233 |
| TOM THOMAS | 5670 WOODWIND | | | | BLOOMFIELD HILLS | MI | 48301-1066 |
| TOM TOBIN | 1740 E. TAPESTRY HTS | | | | PHOENIX | AZ | 85048-4524 |
| TOM TUMA | CGM IRA CUSTODIAN | 2712 KUNDERT ROAD | | | ORANGEVILLE | IL | 61060-9702 |
| TOM TUMA AND | COLLEEN S TUMA JTWROS | 2712 KUNDERT ROAD | | | ORANGEVILLE | IL | 61060-9702 |
| TOM TYE | 1658 BURLINGAME | | | | DETROIT | MI | 48206-1306 |
| TOM V RITCHIE | 2211 WEST ROGERS | | | | BALTIMORE | MD | 21209 |
| TOM VAN CLEEMPUT | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN | BELGIUM | | | |
| TOM VAN CLEEMPUT | LANGE RIDDERSTRAAT 2 | 2800 MECHELEN | BELGIUM | | | | |
| TOM VAN DOKKUMBURG | CHRISTINE K VAN DOKKUMBURG JTTEN | 1374 HEATHER DRIVE | | | HOLLAND | MI | 49423-4498 |
| TOM W CARLSON | 601 TURTLEDOVE LN | | | | GRAPEVINE | TX | 76051-3167 |
| TOM W DAFFIN | RT 3 | 111 6TH AVE | | | GROVE HILL | AL | 36451-3219 |
| TOM W HARMON | 3445 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2221 |
| TOM W MCDONALD AND | ERNA O MCDONALD JTWROS | 716 KENASTON DR | | | WENATCHEE | WA | 98801-2324 |
| TOM W SINCLAIR | PO BOX 503 | | | | LINDSEY | OK | 73052-0503 |
| TOM WALLACE | 157 CHURCH STREET | | | | CINTI | OH | 45217-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOM WONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556-1831 |
| TOM YOUNG | 11226 COLYER | | | | LYNWOOD | CA | 90262-2808 |
| TOM ZIMNICKI | 10 BLOORLEA CRES | TORONTO ON  M9B 1P3 | CANADA | | | | |
| TOMAN R SLAWOW | 333 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027-2601 |
| TOMAS C ROBLES | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX | MEXICO | | | |
| TOMAS D GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| TOMAS F RYAN | CGM IRA CUSTODIAN | 1151 SAVOY ST. | | | SAN DIEGO | CA | 92107-3914 |
| TOMAS G GUERRA | 14412 S 24TH WAY | | | | PHOENIX | AZ | 85048-9005 |
| TOMAS JESUS NASTASI | AV PROSPERO REVEREND | QTA #13 PQUIA CATEDRAL | C DE BOLIVAR 8001 | ESTADO BOLIVAR | | | |
| TOMAS KJERULF | MURARSTIGEN 5 | LIDINGO 18146 | SWEDEN | | | | |
| TOMAS M HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| TOMAS NAVARRO | 57 LANG ST #2 | | | | NEWARK | NJ | 07105-3122 |
| TOMAS QUINTANILLA | 1075 E PRINCETON | | | | FLINT | MI | 48505-1513 |
| TOMAS R DIAZDEVILLEGAS | 21 HOWARD STREET | | | | N TARRYTOWN | NY | 10591-2301 |
| TOMAS VILLARREAL | 945 PENNY LN | | | | OXFORD | MI | 48371-4479 |
| TOMASELLI HOLDINGS LLC | TOMASELLI HOLDINGS INC MANAGER | 9790 NW 45 STREET | | | CORAL SPRINGS | FL | 33065-1566 |
| TOMASZ KOZIOL | 3963 W BELMONT | UNIT 236 | | | CHICAGO | IL | 60618 |
| TOMI GYOTOKU, TTEE | TOMI GYOTOKU TRUST | DATED 03/03/1994 | 826 38TH AVE | | SAN FRANCISCO | CA | 94121-3412 |
| TOMI K CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| TOMI KAMIHIRA | 210 WEST GEORGE ST | | | | PHILADELPHIA | PA | 19123 |
| TOMIE INOUYE | CUST STANFORD S INOUYE U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 98-1931 WILOU ST | AIEA | HI | 96701-1663 |
| TOMIKO ARMER & | BILL ARMER JT TEN | 2846 CEDAR RD | | | OCEANSIDE | CA | 92056-4208 |
| TOMISLAV KUTLESA | 951 W LATIMER AVE | | | | CAMPBELL | CA | 95008-0909 |
| TOMISLAV N GOREVSKI | 80 ELDORA DR | | | | ROCHESTER | NY | 14624 |
| TOMMA STOWERS | 10709 LINNELL DR | | | | ST LOUIS | MO | 63136-4532 |
| TOMMASINA C LISCIOTTI & | JOSEPH S LISCIOTTI JT TEN | 172 UPPER MUIRFIELD CT N | | | ST CHARLES | MO | 63304-0415 |
| TOMME P TIJERINA | 910 RIVERSIDE | | | | DEFIANCE | OH | 43512-2812 |
| TOMMIE A MCCONNELL | 105 OLA CIR | | | | GRIFFIN | GA | 30224-5131 |
| TOMMIE ALLEN FOSTER | 30994 THUMPER DR | | | | SHINGLETOWN | CA | 96088 |
| TOMMIE BLAIR | 9487 N VASSAR RD | | | | MT MORRIS | MI | 48458-9768 |
| TOMMIE BROWN | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| TOMMIE BRUTTON | PO BOX 420339 | | | | PONTIAC | MI | 48342 |
| TOMMIE C BROOKS | 1236 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1103 |
| TOMMIE C TAYLOR | 102 WEST OAKCREST RD | | | | EPWORTH | GA | 30541 |
| TOMMIE D HARRIS | 6312 GILWOOD STREET | | | | SHREVEPORT | LA | 71119-6207 |
| TOMMIE D SPIGHT | 1325 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| TOMMIE D WILEY & JOAN A | WILEY | TR TOMMIE D & JOAN A WILEY TRUST | UA 10/20/00 | 7028 GREENHILLS DR | SALINE | MI | 48176-9547 |
| TOMMIE DANIEL | TOD DTD 10/23/2008 | 1640 KING ARTHUR CT | | | ORANGE | TX | 77630-3035 |
| TOMMIE E HENNINGER | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131-5007 |
| TOMMIE EASON CONNALLY | 217 HACIENDA DR | | | | WAXAHACHIE | TX | 75165-1505 |
| TOMMIE EDWARDS | 17396 SANTA BARBARA | | | | DETROIT | MI | 48221-2527 |
| TOMMIE F SEALEY | 62 RAMSEY CIRCLE | | | | GRIFFIN | GA | 30223-5651 |
| TOMMIE GRIFFITH & | MOLLIE MARIE GRIFFITH JT TEN | 4748 WINTERS LANE | | | COLD SPRING | KY | 41076-9758 |
| TOMMIE GUYTON | 27464 PORTSMOUTH | | | | HAYWARD | CA | 94545-4008 |
| TOMMIE H BRANDON | 116 MUNSON DR | | | | SYRACUSE | NY | 13205-2811 |
| TOMMIE H HOGEN | PO BOX 2711 | | | | MUNCIE | IN | 47307-0711 |
| TOMMIE HARRIS | 22651 FOX AVE UNIT H | | | | EUCLID | OH | 44123 |
| TOMMIE J HARISTON | 720 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 |
| TOMMIE L ALEXANDER JR | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| TOMMIE L ALLEN | 512 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| TOMMIE L CANNADY JR | 28363 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| TOMMIE L CARR | 14504 SANGAMON ST | | | | HARVEY | IL | 60426-1824 |
| TOMMIE L CHANCE | 2023 HEATHER GLEN | | | | DALLAS | TX | 75232-2315 |
| TOMMIE L CHARLES | 2997 BUENA VISTA #2 | | | | DETROIT | MI | 48238-3309 |
| TOMMIE L CRITCHFIELD | 2301 RIVIERA DRIVE | | | | VIENNA | VA | 22181-3116 |
| TOMMIE L DAVIS | 14649 GRANDMONT | | | | DETROIT | MI | 48227-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOMMIE L DOBBIN | 1938 KENDALL | | | | DETROIT | MI | 48238-2937 |
| TOMMIE L FELTON | 513 SPRINGWOOD DR | | | | VERONA | PA | 15147-2625 |
| TOMMIE L FRAZIER | 4409 N TERRACE VIEW STREET | | | | TOLEDO | OH | 43607-1051 |
| TOMMIE L GHOLSTON | 1271 ELMHURST CIR | | | | ATLANTA | GA | 30316-2725 |
| TOMMIE L HUGHES | 2652 BERKLEY ST | | | | FLINT | MI | 48504-3311 |
| TOMMIE L JACKSON | 8301 ARTESIAN ST | | | | DETROIT | MI | 48228-3001 |
| TOMMIE L MCALLISTER | 1492 W HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9170 |
| TOMMIE L MCDANIEL | 4107 CHRISTIANSEN | | | | LANSING | MI | 48910-4309 |
| TOMMIE L PETERSON | 8010 HOLLINGTON PL | | | | FAIRFAX STATION | VA | 22039-3160 |
| TOMMIE L WINSTON | 1149 RIVER VIEW BLVD | | | | ST LOUIS | MO | 63147-1706 |
| TOMMIE LEE | 513 MERIGOLD DR | | | | JACKSON | MS | 39204-4864 |
| TOMMIE LEE FOLLEY | 638 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| TOMMIE LEE JONES | 3232 COBB PKWY #201 | | | | ATLANTA | GA | 30339-3896 |
| TOMMIE LOU LEVI | 4321 APOLLO DRIVE | | | | OKLAHOMA CITY | OK | 73129-7955 |
| TOMMIE M BUCHANON | 3111 MANN ROAD | | | | WATERFORD | MI | 48329-2259 |
| TOMMIE MONTGOMERY | 15714 PARKSIDE | | | | DETROIT | MI | 48238-1434 |
| TOMMIE O STANFILL | 1712 WEST AVE | | | | COLUMBIA | TN | 38401-4056 |
| TOMMIE RAMBO | 430 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| TOMMIE S GILL | 15062 WOODMONT | | | | ROMULUS | MI | 48174 |
| TOMMIE S LILES | PO BOX 308 | | | | TRUSSVILLE | AL | 35173-0308 |
| TOMMIE SMITH | 16245 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-6923 |
| TOMMIE SUE HESS | 5304 CR 424 | | | | MUENSTER | TX | 76252-4129 |
| TOMMIE SUE LEAHY | 215 RODMAN CIRCLE | | | | MUSKOGEE | OK | 74403-8631 |
| TOMMIE WATKINS | 8033 HIGHWAY 30 E | | | | JACKSON | KY | 41339-7914 |
| TOMMIE WILLIAMS | 1923 PACHEA TRL | | | | ROUND ROCK | TX | 78664-2804 |
| TOMMIE YOUNG | 507 RUSSELL DRIVE | | | | GALLION | AL | 36742-2682 |
| TOMMY A LAGO AND | DONNA B LAGO | JT TEN WROS | 448 ROBERTS AVE | | LOUISVILLE | KY | 40214 |
| TOMMY A POLLACK | 1420 PERRY RD APT B6-14 | | | | GRAND BLANC | MI | 48439-1740 |
| TOMMY A SPANOS | 41942 ETHEL DR | | | | ELYRIA | OH | 44035-7570 |
| TOMMY ALLEN HARMON | 8012 SOUTH STATE RD 75 | | | | COATESVILLE | IN | 46121-9123 |
| TOMMY B GREENE | 722 WAMPLER RD | | | | BALTIMORE | MD | 21220-1811 |
| TOMMY B NEELY | 80520 SOUTH MAIN ST | | | | MEMPHIS | MI | 48041-4651 |
| TOMMY C BAILEY | 2322 SE 83RD AVE | | | | TULSA | OK | 74129-2824 |
| TOMMY C BURDETT | 1418 WALDEN FOREST RD | | | | SIGNAL MTN | TN | 37377 |
| TOMMY C BURDETT & | CORBLE L BURDETT JT TEN | 1418 WALDEN FOREST RD | | | SIGNAL MTN | TN | 37377 |
| TOMMY C CAMP | 2740 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4453 |
| TOMMY C DAUGHERTY | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| TOMMY C DENNIS & | PATRICIA A DENNIS JT TEN | 2700 NORTH 300 EAST | | | ANDERSON | IN | 46012-9411 |
| TOMMY C SAMMONS | 24922 AVENIDA VERAMO | | | | EL TORO | CA | 92630-2226 |
| TOMMY C TERRAZAS | 2220 LYSANDER AVE | | | | SIMI | CA | 93065-1757 |
| TOMMY C TERRAZAS & | MABLE G TERRAZAS JT TEN | 2220 LYSANDER AVE | | | SIMI | CA | 93065-1757 |
| TOMMY C UPCOTT | 23261 SENECA | | | | OAK PARK | MI | 48237-3706 |
| TOMMY CARR | 5043 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| TOMMY D BOBBITT | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| TOMMY D BOUCHARD | 5230 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 |
| TOMMY D CANNON | 11510 TOWNSEND | | | | MILAN | MI | 48160-9136 |
| TOMMY D CHAPPELL | 9691 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| TOMMY D FULGHAM | 1146 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| TOMMY D GOAD | 1209 N E 20TH ST | | | | GRAND PRAIRIE | TX | 75050-3952 |
| TOMMY D HOWELL | PRISCILLA F HOWELL TTEE | U/A/D 08-06-2008 | FBO HOWELL FAMILY TRUST | 6323 S 109TH EAST AVE | TULSA | OK | 74133-1616 |
| TOMMY D NELMAN | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| TOMMY D SMITH | PO BOX 3521 | 2401 PALMYRA RD | | | WARREN | OH | 44481-9148 |
| TOMMY DORSEY | 5607 NORTH OXFORD | | | | INDIANAPOLIS | IN | 46220-2904 |
| TOMMY E HILLIKER | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| TOMMY E PENNINGTON | 528 THIRD ST | | | | WARREN | OH | 44483-6420 |
| TOMMY E PRITCHARD | 2129 W QUAY RD | | | | ST AUGUSTINE | FL | 32092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOMMY E PRITCHARD & | BETH E PRITCHARD JT TEN | 2129 W QUAY RD | | | ST AUGUSTINE | FL | 32092 |
| TOMMY E ROBERTS | 13506 E 9000 N RD | | | | GRANT PARK | IL | 60940-5237 |
| TOMMY E SIMMS | 113 BENNETT RD | | | | ESSEX | MD | 21221-1314 |
| TOMMY E SOWERS | 1503 KANSAS AVENUE | | | | ATCHISON | KS | 66002-2228 |
| TOMMY F ANTWINE | 1582 VALLEYWOOD TRAIL | | | | HOLLY LK RNCH | TX | 75765 |
| TOMMY F LAWSON | 358 ST RT 127 | | | | W MANCHESTER | OH | 45382-9601 |
| TOMMY F RAPER | 1256 OLD TELLICO HWY | | | | MADISONVILLE | TN | 37354 |
| TOMMY G ANTIE | 501 ORLEANS ST | | | | MONROE | LA | 71201-2709 |
| TOMMY G BAGGETT | RR 2 BOX 281B35 | | | | NEW BOSTON | TX | 75570-9609 |
| TOMMY G SHAVER | 1716 ROBERTS ROAD | | | | CROSETT | AR | 71635-9605 |
| TOMMY G WATKINS | 5705 HARPER RD | | | | KEITHVILLE | LA | 71047-7930 |
| TOMMY HENDERSON | TOD LEANNE A HENDERSON | SUBJECT TO STA TOD RULES | 691 HENDERSON DR | | BYERS | TX | 76357-4224 |
| TOMMY HOLLAND | 3018 FETLOCK DR SW | | | | MARIETTA | GA | 30064-4466 |
| TOMMY J HYLTON | 640 NOTTINGHAM ROAD | | | | ELKTON | MD | 21921-4728 |
| TOMMY J THOMAS | 2788 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1436 |
| TOMMY J THOMPSON | 6427 RIDGEMONT DR. | | | | DALLAS | TX | 75214-1657 |
| TOMMY J TUCKER | 230 DONEGAL DR | | | | ROCHESTER HLS | MI | 48309-1223 |
| TOMMY J WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| TOMMY JABRON LUKER | 204 BATEMAN AVE | | | | FRANKLIN | TN | 37067-2648 |
| TOMMY KUKIN EX | UW IDA E KUKIN | 1118 GENELLA | | | WATERFORD | MI | 48328-1335 |
| TOMMY L BENTON | 450 S MARSHALL | | | | PONTIAC | MI | 48342-3433 |
| TOMMY L CANNON | 636 YACHT HARBOR DR APT 102 | D-5 | | | LAS VEGAS | NV | 89128-5509 |
| TOMMY L CARR | 739 OXFORD AVE | | | | MATTESON | IL | 60443-1659 |
| TOMMY L CASE | 390 PARK ST | | | | DEERFIELD | MI | 49238-9712 |
| TOMMY L CASS | 16802 ANCHOR PK | | | | FRIENDSWOOD | TX | 77546-4991 |
| TOMMY L COWELL | PO BOX 141 | | | | LINDEN | MI | 48451-0141 |
| TOMMY L CROY | 9902 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| TOMMY L DAVIS | 193 LINCOLN STATION DRIVE | | | | SIMPSONVILLE | KY | 40067-5409 |
| TOMMY L DUNN JR | 2509 RIVER | | | | SAGINAW | MI | 48601-3224 |
| TOMMY L EDWARDS | 21295 SW MOUNTAIN HOME RD | | | | SHERWOOD | OR | 97140-8636 |
| TOMMY L HINTON | 8652 PINE COURT | | | | IPSILANTI | MI | 48198-3239 |
| TOMMY L HODGE | PO BOX 3 | | | | LONG BEACH | CA | 90801-0003 |
| TOMMY L KNODELL, JOYCE M KNODELL | & CYNTHIA J BARKS JT TEN | 7002 WOODLAND MEADOW DRIVE | | | POPLAR BLUFF | MO | 63901-9208 |
| TOMMY L LYONS & | ESTER M LYONS JT TEN | 1705 MULBERRY DR | | | LAPEER | MI | 48446-8656 |
| TOMMY L MUSICK | 1504 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 |
| TOMMY L RILEY | 425 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1327 |
| TOMMY L RISINGER | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| TOMMY L ROBINSON JR & | WILLA R ROBINSON JT TEN | 7708 WALCOTT CV | | | MEMPHIS | TN | 38125-3459 |
| TOMMY L ROSTYKUS | 19940 LINDA LN | | | | HARRAH | OK | 73045 |
| TOMMY L SLYDELL | PO BOX 1445 | | | | DECATUR | AL | 35602-1445 |
| TOMMY L SPRAGGINS | 10740 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4550 |
| TOMMY L THOMAS | CUST BRIAN J THOMAS UGMA MI | 1367 FOREST BAY DR | | | WATERFORD | MI | 48328-4293 |
| TOMMY L WEST | 11018 S LOWE | | | | CHICAGO | IL | 60628-4026 |
| TOMMY L WHITEHEAD | 3896 ROSITA AVE | | | | DOUGLASVILLE | GA | 30135-2746 |
| TOMMY L WORTHAM | PO BOX 2233 | | | | DAYTON | OH | 45401-2233 |
| TOMMY LEE DUNCKEL | 620 BROCKTON DR | | | | KISSIMMEE | FL | 34758-4202 |
| TOMMY M BRUTON JR | 2804 WINTHROP DR SW | | | | DECATUR | AL | 35603-1170 |
| TOMMY M SMITH | 3415 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| TOMMY M WATKINS | 3109 BUNCOMBE RD | | | | GREENVILLE | SC | 29609-4118 |
| TOMMY MARSHALL | 57 SUNNY LANE | | | | SOUTH LEBANON | OH | 45065-1431 |
| TOMMY N HUGHES | 5120 HILL RD | | | | POWDER SPRGS | GA | 30127-2445 |
| TOMMY O HAYES | 408 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7320 |
| TOMMY P ALLEN  AND | CYNTHIA D ALLEN | JT TEN WROS | 3800 S GARRISON CHAPEL RD | | BLOOMINGTON | IN | 47403 |
| TOMMY P TOTEFF | CUST THOMAS S TOTEFF UGMA MI | 3500 COUNTRY VIEW DR | | | OXFORD | MI | 48371-4126 |
| TOMMY PEOPLES | 5782 LAKEWOOD | | | | DETROIT | MI | 48213-3637 |
| TOMMY PRITCHARD | 2129 W QUAY RD | | | | ST AUGUSTINE | FL | 32092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOMMY R ATENCIO | 6604 CHALET | | | | BELL GARDENS | CA | 90201-2010 |
| TOMMY R BOTTOMS | 1940 FRIENDSHIP CIRCLE | | | | CUMMING | GA | 30040-8110 |
| TOMMY R GALE | 3018 RIDGEWAY | | | | ST JOHN S | MO | 63114-4549 |
| TOMMY R PROCTOR | 7321 WINDYWAY AM AVE | | | | BROOKSVILLE | FL | 34601-3854 |
| TOMMY R WEBB | 787 VARNADO STREET | | | | FRANKLINTON | LA | 70438-2041 |
| TOMMY R WHITE | 202 FAIRWAY DR | | | | ATTALLA | AL | 35954-2613 |
| TOMMY RAY THOMPSON SR. | 12763 SANTA ANA PLACE | | | | CHICO | CA | 91710-3241 |
| TOMMY SAN ANGELO INDEP EXEC | ESTATE OF MARY SAN ANGELO | PO BOX 279 | | | VILLAGE MILLS | TX | 77663-0279 |
| TOMMY T PALMER | 3100 JENKINSVILLE-JAMESTOWN RD | | | | DYERSBURG | TN | 38024-6672 |
| TOMMY T WHETSEL | 442 E STATE STREET | | | | PENDLETON | IN | 46064-1033 |
| TOMMY TURNER | 1235 CLOVERLEAF DR | | | | MIAMISBURG | OH | 45342-2705 |
| TOMMY TURNER & | ONA G TURNER JT TEN | 1235 CLOVERLEAF DR | | | MIAMISBURG | OH | 45342-2705 |
| TOMMY V ARRAIGA | 14673 STAR PATH DR | | | | LA MIRADA | CA | 90638 |
| TOMMY V NORMAN AND | ANITA M NORMAN JTWROS | 770 POWELL VALLEY SHORES | | | SPEEDWELL | TN | 37870-8242 |
| TOMMY V RAMIREZ | PO BOX 997 | | | | FILLMORE | CA | 93016-0997 |
| TOMMY W BUREL AND | SHARON H BUREL JTWROS | 163 W. MARGARET LN | | | HILLSBOROUGH | NC | 27278-2547 |
| TOMMY W CARTER | 122 CALIFORNIA | | | | HIGHLAND PARK | MI | 48203-3518 |
| TOMMY W TORBERT | 14540 COASTAL HWY | | | | MILTON | DE | 19968-3706 |
| TOMMY WHALEY | 13925 NORTHLAWN | | | | DETROIT | MI | 48238-2437 |
| TOMMY WHITLOW JR | 16221 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2015 |
| TOMMY WRIGHT JR & | ROSE A WRIGHT JTWROS | TOD DTD 05/15/2008 | 2434 NOTTOWAY BLVD | | VICTORIA | VA | 23974-9679 |
| TOMMYE J WHITE | 27243 HOOVER ROAD APT 34 | | | | WARREN | MI | 48903 |
| TOMMYE K BARNETT | 30528 OLD SALTWORKS ROAD | | | | MEADOWVIEW | VA | 24361-4626 |
| TOMMYE LOU GRENN | TR TOMMYE LOU GRENN LIVING TRUST | UA 08/22/94 | BOX 819 | | SUMMIT | MS | 39666-0819 |
| TOMMYE LYNN WALDEN | 2365 CHOCTAW RD | | | | GOLDSBY | OK | 73093-9230 |
| TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT | 2210 NORTH 18TH ST | | | READING | PA | 19604-1310 |
| TONDA R HUBBARD | 5032 COLLEGE CORNER PIKE | APT 58 | | | OXFORD | OH | 45056-1155 |
| TONDAY W ROBINSON & | HELEN L ROBINSON JT TEN | 682 W SNAKEHILL RD | | | LIBERTY | IN | 47353-9125 |
| TONDRA N MCNEILL | CUST MADISON A MCNEILL UTMA GA | 323 PARADISE DR | | | DAWSONVILLE | GA | 30534 |
| TONEY FLOYD & | MONA FLOYD JT TEN | 35 FOX SPARROW ROAD | | | BECKLEY | WV | 25801 |
| TONEY RUSSELL NORTON | 1168 PINE KNOLL LANE | | | | CONYERS | GA | 30013-1244 |
| TONG KHANH TRUONG | 7268 BRADFORD RD | | | | UPPER DARBY | PA | 19082-3902 |
| TONG PARK NG & | LISA NG | TR UA 07/10/89 TONG PARK NG & LISA | NG TRUST | 1587 32ND AVENUE | SAN FRANCISCO | CA | 94122-3138 |
| TONI A LEWIS | 30016 PARKWOOD | | | | INKSTER | MI | 48141-3805 |
| TONI A SIMPSON | 19737 ST LOUIS | | | | DETROIT | MI | 48234-2747 |
| TONI ALLISON MILLER | 8443 NE 138TH ST | | | | KIRKLAND | WA | 98034-1744 |
| TONI ANN HASELTON | CGM ROTH CONVERSION IRA CUST | 1351 PLAZA DE SONADORES | | | SANTA BARBARA | CA | 93108-2876 |
| TONI ANN SMALLEY | 3275 HERMOSO DR | | | | FLORISSANT | MO | 63033-2917 |
| TONI ANN SMALLEY & | FRED W SMALLEY JR JT TEN | 3275 HERMOSO DR | | | FLORISSANT | MO | 63033-2917 |
| TONI ANN SMALLEY & | CAROL L JOHNSON JT TEN | 3275 HERMOSO DR | | | FLORISSANT | MO | 63033-2917 |
| TONI BECK ESPINOZA ACF | VINCENT ESPINOZA II U/CA/UTMA | 3923 EL MORENO ST | | | LA CRESCENTA | CA | 91214-1617 |
| TONI BECK ESPINOZA ACF | JACOB T ESPINOZA U/CA/UTMA | 3923 EL MORENO ST | | | LA CRESCENTA | CA | 91214-1617 |
| TONI BREWBAKER CUSTODIAN | FBO KELSEY BREWBAKER | UGMA PA UNTIL AGE 21 | 141 NORTH LINDEN AVENUE | | GREENCASTLE | PA | 17225-1019 |
| TONI CAMBONI | 546 8TH AVE | | | | LA GRANGE | IL | 60525-6708 |
| TONI CAMPANA LACKEY AND | ARNOLD LACKEY JTWROS | 1 MOHAWK | | | GIRARD | OH | 44420-1601 |
| TONI CHURCH & GARY CHURCH | TR THE CHURCH FAMILY TRUST | UA 11/25/03 | 14490 CALLEJON MUSICA | | SAN DIEGO | CA | 92129-3817 |
| TONI D BIEBER | 3342 E PIERSON ROAD | | | | FLINT | MI | 48506-1464 |
| TONI D KEMP | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| TONI D MITCHELL | 9249 WHITCOMB | | | | DETROIT | MI | 48228-2275 |
| TONI E FAWN | 219 BRANDYWINE DR | | | | LARGO | FL | 33771 |
| TONI E FELDHAUS | 3652 CLEVELAND ST | | | | ST LOUIS | MO | 63110-4008 |
| TONI E MORRISON & | JOHN W MORRISON JT TEN | PO BOX 397 | | | SPECULATOR | NY | 12164-0397 |
| TONI E TEDESCO | 319 OAKWOOD PARK DR | | | | CINCINNATI | OH | 45238-5158 |
| TONI GODWIN | 564 TREMAIN DR | | | | HINESVILLE | GA | 31313-1048 |
| TONI HELLER | 275 HOYM STREET | | | | FORT LEE | NJ | 07024-5646 |
| TONI J BLEDSOE | 616 VAUGHNS GAP RD | | | | SPRING HILL | TN | 37174-2582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONI J FLOWERS | 9405 AVON STRAND | APT C | | | AVON | IN | 46123-3730 |
| TONI KAY ROBBINS | 6019 MOSS SIDE LANE | | | | BATON ROUGE | LA | 70808-4224 |
| TONI L GRANT | CUST CHARLOTTE J GRANT | UTMA FL | 1365 HAZEN RD | | DELAND | FL | 32720-2507 |
| TONI L MANIEZ | 35040 HARROUN STREET | | | | WAYNE | MI | 48184-2323 |
| TONI L ROSE | 4810 E 13TH STREET | | | | TUCSON | AZ | 85711 |
| TONI L SILER | 101 WHITSELL WAY APT 102 | | | | GRANITE CITY | IL | 62040 |
| TONI L SMITH & | MICHELLE A REYNOLDS JT TEN | 1734 SOUTH WASHINGTON STREET | | | TILTON | IL | 61833 |
| TONI LYNN ALLEN | 9114 TAVISTOCK DRIVE | | | | PLYMOUTH | MI | 48170-4751 |
| TONI M BRUNDAGE | 101 EMMETT ROAD | | | | WEXFORD | PA | 15090-8801 |
| TONI M FITZGERALD | 4415 BAKERS FERRY ROAD SW | | | | ATLANTA | GA | 30331-4501 |
| TONI M KOLB | 825 STEVENS TRAIL | | | | MONROE | MI | 48161-4592 |
| TONI M STEINER | 1801 INDUSTRIAL ST | APT 4 | | | HUDSON | WI | 54016 |
| TONI M TOTH | 27 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901 |
| TONI MURRAY | CUST JOHATHAN T MURRAY UGMA NY | 221 MELROSE STREET | | | ROCHESTER | NY | 14619-1805 |
| TONI P ALLISON | 9336 TOWER PINE COVE | | | | OOLTEWAH | TN | 37363-9442 |
| TONI POTTS | 15004 WARWICK ST | | | | DETROIT | MI | 48223-2272 |
| TONI R PARRY | TOD RHINARD D. PARRY,JR. | SUBJECT TO STA TOD RULES | 61 LOCUST HILL ROAD | | LUDLOW | VT | 05149-9694 |
| TONI R. HEARD AND | JOHN W. HEARD JTWROS | FINK ROAD | | | MILLBURY | MA | 01527 |
| TONI R. SEARLS AND | OAKLEY C. SEARLS JTWROS | 32465 LIPAROTO DR | | | ROCKWOOD | MI | 48173-8609 |
| TONI RENEE MOTT | 20390 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| TONI S KOVACIC | 9539 S MOZART | | | | EVERGREEN PARK | IL | 60805-2707 |
| TONI W ROSS | 123 CARRIAGE DRIVE | | | | JACKSONVILLE | NC | 28546-7394 |
| TONI Y FITZGERALD & | THOMAS E FITZGERALD JT TEN | 6650 SE LOIS ST | | | HILLSBORO | OR | 97123-7611 |
| TONIA AUDIA ALOE | CUST ANTHONY RICHARD PEPPLE | UTMA MI | 15406 INGRAM | | LIVONIA | MI | 48154-3130 |
| TONIA AUDIA ALOE | CUST JAMES ANTHONY MCBROOM | UTMA MI | 9311 MELROSE | | LIVONIA | MI | 48150-3842 |
| TONIA AUDIA ALOE | CUST VITTORIA LEA MILLER | UTMA MI | 1328 W ANARBOR | | PLYMOUTH | MI | 48170-1504 |
| TONIA AUDIA ALOE | CUST ETHAN EDWARD PEPPLE | UTMA MI | 15406 INGRAM | | LIVONIA | MI | 48154-3130 |
| TONIA AUDIA ALOE | CUST ALESSANDRA F MCBROOM | UTMA MI | 9311 MELROSE | | LIVONIA | MI | 48150-3842 |
| TONIA AUDIA ALOE | CUST MICHAEL GUY MILLER | UTMA MI | 1328 W ANARBOR | | PLYMOUTH | MI | 48170-1504 |
| TONIA L LIMBECK | 8760 GLEN FERRY DR | | | | ALPHARETTA | GA | 30022-6825 |
| TONIA L OBERRY | 712 LENORE AVE | | | | LANSING | MI | 48910-2765 |
| TONIA M COLEMAN | ATTN TONIA M RIGGINS | 6331 LANDBOROUGH NORTH DR | | | INDIANAPOLIS | IN | 46220-4348 |
| TONIA WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505-4661 |
| TONIE M PERRY | 1856 N 27TH | | | | KANSAS CITY | KS | 66104-4840 |
| TONIETTE M CROWELL | 5011 N WILLIAMS RD | | | | ST JOHNS | MI | 48879-9442 |
| TONIO COSTA | 17 MADAWASKA AVE | TORONTO ON  M2M 2R1 | CANADA | | | | |
| TONIO MASCOLO | 7233 ESSEX DRIVE | | | | W BLOOMFIELD | MI | 48322-1127 |
| TONJA LANIER | 1133 DALLAS 326 | | | | LEOLA | AR | 72084-8970 |
| TONJA M JONES CUST | MICHAEL L LOVE II UTMA TX | 2647 WHITINHAM | | | HOUSTON | TX | 77067 |
| TONJIA T MOORE | 636 WATERSEDGE DRIVE | | | | ANN ARBOR | MI | 48105-2515 |
| TONKA ANIC | 8010 DEEPWOOD BLVD | APT 14 | | | MENTOR | OH | 44060-7780 |
| TONY A CHISHOLM | 9619 FOX HUNT CIRCLE | | | | DOUGLASVILLE | GA | 30135 |
| TONY A CUBELLIS | CGM ROTH IRA CUSTODIAN | 251 MAIN STREET | | | BUZZARDS BAY | MA | 02532-3232 |
| TONY A GARCIA | 4304 BRYAN AVENUE NW | | | | ALBUQUERQUE | NM | 87114-5461 |
| TONY A GLADYSZ | 4935 ROSEMONT AVE | | | | LA CRESCENTA | CA | 91214-3049 |
| TONY A LEE | 109 HALSTON DR | | | | PICKRVILLE | NC | 27863-8434 |
| TONY A MAGAZU | 419 WASHINGTON ST | | | | GIBBSTOWN | NJ | 08027-1028 |
| TONY A MESQUITA | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 |
| TONY A SCOTT | PO BOX 1115 | | | | FLINT | MI | 48501-1115 |
| TONY A SPINDLER | 4351 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| TONY ALAN WALLS | 710 MILLER STREET | | | | ALBERTVILLE | AL | 35950-1846 |
| TONY ALFIERO | BOX 990 | | | | SAN MATEO | FL | 32187-0990 |
| TONY AMATO | 2789 KELTY MEADOW AVE | | | | TULARE | CA | 93274-6255 |
| TONY B SLEIMAN | 10395 MENARD ST | WINDSOR ON  N8P 1E9 | CANADA | | | | |
| TONY B VANDERVELDEN | 634 WHITE IVY PL | | | | CEDAR RAPIDS | IA | 52402-7261 |
| TONY BAEZ | 1011 PAUL RIDGE | | | | WATKINSVILLE | GA | 30677-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY BIZIOS | 72 SPRING AVE | | | | GLEN ELLYN | IL | 60137-5824 |
| TONY BOLF | 1861 W SLOAN | | | | BURT | MI | 48417-9628 |
| TONY BOU MALHAM | CUST MARIE LOR MALHAM | UTMA CA | PO BOX 502845 | | SAN DIEGO | CA | 92150-2845 |
| TONY C CASTELLANOS | 1304 LOMA VERDE DR | | | | SPARKS | NV | 89436-0831 |
| TONY C CLAY | 15830 OAKFIELD | | | | DETROIT | MI | 48227-1538 |
| TONY C ESTEVES JR | 411 ROYALE PARK DRIVE | | | | SAN JOSE | CA | 95136-2029 |
| TONY C GOSSETT | ZETTA E GOSSETT JT TEN | 7417 IRONGATE DR | | | HIXSON | TN | 37343-2440 |
| TONY C MORGAN | 323 FACULTY | | | | FAIRBORN | OH | 45324-3931 |
| TONY C SUSKIE | CUST SEAN E SUSKIE | UTMA CA | 1254 SALVADOR DR E | | PLACENTIA | CA | 92870-3924 |
| TONY D ADAMS | 227 W AUBURN RD | | | | ROCHESTER HLS | MI | 48307-5004 |
| TONY D BENSON | MICHELLE BENSON COMM PROP | 104 TAYLOR PLACE | | | BELLE CHASSE | LA | 70037-2425 |
| TONY D BRAGG | 2860N-600E | | | | MARION | IN | 46952 |
| TONY D DEBELLIS & | MILDRED R DEBELLIS | TR TONY & MILDRED DEBELLIS TRUST | UA 01/29/98 | 9400 VALJEAN AVE | NORTH HILLS | CA | 91343-2837 |
| TONY D KILE | 7200 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| TONY D LITTLE & | ANNE L LITTLE JT TEN | 2012 W 49TH ST | | | KEARNEY | NE | 68845 |
| TONY D OSOJNICKI | TR TONY D OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | THIENSVILLE | WI | 53092-1664 |
| TONY DAVIDSON | 11541 ST RT 774 | | | | BETHEL | OH | 45106-8633 |
| TONY DEGIORGIS & | CONSTANCE DEGIORGIS JT TEN | 2384 LOST CREEK CT | | | FLUSHING | MI | 48433-9403 |
| TONY DEPIERO | CGM IRA ROLLOVER CUSTODIAN | 2944 DECAMP RD. | | | YOUNGSTOWN | OH | 44511-1242 |
| TONY DOMINIC RANALLI | 6875 NASH RD | | | | NO TONAWANDA | NY | 14120-1251 |
| TONY E BALL | 908 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| TONY E ESPINOZA | 4189 MICHAEL AVE | | | | FREMONT | CA | 94538-4135 |
| TONY E SHANNON | 3537 WILLIAMSON | | | | STOW | OH | 44224-4029 |
| TONY ESPINOZA | 3945 FM 2194 | | | | CELESTE | TX | 75423-5745 |
| TONY EUGENE TAGLIAVENTO & | LYNN MARIE TAGLIAVENTO JT TEN | 2693 BACK HINSDALE RD | | | OLEAN | NY | 14760-9704 |
| TONY F FLEHARTY | 19150 HESPERION BLVD #20 | | | | HAYWARD | CA | 94541-2200 |
| TONY F GONNERING AND | LORI C GONNERING JTWROS | W1701 COUNTY ROAD J | | | DE PERE | WI | 54115-8963 |
| TONY F JACOBSON | 117 E JONES ST | | | | PLANO | IL | 60545-2044 |
| TONY F QUINTIERI | 2516 MEADOWLANE | | | | LANSING | MI | 48906-3433 |
| TONY F QUINTIERI II | 9739 WEST CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| TONY FREDDY GERARD MEYERS | GEORGES BODSON 3 | 4690 BASSENGE | BELGIUM | | | | |
| TONY G CATALFAMO | 605 W CHESAPEAKE AVE | | | | TOWSON | MD | 21204-6910 |
| TONY G ESPINOZA | PO BOX 821 | | | | ADRIAN | MI | 49221-0821 |
| TONY G NAVARRETTE | 4205 MOUNTAIN ROSE AVE | | | | N LAS VEGAS | NV | 89031-3651 |
| TONY GALOVIC | 1235 S HIGHLAND AVE | KAL 1A AP 103 | | | CLEARWATER | FL | 33756-4391 |
| TONY GIBSON | CUST KATELYN WILSON | UTMA AL | 102 S BASKIN ST | | UNION SPRINGS | AL | 36089 |
| TONY GONSER | 4860 E CENTRE AVE | | | | PORTAGE | MI | 49002-9469 |
| TONY GOOCH | PO BOX 182 | | | | WELLINGTON | MO | 64097-0182 |
| TONY H BOS AND | ROBERT J BOS JTWROS | 610 EVERGREEN CT | | | RHINELANDER | WI | 54501-2616 |
| TONY H VERNICH | PO BOX 55535 | | | | LITTLE ROCK | AR | 72215-5535 |
| TONY HALE FARMS INC | 5905 SANDPIT ROAD | | | | SCOTLAND NECK | NC | 27874-8400 |
| TONY HARRIS AND | SANDY HARRIS JTWROS | 19271 SR 22 | | | MABTON | WA | 98935 |
| TONY HUDECEK | 5021 WINDMILL BLVD | | | | HOLT | MI | 48842-9546 |
| TONY I HODINA & | EVELYNE M HODINA JT TEN | 3619 S HARVEY | | | BERWYN | IL | 60402-3832 |
| TONY J ACCARDO | RPS/105554/SILTRONIC CORPORATION | 4884 FIR DELL DR. SE | | | SALEM | OR | 97302-4815 |
| TONY J CHOWNING | 1403 ANTIBEN PLACE | | | | AMELIA | OH | 45102 |
| TONY J COX JR | PO BOX 36 | | | | FILLMORE | IN | 46128-0036 |
| TONY J DELBEN | 1675 SLITTING MILL RD | | | | GLEN MILLS | PA | 19342-1920 |
| TONY J FAN | CUST RANDY K FAN UTMA CA | 1320 YORK AVE | APT 22S | | NEW YORK | NY | 10021 |
| TONY J KULICK | 409 SOUTH FANCHER | | | | MOUNT PLEASANT | MI | 48858-2614 |
| TONY J PAPISKA | 3449 ST RT 14 | | | | ROOTSTOWN | OH | 44272-9739 |
| TONY J PAPPAS | 37416 OAK LN | | | | UMATILLA | FL | 32784-8085 |
| TONY J SMALLWOOD | PO BOX 26 | | | | HOMER | GA | 30547-0026 |
| TONY J TREASE | 1075 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4622 |
| TONY J WARD | 5925 FLOY AVE | | | | ST LOUIS | MO | 63147-1105 |
| TONY K HOFFMAN | N5025 CTY ROAD D | | | | BRANTWOOD | WI | 54513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY K WOO | CUST FLETCHER K WOO U/THE CAL | UNIFORM GIFTS TO MINORS ACT | | | MADISON | AL | 35758-9412 |
| TONY KERSTEN COATES | 677 W ALEXANDRINE ST #305 | | | | DETROIT | MI | 48201 |
| TONY KIT DESANTO | 574 FALLBROOK AVENUE | | | | NEWBURY PARK | CA | 91320-4378 |
| TONY L BROWN | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| TONY L COFFMAN | 32 PARKVIEW DR | | | | BLUE EYE | MO | 65611-7243 |
| TONY L COOK | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| TONY L COX | 4023 SPRUCE DR | | | | BALTIMORE | MD | 21215-7047 |
| TONY L GAFF & | E LOUISE GAFF | TR TONY & LOUISE GAFF TRUST | UA 08/20/04 | 4820 WEST 700 NORTH | LARWILL | IN | 46764 |
| TONY L HALE & | JUDY T HALE JT TEN | 5905 SANDPIT ROAD | | | SCOTLAND NECK | NC | 27874-8400 |
| TONY L HERRON | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 |
| TONY L HUSTED | 151 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| TONY L JONES | 1076 PARK AVE EAST | | | | MANSFIELD | OH | 44905-2630 |
| TONY L LYONS & | AMY L LYONS JT TEN | 1008 SPRUCEWOOD DR | | | GREENVILLE | MI | 48838-2599 |
| TONY L MULLINIX | RR 2 BOX 302 | | | | WEST UNION | WV | 26456-9563 |
| TONY L NELSON | 7660 SHERRY LN | | | | BROWNSBURG | IN | 46112-8417 |
| TONY L WALL | PO BOX 33 | | | | MONTROSE | MI | 48457-0033 |
| TONY L WHITTON | 3318 LENOX PL | | | | ATLANTA | GA | 30324-2558 |
| TONY LAM | 10921 LA BATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708-3944 |
| TONY LUFRANO | CGM IRA ROLLOVER CUSTODIAN | 6 DORIS PLACE | | | BERKELEY | CA | 94705-1611 |
| TONY LUFRANO | CGM EDUCATION SAVINGS ACCOUNT | FBO DANIEL MATTHEW SLEDJESKI | 6 DORIS PLACE | | BERKELEY | CA | 94705-1611 |
| TONY LUFRANO | CGM EDUCATION SAVINGS ACCOUNT | FBO NATHAN JAMES SLEDJESKI | 6 DORIS PLACE | | BERKELEY | CA | 94705-1611 |
| TONY M BOWERS | TOD DTD 10/10/2008 | 603 ONTARIO DRIVE | | | ELIZABETHTON | TN | 37643-2433 |
| TONY M FERRARI | 511 S BRYANT ST | | | | DENVER | CO | 80219-3024 |
| TONY M LITTLE & | MARGUERITE D LITTLE JT TEN | 2427 CANTON HWY | | | MARIETTA | GA | 30066-5376 |
| TONY M REES | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| TONY M TRUJILLO | 1955 BERMUDA WAY | | | | SAN JOSE | CA | 95122-1705 |
| TONY M VASQUEZ | 24455 TIERRA DE ORO ST | | | | MORENO VALLEY | CA | 92553-3345 |
| TONY MARQUEZ JR | 224 GRAND AVENUE | | | | LAS VEGAS | NM | 87701-3833 |
| TONY MESQUITA & | BARBARA MESQUITA JT TEN | 1783 PACIFIC AVE | | | SAN LEANDRO | CA | 94577-2603 |
| TONY MICHAEL ORLANDO | 736 W SCHUBERT AVE | UNIT 1 | | | CHICAGO | IL | 60614-1507 |
| TONY MORROCK | PO BOX 138 | | | | SAUQUOIT | NY | 13456-0138 |
| TONY NARDELLA | 111 E HOME ST | | | | JUNCTION CITY | KS | 66441-2540 |
| TONY NARDELLA & | CAROL S NARDELLA JT TEN | 111 EAST HOME | | | JUNCTION CITY | KS | 66441-2540 |
| TONY NIEMEYER TTEE | FBO TONY NIEMEYER | U/A/D 05/05/92 | PO BOX 1545 | | RUSSELS POINT | OH | 43348-1545 |
| TONY P PHILLIPS | 2161 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663 |
| TONY PARRA | 4929 ADAGIO CT | | | | FREMONT | CA | 94538-3201 |
| TONY PERRI & ROSE M PERRI | TR PERRI FAMILY TRUST | UA 08/24/98 | 1389 SUNVIEW RD | | LYNDHURST | OH | 44124-1343 |
| TONY PRYATELY | BOX 54 | | | | CHARDON | OH | 44024-0054 |
| TONY R BROWN | 2500 MANN RD #L-178 | | | | CLARKSTON | MI | 48346-4240 |
| TONY R CASTRO | 32671 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1010 |
| TONY R HALL | 10551 HOMESTEAD LANE | | | | PLYMOUTH | MI | 48170-5020 |
| TONY R MEDINA | 4555 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546-3651 |
| TONY R SEGURA JR | 407 S MEADOWBROOK LN | | | | OLATHE | KS | 66062-1821 |
| TONY S CARTER | 201 E WOODS ST | | | | SMITHVILLE | MO | 64089-9004 |
| TONY S GRINDBERG | 4755 DOUGLAS DR | | | | FARGO | ND | 58104-4402 |
| TONY S HERNANDEZ | 90 29 NEW CASTLE DR | | | | SHREVEPORT | LA | 71129 |
| TONY S TORRES | 5849 E WARDLOW RD | | | | LONG BEACH | CA | 90808-3854 |
| TONY SANDOVAL | 2628 E 110TH ST | | | | LYNWOOD | CA | 90262-1710 |
| TONY SUMMERS | 5429 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4045 |
| TONY THOMAS & | ESTHER THOMAS | TR THE THOMAS FAM TRUST | UA 07/12/96 | 905 FIRST AVE NW | LARGO | FL | 33770-3203 |
| TONY THOMAS HALL | 519 BARLOW DR | | | | WINCHESTER | KY | 40391 |
| TONY TIPOLT | 13022 MORENE STREET | | | | POWAY | CA | 92064-5618 |
| TONY TONKIN | 1212 10TH ST | APT 17 | | | SANTA MONICA | CA | 90401 |
| TONY V RICARDEZ | 3553 TYLER AVE | | | | OGDEN | UT | 84403-2165 |
| TONY VALIK | 9606 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| TONY VELASCO | 2090 PRIMROSE COURT | | | | FREMONT | CA | 94539-6541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY W BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| TONY W HYDE | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| TONY W IZOR | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| TONY W IZOR & | TERESA F IZOR JT TEN | 1680 S PREBLE COUNTY LINE RD | | | FARMERSVILLE | OH | 45325-9245 |
| TONY W LA VALLEY | 106 CRESTVIEW DR | | | | LAPEER | MI | 48446-1465 |
| TONY W MOONEY | 169 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8644 |
| TONY WAYNE CLEVENGER | 1100 CHAPMAN HOLLOW RD | | | | DOWELLTOWN | TN | 37059-1714 |
| TONY WOIAK | 602 W PINE ST | | | | WASHBURN | WI | 54891-9418 |
| TONY WYODA | PO BOX 415 | | | | LAKE GEORGE | MI | 48633-0415 |
| TONY WYODA & | EVA WYODA JT TEN | 3511 MONROE | PO BOX 415 | | LAKE GEORGE | MI | 48633-0415 |
| TONY Y SHAW | SHANGHAI PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TONY YEE | 1/F #3D | WANG FUNG TERRACE | TAIHANG TERRACE | HONG KONG | | | |
| TONYA A NEECE | 3855 MOORE | | | | INKSTER | MI | 48141-3015 |
| TONYA A WASHINGTON | 43547 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| TONYA COLEMAN | 1150 WORDEN SE ST | | | | GRAND RAPIDS | MI | 49507-1473 |
| TONYA D FULFORD | 3312 EWALD CIR | | | | DETROIT | MI | 48238-3166 |
| TONYA D SLOAN | P O BOX 2065 | | | | ALVIN | TX | 77512-2065 |
| TONYA DAVIS & | SAUNDRA K CHARLES JT TEN | PO BOX 237 | | | ROSEVILLE | MI | 48066-0237 |
| TONYA DEACON | 20259 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-3410 |
| TONYA E JONES | 1193 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| TONYA G BENNETT | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424-3272 |
| TONYA K BOWDEN | 146 BLANTON RD | | | | EAGLEVILLE | TN | 37060-5011 |
| TONYA K BRENNER | 13314 DURBRIDGE TRAIL DR | | | | HOUSTON | TX | 77065 |
| TONYA KRAUSE | 1310 POND BLUFF WAY | | | | BRIGHTON | MI | 48114-4926 |
| TONYA M BEASLEY | 104 MAC GREGOR DR | | | | TROTWOOD | OH | 45426-2740 |
| TONYA M CORBIN | 1832 METZEROTT ROAD #407 | | | | ADELPHI | MD | 20783-3490 |
| TONYA R BOROM | 8600 CAMDEN DR | | | | ROMULUS | MI | 48174-6322 |
| TONYA R BROWN | 6773 W 350 S | | | | TIPTON | IN | 46072-9160 |
| TONYA S DAY | 146 LAKENGREN DR | | | | EATON | OH | 45320-2831 |
| TOR B GRONSTAD | R AMUNDSENS V 4B | 1472 FJELLHAMAR | NORWAY | | | | |
| TOR W HERTZOG | 5025 PASEO SEGOVIA | | | | IRVINE | CA | 92612-3334 |
| TORBJORN O OLSSON | DJAKNEVAGEN 24 | TABY | SWEDEN | | | | |
| TORENCE W BOWEN | CGM IRA ROLLOVER CUSTODIAN | 7823 RIDGEVIEW DR NW | | | ALBUQUERQUE | NM | 87120-2880 |
| TORI B DUFFER | MATTHEW W DUFFER JT TEN | 50 ESTES RD | | | CHASE CITY | VA | 23924-2733 |
| TORI LEWIS | CUST JEANIE ANN LEWIS UTMA CA | 5391 PURDUE AVE | | | WESTMINSTER | CA | 92683-3414 |
| TORI MARIE LEITCH | BOX 1175 | | | | SOLOMONS | MD | 20688-1175 |
| TORI N SAWYER | 4908 W MARCO POLO RD | | | | GLENDALE | AZ | 85308-7711 |
| TORIBIO LUERA JR | 3511 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| TORKEL A KNUTSON | 156 NEW YORK AVENUE | | | | HALESITE | NY | 11743-2150 |
| TORR W HARMER JR | BOX 408 | | | | FT FAIRFIELD | ME | 04742-0408 |
| TORRANCE D OVERS JR | 807 HERITAGE LANE | | | | ANDERSON | IN | 46013-1420 |
| TORREANO DEL TORO | MERRIWEATHER | 18150 MARGATE AVE | | | LATHRUP VILLAGE | MI | 48076-4508 |
| TORRENCE R BUTTERMORE | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| TORREY ANN SCHARTON | TORREY ANN WITMER | 2965 BEACHCOMBER DR | | | MORRO BAY | CA | 93442-3111 |
| TORREY ROSE | 451 SCHULTZ RD | | | | SELLERSVILLE | PA | 18960-2950 |
| TORRI E ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| TORRINGTON D WATKINS & | JUDITH M WATKINS TEN ENT | 68 MEADOW DR | | | HIGHTSTOWN | NJ | 08520-3410 |
| TORSTEN A MATHESON | TR TORSTEN A MATHESON LIVING TRUST | UA 11/04/99 | PO BOX 782 | | PEBBLE BEACH | CA | 93953-0782 |
| TORSTEN ANDERLIND | HALLEBERGSVAGEN 17 | S-14141 HUDDINGE | SWEDEN | | | | |
| TORY JOHNSON | 185 MURDOCH RD | PRINCE GEORGE BC  V2N 6W8 | CANADA | | | | |
| TORY LANE INVESTMENT ASSOC LP | 2011 GULF SHORE BLVD NORTH | UNIT 13 | | | NAPLES | FL | 34102-4632 |
| TOSHI BURROUGHS | 8520 LAKELAND | | | | WICHITA | KS | 67207-5127 |
| TOSHI DOI | 13270 GREENBOUGH | | | | ST LOUIS | MO | 63146-3652 |
| TOSHIAKI KOZAI AND | TOMIYO KOZAI TTEES FBO | TOSHIAKI KOZAI & TOMIYO KOZAI | U/A/D 05/28/91 | 4167 BRUNSWICK AVE | LOS ANGELES | CA | 90039-1321 |
| TOSHIHIKO KEZUKA AND | KIMIKO KEZUKA JTWROS | 746 MAMARONECK AVE APT 1209 | | | MAMARONECK | NY | 10543-1988 |
| TOSHIHIRO MOMATA AND | TAKAKO MOMATA JTWROS | C/O SONY 2F 145 CHANGCHUN RD | TAIPEI 104 | TAIWAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOSHIKO IWATA & | FUMI IWATA JT TEN | 1500 7TH STREET | | | SACRAMENTO | CA | 95814-5428 |
| TOSHIO TAMASHIRO CHRISTOPHER | 3050 SOUTH DAIMLER STREET | | | | SANTA ANA | CA | 92705-5813 |
| TOSHIO JOJI & | MRS SHIZUMI JOJI JT TEN | 1722 N 38TH AVE | | | STONE PARK | IL | 60165-1102 |
| TOSHIO OTANI | 16 MANDARIN CRES | BRAMALEA ON  L6S 2S3 | CANADA | | | | |
| TOSHIO TASAKA AND | LORI E.H. TASAKA JTWROS | 358 UPPER KIMO DRIVE | | | KULA | HI | 96790-8053 |
| TOSKO JOSIFOVSKI | 96 ABITIBI AVE | NORTH YORK ON  M2M 2V6 | CANADA | | | | |
| TOTTEN K WARFIELD AND | LEILA H WARFIELD COMM PROP | 5634 E SOUTH WILSHIRE | | | TUCSON | AZ | 85711-4536 |
| TOULA KARANICOLAS | 72 4339TH LANE EAST | | | | SARASOTA | FL | 32243-5134 |
| TOULA PAPADOPOULOS | 14277 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7656 |
| TOULA SACHLAS | C/O ALBRECHT | 102 THE KINGSWAY | TORONTO ON  M8X 2T8 | CANADA | | | |
| TOURAN TOUTOUNCHIAN | 2702 E SYLVIA | | | | PHOENIX | AZ | 85032-7037 |
| TOW HSIUNG & | OLIVIA C HSIUNG JT TEN | 8514 MILFORD AVE | | | SILVER SPRING | MD | 20910-5027 |
| TOWANA K ALDRIDGE | 4314 SOUTH 580 WEST | | | | RUSSIAVILLE | IN | 46979-9705 |
| TOWANDA B COWAN | 5600 LEIDEN ROAD APT 2D | | | | BALTIMORE | MD | 21206-2947 |
| TOWN & COUNTRY 4-H CLUB | ATTN BOBBIE B GARNER | COURTHOUSE | 705 E UNION AVE | | WYNNE | AR | 72396-3029 |
| TOWN OF BRUTUS SECURED PARTY | FBO GLENN DONNELLY | NFJ - DIVIDEND VALUE | PO BOX 445 | | WEEDSPORT | NY | 13166-0445 |
| TOWN OF CUMMINGTON HISTORICAL | SUSAN L WARRINER TREASURER | P O BOX 10 | | | CUMMINGTON | MA | 01026-0010 |
| TOWN OF THORNDIKE CEMETERY | TRUST FUND | ATTN TOWN TREASURER | PO BOX 10 | | THORNDIKE | ME | 04986-0010 |
| TOWNSEND C THORN | 15 PURDY LANE | | | | AMITYVILLE | NY | 11701-3917 |
| TOWNSEND D CONLIFFE | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 |
| TOWNSEND JONES & | KATHLEEN JONES JT TEN | 6035 S TRANSIT ROAD LOT 223 | | | LOCKPORT | NY | 14094-6325 |
| TOY RENEE PATTON | 5550 BEDFORD | | | | DETROIT | MI | 48224-2657 |
| TOY WONG YEE | 2280 WESTOVER | | | | IONIA | MI | 48846 |
| TOYIA ANDERSON | C/O TOYIA BROWN | 3211 NORTHWAY DR | | | PARKVILLE | MD | 21234-7826 |
| TOYOKO IDAMA | TR TOYOKO IDAMA TRUST | UA 04/28/97 | PO BOX 660944 | | ARCADIA | CA | 91066-0944 |
| TOYONG KANG | 13519 FELSON ST | | | | CERRITOS | CA | 90703-8912 |
| TOYUA E SANDERS | 11026 S LOWE AVE | | | | CHICAGO | IL | 60628-4026 |
| TR U/A 4TH OF WILL OF PATRICIA | ROBERT OPPENHEIMER TTEE | 16 MORTIMER DRIVE | | | OLD GREENWICH | CT | 06870-1934 |
| TR U/W/O MARJORIE S STAMBERG | FBO DR CATHERINE B LIPKIN | CATHERINE LIPKIN HAROLD CAPLAN | ESQ & LOUIS STAMBERG TTEES | 16 WEST 77TH ST APT 10F | NEW YORK | NY | 10024-5126 |
| TRACE T LANG | 421 CENTER AVE | | | | COLENVILLE | MN | 56036-9667 |
| TRACEE MATLOCK | 18121 CORAL GABLES AV | | | | LATHRUP VILLAGE | MI | 48076-4501 |
| TRACEY A BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| TRACEY A BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803-3349 |
| TRACEY A FRAMPTON | 7502 ASHBY LANE | UNIT B | | | ALEXANDRIA | VA | 22315-5208 |
| TRACEY A JOHNSON | 29501 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4631 |
| TRACEY A ROWENS TR | UA 12/01/00 | DIANE M GILMORE REVOCABLE TRUST | 17211 BUCKINGHAM | | BEVERLY HILLS | MI | 48025 |
| TRACEY A SALOMAN | 931 ROCKDALE AVE | | | | NEW BEDFORD | MA | 02740-2712 |
| TRACEY A WAGNER | CUST JOSIE A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER | CUST LUKA A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER | 5929 LAWNVIEW AVE | | | | HUBBARD | OH | 44425 |
| TRACEY A ZINGO | 38 WASHBURN PARK | | | | ROCHESTER | NY | 14620-2112 |
| TRACEY B BANKHEAD | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN | GA | 30087-1829 |
| TRACEY BARTHOLOMEW TOMLINSON | 3350 KNOLLWOOD DR NW | | | | ATLANTA | GA | 30305-1018 |
| TRACEY BRENNAN | CUST SALLIE E BRENNAN UTMA RI | 43 TANGLEWOOD DRIVE | | | RIVERSIDE | RI | 02915-1435 |
| TRACEY BROWN | 7252 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9741 |
| TRACEY D BAILEY | 1809 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221-1126 |
| TRACEY D BASS | 2707 AGNES DRIVE | | | | COLUMBUS | GA | 31907-2753 |
| TRACEY D BRADLEY | PO BOX 2456 | | | | SOUTHFIELD | MI | 48037-2456 |
| TRACEY D WOLFE | PO BOX 711 | | | | TERRELL | TX | 75160-0011 |
| TRACEY E AMATO | CUST MADELINE MARIS AMATO UTMA IL | 4830 N ALBANY 3N | | | CHICAGO | IL | 60625-4565 |
| TRACEY E BARAGAR | 8322 SHAUGHNESSY ST | VANCOUVER BC  V6P 3Y2 | CANADA | | | | |
| TRACEY E JOHNSON | 2509 MUNSTER | | | | ROCHESTER HILLS | MI | 48309-2323 |
| TRACEY E SMITH & | SHIRLEY SMITH JT TEN | 1014 WHITE AVENUE | | | LINCOLN PARK | MI | 48146 |
| TRACEY ELIZABETH HORNSBY AND | O. HORNSBY III JTWROS | SMITH BARNEY ADVISOR | 2700 MEADOW WOOD COURT | | PROSPECT | KY | 40059-7131 |
| TRACEY ELLENBURG | 22613 FURTON | | | | ST CLAIR SHS | MI | 48082-1874 |
| TRACEY FOSTER | 77 NAOMI CRES | LONDON ON  N6H 3T3 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACEY G JOHNSON | 4103 THALIA STATION CIRCLE | | | | VIRGINIA BCH | VA | 23452 |
| TRACEY HUDELSON | 940 HOLLY ST | | | | SAN CARLOS | CA | 94070-2538 |
| TRACEY J NIEMOTKO AND | DAVID NIEMOTKO JTWROS | TOD MICHAEL FIGUEROA | SUBJECT TO ACCESS TOD RULES | 283 SPRING ST | MONROE | NY | 10950-3614 |
| TRACEY J. PENNINGTON | 57 MONTCLAIR AVENUE | | | | WEST HARTFORD | CT | 06107-1249 |
| TRACEY KOHUT | 1656 BANBURY DRIVE | | | | FAYETTEVILLE | NC | 28305 |
| TRACEY L BAKER | 17214 WAKENDEN | | | | REDFORD | MI | 48240-2235 |
| TRACEY L FRATI | CUST FRANK FRATI IV UGMA MI | 2596 SOUTH COLEMAN AVE | | | HOMOSASSA | FL | 34448-2217 |
| TRACEY L JENNINGS | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |
| TRACEY L LONG | 434 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| TRACEY L WAID | 18601 CRYSTAL VALLEY ROAD | | | | LITTLE ROCK | AR | 72210-3210 |
| TRACEY LAGAN | 779 ORCHID LANE | | | | BARTLETT | IL | 60103-5786 |
| TRACEY LYNN MILLER U/GDNSHP | OF JO ANN MILLER | 19342 WEYBURNE AV | | | CLEVELAND | OH | 44135-2364 |
| TRACEY M BRENNAN | 10 CANDLE LANE | | | | LEVITTOWN | NY | 11756 |
| TRACEY M LONGSHORE | 202 WALTON WAY SUITE 192 115 | | | | CEDAR PARK | TX | 78613-7044 |
| TRACEY M MOBLEY | 884 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| TRACEY M RANKIN | PO BOX 4392 | | | | TROY | MI | 48099-4392 |
| TRACEY MALLOY VOLET | CUST SAMUEL R VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MALLOY VOLET | CUST ZACHARY VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MALLOY VOLET | CUST WILLIAM VOLET | UGMA CT | 90 MARSHALL RIDGE RD | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MOORE | 107 COLLINS DR | | | | NICHOLASVILLE | KY | 40356-9666 |
| TRACEY O HALL | 38547 RADDE ST | | | | MOUNT CLEMENS | MI | 48036-2953 |
| TRACEY PATE | 7525 WESTLANE | | | | JENISON | MI | 49428-8920 |
| TRACEY PICKARD | CUST MIKE MCDONALD UTMA NY | 88 YORK ST | | | AUBURN | NY | 13021-1136 |
| TRACEY PRINGLE | CHAD PRINGLE TEN COM | 909 3 AVE SE | | | JAMESTOWN | ND | 58401-5506 |
| TRACEY QUICK | 1626 WESTSHYRE DR | | | | LAKE ST LOUIS | MO | 63367-4252 |
| TRACEY R BOGGIO | 2060 PRICETOWN RD | | | | DIAMOND | OH | 44412 |
| TRACEY W HOUSTON | 5040 BONNIE BRAE RD | | | | RICHMOND | VA | 23234-3710 |
| TRACEY WATSON | 9102 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| TRACEY WEBER | 27197 BAKER DRIVE | | | | STURGIS | MI | 49091 |
| TRACI A HAMPTON | 9252 KENNEDY BLVD | APT 308 | | | NORTH BERGEN | NJ | 07047-9300 |
| TRACI A JAROSZ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724-1428 |
| TRACI A MARTIN | ATTN TRACI A MASON | 336 LEGACY BLVD | | | GREENWOOD | IN | 46143-6777 |
| TRACI G KISER | 6711 PARKSIDE CT | | | | ARLINGTON | TX | 76016-3610 |
| TRACI HALL LANGEVIN | 96 TIDEWATER FARM RD | | | | STRATHAM | NH | 03885-2132 |
| TRACI L HULL | C/F CONNOR J HULL | 54 HOFSTRA DR | | | SMITHTOWN | NY | 11787-2019 |
| TRACI L SCATES | 202 LAKE POINTE DR | | | | GAINESVILLE | GA | 30506-1645 |
| TRACI LATIA BRADLEY | 188 WILLOWBEND RD | | | | ROCHESTER | NY | 14618-4049 |
| TRACI LEE MINARD & | THOMAS J MINARD JT TEN | 24755 E MAIN ST | | | COLUMBUS | NJ | 08022-1330 |
| TRACI LEE ROLAND & | JAMES W ROLAND JT TEN | 185 AUTUMNVIEW RD | | | WILLIAMSVILLE | NY | 14221-1530 |
| TRACI M SHAWLER | PO BOX 1834 | | | | SURPRISE | AZ | 85378 |
| TRACI MITCHELL | CUST VAUGHN MITCHELL UTMA IL | 9240 SHIMMERING VIEW CT | | | FRANKFORT | IL | 60423 |
| TRACI PARK | 3938 E. VILLA CASSANDRA WAY | | | | CAVE CREEK | AZ | 85331-9510 |
| TRACIE A MONROE | C/O DONALD MONROE | 1866 CR 38 | | | NORFOLK | NY | 13667 |
| TRACIE BANSER TRUSTEE | TRACIE BANSER FAMILY TRUST | DTD 8/6/1991 | 400 W BUTTERFIELD ROAD APT 566 | | ELMHURST | IL | 60126-5905 |
| TRACIE BLANCHARD & | KENNETH F BLANCHARD JT TEN | 23 HUTTLESTON AVE | | | FAIR HAVEN | MA | 02719-3153 |
| TRACIE D BROWN | 19507 ARCHER | | | | DETROIT | MI | 48219-5601 |
| TRACIE E SEWARD | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| TRACIE J SPRINGER | 3600 HAAS RD | | | | CUYAHOGA FALLS | OH | 44223-2903 |
| TRACIE L BOWERS | 215 CAMERON ST | SOMERVILLE | | | SUMMERVILLE | SC | 29483 |
| TRACIE L MELTON | PO BOX 1663 | | | | MILLERSVILLE | MD | 21108 |
| TRACIE M BRACK | 5803 N BANANA RST BLVD #1037 | | | | CAPE CANAVERAL | FL | 32920 |
| TRACIE M KELLOS | 7620 PLEASANTVILLE WAY | | | | GROVETOWN | GA | 30813-1220 |
| TRACIE PAOLINO | CUST MICHAEL ROBERT PAOLINO | UTMA NY | 43 FIRST STREET | | LYNBROOK | NY | 11563 |
| TRACIE RENEE HARRIS | 11617 SWAINS LOCK TER | | | | POTOMAC | MD | 20854-1215 |
| TRACINE O MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219-3545 |
| TRACKLESS TROLLEY INVESTMENT | A PARTNERSHIP | 1027 1/2 EAST MAIN STREET | | | MERRILL | WI | 54452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRACKSIDE MOTORCARS | 3012 WESLEY ST | | | | GREENVILLE | TX | 75401 |
| TRACY A BOLAND | 826 W EXNER CT | | | | PALATINE | IL | 60067-6613 |
| TRACY A CALLAHAN | 520 SO FRANKLIN ST | | | | HOLBROOK | MA | 02343-1830 |
| TRACY A CARLOSS ACF | CAMILLE M BEGLEY U/OH/UTMA | 858 BRIGHTWOOD COURT | | | BRUNSWICK | OH | 44212-4265 |
| TRACY A CARMICHAEL | 2820 E 6TH ST | | | | ANDERSON | IN | 46012-3700 |
| TRACY A DEFREITAS & | AGNES E HOWARD | TR EDWARD FRANCES DEFREITAS | UA 11/26/96 | 6215 1/2 SCENIC AVE | LOS ANGELES | CA | 91201 |
| TRACY A GADDIS | 573 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| TRACY A HIBNER | 1509 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2246 |
| TRACY A KROLL | 14072 CR 1250 | | | | TYLER | TX | 75709-5720 |
| TRACY A LITAKER | 2100 S LEWIS #202 | | | | ANAHEIM | CA | 92802-5006 |
| TRACY A MATTER | 3812 FAIRHAVEN DRIVE | | | | FORT WORTH | TX | 76123-1318 |
| TRACY A OSBORNE | 1341 LOHL RD | | | | GALION | OH | 44833 |
| TRACY A TRAVIS | 170 WESTCHESTER AVE | | | | BERTLANCK | NY | 10596 |
| TRACY A WILKINSON | 6333 WILSON RD | | | | ANN ARBOR | MI | 48108-7930 |
| TRACY ALAN COUNCE | 644 YOUAL GIBSON RD | | | | HOLLADAY | TN | 38341-6404 |
| TRACY ALANE HESS | 221 FOREST TR | | | | ISLE OF PALMS | SC | 29451 |
| TRACY ANN CORRIGAN IN TRUST | FOR U-A BRANDON HUGH | CORRIGAN | 127 WESTVALE DRIVE | WATERLOO ON  N2T 1B6 CANADA | | | |
| TRACY ANN HILTEBEITEL | 107 1/2 S MAIN ST | | | | WATERTOWN | PA | 18951-1119 |
| TRACY ANN SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 |
| TRACY AUSTIN | 9100 COVERED WAGON AVE | | | | LAS VEGAS | NV | 89117-7011 |
| TRACY B BIGNEY | 135 FOREST AVE | | | | BANGOR | ME | 04401-4017 |
| TRACY B HADDAD | 44 VALLEY VIEW DRIVE | | | | WINSOR | CT | 06095-3421 |
| TRACY B SHAW | TR UA 12/07/93 THE TRACY B SHAW | TRUST | 2632 ANGELL AVENUE | | SAN DIEGO | CA | 92122-2103 |
| TRACY B SWOPE AND | GINA L SWOPE JTWROS | 13102 MIDDLE RIDGE ROAD | | | HESSTON | PA | 16647-8441 |
| TRACY BELLINO | CUST BRANDON BELLINO UTMA NY | 5143 STATE RT 31 | | | VERONA | NY | 13032 |
| TRACY BRENT RANKIN | 2 HAMPSHIRE DR | | | | GREENSBURG | PA | 15601-1015 |
| TRACY C HANDLER | 1916 CHALMERS DRIVE W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| TRACY C HESTER & | SAMMY HESTER TEN COM | 10349 KEYSBURG COURT | | | SHREVEPORT | LA | 71106-7462 |
| TRACY C THOMPSON | 35998 QUAKERTOWN LANE | | | | FARMINGTON | MI | 48331-3807 |
| TRACY CRNKO | 3509 HARLEY | | | | TOLEDO | OH | 43606-2034 |
| TRACY D DICKY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| TRACY D GAMMILL | CGM IRA ROLLOVER CUSTODIAN | 4305 PINE ST | | | PASCAGOULA | MS | 39567-2129 |
| TRACY D REED | CGM IRA ROLLOVER CUSTODIAN | 140 MAPLE DRIVE | | | SPRINGBORO | OH | 45066-1251 |
| TRACY D ROUCHARD | CUST MATTHEW H FOGLE | UTMA MD | 6460 BURCH DR | | WOODBINE | MD | 21797-9322 |
| TRACY D SEIDEL & | TAYLOR D SALEWSKI JT TEN | PO BOX 121 | | | HEAFFORD JUNCTION | WI | 54532-0121 |
| TRACY DEE SCHERER | 2341 SW 46 AVENUE | | | | FT LAUDERDALE | FL | 33317-6815 |
| TRACY E LEWIS | 628 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6621 |
| TRACY E MCEUEN | CUST MICHAEL E MCEUEN UTMA AZ | 1608 LAKECLIFF HILLS LN | | | AUSTIN | TX | 78732-2437 |
| TRACY E SMITH | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623-4153 |
| TRACY E SMITH & | JEAN M SMITH JT TEN | 258 LYSANDER DRIVE | | | ROCHESTER | NY | 14623-4153 |
| TRACY E W NIERTH | 263 MAJORCA RD | | | | ST AUGUSTINE | FL | 32086 |
| TRACY ELIZABETH STRICKLER | 4102 VILLAGE CROSS WAY | | | | CARY | NC | 27518-7135 |
| TRACY EVERSON | 121 EAST HWY 5 | | | | WACONIA | MN | 55387-1848 |
| TRACY F MURPHY | 3851 NORTH ROBERT DARU DR | | | | TUCSON | AZ | 85745-4161 |
| TRACY FRAZIER | 22115 SILVERCREEK | | | | ROCKWOOD | MI | 48173-1036 |
| TRACY G KERCHER TR | UA 05/27/2008 | TRACY G KERCHER LIVING TRUST | 2426 WOODCHASE COURT | | STERLING HTS | MI | 48310 |
| TRACY GRAY JR | 11271 EATON RAPIDS | | | | SPRINGPORT | MI | 49284-9739 |
| TRACY GRIFFIN | 1375 BOONE AIRE ROAD | | | | FLORENCE | KY | 41042-1201 |
| TRACY GROVES | 29009 VORKSHIEE LN | | | | WARREN | MI | 48093 |
| TRACY HAZEL STEVENSON | BOX 5124 15 CHESTNUT DR | MCGREGOR ON  N0R 1J0 | CANADA | | | | |
| TRACY J JOHNSON | 3000 CRESTON DR | | | | OKLAHOMA CITY | OK | 73111-3524 |
| TRACY J KOWALSKI | 28366 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| TRACY J LIICHOW | 2762 E LAFAYETTE | | | | DETROIT | MI | 48207 |
| TRACY J MCCONKEY | DANA M MCCONKEY JT TEN | 2023 117TH LN NE | | | BLAINE | MN | 55449-5456 |
| TRACY J POLLARD | 509 HOPE DR | | | | ST PETERS | MO | 63376-4803 |
| TRACY J REEVE | 4458 PERKINS CIR | | | | BELCAMP | MD | 21017-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACY JEAN FULLER | 1405 TRANSUE | | | | BURTON | MI | 48509-2425 |
| TRACY JOAN WERTH | 14777 GOULD RD | | | | ALLENTON | MI | 48002-4312 |
| TRACY K SMITH | 15451 E COVELL RD | | | | LUTHER | OK | 73054-9445 |
| TRACY L ARNOLD | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| TRACY L BECKWITH | 601 W BAY SHORE DR | | | | OXFORD | MI | 48371-3587 |
| TRACY L BELANGER | 211 S VERMONT | | | | ROYAL OAK | MI | 48067-2934 |
| TRACY L BERNARD | C/O TRACY L BONTER | 51 LORRAINE ST | | | FORT BRAGG | NC | 28307-1636 |
| TRACY L BOSEN | 73142 PURCHASE LANE | | | | PENDLETON | OR | 97801-9151 |
| TRACY L BRADFORD | 4415 JEAN LANE | | | | FLINT | MI | 48507-6225 |
| TRACY L CARTER | 192 EARLMOOR | | | | PONTIAC | MI | 48341-2746 |
| TRACY L CHUNN | 2114 RYCROFT | | | | SPRING | TX | 77386-1749 |
| TRACY L COOPER | 1010 HARRIS ST | | | | MARYSVILLE | CA | 95901-3911 |
| TRACY L CROWE & | GARY R CROWE JT TEN | 1629 LOMBARDY | | | HIGHLAND | MI | 48356-2844 |
| TRACY L HELMER AND | TREVOR L HELMER | JTWROS | 4566 RAWLSTON DR | | NEWBURGH | IN | 47630-2308 |
| TRACY L HELMER CUSTODIAN | FBO MARK B MILLER | UTMA IN UNTIL AGE 21 | 6000 FORD RD N | | MOUNT VERNON | IN | 47620-7305 |
| TRACY L HENSLEY | 23604 36TH AVE | LOT 61 | | | RAVENNA | MI | 49451-9609 |
| TRACY L HEYDLAUFF | 203 GLAZIER RD | | | | CHELSEA | MI | 48118-9736 |
| TRACY L HICKS | 2764 BALSAM CT | | | | ROCKFORD | IL | 61109-6086 |
| TRACY L HOWARD | 416 BETHUNE DR | | | | WILMINGTON | DE | 19801-5721 |
| TRACY L JOHNSON | MARGARET M JOHNSON JT TEN | 3350 OLD HIGHWAY 20 | | | DYERSBURG | TN | 38024-8226 |
| TRACY L MARSH JR & | MRS NANCY J MARSH JT TEN | 13033 SPRINGHILL DR | | | WINNEBAGO | IL | 61088-8045 |
| TRACY L NEAL | CUST TYLER B NEAL | UTMA OH | 11707 WOODVIEW BLVD | | PARMA HTS | OH | 44130-4316 |
| TRACY L PENWELL | CUST TRAVIS TAPP UGMA AZ | 7077 E MAIN ST STE 1 | | | SCOTTSDALE | AZ | 85251 |
| TRACY L POWELL | 127 S RACOON RD | | | | AUSTINTOWN | OH | 44515-2634 |
| TRACY L RODGERS | 25 SNOWDRIFT DR | | | | PISCATAWAY | NJ | 08854-5936 |
| TRACY L SCHARF | C/O TRACY LEIGH MATTESON | 1233 N OAK RD | | | DAVISON | MI | 48423-9157 |
| TRACY L SYMONDS | PO BOX 68 | | | | MORIARTY | NM | 87035-0068 |
| TRACY L THEEKE | CUST NICHOLAS VAN DYCK | UTMA WI | 1510 DIVISION ST | | MANITOWOC | WI | 54220-5626 |
| TRACY L THEEKE | 1510 DIVISION ST | | | | MANITOWOC | WI | 54220-5626 |
| TRACY L TIBBS | 1217 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4563 |
| TRACY L WOODARD | 1121 EAST TAYLOR STREET | | | | KOKOMO | IN | 46901-4912 |
| TRACY L ZANGL & | STEVEN T ZANGL JT TEN | 2390 HICKORY CT | | | OSHKOSH | WI | 54901-3200 |
| TRACY L. KING | 98 UNION STREET #1300 | | | | SEATTLE | WA | 98101-2071 |
| TRACY LARSON | PO BOX 232 | | | | WHITE PLAINS | NY | 10603 |
| TRACY LEE C CANNON | 210 E ELM ST | STE B | | | GRAHAM | NC | 27253-3055 |
| TRACY LEE WILSON | 73 STEWART ST | | | | AMSTERDAM | NY | 12010-2229 |
| TRACY LEIGH WILHELM | 9041 MARL BRANCH CT | | | | MECHANICSVILLE | VA | 23116-5817 |
| TRACY LINDSAY | 7009 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87144-8609 |
| TRACY LUNENBERG | 5 BRIGHTON WAY | | | | FARMINGTON | CT | 06032-4409 |
| TRACY LYN ROSENBLATT | 30 THE MAPLES | | | | ROSLYN | NY | 11576-1923 |
| TRACY LYNN CRIDDLE | 6255 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133-4437 |
| TRACY LYNN KING KIRK | 3464 HWY 186 | | | | TUSKEGEE | AL | 36083 |
| TRACY LYNN WOOD | 130 OLD AIRPORT RD | | | | LAGRANGE | GA | 30240-4066 |
| TRACY M CHRISTIAN | 3505 RICHLAND AVE W | | | | AIKEN | SC | 29801 |
| TRACY M EDWARDS | ATTN TRACY M STIBAL | 3905 HUNTERS WAY | | | WHITE LAKE TOWNSH | MI | 48383-1965 |
| TRACY M TROST | CUST ARTHUR C TROST II UGMA MI | 14400 PIERCE | | | BYRON | MI | 48148 |
| TRACY M VIDEON | 1002 REDBROOK CT | | | | BEL AIR | MD | 21014-5577 |
| TRACY MARINARO & | ERIK A MARINARO | JTWROS | PO BOX 5008 | | CRESTLINE | CA | 92325-5008 |
| TRACY MAUREEN FEENSTRA | 14400 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| TRACY MCCRACKEN | 114 HILLTOP LANE | | | | SLEEPY HOLLOW | IL | 60118-1809 |
| TRACY P CELESTINA | 6462 DORSET LANE | | | | SOLON | OH | 44139-3185 |
| TRACY PHILIP | 36368 GLOUHESTER TRL | | | | CLINTON TWP | MI | 48035 |
| TRACY POWELL ACF | ALEX R PASCULLE U/PA/UTMA | 5865 MADISON AVENUE | | | EXPORT | PA | 15632-1342 |
| TRACY R ACKERMAN & | CONSTANCE C ACKERMAN | TR ACKERMAN FAM TRUST UA 06/09/98 | 1200 W PLACITA QUIETA | | GREEN VALLEY | AZ | 85614-1336 |
| TRACY R STEELE JR | 1137 FRANCIS AVE S E | | | | WARREN | OH | 44484-4335 |
| TRACY R WINKLE | 7240 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRACY RENEE BURKETT | PSC 103 BOX 4538 | | | | APO | AE | 09603-4500 |
| TRACY S CUCHIA & | ANTHONY J CUCHIA JT TEN | 9 CADENA DR | | | GALVESTON | TX | 77554-6330 |
| TRACY S HOGAN | 4328 SWEETGUM WAY | | | | FT WORTH | TX | 76133-7527 |
| TRACY S HUSTON | 13421 WINCHESTER | | | | GRANDVIEW | MO | 64030-3263 |
| TRACY SCHRADER | 4325 LEVANS RD | | | | OREFIELD | PA | 18069-2057 |
| TRACY SENOUR | 17 MT LAUREL WAY | | | | PORTLAND | CT | 06480 |
| TRACY SMITH | 134 SOUTH WARREN ROAD | | | | OVID | MI | 48866-9790 |
| TRACY SNYDER | 905 WINDSOR DRIVE | | | | VIRGINIA BEACH | VA | 23451-3747 |
| TRACY SPEARS | 805 TUNEWOOD COURT | | | | HERMITAGE | TN | 37076-1775 |
| TRACY SPENCE | ATTN TRACY SPENCE MILLER | 2454 GLENCOVE ST | | | MESA | AZ | 85213-4122 |
| TRACY STIMAC | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC | MI | 48439 |
| TRACY SUE DENMARK | 4355 N 64TH ST | | | | SCOTTSDALE | AZ | 85251-1901 |
| TRACY SZARKO | 5506 BUTTONWOOD COURT | | | | MONMOUTH JCT | NJ | 08852-2237 |
| TRACY W MOELLERS | CUST JOHN M MOELLERS | UTMA OK | 2520 E 45TH ST | | TULSA | OK | 74105-5147 |
| TRACY W RUTLEDGE | 331 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3047 |
| TRACY WALKER | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 |
| TRACY WESTON | ATTN TRACY WESTON LADNOW | 13620 72ND AVE E | | | PUYALLUP | WA | 98373-5350 |
| TRACY WILLIS | CUST TYLER WILLIS UGMA SC | 3035 KAEMPFER CIR | | | SUMTER | SC | 29153 |
| TRACY Y RHODES | 25000 GADSEN WALK | | | | DULUTH | GA | 30097 |
| TRADEHILL INVESTMENTS LLC | ERNST & YOUNG | MARTIN NISSENBAUM | 5 TIMES SQUARE | | NEW YORK | NY | 10036-6527 |
| TRADEWIND STRATEGIC CAPITAL LL | A PARTNERSHIP | KYLE S WINDER | 72 JOSEPH ALEXANDER DR | | FUQUAY VARINA | NC | 27526-4201 |
| TRADING FINANCIAL GROUP S.A. | AVE. 4TH # 6N-67 | OFFICE 803, EDIFICIO SIGLO XXI | | CALI, COLOMBIA | | | |
| TRAIAN DENDIU | 609 JULIA ST | UNIT 3 | | | URBANA | OH | 43078-1293 |
| TRAJANKA DIMOVSKI | 18811 SOUTH HAMPTON | | | | LIVONIA | MI | 48152 |
| TRAN DAM | CUST ALEX TRUONG UTMA MA | 255 TEMPLE ST | | | FRAMINGHAM | MA | 01701-8820 |
| TRANCITO G AMADOR JR | 9350 SOUTH 84TH COURT | | | | HICKORY HILLS | IL | 60457-1814 |
| TRANG V NGUYEN | 228 SUNCREST CT | | | | GRANDVILLE | MI | 49418-3211 |
| TRANQUILIN V HERNANDEZ | 14014 FILMORE ST | | | | PACOIMA | CA | 91331-4425 |
| TRANSAMERICA INSURANCE | TR KENNETH W FRY | 15118 NATION RD | | | KEARNEY | MO | 64060-8114 |
| TRAPPOR T MASSON | 805 6TH STREET | | | | BROOKINGS | SD | 57006-1502 |
| TRAUDE GERTNER | CGM IRA CUSTODIAN | 110-24 69TH RD | | | FOREST HILLS | NY | 11375-3920 |
| TRAUDE R.GERTNER | JACK N. GERTNER AND | LOUIS BRAVER, TRUSTEES, UWO | LEO RHEINHEIMER, DTD 3/29/89 | 110-24 69TH ROAD | FOREST HILLS | NY | 11375-3920 |
| TRAUL PUGH | 10046 GATE DR | | | | INDIANAPOLIS | IN | 46239-8807 |
| TRAUTE A MOSER | 18 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4327 |
| TRAVERS KOERNER | 850 SAMS AVE | | | | NEW ORLEANS | LA | 70123-3146 |
| TRAVIS A BROWN | 601 AMBER LN | | | | MOORESVILLE | IN | 46158-8496 |
| TRAVIS ALAN RAINEY | 3158 BAY LANDING | | | | WESTLAKE | OH | 44145-4430 |
| TRAVIS ANDRE JOHNSON | 4426 PINE LANDING | | | | MISSOURI CITY | TX | 77459-6717 |
| TRAVIS ANN HEWITT | 5112 DOLIVER DR | | | | HOUSTON | TX | 77056-2408 |
| TRAVIS B FLOURNOY | PO BOX 21692 | | | | DETROIT | MI | 48221-0692 |
| TRAVIS C TUNE | 2131 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129 |
| TRAVIS CARLSON | 59 DEVON DR | | | | MANCHESTER | CT | 06040-3809 |
| TRAVIS CARTER | HC 1 BOX 48 | | | | GRANDIN | MO | 63943-9727 |
| TRAVIS COCHRAN | 659 WASHINGTON AVE | | | | FRANKFORT | IN | 46041 |
| TRAVIS D BROWN | 519 MICHEL PL | | | | PLACENTAI | CA | 92870-2020 |
| TRAVIS E CANTRELL | 3701 S BOWEN ROAD | | | | ARLINGTON | TX | 76016-4007 |
| TRAVIS E MORGAN & | CYNTHIA A MORGAN JT TEN | RT 2 | | | BLUE EARTH | MN | 56013-9802 |
| TRAVIS E POORE | 3456 N ADRIAN | | | | ADRIAN | MI | 49221-1140 |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| TRAVIS F TULLOS | 577 VZCR 1208 | | | | CANTON | TX | 75103 |
| TRAVIS FARRIS | 3200 ELSWORTH RD | | | | PERRY | MI | 48872 |
| TRAVIS H BUCK | CUST AVERY K BUCK UTMA TX | 703 EAST COLLEGE ST | | | GRANDVIEW | TX | 76050 |
| TRAVIS H FREEMAN | 615 FRY ST | | | | FORT WAYNE | IN | 46808-3321 |
| TRAVIS H JONES | 23473 EAST JONES ROAD | | | | DENNISON | IL | 62423-2313 |
| TRAVIS H ZELENY & | JEANELLE B ZELENY JT TEN | 12001 CARIBOU AVE NE | | | ALBUQUERQUE | NM | 87111-7231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAVIS HADDIX JR | 24356 STAGHORN DR | | | | BEDFORD HTS | OH | 44146-3060 |
| TRAVIS HUGHES | 0095 BUCKSKIN DR | | | | CARBONDALE | CO | 81623 |
| TRAVIS I YARBROUGH | 3413 MONTMARTE AVE | | | | HAZEL CREST | IL | 60429-2239 |
| TRAVIS J SCHELLENBARG A | MINOR | 1403 CHIPPEWA DR | | | GREENVILLE | OH | 45331-2747 |
| TRAVIS J WEAVER | 161 RAINBOW DRIVE | BOX 6153 | | | LIVINGSTON | TX | 77399-1061 |
| TRAVIS JAMES POTTS | 11913 W 65TH STREET | | | | SAPULPA | OK | 74066-7211 |
| TRAVIS JOSEPH MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123-1523 |
| TRAVIS L SCHNAITHMAN | CGM ROTH IRA CUSTODIAN | REBECCA SCHNAITHMAN, PARENT | RT 1 BOX 112 | | GARBER | OK | 73738-9801 |
| TRAVIS LUCORE | 261 CUTLASS DR | | | | EL PASO | TX | 79932 |
| TRAVIS M CARRAWAY TOD | THERESA T TRIBBLE | SUBJECT TO STA TOD RULES | 24610 PEAR ORCHARD RD | | MOSELEY | VA | 23120 |
| TRAVIS M GAFFORD & | MRS VELORSE GAFFORD JT TEN | 220 EMERALD HILL DR | | | FORT WASHINGTON | MD | 20744-6223 |
| TRAVIS M PARSLEY | 576 PRATER RD | | | | SMITHVILLE | TN | 37166-5162 |
| TRAVIS M RUMMEL | 60 LINCOUN ST | | | | GLEN RIDGE | NJ | 07028-1222 |
| TRAVIS MCCLURE | 327 ST MARY'S AVE APT M | | | | LA PLATA | MD | 20646 |
| TRAVIS N WEKENMAN | 18080 STONEHOUSE RD | | | | HERSEY | MI | 49639 |
| TRAVIS O BREITKREUTZ | 1700 W HICKORY GRV RD APT 32-101 | | | | DUNLAP | IL | 61525-9592 |
| TRAVIS O DAVIS & | MRS SHIRLEY A DAVIS JT TEN | 14846 STATE HIGHWAY Y | | | KENNETT | MO | 63857-8121 |
| TRAVIS P BONFIGLI & | JENNIFER K BONFIGLI JT TEN | 1540 HORNBEAM DR | | | CROFTON | MD | 21114-3244 |
| TRAVIS PHIPPS | 23750 FAIRWAY DR EAST | | | | WOODHAVEN | MI | 48183-3166 |
| TRAVIS PRINCE | 10411 SPRING ST | | | | FENTON | MI | 48430-2464 |
| TRAVIS R BARLOW | 1758 PHILEMA RD | | | | ALBANY | GA | 31701-4781 |
| TRAVIS R DOVE | 15112 HIX | | | | LIVONIA | MI | 48154-4873 |
| TRAVIS R HODNY | 1325 4TH ST SE | | | | ROCHESTER | MN | 55904-7262 |
| TRAVIS RADEN | 1930 MARY ST | | | | CADILLAC | MI | 49601 |
| TRAVIS S GROVE | 9030 CLIFFSIDE DR | | | | CLARENCE | NY | 14031-1460 |
| TRAVIS S HAGEMAN & | SUSAN G HAGEMAN JT TEN | 2208 COTTONWOOD RD | | | GRAND ISLAND | NE | 68801-7538 |
| TRAVIS STEWART | 2111 27TH | | | | BEDFORD | IN | 47421-4943 |
| TRAVIS THOMAS VEIT | 1065 CREST RIDGE CT | | | | MOUND | MN | 55364-9650 |
| TRAVIS TOPEL | PO BOX 231 | | | | HIBBING | MN | 55746-0231 |
| TRAVIS TRUMMER | 570 UNION STREET | | | | WASHINGTONVLE | OH | 44490-9715 |
| TRAVIS V TARCHIONE | 570 CARRIAGE LN N | | | | TWIN FALLS | ID | 83301-7587 |
| TRAVIS W BEDDINGFIELD | BECKY A BEDDINGFIELD | 2005 WENTWORTH AVE. | | | WILSON | NC | 27896-1653 |
| TRAVIS W. DOBBS | 4710 KILMARNOCH WAY | | | | MISSOURI CITY | TX | 77459-2728 |
| TRAVISTEEN ROBERTSON | 6777 BAUXHALL DR | | | | GERMANTOWN | TN | 38138-0642 |
| TRAVOR P THOMAS | 814 SUNNYFIELD LANE | | | | BALTIMORE | MD | 21225-3368 |
| TRAYCE HILLMAN | 175 MORAINE STREET | | | | BROCKTON | MA | 02301-3626 |
| TRAYCE R EPPS | 3209 PROSPECT | | | | FLINT | MI | 48504-3276 |
| TRE CONSULTANTS INC | ANTHONY J RECCHIA TTEE | FBO SANDY RECCHIA | 11524 W. 183RD STREET | | ORLAND PARK | IL | 60467-9441 |
| TRE CONSULTANTS INC | ANTHONY J RECCHIA TTEE | FBO ANTHONY J RECCHIA | 11524 W. 183RD STREET | | ORLAND PARK | IL | 60467-9441 |
| TREASA SHEA | 3525 S OCEAN BLVD | UNIT 402 | | | S PALM BEACH | FL | 33480-5795 |
| TREASURE G GAINES | G 5158 CAPRI LANE | | | | FLINT | MI | 48507 |
| TREASURE MALONE | 5400 CHAPARRAL DR | | | | WACO | TX | 76710-1232 |
| TREASURER STATE OF NEW | JERSEY | C N 214 | | | TRENTON | NJ | 08625 |
| TREBA I JENSEN | TOD DTD 04/02/2009 | 17 WEST COTTAGE AVE APT #4 | | | SANDY | UT | 84070-1402 |
| TREBOR A TEAL | 412 IRVINE RD | | | | DOUGLAS | WY | 82633-8937 |
| TREELINE INTERNATIONAL INC | G F LIEBSCHER PRES | BOX 2435 | | | MARCO ISLAND | FL | 34146-2435 |
| TREELINE INTERNATIONAL INC | G F LIEBSCHER PRESIDENT | BOX 2435 | | | MARCO ISLAND | FL | 34146-2435 |
| TREGENA HARRIS | 150 RICE AVE | | | | BELLWOOD | IL | 60104-1239 |
| TREMONT MEDICAL CLINIC SC | PROFIT SHARING FBO DANIEL E | BAER UA 12/28/73 | 105 S LOCUST ST P O BOX 187 | | TREMONT | IL | 61568-0187 |
| TRENA L OBRIEN | 10601 CREEKTREE LN | | | | FISHERS | IN | 46038-6503 |
| TRENA M BOWEN | 1008 E 600N | | | | ALEXANDRIA | IN | 46001-8791 |
| TRENCI WARD | 119 CAINE CIRCLE | | | | BRANDON | MS | 39042-9288 |
| TRENDON SPURGEON | 106 MORNINGSIDE CIR | | | | PARKERSBURG | WV | 26101-2941 |
| TRENNESE K GREEN | 29900 FRANKLIN RD | UNIT 156 | | | SOUTHFIELD | MI | 48034-1199 |
| TRENT B KELLER | 2115 CLEARVIEW | | | | WATERLOO | IA | 50707-2213 |
| TRENT DANIEL | 900 N WALNUT CREEK DR | STE 100 | | | MANSFIELD | TX | 76063-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRENT G FAHEY | 4733 LOGSDONS MEADOW DR | | | | HAMILTON | OH | 45011-0715 |
| TRENT J BROOKS | 16649 STEEL | | | | DETROIT | MI | 48235-4282 |
| TRENT J HOWELL | 99 FAWN RIDGE DR | | | | DECATUR | AL | 35603-5271 |
| TRENT M DI RENNA | CUST TRENT R DI | RENNA U/THE N J UNIFORM | GIFTS TO MINORS ACT | 2706 WOOLEY RD | WALL | NJ | 07719-4176 |
| TRENT MANECKE | 25620 CAPA RD | | | | MIDLAND | SD | 57552 |
| TRENT N TAPPE | LAURA HEPLER | JTWROS | 401 E 74TH ST APT 19E | | NEW YORK | NY | 10021-3925 |
| TRENT WARD | PMB #41 6701 BLACK HORSE PIKE | STE A4 | | | EGG HARBOR TWP | NJ | 08234-3936 |
| TRENTON M ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| TRENTON S HICKS | 4331 BLACKWOOD CT | | | | GREENWOOD | IN | 46143-7909 |
| TRESA A JOHNSON | 315 BRONCO WAY | | | | LANSING | MI | 48917-2729 |
| TRESA K FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150-2362 |
| TRESA M LYNDE | 2838 KETCHUM RD | | | | ROME | OH | 44085-9778 |
| TRESEA A MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| TRESSA DI CIURCIO | 1686 FAIRMONT AVENUE | | | | VINELAND | NJ | 08360-2923 |
| TRESSA J SEALS | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014 |
| TRESSIE LOU WASHAM | 1119 N 1094 E | | | | GREENTOWN | IN | 46936-8717 |
| TRESSIE S SCHERSCHEL | 1425 O ST | | | | BEDFORD | IN | 47421-3621 |
| TREVA J BLACKMORE | 10585 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9608 |
| TREVA J HARRIS | 1718 W 52 ST | | | | LOS ANGELES | CA | 90062-2346 |
| TREVA K WILLIAMS | PO BOX 8 | | | | PINE HALL | NC | 27042-0008 |
| TREVA M COLLETT TTEE | TREVA M COLLETT FAM TR | U/A/D 07-12-1995 - FMA | 2722 SO EARLY DAWN LANE | | SPOKANE VALLEY | WA | 99037-9481 |
| TREVA SCOTT | 6900 OWENSMOUTH AVE | | | | CANOGA PARK | CA | 91303-2003 |
| TREVOR ALLAN | 701 B ST 6TH | | | | SAN DIEGO | CA | 92101 |
| TREVOR B SPEAR | 34 E CENTER AVE | APT A | | | LAKE BLUFF | IL | 60044-2584 |
| TREVOR BADGLEY | 4631 DOANE | | | | POTTERVILLE | MI | 48876-8744 |
| TREVOR E PURVIS | 34918 N 16TH ST | | | | PHOENIX | AZ | 85086-4810 |
| TREVOR J LEGASSICK | 3701 RIVERSIDE DR | | | | ANN ARBOR | MI | 48103 |
| TREVOR J MARSHALL JR | 11 REDCOAT ROAD | | | | WESTPORT | CT | 06880-1410 |
| TREVOR J THOMPSON | 281 BEECHWOOD TER | | | | ORANGE | NJ | 07050-3012 |
| TREVOR JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | | DEMAREST | NJ | 07627-1723 |
| TREVOR JONES | LAY RE LEAF RD | NORTH THORNHILL ON L3T 2X2 | CANADA | | | | |
| TREVOR L JENKINS | 40850 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-4370 |
| TREVOR L MILKINS | KRIS-ELLEN MILKINS JT TEN | 103 S CACOOSING DR | | | SINKING SPRING | PA | 19608-9563 |
| TREVOR L RACE | 8714 ROYAL GLO LP NE | | | | ALBUQUERQUE | NM | 87122-4337 |
| TREVOR M BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| TREVOR ORMAN | 14 CHURCH RD | BARTON-LE-CLAY | BEDFORD | BEDFORDSHIRE MK 45 4LA UNITED KINGDOM | | | |
| TREVOR POLLITT | CGM IRA CUSTODIAN | 3531 CENTRAL ROAD, APT. 303 | | | GLENVIEW | IL | 60025-3972 |
| TREVOR S JACKSON & | MRS RUTH G JACKSON JT TEN | 3455 PINE BLUFF ST | | | PARIS | TX | 75460-4932 |
| TREVOR S RILEY | 1491 A GUSTAVO ST | | | | EL CAJON | CA | 92019-3248 |
| TREVOR SAMAGALSKI | 215-2130 MAIN STREET | WINNIPEG MB R2V 3E8 | CANADA | | | | |
| TREVOR SMITH | 16 BLOOMFIELD COURT | | | | DAYTON | NJ | 08810-1621 |
| TREVOY A WILBER JR | 3001 HAMPSTEAD | | | | FLINT | MI | 48506-1376 |
| TREY B THOMPSON | 354 VARICK ST | APT 4 | | | JERSEY CITY | NJ | 07302-3487 |
| TREY HOLLAR | RTE 1 BOX 2055 | | | | THACKERVILLE | OK | 73459-9747 |
| TREY WESTIKA | PO BOX 32686 | | | | JUNEAU | AK | 99803-2686 |
| TREZ T THOMPSON JR | CUST TAD L THOMPSON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1427 MARION DRIVE | | PITTSBURGH | PA | 15236-3440 |
| TRI NGUYEN | 101 BELFAST CT | | | | GREER | SC | 29650-0984 |
| TRI TRAN-VIET | 16712 EDGEWATER LN | | | | HUNTINGTON BEACH | CA | 92649-3005 |
| TRI VALLEY VENDING | 7727 AUBURN WOODS DR | | | | CITRUS HEIGHTS | CA | 95610-0665 |
| TRI-COUNTY L C | ATTN CARRIE BOOKER | 6677 MAIN ST | BOX 546 | | GLOUCESTER | VA | 23061-0546 |
| TRI-VALLEY TAX AND FINANCIAL | SERVICES | 4450 BLACK AVE SUITE A | | | PLEASANTON | CA | 94566 |
| TRICA JEAN TURNER | PO BOX 285 | | | | FT MCCOY | FL | 32134-0285 |
| TRICHIE HAWKINS | 1641 RT 68 NORTH | | | | XENIA | OH | 45385 |
| TRICIA A HOSHIKO | 14 ASCENSION | | | | IRVINE | CA | 92612-3272 |
| TRICIA A TRUEBA AND | MANUEL TRUEBA JTTENS | 1101 E HICKORY DR | | | LANOKA HARBOR | NJ | 08734-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRICIA E PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440-1632 |
| TRICIA FITZPATRICK | 1209 KOHL ST | | | | BROOMFIELD | CO | 80020-3421 |
| TRICIA G RIVERA | 8 KNOX STREET | | | | DANSVILLE | NY | 14437-1706 |
| TRICIA LYNN SCHILDHOUSE | 7391 CACTUS COVE | | | | BYRON CENTER | MI | 49315-8138 |
| TRICIA M FRANKLIN | 1736 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| TRICIA MARIE MARSHALL | 33667 MELLO WAY | | | | FREMONT | CA | 94555-1360 |
| TRICIA WEBSTER | CUST TANNER WEBSTER UTMA CA | 991 JEANETTE AVE | | | THOUSAND OAKS | CA | 91362-2325 |
| TRIENTJE LOUISE BECKS THROWER | 288 ORANGE AVE | | | | FRUIT COVE | FL | 32259-4217 |
| TRIEU N NGUYEN | 4888 MOUNT ROYAL AVE | | | | SAN DIEGO | CA | 92117-3133 |
| TRIFINA GUIGAYOMA | 9011 WIPKEY COURT | | | | BOWIE | MD | 20720-3232 |
| TRIMBLE WILSON | 612 N EATON ST | | | | ALBION | MI | 49224-1246 |
| TRINA CROWE | 4381 MOORE RD | | | | ALLEGAN | MI | 49010-8913 |
| TRINA D BOLIN | 3973 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-9631 |
| TRINA D VILLEMAIRE & | DAVID M VILLEMAIRE JT TEN | 8711 BLINO PASS ROAD | UNIT 106 | | ST PETERSBURG | FL | 33706 |
| TRINA EBERHART | 19155 ROGGE | | | | DETROIT | MI | 48234-3024 |
| TRINA HART | 1849 N GREENWAY LN | | | | CASA GRANDE | AZ | 85222-5125 |
| TRINA L HELM | 12800 DOVE LAKE DRIVE | | | | LOUISVILLE | KY | 40299 |
| TRINA MARGARET ZERICK | 35 REDLANDS RD | | | | WEST ROXBURY | MA | 02132 |
| TRINA SAPERSTEIN | STEVEN SAPERSTEIN JT TEN | 116 PRATTS COURT | | | STOUGHTON | MA | 02072-2248 |
| TRINETTE C PEDEN EX | EST HARRY PEDEN JR | 5411 ORCHARD RIDGE LANE | | | LOUISVILLE | KY | 40222-5986 |
| TRINH NGUYEN-MARCOTTE | 1701 PLATEAU SW | | | | WYOMING | MI | 49509-6502 |
| TRINIDAD AGUIRRE AND | MARIA J AGUIRRE JTWROS | 1322 W 15TH ST | | | YUMA | AZ | 85364-4417 |
| TRINIDAD LOPEZ | 3644 BERKSHIRE RD | | | | PICO RIVERA | CA | 90660-5930 |
| TRINIDAD N MARIN | 4467 AMADOR RD | | | | FREMONT | CA | 94538-1201 |
| TRINITA CROSS SCLAFANI | PO BOX 4345 | | | | GREENWICH | CT | 06831-0406 |
| TRINITY EPISC CHURCH | 5646 MAIN STREET | | | | LEXINGTON | MI | 48450-8842 |
| TRINITY EPISCOPAL CHURCH | 575 KEARNEY AVE | | | | KEARNEY | NJ | 07032-2737 |
| TRINITY METHODIST CHURCH OF | FREDERICA DELAWARE | BOX 521 | | | FREDERICA | DE | 19946-0521 |
| TRINITY PRESBYTERIAN CHURCH | 650 PASCACK ROAD | | | | PARAMUS | NJ | 07652-4235 |
| TRINITY UNITED METHODIST | CHURCH OF HUNTINGTON INC | 530 GUILFORD ST | | | HUNTINGTON | IN | 46750-2708 |
| TRINITY UNITED METHODIST | CHURCH | 711 NIAGARA FALLS BLVD | | | AMHERST | NY | 14226-2039 |
| TRINKLE DEEL | PO BOX 165 | | | | BIRCHLEAF | VA | 24220-0165 |
| TRIPLE R CONSTRUCTION INC. | 40209 HWY 195 | | | | HALEYVILLE | AL | 35565-7402 |
| TRIPUN TRPOVSKI | 6487 BERKSHIRE DR | | | | WASHINGTON TWP | MI | 48094-3551 |
| TRIS DANTIN & | MICHELLE DANTIN JT TEN | 2652 HIGHWAY 1 | | | RACELAND | LA | 70394-3629 |
| TRISCEL E MARTIN | 1879 W DIVISION RD | | | | KINGSVILLE | MO | 64061-9256 |
| TRISH E KANOUS | 1085 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6504 |
| TRISH E RHODES | 1085 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6504 |
| TRISHA A BOUSMAN | CUST BRAYDEN C BOUSMAN | UTMA IN | PO BOX 313 | | LAPEL | IN | 46051-0313 |
| TRISHA A DOUCETTE | CGM IRA CUSTODIAN | 10036 SAXET | | | BOERNE | TX | 78006-5137 |
| TRISHA LENT | 757 ARROUES DR | | | | FULLERTON | CA | 92835-1924 |
| TRISHA MOSELEY | CUST MATTHEW MOSELEY | UTMA GA | 3512 MOOREGATE DR | | MARIETTA | GA | 30062-5910 |
| TRISHA R SULLIVAN | 1930 WENTON PLACE | | | | LAWRENCEVILLE | GA | 30044-6134 |
| TRISTAN AMANDA WILL | 1703 UTAH | | | | GILLETTE | WY | 82717 |
| TRISTAN T SOPHIA | PO BOX 17344 | | | | RENO | NV | 89511 |
| TRISTAN TREVINO | 1700 E SECOND ST | | | | DEFIANCE | OH | 43512-2446 |
| TRIXIE E PADBERG | MARY TERRILL | 20818 HALLDALE AVE | | | TORRANCE | CA | 90501-2335 |
| TRIXIE J ROOKS | 6211 NORRIS MILL RD | | | | HARTSELLE | AL | 35640-8315 |
| TROLINGER FAMILY TRUST | UAD 03/24/95 | STEVEN M DAVIS TTEE | PO BOX 403 | | ARNOLD | MO | 63010-0403 |
| TRONG H NGUYEN | 5921 NW 72ND PL | | | | WARR ACRES | OK | 73132-5702 |
| TRONG HOANG DO | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012-2365 |
| TROWBRIDGE C BENT & | ANTHONY DI CICCO JR & | BARRY J WALKER | TR UW FREDERICK M PERRY | 1320 13TH TERRDEL | PALM BEACH | FL | 33418 |
| TROY A BROWN | 1903 PEBBLEWOOD DRIVE | | | | ARLINGTON | TX | 76006-5741 |
| TROY A CLARKE | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304-3037 |
| TROY A DODD | 1519 NEW YORK | | | | LINCOLN PK | MI | 48146-3817 |
| TROY A DYE | 15921 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROY A JEAN | PO BOX 263 | | | | PAULSBORO | NJ | 08066-0263 |
| TROY A KEITH | 6360 LAFAYETTE RD | | | | MEDINA | OH | 44256-8548 |
| TROY A MUSSER | KIMBERLY A MUSSER JT TEN | 126 LOSCH LANE | | | JERSEY SHORE | PA | 17740-8625 |
| TROY A PREWITT | 14685 S STATE HWY 307 | | | | BLUFFTON | AR | 72827-8045 |
| TROY A SELHORST | LISA J SELHORST JTWROS | 71 CR 113 | | | RUSHSYLVANIA | OH | 43347-9771 |
| TROY A SMAIL & | NANCY J SMAIL JT TEN | 7851 BRIGHTON RD | | | BRIGHTON | MI | 48116-9701 |
| TROY A TERRY | 12136 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6799 |
| TROY ALLEN HARRIS | 5303 TWIN CEDAR LN | | | | DAYTON | TX | 77535-1010 |
| TROY B EVANS | 9608 ETHRIDGE LN | | | | OOLTEWAH | TN | 37363-9456 |
| TROY B GRAHAM | 4500 PARK AV | | | | RICHMOND | VA | 23221-1129 |
| TROY B JOHNSON | 379 HIGH STREET | | | | BELLEVILLE | MI | 48111-2678 |
| TROY BARKER | 6626 MARMONT CIR | | | | INDIANAPOLIS | IN | 46220-4231 |
| TROY BRUMMELL | PO BOX 551 | | | | BORING | OR | 97009-0551 |
| TROY C HODGDON | 4512 MAYFLOWER ROAD | | | | NORFORK | VA | 23508-2741 |
| TROY C PERRY & | DIANA S PERRY JT TEN | 577 LITHIA VALLEY RD | | | MORAVIAN FLS | NC | 28654-9778 |
| TROY COLLAMER | 6834 SWEDE RD | | | | RHODES | MI | 48652-9613 |
| TROY COLLINS | 2021 KENMORE DR W | | | | FRESNO | CA | 93703-2533 |
| TROY COTHREN JR | CGM IRA CUSTODIAN | 4989 AUDUBON LANE | | | ST FRANCISVILLE | LA | 70775-4101 |
| TROY D BROWN | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| TROY D BURWELL | 62 MAIN STREET #218 | | | | TERRYTOWN | NY | 10591-3662 |
| TROY D LEWIS | LOT 171 | 1051 W U S HWY 83 | | | DONNA | TX | 78537-9802 |
| TROY D MCKINNEY | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| TROY D MORGAN | 22250 RHYME LN | | | | WAYNESVILLE | MO | 65583-3434 |
| TROY E BACON | 1906 WISTERIA ST | | | | DENTON | TX | 76205-7403 |
| TROY E BAIN | 421 DUNMORELAND CIRCLE | | | | SHREVEPORT | LA | 71106 |
| TROY E GARLINGTON SR | PO BOX 1739 | | | | CONWAY | AR | 72033 |
| TROY E HOBSON | 5415 HOLLOW OAK CT | | | | ST LOUIS | MO | 63129-3536 |
| TROY E MARKS | 1475 COLORADO DR | | | | XENIA | OH | 45385-4001 |
| TROY E NESMITH | 903 THORNHILL DR | | | | NEWARK | DE | 19702 |
| TROY E WATTS | 132 OLD COURSE DRIVE | | | | ADVANCE | NC | 27006-6961 |
| TROY EDWARD THORN | 2470 RIO GRANDE DR | | | | GRAND PRAIRIE | TX | 75052-7853 |
| TROY EDWIN ETHEREDGE | 1100 QUEENSPARK DR | | | | TYLER | TX | 75703-3946 |
| TROY EUBANK JR | 6705 BRILEY DR | | | | NORTH RICHLAND HLS | TX | 76180-8165 |
| TROY F OWENS | DOROTHEA A OWENS JT TEN | TOD DTD 11/03/2008 | 12706 CASTLEBERRY COURT | | BAYONET POINT | FL | 34667-2365 |
| TROY FRANK | TOD DTD 9-25-03 | 1630 E CHIP RD | | | KAWKAWLIN | MI | 48631-9156 |
| TROY G CRAIG | 474 SE 701ST RD | | | | CLINTON | MO | 64735-9508 |
| TROY G JAMES | 5718 WEBSTER ROAD | | | | SYLVANIA | OH | 43560-2054 |
| TROY H GRIFFIN | 219 SOUTHSHORE LANE | | | | DALLAS | GA | 30157-4108 |
| TROY HALPERN | 13130 KUEN PLACE | | | | SHERMAN OAKS | CA | 91401-6042 |
| TROY HAMPTON | 4223 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4850 |
| TROY HERBERT | 84 PARKWAY DR | ST CATHARINES ON  L2M 4J3 | CANADA | | | | |
| TROY HOLTZINGER | 6386 BYRON LN | | | | SAN RAMON | CA | 94582 |
| TROY HOPP AND | LINDA HOPP JTWROS | 3871 N 209TH STREET | | | ELKHORN | NE | 68022-5153 |
| TROY J BRADFORD | 6620 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1167 |
| TROY J BRAKER | 4801 LAKEVIEW DRIVE | | | | EVANSVILLE | IN | 47720-1722 |
| TROY J BURTON | 2927 CHASE ST | | | | TOLEDO | OH | 43611-3316 |
| TROY J DUHON | 812 LAKESHORE BLVD | | | | SLIDELL | LA | 70461-4686 |
| TROY J PECKA | 903 17TH AVE SE | | | | E GRAND FORKS | MN | 56721-2205 |
| TROY JOHNSON | 321 SW 14TH STREET | | | | GRAND PRAIRIE | TX | 75051-1402 |
| TROY K CHAMBERS | 3310 DOG BRANCH | | | | PROSPECT | TN | 38477-6503 |
| TROY L ATKINSON | 5629 LEIDEN ROAD | | | | BALTIMORE | MD | 21206-2916 |
| TROY L BOEHM | 13150 FM 1660 | | | | TAYLOR | TX | 76574-5358 |
| TROY L CROWDER | 270 WINDMILL LANE | | | | GEORGETOWN | TN | 37336-6645 |
| TROY L HANNAH | PO BOX 3021 | | | | SOUTHFIELD | MI | 48037-3021 |
| TROY L HIGHSMITH | 19457 AUBURNDALE | | | | LIVONIA | MI | 48152-1529 |
| TROY L KIDD & | JO ANN KIDD JT TEN | 1859 RIDGEVIEW | | | YPSILANTI | MI | 48198-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROY L MALLORY & | MAGDALENE R MALLORY JT TEN | 2229 JERSEY ST | | | QUINCY | IL | 62301-4341 |
| TROY L MARTIN | 538 W 7TH ST | APT A7 | | | PLAINFIELD | NJ | 07060-2132 |
| TROY L MULLINS JR | 1232 HOLMESPUN DR | | | | PASADENA | MD | 21122-2575 |
| TROY L PARTAIN | 843 DENISE COURT | | | | STONE MOUNTAI | GA | 30087-2928 |
| TROY L PARTAIN & | JUNE C PARTAIN JT TEN | 843 DENISE CT | | | STONE MOUNTAI | GA | 30087-2928 |
| TROY L PRESLEY | 2327 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| TROY L SMITH | 4500 ELDRED CENTER RD | | | | PITTSFIELD | PA | 16340 |
| TROY L WILLIAMS | 30027 JULIUS BLVD | | | | WESTLAND | MI | 48186-5130 |
| TROY L WOODY | 5218 JEFF DOTY | | | | OTTAWA LAKE | MI | 49267-9544 |
| TROY LEROY JOHNSON | 1603 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3671 |
| TROY LUSK | 6921 LOVE LN | | | | HIXSON | TN | 37343-2978 |
| TROY MORGAN | 1421 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8611 |
| TROY N FISHER JR | 221 STOCKDALE | | | | FLINT | MI | 48503-1194 |
| TROY OLEN MORGAN JR & | MARTHA J MORGAN JT TEN | 10452 LAWRENCE #1132 | | | MT VERNON | MO | 65712-7216 |
| TROY P FORD | RT 1 BOX 148 | | | | FORESTBURG | TX | 76239-9732 |
| TROY P LAABS | 215H SHERMAN AVE #38 | | | | STEVENS POINT | WI | 54481-5871 |
| TROY Q CRIDER | 5427 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227-2204 |
| TROY R GOSS | G2491 S WIMAN | | | | BEAVERTON | MI | 48612 |
| TROY R MATUSZEWSKI TOD | CAROL A MATUZEWSKI | 1004 STERLING ST | | | BAY CITY | MI | 48706-5502 |
| TROY R SCRUGGS SR | 794 WAKAKULLA DR | | | | WINTER HAVEN | FL | 33884 |
| TROY RHINEHARDT | 6270 SEEGER ROAD | | | | CASS CITY | MI | 48726-9672 |
| TROY S ALEXANDER | PO BOX 100 | | | | SPRING HILL | TN | 37174-0100 |
| TROY S HILL | 544 WHITE OAK TRAIL | | | | SPRINGHILL | TN | 37174-7540 |
| TROY S MORELAND & | HAZEL M MORELAND TEN COM | 1602 19TH AVE N | | | TEXAS CITY | TX | 77590-5221 |
| TROY S SCOTT | 4316 MORRISWOOD DR | | | | NASHVILLE | TN | 37204-4422 |
| TROY S STREULY | 28 S BLACKHAWK | | | | JANESVILLE | WI | 53545-2623 |
| TROY S WEHNER | 5797 BIRCHCREST | | | | SAGINAW | MI | 48603-5902 |
| TROY SINGLETARY | CUST EFFIE SHIPMAN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 2475 TIEBOUT AVE | BRONX | NY | 10458-5442 |
| TROY SMITH | 6859 ANN ARBOR ROAD | | | | DUNDEE | MI | 48131-9768 |
| TROY SOUTAR | PO BOX 309 | FRENCHS FOREST NSW 1640 | | AUSTRALIA | | | |
| TROY STINNETT | 2966 QUARTZ DR | | | | TROY | MI | 48098-3958 |
| TROY THOMPSON | PO BOX 1051 | | | | JACKSBORO | TX | 76458-7051 |
| TROY THWEATT TTEE | FBO THWEATT FAMILY REV. TRUST | U/A/D 02-24-2006 | 10861 SW 126TH ST. | | MIAMI | FL | 33176-4642 |
| TROY TURNER | 1143 N MAIN ST | | | | HOPKINSVILLE | KY | 42240 |
| TROY W SLOAN | 249 RIVERVIEW DR | | | | MT WASHINGTON | KY | 40047-7724 |
| TROY W WELDON | 1964 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4145 |
| TROY WALTER MINNAERT TRUST | UAD 03/21/08 | TROY W MINNAERT TTEE | 101 EAGLE CT | | WATERLOO | IL | 62298-3158 |
| TRS OF NATIONWIDE CONSULTING / | NATIONWIDE APPRAISAL | FBO GREGG MANZIONE | 25 DALEWOOD COURT | | NEW CITY | NY | 10956-4703 |
| TRS OF PACKAGED CONCRETE INC | FBO BRUCE M LARSEN | 1174 HARWICH DR | | | CAROL STREAM | IL | 60188-9065 |
| TRS OF PHEONIX EDITORIAL | SERVICES INC PS PLAN | FBO JONATHAN S HINMAN | 4441 19 TH STREET | | SAN FRANCISCO | CA | 94114-2430 |
| TRS OF SAMUEL-WHITTAR INC | FBO JIMMIE C JUSTICE | PO BOX 2216 | | | BIRMINGHAM | MI | 48012-2216 |
| TRUBY JEANNE BROWN EMERSON | 309 THOMAS RD | | | | WESTFIELD | PA | 16950-8832 |
| TRUDA M HIBBS | 11032 GREENWOOD DR | | | | PIEDMONT | OK | 73078-9607 |
| TRUDDIE W EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| TRUDI BOYD | 1123 WITTSHIRE LN | CINCINATTI | | | CINCINNATI | OH | 45255-5710 |
| TRUDI KALUZNA-SOLOMON | CUST SCOTT SOLOMON | UTMA IL | 1560 SANDBURG TERRACE APT 1015 | | CHICAGO | IL | 60610-7708 |
| TRUDI LYN SHEVELL | 97 LAPORTE | DOLLARD DES ORMEAUX QC  H9A 3H5 | CANADA | | | | |
| TRUDI M KOMASINSKI | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357-1118 |
| TRUDI M SHAW | CUST GARIK P WILLIAMS | UTMA MD | 6649 FOX MEADE CT | | FREDERICK | MD | 21702-9493 |
| TRUDI SAITO | 1450 OLI LOOP | | | | HONOLULU | HI | 96816 |
| TRUDIE M SPARKS | TR TRUDIE M SPARKS REVOCABLE TRUST | UA 11/06/03 | 213 BLUE CREEK DRIVE | | O'FALLON | MO | 63366-3907 |
| TRUDIE PIERCE | 5108 ABBY ROAD | | | | N RICHLAND HILLS | TX | 76180-0104 |
| TRUDY A FIELD | 5320 VILLE CECILIA DR | | | | HAZELWOOD | MO | 63042-1142 |
| TRUDY A SZCZYTKO | 723 PINE AVE N W | | | | GRAND RAPIDS | MI | 49504-4338 |
| TRUDY A VARNADO | 7512 SPRINGLAKE DR | | | | NEW ORLEANS | LA | 70126-3051 |
| TRUDY ANN O'BRIEN | 574 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRUDY B WOODLANDS | BOX 21 | LINDEN AB  T0M 1J0 | CANADA | | | | |
| TRUDY DAVIS RANDOLPH | 1409 BIRDIE DR | | | | BANNING | CA | 92220-5469 |
| TRUDY ELAINE TETER | 2845 CEDAR LN | | | | VIENNA | VA | 22180-7062 |
| TRUDY FONT PADRON | 33 CHATHAM PLACE | | | | DIX HILLS | NY | 11746-5431 |
| TRUDY HART | 36148 WATSONIA STREET | | | | FORT MILL | SC | 29707-5812 |
| TRUDY HIRSCHHEIMER | 92 JOAN DRIVE | | | | NEW CITY | NY | 10956-2525 |
| TRUDY HOLLAND MILLS | 3421 FREELAND COURT | | | | LEXINGTON | KY | 40502-3805 |
| TRUDY I CRAFTS-PECK | 789 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| TRUDY J GUITH | 5477 N BELSAY ROAD | | | | FLINT | MI | 48506-1251 |
| TRUDY J GUITH & | WILLIAM D GUITH JT TEN | 5477 NORTH BELSAY ROAD | | | FLINT | MI | 48506-1251 |
| TRUDY J HALL | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| TRUDY K AHRENS | CGM IRA CUSTODIAN | 120 - 81ST AVENUE | | | SCHERERVILLE | IN | 46375-2487 |
| TRUDY L ECKERT | 6354 WOLVERINE TRL | | | | GAYLORD | MI | 49735-8700 |
| TRUDY L RIGSBEE | 4470 A 500 E | | | | GAS CITY | IN | 46933-1609 |
| TRUDY L SCOTT | 330 GIBB ST APT 201 | OSHAWA ON  L1J 1Z2 | CANADA | | | | |
| TRUDY LANCASTER | C/O TRUDY ECKERT | 6354 WOLVERINE TRL | | | GAYLORD | MI | 49735-8700 |
| TRUDY LOU O'DELL EXEC | ESTATE OF LUCY DETRICK | 216 WEST MAIN STREET | | | BELLE | WV | 25015-1041 |
| TRUDY LYNN HUGHES | 616 OSWEGO | | | | ANN ARBOR | MI | 48104-2627 |
| TRUDY M GOTTSELIG | 142 HERITAGE DR | | | | NICHOLASVILLE | KY | 40356-2404 |
| TRUDY M PAPENFUSS & | JAY R PAPENFUSS JTWROS | 24084 PFEIFFER HILL RD | | | WINONA | MN | 55987-6388 |
| TRUDY MARIE GLEES | 1930 W SUMMERDALE AVE | | | | CHICAGO | IL | 60640-1014 |
| TRUDY MEYER | CGM IRA CUSTODIAN | PO BOX 763 | | | HAVRE | MT | 59501-0763 |
| TRUDY N YOUNGER | 421 RUSTE RD | | | | BARNEVELD | WI | 53507 |
| TRUDY R WEBER | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VLLGE | MI | 48323-1616 |
| TRUE J WAGONER | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 |
| TRUE J WAGONER JR | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 |
| TRUETT L DAVIS & | BOBBYE J DAVIS | TR DAVIS LIV TRUST | 04/09/97 | 823 MELROSE DR | RICHARDSON | TX | 75080-4055 |
| TRUETT L VAIGNEUR | 8267 CALF PEN BAY RD | | | | PINELAND | SC | 29934-7832 |
| TRUETT W PETERSON | PO BOX #34 | | | | JUSTIN | TX | 76247-0034 |
| TRUEX V CARTER | 7228 COLLETON PL | | | | CHARLOTTE | NC | 28270-2851 |
| TRULA M BEDWELL | 9409 JILL COURT | | | | INDIANAPOLIS | IN | 46229-1231 |
| TRULA MULLINS | ROUTE 3 BOX 391 | | | | CLINTWOOD | VA | 24228-9529 |
| TRULA R GLASSBURN | PO BOX 193 | | | | ASH FLAT | AR | 72513-0193 |
| TRULEY PATTERSON | 2110 E 152ND TERRACE | | | | OLATHE | KS | 66062-2923 |
| TRULY E SCHLUP | 2170 N 400 ROAD | | | | WELLSVILLE | KS | 66092-4010 |
| TRULY EARNEST SCHLUP | 2170 N 400 RD | | | | WELLSVILLE | KS | 66092-4010 |
| TRUMAN B PHILLIPS | BOX 97 | | | | ELKHART | IN | 46515-0097 |
| TRUMAN BECKWITH | 8 FOGARTY RD | | | | BARRINGTON | NH | 03825-3515 |
| TRUMAN BRADLEY | CUST MAREN BRADLEY | UGMA MI | 1008 HONEY SUCKLE LANE | | LOUISVILLE | CO | 80027 |
| TRUMAN BURGESS | 2856 WILLIAMSBURG NW | | | | WARREN | OH | 44485-2251 |
| TRUMAN COMBS | 314 COUNTY ROAD 223 | | | | NIOTA | TN | 37826-2536 |
| TRUMAN D PARKS | PO BOX 638 | | | | ELLINGTON | MO | 63638-0638 |
| TRUMAN D PARKS & | GLENNA L PARKS JT TEN | PO BOX 638 | | | ELLINGTON | MO | 63638-0638 |
| TRUMAN E ALDERMAN | 230 MAIN STREET | | | | UNIONVILLE | CT | 06085-1148 |
| TRUMAN E HIATT | 18304 N MAIN STREET | | | | SMITHVILLE | MO | 64089-8756 |
| TRUMAN E LONG | 1821 FOREST DR | | | | CAMDEN | SC | 29020-2019 |
| TRUMAN E SCHREFFLER | 288 WASHINGTON AVE | | | | SUNBURY | PA | 17801-2431 |
| TRUMAN G CRONKRIGHT | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| TRUMAN G LEONG | 10403 E VALLEY QUAIL DR | | | | TUCSON | AZ | 85747-8979 |
| TRUMAN G LEWIS | 7701 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4913 |
| TRUMAN G MYERS & | VIRGINIA K WILLIAMS JT TEN | 105 DEEP STEP RD | | | CONVINGTON | GA | 30014-1629 |
| TRUMAN G PERSALL | 10326 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| TRUMAN GARY DAYHOFF | 12637 KEYMAR RD | | | | KEYMAR | MD | 21757-8607 |
| TRUMAN H GERKEN | 957 KINTYRE WAY | | | | SUNNYVALE | CA | 94087-4909 |
| TRUMAN J HEDDING & | MICHELE H STEPHENSON | TR UA 05/20/65 BY TRUMAN J HEDDING | CASA DE LAS CAMPANAS #652 | 46 DAVID DR | HOLLISTER | CA | 95023-6350 |
| TRUMAN J LOESCH | ROUTE #3 | BOX 404 | | | AVA | MO | 65608-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRUMAN J SMITH & | MARY ANN SMITH JT TEN | 8279 CARPATHIAN DR | | | WHITE LAKE | MI | 48386-4503 |
| TRUMAN K TURNER | 10918 N HWY | | | | EXCELSIOR SPRINGS | MO | 64024-8379 |
| TRUMAN L ATKINSON TR | TRUMAN L ATKINSON LIVING TRUST | UA 04/17/95 | P O BOX 126 | 1351 RED DALE ROAD | ORWIGSBURG | PA | 17961-0126 |
| TRUMAN L HEMBREE | 3012 LANTZ RD | | | | DAYTON | OH | 45432-2516 |
| TRUMAN L REESE & | JO ANN T REESE JT TEN | 14530 W RAVENSWOOD DR | | | SUN CITY WEST | AZ | 85375-5630 |
| TRUMAN L REESE & | JO ANN T REESE JT TEN | 14530 W RAVENSWOOD DR | | | SUN CITY WEST | AZ | 85375-5630 |
| TRUMAN L SCHRAGE | 308 N BROADWAY ST | | | | CLEVELAND | IL | 61241-8532 |
| TRUMAN P SIMMS JR | 738 HUMBERT SCHOOL HSE RD | | | | WESTMINSTER | MD | 21158-1239 |
| TRUMAN R WALLACE | 781 IRONMAN RD | | | | HARTSELLE | AL | 35640-6613 |
| TRUMAN R YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632-9133 |
| TRUMAN S GAMBLIN | 231 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| TRUMAN SMITH | 1514 E 54TH ST | | | | MARION | IN | 46953-6224 |
| TRUMAN TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209-2055 |
| TRUMAN W JOHNSON | 2390 COUNTY LINE ROAD | | | | MEDINA | NY | 14103-9411 |
| TRUMAN WRIGHT | 1298 BENTEEN WAY S E | | | | ATLANTA | GA | 30315-3102 |
| TRUNG D NGUYEN | 40 PARK CITY COURT 10102 | | | | SACRAMENTO | CA | 95831 |
| TRUNG Q MA | 5628 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449 |
| TRUST AGREEMENT OF FRANCES ROSE | DOYLE DTD 6/9/98 | JAMES W DOYLE III TTEE | 16728 BENDING OAKS | | CONROE | TX | 77385-3600 |
| TRUST CO OF NEW JERSEY | TR JEFFREY R BEDDOW IRA | UA 02/11/00 | 3379 US HWY 46 APT 8J | | PARSIPPANY | NJ | 07054-1242 |
| TRUST COMPANY OF AMERICA OMNIBUS | PO BOX 3857 | | | | ENGLEWOOD | CO | 80155-3857 |
| TRUST DEPARTMENT P/ADM | OB&T AS TTE FOR JOSE A SANTIAGO | PO BOX 801232 | | | COTO LAUREL | PR | 00780-1232 |
| TRUST FBO KENNETH D CHINSKY | U/I TR OF EILEEN CHINSKY DTD | 10/19/89 AS AMENDED KENNETH | D CHINSKY TTEE | 5525 SHADYBROOK DR | ERIE | PA | 16506-6508 |
| TRUST LIMITED PARTNERSHIP | UA 02/12/01 | C/O DOROTHY S WHITE | BOX 3518 | | MERIDIAN | MS | 39303-3518 |
| TRUST OF DONALD D MENHENETT | UAD 10/14/92 | DONALD D MENHENETT TTEE | 20169 GRANNIS ROAD | | FAIRVIEW PARK | OH | 44126-1521 |
| TRUST OF JAMES R. PEARSON SR. | U/A DTD 07/17/08 UAD 07/17/08 | JAMES R PEARSON TTEE | 9333 POTTER ROAD | | FLUSHING | MI | 48433-1958 |
| TRUST OF MARIE E. DURIGAN | UAD 08/10/07 | MARIE E DURIGAN TTEE | 22320 CLASSIC COURT #437 | | LK BARRINGTON | IL | 60010-8001 |
| TRUST U/A DTD 8/27/66 | FBO ROBERT D MC CORMICK | DONALD J HOLZMAN TTEE | 1800 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3718 |
| TRUST U/W/O MARIE TEVONIAN | ANAHID ISKIAN TTEE | FBO STEPHANIE TEVONIAN | 521 FIFTH AVE SUITE 1740 | | NEW YORK | NY | 10175-0003 |
| TRUST U/W/O RUTH RESTAINO | ALEXANDER A RESTAINO & | MARILYN E VITIELLO TTEES | 616 SOUTH ORANGE AVE APT 2H | | MAPLEWOOD | NJ | 07040-1040 |
| TRUST UA DTD 8/27/66 FBO | LESLIE ANN MC CORMICK | DONALD J HOLZMAN TTEE | 1800 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3718 |
| TRUST UNDER THE WILL OF EDWARD | A SAHLI JR DTD 8/11/95 | LYNDA G SAHLI TTEE | LISA K OWENS TTEE | 241 MCKINLEY ROAD | BEAVER FALLS | PA | 15010-1150 |
| TRUSTEE MARIETTA | PEDIATRIC ASSOC PC PROF | SHARING TR 9-4-70 | ATTN: DR. WILLIAM R. MCLEAN | 371 HAVEN LANE NE | MARIETTA | GA | 30066-3627 |
| TRUSTEES | ANTHONY J GAJDOSTIK & | PATRICIA ANN GAJDOSTIK FAMILY | TRUST UA 08-07-96 | W679 FOUNDRY RD | NEW HOLSTEIN | WI | 53061-9741 |
| TRUSTEES BARRATTS CHAPEL | CEMETERY U-A DTD 08-17-1780 | C/O SAMUEL SHUMAR | 7889 BAY ROAD | | FREDERICA | DE | 19946-1752 |
| TRUSTEES FISK MEMORIAL | UNITED METHODIST CHURCH | 106 WALNUT ST | | | NATICK | MA | 01760-2025 |
| TRUSTEES FOR JOHN A FLETCHER | 2ND MEMORIAL FUND U-A DAT | 11/24/54 | C/O JUDITH FLETCHER WOODBURY | PO BOX 203 | ORRS ISLAND | ME | 04066-0203 |
| TRUSTEES OF BELLE | PRESBYTERIAN CHURCH OF BELLE | WEST VIRGINIA | ATTN COLLEN M KUHNTREASURE | 2501 E DU PONT AVE | BELLE | WV | 25015-1310 |
| TRUSTEES OF CAMP SANCTA | MARIA | TR DTD 4/14/53 | ST PETER & PAUL CHURCH | 7685 GRANDVILLE | DETROIT | MI | 48228-3321 |
| TRUSTEES OF MADERA UNITED | METHODIST CHURCH | PO BOX 527 | | | MADERA | PA | 16661-0527 |
| TRUSTEES OF MIDDLE CREEK | EVANGELICAL UNITED BRETHREN | CHURCH WASHINGTON TOWNSHIP | PAULDING COUNTY OHIO | C/O DARWIN MCCLURE 21460 RD 48 | GROVER HILL | OH | 45849 |
| TRUSTEES OF MOUNT VERNON | CHURCH | PO BOX 18 | | | VERNON HILL | VA | 24597-0018 |
| TRUSTEES OF NATIONAL | BUSINESS SUPPLY CORP PENSION | FUND U-A DTD 5/15/72 | PO BOX 5423 | 2 LUDLOW DRIVE | TRENTON | NJ | 08638-2404 |
| TRUSTEES OF READING LODGE OF | PERFECTION | 310 S 7TH AVENUE | PO BOX 6013 | | READING | PA | 19610-0013 |
| TRUSTEES OF ST PAULS | EVANGELICAL LUTHERAN CHURCH | SARVER PA | ATTN WALTER J ANDERSON | 217 EDGEWOOD DR | SARVER | PA | 16055-9261 |
| TRUSTEES OF THE CHARLIES | CHEVROLET INC EMPLOYEES RET | FUND DTD 1/1/72 | 300 BRACKENWOOD CIRCLE | | PALM BEACH GARDENS | FL | 33418-9029 |
| TRUSTEES OF THE CYRIL HENIUS | MEMORIAL FUND | C/O EUGENE A LIBERATI | 1536 WESTMINSTER ST | | PROVIDENCE | RI | 02909-1602 |
| TRUSTEES OF THE ELMHURST | CEMETERY COMPANY SPECIAL | CARE FUND U-A DTD 4/29/68 | C/O ELMHURST CEMETERY COMPANY | 1212 E WASHINGTON ST | JOLIET | IL | 60433-1236 |
| TRUSTEES OF THE FIRST | CONGREGATIONAL CHURCH OF | RANDOLPH | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | RANDOLPH | MA | 02368-4707 |
| TRUSTEES OF THE FIRST | CHRISTIAN CHURCH OF CAMERON | 7 NORTH AVE | | | CAMERON | WV | 26033-1120 |
| TRUSTEES OF THE LYNN STREET | MIXING PROFIT SHARING TRUST | 33-33 GREENPOINT AVE | | | LONG ISLAND CITY | NY | 11101-2011 |
| TRUSTEES OF THE MARGARET | KESSLER MARSHALL FOUNDATION | FOR YOUTH AUBURN ILLINOIS | 14100 STATE RT 4 | | AUBURN | IL | 62615 |
| TRUSTEES OF THE PERMANENT | MEMORIAL RELIEF FUND OF | CORNUCOPIA LODGE # 563 F & A | M | PO BOX 1455 LINDEN HILL STAT | FLUSHING | NY | 11354-7455 |
| TRUSTEES OF THE SICOLI & | MASSARO PENSION TRUST | BOX 825 | | | NIAGARA FALLS | NY | 14302-0825 |
| TRUSTEES OF THE TOWN OF BATH | C/O SELECTMEN TOWN OF BATH | | | | BATH | NH | 03740 |
| TRUSTEES OF TURNER FREE | LIBRARY OF RANDOLPH MASS | ATTN R D MARDEN TREASURER | 15 FAIRMOUNT STREET | | RANDOLPH | MA | 02368-4707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRUSTEES OF WARWOOD | PRESBYTERIAN CHURCH WHEELING | WEST VIRGINIA U-W VIRGINIA | PARIS NORTH 23RD ST & WARWOOD AVE | | WHEELING | WV | 26003 |
| TRUSTEES OF WEST SPRING | CREEK CEMETERY ASSOCIATION | C/O MRS PAULINE MULLIGAN | R D 2 | | CORRY | PA | 16407-9802 |
| TRUSTEES ST ANDREWS | METHODIST CHURCH | 1210 20TH ST | | | PARKERSBURG | WV | 26101-3420 |
| TRUSTEES ST JOHNS COMMANDERY | NO 41-K T | 818 MARKET STREET | | | WILMINGTON | DE | 19801-3011 |
| TRUSTON L DAVIS III TRUSTEE | U/A DTD 11/18/02 | TRUSTON L DAVIS III TRUST | P.O. BOX 505 | | HOCKESSIN | DE | 19707 |
| TRUYEN LUU | 89-08 68TH AVE | | | | FOREST HILLS | NY | 11375-5720 |
| TRYGVE O HONAAS | 391 CO RD 319 | | | | JACKSON | MO | 63755-8084 |
| TSA INC & DIANNE ISKOVIC | CO-TTEES U/W/O DORA B SCHMIDT | FBO ELLEN S SILK | 3541 ROYAL WOODS DR | | SHERMAN OAKS | CA | 91403-4213 |
| TSAI JEON HUANG | 11433 SADDLEVIEW PLACE | | | | NORTH POTOMAC | MD | 20878-3862 |
| TSANIO B DONTCHO | 9929 ARLETA AVE | | | | ARLETA | CA | 91331-4503 |
| TSI SHAN YU TTEE | WAI LAN YU TTEE | TSI SHAN YU FAMILY TRUST | U/A DTD 7/22/03 | 4102 TREEHAVEN DR | ARLINGTON | TX | 76016-4618 |
| TSI VAN YU | 4102 TREEHAVEN DR | | | | ARLINGTON | TX | 76016-4618 |
| TSP PROFIT SHARING PL DTD2/27/04 | THOMAS POEHLER TTEE | 1906 KINGS PASS | | | HEATH | TX | 75032-5969 |
| TSTMTRY TRST FBO ROBERT HATCH | LINDA WILLIAMS TTEE | LINDA C WILLIAMS TTEE | 595 W. GRANADA BLVD. | SUITE 1 | ORMOND BEACH | FL | 32174-5190 |
| TSU MEI LANDRY | 109 SANDAGER AVE | | | | JEANERETTE | LA | 70544-6007 |
| TSUEY Y LOUIE | 67-91 DARTMOUTH STREET | | | | FOREST HILLS | NY | 11375-4147 |
| TSUGUYASU WADA | 2716 COLONY RD | | | | ANN ARBOR | MI | 48104-6559 |
| TSUNEKO S HELLERSTEIN | 1280 ELLIS ST | APT#7 | | | SAN FRANCISCO | CA | 94109-7652 |
| TSUNG KAI LEE | CUST THEODORE T LEE UGMA CA | 1560 FORDHAM CT | | | MOUNTAINVIEW | CA | 94040-3029 |
| TSUTE YANG & | MRS LUCY YANG JT TEN | 2375 RANGE AVE | APT 53 | | SANTA ROSA | CA | 95403-9420 |
| TSUYOSHI MURA & | MIE MURA JT TEN | 18009 CORDARY AVE | | | TORRANCE | CA | 90504-3816 |
| TSUYOSHI TANAKA | 3-18-14 NISHINAGAZUMI MINAMI-KU | FUKUOKA-SHI FUKUOKA-KEN | 811-1361 | JAPAN | | | |
| TTE DUDLEY J BALL | TTE DONALD E BALL TTEE | U/A/D 10/21/70 | FBO JEWELL P JENISON | 10535 LEMORAN AVE | DOWNEY | CA | 90241-2835 |
| TTEES OF HAROLD C BROWN & CO LLC | PSP 401(K) PLAN DTD 6-28-03 | FBO DEBORAH A STAURING | ONE HSBC CENTER - SUITE 3800 | | BUFFALO | NY | 14203-2898 |
| TTEES OF RUSSELL D | MITCHELL ASSOC INC PROFIT | SHARING 401K PL UA 12/15/78 | 2760 CAMINO DIABLO | | WALNUT CREEK | CA | 94597-3906 |
| TTTC | ATTN TYRONE TODD JUE | INVESTMENT CLUB | 541 3RD AVE | | SAN FRANCISCO | CA | 94118-3901 |
| TUAN A NGUYEN | 811 OAKMONT AVE | | | | SUN CITY CENTER | FL | 33573-5138 |
| TUAN GUI K CHENG | 1603 JOYCE LANE | | | | MACOMB | IL | 61455-2642 |
| TUAN Q TRAN | 4447 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1933 |
| TUCKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540-3829 |
| TUCKER FOX HENTZ | 11617 SPOTTED HORSE DR | | | | AUSTIN | TX | 78759-4256 |
| TUEN-JIUN ZEE | CGM IRA ROLLOVER CUSTODIAN | 1709 WINDSOR ROAD | | | SAN MARINO | CA | 91108-2527 |
| TUESDAY SHORTY | # 2 | 4723 NORTH VIRGINIA AVENUE | | | CHICAGO | IL | 60625-3707 |
| TUGGIN LONG | 5304 OLIVER CT | | | | CLAYTON | NC | 27520 |
| TUHR G BARNES | 4721 STAR RIDGE LN | | | | FRISCO | TX | 75034-5129 |
| TULA ARGIRIS | 116 RAVENWOOD WAY | | | | SO SAN FRANCISCO | CA | 94080-5813 |
| TULA BAZEOS | 1499 ANTLER CT | | | | ROCHESTER HLS | MI | 48309-2555 |
| TULA KAVADIAS | 8115 OAKWOOD AVENUE | | | | MUNSTER | IN | 46321-1426 |
| TULIO BLUNDUN | CALLE EL CASTANO #53 | QTA.MARANDUA-URB.EL PARRAL | BARQUISIMETO-EDO-LARA | VENEZUELA 3001 | | | |
| TULIO E PONTACOLONI | BOX 483 | | | | NORTHWOOD | NH | 03261-0483 |
| TULIO L VICINI | 349 3RD ST | PO BOX 112 | | | COLVER | PA | 15927-0112 |
| TULIP STREET CHRISTIAN | CHURCH | 900 TULIP STREET | | | MITCHELL | IN | 47446-1638 |
| TULL A GARNER | 30 SILENT BROOK CT | | | | LAKE ST LOUIS | MO | 63367-2610 |
| TULLIO DEFILIPPIS | CUST LISA ANN DEFILIPPIS UGMA NY | 6334 WOODLAKE RD | | | JUPITER | FL | 33458-2445 |
| TULLIO GATTI & | MRS CINDI GATTI JT TEN | 19 JOSHUA DR | | | WEST SIMSBURY | CT | 06092-2123 |
| TULLIO J GELSOMINI & | SILVIO J GELSOMINI JT TEN | 56 LAFLIN RD | | | WILKES-BARRE | PA | 18702-7236 |
| TULLIO J O'REILLY | PO BOX 2717 | | | | CHRISTIANSBURG | VA | 24068-2717 |
| TULLIO S PAOLOTLI & | MARGARET B PAOLOTLI JT TEN | 1926 OWEGO TURNPIKE | | | HONESDALE | PA | 18431 |
| TULLY & CO INVESTMENTS LLC | 481 HANOVER ST | | | | MANCHESTER | NH | 03104-5105 |
| TULSI H PATEL | 1 SURREY LN | | | | OSSINING | NY | 10562-3006 |
| TULY WONG JR | MEI CAI WONG JT TEN | 12791 W SILVERBROOK | | | BOISE | ID | 83713-1450 |
| TUNC TOKER | 4 LONGFELLOW PLACE | APT. 3804 | | | BOSTON | MA | 02114-2835 |
| TUNDRA L NELOMS | PO BOX 441382 | | | | DETROIT | MI | 48244-1382 |
| TUNG PO CHAN & | SUET YU CHAN JT TEN | 11 PORTAGE CROSSING | | | FARMINGTON | CT | 06032-2737 |
| TUNIS M SMITH JR | 1413 DALE DR | | | | SAVANNAH | GA | 31406-5001 |
| TURBO X INC | ATTN: ROBERT KELLER | 1270 EL CENTRO DRIVE | | | THOUSAND OAKS | CA | 91362-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURIST VENABLE | 6025 MACEO LANE | | | | FORT WORTH | TX | 76112-7951 |
| TURKEL PARTNERS LP | USA | 11 ARROWHEAD WAY | | | WESTON | CT | |
| TURNER A FUSS III | 710 MC ARTHUR BLVD | | | | WARNER ROBINS | GA | 31093-3224 |
| TURNER C HENTON JR | 16729 ROSEMONT | | | | DETROIT | MI | 48219-4116 |
| TURNER S RANDALL | 3944 MOORES LANE | | | | LANEXA | VA | 23089-5600 |
| TURNER THOMAS MILLS | 800 BERWYN LANE | | | | NEWARK | OH | 43055-1672 |
| TURNER WAYNE COVEY AND | CARLEY COVEY JTWROS | 18 WOODSIDE DR | | | N LITTLE ROCK | AR | 72120-9675 |
| TURNER WILSON | 604 MAGNOLIA RD | | | | JOPPA | MD | 21085-4119 |
| TURNEY E BOWSER | RD #6 | 1436 SR 314 | | | MANSFIELD | OH | 44903 |
| TURNOR DIXON HICKS | PO BOX 100069 | | | | FT WORTH | TX | 76185-0069 |
| TUSCO ASHER | 7011 BURWELL | | | | DETROIT | MI | 48210-1534 |
| TUSHAR J VACHHARAJANI & | VIDULA TUSHAR VACHHARAJANI TEN COM | 8876 CENTER GROVE PLACE CT | | | CLEMMONS | NC | 27012 |
| TUSTIN MORTUARY INC. | A CALIFORNIA CORP. | 220 E. MAIN ST. | | | TUSTIN | CA | 92780-4410 |
| TUTTLE VISION, INC | SB SUPER SIMPLIFIED 401K | FBO GINA TUTTLE | 321 S SAN VICENTE BLVD #906 | | LOS ANGELES | CA | 90048-3354 |
| TUYET A LAM | 212 SECOND AVENUE | | | | PISCATAWAY | NJ | 08854-3520 |
| TVIC-TRUE VINE INVESTMENT CLUB | RONALD G SMITH PRESIDENT | 159 WOODLAKE DR | | | PINEVILLE | LA | 71360-4762 |
| TWC MANAGEMENT CO INC TR | UA 08/24/2004 | BERNARD L JACQUES TRUST | 5445 DTC PARKWAY STE 415 | | GREENWOOD VLG | CO | 80111 |
| TWELVE OAKS HOME SOCIETY | 3004 N TWELVE OAKS DR | | | | PEORIA | IL | 61604-1480 |
| TWENTY GUYS AND A BEER | INVESTMENT CLUB | ATTN: DAVID J. KUSNESKE | 49 PRESTONWOOD LANE | | EAST AMHERST | NY | 14051-1685 |
| TWENTY-FIRST CENTURY FAMILY | INVESTMENT CLUB | 7755 YARDDY DR #411D | | | TAMARAC | FL | 33321-0843 |
| TWILA J CANIPE | 410 SNEAD DR | | | | LADY LAKE | FL | 32159-3259 |
| TWILA J SHULTZ | 4 FOREST RIDGE COURT | | | | TIMONIUM | MD | 21093-2912 |
| TWILA M MCKELVEY | 3970 OAK ST | | | | EUGENE | OR | 97405-3953 |
| TWILA W HARRIS | 745 E RIDDLE AVE | | | | RAVENNA | OH | 44266-3309 |
| TWIN OAKS DENTAL | SOLE PROPRIETORSHIP | ATTN ANITA THOMAS DDS | 4825 MARYSTONE BLVD | | ANDOVER | MN | 55304-1633 |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION | 101 NORTH POLK | | | MT AYR | IA | 50854-1734 |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER | N4829 COUNTY HWY O | | | SPOONER | WI | 54801-8607 |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER | 12268 5 MILE RD NE | | | LOWELLRTE 1 | MI | 49331-9723 |
| TWO ISLAND DEVELOPMENT CO PSP | GARY COHEN | GATEWAY CENTER | 2750 NE 185TH STREET | STE 301 | AVENTURA | FL | 33180-2877 |
| TWYLA CHRISTIANSEN | 2401 ERNA ST | | | | CPE GIRARDEAU | MO | 63701 |
| TWYLA D JOHNSON | 7111 APTOS BEACH CT | | | | SAN JOSE | CA | 95139-1502 |
| TWYLAH E HAIL | 1680-102 PIPER LANE | | | | CENTERVILLE | OH | 45440-5063 |
| TWYLAH R BRIMM | 39459 VAN DYKE #505 | | | | STERLING HEIGHTS | MI | 48313-4661 |
| TY B FELTEN | 227 RIDGEWOOD DR | | | | COUNCIL BLFS | IA | 51503-2015 |
| TY COLE GILLIGAN | 113 BRADFORD RD | | | | HANOVER | MA | 02339-2635 |
| TY HARRIS | PO BOX 170609 | | | | BIRMINGHAM | AL | 35217-0609 |
| TY NOYES | 1513 AVENUE C | | | | KEARNEY | NE | 68847-6140 |
| TY R HOCKER & | TERESA A HOCKER JT TEN | 706 TERRI DR | | | BROOKVILLE | OH | 45309-1382 |
| TYBA LEE F GARDNER | 3802 LINKWOOD | | | | HOUSTON | TX | 77025-3520 |
| TYE ROY & | ARCHIL L ROY JT TEN | PO BOX 433 | | | ORIENTAL | NC | 28571-0433 |
| TYEISSIA W. ROSS | CGM IRA CUSTODIAN | 3656 POPLAR | | | WARREN | MI | 48091-5529 |
| TYLA TERRELL BEACH | 8 DOUG DRIVE | | | | SHAWNEE | OK | 74804-1115 |
| TYLAS DRAGOO | 441 CRESTWOOD TERR | | | | HURST | TX | 76053-3901 |
| TYLER A BLOHM | 606 K AVENUE | | | | GRUNDY CENTER | IA | 50638-1520 |
| TYLER BARNES | 170 ROBINSON DRIVE | | | | CARROLLTON | GA | 30117-7604 |
| TYLER CHIPLINSKI | RR 2 BOX 178 | | | | VALLEY GROVE | WV | 26060 |
| TYLER COBB | 2103 TREMONT TRAIL | | | | PANAMA CITY | FL | 32405 |
| TYLER CRAGO | 720 GREENWICH ST APT 3K | | | | NEW YORK | NY | 10014 |
| TYLER DAWSON | 3757 VALPARISO CIRCLE | | | | DECATUR | GA | 30034-6014 |
| TYLER E GAYLE | 2901 ANDORRA CT APT C | | | | BALTIMORE | MD | 21234-4325 |
| TYLER E WILLIAMS III & | ELEANOR B WILLIAMS JT TEN | PO BOX 428 | | | DRAKES BRANCH | VA | 23937-0428 |
| TYLER G PATRICK | 2486 S CITY ROAD 925 | | | | FILLMORE | IN | 46128 |
| TYLER GILLMAN | 30 STONE HEDGE HOLLOW | UNIONVILLE ON  L3R 3Y9 | CANADA | | | | |
| TYLER GOODRICH WHITE | 6540 REXFORD DR | | | | LINCOLN | NE | 68506-1528 |
| TYLER HALL | 3201 E DESERT COVE AVE | | | | PHOENIX | AZ | 85028-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYLER HIGGINS | 2311 BRIARLEIGH WAY | | | | DUNWOODY | GA | 30338-7005 |
| TYLER HILLGER | 217 10TH AVE N | | | | HOPKINS | MN | 55343 |
| TYLER J CARLSON | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345 |
| TYLER J LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062-6004 |
| TYLER J SCHAFFNER | 8791 STRINGTOWN RD | | | | EVANSVILLE | IL | 62242-1231 |
| TYLER JAHN & | ROBERT JAHN JT TEN | 85 LAKE RD | | | DEMAREST | NJ | 07627-1723 |
| TYLER JAMES MEGEHE & | DEBORAH JEAN MEGEHE JT TEN | 3205 PEPPER GRASS TRL | | | CEDAR PARK | TX | 78613 |
| TYLER K SMITH | 7730 S INDIANA AVENUE | | | | CHICAGO | IL | 60619 |
| TYLER KEAHI ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028-4331 |
| TYLER LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062-6004 |
| TYLER LYMER | 1422 N 5TH ST | APT #21 | | | PHOENIX | AZ | 85004 |
| TYLER LYMER | 9301 SW SAGERT ST | APT 31 | | | TUALATIN | OR | 97062-6004 |
| TYLER M WOLF, MINOR | CGM AS ROTH IRA CUSTODIAN | JACK J WOLF, PARENT | 19 WINTHROP STREET | | WILLISTON PARK | NY | 11596-1850 |
| TYLER P DAUGHERY | 38002 380TH AVE | | | | BELLEVUE | IA | 52031-9512 |
| TYLER R DAWSON ACF | JACOB LELAND DAWSON UGTMA/VT | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495-2141 |
| TYLER R DAWSON ACF | CORY DALE DAWSON UGTMA/VT | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495-2141 |
| TYLER R DAWSON AND | MADELEINE A DAWSON JTWROS | 349 HIGHLANDS DRIVE | | | WILLISTON | VT | 05495-2141 |
| TYLER R PARK | 876 TUCKER DR | | | | SAINT JOSEPH | MI | 49085 |
| TYLER R SPIELMAN | 801 E MASON | | | | OWOSSO | MI | 48867 |
| TYLER RICHMOND | 313 SILVER CREST DR | | | | WALKERSVILLE | MD | 21793-8184 |
| TYLER ROSS VEIT | 1065 CREST RIDGE CT | | | | MOUND | MN | 55364-9650 |
| TYLER W CORDER | 1818 SYDNEY LEIGH LANE | | | | HENDERSON | NV | 89074-5266 |
| TYLER W HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809-1635 |
| TYM J KERR | CGM SEP IRA CUSTODIAN | 9482 IL RT 78 | | | KEWANEE | IL | 61443-8773 |
| TYNA F SKINNER | 112 LABANS LN | | | | LINCOLNTON | NC | 28092-8776 |
| TYONA L COCHELL | 1993 OAKLAND DR | | | | HIGHLAN | MI | 48356-1354 |
| TYRA D DE PALMA | CGM IRA CUSTODIAN | 7107 LAKE POWELL | | | ARLINGTON | TX | 76016-3517 |
| TYRA K PAYANT | 22 E ABERDEEN RD | | | | OCEAN CITY | NJ | 08226-4702 |
| TYRECE ANDERSON | 14517 CHEYENNE | | | | DETROIT | MI | 48227-3625 |
| TYREE MILLER | GENERAL DELIVERY | | | | APO | AP | 96266 |
| TYREE O MINNER | 12808 POPPING MEDALS | ST LOUIS | | | SAINT LOUIS | MO | 63131 |
| TYREE TERRELL | 3613 N GRAHAM | | | | INDIANAPOLIS | IN | 46218-1839 |
| TYREE W WILLIAMS | 6310 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| TYREE WILBURN | 1761 PLIMPTON AVE | | | | BENTON HARBOR | MI | 49022-8139 |
| TYRER LIVING TRUST | UAD 11/01/96 | JACK H TYRER & ELIZABETH TYRER | TTEES | 8822 STURDY DR | SAINT LOUIS | MO | 63126-2326 |
| TYRON W DEYGOO | BOX 643 | | | | NEW MONMOUTH | NJ | 07748-0643 |
| TYRONE ASHLEY | 19466 MANAFIELD | | | | DETROIT | MI | 48235-2319 |
| TYRONE B ALEXANDER | 25322 KILDARE ST | | | | SOUTHFIELD | MI | 48034-5354 |
| TYRONE C BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| TYRONE C ROBERSON | 8959 E 60TH TERRACE | | | | RAYTOWN | MO | 64133-3711 |
| TYRONE C WELLS | 5081 MAYBROOK DR | | | | SAGINAW | MI | 48603-1848 |
| TYRONE D BULLOCK SR | 4414 MARRIOTTSVILLE RD | | | | OWINGS MILLS | MD | 21117-6127 |
| TYRONE E TABB | 29702 HANOVER BLVD | | | | WESTLAND | MI | 48186 |
| TYRONE ERNEST VANSON | R R 5 | BOWMANVILLE ON  L1C 3K6 | CANADA | | | | |
| TYRONE HENRY | TOD TYLENE L. HENRY | SUBJECT TO STA TOD RULES | 22105 HILLVIEW LANE | | BEVERLY HILLS | MI | 48025-4819 |
| TYRONE JOHNSON | 1144 WOODGLEN | | | | YPSILANTI | MI | 48198-6216 |
| TYRONE L BLAND | 2811 WOODMARK DR | APT 301 | | | WOODBRIDGE | VA | 22191-4717 |
| TYRONE L CHEW | 7883 SALLY IRENE CT | | | | LAS VEGAS | NV | 89113-1708 |
| TYRONE L MCCLELLAN ACF | BROOKELYN MCCLELLAN U/WA/UTMA | 5208 NOON RD | | | BELLINGHAM | WA | 98226-7904 |
| TYRONE M COLLINS | 8000 S HOMAN | | | | CHICAGO | IL | 60652-2550 |
| TYRONE M COOK | 38170 OVERBROOK LN | | | | WESTLAND | MI | 48185-5690 |
| TYRONE MAURICE DAVIS | 4903 FLEET RD | | | | TOLEDO | OH | 43615-3859 |
| TYRONE MORRIS | 3947 17TH ST LANE | | | | GREELEY | CO | 80634-3444 |
| TYRONE N COX | 6473 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2520 |
| TYRONE R CARROLL | 4026 PROCTOR | | | | FLINT | MI | 48504-2265 |
| TYRONE RUMFORD AND | JULIE RUMFORD CPA JTWROS | 50 HOPI LANE | | | SCOTT CITY | KS | 67871-6109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYRONE S HOUSTON | 1151 SAILFISH | | | | HITCHCOCK | TX | 77563-2714 |
| TYRONE STEVENS | 20555 LENNON DRIVE | | | | FRANKFORT | IL | 60423-8846 |
| TYRONE T DALTON | 499 VILLAGE SQUARE ROAD | | | | CENTERVILLE | OH | 45458-4049 |
| TYRONE T SCHUTZA | 4725 ABBOT AVE | | | | ARLINGTON | TX | 76018-1244 |
| TYRONE T UNDERWOOD | 3471 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1975 |
| TYRONE V CHARLEY | 124 MORSE ST | | | | NILES | OH | 44446-2510 |
| TYRONE V HUGHES | 19050 SW JESSICA WAY | | | | ALOHA | OR | 97006-1984 |
| TYRONE V ROMANO | 128 CLIPPER DR | | | | MIDDLETOWN | DE | 19709-9258 |
| TYRONE VAUGHN | TOD DTD 03/04/2009 | 918 FULTON ST APT A | | | BALTIMORE | MD | 21217-1441 |
| TYRUS J FOUCHEY | 16417 SOMERSET DR | | | | BROOMFIELD | CO | 80020-8080 |
| TYRUS K COBB SR | 102 LINCOLN DRIVE | | | | PENNSVILLE | NJ | 08070-2973 |
| TYRUS MARKS & | ANN LOIS MARKS JT TEN | 12274 CASTLE PINES RD | | | BOYNTON BEACH | FL | 33437 |
| TYRUS N DWELLINGHAM | 1155 SCHULTE ROAD | | | | CREVE COEUR | MO | 63146-5362 |
| TYRUS V DAHL JR | 816 SYLVAN ROAD | | | | WINSTON SALEM | NC | 27104-1036 |
| TYSON D SPRINGS | 3285 HEBRON ROAD | | | | LAKE CITY | SC | 29560-7693 |
| TYSON E WILLIAMS | 191 E VILLAGE VIEW DR | | | | ALLYN | WA | 98524-9745 |
| TYSON K PUGH | 2345 BERKLEY LANE | | | | ASHEBORO | NC | 27203-4174 |
| TYSON S CLARK | 9035 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| TZE H SHEN & SHIN S SHEN | TR SHEN FAMILY REVOCABLE TRUST | U/A 4/1/200 | 2110 ARBOR CIRCLE | | BREA | CA | 92821-4403 |
| U GRANT BURCH 3RD | PO BOX 96 | | | | JEDDO | MI | 48032-0096 |
| U L SANDIFORD | 20128 WYOMING | | | | DETROIT | MI | 48221-1028 |
| U LEO HELLMANN & | JOAN M HELLMAN | TR URBAN LEO & JOAN M HELLMAN | LIVING TRUST UA 07/12/93 | 6817 E COUNTY RD 200 N | AVON | IN | 46123-8547 |
| U-T-A HIROTA | 187 15TH AVE | | | | S F | CA | 94118-1010 |
| U.A.P. ENGINE REBUILDERS INC | 446 LAFAYETTE ST | | | | UTICA | NY | 13502-3446 |
| UA 12/11/06 | BERNARD GAY TRUST | 14885 GLASTONBURY | | | DETROIT | MI | 48223 |
| UAITA ENE | 11423 PORTER RANCH DR | APT 118 | | | PORTER RANCH | CA | 91326-4531 |
| UBANK LTD | --OMNIBUS ACCOUNT-- | 38 ROTHSHILD BLVD | | TEL-AVIV ISRAEL 66883 | | | |
| UBS FINANCIAL SERVICES CUST | FBO LORRAINE CARNES IRA | 4037 PEBBLE RIDGE COURT | | | FENTON | MI | 48430 |
| UDAJEANE GRECU | 414 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4475 |
| UDAY S ATHAVALE & | PRACHI UDAY ATHAVALE | TR UDAY S ATHAVALE & & PRACHI U | ATHAVALE TRUST UA 02/11/05 | 44080 MARLSON | NOVI | MI | 48375-1631 |
| UDO CHRISTMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| UDO CHRISTMANN | ADAM OPEL AG | INTL TECH CTR IPC 80-80 | RUSSELSHEIM GERMAN | GERMANY | | | |
| UDO H FREYHOFER | PO BOX 4160 | | | | PENSACOLA | FL | 32507-0160 |
| UDO R WENZEL | 45827 KEDING | | | | UTICA | MI | 48317-6021 |
| UDO WINTER | ADAM OPEL AG | IPC 81-90 | RUSSELSHEIM GERMAN | GERMANY | | | |
| UDORES MALONE | 287 SOUTH HARRISON ST | | | | EAST ORANGE | NJ | 07018-1376 |
| UEAL E BORNMANN | 181 MEAD CEMETARY RD | | | | MEAD | OK | 73449 |
| UEKO TAMASHIRO | CGM IRA ROLLOVER CUSTODIAN | HPM | 8452 OCEAN VIEW AVE | | WHITTIER | CA | 90605-1113 |
| UGO DELSORBO | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226-4649 |
| UGO L MELCHIORI & | LINDA MELCHIORI JT TEN | 1116 CRESTLINE DR | | | SANTA BARBARA | CA | 93105-4603 |
| UGO R ABELLI | 2 HILLSIDE RD | | | | NATICK | MA | 01760-2110 |
| UHAVEN SMITH | 611 ERIE ST | | | | ANTWERP | OH | 45813-9466 |
| UI LUU | 3321 E DESERT TRUMPET RD | | | | PHOENIX | AZ | 85044-7018 |
| UJAMAA INVESTMENTS | ATTN DEXTER PERRY | 111 LYNDENBURY DRIVE | | | APEX | NC | 27502-9615 |
| UKLEY G FULLER | 262 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| UKRAINIAN AMERICAN | ASSOCIATION OF UNIVERSITY | PROFESSORS | C/O M J MELNYK | BOX 491 | KENT | OH | 44240-0009 |
| ULALEE L BOYER & | PERDETA M FRANSTED JT TEN | PO BOX 75 | | | MORVELL | MI | 49263-0075 |
| ULDARICO G REINHOLD | TOMKINSON 3306 | B1642 ENU SAN ISIDRO | BUENOS AIRES | ARGENTINA | | | |
| ULDIS GRAVA | CUST ROBERT L GRAVA UGMA NJ | K EGLES IELA 10A | RIGA LV-1056 | LATVIA | | | |
| ULELA BALLARD | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2365 |
| ULES HOWARD | 313 EDWARD AVE | | | | LEHIGH ACRES | FL | 33972-5425 |
| ULES P MURPHY | 1320 KIDWELL RIDGE ROAD | | | | MORRISTOWN | TN | 37814-1718 |
| ULESS WOOD | 19980 MONICA | | | | DETROIT | MI | 48221-1210 |
| ULICE MANLEY | 1631 SOUTH MAIN ST | | | | LIMA | OH | 45804-1944 |
| ULIEY R JONES JR | 1913 MITCHELL | | | | MIDWEST CITY | OK | 73110-2552 |
| ULILLA C THOM & | JAN S GOHLKE JT TEN | 319 HARRISON ST | | | LA PEER | MI | 48446-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ULILLA C THOM & | CARRIE L TALBOT JT TEN | 319 HARRISON ST | | | LA PEER | MI | 48446-1835 |
| ULIOS C CLAYTON | 14836 BLACKSTONE | | | | DETROIT | MI | 48223-2040 |
| ULISH WATSON | 2220 BURT | | | | SAGINAW | MI | 48601-2025 |
| ULLAINEE B BATTIGAGLIA | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| ULLIE C BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185-2673 |
| ULO BARAD | 228 W. 47TH STREET | | | | NEW YORK | NY | 10036-1401 |
| ULONDA NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209-7447 |
| ULRIC LANDENBERGER | TR UA 06/26/96 | 334 NW 42ND ST | | | BOCA RATON | FL | 33431-4636 |
| ULRIC NOEL DUVERNEY U/GDNSHP | OF CECIL A DUVERNEY | 82 TREECREST CT | | | HUNTINGTON BEACH | CA | 95678-5975 |
| ULRICH BONN | ROSENSTR 45 | D-84186 | VILSHEIM | GERMANY | | | |
| ULRICH E SEIFFERT | GRABEN 4 | D-55116 MAINZ | GERMANY | | | | |
| ULRICH E SEIFFERT | GRABEN 4 | D-55116 MAINZ | GERMANY | | | | |
| ULRICH HILDEBRAND | CALLE DE MONTSENY 20 | 08860 CASTELLDEFELS | SPAIN | | | | |
| ULRICH J GILER | 19 BELLE AVE | | | | OSSINING | NY | 10562-3802 |
| ULRICH J WALDENMEYER JR & | MARY ANN WALDENMEYER JT TEN | 2105 WEST 144 ST | | | LEAWOOD | KS | 66224-3964 |
| ULRICH MEHLING | RHEINGODSTR 12A | 65203 WIESBRADEN | GERMANY | | | | |
| ULRICH PFISTERER | FROBENIUSWEG 4A | MUENCHEN 81827 | | GERMANY | | | |
| ULRICH PRZYGODDA | BEETOVENRING 23 | D64342 | SEEHEIM-JUGENHEIM | GERMANY | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | D-65527 NIEDERNHAUSEN | GERMANY | | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | NIEDERNHAUSEN | GERMANY | | | | |
| ULRICH REITZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM | GERMANY | | | |
| ULRICH W HUEMMERICH | 7155 MADONNA DR | | | | LAS VEGAS | NV | 89156 |
| ULRICK CRUDELE | CUST DAWN B CRUDELE A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSEY | 1100 MAPLE AVE | VINELAND | NJ | 08360-3361 |
| ULYSEE DANIELS | 4530 SEYMOUR LN | | | | ALBANY | GA | 31705-6004 |
| ULYSES PRINCE | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| ULYSSES BRADY | 8097 JEWETT | | | | WARREN | MI | 48089-1603 |
| ULYSSES BROWN | 14110 COLLINGHAM | | | | DETROIT | MI | 48205-1217 |
| ULYSSES C WILLIAMS | 841 SO 24TH ST | | | | SAGINAW | MI | 48601-6513 |
| ULYSSES CLEMONS | 1006 60TH AVE | | | | FAIRMOUNT HTS | MD | 20743-1420 |
| ULYSSES FAIRLEY | 59 SHADEVILLE RD | | | | WIGGINS | MS | 39577-9028 |
| ULYSSES H NORRIS | 2432 GALLAGHER | | | | SPRINGHILL | FL | 34606-3249 |
| ULYSSES HALL | 13628 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| ULYSSES HERNANDEZ | CUST ROLAND HERNANDEZ | UGMA MI | 29361 MARK AVE | | MADISON HEIGHTS | MI | 48071-4412 |
| ULYSSES J TOMSEN | CGM ROTH IRA CUSTODIAN | 2330 NW 47TH ST. | | | LINCOLN | NE | 68524-6022 |
| ULYSSES JONES | PO BOX 1232 | | | | SALISBURY | NC | 28145-1232 |
| ULYSSES K SIMS | 1185 COUNTY ROAD #18 | | | | DUTTON | AL | 35744-8839 |
| ULYSSES KEITH | 5024 4TH AVENUE | | | | LOS ANGELES | CA | 90043-1932 |
| ULYSSES L JOE | 5056 LANNOO ST | | | | GROSS POINTE | MI | 48236-2157 |
| ULYSSES L MAY | 1810 SOUTHPOINTE CIR NE | | | | CANTON | OH | 44714-1184 |
| ULYSSES LAGONIKOS AND | IRENE LAGONIKOS JTWROS | 2994 ISLIP COURT | | | WANTAGH | NY | 11793-4548 |
| ULYSSES MORMAN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA | GA | 30331-7405 |
| ULYSSES MORMAN & | LILLIAN S MORMAN JT TEN | 1305 HEATHERLAND DRIVE S W | | | ATLANTA | GA | 30331-7405 |
| ULYSSES N GLOSTER | PO BOX 886 | | | | MOUNT MORRIS | MI | 48458-0886 |
| ULYSSES N POWELL | 40 STEINWAY AVE | | | | TRENTON | NJ | 08618-1614 |
| ULYSSES ROSEMAN | 2428 W 74TH STREET | | | | LOS ANGELES | CA | 90043-5320 |
| ULYSSES S CURRY | PO BOX 267 | | | | YORKVILLE | IL | 60560-0267 |
| ULYSSES S OKELLEY & | CLISTIE OKELLEY JT TEN | 435 MARECHAL LN | | | FLORISSANT | MO | 63031-8438 |
| ULYSSES VAWTERS | 717 KING BEACH DR | | | | HOWARD | OH | 43028-8061 |
| ULYSSES WALKER JR & | 2718 PULLEN MILL RD | | | | CULLEOKA | TN | 38451-2360 |
| ULYSSES WOODARD | PO BOX 955 | | | | BUFFALO | NY | 14215-0955 |
| ULYSSIS S QUEENER | 278 S BURKHART | | | | HOWELL | MI | 48843-9620 |
| UMA C SHAH | CHANDRESH SHAH JT TEN | 9 IROQUOIS AVE | | | PALISADES | NY | 10964-1407 |
| UMAR S SHAHID | 605 W PATERSON | | | | FLINT | MI | 48503-5161 |
| UMBART DILODOVICO & | RAMON J DILODOVICO JT TEN | 37341 ALMONT DRIVE EAST | | | STERLING HEIGHTS | MI | 48310-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UMBERTO CELLITTI | 41493 MUELLER ST | | | | CLINTON TWP | MI | 48038-1888 |
| UMBERTO CORTINA | 393 AUGUSTA DR | | | | HOPEWELL JUNCTION | NY | 12533-3536 |
| UMBERTO DEROSA | CUST GENEVIEVE NATALIA CONCETTA | DEROSA UGMA FL | 168 SEASPRAY AVE | | PALM BEACH | FL | 33480-4227 |
| UMBERTO J MOSCHINI | 462 RUMONOSKI DR | | | | NORTHBIRDGE | MA | 01534-1336 |
| UMBERTO PECORARO | 6 BARBIERI COURT | | | | RARITAN | NJ | 08869-1008 |
| UMBERTO REALE | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 |
| UMESH A BADAMI | CUST AMI U BADAMI | UNIF GIFT MIN ACT MI | 85 SAWMILL CREEK TRAIL | | SAGINAW | MI | 48603-8626 |
| UMESH PAHWA & | SUSAN KELLY PAHWA JT TEN | 5757 RICHGROVE LN | | | DUBLIN | OH | 43016-2233 |
| UNA CROSS & | HARRIET ELIZABETH CRITCHFIELD JT | TEN | 3593 LIMBERLOST TRL SW | | STOCKBRIDGE | GA | 30281-5653 |
| UNA CROSS & | AGATHA BURTON JT TEN | C/O GAY BURTON | PO BOX 1050 | | WHEELER | TX | 79096-1050 |
| UNA M HICKS | 11400 MAPLE LANE | | | | GLADWIN | MI | 48624-7502 |
| UNA M PERSONS & | GAIL W PERSONS JT TEN | 232 ALFRED ST | | | MONTROSE | MI | 48457-9154 |
| UNA M RAGO & MARY C RAGAN | TR UNA M RAGO TRUST | UA 04/20/05 | 15821 19 MILE #313 | | CLINTON TWP | MI | 48038-6323 |
| UNA MARLENE VARNES | 14332 118TH AVE NE | | | | KIRKLAND | WA | 98034-1161 |
| UNA O WAGGONER & | ARLINGTON WAGGONER JR JT TEN | 10 CROWN POINT | | | LITTLE ROCK | AR | 72227-2930 |
| UNA S BELCHER | CGM IRA ROLLOVER CUSTODIAN | 529 SAGE VALLEY DRIVE | | | RICHARDSON | TX | 75080-2324 |
| UNA T FLYNN & | JOHN J FLYNN JT TEN | 3994 BERNICE ROAD | | | SEAFORD | NY | 11783 |
| UNCLAIMED PROPERTY-2007 | ATTN CONTROLLERS DEPT | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| UNCLAIMED PROPERTY-2008 | C/O COTNROLLERS | 1 PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| UNCLE REMUS REGIONAL LIBRARY | PUTNAM CO-EATONTON SUBSIDIARY | 309 N MADISON AVE | | | EATONTON | GA | 31024-1317 |
| UNG K YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| UNIA F POWERS | 8471 HEYDEN | | | | DETROIT | MI | 48228-2946 |
| UNICORP BANK & TRUST | WHITEHALL HOUSE 238 NORTH CHURCH | ST 3RD FLOOR GEORGE TOWN | | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| UNION BANK COLLATERAL LOAN ACCT | FBO BACHMAN ENTERPRISES | 109 W MAPLE | | | MANLIUS | IL | 61338 |
| UNION BANK OF SWITZERLAND | THE CHASE MANHATTAN BANK | ONE CHASE MANHATTAN PLAZA | ATTN MR BRIAN VERZOLINI | INTERNATIONAL SAFEKEEPING | NEW YORK | NY | 10081-0001 |
| UNION CEMETERY ASSN | C/O TERESA A CONVIS | PO BOX 206 | | | EDMESTON | NY | 13335 |
| UNION CEMETERY ASSN DEMING | FUND | C/O TERESA A CONVIS | PO BOX 206 | | EDMESTON | NY | 13335 |
| UNION CEMETERY ASSOCIATION | OF LA MOILLE ILL A CORPORATION | ATTN D K BECKER | PO BOX 23 | | VAN ORIN | IL | 61374-0023 |
| UNION GROVE CEMETERY INC | 3400 POPLAR NECK RD | | | | PRESTON | MD | 21655-1309 |
| UNION LODGE 05-AF & | AM | TR | BOX 371 | | MIDDLETOWN | DE | 19709-0371 |
| UNITED AUTOMOBILE-AIRCRAFT | AGRICULTURAL IMPLEMENT WORKERS | OF AMERICA UAW-CIO INTERNATIONAL | UNION AN ASSOCIATION | 8000 E JEFFERSON | DETROIT | MI | 48214-3963 |
| UNITED BANK OF IOWA SUCTR | MERLIN RUFER & ETHYL RUFER | SCHOLARSHIP TRUST | U/A 12/30/99 | 501 2ND STREET | IDA GROVE | IA | 51445-1304 |
| UNITED CHURCH OF BARTON | 2078 S BARTEN RD | | | | BARTON | VT | 05822-9798 |
| UNITED ENGINES INC | 7255 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8102 |
| UNITED INVESTORS | P O BOX 805 | | | | WILLIAMSTON | NC | 27892-0805 |
| UNITED METHODIST CHURCH | OF GALVESTON INC | BOX 639 | | | GALVESTON | IN | 46932-0639 |
| UNITED METHODIST CHURCH | | | | | CENTRAL BRIDGE | NY | 12035 |
| UNITED METHODIST CHURCH OF | BAY PORT | 836 SECOND STREET | | | BAY PORT | MI | 48720-9630 |
| UNITED METHODIST HEALTH | MINISTRY FUND | ( STATE STREET TEMC R1000V ) | 100 EAST 1ST AVENUE | PO BOX 1384 | HUTCHINSON | KS | 67504-1384 |
| UNITED METHODIST WOMEN FIRST | UNITED METHODIST CHURCH | PITTSFIELD MASS | 55 FENN STREET | | PITTSFIELD | MA | 01201-6231 |
| UNITED METHODIST WOMEN OF | ASBURY UNITED METHODIST | CHURCH | ATTN KAREN S BROWNE | 327 FRANKLIN STREET | WATERTOWN | NY | 13601-3432 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE | | | | FAIRFAX | VA | 22031-4513 |
| UNITED PRESBYTERIAN CHURCH | PO BOX 307 | | | | COLLEGE CORNER | OH | 45003-0307 |
| UNITED STATES RAIL CORPORATION | 7523 ORIOLE CIR | | | | GAYLORD | MI | 49735-8794 |
| UNITED STEELWORKERS | ATTN: CORPORATE RESEARCH DEPT. | FIVE GATEWAY CENTER | | | PITTSBURGH | PA | 15222-1553 |
| UNITED WAY OF TRUMBULL COUNTY | ATTN THOMAS J KRYSIEK PRES | 3601 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 |
| UNITY CREDIT UNION | TR EDWARD J GOSTEK IRA ROLLOVER | UA 10/02/95 | 84 JOY HAVEN DR | | SEBASTIAN | FL | 32958-6282 |
| UNIVERSITY OF NORTH CAROLINA | STUDENT GOVERNMENT AT CHAPEL | HILL | ATTN STUDENT BODY TREASURER | CAROLINA UNION BOX 47 | CHAPEL HILL | NC | 27599-0001 |
| UNIVERSITY RADIATION MEDICINE | ASSOCIATES INC. PROFIT SHARING | T KINSELLA MD - M THOMPSON DO | FBO JOHN F. GRESKOVICH JR.M.D. | 453 CONGRESSIONAL COURT | MARTINEZ | GA | 30907-7908 |
| UNIWORLD INTERNATIONAL | 7901 KINGSPOINT PARKWAY #24 | | | | ORLANDO | FL | 32819-6521 |
| UNREE JOHNSON | G-6417 N HARVARD | | | | MT MORRIS | MI | 48458 |
| UOB KAY HIAN PRIVATE LIMITED | A/C CLIENTS | ATTN: JOHN LIM | 80 RAFFLES PLACE | #30-01, UOB PLAZA 1,SINGAPORE 048624 | | | |
| UOB KAY HIAN PTE LTD ACCT CLIENT | 80 RAFFLES PLACE | #30-01 UOB PLAZA 1 | | SINGAPORE 48624 | | | |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093-8556 |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093-8556 |
| UPKAR CHOPRA | 7168 WESTFIELD COURT | | | | ALEXANDRIA | VA | 22306-7284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| URAIWAN STARKEY | CUST MCKENZIE STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315-1968 |
| URAIWAN STARKEY | CUST MICHAELA STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315-1968 |
| URAIWAN STARKEY | CUST KATIE STARKEY UGMA MI | 13887 WOODSETT CT | | | SHELBY TWP | MI | 48315-1968 |
| URANIO P DOS SANTOS | 2 CLINTON AVE | | | | KEARNY | NJ | 07032-1803 |
| URBAN A PAHL | 924 WAYNE AVE | | | | DEFIANCE | OH | 43512-2829 |
| URBAN ARBOUR JR | 5627 RIVER ST | | | | WEST LINN | OR | 97068-3240 |
| URBAN GASSER & | HELEN M GASSER JT TEN | 718 THAYER | | | CHESANING | MI | 48616-1447 |
| URBAN J RADEMAKER | PO BOX 625 | | | | TAYLORSVILLE | KY | 40071-0625 |
| URBAN L LUTTIG | 626 NORTH MAPLE | | | | FOWLER | MI | 48835-9101 |
| URBAN L LUTTIG | CUST TIMOTHY J LUTTIG UGMA MI | ROUTE 1 BOX 39 | | | FOWLER | MI | 48835-9801 |
| URBAN L LUTTIG & | SHIRLEY E LUTTIG JT TEN | 626 NORTH MAPLE | | | FOWLER | MI | 48835-9101 |
| URBAN R GASSER | 718 THAYER | | | | CHESANING | MI | 48616-1447 |
| URBAN T MASUCCI & ANN B MASUCCI | TR THE URBAN T & ANN B MASUCCI | REVOCABLE LIVING TRUST | UA 07/24/04 | 251-04 GASKELL RD | LITTLE NECK | NY | 11362-1323 |
| URBAN WALTER BOURKE | 163 S FRANKLIN ST | | | | DENVER | CO | 80209-2604 |
| URBANO F MARTINEZ JR | 300 CURTIS | | | | BAY CITY | MI | 48706-3990 |
| URDIE L ROHL | 326 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7016 |
| UREY W ALEXANDER JR | 209 HIGH CANYON CT | | | | RICHARDSON | TX | 75080-2671 |
| URI MILSTEIN | CUST NURIT MILSTEIN U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 255 VALENCIA DR | MONROE TWP | NJ | 08831-5975 |
| URI MOND | 1333 EAST 4TH STREET | | | | BROOKLYN | NY | 11230-4605 |
| URI NIKOLIOUKINE  AND | INNA NIKOLIOUKINE | JT TEN | 107 SOMERS PLACE NORTH | | MOORESTOWN | NJ | 08057 |
| URIAH HOLLAND III | 221 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | SPRING HILL | TN | 37174 |
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | SPRING HILL | TN | 37174 |
| URIAH RAWLS JR | 2117 W MONTERREY STREET | | | | ORANGE | TX | 77630-2222 |
| URIAH TAYLOR II | 18677 HEALY ST | | | | DETROIT | MI | 48234-2147 |
| URIAH TAYLOR III | 15798 MENDOTA | | | | DETROIT | MI | 48238-1039 |
| URIEL K JONES | 4003 11TH STREET | | | | ECORSE | MI | 48229-1372 |
| URIEL L BROOKS | 1061 L ALOUTTE WAY | | | | SACRAMENTO | CA | 95831-3870 |
| URITH B WHITE & | BARBARA W MILLING JT TEN | 1141 POTTER ROAD | | | PARK RIDGE | IL | 60068-1661 |
| URNER G CARL JR | VIOLET E CARL JTWROS | PO BOX 3555 | | | LAVALE | MD | 21504-3555 |
| URNER G CARL JR & | VIOLET E CARL JT TEN | PO BOX 3555 | | | CUMBERLAND | MD | 21504-3555 |
| UROLOGIC ASSOC OF WILKESBARRE | INC PROFIT SHARING TR | RO ACCT OF HARAGOPAL PENUGONDA | MD C/O PACS INC | TWO PENN CENTER PLAZA SUITE 1820 | PHILADELPHIA | PA | 19102 |
| URS PLUESS | OBERE BRUEHLSTRASSE 3 | ZOFINGEN 04800 | SWITZERLAND | | | | |
| URSALYN J SCHOONOVER | 606 SALEM ST | | | | ROCKTON | IL | 61072-2114 |
| URSULA A DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| URSULA A KUCHARSKI & | EUGENE S PTASZEK JT TEN | 4743 N OPAL AVE | | | NORRIDGE | IL | 60706-4405 |
| URSULA A SCHUTZLER | 31531 GRANT | | | | WAYNE | MI | 48184-2213 |
| URSULA ADLER | 5-06 SUMMIT AVE | | | | FAIRLAWN | NJ | 07410-2162 |
| URSULA B HUNGER | 62 SPARWIESER STR | 73066 UHINGEN | REPL OF | GERMANY | | | |
| URSULA BALTZER | 26 RIDGEDALE LANE | | | | FRONT ROYAL | VA | 22630-7837 |
| URSULA BEISSINGER | 5715 BEACON ST | APT 104 | | | PITTSBURGH | PA | 15217-2079 |
| URSULA D BRACKIN & | NATALIA PEVETO-MURRAY | TR JOHN W BRACKIN & URSULA D | BRACKIN TRUST UA 01/10/95 | 2 BROADMOOR DR | TRINITY | TX | 75862-6975 |
| URSULA D VAN ARNAM & | FREDERIC D VAN ARNAM JR | TR FREDERIC D VAN ARNAM TRUST | UA 7/28/00 | 385 VERNA HILL ROAD | FAIRFIELD | CT | 06430-2054 |
| URSULA E MARX | CUST OTTO WALTER MARX U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11383 113TH DR | YOUNGTOWN | AZ | 85363-1553 |
| URSULA E ROBERTS | 35 TANGHEE CT | | | | RENO | NV | 89511-9115 |
| URSULA G DELISLE & | KATHLEEN CHAPMAN JT TEN | 4819 MARY SUE AVE | | | CLARKSTON | MI | 48346-3917 |
| URSULA GARDNER | 23 SUNSET AVE | | | | PENNSVILLE | NJ | 08070-1160 |
| URSULA GRAATS | 2575 PEACHTREE RD NE | 17-D | | | ATLANTA | GA | 30305-3694 |
| URSULA H MILLIER | 18341 W MAIN STREET | | | | HAUSER | ID | 83854-5665 |
| URSULA JOAN HAGELTHORN | 21145 DONALDSON | | | | DEARBORN | MI | 48124-3033 |
| URSULA K BETTIN | 52 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 |
| URSULA LADA | 83 S OAK AVE | | | | FORDS | NJ | 08863-1036 |
| URSULA M ARNOLD & | OLNEY ARNOLD IV JT TEN | 8484 JACARANDA AVE | | | LARGO | FL | 33777-3618 |
| URSULA M BLITZNER | TR URSULA M BLITZNER REV TR UA | 6/19/81 | 5516 W HUTCHINSON ST | | CHICAGO | IL | 60641-1318 |
| URSULA M CHAPMAN | 8288 S LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9151 |
| URSULA M FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| URSULA M NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8644 |
| URSULA M POST & | STEVEN M POST JT TEN | 845 UNITED NATIONS PLZ | APT 12E | | NEW YORK | NY | 10017-3527 |
| URSULA MARX | 11383 N 113TH DR | | | | YOUNGTOWN | AZ | 85363-1553 |
| URSULA MARY BARNETT | 457 F D R DRIVE | | | | NEW YORK | NY | 10002-5954 |
| URSULA MAXINE SCHUTZLER | 31531 GRANT | | | | WAYNE | MI | 48184-2213 |
| URSULA P DIEBEL | 2401 BON AIRE | | | | VICTORIA | TX | 77901-4470 |
| URSULA S PYLE | 309 CANTERBURY ROAD | | | | HAVERTOWN | PA | 19083-5616 |
| URSULA STANKIEWICZ | 14 BERRY COURT | | | | HUNTINGTON STATION | NY | 11746-3804 |
| URSULA Y KUBILUS | 907 PRIMROSE COURT | | | | BELLE MEAD | NJ | 08502-6402 |
| URSULINE VIVIAN BOYD | 1658 AMHERST ST | | | | BUFFALO | NY | 14214-2002 |
| URSZULA J JURZAK | 37308 CAMELLIA LN | | | | MT CLEMENS | MI | 48036-2018 |
| URSZULA LEWANDOWSKI & | EWA KRYSL JT TEN | 6807 NORTH MILWAUKEE AVE APT 402 | | | NILES | IL | 60714 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO SALVADOR C RAMIREZ | 4333 STORM BRANCH RD | | AIKEN | SC | 29803-9320 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO CURTIS J WISNESKI | 624 E. LAYTON AVE | | APPLETON | WI | 54915-2123 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO RALPH J MADER | 414 VIRGINIA LANE | | ASTON | PA | 19014-2023 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO MARK W BEACH | 21825 S 401 W AVE | | BRISTOW | OK | 74010-8437 |
| US BANK AS TTEE FOR KIMBERLY | CLARK CORP INCENTIVE INVEST PL | FBO DANIEL E MUNES | W3980 HWY 10 | | MENASHA | WI | 54952 |
| US BANK TTEE | KIMBERLY CLARK INCENTIVE INVT PL | FBO DAVID BIGGS | 744 HUMMING BIRD LANE | | NEENAH | WI | 54956-5608 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO DAVID WATSON HOLLAND | 5050 GLENWOOD RD | | WILMER | AL | 36587-8888 |
| US BANK TTEE | KIMBERLY CLARK INCENTVE INV PL | FBO JAMES THOMAS CAMPBELL | 9 COBBLESTONE DR | | NEW CASTLE | DE | 19720-5659 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO RICK T MCCORMICK | 216 81ST DR SE | | EVERETT | WA | 98205-1318 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOHN MICHAEL HARRIMAN | 430 BRIGHTON TER | | HOLMES | PA | 19043-1108 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO ROBERT W WERNERT | 176 PRIVATE ROAD 24110 | | PARIS | TX | 75462-3776 |
| US BANK TTEE | KIMBERLY CLARK RETIRE CONT PLAN | FBO DEREK A HEFFRON | PO BOX 595 | | NORRIS | TN | 37828-0595 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOHN FRANGER | 127 ASHBROOKE PLACE | | NEENAH | WI | 54956-4835 |
| US BANK TTEE | KIMBERLY CLARK RETIRE/CONT PLAN | FBO GREG SCHAFFER | 439 SILVER BROOK DRIVE | | DANVILLE | KY | 40422-1037 |
| US BANK TTEE | KIMBERLY CLARK INCENTIVE INVT PL | FBO MARK COWPER | 1266 MARINA ROAD | | CORONA | CA | 92880-6730 |
| US BANK TTEE | KIMBERLY CLARK INCEN. INV. PLAN | FBO ALI YAHIAOUI | 5040 FOXBERRY LANE | | ROSWELL | GA | 30075-6209 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO WALTER CHERKAS | 1210 HOLLOW ROAD | | COLLEGEVILLE | PA | 19426-1517 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO KEVIN B SARTAIN | 4772 BASS DR | | EVANS | GA | 30809-5431 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO LUCA G LUND | 1224 HOYT AVE | | EVERETT | WA | 98201-1513 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO WILLIAM M KALESSE | 4 E SHERMAN DR | | CLAYMONT | DE | 19703-3511 |
| US BANK TTEE | KIMBERLY CLARK RETR CONTR PLAN | FBO PATRICK EDWIN SIMPSON | 126 TROLLEY LINE RD | | GRANITEVILLE | SC | 29829-2527 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO PATRICK EDWIN SIMPSON | 126 TROLLEY LINE RD | | GRANITEVILLE | SC | 29829-2527 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO PHILLIP GLEN HAYES | 4000 BAUXITE CUT OFF RD | | BAUXITE | AR | 72011-9115 |
| US BANK TTEE | KIMBERLY CLARK RETR CONTR PLAN | FBO PHILLIP GLEN HAYES | 4000 BAUXITE CUT OFF RD | | BAUXITE | AR | 72011-9115 |
| US BANK TTEE | KIMBERLY CLARK INC INVST PLAN | FBO JOSEPH ANTHONY WAMEGO | 940 W 121ST STREET S | | JENKS | OK | 74037-4211 |
| US CLEARING CORPCUST | FBO RODNEY O SMITH IRA ROLLOVER | 396 MALCOLM AVE | | | NORTH PLAINFIELD | NJ | 07063-1730 |
| US CLEARING CUST | LUDWIL L CATLETT | A/C # IRA | 1981 MARCUS AVE | STE 100 | NEW HYDE PARK | NY | 11042-1046 |
| US PATTERN CO INC | PO BOX 220 | | | | RICHMONND | MI | 48062 |
| USA YU HSING INC | 2515 E DEL MAR BLVD | | | | LAREDO | TX | 78041-6504 |
| USAA BROKERAGE SERVICES | TR ROBERT A THOMPSON | 5500 BROKEN BEND DR | | | MCKINNEY | TX | 75070-9326 |
| USALLIANCE FCU AS NOMINEE FBO | SALLY ANNE TURNER | 3852 E DAHLIA DR | | | PHOENIX | AZ | 85032-7387 |
| USALLIANCE FCU AS NOMINEE FBO | LARRY R ARRINGTON & | GAIL R ARRINGTON JT TEN | C/O IBM | 100 E PRATT ST FL 3 | BALTIMORE | MD | 21202-1065 |
| USALLIANCE FCU AS NOMINEE FBO | TUCKER F WHITE | 145 CILLEYVILLE RD | | | ANDOVER | NH | 03216-3402 |
| USALLIANCE FCU AS NOMINEE FBO | JAMES B DOLLAHAN | PO BOX 363 | | | OLCOTT | NY | 14126-0363 |
| USALLIANCE FCU AS NOMINEE FBO | EILEEN C SALUGA & | RICHARD M SALUGA JT TEN | 32 GREAT HERON LANE | | BROOKFIELD | CT | 06804-1838 |
| USALLIANCE FCU AS NOMINEE FBO | STEPHEN E COX & | JUDITH A COX JT TEN | 526 S MARKET ST | | MUNCY | PA | 17756-1614 |
| USALLIANCE FCU AS NOMINEE FBO | RAYMOND M HOPE | 3C PILGRIM HBR | | | WALLINGFORD | CT | 06492-5434 |
| USHER Z. PILLER ACF | YAKOV Y. PILLER U/NY/UTMA | 1436 E. 8TH STREET | | | BROOKLYN | NY | 11230-6403 |
| UTA HEINS | HAGENER STR 126 B | D-58642 ISERLOHN | GERMANY | | | | |
| UTAH & CO | C/O ACS UNCLAIMED PROPERTY | CLEARINGHOUSE | 260 FRANKLIN ST 11TH FLR | | BOSTON | MA | 02110 |
| UTAH DOCKERY JR | 1304 BUNCH BLVD | APT 31 | | | MUNCIE | IN | 47303-5062 |
| UTLEY CARLTON NOWLIN | PO BOX 21 | | | | DIKE | TX | 75437-0021 |
| UVA M WILBANKS & | RONALD W WILBANKS TEN COM | 1515 RIDGE ROAD | LOT 302 | | YPSILANTI | MI | 48198-4265 |
| UVALDO TANGUMA | 2608 CAMELLIA CIR | | | | MCALLEN | TX | 78501-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UVALDO ZAMORA | 17452 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066-2866 |
| UVONNE C STRAKER | 897 COUNTY R D 261 | | | | TOWN CREEK | AL | 35672 |
| UVONNE C STRAKER & | WILLIAM E STRAKER JT TEN | 897 COUNTY RD #261 | | | TOWN CREEK | AL | 35672-4319 |
| UW FRED MARSCHALL | UAD 11/03/89 | R MARSCHALL & R MARSCHALL TTEES | 122 PALMERS HILL ROAD | APT 1205 | STAMFORD | CT | 06902-2144 |
| UWE BERLINGHOFF | ADAM OPEL D5-04 | RUESSELSHEIM | GERMANY | | | | |
| UWE DITTMAR | ADAM OPEL INT TECH DEV CNTR | IPC 85-10 | RUESSELSHEIM GERM | GERMANY | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL | GERMANY | | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL | GERMANY | | | | |
| UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN | 2733 RIVER VIEW DRIVE | | | BROOMFIELD | CO | 80023 |
| UWE H WOLFF-BECKERT | 1472 STANLEY | | | | BIRMINGHAM | MI | 48009-1952 |
| UWE WEILER | AHORNALLEE 3 D-14050 | BERLIN | GERMANY | | | | |
| UWM FOUNDATION | 3230 E KENWOOD BLVD | | | | MILWAUKEE | WI | 53211 |
| V A LARMONIE | 690 HUNTER AVENUE | | | | PERTH AMBOY | NJ | 08861-1819 |
| V A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| V A MOBILIO | 721 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1815 |
| V A TROUTMAN | CUST VICTOR AARON TROUTMAN UGMA MI | 9285 MAYFLOWER DR | | | PLYMOUTH | MI | 48170-3944 |
| V ARLENE BOCKELMAN | C/O KAREN HIGGINS | 1215 JAYNE DR | | | KOKOMO | IN | 46902-6127 |
| V AUDREY KIME | TR V AUDREY KIME TRUST | UA 05/15/97 | 847 SUMMER ST | | SEBASTIAN | FL | 32958-4956 |
| V BESS | 149 E 6TH AVE | | | | ROSELLE | NJ | 07203-2025 |
| V BOVE & | B BOVE TR UA 01/01/95 | VINCENT L & | BARBARA G BOVE FAMILY | 7809 MORITZ LN | AUSTIN | TX | 78731 |
| V BROWNER | 4287 E SAN FRANCISCO AVE | | | | ST LOUIS | MO | 63115-3417 |
| V BRUCE MAHURON | 109 BALL COURT | | | | SALEM | IN | 47167-9169 |
| V C ADAMSON JR E P ADAMSON | PR ADAMSON & | E A MILLER | TR UW V C ADAMSON SR | 100 E MAIN STREET | RICHMOND | VA | 23219-2112 |
| V CASSEL ADAMSON JR | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 |
| V CHARLENE CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711-4217 |
| V CLAIRE WOODS | 5775 RT 6 EAST | | | | KANE | PA | 16735-3843 |
| V D CAREY | 28 SUFFOLK AVE | | | | REVERE | MA | 02151-3829 |
| V DEVESCOVI | 404 CATOOTIN CIR SW | | | | LEESBURG | VA | 20175-2508 |
| V E HOCHSTETLER | 1220 DUNLOCA DR | | | | CHARLOTTESVILLE | VA | 22901-0640 |
| V EDWIN BIXENSTINE | 407 WILSON AVE | | | | KENT | OH | 44240-2600 |
| V ELOISE RHUDE | 5370 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9054 |
| V ESTELLE EDWARDS & | ELIZABETH A YARBOROUGH JT TEN | 108 SAM HOUSTON DRIVE | | | HEMPHILL | TX | 75948-9459 |
| V F GAGLIOTI JR | 757 ROUTE 82 | | | | HOPEWELL JUNCTION | NY | 12533-7353 |
| V FELICIANO | PO BOX 980 | VILLALBA | PUERTO RICO | | | | |
| V FRANKLIN SEEHALE | 7060 HERRIED RD | | | | SILVERDALE | WA | 98383-9705 |
| V G CHRISTIAN | 5004 TERRY DR | | | | ALTON | IL | 62002-6950 |
| V GALE HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| V H MATTAVOUS | 3120 CHERRY RD NE | | | | WASHINGTON | DC | 20018-1612 |
| V IRENE FELDMAN | TR UA 01/18/94 THE V IRENE | FELDMAN REVOCABLE TRUST | PO BOX 205 | | DEERFIELD | MI | 49238-0205 |
| V J DE FILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108-9754 |
| V J FOSCHINI | 40 CALAM AVE | | | | OSSINING | NY | 10562-3724 |
| V J MANNO | 2740 BOTTOMRIDGE DRIVE | | | | ORANGE PARK | FL | 32065-5827 |
| V JAMES VINCENT JR | 401 N HALL ST | | | | SEAFORD | DE | 19973-2409 |
| V JOYCE GIBSON | 4805 MOHAWK | | | | CLARKSTON | MI | 48348-3451 |
| V JUANITA PRESNELL | CUST JOHN YANCEY PRESNELL | UTMA NC | 2500 CLOISTER DR | | CHARLOTTE | NC | 28211-3916 |
| V K KORDEL | 4825 N PKWY | | | | KOKOMO | IN | 46901-3940 |
| V KEITH SEYMORE JR | 1850 BEECH LANE DR | | | | TROY | MI | 48083-1746 |
| V KRIZMAN | 175 NORTH WASHINGTON | | | | NORTH TARRYTO | NY | 10591-2605 |
| V LAWRENCE EVANS | 1535 MAPLE LN | | | | BELLINGHAM | WA | 98226-5241 |
| V LORRAINE HARRIS | 1162 TELEPHONE RD | | | | RUSH | NY | 14543-9739 |
| V LORRAINE HARRIS & | JOANNE H PARKER TR | HARRIS MARITAL TRUST | U/W GORDON C HARRIS | 1162 TELEPHONE RD | RUSH | NY | 14543 |
| V LOUISE GREGORY | 2 HAWTHORNE PL APT 6A | | | | BOSTON | MA | 02114-2307 |
| V MARILYN ALEXANDER | CUST MILA ANNE ALEXANDER | UTMA IN | 2327 SHADY LANE | | ANDERSON | IN | 46011-2811 |
| V MILDRED WHITESELL | 435 PROSPECT ST | | | | LOCKPORT | NY | 14094-2156 |
| V N DERASMO | 2405 SOUTHERN BLVD #6K | | | | BRONX | NY | 10458-6539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| V OCHLAN | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067-3118 |
| V PATRICK CURRAN & | CHERYL CURRAN JT TEN | 4417 FAIRFAX HILL DR | | | PLANO | TX | 75024-5437 |
| V PAUL REED | 133 COVERED BRIDGE ROAD | | | | CHERRY HILL | NJ | 08034 |
| V RICHARD PELLEGRINO & | CAROLYN I JAHN JT TEN | 54736 BLUE CLOUD DR | | | SHELBY TOWNSHIP | MI | 48315-1230 |
| V ROBERT BAIRD TTEE | FBO V ROBERT BAIRD DECL OF TRU | U/A/D 12-16-1997 | 855 SAYLOR | | ELMHURST | IL | 60126-4727 |
| V RUTHANN LINSCOTT & | RUTH O GREEN KIRKPATRICK JT TEN | PO BOX 160 | | | WICKENBURG | AZ | 85358-0160 |
| V S KLIMOWICZ | 69 HILLIARD ROAD | | | | OLD BRIDGE | NJ | 08857-1534 |
| V SUE MILLER & | ROBERT T MILLER JT TEN | 9815 SW STATE ROAD 45 | | | ARCHER | FL | 32618-3419 |
| V THOMAS ANWYLL | 326 WINDSWEPT RD | | | | MINERAL | VA | 23117-4845 |
| V THOMAS ANWYLL JR & | V THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | MINERAL | VA | 23117-4845 |
| V THOMAS GRAY II | 9018 GETTYSBURG LN | | | | COLLEGE PARK | MD | 20740-4018 |
| V W BRINKERHOFF III | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| V WILLIAMS A WITTENAUER & | MARY JO WITTENAUER JT TEN | 2474 17TH ST | | | CUYAHOGA FALLS | OH | 44223-2054 |
| V. EUGENE MCCOY JR. | CGM IRA ROLLOVER CUSTODIAN | 2641 MAJESTIC DRIVE | BRANDYWOOD | | WILMINGTON | DE | 19810-2428 |
| VACHEL FRANKLIN TAYLOR | 1138 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| VACLAV J KOZUMPLIK & | JOSEPHINE E KOZUMPLIK JT TEN | 12293 CALKINS RD | | | LENNON | MI | 48449-9704 |
| VACLAV KREHUL | PO BOX 42 | | | | BARRYVILLE | NY | 12719-0042 |
| VACLAV VEVERKA   AND | MARILYN VEVERKA | JT TEN WROS | 2529 RED OAK CT | | ALLSION PARK | PA | 15101 |
| VACLOVAS MELINAUSKAS | 478 CATLIN RD | | | | RICHMOND HTS | OH | 44143-2530 |
| VACYS Z MITKUS & | JANINA MITKUS JT TEN | 5989 DRIFTWOOD CT | | | WEST BLOOMFIELD | MI | 48322-1075 |
| VADA A TSCHAEPE TTEE | FBO JOHN D TSCHAEPE TRUST | U/A/D 05-17-1999 | 2724 RESERVOIR BLVD. | RM 616 | PEORIA | IL | 61615-4137 |
| VADA A WHALEN | LOLA WHALEN TTEE | VADA A WHALEN LIV TRUST | U/A 2/9/98 | 600 N MARTIN AVENUE | WAUKEGAN | IL | 60085-3436 |
| VADA C HABERMAS & | DONALD F HABERMAS JR JT TEN | 29724 MANHATTAN | | | ST CLAIR SHORES | MI | 48082-1647 |
| VADA FAIR | 6384 SHEPARD DR | | | | WESTLAND | MI | 48185-7764 |
| VADA M SCOTT & | DICK O SCOTT JT TEN | 150 N HURON RD | | | AU GRES | MI | 48703-9615 |
| VADA M WALKER | 1311 COCHISE | | | | ARLINGTON | TX | 76012-4317 |
| VADA R DODGE | 6117 DAFT ST | | | | LANSING | MI | 48911-5504 |
| VADA WHITE | 1619 LINDA WAY | | | | LOUISVILLE | KY | 40216-2709 |
| VADIE SMITH | 1001 LINDENWOOD DRIVE | | | | BAYTOWN | TX | 77520-2542 |
| VADIM V GLINKIN | 41894 CINNABAR SQ | | | | STONE RIDGE | VA | 20105-3018 |
| VADIVEL JAGASIVAMANI | RANI JAGASIVAMANI JTWROS | 89 MEREDITH WAY | | | NEWPORT NEWS | VA | 23606-1180 |
| VAHAKEN N AGLAMISHIAN | 31034 APPLEWOOD | | | | FARMINGTON HILLS | MI | 48331-1210 |
| VAHAKN VARJABEDIAN | 291 SPENCER PLACE | | | | PARAMUS | NJ | 07652-4916 |
| VAHE H ZAVZAVADJIAN | HOURY ZAVZAVADJIAN JTWROS | CLEMENCEAU STR AL TAGER BLDG | PO BOX 135484 | BEIRUT,LEBANON | | | |
| VAHRAM AYNILLIAN C/F | RAFFI JOSEPH AYNILIAN UNJUGTMA | C/O NICHOLAS J AYNILIAN | 381 BROADWAY 2ND FLR | | WESTWOOD | NJ | 07675-2239 |
| VAIDYANATH MAHADEVAN & | LAKSHMI MAHADEVAN JT TEN | 205 QUARTZ COURT | | | WARRINGTON | PA | 18976-1895 |
| VAIDYANATHAN SANKAR | 4396 WEDGEWOOD DR | | | | COPLEY | OH | 44321-1275 |
| VAIL WATSON JACKSON | HPM ACCOUNT | 755 VENANGO AVENUE | | | PITTSBURGH | PA | 15209-1223 |
| VAINO ROY NIEMI | 82 BON JON VIEW WAY | | | | SEQUIM | WA | 98382-8000 |
| VAL A PRINCE | CUST VAL SHANNON PRINCE UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1485 OSPREY AVE | | NAPLES | FL | 34102-3448 |
| VAL D GRIMES | 2260 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091 |
| VAL E JONES | 520 LEITRAM ST | | | | LANSING | MI | 48915-1952 |
| VAL E VASHER & | PATRICIA VASHER JT TEN | 2208 MILL STREET | | | LINCOLN PARK | MI | 48146-2282 |
| VAL GAGNON | 1011 FRONT RD NORTHSIDE | AMHERSTBURG ON  N9V 2V8 | CANADA | | | | |
| VAL GERSTENSCHLAGER | CUST HEIDI GERSTENSCHLAGER | UGMA TX | 105 HIGH VIEW DR | | WEATHERFORD | TX | 76086-2703 |
| VAL GERSTENSCHLAGER & | MERRY LYNN GERSTENSCHLAGER JT TEN | 105 HIGHVIEW DRIVE | | | WEATHERFORD | TX | 76086-2703 |
| VAL J COSTANTINO | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 |
| VAL J FEJTEK & | MRS STELA FEJTEK JT TEN | 1841 DEERMONT RD | | | GLENDALE | CA | 91207-1027 |
| VAL J GARDNER | 154 STONEHURST DR | | | | ELGIN | IL | 60120-4662 |
| VAL M JOHNSON | C/O VAL M BEARD | 114 HURON ST | | | LANSING | MI | 48915-1748 |
| VAL M STEPHENS | 12469 SOUTH 200 WEST | | | | KOKOMO | IN | 46901-7516 |
| VAL MUYLLE | 1835 ROOSES LANE | | | | INDIANAPOLIS | IN | 46217-5471 |
| VAL TOLIVER | 1573 GRANDVIEW AVENUE | | | | COLUMBUS | OH | 43212 |
| VALARIE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| VALARIE ANN LANXTON | 9374 W STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| VALARIE COULTER | 2312 APPIAN WAY | | | | PEARLAND | TX | 77584-8843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALARIE KAYE MUNN | 20752 DANBURY | | | | MOUNT CLEMENS | MI | 48035-2704 |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 |
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 |
| VALARIE L WROE | 14 WHITTIER RD | | | | EAST FALMOUTH | MA | 02536-7447 |
| VALARIE M MAHDINEC | 5026 CLAREMONT BL | | | | GARFIELD HEIGHTS | OH | 44125-1767 |
| VALARIE M THOMAS | 222 CERRO ST | | | | ENCINITAS | CA | 92024-4822 |
| VALARIE W HINO | TOD DTD 10/24/2008 | 507 CASSELL ROAD | | | LIBERTY | SC | 29657-9728 |
| VALAS W WINTERS | EMILY C WINTERS JT TEN | 10150 OYSTER RD | | | ALLIANCE | OH | 44601-9252 |
| VALASIA VIVIAN ELIOS | MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 16709 NW 13 COURT | | PEMBROKE PINES | FL | 33028-1905 |
| VALASKA B MATTHEWS | 4753 N 19TH ST | | | | MILWAUKEE | WI | 53209-6434 |
| VALDA G LEVENSTEINS & | ASTRIDA I LEVENSTEINS JT TEN | 6135 COLE CT | | | ARVADA | CO | 80004-6173 |
| VALDA M FREEMAN | 1089 WIONNA AVE | | | | CINCINNATI | OH | 45224-2113 |
| VALDA PUTENIS | 87 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755-1635 |
| VALDEMAR G AMAYA TTEE | FBO VALDEMAR G AMAYA TRUST | U/A/D 11/01/04 | 9905 VIA AREQUIPA | | CARLSBAD | CA | 92008 |
| VALDENE S SIMS | 402 E GENESEE STREET | | | | FLINT | MI | 48505 |
| VALDINE MASON | 9416 BEAUREGARD AVE | | | | MANASSAS PARK | VA | 20110-2504 |
| VALDIS VIJUMS | P O BOX 1884 | | | | PRINEVILLE | OR | 97754 |
| VALDRICE J VANBENNEKOM | 3961 MALLARD DRIVE | | | | GREENVILLE | MI | 48838-9269 |
| VALE D DORSEY | C/O OFFICE OF THE STATE GUARDIAN | 423 S MURRAY RD | | | RANTOUL | IL | 61866-2125 |
| VALEE R CORAME & | JOHN J CORAME JT TEN | 5104 PEMBROKE AVE | | | BALTIMORE | MD | 21206-5044 |
| VALEN E POTTENGER | 5028 ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| VALENCIA ASHELY | 242 FORD | | | | HIGHLAND PARK | MI | 48203-3043 |
| VALENCIA J CARAWAY | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303-1925 |
| VALENS J HUGHES | 24148 SKYLARK DR NE | | | | BETHEL | MN | 55005-9710 |
| VALENTIA B DERMER | 1010 WALTHAM STREET APT E318 | | | | LEXINGTON | MA | 02421 |
| VALENTIN I J APPLE & | KAREN J H APPLE JT TEN | 525 ROSLYN RD | | | WINSTON SALEM | NC | 27104 |
| VALENTIN TORRES | 37562 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR | | | | HOBE SOUND | FL | 34455 |
| VALENTINA S IORIO & | DIANA T DEMARCO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & | ROGER J IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & | JOHN M IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & | CLARA M FOX JT TEN | 3838 EAST AVE | | | ROCHESTER | NY | 14618-3729 |
| VALENTINA SGRO | 3718 NORMANDY ROAD | | | | SHAKER HEIGHTS | OH | 44120-5247 |
| VALENTINE A DUTKOVICH | 316 BRISBOYS RD | | | | SAGLE | ID | 83860-9398 |
| VALENTINE A MEEHAN & THERESA V | MEEHAN & WILLIAM A MEEHAN | TR VALENTINE ANDREW MEEHAN | REVOCABLE TRUST UA 11/01/03 | 1862 WASHINGTON AVE | SEAFORD | NY | 11783-1953 |
| VALENTINE BEATRIZ | 6104 BAYNE RD | PO BOX 604 | | | COLOMA | CA | 95613-0604 |
| VALENTINE DIKHO | 6152 LYDIA CT | | | | W BLOOMFIELD | MI | 48322-1917 |
| VALENTINE F BOSH | 1015 O'CONNOR AVE | | | | LA SALLE | IL | 61301-1216 |
| VALENTINE G DALOISIO & | DOROTHY DALOISIO JT TEN | 1550 PORTLAND AVE APT 1220 | | | ROCHESTER | NY | 14621-3005 |
| VALENTINE J BURROUGHS | 300 W 135TH ST | APT 2R | | | NEW YORK | NY | 10030-2757 |
| VALENTINE J SANDEL | 20522 HCL JACKSON | | | | GROSSE ILE | MI | 48138 |
| VALENTINE J SWITALA | 2910 GARFIELD | | | | BAY CITY | MI | 48708-8430 |
| VALENTINE J TIERI | CUST MARY JANE | TIERI A MINOR U/THE LAWS OF | RHODE ISLAND | 60 HARRIS AVE | JOHNSTON | RI | 02919-2018 |
| VALENTINE J VOGEL & | MARIANNE V YEOMAN & | DOUGLAS J VOGEL JT TEN | PO BOX 916 | | HILLSIDE | IL | 60162 |
| VALENTINE J. FRANZ III | 1623 LIVE OAK AVE. | | | | METAIRIE | LA | 70005-1068 |
| VALENTINE JELLICK | 29002 BARJODE ROAD | | | | WILLOWICK | OH | 44095-4758 |
| VALENTINE LUNGWITZ JR | N2171 COUNTY E | | | | REDGRANITE | WI | 54970-8611 |
| VALENTINE M BONCAL JR | 97 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| VALENTINE M FERACK | 250 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-5125 |
| VALENTINE MASON & | MARY LORD | TR PER AGRMNT 08/08/80 JOHN P | PAPAS | BOX 573 | OSTERVILLE | MA | 02655-0573 |
| VALENTINE OCHOVSKY JR | 315 HICKORY | | | | ROMEOVILLE | IL | 60446-1629 |
| VALENTINE S FARREN | 47 DELRAY | | | | CLAYTON | OH | 45315-9761 |
| VALENTINE W OKOPSKI | 31572 BEECHWOOD | | | | GARDEN CITY | MI | 48135-1935 |
| VALENTINE WILCOX HARNESS | 3024 OLD BULLARD RD | | | | TYLER | TX | 75701-7808 |
| VALENTINO COPPOLA AND | ROSARIA COPPOLA JTWROS | 305 KINDLING WOOD LANE | | | WAXHAW | NC | 28173-6802 |
| VALENTINO J. ASSETTO REV TRUST | U/A/D 9/21/93 GARY J. ASSETTO | AND RICHARD C. ASSETTO TTEES | 4500 BATH PIKE | | BETHLEHEM | PA | 18017-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALENTINO M SCOTT | TOD DTD 05-15-07 | 19725 SHERMAN WAY #9 | | | CANOGA PARK | CA | 91306-3665 |
| VALENTINO TERMOTTO | CGM IRA CUSTODIAN | STRUCTURED 10 PORTFOLIO | 1930-42 SUNRISE HIGHWAY | | MERRICK | NY | 11566-3836 |
| VALENTINO TERMOTTO | CGM IRA CUSTODIAN | 1930-42 SUNRISE HIGHWAY | | | MERRICK | NY | 11566-3836 |
| VALENTINO TERMOTTO | DOW 10 ACCOUNT | 1930-42 SUNRISE HIGHWAY | | | MERRICK | NY | 11566-3836 |
| VALERA DAVIS | 716 HICKORY ST | | | | SCRANTON | PA | 18505-2080 |
| VALERE WYNTER GIBBS | 101-125 W 147 ST APT 12 K | | | | NEW YORK | NY | 10039 |
| VALERIA A MELLER & | ALICE B WHITMORE JT TEN | 1706 VERNON | | | TRENTON | MI | 48183 |
| VALERIA A SKINNER | 89 CROWN POINT MDWS | | | | DAYTON | OH | 45458-4957 |
| VALERIA ALU | 20136 S GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036-4403 |
| VALERIA BOYKIN | 24015 CREEKSIDE DRIVE | | | | FARMINTON HILLS | MI | 48336-2732 |
| VALERIA C LOBITZ | 1305 S B ST | | | | SAN MATEO | CA | 94402 |
| VALERIA D GILES | PO BOX 502 | | | | SPRING HILL | TN | 37174-0502 |
| VALERIA E NORRIS | 3425 YATARUBA DRIVE | | | | BALTIMORE | MD | 21207-4536 |
| VALERIA F HEIGHT | 8103 PREST | | | | DETROIT | MI | 48228-2278 |
| VALERIA GREY | 1107 W PROVIDENCE AVE | | | | SPOKANE | WA | 99205 |
| VALERIA H HARRIS | 631 WEST RIVER ST | | | | ELYRIA | OH | 44035-4913 |
| VALERIA K ARCH | 822 WINDSOR ROAD | | | | CUMBERLAND | MD | 21502-2730 |
| VALERIA M FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| VALERIA M SKARBEK | CUST JENNIFER M SKARBEK UGMA MD | 8437 BAY RD | | | RIVIERA BEACH | MD | 21122-2925 |
| VALERIA M WALLACE | 5115 N BELSAY RD | | | | FLINT | MI | 48506-1671 |
| VALERIA MARIE SKARBEK | 8437 BAY ROAD | | | | PASADENA | MD | 21122-2925 |
| VALERIA S HARDEN | 4472 PARKTON DRIVE | | | | WARRENSVILLE HEIGH | OH | 44128-3532 |
| VALERIAN R KOSTRZEWA | PO BOX 1452 | | | | SAGINAW | MI | 48605-1452 |
| VALERIAN WIECLAW JR | 2843 JODY LANE | | | | SHREVEPORT | LA | 71118-2517 |
| VALERICA KRUGER, TTEE | DOLPHI KRUGER, TTEE | FBO KRUGER LIVING TRUST | U/A/D 04/21/2005 | 220 EAST 65TH ST., APT. 20C | NEW YORK | NY | 10065-6627 |
| VALERIE A BIVANS | 3210 MAGNOLIA WOODS TERR | | | | QUINTON | VA | 23141 |
| VALERIE A COOK & | STEVEN T COOK JT TEN | 4530 S J ST | | | TACOMA | WA | 98418-3725 |
| VALERIE A DAVENPORT | 474 WAKEFIELD AVE | | | | FONDDU LAC | WI | 54935-6316 |
| VALERIE A DEEGAN | 17727 PEACOCK LANE | | | | TINLEY PARK | IL | 60477-5211 |
| VALERIE A DULA | 9902 MELBOURNE | | | | ALLEN PARK | MI | 48101-1367 |
| VALERIE A ETHERINGTON | 12581 ENSLEY DRIVE | | | | FISHERS | IN | 46038 |
| VALERIE A FERRARA & | DOROTHY M FERRARA JT TEN | ATTN VALERIE A GLASGOW | 1250 WILDWOOD HTS | | BOYNE CITY | MI | 49712-9078 |
| VALERIE A FLOOD | 865 DUTCHWAY | | | | CASTLETON | NY | 12033 |
| VALERIE A HAUBER | 2608 WADE AVE | | | | RALEIGH | NC | 27607-4116 |
| VALERIE A HIMICK | 3704 PENINSULAR SHORES DRIVE | | | | GRAWN | MI | 49637-9720 |
| VALERIE A HUBBARD | 1532 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138-2339 |
| VALERIE A KUNTZ | 5535 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-8806 |
| VALERIE A LEMIEUX | 3207 KINGSBROOK DRIVE | | | | FLUSHING | MI | 48433-2419 |
| VALERIE A MARESH TR | UA 08/09/06 | VALERIE A MARESH REVOCABLE LIVING | TRUST | 1506 EDGEMERE DR | ROCHESTER | NY | 14612 |
| VALERIE A MEYER & CONSTANCE | SAEMS, INDEPENDANT EXECUTORS | OF THE ESTATE OF GEORGIA SAEMS | 215 WEST ANN STREET | | MILFORD | PA | 18337-1425 |
| VALERIE A PASSOA CUST | ETHAN D PASSOA UTMA OH | 10603 BRETTRIDGE DR | | | POWELL | OH | 43065 |
| VALERIE A PLATZ | 7021 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 |
| VALERIE A RELYEA | RURAL ROUTE 1 | 118 NORTH ST | | | ARCADE | NY | 14009-9196 |
| VALERIE A RICKMAN | 393 GOING | | | | PONTIAC | MI | 48342-3428 |
| VALERIE A SMITH | 33127 MELTON ST | | | | WESTLAND | MI | 48186-4820 |
| VALERIE A SPEER & | RONALD SPEER JT TEN | 3303 HARRIS RD | | | SANDUSKY | OH | 44870-9724 |
| VALERIE A WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| VALERIE A WILMOT | 9126 W WRIGHT ST | | | | WAUWATOSA | WI | 53226-1849 |
| VALERIE ANN FERRARA & | RUDOLPH A FERRARA JT TEN | ATTN VALERIE ANN GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | BOYNE CITY | MI | 49712-9078 |
| VALERIE ANN FUGENT | 1253 MAPLEWOOD DRIVE | | | | PITTSBURGH | PA | 15243-1807 |
| VALERIE ANN HOLMSTROM | 11680 S W WILKENS LANE | | | | BEAVERTON | OR | 97008-7908 |
| VALERIE ANN PERRY | 2421 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| VALERIE ANN RIVERA | 24814 CYPRESS ST | | | | LOMITA | CA | 90717 |
| VALERIE ANNE HARVEY | 375 GRISCOM DRIVE | | | | MANNINGTON | NJ | 08079 |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST | 3404 S ROCKFIELD DRIVE | | | WILMINGTON | DE | 19810-3229 |
| VALERIE B GOODIN | RT1 BOX 50A | | | | PINEVILLE | KY | 40977-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALERIE B HARRIS | 1340 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2068 |
| VALERIE BENSON | PO BOX 1049 | | | | OWOSSO | MI | 48867-6049 |
| VALERIE BROWN | 5254 BROOKFIELD | | | | SYLVANIA | OH | 43560-1808 |
| VALERIE BYNOE-KASDEN | 198 LINCOLN ROAD | | | | BROOKLYN | NY | 11225-3423 |
| VALERIE C HENIGAN & | GEORGE M HENIGAN JT TEN | 550 JENER | | | PLYMOUTH | MI | 48170-1541 |
| VALERIE C NAVA | 659 FAIRLEDGE | | | | LAKE ORION | MI | 48362-2609 |
| VALERIE C SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204-1037 |
| VALERIE CWIEKOWSKI | 4 BALSAM CT | | | | AVON | CT | 06001-4504 |
| VALERIE D BOUGHTON | 5175 ESTELLA LANE | | | | UTICA | MI | 48316-4113 |
| VALERIE D BOUGHTON & | JERRY R BOUGHTON JT TEN | 5175 ESTELLA LANE | | | UTICA | MI | 48316-4113 |
| VALERIE D BOWDEN | STEVEN D BOWDEN JT TEN | 5208 STEVENSON STREET | | | RICHMOND HTS | OH | 44143-2762 |
| VALERIE D DUNN | PO BOX 363935 | | | | NORTH LAS VEGAS | NV | 89036-7935 |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT | 6047 PINCH HWY | | | POTTERVILLE | MI | 48876-9709 |
| VALERIE D JONES & | COUNCIL B IRWIN JT TEN | P O BOX 08143 | | | DETROIT | MI | 48208 |
| VALERIE D KIMBROUGH | 1028 N ELLAMONT ST | | | | BALTIMORE | MD | 21216-3813 |
| VALERIE D MEEKS | 1820 DREXTEL | | | | LANSING | MI | 48915-1212 |
| VALERIE D MERRIMAN | C/O VALERIE URLACHER | 1339 MAXSON ST | | | FLINT | MI | 48504-4328 |
| VALERIE D METERKO | 16680 SAVOIE STREET | | | | LIVONIA | MI | 48154-3320 |
| VALERIE D MOORER | 9081 SOUTHFIELD FWY | APT 26 | | | DETROIT | MI | 48228-1846 |
| VALERIE D WILEY | 1607 PETERS STREET | | | | MONROE | LA | 71202-4962 |
| VALERIE DAVIS COLLINS | 11685 BENNETTWOOD PL | | | | ZIONSVILLE | IN | 46077-7808 |
| VALERIE DAWN LENNING | 6132 VALDEZ DR | | | | REX | GA | 30273-1010 |
| VALERIE DEBLER CUST | TRISTAN PASSA UTMA MI | 18042 CEDARLAWN DR | | | CLINTON TWP | MI | 48035 |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON  L5N 2Y5 | CANADA | | | | |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON  L5N 2Y5 | CANADA | | | | |
| VALERIE DROSSMAN | CUST BRANDON DROSSMAN | UGMA NY | 12 YALE PLACE | | ARMONK | NY | 10504-2424 |
| VALERIE E BRIGGS | APT 18 | 1501 ALMEDIA COURT | | | MIAMISBURG | OH | 45342-2652 |
| VALERIE E BROWNE | 724 NOYES #E-1 | | | | EVANSTON | IL | 60201-2847 |
| VALERIE E CROSS | 4054 GLENDALE | | | | DETROIT | MI | 48238-3210 |
| VALERIE E MONICO | 315 MORELAND ST | | | | STATEN ISLAND | NY | 10306-5025 |
| VALERIE E PAGE | 51 TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| VALERIE E SCOTT | 8344 WARD PARKWAY PLAZA | | | | KANSAS CITY | MO | 64114-2138 |
| VALERIE F ARMSTRONG | CUST BENJAMIN F ARMSTRONG UNDER | THE NEW HAMPSHIRE UNIFORM | GIFTS TO MINORS LAW | 275 CHIACAGAMI TRAIL | MEDFORD LAKES | NJ | 08055-2137 |
| VALERIE F JOHNSON | 3649 E 135TH ST | | | | CLEVELAND | OH | 44120-4536 |
| VALERIE FISHER-THOMPSON & | NICOLE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | COMMERCE TWP | MI | 48382 |
| VALERIE FISHER-THOMPSON & | CHRISTINE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | COMMERCE TWP | MI | 48382 |
| VALERIE GER OSTROWER | 101 BRISTOL GRN | | | | SAN ANTONIO | TX | 78209-1849 |
| VALERIE GERSHEN KAY | TR VALERIE GERSHEN KAY TRUST | UA 12/30/91 | 3840 BEAUMONT AVE | | OAKLAND | CA | 94602-1310 |
| VALERIE GIAMPAPA | 126 TERRACE DR | | | | CHATHAM | NJ | 07928-5000 |
| VALERIE GIL | 14962 OLD GROVE RD | | | | RIVERSIDE | CA | 92504-5215 |
| VALERIE GRUENER & | KATHY CORNETT | TR CHESTER CORNETT TRUST | UA 08/05/96 | 8220 E CR 50 S | FILLMORE | IN | 46128-9478 |
| VALERIE GUIDOTTI | 19520 REDDING DR | | | | SALINAS | CA | 93908 |
| VALERIE GUVO | 8854 WEST 89TH STREET | | | | HICKORY HILLS | IL | 60457-1203 |
| VALERIE H FATCHETT | 400 ANCHOR LN | | | | MICHIGAN CTR | MI | 49254-3300 |
| VALERIE H MEISTER | HARD HILL ROAD | | | | BETHLEHEM | CT | 06751 |
| VALERIE H ZIMDARS | 7810 GERALAYNE DR | | | | WAUWATOSA | WI | 53213-3414 |
| VALERIE HENDRICKS | CUST CAITLYN HENDRICKS UTMA MI | 720 ASTER | | | HOLLAND | MI | 49423-6820 |
| VALERIE HENDRICKS | CUST MICHAEL J HENDRICKS UTMA MI | 720 ASTER | | | HOLLAND | MI | 49423-6820 |
| VALERIE J BLUMER | 604 E MAIN ST | | | | ALBANY | WI | 53502-9793 |
| VALERIE J CARSON | 4305 WOODMEADOW COURT | | | | ARLINGTON | TX | 76016 |
| VALERIE J CASTILLO | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013-4980 |
| VALERIE J COLVETT AND | DENNIS POTTS JTWROS | C/O LOCAL 399 | 2260 S GROVE STREET | | CHICAGO | IL | 60616-1823 |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT | 515 POWERS AVE | | | GIRARD | OH | 44420-2243 |
| VALERIE J DECKER | 522 N MADISON STREET APT D | | | | PERRY | MI | 48872 |
| VALERIE J EMERY | 1501 WOODSGLEN DR | | | | WINTER SPGS | FL | 32708-5906 |
| VALERIE J EVERS | 336 HAWTHORNE CT E | | | | SUNBURY | OH | 43074-9490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALERIE J FULFORD | 1382 ROSE ANN DR | | NANAIMO BC  V9T 3Z3 | CANADA | | | |
| VALERIE J GRASTY | 14273 ARDMORE | | | | DETROIT | MI | 48227 |
| VALERIE J KOMAROFF | 1941 LANDESS | | | | MILPITAS | CA | 95035-7066 |
| VALERIE J LAURIN | 2316 E JUDD ROAD | | | | BURTON | MI | 48509 |
| VALERIE J MOUSTAKAS & | LOUIS C MOUSTAKAS JT TEN | 300 SOUTH FLORIDA AVE | 200J | | TARPON SPGS | FL | 34689 |
| VALERIE J OBOYLE | 421 FULTON ST | | | | MIDDLESEX | NJ | 08846-1481 |
| VALERIE J OKEEFE | CUST MAUREEN KATHERINE OKEEFE | UGMA OH | 2289 MORNIGN STREET | | ROCK CREEK | OH | 44084-9654 |
| VALERIE J PETTAPIECE | 103 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5711 |
| VALERIE J REED | 2157 OLYMPIC ST | | | | SPRINGFIELD | OH | 45503-2766 |
| VALERIE J RENTNER | CGM IRA CUSTODIAN | 2007 MELROSE DRIVE | | | LONG BEACH | IN | 46360-1415 |
| VALERIE J SWANSON-COEN & | ELLEN E SWANSON JT TEN | 205 ISLEVIEW DR | | | OSWEGO | IL | 60543 |
| VALERIE J TRISSELL | 3588 MILLIKIN ROAD | | | | HAMILTON | OH | 45011-2256 |
| VALERIE J V DESTEFANO | CUST JOEL V DESTEFANO UGMA MA | 5 ROUNDY ROAD | | | LYNNFIELD | MA | 01940-2123 |
| VALERIE J WATTS | 19869 PINE WOODS DR | | | | LAKE ANN | MI | 49650-9508 |
| VALERIE J WEAVER | 3302 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1266 |
| VALERIE J. MASON AND | JOHN S MASON JTWROS | 361 S. BERKELY | | | PASADENA | CA | 91107-5061 |
| VALERIE JACKSON | 3650 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| VALERIE JEAN CARTER | 6254 LAKE DR | | | | STARKE | FL | 32091-9735 |
| VALERIE JEAN LAWLOR | 6921 WESTLAKE | | | | DALLAS | TX | 75214-3543 |
| VALERIE JEAN MILLER | 7048 YAMINI DRIVE | | | | DALLAS | TX | 75230-3134 |
| VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | | | | LAGUNA NIGUEL | CA | 92677-1575 |
| VALERIE JEWELL | 3136 OAKHILL DR | | | | TROY | MI | 48084-1236 |
| VALERIE K GARDNER BURKES | 3500 W QUINCY ST | | | | BROKEN ARROW | OK | 74012 |
| VALERIE K GEORGE TRUST | UAD 09/15/05 | VALERIE K GEORGE TTEE | 3551 BURNING BUSH | | BLOOMFIELD | MI | 48301-2171 |
| VALERIE K JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| VALERIE K. PIERSON | 915 CAROLYN AVE | | | | MODESTO | CA | 95350-5209 |
| VALERIE KAY RECKER | 17331 JOY AVE | | | | LAKEVILLE | MN | 55044 |
| VALERIE KAYT HALIBURTON | 353 4TH AVE | UNIT 9C | | | BROOKLYN | NY | 11215 |
| VALERIE KELLY ALBANO | #7 ESPIE ROAD | | | | RHINEBECK | NY | 12572-3535 |
| VALERIE KROPEWNICKI | LOT 344 | 5735 EAST MCDOWELL ROAD | | | MESA | AZ | 85215-1448 |
| VALERIE L CATCHINGS | 2615 UNIVERSITY BOULEVARD | | | | CLEVELAND | OH | 44118-4729 |
| VALERIE L CORBA | 10091 N LINDEN ROAD | | | | CLIO | MI | 48420-8502 |
| VALERIE L EVENS | 11635 FILER | | | | STERLING HGTS | MI | 48312-5038 |
| VALERIE L FLOETHE | 3092 TALON CIRCLE | | | | LAKE ORION | MI | 48360 |
| VALERIE L FOILES | PO BOX 1965 | | | | GILBERT | AZ | 85299-1965 |
| VALERIE L FULTON | 6594 SKYFARM DR | | | | SAN JOSE | CA | 95120-4544 |
| VALERIE L GROCE | 11894 STATE HIGHWAY A | | | | RICHWOODS | MO | 63071-2559 |
| VALERIE L HERSHBERGER | 1118 RIVER FOREST DR | | | | MAINEVILE | OH | 45039-7727 |
| VALERIE L JACKSON | 6218 SOMMERSET | | | | LANSING | MI | 48911-5677 |
| VALERIE L JOHNSTON | 2323 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| VALERIE L LUETGERT | 18021 PIN OAK COURT | | | | TINLEY PARK | IL | 60477-4148 |
| VALERIE L MILLAR | 376 TALLY MOUNTAIN N RD | | | | JASPER | GA | 30143-4706 |
| VALERIE L OLSEN | 601 SHERWOOD PLACE | | | | MANTUA | NJ | 08051-1225 |
| VALERIE L PASQUE | 18707 KENDELL CT | | | | CLINTON TWP | MI | 48035-2558 |
| VALERIE L ROSENSTEEL | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| VALERIE L ZIMMER | 170 N WILLOW SPRING RD | | | | ORANGE | CA | 92869-4534 |
| VALERIE LADIS | CUST THOMAS PETER LADIS UGMA NY | 34 HILLSIDE AVE | | | YONKERS | NY | 10703-1902 |
| VALERIE LEE ANN OFLYNN | 1855 EVERGREEN DRIVE SW | CALGARY AB  T2Y 5B1 | CANADA | | | | |
| VALERIE LENORA BUTLER | PERSONAL REP ESTATE LEE | BUTLER | PO BOX 241100 | | DETROIT | MI | 48224-5100 |
| VALERIE LINDA DALLAS | 2691 BUCKNER | | | | LAKE ORION | MI | 48362-2009 |
| VALERIE LOIS HILL | 237 BAY HILL RD | | | | NORTHFIELD | NH | 03276-4629 |
| VALERIE LOVELESS | 8233 S AVALON | | | | CHICAGO | IL | 60619-4525 |
| VALERIE LYNN TERRY | 45 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| VALERIE M DEVOOGD | 3617 COLONIAL N E | | | | GRAND RAPIDS | MI | 49525-2209 |
| VALERIE M FISHER | PO BOX 970142 | | | | YPSILANTI | MI | 48197-0803 |
| VALERIE M HODGENS | 5346 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE M TUCKER | 20434 FOSTER DR | | | | CLINTON TWP | MI | 48036-2230 |
| VALERIE M WESTER | 4006 W FIG ST | | | | TAMPA | FL | 33609-1222 |
| VALERIE MAKO ACF | PAUL C. MAKO, JR. U/NY/UTMA | 197 DRAKE AVENUE | APT 3G | | NEW ROCHELLE | NY | 10805-1781 |
| VALERIE MARIE SLOCUM | PO BOX 426 | | | | ALLENHURST | GA | 31301-0426 |
| VALERIE MARISCAL | MARRIED WOMAN | SOLE AND SEPARATE PROPERTY | 1141 SPANISH RIVER ROAD | | BOCA RATON | FL | 33432-7620 |
| VALERIE MEINKEN TR | UA 08/21/2008 | VALERIE MEINKEN TRUST | 29200 JONES LOOP RD LOT 316 | | PUNTA GORDA | FL | 33950 |
| VALERIE MOEHLE UMHOLTZ | CUST NICHOLAS MOEHLE UMHOLTZ | UTMA IL | 910 WASHINGTON | | PEKIN | IL | 61554-4831 |
| VALERIE MROCZYNSKI | TOD ACCOUNT | 1049 ENTERPRISE DR #305 | | | VERONA | WI | 53593-2030 |
| VALERIE N SMAGA | 2427 BURGER AVE | | | | HAMTRAMCK | MI | 48212-2992 |
| VALERIE O PAULY | 5032 BRUCE PL | | | | EDINA | MN | 55424-1320 |
| VALERIE PARENT | 27891 BLACKHAWK ST | | | | SUN CITY | CA | 92585 |
| VALERIE R GREEN | PO BOX 805 | | | | MOUNT MORRIS | MI | 48458-0805 |
| VALERIE R MORTON | 1034 E BUNDY | | | | FLINT | MI | 48505-2206 |
| VALERIE R SANFORD | 3040 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| VALERIE R SIRRICO | 13 CENTER HILL ROAD | | | | KINGSTON | MA | 02364-1507 |
| VALERIE R WOOD | CUST RICHARD A WOOD UGMA NM | 1988 HEMPSTEAD 7 | | | HOPE | AR | 71801-7727 |
| VALERIE REVINSKI | 66 CLAY ST | | | | NO BRUNSWICK | NJ | 08902-4260 |
| VALERIE ROFFE & | KENNETH I ROFFE JT TEN | 230 WILTON ROAD | | | WESTPORT | CT | 06880-2338 |
| VALERIE ROSQUIST | 300 EAST 56TH ST | APT 20E | | | NEW YORK | NY | 10022-4140 |
| VALERIE S NAGY AND | RONALD J NAGY TEN IN COM | 4 LOWER HEATHERWOOD | LOT #168 | | CROMWELL | CT | 06416-2715 |
| VALERIE S SCHLESINGER | CUST ELIZABETH L SPERLING A | MINOR UNDER LA GIFTS TO | MINORS ACT | 6126 ST CHARLES AVENUE | NEW ORLEANS | LA | 70118-6164 |
| VALERIE S SCHLESINGER VUST | FOR DANA SPERLING A MINOR | UNDER LA GIFTS TO MINORS ACT | 6126 ST CHARLES AVENUE | | NEW ORLEANS | LA | 70118-6164 |
| VALERIE T VASSARI | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015 |
| VALERIE THOMAS HARTSHORNE | PO BOX 24 | | | | BLAWENBURG | NJ | 08504-0024 |
| VALERIE TRAVIS | 1127 MARKLEY ST | | | | NORRISTOWN | PA | 19401-3230 |
| VALERIE TROYANSKY | 10 W 66TH STREET | APT 8J | | | NEW YORK | NY | 10023-6207 |
| VALERIE TRUST | 18 N LEWIS | | | | WAUKEGAN | IL | 60085-4627 |
| VALERIE VAN LEER GREENBERG | CUST BRETT DANIEL VAN LEER | GREENBERG UGMA NY | 264 BEACH 133RD ST | | BELLE HARBOR | NY | 11694-1436 |
| VALERIE WALSH | 15232 SANNING AVE | | | | GARDENA | CA | 90249-4142 |
| VALERIE YAX | 879 AUGUSTA | | | | ROCHESTER HILLS | MI | 48309 |
| VALERIE YEAGER & | SANDRA YEAGER JT TEN | 309 CAREY RD | | | DOUGLASSVILLE | PA | 19518 |
| VALERIE YOUNG | 8 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2406 |
| VALERIJA PATALAUSKAS | 3172 PEBBLE LN | | | | BLOOMFIELD | MI | 48301-3327 |
| VALERIO L GUZMAN | 6612 BERYL DR | | | | ARLINGTON | TX | 76002-5466 |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON  N9G 2K5 | CANADA | | | | |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON  N9G 2K5 | CANADA | | | | |
| VALERY ANN SCHUFFLER | 901 N PRINCETON AVE | | | | ARLINGTON HEIGHTS | IL | 60004-5205 |
| VALERY J QUICK | 1617 SUBURBAN AVE | | | | ST PAUL | MN | 55106-6614 |
| VALETA B GUTHREY & | JOHN G GUTHREY JR JT TEN | 809 SO FIFTH ST | | | MAQUOKETA | IA | 52060-3408 |
| VALETA P HEADRICK | 2202 CHATALET | | | | PUEBLO | CO | 81005-2609 |
| VALETINE C ANYAIBE | CUST VALETINE C ANYAIBE II UTMA DC | PO BOX 3137 | | | WASHINGTON | DC | 20010-0137 |
| VALGENE A ROBERTSON | 2020 WATER EDGE DRIVE | | | | ELKVIEW | WV | 25071-9232 |
| VALGENE O DONAHEY | 616 PEARSON DRIVE | | | | W ORANGE | TX | 77630-4329 |
| VALIANT R CROUX | PO BOX 555 | | | | BELTON | MO | 64012-0555 |
| VALIC CUST | FBO CHRISTINA ANDERSON IRA | 48553 SUGARBUSH | | | NEW BALTIMORE | MI | 48047 |
| VALICIA POWELL | 5003 ONAKNOLL AVE | | | | LOS ANGELES | CA | 90043-1038 |
| VALIENT H YOUNG TUSTEE | U/A DTD 5/16/02 | VALIENT H YOUNG REV LIV FAM TR | 14 VICTORIA WAY | | FAIRFIELD GL | TN | 38558 |
| VALIERIE E NEUMANN | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458-9264 |
| VALINTIN TIMTSENKO | RR #1 | LANARK ON  K0G 1K0 | CANADA | | | | |
| VALLA M SLODOWSKE & | DONNA L WENZEL JT TEN | 1167 BROOKLINE ST | | | CANTON | MI | 48187-3233 |
| VALLETTA N D MCGUIRE | 1135 PLEASANTVIEW | | | | FLUSHING | MI | 48433-1484 |
| VALLETTA N D PRUCHNICKI | 727 S GRAND TRAVERSE ST | STE 2 | | | FLINT | MI | 48502-1100 |
| VALLETTA N D PRUCHNICKI & | JOHN B PRUCHNICKI JT TEN | 727 S GRAND TRAVERSE ST | STE 2 | | FLINT | MI | 48502-1100 |
| VALLEY CONSERVATION LAND AND | TREE CO | 558 PHILADELPHIA ST | | | INDIANA | PA | 15701-3928 |
| VALLEY FORGE CHAPTER | DAUGHTERS OF THE AMERICAN | REVOLUTION | ATTN KATE SHIER | 130 ASHLEY RD | PHOENIXVILLE | PA | 19460-4818 |
| VALLOREE D PREVOST | TR VALLOREE D PREVOST TRUST | UA 07/8/97 | 237 BURROWS AVE | | ROSCOMMON | MI | 48653-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALMA J KOVACS | 211 HOLTER AVE | | | | ALBERTVILLE | AL | 35951-3707 |
| VALNA E KNISELY | 4175 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| VALNA Y WILSON | TR VALNA Y WILSON REV LIV TRUST | UA 11/10/00 | 1305 E PALM AVE | | ORANGE | CA | 92866-1222 |
| VALON V DILLINGHAM | 3893 E 250 S | | | | WABASH | IN | 46992-8947 |
| VALORIE A COX | 6417 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3511 |
| VALORIE B DAYTON | 10503 SKILES | | | | KANSAS CITY | MO | 64134-2034 |
| VALORIE COTTINGHAM | 931 N PERRY | | | | PONTIAC | MI | 48340-3031 |
| VALORIE E WOZNIAK | 629 HILLS POND RD | | | | WEBSTER | NY | 14580-4034 |
| VALORIE HAMMEN | 812 N U ST | | | | INDIANOLA | IA | 50125-9423 |
| VALSTEEN HEARD | 4805 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3914 |
| VALTS PLADARS & | MRS MECHTHILD M PLADARS JT TEN | 11285 CANTERBURY DR | | | STERLING HEIGHTS | MI | 48312-2901 |
| VAMAN S DIWAN & | MANDA V DIWAN JT TEN | BOX 1470 | 335 WILLIAMSON AVE | | PINEVILLE | WV | 24874-1470 |
| VAN ALLSBURG LIVING TRUST | UAD 03/06/91 | EVERETT G VAN ALLSBURG & | NANCY A VAN ALLSBURG TTEES | 2047 TER VAN DR NE | GRAND RAPIDS | MI | 49505-6371 |
| VAN B ESKRIDGE | 571 HELEN | | | | GARDEN CITY | MI | 48135-3110 |
| VAN B HOOPER | 5740 CHAMBERLAIN | | | | ST LOUIS | MO | 63112-2807 |
| VAN B RASBURY | 7560 TOPSY ROAD | | | | WAYNESBORO | TN | 38485-4723 |
| VAN BLANKENSHIP DECEASED | 2020 PINE #10 | | | | WAUKEGAN | IL | 60087-4841 |
| VAN BOVEN INC | ATTN JAMES A ORR | PO BOX #4600 | | | ANN ARBOR | MI | 48106-4600 |
| VAN C SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| VAN C STEVENS | 1924 MIDVALE | | | | YPSILANTI | MI | 48197-4424 |
| VAN CEIL THOMAS | 90 WOHLERS AVENUE | | | | BUFFALO | NY | 14208-2526 |
| VAN D FRANKLIN | 5660 HOWARD | | | | DETROIT | MI | 48209-2440 |
| VAN D JOHNSON | 1208 3RD AVE SE | | | | CULLMAN | AL | 35055-5003 |
| VAN DYKE COOK | 1905 LAURINDA DRIVE | | | | SAN JOSE | CA | 95124-5531 |
| VAN E ASHLEY JR | 536 SPRINGVIEW DR | PICKERING ON  L1V 4W9 | CANADA | | | | |
| VAN E BLUE | 2534 CRANE | | | | DETROIT | MI | 48214-1911 |
| VAN E HAYES | 12602 TWISTED OAK DRIVE | | | | TAMPA | FL | 33624-5715 |
| VAN E LIMING & | MARGARET T LIMING JT TEN | 51-D CANADA DEL RANCHO | | | SANTA FE | NM | 87508-1307 |
| VAN ETTEN CONSTRUCTION LLC | PO BOX 1202 | | | | MARS HILL | NC | 28754-1202 |
| VAN G FINLEY | 805 FORREST AVE | | | | MEDIA | PA | 19063-4104 |
| VAN G HARRIS | PO BOX 84 | | | | NEW FRANKLIN | MO | 65274-0084 |
| VAN GRAY | 222 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 |
| VAN H MCHENRY & | GLORIA B MCHENRY | TR MCHENRY TRUST | UA 03/27/95 | 14432 W MORNING STAR TRL | SURPRISE | AZ | 85374-3840 |
| VAN H TURNER & | JACQUELINE TURNER JTWROS | 3709 KIMBLE DR | | | PLANO | TX | 75025-4455 |
| VAN HOOKER | 6620 MERCEDES AVE | | | | DALLAS | TX | 75214-3115 |
| VAN HORNESVILLE CEMETERY | ASSOCIATION | PO BOX 56 | | | VAN HORNESVILLE | NY | 13475-0056 |
| VAN IRBY JR | 1703 ESSEX STREET | | | | ESSEXVILLE | MI | 48732-1359 |
| VAN K SEYMORE SR & | PATRICIA A SEYMORE JT TEN | 715 SURFWOOD LANE | | | DAVISON | MI | 48423-1224 |
| VAN L CRAWFORD | PO BOX 19 | | | | BASYE | VA | 22810-0019 |
| VAN N JENKS | 3237 W DRAHNER RD | | | | OXFORD | MI | 48371-5707 |
| VAN NHUT TRAN | 5009 HYDE PARK DR | | | | FREMONT | CA | 94538-3900 |
| VAN O PENMAN | 1496 DYER WAY | | | | CORONA | CA | 91720-3859 |
| VAN P BRUNO | 412 GILDONA DR | | | | SANDUSKY | OH | 44870-5748 |
| VAN P CAREY | 624 CURTIS ST | | | | ALBANY | CA | 94706-1421 |
| VAN R BIELSTEIN & | DIANNE A BIELSTEIN JT TEN | 14300 N MAY AVE | APT 4203 | | OKLAHOMA CITY | OK | 73134-5041 |
| VAN R BRAIDWOOD & | FLORENCE J BRAIDWOOD JT TEN | 652 PAWN AVE | | | QUINCY | IL | 62305-0804 |
| VAN R GABY & | JEAN GABY JT TEN | 6020 OLDE ATLANTA PKWY | | | SUWANEE | GA | 30024-3449 |
| VAN R WADE | 1288 GATTON ROCKS RD | | | | BELLVILLE | OH | 44813-9106 |
| VAN R. WINN | 14936 FM 1998 | | | | WASKOM | TX | 75692-3216 |
| VAN S GOFORTH | 5060 ST RT 257 | | | | RADNOR | OH | 43066-9706 |
| VAN SINO INTERNATIONAL LTD. | ATTN: TING-CHAO HO | 4F-1 A NO 132 | XING SHAN ROAD NEIHU | TAIPEI,TAIWAN (114) | | | |
| VAN T DANG & | KIMHUE T DU JT TEN | 1234 E MADISON PARK APT 4W | | | CHICAGO | IL | 60615-2938 |
| VAN T STUIT | CGM IRA CUSTODIAN | 379 TURKEY TREE | | | GALENA | MO | 65656-4889 |
| VAN T WALLACH | 960 HOPE STREET APT A | | | | STAMFORD | CT | 06907-2234 |
| VAN W BAIRD & | BETTY D BAIRD | TR BAIRD LIVING TRUST | UA 02/04/97 | 1383 GENELLA | WATERFORD | MI | 48328-1340 |
| VAN W WIGGS & | HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | HILTON HEAD ISLAND | SC | 29926-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAN W WIGGS & | HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | HILTON HEAD ISLAND | SC | 29926-2232 |
| VAN WYCK BRINKERHOFF 3RD | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| VANADIS MACK CRAWFORD | 209 HILLSTONE DR | | | | RALEIGH | NC | 27615-4911 |
| VANAS HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| VANCE A PASQUINELLI | 4850 GREENCASTLE WAY | | | | ANTIOCH | CA | 94531-9429 |
| VANCE A TUCKER | TR UA 04/02/81 DIANA T EDWARDS | 46404 ROCK CREEK TOWN ROAD | | | HAINES | OR | 97833-6362 |
| VANCE A TUCKER | TR UA 11/30/81 | 46404 ROCK CREEK TOWN RD | | | HAINES | OR | 97833-6362 |
| VANCE B HINSON | 560 LONG MOUNTAIN RD | | | | GAUSE | TX | 77857-7195 |
| VANCE C DECAMP | 1277 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |
| VANCE C DOWNEY | 4011 ROBERTS DR | | | | ANDERSON | IN | 46013-2618 |
| VANCE C KENT | PO BOX 238 | 28 COVE HILL ROAD | | | ESSEX | CT | 06426-1439 |
| VANCE C RICHARDS & | JANIS I RICHARDS | TR UA RICHARDS FAMILY TRUST | 04/23/91 | 12507 LARIAT DRIVE | SUN CITY WEST | AZ | 85375-1828 |
| VANCE COEFIELD | 31 HYDE LANE | | | | CORAM | NY | 11727-3524 |
| VANCE D JOHNSON | 1917 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| VANCE DRAIN & | DEBORAH DRAIN JT TEN | 4545 WELLINGTON ST | | | SALT LAKE CITY | UT | 84117-4330 |
| VANCE E LOGAN JR | 2624 RAYMOND AVE | | | | AUGUSTA | GA | 30904-5379 |
| VANCE F SKILLERN & | ELLA T SKILLERN JT TEN | 18198 HWY 5 | BOX 169 | | LONSDALE | AR | 72087-0169 |
| VANCE G MARSHALL | 5125 DYEMEADOW COURT | | | | FLINT | MI | 48532-2313 |
| VANCE G MARSHALL II | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684-8432 |
| VANCE G WONDERLY JR | 5417 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| VANCE H GORDON & | DONNA R GORDON JT TEN | 534 S WEST ST | PO BOX 91 | | FENTON | MI | 48430-0091 |
| VANCE JOW | 5519 DARNELL ST | | | | HOUSTON | TX | 77096-1101 |
| VANCE K GARBER & | LINDA L GARBER JT TEN | 4325 DU BOIS CREEK | | | BLOOMSDALE | MO | 63627-9435 |
| VANCE L CHIARA | 35 BF CHURCH ST | | | | LAMBERTVILLE | NJ | 08530 |
| VANCE L PYLE | 1475 MIMOSA COURT | | | | GREENFEILD | IN | 46140-7825 |
| VANCE M COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 |
| VANCE M THOMAS | 4253 JEFFERSON WOODS DR | # C | | | BATON ROUGE | LA | 70809-2799 |
| VANCE MITCHELL III | APT 131 | 13913 BRIARWOOD DR | | | LAUREL | MD | 20708-1332 |
| VANCE NAKAMOTO | CUST JULIE NAKAMOTO | UTMA CA | 1481 REVELSTOKE WAY | | SUNNYVALE | CA | 94087-4444 |
| VANCE NAKAMOTO | CUST ROBERT NAKAMOTO | UTMA CA | 1481 REVELSTOKE WAY | | SUNNYVALE | CA | 94087-4444 |
| VANCE NAKAMOTO & | DONNA NAKAMOTO JT TEN | 1481 REVELSTOKE WAY | | | SUNNYVALE | CA | 94087-4444 |
| VANCE NANNINI & | JOANNA F NANNINI JT TEN | 20484 KINLOCH | | | REDFORD | MI | 48240-1115 |
| VANCE R PURTELL JR | 6309 TEN MILE BRDGE RD | | | | FORT WORTH | TX | 76135-1339 |
| VANCE W BENNETT & | BERNEZ J BENNETT JT TEN | PO BOX 34 | | | MEADOW | UT | 84644-0034 |
| VANCE W JOHNSON | 1112 GREENDALE | | | | BEDFORD | TX | 76022-7709 |
| VANCE Y VEYNAR | 13430 ALDRIN AVE | | | | POWAY | CA | 92064-5116 |
| VAND PARTLOW | 24111 CIVIC CENTER DR | APT 701 | | | SOUTHFIELD | MI | 48033-7440 |
| VANDEE LEE FURUYA | 1041 GRANADA DR | | | | PACIFICA | CA | 94044-3518 |
| VANDEE LIPSEY | 1095 E INNIS AVE | | | | COLUMBUS | OH | 43207 |
| VANDELL DOWNING | RTE 1 11244 NE 41 ST | | | | SPENCER | OK | 73084-9801 |
| VANDELL RICH | 201 EAST FOURTH AVE | | | | ROSELL | NJ | 07203-1335 |
| VANDER MC CLENDON | 31851 STELLWAGEN | | | | WAYNE | MI | 48184-2287 |
| VANDERHOVEL & ASSOCIATES | 49357 PONTIAC TRAIL | | | | WIXOM | MI | 48393-2068 |
| VANDERLEI FIORINI | RUA SAO CLEMENTE, 397/10 | BOTAFOGO | | CEP: 22260-001 RIO DE JANEIRO | | | |
| VANDY PERNELL | 1788 CARLTON | | | | GRAND RAPIDS | MI | 49505-5440 |
| VANEISHIA CARPENTER | 1221 4TH AVE W | | | | BIRMINGHAM | AL | 35208-5305 |
| VANES VIEUX | 89-26 HOLLIS COURT BLVD | | | | QUEENS VILLAG | NY | 11427-2316 |
| VANESSA A DARLING | 612 CLIFFSIDE DRIVE | | | | MANSFIELD | OH | 44904-1502 |
| VANESSA A DORSEY | 629 W KINGSWAY RD | | | | MIDDLE RIVER | MD | 21220-4924 |
| VANESSA A MARROW | 189 JOLIET ST SW APT 101 | | | | WASHINGTON | DC | 20032 |
| VANESSA AYANNA MOORE | 9145 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5516 |
| VANESSA C HANDLER EX | EST THOMAS F LONG | 8193 AVERY RD 201 | | | BROADVIEW HTS | OH | 44147 |
| VANESSA CHILDRESS | 725 ROCKY MT CT | | | | ANTIOCH | TN | 37013 |
| VANESSA D DENDY | PO BOX 5246 | | | | FLINT | MI | 48505-0246 |
| VANESSA D KING | 3311 16TH ST N E | | | | WASHINGTON | DC | 20018-3813 |
| VANESSA D YOUNG | 7460 OAKLEAF LANE | | | | WEST CHESTER | OH | 45069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANESSA DAGROSA | C/O V LANGER | 84 SHORE ROAD | | | PATCHOGUE | NY | 11772-2534 |
| VANESSA DOYLE | 44 CHARLES ST W | APT 2819 | TORONTO ON  M4Y 1R6 | CANADA | | | |
| VANESSA F HAUSMANN | 30 DEER CREEK WOODS | | | | SAINT LOUIS | MO | 63124 |
| VANESSA G CARTER | 3319 BOUCK AVE | | | | BRONX | NY | 10469-2919 |
| VANESSA G LEWIS | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 |
| VANESSA GOURDINE | 83 SUMMIT AVE | | | | HACKENSACK | NJ | 07601-1262 |
| VANESSA J BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 |
| VANESSA JEAN CARTER | 156 WYNEREST WAY | | | | HENDERSONVILLE | TN | 37075 |
| VANESSA K DE LA PAZ & | EDITH S WILLSON JT TEN | PO BOX 1704 | | | LA PLATA | MD | 20646-1704 |
| VANESSA KAY | 8 FAIRVIEW BLVD | | | | FORT MYERS BEACH | FL | 33931-4514 |
| VANESSA L HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 |
| VANESSA L KELLY | 241 HERITAGE COMMONS DR SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| VANESSA LEE HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 |
| VANESSA M ANDERSON | 808 TAMPICO LANE | | | | WALNUT CREEK | CA | 94598-2931 |
| VANESSA M HORVATH | 1132 BLEECHER ST | | | | MANVILLE | NJ | 08835-1113 |
| VANESSA M SLAYTON | CUST VICTORIA E SLAYTON UTMA GA | 111 TIMBERLANE PATH | | | DALLAS | GA | 30132-1661 |
| VANESSA M SULLIVAN | 28 FRANCIS ST #2 | | | | WATERTOWN | MA | 02472-2903 |
| VANESSA MAHLAB EX | UW FARAH MAHLAB | 200 E 57TH ST APT 7D | | | NEW YORK | NY | 10022-2865 |
| VANESSA OSBORNE SCOTT | CGM SIMPLE IRA CUSTODIAN | U/P/O CORNERSTONE IS | 5901 W LEONARD SPRINGS RD | | BLOOMINGTON | IN | 47403-9098 |
| VANESSA PORE | CUST ARICKA MONQUIE PORE | UGMA MI | 20724 PEMBROKE | | DETROIT | MI | 48219-1306 |
| VANESSA R BURNETT | 5020 BUCKNER LANE | | | | PADUCAH | KY | 42001-6733 |
| VANESSA RICKMAN | 752 ALBERTA | | | | AUBURN HILLS | MI | 48326-1116 |
| VANESSA T SMYTH | CUST ANDREW MOORE SMYTH UGMA TN | 103 DRUID HILLS DRIVE | | | DICKSON | TN | 37055-3330 |
| VANETA L ESBAUM | 6122 NORTHWEST BOULEVARD | | | | DAVENPORT | IA | 52806-1849 |
| VANETTE D POLYDORIS | 429 HAWTHORN | | | | WINNETKA | IL | 60093-4218 |
| VANGEL DIMITRY & | MARY DIMITRY JT TEN | 315 BIRDSELL ST | | | JACKSON | MI | 49203-4668 |
| VANGEL J GEOTIS | 45 LAKE PARKWAY | | | | WEBSTER | MA | 01570-2995 |
| VANGEL KAY JOHNSTON | APT 1 | 8867 N STATE RD 29 | | | FRANKFORT | IN | 46041-7949 |
| VANGUARD BROKERAGE SERVICES | A DIV OF VANGUARD MARKETING CORP | NSCC FLIP 0062 | 100 VANGUARD BLVD | | MALVERN | PA | 19355-2331 |
| VANGUARD CUST | FBO PAMELA JOHNSON IRA | 7322 RATHBUN ROAD | | | BIRCH RUN | MI | 48415 |
| VANGUARD FIDUCIARY TRUST CO CUST | KAROLYN ANDERSON IRA | 13816 FRONTIER LANE | | | BURNSVILLE | MN | 55337 |
| VANGUARD FTC CUST | FBO JAMES HECKSEL IRA | 13348 TALBOT AVE | | | HUNTINGTN WDS | MI | 48070 |
| VANGUARD INDEX 500 | TR ALANA JACKSON IRA | UA 08/14/96 | 615 LOCH VIEW CT | | ROCKWALL | TX | 75087-5396 |
| VANGUARD PRIME MONEY MARKET | TR DEAN V FRISCEA IRA | UA 07/19/00 | 551 DAWSON DR | | MELBOURNE | FL | 32940-1974 |
| VANIECE S JOHNSON & | JESSE D JOHNSON JT TEN | 75 GREGORY CIRCLE EXT | | | LILLINGTON | NC | 27546-7102 |
| VANITA J GRAY | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507 |
| VANITA K TAYLOR | 3245 PINES ROAD | | | | PADUCAH | KY | 42001-4213 |
| VANITA L LEWIS | 30050 LACY DR | | | | WESTLAND | MI | 48186-7350 |
| VANKIRK E FEHR & | CYNTHIA S FEHR JT TEN | 2715 SPOUT LANE | | | LUSBY | MD | 20657-2989 |
| VANNETT C BROWN | 23790 EDINBURGH ST | | | | SOUTHFIELD | MI | 48034-2946 |
| VANNILU HARRISON & | SHAREN UNDERWOOD JT TEN | 170 NORTH ST | | | MIDDLETOWN SPRING | VT | 05757-4457 |
| VANTHONG PHOULAVANH | 1714 CHATHAM ST | | | | JANESVILLE | WI | 53546-5824 |
| VAONA P HARTLEY TTEE | U/W/O JESSE L HARTLEY, SR | UAD 1/23/92 | 115 SHANNON LAKE CIRCLE | | GREENVILLE | SC | 29615-5402 |
| VARA L BROWN | 11390 LITTLEFIELD | | | | DETROIT | MI | 48227-3438 |
| VARD P TOWNSEND & | LORA F TOWNSEND | TR LORA F TOWNSEND LIVING TRUST | UA 11/17/94 | PO BOX 492 | TAYLOR | MI | 48180-0492 |
| VARDELL P MCCLURE | 13091 N SAGINAW ROAD | | | | CLIO | MI | 48420-1059 |
| VARGE HAMPTON | 3940 BRAXTON DRIVE | | | | CHARLOTTE | NC | 28226-7003 |
| VARIOUS B MENZEL | 5125 PALM SPRINGS BLVD | UNIT 12105 | | | TAMPA | FL | 33647 |
| VARLIN L FRENCH | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| VARNER M HEARD | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 |
| VARNUM J BOYER | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| VARSER BURNETTE | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 |
| VARTAN ABDO | ADRINE ABDO JT TEN | 15 HART | | | SOUTH ORANGE | NJ | 07079-1535 |
| VARTKES TOSUNYAN | 3400 FERNWOOD | | | | ANN ARBOR | MI | 48108-2906 |
| VARUNEE CHUA | CGM IRA CUSTODIAN | 1727 WYNTERCREEK LANE | | | HOSCHTON | GA | 30548-3663 |
| VARUNEE CHUA ACF | PATRICK J CHUA U/GA/UTMA | 1727 WYNTERCREEK LANE | | | HOSCHTON | GA | 30548-3663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARYL LEE CAIRNS | 217 SE CLAREMONT ST | APT D | | | LEES SUMMIT | MO | 64063-6230 |
| VASALONYER C MCFADDEN | P O 90195 | | | | BURTON | MI | 48509-0195 |
| VASALONYER MCFADDEN | PO BOX 90195 | | | | BURTON | MI | 49509 |
| VASANTHAKUMAR BOREGOWDA | 4196 HILRAY | | | | SAGINAW | MI | 48603-5828 |
| VASEL DJELAJ | 45829 CUSTER | | | | UTICA | MI | 48317-5713 |
| VASELJ DEDIVANOVIC | 57943 RUBY LN | | | | WASHINGTON | MI | 48094-3139 |
| VASGEN BABIGIAN & | BETTY BABIGIAN JT TEN | 29 RAWSON HILL DR | | | SHREWSBURY | MA | 01545-1540 |
| VASIL L PASPAL & | MENKA M PASPAL JT TEN | 26722 CECILE | | | DEARBORN HEIGHTS | MI | 48127-3330 |
| VASIL VANGELOV | 40538 MEADOWS TRL | | | | NORTHVILLE | MI | 48167-3217 |
| VASILE FLOAREA | 907 CHESTON DR | | | | TROY | MI | 48098-3265 |
| VASILIA P TAURIELLO | CUST MELANIE TAURIELLO UTMA NJ | 525 WHITE AVE | | | NORTH VALE | NJ | 07647-1018 |
| VASILIA TORRE | 41-15 50TH AVE | | | | SUNNYSIDE | NY | 11104-3158 |
| VASILIOS APOSTOLOS | 100 DARLINGTON ROAD | | | | DEAL | NJ | 07723-1126 |
| VASILIOS C ANASTASAKIS | SPECIAL ACCOUNT | 22 GABRIELE DR. | | | EAST NORWICH | NY | 11732-1337 |
| VASILIOS G KYRIAKOU | 992 SUNSET HILLS CT NW | | | | GRAND RAPIDS | MI | 49544-3669 |
| VASILIOS M MITSIOS & | PANAGIOTA MITSIOS JT TEN | ARX MIKARIOU 100 A | IOANNINA 45221 | GREECE | | | |
| VASILIOS ROUSSOS & | PEPINA ROUSSOS JT TEN | BOX 385 | | | N Y | NY | 10033-0385 |
| VASILO CRONIN, SUCCESSOR TTEE | FBO MARIA KARKAZIS TRUST | U/A/D 12/30/94 | 1349 37TH STREET | | SACRAMENTO | CA | 95816-5408 |
| VASKEN HAROOTUNIAN & | NANCY HAROOTUNIAN JT TEN | 227 WARRINGTON ST | | | PROVIDENCE | RI | 02907-2642 |
| VASKO NESTOROVSKI | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 |
| VASSILIOS SERAFIM SIALMAS | 105 STRAFFORD DRIVE | | | | EASLEY | SC | 29642-3563 |
| VASUDEV D THAKKAR & | SURYABEN V THAKKAR & | MUNJAL THAKKAR JT TEN | 538 ADARE RD | | BARTLETT | IL | 60103-1928 |
| VAUDRA MCNEILL | 116 N 96TH STREET | | | | BELLEVILLE | IL | 62223-1816 |
| VAUGH THOMAS PETTY | PO BOX 474 | | | | SENATH | MO | 63876-0474 |
| VAUGHAN S WALLS | 2269 HALE ROAD | | | | WILMINGTON | OH | 45177-8507 |
| VAUGHN A JOHNSON | 301 N BRUMBY PL | | | | TUCSON | AZ | 85748-9201 |
| VAUGHN A KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 |
| VAUGHN COPE GARNER | 125 JAMES CREEK ROAD | | | | SOUTHERN PINES | NC | 28387-6840 |
| VAUGHN D BUSSELL | PO BOX 96 | EASTERN ROAD | | | NEW LOTHROP | MI | 48460-0096 |
| VAUGHN D MURRAY | 639 S 29TH | | | | SAGINAW | MI | 48601-6549 |
| VAUGHN DALE CLAY | 108 SIENA WAY | UNIT 104 | | | NAPLES | FL | 34119-4712 |
| VAUGHN G OWENS & | PATRICIA A OWENS JT TEN | 5509 TIPPERARY LANE | | | FLINT | MI | 48506-2230 |
| VAUGHN J PATTERSON | 5413 COBB MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-1007 |
| VAUGHN J RAWSON | DOW 10 ACCOUNT | 1745 W. COLUMBIA ROAD | | | MASON | MI | 48854-9259 |
| VAUGHN K BUCHHOLZ | 125 W MT HOPE RD | | | | GRAND LEDGE | MI | 48837-9716 |
| VAUGHN L MCKEE | SUE ANN MCKEE JT TEN | 8222 DETRICK JORDAN PIKE | | | NEW CARLISLE | OH | 45344-9124 |
| VAUGHN L YOUNG | RR #1 | | | | HELTONVILLE | IN | 47436-9801 |
| VAUGHN M SHELL | 128 ANNALESE DR | | | | JONESBOROUGH | TN | 37659-3656 |
| VAUGHN M SMITH | PO BOX 2218 | | | | ELKTON | MD | 21922-2218 |
| VAUGHN MOODY | #6 ROYAL CIRCLE | | | | BATESVILLE | AR | 72501-9191 |
| VAUGHN PAGE | 12 WASHINGTON ST | | | | SILVER CREEK | NY | 14136-1030 |
| VAUGHN R JOHNSTON | 240 KELLY ROAD | | | | WASHINGTON | PA | 15301-8513 |
| VAUGHN S HUFFAKER | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 |
| VAUGHN W BOILORE | 615 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9002 |
| VAUGHN W JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 |
| VAUGHN WILSON | 686 LARSON COURT | | | | ROSCOMMON | MI | 48653-9780 |
| VAUNA J PAYPATH TTEE | PAYPATH 1998 TRUST | DTD 11-09-98 | P O BOX 27566 | | LAS VEGAS | NV | 89126-1566 |
| VAUNCILLE RUFFIN | 11583 ST PATRICK | | | | DETROIT | MI | 48205-3790 |
| VAVRA SPRANKLE | 33 WOODRUFF LN APT 36 | | | | LITCHFIELD | CT | 06759-3524 |
| VAXTER L MILLER & | VIVECA W WOODS JT TEN | 6560 VILLA DEL SOL CIRCLE | | | LAS VEGAS | NV | 89110-5136 |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER | PO BOX 547 | | | MARION | AL | 36756-0547 |
| VEARL A SMITH | 205 SWISHER AVE | | | | DANVILLE | IL | 61832-2213 |
| VECTOR CASA DE BOLSA, S.A. DE | C.V. POR CUENTA DE TERCEROS | BLVD MANUEL AVILA CAMACHO # 24 | PISO 15 COL LOMAS DE CHAPULTEPEC | MEXICO DF CP 11000 MEXICO | | | |
| VED M GREEN | 24825 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-3218 |
| VEDA C WU | 12506 BIRCH BLUFF CT | | | | SAN DIEGO | CA | 92131-2278 |
| VEDA J MIKORYAK | 6435 WINONA | | | | ALLEN PK | MI | 48101-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEDA M HAUGHEY | 16428 SE 17TH ST | | | | BELLEVUE | WA | 98008-5122 |
| VEDA MAE ELAM | 7939 ST RT 135 | | | | LYNCHBURG | OH | 45142-9437 |
| VEDA W KEIZER | 2121 RAYBROOK ST SE | # 112 | | | GRAND RAPIDS | MI | 49546-5795 |
| VEDA Y LEWIS | 116 CLINCH DR | | | | COLUMBIA | TN | 38401-2665 |
| VEEDER C NELLIS | 16 BEVERLY RD | | | | SWAMPSCOTT | MA | 01907-2623 |
| VEGA MILITARIU | CUST STEVEN MILITARIU U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2 W POINT TERR | TARIFFVILLE | CT | 06081-9641 |
| VEGAS M MITCHELL | 14892 FORRER ST 2 | | | | DETROIT | MI | 48227-2221 |
| VELBERT N HARWOOD | 18691 BEAUREGARD ROAD | | | | ATLANTA | MI | 49709-8960 |
| VELBERT N HARWOOD & | ELFRIEDE M HARWOOD JT TEN | 18691 BEAUREGARD ROAD | | | ATLANTA | MI | 49709-8960 |
| VELDA C NEVILLE | 500 PARKSIDE DR APT#114 | | | | ZEELAND | MI | 49464-2052 |
| VELDA E SHOOK | 301 RALEIGH RD | | | | GALVESTON | IN | 46932-9792 |
| VELDA EMONDS | 32 MANSION DR | | | | SWEDESBORO | NJ | 08085 |
| VELDA J ATKINSON AND | ROBERT S ATKINSON JTWROS | TOD DTD 5/24/00 | 400 NW TIMBERBROOKE DR | | LEES SUMMIT | MO | 64081-2049 |
| VELDA J TYLER | 21877 STATE HWY 21 | | | | TOMAH | WI | 54660-8023 |
| VELDA R JASPER | 127 ACACIA CIR | APT 209 | | | IND HEAD PARK | IL | 60525-9049 |
| VELDA R TURNER | 345 KINGSFIELD CT | | | | YELLOW SPGS | OH | 45387-1954 |
| VELDA W TEICH | 2108 CORNELL AVE | | | | JANESVILLE | WI | 53545-2002 |
| VELDO LOPEZ | 1044 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |
| VELDON LEROY KINNIN | HAWAIIAN VILLAGE | 206 POLYNESIAN | | | BRADENTON | FL | 34207-5439 |
| VELECIA A ROBERTS-FORD | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| VELETTA LUPPO & | WILLIAM H LUPPO JT TEN | 1025 S HIGBY ST | | | JACKSON | MI | 49203 |
| VELIA LOUISE POWELL | 4893 BATH RD | | | | DAYTON | OH | 45424-1754 |
| VELIMIR STEVANOVIC | 26499 DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9104 |
| VELINDA A SLOAN | 1501 SE 121ST AVE | | | | VANCOUVER | WA | 98683-6244 |
| VELJANKA TRAJKOVSKA | 7775 MACEDONIA LN | | | | NORTHVILLE | MI | 48167-8856 |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | WINDSOR JUNCTION NS  B2T 1G7 | CANADA | | | | |
| VELLA S PURNELL | 1107 HILDA COURT | | | | VENICE | FL | 34293-2018 |
| VELMA A HAGENESS | 26477 W MONDOWVI ST | | | | ELEVA | WI | 54738-5315 |
| VELMA A REEVES | 1000 HWY Y | | | | ST PAUL | MO | 63366-5207 |
| VELMA ALBERTA BRYCE & | PHILIP M BRYCE JT TEN | 156 OLD STATE RD | | | OTSELIC | NY | 13155 |
| VELMA BRIDGES | 3450 W CAMINO CHRISTY | | | | TUCSON | AZ | 85742-9653 |
| VELMA C CARTER | P O BOX 4169 | | | | MARTINSVILLE | VA | 24115-4169 |
| VELMA C CHOCK & | LAUREN LC CHEE | TR VELMA C CHOCK REVOCABLE LIVING | TRUST UA 03/02/99 | 3009 HOALOHA PLACE | HONOLULU | HI | 96817 |
| VELMA C DIETZ | BOX 2094 | WITT ST | | | INDIAN RIVER | MI | 49749-2094 |
| VELMA C WILLIAMS | 532 EAST 37TH ST | | | | INDIANAPOLIS | IN | 46205-3555 |
| VELMA CURTIS PARKER | C/O HUFF | 1501 QUAIL CREEK DR | | | CONWAY | AR | 72032-3533 |
| VELMA D EFFLER | 17677 THREE NOTCH RD GEN DELIV | | | | DAMERON | MD | 20628 |
| VELMA D LOWDERMILK | 2301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| VELMA DUNN PLOESSEL & | NANCY CAROL PLOESSEL JT TEN | 10060 PICO VISTA ROAD | | | DOWNEY | CA | 90240-3540 |
| VELMA F WARD TOD | CHARLES EDWARD MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083-8264 |
| VELMA F WARD TOD | LYNN ROGER MILLER | 706 MEADOWLARK DRIVE | | | RAYMORE | MO | 64083-8264 |
| VELMA FAYE STACEY | 3405 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5249 |
| VELMA G RICKS | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 |
| VELMA G SIMONCINI DYE | 51487 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3849 |
| VELMA GLORIA SULLIVAN KOHNEN | TR VELMA GLORIA SULLIVAN KOHNEN | LIVING TRUST UA 07/15/03 | 1050 MCNEILLY ROAD | APT 542 | PITTSBURGH | PA | 15226-2558 |
| VELMA GRACE HALL | 6043 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| VELMA H BRADLEY | 2840 NEWCUT RD | | | | COLUMBIA | TN | 38401 |
| VELMA H MEAD | 105 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| VELMA H NEWTON | 31811 N ROUNDHEAD DR | | | | SOLON | OH | 44139-4716 |
| VELMA H OLESH & | JOSEPH OLESH JR JT TEN | 114 MOLLY AVE | | | TROTWOOD | OH | 45426-3009 |
| VELMA H RAMEY | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 |
| VELMA HIDALGO | TR HIDALGO FAM TRUST | UA 04/10/96 | 913 LONGWOOD AVE | | HAYWARD | CA | 94541-7154 |
| VELMA I BRIDWELL | 4000 CORBETT DRIVE | | | | DEL CITY | OK | 73115-2712 |
| VELMA I MATTHEWS & | ANN M SPINEK JT TEN | 26150 OSMUN | | | MADISON HEIGHTS | MI | 48071-3758 |
| VELMA I NAUTA | 7238 WIMPOLE DR R#3 | | | | BELDING | MI | 48809-9335 |
| VELMA I VAUGHT | PO BOX 515 | | | | GASTON | IN | 47342-0515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELMA J BARBER | 61961-5 YORKTOWN DR | | | | SOUTH LYON | MI | 48178-1716 |
| VELMA J BEACHUM | 9011 ELMHURST | | | | PLYMOUTH | MI | 48170-4027 |
| VELMA J BENTON | 15803 FIELDING ST | | | | DETROIT | MI | 48223-1106 |
| VELMA J BETHUNE | CUST DEREK LEE GIBSON UGMA NY | 50 AVE D 11-J | | | N Y | NY | 10009-7031 |
| VELMA J FOSS | TR VELMA J FOSS LIVING TRUST | UA 06/16/03 | PO BOX 404 | | NAUBINWAY | MI | 49762-0404 |
| VELMA J HENDRIX | 11551 KENMOOR | | | | DETROIT | MI | 48205-3287 |
| VELMA J HOLLEY | 1421 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429-5756 |
| VELMA J LEWIS | 616 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| VELMA J MCINTOSH | TR RUSSELL J & VELMA MCINTOSH | TRUST UA 08/17/92 | 302 W HENRY CT | | FLUSHING | MI | 48433-1588 |
| VELMA J MILKS | 1106 SYLVAN LN | | | | MIDLAND | MI | 48640-2861 |
| VELMA J WASHINGTON | 381 CYPRESS WAY | | | | STATE COLLEGE | PA | 16801-3052 |
| VELMA J WHITE | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4603 |
| VELMA JEAN HARRIS BOOTH | 5929 N BAY RIDGE AVE | | | | MILWAUKEE | WI | 53217-4604 |
| VELMA JEAN KRAMER | 1369 WALNUT ST | | | | HUNTINGTON | IN | 46750-3136 |
| VELMA L DRURY | TOD KAREN G KALOYDIS | 6239 KELLY ROAD | | | FLUSHING | MI | 48433-9029 |
| VELMA L FIELDS & | THELMA J GARRETT JT TEN | PO BOX 803 | | | GRAYLING | MI | 49738-0803 |
| VELMA L HUMPHREY | 16326 LAURELFIELD DR | | | | HOUSTON | TX | 77059-6520 |
| VELMA L LOONEY | 2807 18TH AVE | | | | PARKERSBURG | WV | 26101-7236 |
| VELMA L MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| VELMA L RUSSELL | 821 MARKHAM | | | | FLINT | MI | 48507-2566 |
| VELMA L RUSSELL | CUST STACEY L SENSOR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 821 MARKHAM ST | FLINT | MI | 48507-2566 |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST RD | | | | HAMILTON | OH | 45011-9179 |
| VELMA L WIRTH | 14986 US 10 | | | | HERSEY | MI | 49639-8554 |
| VELMA LANTRIP | 2106 MURET | | | | IRVING | TX | 75062-4242 |
| VELMA LORENE WALKER | 2428 VAUGHN DR | | | | CLIO | MI | 48420-1068 |
| VELMA LOUISE MCLANE | 10272 JULIE BETH | | | | CYPRESS | CA | 90630-4345 |
| VELMA LOUISE MUSGROVE & JOHN | FREDRICK MAGEE | TR MUSGROVE FAMILY TRUST | UA 5/11/91 | 11483 SABO RD | HOUSTON | TX | 77089-2524 |
| VELMA M BORKA & | MICHAEL KEVIN MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 |
| VELMA M BORKA & | PATRICIA MCKENNA WERSCHKY JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 |
| VELMA M BORKA & | MATTHEW SEAN MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 |
| VELMA M CHASTAIN | 1621 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1170 |
| VELMA M HOLLYFIELD | 538 20TH STREET | | | | DUNBAR | WV | 25064-1729 |
| VELMA M NORRIS & | MARSHALL M SHELDON JT TEN | 17208 LAKESPRING AVE | | | PALMDALE | CA | 93591-3323 |
| VELMA M RICE | 5706 HEATHER HOLLOW DR | | | | DAYTON | OH | 45415-2607 |
| VELMA M SCOTT & | STANLEY D SCOTT & | JOHN E SCOTT JT TEN | 3182 W US 23 | | CHEBOYGAN | MI | 49721-9340 |
| VELMA M WOODS-SPAYD | 4640 6 MILE POND ROAD | | | | ZEPHYRHILLS | FL | 33541-2121 |
| VELMA MAY PERKINS | 6014 NW PERKINS RD | | | | GOWER | MO | 64454-9479 |
| VELMA MILKS | CUST JAMES C MILKS UGMA MI | 7237 SWAN CREEK RD | | | SAGINAW | MI | 48609-5390 |
| VELMA R BOWMAN | 402 RIVERVIEW CIRCLE | | | | HARLINGEN | TX | 78550-5853 |
| VELMA R RICH & | ALVA E RICH JT TEN | BOX 198 402 WEST PENDLETON AVE | | | LAPEL | IN | 46051-9668 |
| VELMA R STOVER | 5947 HANCOCK | | | | MONTAGUE | MI | 49437-9332 |
| VELMA R TERRY | 1410 BELFORD CT | | | | MERRITT ISLAND | FL | 32952 |
| VELMA RUTH SNYDER | 4903 FOX RD | | | | ONEIDA | NY | 13421-3603 |
| VELMA RUTH TABOR & | ELWOOD TABOR JT TEN | RR 1 BOX 162 | | | GRIFFITHSVILLE | WV | 25521-9302 |
| VELMA S BARNETT | APT 407 | 280 WALDEN WAY | | | BEAVERCREEK | OH | 45440-4405 |
| VELMA S FINISON | 2050 S WASHINGTON RD | APT 4001 | | | HOLT | MI | 48842-8633 |
| VELMA S STEVENS | 136A ARCH STREET | APT 141 | | | KEENE | NH | 03431-2171 |
| VELMA SITES BRACKENRICH VAGA | RTE 4 BOX 99 | | | | FRANKFORD | WV | 24938 |
| VELMA T NADALIN | 2440 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3933 |
| VELMA VAN HOOSER | RR 2 BOX 4 | | | | LOCKWOOD | MO | 65682-9601 |
| VELMA W DUNNAM | 7234 RIVER WALK DR | APT F | | | INDIANAPOLIS | IN | 46214-4618 |
| VELMA W MEADOWS | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| VELMA WATSON NEVILLE | 357 SOUTH 3 WEST | | | | BRIGHAM CITY | UT | 84302-2443 |
| VELMER L KERRY | 5328 KENT STREET | | | | SHREVEPORT | LA | 71108-3326 |
| VELMON L STARK | 313 PARDISE | | | | GRANITE CITY | IL | 62040-2830 |
| VELNA M TOELLNER | 1705 MILDRED | | | | BAINBRIDGE | GA | 31717-8314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELORA J STARK | CGM IRA ROLLOVER CUSTODIAN | 7 CEDAR DRIVE | | | ANDOVER | OH | 44003-8608 |
| VELTA KALNINS | 402 HURLEY AVE | APT 306 | | | ROCKVILLE | MD | 20850-2066 |
| VELTA L BREWSTER | 34505 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8908 |
| VELTA LEE GOUGH | 211 S MULBERRY STREET | | | | DEXTER | MO | 63841-2019 |
| VELTA M JACKSON & | CLARENCE Y JACKSON JT TEN | 2450 E LOTAKA | | | SPRINGFIELD | MO | 65804-2658 |
| VELVA F FAHRNE | 4091 YORK WOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| VELVA H FROUNFELTER | TR VELVA H FROUNFELTER LIVING TRUST | UA 12/17/95 | 130 W EL CAMINO DRIVE | | YUMA | AZ | 85365-4172 |
| VELVA I PETERS | 4076 S SHORE | | | | WATERFORD | MI | 48328-1270 |
| VELVA JEAN MCCOWAN | 4031 ASHWOOD CT | | | | CINCINNATI | OH | 45245-4102 |
| VELVA M ROGERS & | VALINOA Z COKER JT TEN | 6000 SW 19TH | | | DES MOINES | IA | 50315-4923 |
| VELVIA J GILBERT | 18 LEHIGH COURT | | | | LITTLE ROCK | AR | 72204-4316 |
| VEN QUORA INVESTMENT CLUB | 30248 SOUTHFIELD ROAD | #175 | | | SOUTHFIELD | MI | 48076-1307 |
| VENA KAYE COOKE | 1177 JACKSONVILLE RD | | | | PEEBLES | OH | 45660 |
| VENABLE L STERN & | DAILY H STERN JT TEN | 10700 BLACKTHORN LN | | | RICHMOND | VA | 23233-2057 |
| VENANTIA I CRITTON | 1757 BEECHWOOD AVE | | | | ST PAUL | MN | 55116-2413 |
| VENANZIO MARALDO | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804-1336 |
| VENATTE L DUDLEY | 4433 WINTON DR | | | | ANTIOCH | TN | 37013-2939 |
| VENCE M MIKULA | 134 WALNUT DR | | | | NEWELLA | OK | 74857-8071 |
| VENDA REED | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| VENE K BOLOSSIS | 30 WEST 60TH ST | APT 1V | | | NEW YORK | NY | 10023-7906 |
| VENEDA M CORUM | 16 WEST LAKE STREET | | | | MADISONVILLE | KY | 42431-2459 |
| VENEDA MAE ZERBE | 4364 CARRIE STREET | | | | BURTON | MI | 48509-1104 |
| VENERA KUBALA | 27321 HUNTINGTON | | | | WARREN | MI | 48093-4849 |
| VENESICA ALEXANDER | PO BOX 18883 | | | | CLEVELAND HEIGHTS | OH | 44118-0883 |
| VENESSA M OLIVEIRA | 31159 WELLINGTON CIRCLE | | | | TEMECULA | CA | 92591-6933 |
| VENESSA R LOWRY | 6435 LOUINA ROAD | | | | ROANOKE | AL | 36274-4220 |
| VENESSA WILSON | 211 57 JAMAICA AVENUE | APT 2 REAR | | | QUEENS VILLAGE | NY | 11428 |
| VENESSIA DARBY | PO BOX 430706 | | | | PONTIAC | MI | 48343-0706 |
| VENESTER CHAMBERLAIN | PO BOX 763293 | | | | DALLAS | TX | 75376-3293 |
| VENETIA AUSTIN | 2500 HOLLY BROOK LN | APT 1224 | | | ARLINGTON | TX | 76006-5190 |
| VENETTA E MITCHELL | 2846 MEADOWBROOK S E | | | | GRAND RAPIDS | MI | 49546-5564 |
| VENETTA J JACKSON | PO BOX 862 | | | | COTTONDALE | AL | 35453-0113 |
| VENICE A THOMPSON | 1 CREEKSIDE LANE | | | | ROCHESTER | NY | 14624-1059 |
| VENICE E FINSTER | 2564 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3527 |
| VENICE E MORRISON | 12372 S COUNTY RD 450 E | | | | CLOVERDALE | IN | 46120-8623 |
| VENICE L ENDSLEY TTEE | FBO VENICE L ENDSLEY | U/A/D 03/17/00 | PO BOX 822 | | HUNTINGTON | IN | 46750-0822 |
| VENICE LEON BROWN SR | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| VENITA F THOMAS | SANDRA ELLIOTT JT TEN | 1813 GLENGARRY DRIVE | | | CARROLLTON | TX | 75006-7315 |
| VENKATA PUTTAGUNTA | CHANDRA K PUTTAGUNTA | JTWROS | 1262 OLD TIMBER TR | | FLINT | MI | 48532-2122 |
| VENKATAESH MURTY AND | DEEPTHI SIGIREDDI JTWROS | 1901 GLENMERE DR | | | ALLEN | TX | 75013-4755 |
| VENKATESH IYENGAR | 6476 STONE BROOK LANE | | | | FLUSHING | MI | 48433-2590 |
| VENNIE M BAKER | C/O P O BOX 364 | | | | MT PLEASANT | TN | 38474-0364 |
| VENSON WYTCH | 7722 BENDER RD | | | | PALMER PARK | MD | 20785-4129 |
| VENTER R WRIGHT | 422 ROLLING GREEN AV | | | | NEW CASTLE | DE | 19720-4792 |
| VENTURA COUNTY LIBRARY | SERVICES AGENCY | 800 S VICTORIA AVE #1950 | | | VENTURA | CA | 93009-0001 |
| VENUS B HUDSON | 2489 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8921 |
| VENUS D LONGMIRE & | ESTELLE G LONGMIRE JT TEN | PO BOX 3133 | | | ATLANTA | GA | 30302-3133 |
| VENUS D RANDLE & | NATHAN RANDLE JT TEN | 1757 HICKORY BARK LANE | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| VENUS D STUMP | 1438 KENT RD | | | | BALTIMORE | MD | 21221-6025 |
| VENUS D STUMP & | ROBERT D STUMP JT TEN | 1438 KENT RD | | | BALTIMORRE | MD | 21221-6025 |
| VENUS D WATSON | 202 WOODLAND AVENUE | | | | EAST ORANGE | NJ | 07017-2026 |
| VENUS H KUSNERUS | 402 S MARTINSON STREET #207 | | | | WICHITA | KS | 67213-3979 |
| VENUS J MCDOWELL | 34 PRINCETON LN | | | | WILLINGBORO | NJ | 08046-2739 |
| VENUS J SEDMAK | 2029 S BROADWAY A | | | | GENEVA | OH | 44041-8121 |
| VENUS L KELSO | 31236 HUNTLEY SQUARE E APT 1323 | | | | BEVERLY HILLS | MI | 48025 |
| VENUS S MEYER | 107 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEO F LUSTER | 3284 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| VEO WINGO JR | 250 RODNEY AVE | | | | BUFFALO | NY | 14214-2219 |
| VEODIES CALLAWAY | 620 E TAYLOR | | | | FLINT | MI | 48505-4322 |
| VEOLADA C CRAMER | 53540 W 12 MILE RD | | | | WIXOM | MI | 48393-2910 |
| VERA A CISZEWSKI & | CAROL J CISZEWSKI JT TEN | 247 SUNSET DR | | | FORKED RIVER | NJ | 08731-2915 |
| VERA A KIERTZ | 23 LIMA STREET | | | | MERIDEN | CT | 06450-5814 |
| VERA A MASTERS | 9 MEADOW LN | | | | FREDON | NJ | 07860-5367 |
| VERA A SILKOWSKI & | BARBARA CASTELLI & | WALTER SILKOWSKI & | BARRY SILKOWSKI JT TEN | 203 GREEN RD | MANCHESTER | CT | 06040-3249 |
| VERA ANN SCHIMINTI | 33 VAN BREEMEN DR | | | | CLIFTON | NJ | 07013-1711 |
| VERA B BACON | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312-3823 |
| VERA B CRABTREE | 3919 N QUAIL LN | | | | CHATTANOOGA | TN | 37415-3954 |
| VERA B FEIVOR | UAD 09/24/02 | VERA B FEIVOR TTEE | 807 79TH STREET | | KENOSHA | WI | 53143-6128 |
| VERA B OSECKI | 5890 E 500 N | | | | BROWNSBURG | IN | 46112 |
| VERA B SILVERWOOD | 1900 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223-1221 |
| VERA BALDWIN CAMPBELL | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| VERA BECKER METZGER TTEE | FBO VERA B. METZGER REVOCABLET | U/A/D 10-17-2006 | C/O DIANE CANTRELL | 5636 SIGMON WAY | FAIRFIELD | OH | 45014-3945 |
| VERA BELTON | 87 STRATTON ST | | | | DORCHESTER | MA | 02124-2916 |
| VERA BERYOZKINA | 445 NEPTUNE AVE APT 23E | | | | BROOKLYN | NY | 11224-4575 |
| VERA BRODANY | 76 BEACH RD | | | | POUGHQUAG | NY | 12570-5136 |
| VERA C ROBINSON | PO BOX 82372 | | | | ATLANTA | GA | 30354-0372 |
| VERA CARPENTER & | ALLEN K CARPENTER | TR VERA CARPENTER LIVING TRUST | UA 04/11/00 | 1724 OAKSTONE DR | ROCHESTER HILLS | MI | 48309-1803 |
| VERA D HIRKA | 701 MAPLE DR | | | | CINCINNATI | OH | 45215-4916 |
| VERA D LOWE & | BEVERLY L HUMPHREY JT TEN | 445 2ND PLACE | | | PLEASANT GROVE | AL | 35127-1160 |
| VERA D WARD | 1717 GIDDINGS S E | | | | GRAND RAPIDS | MI | 49507-2247 |
| VERA DALRYMPLE CHARLES | DALRYMPLE & | DIANE K POL JT TEN | 3775 W JORDAN RD | | WEISMAN | MI | 48893-9798 |
| VERA DARST | 368 BANBURY DR | | | | GAHANNA | OH | 43230 |
| VERA DEES | 19171 PENNINGTON | | | | DETROIT | MI | 48221-1620 |
| VERA DIANA STEIN | BOX 251 LENOX HILL | | | | NEW YORK | NY | 10021-0032 |
| VERA DOVE | 152 BROOKLAND CT | APT 2 | | | WINCHESTER | VA | 22602-6198 |
| VERA DUFFER | 4036 DORRIS ROAD | | | | IRVING | TX | 75038-4003 |
| VERA E GARRETT | 358 S 17TH ST | | | | SAGINAW | MI | 48601-1862 |
| VERA E HODGES | 11633 MOUNT HOLLY COURT | | | | CINCINNATI | OH | 45240-2134 |
| VERA E JOHN | TR UA 12/05/91 VERA E JOHN TRUST | NO 101 | 2944 GREENWOOD ACRES DR #207NE | | DEKALB | IL | 60115-4949 |
| VERA E KEAHEY | 3027 JARDIN PLAZA NE | | | | ALBUQUERQUE | NM | 87110-2732 |
| VERA E KEMP | TR UA 01/10/92 VERA E KEMP | REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | LAKEWOOD | CO | 80232-7093 |
| VERA E NICHOLS & | JOEL B NICHOLS & | JULIE A SEARS JT TEN | 426 S VERNON AVE | | FLINT | MI | 48503-2152 |
| VERA E PARKHURST | 544 SUN CREEK DRIVE | WINSTON-SALEM | | | WINSTON SALEM | NC | 27104 |
| VERA E PROVIS | TR PROVIS FAMILY TRUST | UA 09/01/82 | 3101 CLAY ST | | NEWPORT BEACH | CA | 92663-4111 |
| VERA E RATHFON | 1020 S HILTON RD | | | | WILMINGTON | DE | 19803-5219 |
| VERA E SIVERLING | 4845 TRANSIT RD | APT D7 | | | DEPEW | NY | 14043-4719 |
| VERA E VASTOLA | CUST NINA MARIE VASTOLA U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 823 E BIRCH AVE | MILWAUKEE | WI | 53217-5360 |
| VERA E WEBER | 2773 IRA HILL | | | | CATO | NY | 13033-9782 |
| VERA E WEBER LIFE TENANT U-W | GEORGE F WEBER | 2773 IRA HILL | | | CATO | NY | 13033-9782 |
| VERA E WEBSTER | 18043 WOOD | | | | MELVINDALE | MI | 48122-1475 |
| VERA ELAINE POLZER | 14044 GLADYS ST | | | | GULFPORT | MS | 39503 |
| VERA ELLIS | 12901 DOVE AVE | | | | CLEVELAND | OH | 44105-4413 |
| VERA EVELYN NICHOLS | 426 S VERNON | | | | FLINT | MI | 48503-2152 |
| VERA F BARATH | TR VERA BARATH FAMILY TRUST | UA 12/02/95 | 5292 HUNTINGTON WAY | | GLADWIN | MI | 48624-8123 |
| VERA F JENNINGS & DAVID L | JENNINGS | TR VERA F JENNINGS REVOCABLE TRUST | UA 01/31/97 | 1005 HORN ST | MUSKOGEE | OK | 74403-3220 |
| VERA F LARTZ | 320 CARLEY AVE | | | | SHARON | PA | 16146 |
| VERA G HESSON | 7206 MOSS BLUFF CT | | | | FOUNTAIN | CO | 80817-3131 |
| VERA G KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 |
| VERA G WHITEHEAD | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| VERA GALLO | #4 CONDO | 10284 HOOSE RD | CONCORD TOWNSHIP | | MENTOR | OH | 44060-6847 |
| VERA GOLDSMITH TTEE FOR | VERA GOLDSMITH LIVING TRUST | NO. II | 115 DEAN ROAD | | WOODSIDE | CA | 94062-2417 |
| VERA GRACE SMITH WILKERSON | 3275 MITCHELL ROAD | | | | ELLENWOOD | GA | 30294-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERA GWIAZDA | 2 BORDEAUX COURT | | | | TOMS RIVER | NJ | 08757-6001 |
| VERA H FISHER | CUST DANIEL ROBERT FISHER UGMA MI | 795 PHANEUF | | | TRAVERSE CITY | MI | 49686-9145 |
| VERA H TOMLINSON | 7853 W 46TH ST | | | | LYONS | IL | 60534-1850 |
| VERA I GIERKE TTEE | VERA I GIERKE REVOCABLE TRUST | U/A 1/12/84 | AS AMENDED | 23 BENEFIT STREET, UNIT 1 | PROVIDENCE | RI | 02904-2701 |
| VERA I LYTTLE | 472 BROWNFIELD GARDENS | WEST HILL ON  M1C 2Y7 | CANADA | | | | |
| VERA IDA WILSON | 3006 S GRANDTROCERSE STREET | | | | FLINT | MI | 48507-1675 |
| VERA J BURTON | 127 PEREGRINE LN | | | | LYONS | CO | 80540-4211 |
| VERA J GOINS | 13518 ST MARYS | | | | DETROIT | MI | 48227-1733 |
| VERA J MILLER | 13663 NORTHLAWN | | | | DETROIT | MI | 48238-2487 |
| VERA J POPMA & | JOHN A POPMA JR JT TEN | 840 BRISTOL AVE NW | | | GRAND RAPIDS | MI | 49504-4840 |
| VERA J QUACKENBUSH | 3716 PUNNELPON ROAD | | | | BEDFORD | IN | 47421-8895 |
| VERA J QUACKENBUSH & | DONALD E QUACKENBUSH JT TEN | 3716 PUNNELPON ROAD | | | BEDFORD | IN | 47421-8895 |
| VERA J RUSSELL | TR VERA J RUSSELL REVOCABLE | LIVING TRUST UA 04/28/99 | 1120 WIVENHOE WAY | | VIRGINIA BEACH | VA | 23454-3046 |
| VERA J SETTLE | 5177 SABLE COURT | | | | FLOWERY BRANCH | GA | 30542-5158 |
| VERA J WOOLVERTON | HC 64 BOX 500 | | | | ROMNEY | WV | 26757-9602 |
| VERA JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4407 |
| VERA JANE OSBORNE | 187 PEGASUS DR NW | | | | DOVER | OH | 44622-8609 |
| VERA JEAN KING | TR VERA JEAN KING DECLARATION | OF TRUST UA 6/27/90 | 5144 KENTFORD DR N | | SAGINAW | MI | 48603-5547 |
| VERA K BURKS | 22045 W 8 MILE RD | APT 215 | | | DETROIT | MI | 48219-4448 |
| VERA KAY | 12300 VONN ROAD #4104 | | | | LARGO | FL | 33774-3415 |
| VERA KOBLE | 158 FAIRLAWN AVE | | | | ALBANY | NY | 12203-1931 |
| VERA L CRANE TOD | RICHARD M CRANE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | SHEILA M SILVANOVICH | 17321 E 11 MILL ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | CHERYL B DAVIS | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | NATHAN A CRANE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | MARCIA A SCHMUCK | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | DARLENE M SYLVIA | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD | NANCY R MCGUIRE | 17321 E 11 MILE ROAD | | | ROSEVILLE | MI | 48066 |
| VERA L GARDNER | 43871 N CEDAR | | | | LANCASTER | CA | 93534-5042 |
| VERA L GOODMAN | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215-4040 |
| VERA L HOMRIGHOUS TRUST | UAD 12/03/02 | MARY HOMRIGHOUS TTEE | 21178 LANDER ST NW | | ELK RIVER | MN | 55330-4576 |
| VERA L HUTCHINSON | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9715 |
| VERA L KOEPPEN | ATTN VERA L NORTON | 205 N SCOTT RD APT F4 | | | ST JOHNS | MI | 48879-1674 |
| VERA L KOOPS | 416 SOFTWINDS VILLAGE DR | | | | ROCK HILL | SC | 29730-7642 |
| VERA L RICHARD | 2131 ELM HILL PIKE APT E99 | | | | NASHVILLE | TN | 37210 |
| VERA L RICHARDSON | 113 N COVENTRY DRIVE | | | | ANDERSON | IN | 46012-3218 |
| VERA L SCHUFF | 10358 PRAIRIE AVE | | | | HIGHLAND | IN | 46322 |
| VERA LARRISON | 32 PINE VALLEY CIRCLE | | | | ORMOND BEACH | FL | 32174 |
| VERA LEE HEALEY | 332 WEATHERFORD DRIVE | | | | KING | NC | 27021-9317 |
| VERA LIGITA | 3427 WATERVIEW TRAIL | | | | ROCKWALL | TX | 75087-5357 |
| VERA LYNN-ZARATE | 872 CORTE DE PLATA | | | | SAN JOSE | CA | 95136 |
| VERA M BOWMAN | 3211 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840-2778 |
| VERA M BRODEUR | TR UA 08/17/93 THE VERA M | BRODEUR TRUST | 4827 MAYFLOWER COURT | | BLOOMFIELD HILLS | MI | 48302-2439 |
| VERA M COMBS | 2634 W HAMMER LN | | | | STOCKTON | CA | 95209-2815 |
| VERA M CRAWFORD | TR VERA M CRAWFORD TRUST NO 1 | UA 12/3/03 | 1601 E CLOUD ST | | SALINA | KS | 67401-8335 |
| VERA M DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 |
| VERA M DILL & | BETTY J SCHMITT JT TEN | 20210 CHAPEL | | | DETROIT | MI | 48219-1358 |
| VERA M EARHART & | HEIDI ALTENBURG JT TEN | 4651 BRIGHAM ROAD | | | METAMORA | MI | 48455-9631 |
| VERA M EDMUNDSON | 1503-945 MARINE DRIVE | WEST VANCOUVER BC  V7T 1A8 | CANADA | | | | |
| VERA M GILLIGAN | 2685 WARREN-BURTON RD | | | | SOUTHINGTON | OH | 44470-9776 |
| VERA M GRAHAM | CUST DYLAN BLANKENBAKER | UTMA GA | 4297 GRAND OAKS DR NW | | KENNESAW | GA | 30144-5019 |
| VERA M HAMILTON | ATTN VERA M HAMILTON LUMPKINS | 6019 N 98TH COURT | | | MILWAUKEE | WI | 53225-1606 |
| VERA M KANOUS | 112 OAKHILL RIDGE RD | | | | VALRICO | FL | 33594-3328 |
| VERA M LEINENGER & | RICHARD B LEINENGER JT TEN | 952 BLOOMFIELD VILLAGE BLVD APT | | | AUBURN HILLS | MI | 48326-3572 |
| VERA M MC LEISH | 9 SUNNYSIDE TERRACE | | | | E ORANGE | NJ | 07018-2315 |
| VERA M MURPHY | 2928 E BAGLEY COURT | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERA M POULLION | 618 S LINCON AV | | | | OWOSSO | MI | 48867 |
| VERA M RIPPA | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| VERA M SCHMIDT | 2410 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606-2462 |
| VERA M SCHNEIDER | TR UW OF LAWRENCE J SCHNEIDER | 3010 CARTERS CREEK PIKE | | | FRANKLIN | TN | 37064-9550 |
| VERA M SCHNEIDER | TR VERA M SCHNEIDER 1996 REVOCABLE | TRUST | UA 07/25/96 | 3010 CARTERS CREEK PIKE | FRANKLIN | TN | 37064-9550 |
| VERA M SIMONS | 296 WINDING TRAIL | | | | XENIA | OH | 45385-1436 |
| VERA M TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 |
| VERA M THOMSON | 6 ORLEANS ST | | | | JOHNSTON | RI | 02919 |
| VERA M WILLIAMS | 2307 WINONA | | | | FLINT | MI | 48504-7106 |
| VERA MAE PRICE HENKLE | 11711 MEMORIAL DR | APT 235 | | | HOUSTON | TX | 77024-7226 |
| VERA MAE VINES | 15729 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1232 |
| VERA MARIE OLSON | TR UA 10/10/91 THE VERA MARIE | OLSON TRUST | 8482 HIGHWAY 67 | | FREDERICKTOWN | MO | 63645-7107 |
| VERA MARIE POWELL & | RICHARD G POWELL & | DIANNE K DORSEY JT TEN | PO BOX 301 | | WARSAW | MO | 65355-0301 |
| VERA MARTIN | 1032 PARDEE | | | | BERKELEY | CA | 94710-2622 |
| VERA MAY MAES | 1203 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| VERA MAYNARD MCCORKHILL | 119 GINA LYNN DR | | | | NEW CASTLE | IN | 47362 |
| VERA MC KAY | 1045 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| VERA MCDONALD | 212 JOE AVE | | | | HOHENWALD | TN | 38462-2002 |
| VERA MYJER | 43-22 57 STREET | | | | WOODSIDE | NY | 11377-4754 |
| VERA NAUMOVSKI | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| VERA NYITRAY & | MARKO NYITRAY | TR VERA NYITRAY REVOCABLE TRUST | UA 06/07/00 | 6975 VIALE ELIZABETH | DELRAY BEACH | FL | 33446-3742 |
| VERA O THOMAS | RR1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149 |
| VERA OLCHAWA | 24511 S BLACKHAWK DR | | | | CHANNAHON | IL | 60410-9303 |
| VERA P BORDONALI | 648 TROPICIAL CIRCLE | | | | SARASOTA | FL | 34242 |
| VERA P EGGLESTON | 2176 S 99TH STREET | | | | WEST ALLIS | WI | 53227-1453 |
| VERA P MANGRUM | 2017 HEATHER RD | | | | ANDERSON | IN | 46012-9476 |
| VERA P RITTER | 2620 W 13TH ST APT 117 | | | | GROVE | OK | 74344-2606 |
| VERA PATRICIA DUSZYNSKI | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2185 |
| VERA PAULINE HOPPER | TR HOPPER REVOCABLE LIVING TRUST | UA 10/14/02 | 170 HIDDEN TRL | | DOVER | TN | 37058 |
| VERA POST & | RICHARD W POST JT TEN | 1303 CHARLEVOIX ST | | | BOYNE CITY | MI | 49712-9222 |
| VERA PRIBYL SHAY | 219 GRANT ST | | | | CLARENDON HILLS | IL | 60514-1326 |
| VERA PRIBYL SHAY | CUST JOSEPH PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514-1326 |
| VERA PRIBYL SHAY | CUST ALEXIS PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514-1326 |
| VERA PRIBYL SHAY | CUST HAILY PRIBYL SHAY | UTMA IL | 219 GRANT ST | | CLARENDON | IL | 60514-1326 |
| VERA R COLEMAN | 125 BUCKSTON TRACE LN | | | | LEESBURG | GA | 31763-3276 |
| VERA R HART | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| VERA R HUGHES | CUST JOHN A HUGHES A MINOR | UNDER GIFTS OF SEC TO | MINORS ACT | PO BOX 1827 | ST GEORGE | UT | 84771-1827 |
| VERA R PERKEY | 456 SUGAR HOLLOW RD | | | | LA FOLLETTE | TN | 37766 |
| VERA R TRELLI | 121 DOWD AVE | APT 20 | | | CANTON | CT | 06019-2461 |
| VERA R WINSTEAD | 1514 GLENGATE CIRCLE | | | | MORRISVILLE | NC | 27560 |
| VERA R ZUNK TR | UA 01/21/2008 | VERA R ZUNK TRUST | 3030 GREEN HILLS LANE NORTH DRIVE | | INDIANAPOLIS | IN | 46222 |
| VERA ROSEN AND | DORIS SCHNEIDER TTEES FBO | SCHNEIDER ROSEN | FAMILY TR U/A/D 07/19/88 | 4151 CORAL TREE CIRCLE-# 151 | COCONUT CREEK | FL | 33073-4457 |
| VERA S ALLOWAY | 504 EDITH ST | | | | HOUMA | LA | 70360-7230 |
| VERA S BAIR | 84 UPPER VALLEY ROAD | | | | CHRISTIANA | PA | 17509-9773 |
| VERA S MISCHKE | TR VERA S MISCHKE 1995 LIVING TRUST | UA 07/06/95 | 3863 GREEN LEAF DR | | LAS VEGAS | NV | 89120-1309 |
| VERA SARGEANT | 880 COLGATE AVE 7D | | | | BRONX | NY | 10473-4811 |
| VERA SAROKWASH | 360 ELM ST | | | | ORADELL | NJ | 07649-2248 |
| VERA SCOTT | 518 ELEANOR ST | | | | SAGINAW | MI | 48602-4711 |
| VERA SENIAWSKI | 55 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 |
| VERA SPENO | 91 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591 |
| VERA STANSELL | 2250 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9509 |
| VERA STEFANOVSKI | TR VERA STEFANOVSKI REVOCABLE | LIVING TRUST UA 11/16/04 | 6462 NORBORNE | | DEARBORN HEIGHTS | MI | 48127-2010 |
| VERA SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840 |
| VERA TRAJKOVSKI | 5046 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| VERA V CANTRELL TTEE | VERA V CANTRELL REVOCABLE LIVING | TRUST | UA DTD 07/07/92 | 4267 E BRISTOL ROAD | BURTON | MI | 48519 |
| VERA V MC MASTER | 10275 BEN HUR AVE | | | | WHITTIER | CA | 90605-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA V SALYER | 1953 WEST MEATH PL | | | | LEXINGTON | KY | 40503-3728 |
| VERA W MC GARRAUGH | C/O JAMES CAUGHEY | HOLWAGER BYERS & CAUGHEY | 1818 MAIN ST | | BEECH GROVE | IN | 46107-1418 |
| VERA W WARNER | HC 65 BOX 2 | | | | HARMAN | WV | 26270-9801 |
| VERA WALLMAN | PO BOX 51732 | | | | LIVONIA | MI | 48151-5732 |
| VERA WIEJAK | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124-1601 |
| VERA Y SMITH | CUST TRISTIN BRYCE BENAMIN UTMA VA | UNIF TRAN MIN ACT | 1124 SYCAMORE RD | | VIRGINIA BEACH | VA | 23452-6021 |
| VERA Y SMITH CUST | RICHARD VAN WOFFORD UTMA VA | 1124 SYCAMORE ROAD | | | VIRGINIA BCH | VA | 23452 |
| VERA Y SMITH CUST | BRIANNA ALYSSA BENJAMIN UTMA VA | 1124 SYCAMORE ROAD | | | VIRGINIA BCH | VA | 23452 |
| VERA YVONNE SMITH TR | UA 11/28/2007 | EDWARD & VERA YVONNE SMITH | REVOCABLE JOINT TRUST | 1124 SYCAMORE ROAD | VIRGINIA BCH | VA | 23452 |
| VERACHAI LUANGJAMEKORN & | JIRAPHUNT LUANGJAMEKORN JT TEN | 1807 KATELYN ST | | | KENNETT | MO | 63857-4112 |
| VERAGENE TOWNSEND | TR VERAGENE TOWNSEND LIVING TRUST | UA 12/16/97 | 3998 DEER SPRING DRIVE | | BETTENDORF | IA | 52722-7141 |
| VERAH O EVANS | 10800 E HILLS DALES DR | | | | SELMA | IN | 47838 |
| VERAL D MOTT | CUST DAVID MOTT U/THE UTAH | UNIFORM GIFTS TO MINORS ACT | 4887 SOUTH FOREST CIRCLE | | SALT LAKE CITY | UT | 84118-2810 |
| VERAL JUDD | 3430 UPTON RD | | | | LANSING | MI | 48917-2276 |
| VERASTINE WILKERSON | 618 KENTUCKY AVE | | | | MONROE | MI | 48161-1118 |
| VERBA L ENGEL | 2586 E 1100 SOUTH | | | | AMOBY | IN | 46911-9479 |
| VERBENA SMITH | 9755 S YALE AVE | | | | CHICAGO | IL | 60628-1307 |
| VERBIE J STONE | 1032 WINDSTREAM DR | | | | ST PETERS | MO | 63376-4032 |
| VERCIL D WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| VERCOE C JONES | 1801 GREENCROFT BLVD APT 420 | | | | GOSHEN | IN | 46526-5174 |
| VERD RUMFIELD JR | TR VERD RUMFIELD JR TRUST | UA 03/10/03 | 12948 TOWNSEND DR | APT 611 | GRAND LEDGE | MI | 48837-8729 |
| VERDA M PEPPLER | 13620 NIGHTBIRD DR | | | | FORT MYERS | FL | 33908-5810 |
| VERDA WRAGE | 102 E J AVE | | | | GRUNDY CENTER | IA | 50638-2031 |
| VERDEAN D BAUMGARTNER | 9650 E HASKETT LN | | | | DAYTON | OH | 45424-1614 |
| VERDELL G JACOBS | 13711 COURTLAND ST | | | | OAK PARK | MI | 48237-2720 |
| VERDELL L BABBITT | 11868 GALBA | | | | FLORISSANT | MO | 63033-6815 |
| VERDELL MATHIS | 18910 FILMORE | | | | SOUTHFIELD | MI | 48075-7205 |
| VERDELL MC PHEE | 337 PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| VERDELL SMITH | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| VERDIE THOMAS SMITH | 1102 S CAMBRIDGE ST | | | | ANAHEIM | CA | 92805-5524 |
| VERDINE GRIFFIN | 2066 HOLT AVENUE | | | | COLUMBUS | OH | 43219-1130 |
| VERDON A MILLER | 21418 PANAMA | | | | WARREN | MI | 48091-2816 |
| VERE F DAUGHERTY | 159 VIEW POINTE CT | | | | NORTH AUGUSTA | SC | 29841-0136 |
| VERE W BELLIAN | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134-4047 |
| VEREEN K MULDER | 4330 WEST 124TH STREET | | | | GRANT | MI | 49327-8806 |
| VERENA A HERRIN | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501 |
| VERENA JENSEN | 1324 STANLEY RD | | | | PLAINFIELD | IN | 46168-2328 |
| VERENA P GRAGG | 5068 E 200 S | | | | KOKOMO | IN | 46902-9235 |
| VERGALENE A HUNDLEY | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015-1939 |
| VERGELIA G GRAY | 351 UNION ST | | | | BLUE HILL | ME | 04614-5914 |
| VERGEOUS J GOULD III | 668 EAST 126TH ST | | | | CLEVELAND | OH | 44108-2438 |
| VERGERMAINE KLIMA | 1065 LINDALE DRIVE | | | | MARION | IA | 52302-2852 |
| VERGIE L ALLAN & | GAIL A MC CANN JT TEN | 24085 HUNTERS HOLLOW RD | | | WARRENTON | MO | 63383-6040 |
| VERGIL CALLOWAY & | BABETTE CALLOWAY JT TEN | 13510 ALVIN LN | | | GARFIELD HTS | OH | 44125-2435 |
| VERGIL G NELLIS | 5624 JOSHUA ST | | | | LANSING | MI | 48911-3964 |
| VERGIL N WRIGHT AND | SHARLENE L WRIGHT JTWROS | 13207 GLEN CREEK COURT | | | WICHITA | KS | 67230-1726 |
| VERGILIA P COPENHAVER | 729 LA RODA AVE | | | | SANTA BARBARA | CA | 93111-2715 |
| VERIA L FRANK | 1142 ANTHONY WAYNE BOULEVARD | | | | DEFIANCE | OH | 43512-1307 |
| VERILLA THETTA JOHNSON | 1283 W 500 NORTH | | | | ANDERSON | IN | 46011-9225 |
| VERL EUGENE MCCOY, JR, TTEE | FBO: V. EUGENE MCCOY REV TR | U/A/D 10-16-1998 | 2641 MAJESTIC DRIVE | BRANDYWOOD | WILMINGTON | DE | 19810-2428 |
| VERL GARRARD & | GEORGIA GARRARD | TR UA 04/09/93 VERL GARRARD 1993 | REVOCABLE TRUST | 831 E 300 N | PROVO | UT | 84606-3363 |
| VERL R NEWMAN & | SUSAN M NEWMAN JT TEN | 13120 COTTONWOOD LANE | | | CLIO | MI | 48420-1054 |
| VERL THOMAS GRAY | G2178 S TERM ST | | | | BURTON | MI | 48519 |
| VERLA J CHALIFOUR | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 |
| VERLA L HOWELL | CUST SHELVY L HOWELL UGMA MI | 1299 KESSLER | | | WATERFORD | MI | 48328-4752 |
| VERLA M STANKUS | 54982 COUNTY ROAD E | | | | EASTMAN | WI | 54626-8156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERLA RILEY | 59 SAWYER AVE | APT 19 | | | MALONE | NY | 12953-1046 |
| VERLA S GABRIELSON & | ALAN L GABRIELSON JT TEN | 47 PRISCILLA LANE | | | BRISTOL | CT | 06010-4427 |
| VERLAN MC WILLIAMS & | MRS MARY E MC WILLIAMS JT TEN | 2008 SOUTH 9TH ST | APT 15 | | MATTOON | IL | 61938-6116 |
| VERLAND W BARKER | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| VERLE A KERSEY | 301 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| VERLE B GILBERT JR & | CYNTHIA GILBERT JT TEN | 9051 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-9161 |
| VERLE D WINNINGHAM & | DELORES J WINNINGHAM JT TEN | 501 S LEMEN | | | FENTON | MI | 48430-2337 |
| VERLE D WYGLE | 4944 BREEDEN CT | | | | WATERLOO | IA | 50701-9143 |
| VERLE F OVERSHINER | 12123 KINGFISHER CT | | | | INDIANAPOLIS | IN | 46236-9048 |
| VERLE GROSS | 4829A S 15000 W RD | | | | BUCKINGHAM | IL | 60917-2028 |
| VERLEAN HODGES | 1145 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4268 |
| VERLEAN L JONES | 4107 FOSTERBURG RD | | | | ALTON | IL | 62002-7905 |
| VERLENA W JOLLY | 2000 CARVER DRIVE | | | | MUNCIE | IN | 47303-4053 |
| VERLENE J ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53545-6719 |
| VERLENE J ROGERS | BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| VERLENE JONES | 210 SEARLES | | | | BENTON HARBOR | MI | 49022-5431 |
| VERLENE Y CAMPBELL | PO BOX 547 | | | | SANFORD | FL | 32772-0547 |
| VERLIE B WALTON | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| VERLIE G LILLY | 4895 EQUESTRIAN CIR #B | | | | BOYNTON BEACH | FL | 33436-4357 |
| VERLIE MAE NEELY | 4111 TURNBERRY CIRCLE | | | | HOUSTON | TX | 77025-1715 |
| VERLIE SCOTT | 3162 RT 48 | | | | LEBANON | OH | 45036-2422 |
| VERLIN BRIGHT | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| VERLIN D DIXON | 24383 FOREST VIEW ST | | | | COLUMBIA STATION | OH | 44028-9635 |
| VERLIN D DIXON & | KAREN E DIXON JT TEN | 24383 FORESTVIEW ST | | | COLUMBIA STATION | OH | 44028-9635 |
| VERLIN D DROPE | 6209 WEST HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8270 |
| VERLIN D HINDS | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620-2610 |
| VERLIN D MONDAY | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| VERLIN D REED | TR VERLIN D REED REVOCABLE LIVING | TRUST UA 06/02/95 | 41110 RIDGE DR | | SCIO | OR | 97374-9311 |
| VERLIN E BARNETT JR & | MRS CLAIRE B BARNETT JT TEN | 158 LEIGHTON LN | | | AKRON | OH | 44319-4077 |
| VERLIN J BEVAN | 4540 ZURICH CT | | | | ORLANDO | FL | 32835-2614 |
| VERLIN L HAYWALD | 4837 SANDPIPER DRIVE | | | | ST JAMES CITY | FL | 33956-2812 |
| VERLIN L HAYWALD & | CLIFFORD HAYWALD JT TEN | 4837 SANDPIPER | | | ST JAMES CITY | FL | 33956-2812 |
| VERLIN L SUMPTER | 7477 COVERED BRIDGE DR | | | | WATERLOO | IL | 62298-3156 |
| VERLIN L WAGNER | 206 BEALL DRIVE | | | | BLOOMDALE | OH | 44817-9542 |
| VERLIN LOVETT & | ELLA L LOVETT JT TEN | 4364 SNOW HILL RD | | | SALISBURY | MD | 21804-1520 |
| VERLIN R HYLES | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833-3762 |
| VERLIN W RICH | CUST UGMA MI | 4969 STODDARD | | | TROY | MI | 48098-3539 |
| VERLINDA V HARPER | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| VERLINE ANN WALKER TRUST | VERLINE ANN WALKER TTEE | DTD 3-23-93 | 3413 JADE AVENUE | | BAKERSFIELD | CA | 93306-3821 |
| VERLON O MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| VERLON R HENSLEY | 2729 S 300E | | | | ANDERSON | IN | 46017-9724 |
| VERLON WOODARD | 459 LAKE DRIVE | | | | BLOUNTSVILLE | AL | 35031-3424 |
| VERLTON B GLASPIE | PO BOX 180452 | | | | LOS ANGELES | CA | 90018-9738 |
| VERLYN D SHAFFER | 17882 HOFFMAN AVENUE | | | | CERRITOS | CA | 90703-2607 |
| VERLYN E DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| VERLYN E MUSTON SR | 704 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| VERLYN E MUSTON SR & | LOIS L MUSTON JT TEN | 704 AIRPORT RD | | | BROWNSBURG | IN | 46112-1904 |
| VERLYN L BORTON | 9361 EAST UV AVE R 2 | | | | VICKSBURG | MI | 49097-9520 |
| VERLYN R RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125-5020 |
| VERMA H DAVIS | 5579N CO RD 400 W | | | | GREENCASTLE | IN | 46135-8424 |
| VERMA L ROSBOROUGH & | CARL E ROSBOROUGH JT TEN | 3113 PROCTOR ST | | | FLINT | MI | 48504-2647 |
| VERMA TAYLOR | 1708 BRIARWOOD DR | | | | LANSING | MI | 48917-1714 |
| VERMALEE WALKER | 217 W HOME AVE | | | | DLINT | MI | 48505-2631 |
| VERMEL THORNHILL | 488 HOWLAND | | | | PONTIAC | MI | 48341-2764 |
| VERMILLION FAMILY LIMITED | PARTNERSHIP | 5964 EAST VERMILLION ST | | | MESA | AZ | 85215-0848 |
| VERMIN JESSE JEWELL | 428 ST JOHNS AVE | | | | GREEN COVE SPRINGS | FL | 32043-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERN A GRENNAY | 10385 REID ROAD | | | | SWART CREEK | MI | 48473-8518 |
| VERN C VANDERBILT JR & | MRS GWEN C VANDERBILT JT TEN | 9278 LACY RD | | | HAGERSTOWN | IN | 47346-9741 |
| VERN D PEARSON & | MRS JEANNETTE M PEARSON JT TEN | 1125 STAFFORD ROAD | | | KALAMAZOO | MI | 49006-3717 |
| VERN E DUFFORD & | PATRICIA A DUFFORD JT TEN | 6 E SHERIDAN AVE | | | NEWCASTLE | PA | 16105-2557 |
| VERN E LANEY | PO BOX 805949 | | | | ST CLAIR SHORES | MI | 48080-5949 |
| VERN E MERANDA | 216 FISHERMAN LN | | | | SENECA | SC | 29672-0565 |
| VERN E SIMPSON JR | 2211 JENNIFER CT | | | | N ST PAUL | MN | 55109-2863 |
| VERN ELIASON | CUST NOLAN A ELIASON | UTMA IN | 2544 OAK TRAIL DR | | NEWBURGH | IN | 47630-9149 |
| VERN F SIMS | 1615 S GOLDENROD RD | | | | BURLINGTON | WA | 98233-3723 |
| VERN FISHER | CUST J THOMAS FISHER UTMA IN | 3397 W BLUBAUG AVE | | | THORNTOWN | IN | 46071-9008 |
| VERN G ERDMAN & | RUTH A ERDMAN TTEES | V & R ERDMAN REV LIV TR | OF 1997 UA 10-27-97 | 3130 IROQUOIS DR | LK HAVASU CTY | AZ | 86404-5271 |
| VERN G WOFFORD | 1990 SHARA LN | | | | LAWRENCEVILLE | GA | 30044-2881 |
| VERN GILDING JR | 3621 W GRESHAM HIGHWAY | | | | CHARLOTTE | MI | 48813-8838 |
| VERN J REED & | KEITH L REED JT TEN | 12045 INDIAN LAKE DRIVE | | | VICKSBURG | MI | 49097-9338 |
| VERN L DENNIS TOD | SONDRA J INGOLD | SUBJECT TO STA TOD RULES | 7916 COLONIAL DR | | OVERLAND PARK | KS | 66204-3828 |
| VERN L WHALEN | 1432 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| VERN LEE KINGSBURY | 10349 M21 RR#1 | | | | LENNON | MI | 48449-9658 |
| VERN O DAVIS SR | 571 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| VERN R MCHANEY | TR MCHANEY FAMILY REVOCABLE TRUST | A UA 09/24/82 | 1593 SPANISH BAY DRIVE | | REDDING | CA | 96003-1539 |
| VERN R SMITH JR | 13499 NORTH STATE ROAD 15 | | | | SILVER LAKE | IN | 46982-9422 |
| VERN R WELSHANS | 4446 KINGSTON | | | | DEARBORN HTS | MI | 48125-3240 |
| VERN S BOTTS | 8286 ILENE DR | | | | CLIO | MI | 48420-8517 |
| VERN S CRONK | 1640 HELENA AVE | | | | HARTLAND | MI | 48353 |
| VERN SLOAN & | MRS LILO SLOAN JT TEN | 907-55 HUNTINGDALE BLVD | AGINCOURT ON  M1W 2N9 | CANADA | | | |
| VERN TRAMMELL | 312 W TAYLOR ST | | | | FLINT | MI | 48505-4024 |
| VERN TUCKER | CUST LISA K TUCKER UGMA MI | 74631 TRUE ROAD | | | ARMADA | MI | 48005-3115 |
| VERN TUCKER | CUST WILLIAM L TUCKER UGMA MI | 12250 E RIDGE DR | | | BRUCE TOWNSHIP | MI | 48065-2011 |
| VERN V PRENTICE | 4840 W HIDDEN VALLEY DR | | | | RENO | NV | 89502-9402 |
| VERN W GARRISON | 30047 METCALF RD | PO BOX 1268 | | | LOUISBURG | KS | 66053-1268 |
| VERN W GARRISON | 12004 BENNINGTON | | | | GRANDVIEW | MO | 64030-1230 |
| VERN W GARRISON & | MARGARET H GARRISON JT TEN | 30047 METCALF RD | PO BOX 1268 | | LOUISBURG | KS | 66053-1268 |
| VERNA A HOFFMAN | 12674 GERSON LANE | | | | GODFREY | IL | 62035 |
| VERNA A KAWALSKI | 11796 BEACHWOOD CT | | | | SOUTHLYON | MI | 48178-6653 |
| VERNA A M BACSAK | PO BOX 4 | | | | DENTON | MD | 21629-0004 |
| VERNA A WICKLUND | 98-899 KUHAO PLACE | | | | AIEA | HI | 96701-2775 |
| VERNA B HODGE | 561 4TH AVE | | | | PONTIAC | MI | 48340-2021 |
| VERNA B SALMOND | 38 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| VERNA B WOODMORE | 5770 GRAYTON | | | | DETROIT | MI | 48224-2052 |
| VERNA C BASCOM | 15 THOMAS ROAD | | | | GRANVILLE | OH | 43023-9566 |
| VERNA C NICKSON & | PHILIP E NICKSON JT TEN | 197 ALONA LANE | | | LANCASTER | WI | 53813 |
| VERNA C REILLY | 1326 LACLEGE | | | | TOLEDO | OH | 43612-1645 |
| VERNA CLEMENTE | 500 KINGS HIGHWAY | | | | SALEM | NJ | 08079-4210 |
| VERNA D ALESHIRE | 1027 TENTH ST N W | | | | MINOT | ND | 58703-2133 |
| VERNA D CORUM | 30356 SAWMILL ROAD | | | | EDWARDS | MO | 65326 |
| VERNA DAMON MATTHEWS | 15 POOR FARM RD | | | | PRINCTON | NJ | 08540-1917 |
| VERNA E DALLY | 3607 OAK RIDGE DR | | | | SLATINGTON | PA | 18080-3248 |
| VERNA E FRANK | PO BOX 66 | | | | CARROLL | IA | 51401-0066 |
| VERNA E HILL | TR VERNA E HILL REVOCABLE LIVING | TRUST UA 07/23/97 | 5252 SPINNING WHEEL DR | | GRAND BIANC | MI | 48439-4230 |
| VERNA E HINES | HENRY GERALD HINES JT TEN | 126 SEWELL RD | | | JACKSONVILLE | NC | 28540-9551 |
| VERNA E MARKGRAFF | 23815 HWY 113 | | | | WILMINGTON | IL | 60481-8907 |
| VERNA E SUNDSTROM TOD | CAMILLA K SUNDSTROM | SUBJECT TO STA RULES | 1465 SPRUCE ST | | LIVERMORE | CA | 94551 |
| VERNA FITTS | 30 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| VERNA G FAURIT | 2523 CLARENCE AVE | SASKATOON SK  S7J 1M1 | CANADA | | | | |
| VERNA H JONES & | KAREN L WALLS JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804-2332 |
| VERNA H JONES & | KENNETH V JONES JT TEN | 209 MARSH LANE | | | WILMINGTON | DE | 19804-2332 |
| VERNA HOFFMAN | R ROUTE #2 | BOX 301 | | | GODFREY | IL | 62035-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNA J BROWN | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368-6504 |
| VERNA J CARTER | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| VERNA J CLUBB & | KESHIA D CLUBB JT TEN | 1004 PORT PERRY DRIVE | | | PERRYVILLE | MO | 63775 |
| VERNA J EZROW | 115 HARRISBURG DR | | | | PELZER | SC | 29669-9377 |
| VERNA J NIEMI | TR VERNA J NIEMI REVOCABLE LIVING | TRUST UA 09/18/01 | 8750 JACKSON | | TAYLOR | MI | 48180-2924 |
| VERNA J WADOWSKI | 1615 EVANGELINE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3470 |
| VERNA JEAN ANCELLOTTI | 205 N ROSE DR | | | | GLENSHAW | PA | 15116 |
| VERNA JOHNSON | 29308 WHALEBONE WAY | | | | HAYWARD | CA | 94544 |
| VERNA JUNE ARNEST | TR VERNA JUNE ARNEST LIVING TRUST | UA 11/8/93 | PO BOX 294 | | NORTH FORK | CA | 93643-0294 |
| VERNA KATHRYN ASHCROFT | 73 FAWN DR | | | | HARRISON | OH | 45030-2074 |
| VERNA KRAAY ALLEN | 1208 DOVES COVE | | | | TOWSON | MD | 21286-1423 |
| VERNA L CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 |
| VERNA L FINDER | 2113 HARBORTOWN CIRCLE | | | | CHAMPAIGN | IL | 61821-6494 |
| VERNA L HOEWELER | TR VERNA L HOWELER TRUST | UA 12/18/92 | 334 KIMBARY DRIVE | | DAYTON | OH | 45458-4135 |
| VERNA L LEEVER | 1907 NORTH A STREET | | | | ELWOOD | IN | 46036-1727 |
| VERNA L LEO | CUST KRISTEN M LEO | UTMA MI | 453 MAYAPPLE CT | | ROCHESTER HILLS | MI | 48307-5228 |
| VERNA L LYONS | TOD DTD 04/30/2007 | 3525 COUNTRY CLUB RD | | | BIRMINGHAM | AL | 35213-2826 |
| VERNA L MARKHAM HUTCHINS | 795 E TROXELL ROAD | | | | OAK HARBOR | WA | 98277-9659 |
| VERNA L RAU | 24190 SR 613 | | | | CONTINENTAL | OH | 45831 |
| VERNA LEE DENNERT | CUST LEWIS MEYER YOUNG | UTMA NC | 117 MAUPIN AVE | | SALISBURY | NC | 28144-6315 |
| VERNA M BLANCHETTE | 209 STURGEON PLACE | SASKATOON SK  S7K 4C5 | CANADA | | | | |
| VERNA M CARBONE | TR VERNA M CARBONE REVOCABLE TRUST | UA 09/17/97 | 1A HEMLOCK ST | | PLAISTOW | NH | 03865-3119 |
| VERNA M HANSEN | 31025 FARGO | | | | LIVONIA | MI | 48152-1745 |
| VERNA M HANSEN & | DEAN L HANSEN JR JT TEN | 31025 FARGO | | | LIVONIA | MI | 48152-1745 |
| VERNA M HEMRY | 3246 E HIGH ST | | | | SPRINGFIELD | OH | 45505-1600 |
| VERNA M JOHNSON | 610 CHURCH ST | | | | BROOKLYN | MD | 21225-3133 |
| VERNA M KING | 4 CROUSE RD | | | | MILFORD | NJ | 08848-1600 |
| VERNA M MAHANEY | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| VERNA M MCCLURE | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| VERNA M MCMILLEN | 4505 N LEAVITT NW RD | | | | WARREN | OH | 44485-1146 |
| VERNA M MEYERS | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811-1809 |
| VERNA M MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070-2013 |
| VERNA M SMALLEY & | LARRY J HOLLINGER JT TEN | 3126 BAY OAKS DR | | | SARASOTA | FL | 34234-6543 |
| VERNA M SOLARI & | ROBERT L SOLARI JT TEN | 17419 PENNINGTON | | | DETROIT | MI | 48221-2683 |
| VERNA M WADSWORTH | TR RICHARD A WADSWORTH FAM | TRUST 9/24/99 | 913 E FIRST ST | | MINERVA | OH | 44657-1107 |
| VERNA MAE CRUTCHFIELD | 263 CENTER POINT DR | | | | CENTER POINT | TX | 78010 |
| VERNA MAE SMITH | 5511 DAYTON BLVD #17 | | | | CHATTANOOGA | TN | 37415-1431 |
| VERNA OUELLETTE | 104 NOTRE DAME | | | | VAN BUREN | ME | 04785-1208 |
| VERNA R BIRBAN | 1059 OHIO AVE | | | | TRENTON | NJ | 08638-3338 |
| VERNA R HODGES | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1700 NE 105TH STREET | UNIT 101 | MIAMI SHORES | FL | 33138-2129 |
| VERNA ROBINSON | 11 LAW CRES | RICHMOND HILL ON  L4C 5K7 | CANADA | | | | |
| VERNA S GREEN | 2433 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| VERNA SALYER | 1806 KENT ST | | | | COLUMBUS | OH | 43205-3019 |
| VERNA SATTERLEE LANDRIEU | 4301 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125-5125 |
| VERNA SHARP | 321 E NEWALL | | | | FLINT | MI | 48505-4685 |
| VERNA ST ANDRIE | 3315 PARKDALE DR. | | | | KINGWOOD | TX | 77339-2511 |
| VERNA T COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165-9006 |
| VERNA T TURNER | 17 CAXTON DRIVE COVENTRY | | | | NEW CASTLE | DE | 19720-2332 |
| VERNA THOMPSON & STANLEY F | THOMPSON | TR VERNA THOMPSON LIVING TRUST | UA 6/9/98 | PO BOX 700254 | PLYMOUTH | MI | 48170-0945 |
| VERNA V BARZAK | 1184 TAYLOR ST N W | | | | WARREN | OH | 44485-2763 |
| VERNA W MILLER | 1617 S W 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 |
| VERNA W WILLIAMS | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| VERNA W WILLIAMS & | THEODORE R WILLIAMS JR JT TEN | 13202 WORD OF LIFE DR - APT 17 | | | HUDSON | FL | 34669 |
| VERNA WICKLINE & | JAMES WICKLINE JT TEN | 6490 EAST H AVE | | | KALAMAZOO | MI | 49048-6136 |
| VERNABELLE A HAYES | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| VERNADEEN BECKUM | 5071 ARLINGTON | | | | ST LOUIS | MO | 63120-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNAL L DARNELL | 40 RIVER WATCH DR | | | | COVINGTON | GA | 30014-8338 |
| VERNAL W WHEELER | 5 AMPARO WAY | | | | NEPTUNE | NJ | 07753-3781 |
| VERNANDO J BONSIGNORE | 904 DEERFIELD RD | | | | ELMIRA | NY | 14905-1408 |
| VERNANDO M JENKINS | TR VERNANDO M JENKINS FAMILY | LIVING TRUST UA 11/16/98 | 11305 SHIRL CT | | CLINTON | MD | 20735-4142 |
| VERNARD B AMOS | 34265 STELLWAGEN | | | | WAYNE | MI | 48184-2450 |
| VERNARD C GAISER & | VERNA V GAISER JT TEN | 725 PIPER DRIVE | | | SAGINAW | MI | 48604-1815 |
| VERNARD LEE GRIGGS & | JANICE A GRIGGS JT TEN | 4288 S VANVLEET | | | SWARTZ CREEK | MI | 48473-8503 |
| VERNE A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| VERNE A MILLER | 2520 CHINABERRY DR | | | | BEDFORD | TX | 76021-5214 |
| VERNE A NEUSCHELER | 4405 CHIPPEWA DR | | | | BOULDER | CO | 80303-3616 |
| VERNE A RAY JR | 435 MILITARY HWY | | | | GROTON | CT | 06340-5904 |
| VERNE C SIEGFRIED & | BARBARA A SIEGFRIED | TR SIEGFRIED FAM LIVING TRUST | UA 08/22/95 | 11655 HAWTHORNE GLEN | GRAND BLANC | MI | 48439-1378 |
| VERNE C WALTON & | VERA L WALTON | TR VERNE C & VERA L WALTON TRUST | UA 05/11/99 | 5485 N ST RD 75 | NORTH SALEM | IN | 46165-9314 |
| VERNE C WITHERSPOON | 4399 WATERLOO | | | | WATERFORD | MI | 48329-1647 |
| VERNE D BERGEY & | FANNY L BERGEY JT TEN | 3460 MACK RD | | | SAGINAW | MI | 48601-7111 |
| VERNE D EDSALL | C/O SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | BAY CITY | MI | 48706-2120 |
| VERNE DUNHAM JR | 130 S MAIN ST | | | | CASTILE | NY | 14427-9720 |
| VERNE E MCCANTS | TR VERNE E MCCANTS TRUST | UA 8/26/99 | 12 S WA PELLA AVE | | MT PROSPECT | IL | 60056-3033 |
| VERNE E VOLLRATH & | LAVERNE I VOLLRATH | TR VOLLRATH REVOCABE TRUST | UA 08/20/96 | 218 S LEXINGTON DR | JANESVILLE | WI | 53545-4322 |
| VERNE G FORD | 10404 HIDALGO FALLS ROAD | | | | WASHINGTON | TX | 77880 |
| VERNE G ROYAL | 4968 OAK HOLLOW LANE | | | | W BLOOMFIELD | MI | 48323-1540 |
| VERNE J BROWN | 2957 REATINI CT | | | | HENDERSON | NV | 89052 |
| VERNE J BROWN & | YVONNE D BROWN JT TEN | 31 FERNWOOD AVE | | | DALY CITY | CA | 94015-4504 |
| VERNE J HYDE | 4001 9TH ST. NORTH #421 | | | | ARLINGTON | VA | 22203-1959 |
| VERNE L BIENASH | C/O IRENE R BIENASH | 4818 HIGHWAY 14 WEST | | | JANESVILLE | WI | 53545-9015 |
| VERNE L LIETZ & | HELEN M LIETZ JT TEN | 8305 LYNN ST | | | PESHASTIN | WA | 98847 |
| VERNE M WHITE | 5725 JANELL DRIVE | | | | LAS VEGAS | NV | 89149-4918 |
| VERNE MASON & JOAN MASON TTEES | V MASON & J MASON TRUST | U/A/D 09/28/92 | 1511 OAKWOOD PL | | DEERFIELD | IL | 60015-2013 |
| VERNE R BROWN | 28 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1410 |
| VERNE R GREGG | CUST VERNE TODD GREGG UGMA OH | 7236 FERN VISTA PL SW | | | PORT ORCHARD | WA | 98367-7523 |
| VERNE V MITCHELL III | 202 W BERRY STREET | SUITE 240 | | | FORT WAYNE | IN | 46802-2242 |
| VERNE W RATLIFF  AND | DIANNE E RATLIFF | JT TEN WROS | 1925 N ST RD 135 | | SALEM | IN | 47167 |
| VERNEICE HENDERSON | 2808 W VLIET ST | | | | MILWAUKEE | WI | 53208-2429 |
| VERNEIL L SCHACHINGER | 3299 GOLF HILL | | | | WATERFORD | MI | 48329-4520 |
| VERNEIL WILLIS | 2011 GILMARTIN | | | | FLINT | MI | 48503-4457 |
| VERNELL CROCKETT | 4451 FOREST PARK AV 716 | | | | SAINT LOUIS | MO | 63108-2237 |
| VERNELL L HILLMAN | 4114 3RD ST | PO BOX 232 | | | BROWN CITY | MI | 48416-0232 |
| VERNELL LEE | 1209 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| VERNELL LITTLEJOHN | 1325 LAKE AVE | | | | KANSAS CITY | MO | 64109-1234 |
| VERNELL M JACKSON | 7772 SURREY DR | | | | ROMULUS | MI | 48174-6365 |
| VERNELL M JACKSON & | ROBERT J JACKSON JT TEN | 7772 SURREY DR | | | ROMULUS | MI | 48174 |
| VERNELL PILGRIM | 11898 WISCONSIN | | | | DETROIT | MI | 48204-1046 |
| VERNELL SMITH | 20 E BEL AIR AVENUE #B18 | | | | ABERDEEN | MD | 21001-3772 |
| VERNELL W JOHNSON | 18070 MAINE | | | | DETROIT | MI | 48234-1417 |
| VERNELL WALKER | 2644 LEAF LN | | | | SHREVEPORT | LA | 71109-3000 |
| VERNER C KREUTER IV | 747 MIDDLEBURY ROAD | | | | WEBSTER | NY | 14580-2681 |
| VERNER J FAGERBERG | & SHELIA R FAGERBERG JT TEN | 25W075 LAREDO TR | | | BLOOMINGDALE | IL | 60108-2410 |
| VERNER J FISHER JR | 2865 TOWN HILL DRIVE | | | | TROY | MI | 48084-1083 |
| VERNER JIMENEZ | 5173 VICTORIA AVE | | | | RIVERSIDE | CA | 92506-1564 |
| VERNER KRAFT | 6557 W 81ST ST | | | | LOS ANGELES | CA | 90045-2836 |
| VERNER L BROWN | 2704 STEWART | | | | KANSAS CITY | KS | 66104-4312 |
| VERNER L RINZ | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| VERNER M FOSTER | 19411 CO RD 212 | | | | DEFIANCE | OH | 43512-9349 |
| VERNER W FALK | MARJORIE L FALK JT TEN | 1013 SURREY ROAD | | | MONTICELLO | IL | 61856-1025 |
| VERNERD A NIEWRZEL | CUST PAUL VERNERD | NIEWRZEL U/THE MO UNIFORM | GIFTS TO MINORS ACT | 2104 W 119TH TERRACE | LEAWOOD | KS | 66209-1108 |
| VERNERS GLAZNAVS | 1890 E 14TH ST | | | | BROOKLYN | NY | 11229-2863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNESSA A BULLOCK | 1525 DONALD | | | | FLINT | MI | 48503-1419 |
| VERNESSA OWENS | 1515 BOYNTON | | | | LANSING | MI | 48917-1707 |
| VERNEST F CARNEY | 1702 SO ATWOOD ST | | | | VISALIA | CA | 93277-3418 |
| VERNETTA STACKHOUSE | CUST JEVON STACKHOUSE | UTMA NJ | PO BOX 5834 | | NEWARK | NJ | 07105-7834 |
| VERNETTA A KIMBLE | 643 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| VERNETTA A KIMBLE & | JAMES D KIMBLE III JT TEN | 643 LAWRENCE ST | | | DETROIT | MI | 48202-1016 |
| VERNETTA F EDMOND | 4148 RIVERSHELL LANE | | | | LANSING | MI | 48911-1907 |
| VERNETTA JANE EILERS | 6830 W CLAY RD | | | | NEW ERA | MI | 49446-8040 |
| VERNETTA L HARVIN | 478 RILEY ST | | | | BUFFALO | NY | 14208-2115 |
| VERNETTA M BELLIS | 189 GROVE ST | | | | E STROUDSBURG | PA | 18301 |
| VERNETTE G GARECHT | TR VERNETTE G GARECHT REVOCABLE | TRUST UA 05/04/00 | 1467 LASALLE ST | | JANESVILLE | WI | 53546 |
| VERNIA J BROTHERTON | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670 |
| VERNICE AUSTILL | 11273 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| VERNICE C RADER | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 |
| VERNICE C. LUETH TTEE | LUETH FAMILY TRUST-SURVIVOR'S | TRUST U/A/D 01/10/97 | P.O. BOX 57-6765 | | MODESTO | CA | 95357-6765 |
| VERNICE C. LUETH TTEE | LUETH FAMILY TRUST-MARITALS | U/A/D 01/10/97 | P.O. BOX 57-6765 | | MODESTO | CA | 95357-6765 |
| VERNICE D SHAUGHNESSY | 1038 CALAVERAS WAY | | | | VALLEJO | CA | 94590-3548 |
| VERNICE DEAN YORK | 3953 NORTHWEST BOXWOOD DR | | | | CORVALLIS | OR | 97330-3375 |
| VERNICE GLOVER | 7505 MILLER | | | | DETROIT | MI | 48213-2323 |
| VERNICE L LYNN TOD | SHASTA M PAYNE | SUBJECT TO STA TOD RULES | 2695 REYNOLDSBURG RD | | CAMDEN | TN | 38320 |
| VERNICE L WALKER | 1591 SIMPSON HWY 28 WEST | | | | PINOLA | MS | 39149-3139 |
| VERNICE OLSEN | 352 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015-4524 |
| VERNICE V TEXEIRA & | JEANETTE E STURGE JT TEN | 915 NE 199 ST #106 | | | MIAMI | FL | 33179-3040 |
| VERNID E PETERSON & | DOROTHY IDA PETERSON | TR FAMILY TRUST 11/01/88 U-A | VERNID E PETERSON | 7416 ELOY AVE | BAKERSFIELD | CA | 93308-3712 |
| VERNIDA WRIGHT | 9616 DENKER AVE | | | | LOS ANGELES | CA | 90047-3960 |
| VERNIE C BEAL & | WILMA R BEAL | TR VERNIE C BEAL TRUST | UA 11/22/94 | 910 JOHANNES COURT | EVANSVILLE | IN | 47725-1202 |
| VERNIE D HENDRICK & | VIRGIA L HENDRICK JT TEN | 7640 N 750 W | | | FRANKTON | IN | 46044-9469 |
| VERNIE F GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 |
| VERNIE F HARVILLE & | JANNIE M BUSH JT TEN | 6954 N MAIN ST | | | DOZIER | AL | 36028-2520 |
| VERNIE J MITCHELL | PO BOX 143 | | | | COMANCHE | TX | 76442-0143 |
| VERNIE J SAUVE | 12022 SCHONBORN PLACE | | | | CLIO | MI | 48420 |
| VERNIE L PIPES | 384 CR 440 | | | | JONESBORO | AR | 72404-0576 |
| VERNIE P WHITE | 424 ABBOTT | | | | OWOSSO | MI | 48867-1827 |
| VERNIE RILEY WIDENER JR | 4835 W 400 S | | | | PENDLETON | IN | 46064-9177 |
| VERNIE S PAYNE | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7630 |
| VERNIS M WELLING TTEE | FBO THE WELLING FAMILY TRUST | U/A/D 06-11-1991 | 255 MAYER RD, APT 266L | | FRANKENMUTH | MI | 48734-1658 |
| VERNITA A ANDRE & | MICHELE M SOBIESKI JT TEN | 30133 GLOEDE | | | WARREN | MI | 48088-5924 |
| VERNITA B BECKER | 106 SIMS ST | | | | WASHINGTON | GA | 30673-1530 |
| VERNITA BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112-4326 |
| VERNITA E ARMSTEAD & | CORWIN L ARMSTEAD JT TEN | 2821 E DECKERVILLE RD | | | CARO | MI | 48723-9104 |
| VERNITA M BEAULIEU | 12 FOREST DR | | | | LA VALE | MD | 21502-1907 |
| VERNITA MCKAY | 1549 MOUNTAIN LAUREL LANE | | | | DESOTO | TX | 75115-5394 |
| VERNITA Y CRAWFORD | 15880 MINOCK STREET | APT 202 | | | DETROIT | MI | 48223 |
| VERNOL H POWELL | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| VERNON A & JOAN V WILK JT REV | LIV TRUST UAD 03/11/08 | VERNON A WILK & JOAN V WILK | TTEES | 715 CANTERBERRY CT APT 102 | WEST BEND | WI | 53090-5607 |
| VERNON A CAMPBELL | 1250 TAYLOR AVE N | | | | SEATTLE | WA | 98109-6002 |
| VERNON A CANO | E 209 GRANITE FARMS ESTATES | 1343 W BALTIMORE PINE | | | MEDIA | PA | 19063-5519 |
| VERNON A COOP JR | 2397 MELODY LANE | | | | BURTON | MI | 48509-1157 |
| VERNON A FIORI & JUNE B FIORI | TR VERNON A FIORI & JUNE B FIORI | TRUST UA 04/07/98 | 1836 TISSERAND DR | | SANTA ROSA | CA | 95405-7635 |
| VERNON A FISCHER | 4651 GARY DRIVE | | | | DAYTON | OH | 45424-5706 |
| VERNON A FOWLER & | MARILYN M FOWLER JT TEN | 30000-253 KASSON RD | | | TRACY | CA | 95376-9537 |
| VERNON A HARVEY | 55 MEMORIAL BLVD | | | | NEWPORT | RI | 02840-3679 |
| VERNON A LEINONEN & | MARY E LEINONEN JT TEN | 5657 ORPHA STREET | | | NORTH PORT | FL | 34287-2805 |
| VERNON A SCHAEFER & | JILL M SCHAEFER JT TEN | 1628 WILDWIND CT | | | ROCKTON | IL | 61072-3206 |
| VERNON A SMITH & | LINDA G SMITH JTWROS | 1211 LEE STREET | | | WEST BEND | WI | 53090-5440 |
| VERNON A STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON A TOMLIN | 15 ORCHID RD | | | | PENNSVILLE | NJ | 08070-3218 |
| VERNON A WALTHALL | 2204 LYN ST | | | | GRAND JCT | CO | 81505-9717 |
| VERNON ADAMS & | DEBRA ADAMS JT TEN | 111 KENNETH DR | | | DELMONT | PA | 15626-1107 |
| VERNON ADKINS | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106-5335 |
| VERNON B BAKER & | CHARLOTTE R BAKER JT TEN | 2068 DOGWOOD DR | | | SCOTCH PLAINS | NJ | 07076 |
| VERNON B BURDEN | 11009 VALLEY LIGHTS DRIVE | | | | EL CAJON | CA | 92020-8152 |
| VERNON B DAVIS | 914 WOODFORD AVENUE | | | | YOUNGSTOWN | OH | 44511-2336 |
| VERNON B KANTOR & | MARGARET A KANTOR JT TEN | 9775 MELISSA LN | | | DAVISBURG | MI | 48350-1204 |
| VERNON B MULLINS & | JOAN E MULLINS JT TEN | 9897 W TARON DR | | | ELK GROVE | CA | 95758-8147 |
| VERNON B ROWE | 1374 NELMS DRIVE | | | | DECATUR | GA | 30033-2202 |
| VERNON BERNARD | 2113 NE 200TH AVE | | | | WILLISTON | FL | 32696-7247 |
| VERNON BROOKS JR | CGM IRA CUSTODIAN | 4908 VILLAGE DRIVE | | | FAIRFAX | VA | 22030-5726 |
| VERNON BROWN | 29 SUNFLOWER CIR | | | | BURLINGTON TWSP | NJ | 08016-2381 |
| VERNON BROWN | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405-0546 |
| VERNON BURNS | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056-9239 |
| VERNON BYRD & | MARY ANN BYRD | TR UA 02/18/94 BYRD LIVING TRUST | RT 3 BOX 196 | | BUTLER | MO | 64730-9418 |
| VERNON C AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| VERNON C CARETTI | 2642 MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470 |
| VERNON C COFFEY JR & | MRS SARAH F COFFEY JT TEN | FALCONS LANDING | 46885 GRISSOM STREET | | STERLING | VA | 20165-3575 |
| VERNON C DAVIS & | DOROTHY M DAVIS JT TEN | 9649 SUSSEX | | | DETROIT | MI | 48227-2007 |
| VERNON C FRIEDHOFF | 2920 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4924 |
| VERNON C HAMMOND | 45554 N TURTLEHEAD CT | | | | PLYMOUTH | MI | 48170-3652 |
| VERNON C HILL | 199 WILL BAKER ROAD | | | | KINSTON | NC | 28504-7720 |
| VERNON C JUSTICE | 5760 SOMERDALE DR | | | | BROOKPARK | OH | 44142-2564 |
| VERNON C KROL, INC. | DEFINED BENEFIT PENSION PLAN | 18411 CRENSHAW BLVD., STE 421 | | | TORRANCE | CA | 90504-5073 |
| VERNON C LA PRADE | TOD TO MARY LU LA PRADE | SUBJECT TO STA TOD RULES | 1632 PALOMA | | BARSTOW | CA | 92311-5615 |
| VERNON C MAINO | 243 PASA ROBLES | | | | LOS ALTOS | CA | 94022-1158 |
| VERNON C MARCUM | 210 PO BOX 258 | | | | JEFFREY | WV | 25114-0258 |
| VERNON C WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540-5325 |
| VERNON CAGE | ATTN J CAGE | PO BOX 270405 | | | MILWAUKEE | WI | 53227-7210 |
| VERNON COLLETT | 2378 MILLER | | | | METAMORA | MI | 48455-9392 |
| VERNON CURRIN | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 |
| VERNON D APPLEBY & | THERESA E APPLEBY JT TEN | 160 MAIN ST | | | EAST BRUNSWICK | NJ | 08816-4444 |
| VERNON D BAKER | CUST TERESA ANN BAKER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 108 ELIZABETH ST | GEORGETOWN | DE | 19947-1428 |
| VERNON D BOURNE | 317 GLENWOOD | | | | PIQUA | OH | 45356-2613 |
| VERNON D CRAGHEAD & | LINDA P CRAGHEAD JT TEN | 200 HARMON CIR | | | NEW TAZEWELL | TN | 37825-5008 |
| VERNON D DALGARN | 156 THOMSON DRIVE | | | | ELKTON | MD | 21921-6140 |
| VERNON D DALGARN & | MARCELLA H DALGARN & | RICHARD J DALGARN JT TEN | 156 W THOMSON DRIVE | | ELKTON | MD | 21921-6140 |
| VERNON D FORTE | PO BOX 6784 | | | | TEXARKANA | TX | 75505-6784 |
| VERNON D FRENCH | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| VERNON D HALFACRE | 20195 KARR ROAD | | | | BELLEVILLE | MI | 48111-8610 |
| VERNON D MERCER | RT 1 B 216 | | | | MANNINGTON | WV | 26582-9801 |
| VERNON D SMITH | 2320 GIRARD LN W | | | | TROY | OH | 45373-2377 |
| VERNON D SPIVEY | HC 61 BOX 148 | | | | POWELLTON | WV | 25161-9703 |
| VERNON D SWARTWOOD | 341 REDFIELD DR | | | | JACKSON | TN | 38305-8555 |
| VERNON D VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| VERNON D WAMSLEY | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273-0192 |
| VERNON D WILSON & | MARNA J WILSON | TR UA 04/25/91 THE WILSON FAMILY | TRUST | 5807 MYRTLE BEACH DR | BANNING | CA | 92220-6626 |
| VERNON D WOOD | 151 N CENTER ST | | | | WINDER | GA | 30680-2520 |
| VERNON DANE GIPSON & | VERNON AUBREY GIPSON JT TEN | 4003 KIAWA DR | | | ORLANDO | FL | 32837-5840 |
| VERNON E ABEL | 14176 HWY TT | | | | FESTUS | MO | 63028-4820 |
| VERNON E ADAMS | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 |
| VERNON E ATWOOD | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 7761 HERMAN LANE | | LA PALMA | CA | 90623-1760 |
| VERNON E BRIN | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| VERNON E BUCK | 7030 RATHBUN RD | | | | DIRCH RUN | MI | 48415-8443 |
| VERNON E CAVE | 540 CAPITOL TRAIL | | | | NEWARK | DE | 19711-3867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON E DAVIS JR | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| VERNON E DE LOSH | 222 N MC KINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| VERNON E FOWLER JR | CGM IRA CUSTODIAN | P. O. BOX 2383 | | | GEARHART | OR | 97138-2383 |
| VERNON E FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562-9101 |
| VERNON E GLAZA & | DIANNE E GLAZA | TR VERNON E & DIANNE E GLAZA | TRUST UA 05/01/01 | 1660 BAYCITY FORRESTVILLE ROAD | UBLY | MI | 48475 |
| VERNON E GOINGS | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 |
| VERNON E HOLBROOK | 10950 BELTZ RD | | | | ATLANTA | MI | 49709-9110 |
| VERNON E HOSEY | 211 SO WALNUT # R3 | | | | FREEBURG | IL | 62243-1348 |
| VERNON E JOHNSON | 4233 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525-7208 |
| VERNON E KUNZLER & | GEMMA KUNZLER JT TEN | 1402 BASS APT E | | | COLUMBIA | MO | 65201-5893 |
| VERNON E LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| VERNON E MAAS & | SHIRLEY P MAAS TEN ENT | 8014 HIGHPOINT RD | | | BALT | MD | 21234-5432 |
| VERNON E MCWILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693-3040 |
| VERNON E MYERS & | MARGARETE MYERS & | TIMOTHY D MYERS JT TEN | 7800 NEMCO WAY APT 137 | | BRIGHTON | MI | 48116-9461 |
| VERNON E PATTERSON | 4308 CAMBRIDGE ST | | | | INDEPENDENCE | MO | 64055-4826 |
| VERNON E PEARSON AND | PHOEBE M PEARSON | JT TEN | 209 SHELBURNE | | ST CHARLES | MO | 63301 |
| VERNON E RIGGERT & | JOYCE A RIGGERT JT TEN | 1101 BROOKSIDE CT | | | RAYMORE | MO | 64083-9253 |
| VERNON E ROLFE & | LUCILLE I ROLFE JT TEN | PO BOX 7235 | | | ROCHESTER | MN | 55903-7235 |
| VERNON E SANBORN & | KATHLEEN B SANBORN | TR SANBORN FAM LIVING TRUST | UA 12/16/97 | 293 WOODLAND RD | COVENTRY | CT | 06238-2344 |
| VERNON E STRY | 8130 SCARBOROUGH CT | | | | INDPLS | IN | 46256-2051 |
| VERNON E TRECEK | W7280 SOUTH SHORE DR | | | | PARDEEVILLE | WI | 53954-9171 |
| VERNON E VANOVER & | BERNICE J VANOVER JT TEN | 16849 U S 12 | | | CEMENTY CITY | MI | 49233 |
| VERNON E WHITE & | CONSTANCE L WHITE | TR VERNON E WHITE & CONSTANCE L | WHITE JOINT TRUST UA 04/25/95 | 3470 BROAD ST RD | GUM SPRING | VA | 23065-2118 |
| VERNON EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 |
| VERNON EMMETT WELCH | 1005 DAVID MEADOWS | | | | SAINT CHARLES | MO | 63304-7622 |
| VERNON ESTES | 22954 STATELINE RD | | | | LAWRENCEBURG | IN | 47025-9665 |
| VERNON F BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| VERNON F FAILS | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI | MI | 48197-8319 |
| VERNON F FAILS & | BERNICE FAILS JT TEN | 5408 GRAYFIELD CIRCLE | | | YPSILANTI | MI | 48197-8319 |
| VERNON F FRANKLIN | 2118 S ORCHARD ST | | | | JANESVILLE | WI | 53546-3910 |
| VERNON F GRAFF | 2941 SHARONWOOD AVE NW | | | | CANTON | OH | 44708-1639 |
| VERNON F LAWSON | 13651 N FORREST BCH CHORES | | | | NORTHPORT | MI | 49670 |
| VERNON F MONDOSKIN | PO BOX 208 | | | | HESSEL | MI | 49745-0208 |
| VERNON F PROBST | DORTHY R PROBST JT TEN | 1535 ORCHARD PARK RD | | | W SENECA | NY | 14224-4647 |
| VERNON F WELLS JR. | 5010 SOUND AVENUE | | | | RIVERHEAD | NY | 11901-5516 |
| VERNON FORBES | 20226 FREELAND ST | | | | DETROIT | MI | 48235-1515 |
| VERNON G CARR | 598 COUNTY RTE 42 | | | | MASSENA | NY | 13662-3216 |
| VERNON G CASTLE & | MRS VIRGINIA M CASTLE JT TEN | 9735 MERCERWOOD DR | | | MERCER ISLAND | WA | 98040-4249 |
| VERNON G HEICHEL & | MRS TREVA S HEICHEL JT TEN | 7494 DANVERS CIR | | | PORT CHARLOTTE | FL | 33981-2612 |
| VERNON G SMITH | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| VERNON G SMITH & | EDNA J SMITH TEN ENT | 12335 DIXIE HIGHWAY | | | BIRCH RUN | MI | 48415-9323 |
| VERNON G WECKBACHER | 5809 N BROADWAY | | | | MCALLEN | TX | 78504-4416 |
| VERNON G WILLIAMS | 271 W 126TH ST | APT 2 | | | NEW YORK | NY | 10027-4413 |
| VERNON GIBSON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 |
| VERNON GREENE | 250 PRICE HILLS TRAIL | | | | BUFORD | GA | 30518-6211 |
| VERNON H BOSTELMAN & | ANNABELLE BOSTELMAN TRS | VERNON H BOSTELMAN & ANNABELLE L | BOSTELMAN LIV TRUST DTD 11/9/99 | 7430 WEEPING WILLOW DR | SARASOTA | FL | 34241-6435 |
| VERNON H CABRAL | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 |
| VERNON H CLARK & | BARBARA H CLARK JT TEN | 3585 HILL CIR | | | COLORADO SPGS | CO | 80904-1041 |
| VERNON H HYNES & | MARION J HYNES JT TEN | 1278 DONAL DR | | | FLINT | MI | 48532-2637 |
| VERNON H KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807-1825 |
| VERNON H LENSING AND | DIANE R LENSING TTEES | LENSING FAMILY TRUST U/a | DTD 2-12-98 | 2071 ALTA VISTA DR | VISTA | CA | 92084-7017 |
| VERNON H MACHLEIT | 1995 YOUNG LN | | | | CHAPEL HILL | TN | 37034-4037 |
| VERNON H RASCHER | TR UA 09/01/96 | VERNON H RASCHER | 8321 MAYBELLE DRIVE | | WEEKI WACHEE | FL | 34613-4014 |
| VERNON H WASHBURN | PO BOX 247 | | | | CONOWINGO | MD | 21918-0247 |
| VERNON HARRIS GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350-1156 |
| VERNON HASS | 445 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON HASS & | DOROTHY L HASS JT TEN | 445 W LIVINGSTON | | | HIGHLAND | MI | 48357-4626 |
| VERNON HENDERSON | 4640 E 153RD ST | | | | CLEVELAND | OH | 44128-3015 |
| VERNON HOWARD | 217 N 3RD ST APT 10 | | | | FAIRBORN | OH | 45324-4953 |
| VERNON J DAUGHERTY | 1807 HILLTOP | | | | ARLINGTON | TX | 76013-3248 |
| VERNON J DAUGHERTY & | JEAN B DAUGHERTY JT TEN | 1807 HILLTOP | | | ARLINGTON | TX | 76013-3248 |
| VERNON J DREHMER & | BERNADETTE A DREHMER JT TEN | 22058 SUNNINGDALE DR | | | MACOMB | MI | 48044-3039 |
| VERNON J DUBEY | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| VERNON J EAGLE | 12208 EMERY | | | | CLEVELAND | OH | 44135-2238 |
| VERNON J ENGELHARDT | 6881 SO 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| VERNON J JORDAN | 1615 CASTLETON RD | | | | DARLINGTON | MD | 21034-1007 |
| VERNON J REYNDERS & | MARY ALICE REYNDERS TTEES | REYNDERS REV TR 4/24/01 | 6621 COUNTY RD PP | | GREENLEAF | WI | 54126-9218 |
| VERNON J ROOF | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4729 |
| VERNON J TITUS | 1095 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| VERNON J. MEENTS & | LORAINE J. MEENTS JTWROS | 107 S CLINTON POB 335 | | | ASHKUM | IL | 60911-0335 |
| VERNON JAMES DISNEY & | BONNIE S DISNEY JT TEN | 5 SWAN LAKE DRIVE | | | SUMTER | SC | 29150-4740 |
| VERNON JOHN PROCTOR | CGM IRA CUSTODIAN | 16861 HIGHWAY 202 | | | ROCKY FORD | CO | 81067-9622 |
| VERNON JOHN PROCTOR | 16861 HWY 202 | | | | ROCKY FORD | CO | 81067-9622 |
| VERNON JONES AND | ALICE JASPER JTWROS | 216 LAKERIDGE DRIVE | | | DALLAS | TX | 75218-1017 |
| VERNON K AUSHERMAN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230-1710 |
| VERNON K AUSHERMAN & | CONSTANCE C AUSHERMAN JT TEN | 970 LAKEPOINTE | | | GROSSE POINTE PARK | MI | 48230-1710 |
| VERNON K STAUBES | 866 SEASARER WAY | | | | CHARLESTON | SC | 29412 |
| VERNON K WORKMAN & | KATHRYN A WORKMAN JT TEN | 10667 GREEN BOUGH COURT | | | COLUMBIA | MD | 21044-2210 |
| VERNON KOLLEDA | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-2581 |
| VERNON KOLLEDA & | LORRAINE KOLLEDA JT TEN | 3072 PEPPERWOOD LN W | | | CLEARWATER | FL | 33761-2581 |
| VERNON L ABBEY | 10902 SE 50TH AV | | | | BELLEVIEW | FL | 34420-3189 |
| VERNON L AKINS | PO BOX 6981 | | | | GAINESVILLE | GA | 30504-1093 |
| VERNON L ALEXANDER & | MRS EVELYN R ALEXANDER JTWROS | 2701 BONNIE DOONE | | | YAKIMA | WA | 98902-4078 |
| VERNON L BACON | RT 1 BOX 265 | | | | MACOMB | OK | 74852-9801 |
| VERNON L BAUER & | VIRGINIA A BAUER JT TEN | 4775 VILLAGE DRIVE | APT 209 | | GRAND LEDGE | MI | 48837-8110 |
| VERNON L BROWN | 2580 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| VERNON L BURDETT | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| VERNON L BURGESS | 122 E SYRINGA DRIVE | | | | LANSING | MI | 48910-7427 |
| VERNON L BURGESS & | JO ANN BURGESS JT TEN | 122 E SYRINGA DR | | | LANSING | MI | 48910-7427 |
| VERNON L BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| VERNON L CROW | 6005 EARNSHAW | | | | SHAWNEE | KS | 66216-2021 |
| VERNON L DAVIS | 2422 W FARRAND ROAD | | | | CLIO | MI | 48420-1015 |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| VERNON L DUNN | 1011 LONG RD | | | | XENIA | OH | 45385-8419 |
| VERNON L FREYE & | MRS FLORENCE MAE FREYE JT TEN | 4087 42ND STREET | | | HAMILTON | MI | 49419-9735 |
| VERNON L GEORGE | 25842 ANDREWS RD | | | | VINTON | OH | 45686 |
| VERNON L GLASCOE | 1857 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| VERNON L JACKSON | 2905 E ROYERTON RD 500 N | | | | MUNCIE | IN | 47303-9560 |
| VERNON L LANCASTER | 24850 PATRICIA | | | | WARREN | MI | 48091-5615 |
| VERNON L LANCASTER & | GLADYS E LANCASTER JT TEN | 24850 PATRICIA | | | WARREN | MI | 48091-5615 |
| VERNON L MASON | 7385 ERBIE | | | | DETROIT | MI | 48213-2345 |
| VERNON L MC GINNIS | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| VERNON L MCREYNOLDS & | SHARON S MCREYNOLDS JT TEN | 7910 N CO ROAD 850 EAST | | | PARKER CITY | IN | 47368-9427 |
| VERNON L MINER | 654 RANCH RD | | | | GAYLORD | MI | 49735-9421 |
| VERNON L MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-9676 |
| VERNON L OHLENDORF | 1987 GENEVA HILL RD | | | | MUSCATINE | IA | 52761-9465 |
| VERNON L PRATT | 4208 19TH AVE EAST | | | | HIBBING | MN | 55746-3251 |
| VERNON L PURCELL & | DOROTHY M PURCELL JT TEN | 220 BREEZY VISTA | | | CINCINNATI | OH | 45215-3697 |
| VERNON L RAGSDALE SR & | VIRGINIA RAGSDALE JT TEN | 2064 COUNTY RD 193 | | | CARROLLTON | MS | 38917-4492 |
| VERNON L ROBERTS | PO BOX 478 | | | | NATURITA | CO | 81422-0478 |
| VERNON L ROYSTON | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120-4342 |
| VERNON L SELLARS | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON L TRAUERNICHT | TOD DTD 02/26/2009 | 15825 NE 184TH ST | | | HOLT | MO | 64048-8803 |
| VERNON L WALKER | 102 BRADLEY ROAD | | | | FORT MITCHELL | AL | 36856-5208 |
| VERNON LEE CLIFTON | 340 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| VERNON LINTON | 116 HARRIET AVENUE | | | | LANSING | MI | 48917-3426 |
| VERNON M BATT | 16652 WILLIS ROAD | | | | CALDWELL | ID | 83605-8852 |
| VERNON M FORBES JR | 200 AVIATION LN | | | | GOLD HILL | NC | 28071-8701 |
| VERNON M FUSON & | LORENA J FUSON | TR UA 11/17/93 THE VERNON M FUSON & | LORENA J FUSON REV | LIVNG TR 12504 N PINE AVE | PARIS | MI | 49338-9647 |
| VERNON M GILBERT | 4711 HAPPY DR N E | | | | SALEM | OR | 97305-2381 |
| VERNON M HALL   AND | CONSTANCE L HALL | JT TEN | 26432 HORSESHOE DR | | MILLSBORO | DE | 19966 |
| VERNON M HARKCOM | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| VERNON M HECK | 25 WASHINGTON ST | | | | TAMAROA | IL | 62888-4301 |
| VERNON M HILL & | ALENE M HILL JT TEN | BOX 12 | | | UCON | ID | 83454-0012 |
| VERNON MATHIS | 6648 CENTER ST | | | | MENTOR | OH | 44060-4119 |
| VERNON MICHAEL FAULKNER | 839 3RD AVENUE SOUTH | | | | TIERRA VERDE | FL | 33715-2224 |
| VERNON N BURKITT & | DIANA E BURKITT | TR UA 02/09/93 THE BURKITT JOINT | LIVING TRUST B | 8970 W TUSCOLA ROAD | FRANKENMUTH | MI | 48734-9572 |
| VERNON N DURUSSEL & | PHYLLIS E DURUSSEL JT TEN | 1621 DECKERVILLE RD | | | CARO | MI | 48723 |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW | 3096 STATE HWY 11B | | | NICHOLVILLE | NY | 12965-9709 |
| VERNON NEELY & | NANCY L NEELY JT TEN | 43 BRENTWOOD AVENUE | | | WHEELING | WV | 26003-5006 |
| VERNON O EASLEY & | BETTY L EASLEY JT TEN | 2728 ALCAZAR NE | | | ALBUQUERQUE | NM | 87110-3514 |
| VERNON O GAUPP | 675 59TH AVE NE | | | | MINNEAPOLIS | MN | 55432-5624 |
| VERNON O GIBSON | 317 TWIN LAKE EST CIR | | | | PINE KNOT | KY | 42635-8117 |
| VERNON O SCHLUCKEBIER | 9921 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8422 |
| VERNON OLIS HAYNES | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| VERNON P HARGROVE | 182 KATHY DRIVE | | | | KERRVILLE | TX | 78028-9745 |
| VERNON P HOLMES | 1294 S COUNTY RD 525 W | | | | DANVILLE | IN | 46122-8085 |
| VERNON P JOHNDRO | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33541-5135 |
| VERNON P SMEBAK AND | DOROTHY JANE SMEBAK JTWROS | BRANDES | 813 PHEASANT RUN | | WATERTOWN | WI | 53094-6076 |
| VERNON PATTERSON | 53 GANYARD ST | | | | RITTMAN | OH | 44270 |
| VERNON PERRY | 800 KATHERINE | | | | OKLAHOMA CITY | OK | 73114-4117 |
| VERNON POWELL | 205 N WISNER ST | | | | JACKSON | MI | 49202-4136 |
| VERNON R EVERTS | 377 EAST DEXTER TRAIL | | | | MASON | MI | 48854-9630 |
| VERNON R FISH & | CAROL A FISH | TR VERNON R FISH FAM TRUST | UA 09/25/85 | 525 E MEADOWBROOK AVE | ORANGE | CA | 92865-1317 |
| VERNON R GROVE | 1120 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9603 |
| VERNON R HARRIS | 1449 N BURKETT | | | | LAKE CITY | MI | 49651-9608 |
| VERNON R HELTON | 4016 MERLYN DR | | | | FRANKLIN | OH | 45005-5433 |
| VERNON R HOUSE | 1348 N LARAMIE | | | | CHICAGO | IL | 60651-1470 |
| VERNON R KRUEGER | 17124 W 1000 S RD | | | | REDDICK | IL | 60961-8012 |
| VERNON R LAWRENCE | MARY L LAWRENCE TRS | THE VERNON & MARY L LAWRENCE | LIV TRUST U/D/T DTD 08/01/05 | 1200 MIRA MAR AVE APT 929 | MEDFORD | OR | 97504-4519 |
| VERNON R LESTER | 12700 COLBY LAKE RD LOT 41 | | | | LAINGSBURG | MI | 48848-8736 |
| VERNON R LIPPS | 8111 W LELAND AVE | | | | NORRIDGE | IL | 60706-4452 |
| VERNON R LIPPS | PO BOX 14 | | | | NORTH AURORA | IL | 60542-0014 |
| VERNON R LIPPS & | MRS KATHERINE F LIPPS JT TEN | 8111 W LELAND AVE | | | NORRIDGE | IL | 60706-4452 |
| VERNON R MYERS | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| VERNON R OEHLKE | 112 SOLLER HEIGHTS ROAD | | | | GHENT | NY | 12075-3003 |
| VERNON R PALMREUTER | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9717 |
| VERNON R PARKS | 409 RACE ST | | | | LESLIE | MI | 49251 |
| VERNON R PETERSON & | PATRICIA E PETERSON JT TEN | 9027 KIPLING R-5 LAND | | | GLADSTONE | MI | 49837-2708 |
| VERNON R SHAFFER & | VERNA M SHAFFER | TR VERNON R & VERNA M SHAFFER | FAM TRUST UA 09/04/93 | 936 RENNEL DRIVE | CINCINNATI | OH | 45226-1236 |
| VERNON R SINGLETON & | BEVERLY M SINGLETON JT TEN | 164 HILL TOP ROAD | | | VICTORIA | TX | 77905-1803 |
| VERNON ROBERT WILLIAMSON | ATTN MRS V R WILLIAMSON | 508 OVERLA BLVD | | | ENGLEWOOD | OH | 45322 |
| VERNON S BATES | BOX 485 | | | | ROYAL OAK | MI | 48068-0485 |
| VERNON S D WHITFIELD | 1212 WEAVER ST | | | | RAWLINS | WY | 82301-4444 |
| VERNON S FIELDS JR | 4102 LOUIS DRIVE | | | | FLINT | MI | 48507-1208 |
| VERNON S MILLER | PO BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 |
| VERNON S QUINTON | 19820 N COUNTY RD 200 E | | | | EATON | IN | 47338-9216 |
| VERNON SCHMIDT FAMILY | LIMITED PARTNERSHIP | 2501 WESTERLAND APT A319 | | | HOUSTON | TX | 77063-2284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON SICHEWSKI | CGM IRA CUSTODIAN | 2841 N OCEAN BLVD | | | FT LAUDERDALE | FL | 33308-7545 |
| VERNON SMITH | 65 SWAFFORD RD | | | | LONDON | KY | 40741-9347 |
| VERNON SMITH | 1912 COLORADA AVENUE | | | | CALDWELL | ID | 83605-5004 |
| VERNON STEELE JR | 18671 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2827 |
| VERNON STEWART DEGRANGE | 1548 LAKE RHEA DR | | | | WINDERMERE | FL | 34786-6055 |
| VERNON SWORD | 3232 FREMBES | | | | WATERFORD | MI | 48329-4017 |
| VERNON T DAVIS | | | | | NEW HOPE | VA | 24469 |
| VERNON T HALCIN | 4380 SHATTUCK ROAD | | | | SAGINAW | MI | 48603-3066 |
| VERNON T HALCIN & | JOSEPHINE T HALCIN JT TEN | 4380 SHATTUCK | | | SAGINAW | MI | 48603-3066 |
| VERNON T LIKE | G 2418 N CENTER RD | | | | BURTON | MI | 48509 |
| VERNON T MEEHAN JR | TR 1992 VERNON T MEEHAN | JR REVOCABLE TRUST UA | 11/13/92 | 19638 ROMAR ST | NORTHRIDGE | CA | 91324-1031 |
| VERNON T MEIR | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| VERNON T PETERSON | 746 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| VERNON T WALDRON | 6121 FERN AVE | # 53 | | | SHREVEPORT | LA | 71105-4151 |
| VERNON TAYLOR | 9105 NEWBY | | | | ST LOUIS | MO | 63137-1032 |
| VERNON TURNER | 131 46 229 ST | | | | QUEENS | NY | 11413-1839 |
| VERNON V SISNEY | CGM IRA CUSTODIAN | 116 BEE CREEK COURT | | | GEORGETOWN | TX | 78633-5320 |
| VERNON VANCE ROLEY | 15013 19TH AVE S E | | | | MILL CREEK | WA | 98012-8224 |
| VERNON VORWERK | 59 COOLWATER ROAD | | | | BELL CANYON | CA | 91307-1006 |
| VERNON W BROWN SR & | AGNES T BROWN JT TEN | 365 JAMES AVE | | | ABERDEEN | MD | 21001-3439 |
| VERNON W BUGGS | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 |
| VERNON W COLE | 7 CIRCLE HEIGHTS | ST CATHARINES ON  L2T 3Y8 | CANADA | | | | |
| VERNON W COOK | 3237 COPPER CREEK LN | | | | BUFORD | GA | 30519-7424 |
| VERNON W COOLEY | CUST RICHARD L COOLEY U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3550 BRIGHTON WAY | RENO | NV | 89509-3870 |
| VERNON W DOELLE | 403 CHARLES ROAD | | | | LINTHICUM | MD | 21090-1639 |
| VERNON W KATH | TR VERNON W KATH TRUST | UA 05/18/99 | 19067 SHAY CT | | LIVONIA | MI | 48152 |
| VERNON W MULLETT | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| VERNON W WARD | R #8 | 3600 WHITE RD | | | MUNCIE | IN | 47302-8902 |
| VERNON WALLER | 2265 SANDGATE CR | | | | COLLEGE PARK | GA | 30349-4345 |
| VERNON WEST | PO BOX 1087 | | | | COMFORT | TX | 78013-1087 |
| VERNON WILLHOITE | 7413 DUCHESS DRIVE | | | | LOUISVILLE | KY | 40228 |
| VERNON WILLIAMS | 13517 GREENVIEW | | | | DETROIT | MI | 48223-3511 |
| VERNON WILSON & | WILLIFRED CAMPBELL WILSON JT TEN | 2038 VIA CERRITOS | | | PLS VRDS EST | CA | 90274-2012 |
| VERNON WOLFE | 1611 SHRADERVILLE RD | | | | SHEPHERD | TX | 77371-6878 |
| VERNONA S MC DUFFIE | 3425 WOOD VALLEY RD NW | | | | ATLANTA | GA | 30327-1517 |
| VERONA B DE BAUN | TR VERONA B DE BAUN TRUST | UA 05/16/96 | 2317 MARINER'S MARK WAY | UNIT 404 | VIRGINIA BEACH | VA | 23451-1391 |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASURER | 6305 STATE ROUTE 31 | | | VERONA | NY | 13478-3725 |
| VERONA E SWYRTEK | 5458 BROBECK STREET | | | | FLINT | MI | 48532-4004 |
| VERONA KIRKEENG & | JAMES A KIRKEENG JT TEN | 13326 PICADILLY DR | | | STERLING HTS | MI | 48312 |
| VERONA M SANDER | 8270 N HAYDEN RD UNIT 2008 | | | | SCOTTSDALE | AZ | 85258 |
| VERONA R BERNHARD | 120 WEST RR AVE | | | | PALMETTO | LA | 71358 |
| VERONA SULLIVAN | BOX 168 | | | | WILKINSON | IN | 46186-0168 |
| VERONE B HANNA | 14350 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8235 |
| VERONIA P YOUNG | 5448 COMSTOCK RD | | | | BEDFORD | OH | 44146 |
| VERONIA Z GILLILAND | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| VERONICA A COLE | 418 N 3RD ST | UNIT 340 | | | MILWAUKEE | WI | 53203-3014 |
| VERONICA A LAMBERT | 8641 N HULL DR | | | | KANSAS CITY | MO | 64154-1492 |
| VERONICA A MAHER & | JOHN T MAHER JT TEN | 27 QUAKER ST | | | NEW HYDE PARK | NY | 11040-1314 |
| VERONICA A WILLS | 342 WESTRIDGE DR | | | | OFALLON | MO | 63366-7406 |
| VERONICA ANNE SARNO | 5 WILLARD WAY | | | | DIX HILLS | NY | 11746-7826 |
| VERONICA B MC CARTHY | 103 BEACH 220TH ST | | | | ROCKAWAY POINT | NY | 11697-1523 |
| VERONICA B SHAFER | 1301 NE PARVIN RD | APT 104 | | | KANSAS CITY | MO | 64116-5035 |
| VERONICA BAILEY HOWARD | 17208 TOWNSLEY CT | | | | DALLAS | TX | 75248-1536 |
| VERONICA C BARTHOLOMAE & | EARL R BARTHOLOMAE | TR UA 07/15/92 VERONICA C | BARTHOLOMAE TRUST | 1861 STOCKTON | DES PLAINES | IL | 60018-3154 |
| VERONICA C HALEY | TR REVOCABLE TRUST UA | 08/29/86 VERONICA C HALEY | 9420 E PURDUE AVE #116 | | SCOTTSDALE | AZ | 85258-9154 |
| VERONICA C JUAREZ | 7183 WINONA | | | | ALLEN PARK | MI | 48101-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA C LAVIOLETTE | TR VERONICA C LAVIOLETTE TRUST | UA 11/14/02 | | | LINCOLN PARK | MI | 48146-2573 |
| VERONICA C MORRIS | 101 BOLINAS AVE | | | | SAN ANSELMO | CA | 94960-2901 |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021-9572 |
| VERONICA C PIERSON & | PATRICIA R BOROWIAK JT TEN | 7478 COUNTRY MEADOW DRIVE | | | SWARTZ CREEK | MI | 48473-1410 |
| VERONICA C VUKOVICH & | CATHY L NIEC & | GARY S VUKOVICH JT TEN | 13242 GREENLEAF LANE | | GRAND HAVEN | MI | 49417 |
| VERONICA CADENA | 3290 WOOD BRANCH DR | | | | ALPHARETTA | GA | 30004-4518 |
| VERONICA CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056-2950 |
| VERONICA CHASNEY | 14206 CHEBOYGAN POINT ROAD | | | | CHEBOYGAN | MI | 49721 |
| VERONICA CICIRELLI | 2410 EAST 290TH | | | | WICKLIFFE | OH | 44092-2434 |
| VERONICA COLLINS | 171 PINE RIDGE RD | | | | READING | MA | 01867-3739 |
| VERONICA COSTANTINO | CUST GABRIELLE BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 |
| VERONICA COSTANTINO | CUST JENNA BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 |
| VERONICA COSTANTINO | CUST AMIR BENDAALI | UTMA OH | 8839 SHERWOOD DR NE | | WARREN | OH | 44484-1767 |
| VERONICA D JESSUP TOD | ROBERT L JESSUP | SUBJECT TO STA TOD RULES | 5351 RESERVOIR ROAD | | GEORGETOWN | CA | 95634-9307 |
| VERONICA D SYLVANUS | TR VERONICA D SYLVANUS REVOCABLE | TRUST UA 06/21/02 | 54 W SALISBURY DR | | WILMINGTON | DE | 19809-3436 |
| VERONICA D TIERNEY | CUST JO-ANNE TIERNEY UGMA NY | 21 GREENLEAF DRIVE | | | HUNTINGTON | NY | 11743-4816 |
| VERONICA D TIERNEY | CUST JEANNE M TIERNEY UGMA NY | 21 GREENLEAF LANE | | | HUNTINGTON | NY | 11743-4816 |
| VERONICA D WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483-3208 |
| VERONICA DUDAS | 112 TERRACE LN | | | | SIMPSONVILLE | SC | 29681-4458 |
| VERONICA E ARMSTRONG | TOD JOSEPH ARMSTRONG, | THOMAS ARMSTRONG, JANE MORROW | SUBJECT TO STA TOD RULES | 2007 SAGEMORE DRIVE | MARLTON | NJ | 08053-4311 |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170-4729 |
| VERONICA E GOVE & | THOMAS E GOVE JT TEN | 9259 WESTBURY | | | PLYMOUTH | MI | 48170-4729 |
| VERONICA E KACZMARSKI | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| VERONICA E NOLL | 32 CRESCENT DR | | | | WHIPPANY | NJ | 07981-2083 |
| VERONICA E PHENEY TRUST | U-D-T DTD 06-29-89 | 1230 TAYLOR LANE | UNIT 303 | | LEHIGH ACRES | FL | 33936 |
| VERONICA E WILLIAMS | 115 SWIFT CREEK LN | | | | COLONIAL HIEGHTS | VA | 23834-1630 |
| VERONICA F GRASING | 3112 ROXBURY ROAD | | | | OCEANSIDE | NY | 11572-3232 |
| VERONICA F STARON | LANEVILLE ROAD | BOX 27-4 | | | DRYFORK | WV | 26263 |
| VERONICA FERREIRA | ATTN VERONICA COLLINS | 171 PINE RIDGE RD | | | READING | MA | 01867-3739 |
| VERONICA G CARROLL & | ROBERT N CARROLL JT TEN | 2417 COURT ST | | | SAGINAW | MI | 48602-3602 |
| VERONICA G ROGERS | 207 W CHAPEL LN | | | | MIDLAND | MI | 48640-2909 |
| VERONICA GILLIGAN | 36 CONNECTICUT AVE | | | | LONG BEACH | NY | 11561-1150 |
| VERONICA H DATTILO | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| VERONICA H GIBB | 339 NORFOLK ROAD | | | | LITCHFIELD | CT | 06759-2528 |
| VERONICA H KLENA | 6221 TIERRA LN | | | | LAS VEGAS | NV | 89108-3929 |
| VERONICA HALL FROST | 440 S ENON XENIA PIKE | | | | ENON | OH | 45323-1650 |
| VERONICA HASTEDT | 6790 FARMER MARK RD | | | | MARK CENTER | OH | 43536-9707 |
| VERONICA I MACDONALD | 68 MAITLAND AVE | | | | HAWTHORNE | NJ | 07506-2621 |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS | G-4214 BEECHER RD | | | FLINT | MI | 48532-2710 |
| VERONICA IMSICK | 7718 QUEEN ST | | | | WYNDMOOR | PA | 19038-8033 |
| VERONICA J ABRAMCZYK | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648-4619 |
| VERONICA J BANISH & | BARBARA F ALCINI & | CHRISTINE BANISH JT TEN | 609 E BAKER | | CLAWSON | MI | 48017-1673 |
| VERONICA J HEPP | 4547 28TH PLACE SW | | | | NAPLES | FL | 34116-7839 |
| VERONICA J SCHWARTZ | CGM IRA CUSTODIAN | 24 DOCKSIDE LANE | PMB 427 | | KEY LARGO | FL | 33037 |
| VERONICA K ALBIN | DOVER'S CROSSING | 4801 DUVERNAY DRIVE | APT 111 | | LANSING | MI | 48910 |
| VERONICA K BEDRIN | 977 DANBY DR | | | | WEBSTER | NY | 14580-2322 |
| VERONICA KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 |
| VERONICA KANE | 8 MONTCLAIR AVE | | | | MONSEY | NY | 10952-4128 |
| VERONICA KAPRIELIAN | SAROP KAPRIELIAN TTEE | U/A/D 05-05-2004 | VERONICA KAPRIELIAN NOMINE | 10 BLOSSOM CIRCLE | NATICK | MA | 01760-1765 |
| VERONICA KAY GILLILAND | WILSON | 6949 'F' MARY CAROLINE CIR | UNIT F | | ALEXANDRIA | VA | 22310-4902 |
| VERONICA KERO | 58 MOUNTAINSIDE DRIVE | | | | POMPTON LAKES | NJ | 07442 |
| VERONICA L DEIGHAN & | VALERIE J REKRUT JT TEN | 55 TAFT ST | | | CRANSTON | RI | 02905-1349 |
| VERONICA L FRANKS CATO | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| VERONICA L GEORGE | ORCHARD HILL RD | | | | HARWINTON | CT | 06791 |
| VERONICA L MIRABITUR-SPITZA | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| VERONICA L PUGH | 108 BROOKEBURY DR APT 2-B | | | | REISTERSTOWN | MD | 21136-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERONICA L WEAVER | 3525 JEFFERSON ROAD | | | | CLARKLAKE | MI | 49234-9602 |
| VERONICA LINDEN GRANT | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JUDY R LINDEN | 8184 SOUTH M66 | | NASHVILLE | MI | 49073-9424 |
| VERONICA LINDEN GRANT | CGM IRA ROLLOVER CUSTODIAN | 8184 SOUTH M66 | | | NASHVILLE | MI | 49073-9424 |
| VERONICA M CERMAK | TR VERONICA M CERMAK TRUST | UA 07/25/95 | 1120 HOLYROOD ST | | MIDLAND | MI | 48640-6312 |
| VERONICA M DOLAN | 10026 SO WINCHESTER AVE | | | | CHICAGO | IL | 60643-2008 |
| VERONICA M GORDON | 231 MATCHAPONIX AVE | | | | MONROE TWSP | NJ | 08831-4080 |
| VERONICA M HISS | 360 FALLIS RD | | | | COLUMBUS | OH | 43214-3728 |
| VERONICA M LUCAS | 2908 MASHBURN RD | | | | NASHVILLE | TN | 37211-2512 |
| VERONICA M RICHARDSON | 3348 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| VERONICA M SERRA & | JOSEPH F SERRA JT TEN | 2217 WINDING WAY DRIVE | | | DAVISON | MI | 48423-2042 |
| VERONICA M UHLMAN | PO BOX 1586 | | | | MIDLAND | MI | 48641-1586 |
| VERONICA M VENESKY | 20 N ROCK ST | | | | SHAMOKIN | PA | 17872-5447 |
| VERONICA M VOELKLE & | MARY R INTEMANN JT TEN | 112 HARTWICH ST | | | MAYWOOD | NJ | 07607-1965 |
| VERONICA M VUICH | 408 JEFFERY AVE | | | | CALUMET CITY | IL | 60409-2103 |
| VERONICA M WEBER | 2137 MATRENA DR | | | | BEAVERCREEK | OH | 45431-3114 |
| VERONICA M WIEGERS | 44 BRINCKERHOFF AVE | | | | FREEHOLD | NJ | 07728-2015 |
| VERONICA MARIE WHITMAN | 7702 N ALSUP ROAD | | | | LITCHFIELD PARK | AZ | 85340-9732 |
| VERONICA MARY LYDDY & | KIMBERLY ANN DI SALLE JT TEN | 751 E FOX HILLS DR | | | BLOOMFIELD HILLS | MI | 48304-1343 |
| VERONICA MCGOWAN | 914 HAWTHORNE STREET | | | | AVOCA | PA | 18641-1602 |
| VERONICA MIANO & | EDWARD A MIANO JT TEN | 13 GRANDVIEW DR | | | RENSSELAER | NY | 12144-9427 |
| VERONICA MUNCY | PO BOX 220 | | | | RICHLAND SPRINGS | TX | 76871-0220 |
| VERONICA NOELLE GRUNER | 2001 LAKE SHORE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1732 |
| VERONICA POLESHUK | 43 COLIN ST | | | | YONKERS | NY | 10701-5513 |
| VERONICA POLONITZA | 29 W 8TH ST | STE A | | | BAYONNE | NJ | 07002-1290 |
| VERONICA R ARNOLD | 2548 LITTLEFIELD DR | | | | ST LOUIS | MO | 63031-2855 |
| VERONICA R DAVIES | 21 LAUREL PLACE | | | | NUTLEY | NJ | 07110-1724 |
| VERONICA R VANN | CUST BARRY M VANN A MINOR U/THE | CALIF GIFTS OF SEC TO MINORS | ACT | 685 S LA POSADA CIR #2501 | GREEN VALLEY | AZ | 85614-5118 |
| VERONICA RENEE WERNKE | 288 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9741 |
| VERONICA S FLOWERS | 1205 DOVER ST S W | | | | WARREN | OH | 44485-4123 |
| VERONICA S ZIMA | 268 CARTER LANE | | | | SOUTHINGTON | CT | 06489-3610 |
| VERONICA SCALA | C/O PEOPLES GMC/BUICK/PONTIAC | 6401 CENTENNIAL CENTER BLVD | | | LAS VEGAS | NV | 89149-4532 |
| VERONICA SHERRY | 300 BEECHWOOD RD | | | | ORADELL | NJ | 07649-1808 |
| VERONICA SIEDLE & | ALLEN R SIEDLE JT TEN | 414 S CRAIG ST #155 | | | PITTSBURGH | PA | 15213-3709 |
| VERONICA T HAGERTY | 292 DORSET CT | | | | PISCATAWAY | NJ | 08854-2191 |
| VERONICA T LASKOWSKI | 30 PERTH PL | | | | E NORTHPORT | NY | 11731-3726 |
| VERONICA THOMPSON | 100 HOWARD ST | | | | LARKSVILLE | PA | 18704-1416 |
| VERONICA VALDEZ | 3527 CARFAX AVE | | | | LONG BEACH | CA | 90808-2933 |
| VERONICA W BOYER | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| VERONICA W BOYER & | DOUGLAS J BOYER JT TEN | 5049 ROBERTS DR | | | FLINT | MI | 48506-1555 |
| VERONICA WEBDALE | 1052 AZALEA POINT DR | | | | PORT ORANGE | FL | 32129-4100 |
| VERONICA WILLIAMS | 19584 BRADFORD ST | | | | DETROIT | MI | 48205-1607 |
| VERONICA WOITA & | JANET NICOL JT TEN | 70 WILLISON | | | GROSSE POINTE SHOR | MI | 48236-1563 |
| VERONICA WOITA & | LOIS ERICKSON TEN COM | 521 S BRYS DR | | | GROSSE PTE WOODS | MI | 48236-1207 |
| VERONICA WOOD | 10334 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2633 |
| VERONICA Z SIEMIATKASKA | 24 FOXWOOD RD | | | | BRISTOL | CT | 06010-8315 |
| VERONIKA E CARLOW | 19 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2836 |
| VERONIKA NICHOLSON | 7447 CAMBRIDGE 62 | | | | HOUSTON | TX | 77054-2019 |
| VERONIQUE STEIN | 3515 EUGENE PL | | | | SAN DIEGO | CA | 92116-1930 |
| VERONNA M HARRIS | 11710 SOIKA AVE | | | | CLEVELAND | OH | 44120-3151 |
| VERPLE L BAKER & | THOMAS E BAKER JT TEN | 25ED LANE | | | GREENBRIER | AR | 72058-9725 |
| VERRETTA L SZMANSKY | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7049 |
| VERSAL L DENDEL & | ROBERT C DENDEL JT TEN | 20451 POWELL RD #56 | | | DUNNELLON | FL | 34431-6552 |
| VERSEY KING | 9 OAK PLACE | | | | IRVINGTON | NJ | 07111-3158 |
| VERTHEA ANN G FRANZ & | ELMER E FRANZ JT TEN | 6949 RELIANCE RD | | | FEDERALSBURG | MD | 21632-1917 |
| VERTICE BRYANT | 200 W PROSPECT | | | | GIRARD | OH | 44420-1718 |
| VERTIE L TAYLOR | 2058 MC PHAIL ST | | | | FLINT | MI | 48503-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERTINER JAY HIGGINS | 3512 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1530 |
| VERTIS C CLUTTS | 8641 CONCORD DRIVE | | | | JESSUP | MD | 20794-9243 |
| VERTLE F LEGG JR | 121 PRICE LANE | | | | PIKETON | OH | 45661-9550 |
| VERYL G LYONS & | BETTY J LYONS JT TEN | 122 PILGRIM DR | | | PORTLAND | IN | 47371-1252 |
| VESNA BASTIJANIC | 8520 GROUSE RIDGE DR | | | | CHARDON | OH | 44024 |
| VESPER C WILLIAMS II | 4643 SYLVANIA AVENUE | | | | TOLEDO | OH | 43623-3203 |
| VESPER D MARION | 6402 BONANZA LANE | | | | INDIANAPOLIS | IN | 46254-1808 |
| VESSIE L TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 |
| VESTA B EAKER TOD | BRENT D EAKER | 1370 DEL REY DR | | | FLORISSANT | MO | 63031-4225 |
| VESTA B GUERNSEY | 2342 WRENCROFT CIR | | | | DAYTON | OH | 45459-8411 |
| VESTA J SMITH | 10 BENENSON DR | | | | COS COB | CT | 06807-1404 |
| VESTA MCVAY | 5345 MAHONING AVE | | | | WARREN | OH | 44483-1131 |
| VESTAL D HAMMONS | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| VESTAL E HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| VESTER BROWN | 4555 BRIAR PATCH LAKE RD | | | | PARIS | TN | 38242-7570 |
| VESTER GABBARD | 1812 PARKAMO AV | | | | HAMILTON | OH | 45011-4611 |
| VESTEX SECURITIES | TR CYNTHIA BALL | 21570 HIGHVIEW | | | CLINTON TOWNSHIP | MI | 48036-2552 |
| VESTORIA M SHIRK | 18 WESTOVER ST | | | | HAMPTON | VA | 23669-2147 |
| VESTRY OF TRINITY P E CHURCH | ELKTON MARYLAND | 105 BRIDGE ST | | | ELKTON | MD | 21921 |
| VETA G ALLEN & | TERRY W SOJOURNER JT TEN | 1805 CORNWALL RD | | | BIRMINGHAM | AL | 35226-2611 |
| VETERANS OF FOREIGN WARS | POST 550 | PO BOX 5033 | | | EAST HAMPTON | NY | 11937-6025 |
| VETO S PERNICIARO | 608 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-2701 |
| VETREE ROBERTSON | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619 |
| VETRICE C TATUM | 217 CEDAR RIDGE LANE | | | | CONWAY | SC | 29526-8918 |
| VEVA L VAUGHN | 10455W 700N | | | | RUSSIAVILLE | IN | 46979-9320 |
| VEVA T SHIVERS | 1111 RIVER GLYNN DR | | | | HOUSTON | TX | 77063-1516 |
| VEVALINE LEE & | JAMES D LEE JT TEN | 501 AVE C EAST JAHNETA | | | WINTER HAVEN | FL | 33880-5944 |
| VEVELYN PERKINS | C/O BESSIE JONES | 42 PALACE PLACE | | | PORT CHESTER | NY | 10573-4114 |
| VEVER L NORMAN | 5310 BURNS | | | | DETROIT | MI | 48213-2912 |
| VEWISER L DIXON | 2501 W PASEO | | | | KANSAS CITY | MO | 64108-2945 |
| VFTC CUST | FBO DANIEL OHMS IRA | 6136 SWEET GRASS DRIVE | | | ROSCOE | IL | 61073 |
| VI V TRUONG | 11815 LISMORE LAKE DR | | | | CYPRESS | TX | 77429-7428 |
| VI X QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| VIAUME GRISHEN ADM | UW MATTIE L WHITE | 80 MANHATTAN AVE | | | BUFFALO | NY | 14215-2116 |
| VIBERT L FRASER | 326 STARR RIDGE ROAD | | | | GAFFNEY | SC | 29340-6114 |
| VIC FANDRICH | 905 12 AVE SE LOT39 | | | | JAMESTOWN | ND | 58401-5972 |
| VIC J TEDER | 753 W 8TH ST | | | | JASPER | IN | 47546-2605 |
| VIC T ISBELL | 2728 OAK PARK CIRCLE | | | | WESTFIELD | IN | 46074-9139 |
| VIC WALKER & | MRS BEVERLY WALKER JT TEN | | | | UNION STAR | MO | 64494 |
| VICENTA S HANCOCK | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236-1709 |
| VICENTA S HANCOCK | CUST MARTINA V HANCOCK | UTMA VA | 10204 GREGLYNN RD | | RICHMOND | VA | 23236-1709 |
| VICENTA S HANCOCK | CUST DAVID F HANCOCK | UTMA VA | 10204 GREGLYNN RD | | RICHMOND | VA | 23236-1709 |
| VICENTE BATISTA | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| VICENTE C TORIBIO | 781 EAGLE AVE | | | | ALAMEDA | CA | 94501-2157 |
| VICENTE G RAMIREZ | 7423 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405-1947 |
| VICENTE J RAMIREZ | 340 WEST 6TH STREET | | | | IMLAY CITY | MI | 48444-1057 |
| VICENTE LOURENCO | AVENIDA DO ESTADO 2880 | SAO CAETANO DU SUL | SAO PAULO BRAZIL09 | BRAZIL | | | |
| VICENTE LOURENCO | RUA PADRE RODOLFO KOMOREK 286 | JARDIM APOLO IT | SAO JOSE DOS CAMPPOS-SP | 12243-080 BRAZIL | | | |
| VICENTE M LIM JR & | FLORENCE S LIM | TR LIM TRUST | UA 11/27/98 | PO BOX 1494 | SULTAN | WA | 98294-1494 |
| VICENTE MARTINEZ | TOD DTD 04/29/2009 | CRA 37 B # 1 SUR - 21 APTO 401 | | MEDELLIN - COLOMBIA | | | |
| VICENTE O BARRAZA | 6317A LULAC DR | | | | EL PASO | TX | 79905-4856 |
| VICENTE Q ROMERO | 14819 BEACON BLVD | | | | CARMEL | IN | 46032-5049 |
| VICENTE TURCO MORENO | ZENAIDA TARAZON DE TURCO | CORREO PLAZA LAS AMERICAS 66095 | EL CAFETAL, CARACAS 1061 | VENEZUELA | | | |
| VICENTE VALLE JR | APT 204 | 3695 GRAFTON ST | | | ORION | MI | 48359-1541 |
| VICENZA AGRESTI | SALVATORE BONGIORNO /JTWROS | 22 BAINTON STREET | | | YONKERS | NY | 10704-3002 |
| VICHIEN RATANAPRASATPORN | 495 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICK A BRENDERABRANDIS | 10831 SIENA DR | | | | CLERMONT | FL | 34711-6404 |
| VICK REVOCABLE TRUST | UAD 04/20/07 | HUGH VICK & EMILY VICK TTEES | PO BOX 6220 | | MIRAMAR BEACH | FL | 32550-1016 |
| VICKEY L HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 |
| VICKEY L SPENCER | C/O VICKEY BEGLEY | 1989 NEWCUT RD | | | COLUMBIA | TN | 38401-7848 |
| VICKEY LYNETTE THUMLERT | 4326 FAWNHOLLOW | | | | DALLAS | TX | 75244-7425 |
| VICKI A BENSON | CUST ELIZABETH D BENSON UTMA GA | 5635 SIX MILE RIDGE RD | | | CUMMING | GA | 30041-4297 |
| VICKI A FULLER | 8000 SOUTH 91ST STREET | | | | LA VISTA | NE | 68128-4219 |
| VICKI A HUMPHREY | 3017 GRACEMORE AVE | | | | DAYTON | OH | 45420-1228 |
| VICKI A KENDALL | PO BOX 425 | | | | NORFORK | AR | 72658-0425 |
| VICKI A KLINE | CUST CATHERINE EDNA KLINE | UTMA NJ | 10 K DR | | PENNSVILLE | NJ | 08070-2314 |
| VICKI A KLINE | CUST KELLY A KLINE | UTMA NJ | 10 K DRIVE | | PENNSVILLE | NJ | 08070-2314 |
| VICKI A KUHL | 305 E WOOD STREET | | | | TROY | MO | 63379-1424 |
| VICKI A SHAFFER | ELEANOR S MCCLOUD CO ADMIN | TURNER FAYETTE BOND EST | 8897 LESLEY LN | | BROWNSBURG | IN | 46112-8852 |
| VICKI ANN PHEGLEY | 3520 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 |
| VICKI ARMSTRONG LAMASTER | 108 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223 |
| VICKI B CHRISTIE | 2689 ODUN STREET | | | | SHELLVILLE | GA | 30078 |
| VICKI B MCCALL | 12540 OSCAR RD | | | | LOCUST | NC | 28097-7255 |
| VICKI BRINKER | ONLINE TRADING | 501 N BROADWAY | 8TH FLOOR | | SAINT LOUIS | MO | 63102-2102 |
| VICKI C SHAFER | 6327 NORTHPORT DR | | | | DALLAS | TX | 75230-4019 |
| VICKI CARROLL & | JOHN F CARROLL JR JT TEN | 32 EAST OVER | | | SOUTH DENNIS | MA | 02660-3307 |
| VICKI CHILDERS ROWE | CUST JASON DOUGLAS ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | COVINGTON | GA | 30014 |
| VICKI CHILDERS ROWE | CUST ANDREW TODD ROWE A MINOR | UNDER THE LAWS OF GEORGIA | 245 RAM DR | | COVINGTON | GA | 30014 |
| VICKI CIRILLO LONGTIN | CUST SAMANTHA LONGTIN | UTMA CA | 11845 HIGHWATER AVE | | GRANADA HILLS | CA | 91344-2106 |
| VICKI D COUGHLIN | 7320 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| VICKI D MORRISON | 2395 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9629 |
| VICKI D PARSON | 209 REDWOOD DR | | | | KOKOMO | IN | 46902-3626 |
| VICKI D WRIGHT | 3805 AUBURN ST | | | | LAKE CHARLES | LA | 70607-3505 |
| VICKI DIMINO & | DC DIMINO JT TEN | 1374 MAPLEVIEW | | | WEST POINT | MS | 39773-3922 |
| VICKI E LETTS | 2100 NORTH WILMAR DRIVE | | | | QUINCY | IL | 62301 |
| VICKI E MALONE | 706 9TH STREET | | | | ATHENS | AL | 35611-3212 |
| VICKI E QUAINTANCE | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 |
| VICKI ELAINE OLSON | 134 W MALVERN | | | | FULLERTON | CA | 92832-1406 |
| VICKI ELLEN RAAB | 32 MUNCY DR | | | | WEST LONG BRANCH | NJ | 07764-1147 |
| VICKI FEINE | 28 CANTERBURY LN | | | | E AURORA | NY | 14052-1358 |
| VICKI G GOLDSTEIN | C/O SPERLING | 97 NORTH PINE ST | | | NORTH MASSAPEQUA | NY | 11758-2607 |
| VICKI G MILLER | 12 COALBANK DR | | | | DURANGO | CO | 81301 |
| VICKI G SCHLEGEL | 498 SOMERSET | | | | ATHENS | GA | 30606-3930 |
| VICKI G SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418-4582 |
| VICKI GATZEMEYER WILTZ | 2720 WESTWOOD PKWY | | | | FLINT | MI | 48503-4669 |
| VICKI GOLDBERG & | PAUL GOLDBERG JT TEN | 12300 BRIARBUSH LANE | | | POTOMAC | MD | 20854-1032 |
| VICKI GOLDEN | PO BOX 171 | | | | ALVATON | KY | 42122-0171 |
| VICKI GOTSHA | 501 N SHELTON ST #B | | | | BURBANK | CA | 91506-1846 |
| VICKI H WINTER | 569 WEST GLENDALE RD | | | | WEBSTER GROVE | MO | 63119-3514 |
| VICKI HAMPTON BLAINE | 2790 SHADY VALLEY DR NE | | | | ATLANTA | GA | 30324-3117 |
| VICKI HAYES HARDESTY | 4 EAST DAYTONA DR | | | | CHATTANOOGA | TN | 37415-2413 |
| VICKI HUTT | 74 HILLCREST LANE | | | | PEEKSKILL | NY | 10566-6925 |
| VICKI J CLARK | 873 BOYLAN DR | | | | XENIA | OH | 45385-2455 |
| VICKI J DOWNEY | 1001 WILDROSE | | | | MUSTANG | OK | 73064-2930 |
| VICKI J GIEFER-WALKER | 6009 HOOVER AVE | | | | WHITTIER | CA | 90601 |
| VICKI J GOEBEL | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204-5821 |
| VICKI J HUEBNER REVOCABLE | TR DTD 6/8/02 | VICKI J HUEBNER TTEE | 4 COPPER PENNY RD | | FLEMINGTON | NJ | 08822-5539 |
| VICKI J LACY TOD | KELLY A SHIVERDECKER | 2351 CAMBRIA ROAD | | | HILLSDALE | MI | 49242-9603 |
| VICKI J LARSON | 28712 STONEHENGE | | | | CHESTERFIELD TWP | MI | 48047-3782 |
| VICKI J LAU | 704 ONAHA ST | | | | HONOLULU | HI | 96816-4921 |
| VICKI J LEM | 7251 FARM DALE WAY | | | | SACRAMENTO | CA | 95831-3620 |
| VICKI J LIPSCOMB | 135 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKI J MICHAELIS | 1653 KILDARE PLACE | | | | COLUMBUS | OH | 43228-3429 |
| VICKI J NORDER | 3437 NW 18TH ST | | | | CAPE CORAL | FL | 33993-3659 |
| VICKI J STEARNS | 410 GUNCKEL AVENUE | | | | DAYTON | OH | 45410 |
| VICKI J STEPHENS | 24806 POWERS | | | | FARMINGTON HEIGHTS | MI | 48336-1788 |
| VICKI J TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN | 9940 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256-9361 |
| VICKI JOHNSON | 1346 PARK AVE | | | | RIVER FOREST | IL | 60305-1022 |
| VICKI K AMOROSE | 2154 MCMILLAN ST | | | | EUGENE | OR | 97405-2830 |
| VICKI K GAHAGAN | 1029 PARKWAY DR | | | | NATCHITOCHES | LA | 71457 |
| VICKI KILMER LACY | 2351 CAMBRIA ROAD | | | | HILLSDALE | MI | 49242-9603 |
| VICKI KUHN | 300 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4050 |
| VICKI L BEKINS & | RAYMOND S BEKINS JT TEN | 6131 VINTON | | | COMSTOCK PARK | MI | 49321-8313 |
| VICKI L BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| VICKI L BROWN | 3707 RED OAKS DR | | | | NORMAN | OK | 73072 |
| VICKI L CARPENTER | 102 E 3RD ST | | | | N MANCHESTER | IN | 46962-1805 |
| VICKI L CARRIS & | GUY E CARRIS JT TEN | 465 N WELSH AVE | | | BOONEVILLE | AR | 72927 |
| VICKI L CLIPP | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 |
| VICKI L CROUSE | 15664 LEADER ST | | | | TAYLOR | MI | 48180-5029 |
| VICKI L CYR | 128 ASH GROVE COURT | | | | SAN JOSE | CA | 95123-2103 |
| VICKI L DODGE | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 |
| VICKI L ENGEL | 15 MUSKET LANE | | | | ROCHESTER | NY | 14624-4962 |
| VICKI L FEITH | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| VICKI L FICK & | GARY M FICK JT TEN | 50 JACOBS LADDER CT | | | SEVERNA PARK | MD | 21146-4053 |
| VICKI L FOX | 302 SPRING ST | | | | LANCASTER | OH | 43130-4743 |
| VICKI L FOX | 302 SPRING STREET | | | | LANCASTER | OH | 43130-4743 |
| VICKI L FUNCHES | 8420 SOUTH HONORE | | | | CHICAGO | IL | 60620-4722 |
| VICKI L GEHEB | 3988 S 575 E | | | | BRINGHURST | IN | 46913-9449 |
| VICKI L GILBERT & | GARY D GILBERT JT TEN | 1821 W OLD STATE ROAD | | | EAST JORDAN | MI | 49727 |
| VICKI L HOFFMAN | 444 EAST 86TH ST APT 34G | | | | NEW YORK | NY | 10028-6462 |
| VICKI L HUNT | 4750 COYLE RD | APT 302 | | | OWINGS MILLS | MD | 21117-5086 |
| VICKI L JONESCUE | 6541 TRANSPARENT | | | | CLARKSTON | MI | 48346-2165 |
| VICKI L JORDAN | 18 N HIGHLAND AVE APT A | | | | INDIANAPOLIS | IN | 46202 |
| VICKI L KEGEL | 1778 FURNISS RD | | | | DRUMORE | PA | 17518-9707 |
| VICKI L KILBURN | ATTN VICKI L LEINONEN | 4240 HADLEY ROAD | | | METAMORA | MI | 48455-9635 |
| VICKI L KREMM | 254 MEADOW BRIDGE DR | | | | ROCHESTER | MI | 48307-3037 |
| VICKI L KRUGMAN | 601 WOODLAND AVE | | | | ELYRIA | OH | 44035-3250 |
| VICKI L LANGSETH & | JAMIE L LANGSETH & | TRAVIS KYLE LANGSETH JT TEN | 6528 N JEFFERSON | | KANSAS CITY | MO | 64118-3267 |
| VICKI L LARSON | CGM IRA CUSTODIAN | 3003 PUTNAM GLEN PLACE | | | EAU CLAIRE | WI | 54701-5071 |
| VICKI L LONG & | MATTHEW M. LONG JT TEN | 4123 N. 41 ROAD | | | MANTON | MI | 49663-9415 |
| VICKI L LOOPER | 3430 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3710 |
| VICKI L MOORER | 12409 JERSEY RD | | | | OKLAHOMA CITY | OK | 73130-4920 |
| VICKI L MORGAN & | DAVID L MORGAN JT TEN | 203 N FRANKLIN RD | | | GREENVILLE | SC | 29609-3450 |
| VICKI L NELSEN & | GARY P MCMICHAEL JT TEN | 35 LITTLEFIELD RD | | | MILFORD | MA | 01757-3962 |
| VICKI L NICKLAS | 4108 BRADLEY LANE | | | | ARLINGTON | TX | 76017-4117 |
| VICKI L POPHAM | 42 WALNUT STREET | BOX 1413 | FENELON FALLS ON  K0M 1N0 | CANADA | | | |
| VICKI L ROBINSON | 3590 WATERGATE DRIVE S W | | | | WYOMING | MI | 49509-3122 |
| VICKI L SLUNAKER | 3945 NORTH MERIDIAN ROAD | | | | GREENFIELD | IN | 46140-9579 |
| VICKI L SOUZA | 6508 N BACKER AVE | | | | FRESNO | CA | 93710-4732 |
| VICKI L SPANG | 1114 LAYARD AVE | | | | RACINE | WI | 53402-4327 |
| VICKI L STREUKENS | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| VICKI L TIPTON | 651 EAST 44TH ST | | | | INDIANAPOLIS | IN | 46205-1864 |
| VICKI L VALLET & | MARCEL L VALLET JT TEN | 878 BYRON | | | MILFORD | MI | 48381 |
| VICKI L WAGONER | 1428 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4282 |
| VICKI L WORDELMAN | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9428 |
| VICKI L YAKSTA & | EDWARD F YAKSTA JT TEN | 11 S ARLINGTON AVE | | | BERLIN | NJ | 08009-1128 |
| VICKI L YOUNG | 513 NORTH 9TH STREET | | | | MONMOUTH | IL | 61462-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI L YOUNG | CUST MARIEL L YOUNG UGMA TX | 513 N 9TH STREET | | | MONMOUTH | IL | 61462-1414 |
| VICKI L YOUNG | CUST ANISA LOVISSA YOUNG UGMA TX | 1736 STUART ST | | | BERKELEY | CA | 94703-2160 |
| VICKI LARUE | 2720 DEBBIE DR | # A | | | BOWLING GREEN | KY | 42104-4315 |
| VICKI LEE FOX | ATTN VICKI FOX DAVID | 525 13TH AVE NE | | | ST PETERSBURG | FL | 33701-1308 |
| VICKI LEVY KRUPP | 50 RICHARDSON DRIVE | | | | NEEDHAM | MA | 02492-2818 |
| VICKI LU RUMPSA | 86 SUN RIDGE DR | | | | HOLLAND | MI | 49424-6673 |
| VICKI LYN CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328-1500 |
| VICKI LYNN BONAVENTURA | 25701 MADISON CT | | | | ST CLAIR SHORES | MI | 48081-2110 |
| VICKI LYNN BONAVENTURA & | RONALD A BONAVENTURA JT TEN | 25701 MADISON CRT | | | ST CLAIR SHORES | MI | 48081-2110 |
| VICKI LYNN EVANS | PO BOX 156 | | | | JOLO | WV | 24850-0156 |
| VICKI LYNN HAMMOND | 1007 E 8TH STREET | | | | MUNCIE | IN | 47302-3524 |
| VICKI LYNN POLANCE | C/O VICKI LYNN PINELLA | 1713 TANGLEWOOD DR | | | LOVELAND | OH | 45140-9311 |
| VICKI M HARRINGTON | 96 BURROWS HILLS DR | | | | ROCHESTER | NY | 14625 |
| VICKI M ROSS & | DUAINE ROSS JT TEN | 11417 W VIENNA ROAD | | | MONTROSE | MI | 48457 |
| VICKI MARSH ARNOULD | CUST MEGHAN MARSH ARNOULD UTMA MA | 768 BUTRS PIT RD | | | FLORENCE | MA | 01062-3619 |
| VICKI MEADOWS | 3850 PASEO DEL PRADO 17 | | | | BOULDER | CO | 80301-1548 |
| VICKI MOORE | 4004 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| VICKI N LEE | 12028 S NICKLAUS DR | | | | SANDY | UT | 84092 |
| VICKI N WRIGHT | 5811 33RD DR E | | | | PALMETTO | FL | 34221-1403 |
| VICKI OOSTENVELD | 891 FLOWERS LN | | | | EDISTO ISLAND | SC | 29438-6850 |
| VICKI PHILLIPPI AND | DANIEL PHILLIPPI JTWROS | 265 WASHINGTON ROAD | | | TROY | OH | 45373-8916 |
| VICKI R KRAWCZAK | 4920 E BOMBAY | ROUTE 1 | | | MIDLAND | MI | 48642 |
| VICKI R LAUGAVITZ | 802 BADGER CREEK DR APT B | | | | IDA GROVE | IA | 51445-1741 |
| VICKI R SIMS | 4046 PALISADES MAIN | | | | KENNESAW | GA | 30144-6164 |
| VICKI R WAGNER | C/O VICKI WAGNER COIRO | 6029 E LONG SHADOW TRL | | | SCOTTSDALE | AZ | 85262-8207 |
| VICKI R WEBB | 89 HOWARD AVE | | | | AUSTINTOWN | OH | 44515-2312 |
| VICKI R YOUNG | 4521 WELLINGTON DRIVE | | | | BENSALEM | PA | 19020-7813 |
| VICKI RAAB | 32 MUNCY DR | | | | W LONG BRANCH | NJ | 07764-1147 |
| VICKI ROGOVE | CGM IRA CUSTODIAN | 404 EAST 79TH STREET | APT 14 A | | NEW YORK | NY | 10075-1482 |
| VICKI RUSIN | 4245 RUSH SPRINGS DR | | | | ARLINGTON | TX | 76016-4801 |
| VICKI RYAN | WILLIAM RYAN JT TEN | TOD DTD 07/22/2008 | 2156 PUNTA DEL ESTE | | HACIENDA HTS | CA | 91745-4911 |
| VICKI S BATAILLE & | RICHARD F BATAILLE JT TEN | 7125 SOUTH JAY ROAD | | | WEST MILTON | OH | 45383 |
| VICKI S EIDE | 7105 INTERLACHEN COURT | | | | EDEN PRAIRIE | MN | 55346-3100 |
| VICKI S EUKEN | 327 49TH ST | | | | DES MOINES | IA | 50312-2507 |
| VICKI S GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| VICKI S JACKSON | 20916 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060-8893 |
| VICKI S MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| VICKI S WHITMAN & | MEGAN L N WHIMAN JT TEN | 7058 KESSLING ST | | | DAVISON | MI | 48423-2444 |
| VICKI SALIBA THOMAS | 1101 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73118-5612 |
| VICKI SEWICK | 3290 LOWER 150 TH ST W | | | | ROSEMOUNT | MN | 55068-4364 |
| VICKI SITNER | 312 LAKE CIR | #208 | | | N PALM BEACH | FL | 33408-5233 |
| VICKI ST PIERRE | 1045 DOT | WINDSOR ON  N9C 3H8 | CANADA | | | | |
| VICKI STRATZ | 11151 BRIGHT RD | | | | MAPLE CITY | MI | 49664-9728 |
| VICKI SUE HUBBARD | 1316 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6421 |
| VICKI SUE SHULOCK | C/O KROEGER | 2737 NORTH CORTEZ PLACE | | | TUCSON | AZ | 85705-4710 |
| VICKI SYPLES | PO BOX 620841 | | | | ORLANDO | FL | 32862-0841 |
| VICKI SYTKO | 1307 SPRUCEWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-2455 |
| VICKI T PRICE & | JOHN J PRICE JT TEN | RT 1 BOX 140 F | | | MARLOW | OK | 73055-7876 |
| VICKI THOMASON GOAD | 8902 PATRICIA LYNN | | | | NORTH LITTLE ROCK | AR | 72120-3931 |
| VICKI VANCE BROWN | 7213 ROUTT | | | | FORT WORTH | TX | 76112-7237 |
| VICKI W KRAMER | 604 S WASHINGTON SQ SPT 2916 | | | | PHILADELPHIA | PA | 19106-4153 |
| VICKI WOLTERS | 8673 COLLINGS RD | | | | PIGEON | MI | 48755-9746 |
| VICKI WRIGHT TIDERINGTON | 5811 33RD E DR | | | | PALMETTO | FL | 34221-1403 |
| VICKIE A ANDERSON CUSTODIAN | FBO ANGELA M DALEY | UGMA NY UNTIL AGE 18 | PO BOX 625 | | SANDY CREEK | NY | 13145-0625 |
| VICKIE A BOWMAN | 114 CROSS WINDS COVE RD | | | | TEN MILE | TN | 37880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKIE A CARY | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| VICKIE A FORD | 5377 ARLINGTON AVE | | | | ST LOUIS | MO | 63120-2518 |
| VICKIE A JAKUBEK | 15200 MOCK ROAD | | | | BERLIN CENTER | OH | 44401-9744 |
| VICKIE A RAHE & | STEVEN C RAHE JT TEN | PO BOX 56 | | | BANCROFT | IA | 50517-0056 |
| VICKIE A RAMSEY | 3009 MONROE COURT | | | | ANTIOCH | CA | 94509-5334 |
| VICKIE A SAXON | PO BOX 3 | | | | LULA | GA | 30554-0003 |
| VICKIE A SUTTON | 1945 BUFORD HIGHWAY | | | | LAWRENCEVILLE | GA | 30043-3219 |
| VICKIE ALEXANDER TOD | JAMES R ALEXANDER | SUBJECT TO STA TOD RULES | 4711 SHADOW CREST DR | | ARLINGTON | TX | 76018 |
| VICKIE D TRAXLER-LEWIS | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-7325 |
| VICKIE DARRIS MC CORD | 1158 ARDMOOR | | | | BLOOMFIELD | MI | 48301-2156 |
| VICKIE DEMOGEROMTAS & | NIKOLAS DEMOGEROMTAS JT TEN | 16831 ROBIN LN | | | ORLAND PARK | IL | 60467-8820 |
| VICKIE E FLEMING | 3305 CLEMENT ST | | | | FLINT | MI | 48504 |
| VICKIE E THOMAS | 7870 DUBUQUE | | | | CLARKSTON | MI | 48348-3816 |
| VICKIE E WASHINGTON | 1419 16TH ST | | | | DETROIT | MI | 48216-1809 |
| VICKIE FILIPPONE | 8 ASHFORD LANE | | | | HUNTINGTON | NY | 11743-4874 |
| VICKIE FINN | 6535 DESOTO #14 | | | | CANOGA PARK | CA | 91303-6847 |
| VICKIE G JACKSON | 2926 MALLERY | | | | FLINT | MI | 48504-3002 |
| VICKIE GAYLE PATTERSON | BOX 1262 | | | | SHELBYVILLE | KY | 40066-1262 |
| VICKIE H JACKSON | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| VICKIE HOGAN | 112 MARION | | | | LIBERTY | MO | 64068-1255 |
| VICKIE J BELL | 2900 NORTH APPERSON WAY #208 | | | | KOKOMO | IN | 46901-1477 |
| VICKIE J BOYER | 1696 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| VICKIE J BUEHLER | 3421 LEMESA WAY | | | | S SIOUX CITY | NE | 68776-3451 |
| VICKIE J LANNON | C/O VICKIE J SMITH | 508 E WEST ST | | | STURGIS | MI | 49091-1561 |
| VICKIE J LAY | ATTN VICKIE J LEE | 140 N LAUREL CIR | | | COLUMBIA | TN | 38401-2023 |
| VICKIE J WHITNEY | 5208 PASADENA | | | | FLUSHING | MI | 48433 |
| VICKIE JAMES | W281 FAIRVIEW DR | | | | MUNDELEIN | IL | 60060-3475 |
| VICKIE JO DOYLE | 5287 W SIDNEY RD | | | | SIDNEY | MI | 48885-9726 |
| VICKIE K KALOHN & | EDITH KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | OXFORD | MI | 48371-4545 |
| VICKIE K KALOHN & | TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | OXFORD | MI | 48371-4545 |
| VICKIE KNOWLES MCELROY | CUST BRIAN THOMAS MCELROY | UGMA NJ | 970 WINDWALK COURT | | ROSWELL | GA | 30076-1278 |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE | 3382 NEWARK RD | | | ATTICA | MI | 48412-9605 |
| VICKIE L BETTS | 13680 T R 108 | | | | FINDLAY | OH | 45840 |
| VICKIE L BROWN | 14550 METTETAL ST B | | | | DETROIT | MI | 48227-1852 |
| VICKIE L CAVERLY | VICKIE L CAVERLY FARMER | 151 VALLEY CREEK ROAD | | | MOUNTAIN CITY | TN | 37683 |
| VICKIE L CHAPMAN | 2310 NORTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33909-6619 |
| VICKIE L COURSON | 181 FIELDSTONE DR | | | | TROY | MO | 63379-2945 |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY | 18848 MARX | | | DETROIT | MI | 48203-2146 |
| VICKIE L HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| VICKIE L HARRIS | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| VICKIE L HOWELL | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| VICKIE L JOZWIAKOWSKI | 1106 HUNTERS PT | | | | WARRENTON | MO | 63383-5793 |
| VICKIE L KINNEY | 3 MISTI LANE R R 1 | | | | WESTVILLE | IL | 61883-9779 |
| VICKIE L KUNKEL | 504 4TH ST SE | | | | HILLSBORO | ND | 58045-4910 |
| VICKIE L LEWIS | 850 E MUHAMMAD ALI BL | | | | LOUISVILLE | KY | 40204-6013 |
| VICKIE L LEWIS | 297 OLD ANTIOCH ROAD | | | | GAINESBORO | TN | 38562-5024 |
| VICKIE L MARTINEZ | 11805 CHELSEA CHASE STREET | | | | OKLAHOMA CITY | OK | 73170-3623 |
| VICKIE L SATTLER | 4013 LOMLEY AVE | | | | WATERFORD | MI | 48329 |
| VICKIE L SCHAFER | 5952 CROW VALLEY PARK DR | | | | DAVENPORT | IA | 52807-2953 |
| VICKIE L SCOTT | PO BOX 4164 | | | | BATTLE CREEK | MI | 49016-4164 |
| VICKIE L SIMONS | 8005 UPTON RD | | | | LANGSBURG | MI | 48848-9782 |
| VICKIE L SMITH | 5218 GUTERMUTH ROAD | | | | SAINT CHARLES | MO | 63304-7618 |
| VICKIE L STEWART | 536 CEDAR RIDGE DRIVE | | | | DALLAS | GA | 30157 |
| VICKIE L SWEINHAGEN | PO BOX 1075 | | | | DEFIANCE | OH | 43512-1075 |
| VICKIE L WEBB | 43 HENDERSON | | | | DANVILLE | IL | 61832-8438 |
| VICKIE L YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKIE L ZARNICK | 10131 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6917 |
| VICKIE LEE MAXWELL | CGM IRA CUSTODIAN | 3810 WINDING PINE DR WEST | | | METAMORA | MI | 48455-8905 |
| VICKIE LINDSAY | 942 CRESCENT DR | | | | MONROVIA | CA | 91016 |
| VICKIE LYNN BRILLISOUR | 10831 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4748 |
| VICKIE LYNN VAN DER WAL | CUST CURTIS EUGENE VAN DER WAL | UTMA IA | 514 6TH AVE WEST | | OSKALOOSA | IA | 52577-3734 |
| VICKIE LYNN VAN DER WAL | CUST CORY ALBERT VAN DER WAL | UTMA IA | 514 6TH AVE W | | OSKALOOSA | IA | 52577-3734 |
| VICKIE LYNN WARD & | DELBERT N WARD JT TEN | RT 2 | 476 2ND ST | | OXFORD | MI | 48371-1510 |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER | BOX 148 | | | SMYEK | TX | 79367-0148 |
| VICKIE LYNNE HERRON | 1212 QUINCY SW | | | | GRANDVILLE | MI | 49418-9605 |
| VICKIE M DUNN | C/O V PONTIUS | 958 N 950 E | | | GREENTOWN | IN | 46936-9527 |
| VICKIE M HOOD | 17270 AL HWY 157 | | | | MOULTON | AL | 35650-9581 |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG | 1516 CO RD 94 | | | MOULTON | AL | 35650-4522 |
| VICKIE M OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| VICKIE NICKELL MORGAN | 70251 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065-4032 |
| VICKIE R FOSTER | 5600 N FLAGLER DR | APT 2705 | | | WEST PALM BCH | FL | 33407-2656 |
| VICKIE R GOODMAN | PO BOX 776 | | | | ROCKAWAY BEACH | OR | 97136-0776 |
| VICKIE R MANEES | 3724 ALAFIA CREEK ST | | | | PLANT CITY | FL | 33567-2401 |
| VICKIE R SCHROEDER | 703 JACKSON ST | | | | FT ATKINSON | WI | 53538-1359 |
| VICKIE RUSS LANTY | 5473 SALTBOX LN | | | | CLAY | NY | 13041-8619 |
| VICKIE S BALD | G1074 MCKINLEY BLVD | | | | FLINT | MI | 48507 |
| VICKIE S CLARK | 7625 UNION SCOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| VICKIE S SHOCK | BOX 312 | | | | RUSSIAVILLE | IN | 46979-0312 |
| VICKIE V BOSTIC | 27530 ARLINGTON 48076 | | | | SOUTHFIELD | MI | 48076 |
| VICKIE VASELIKE M COPSIS | 4932 SHARON RD | | | | CHARLOTTE | NC | 28210-3332 |
| VICKIE W WADE & | CLIFTON B WADE JT TEN | 1104 MASSEY DRIVE | | | KINGSTON | NC | 28504-7212 |
| VICKIE WILKINS | 52578 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9609 |
| VICKY BRIGGS LAUGHLIN | PO BOX 717 | | | | WALDRON | AR | 72958-0717 |
| VICKY BROOME | 13684 STONE HAVEN DR | | | | CARMEL | IN | 46033 |
| VICKY D HABER | 1996 OLD HILLSBORO ROAD | | | | FRANKLIN | TN | 37064 |
| VICKY D NORDIN | 3415 LOCKPORT OLCOTT ROAD | | | | LOCKPORT | NY | 14094-1124 |
| VICKY GODWIN CURTIS & | HAROLD VINCENT CURTIS JR JT TEN | 3120 LYNNHAVEN DR | | | VIRGINIA BCH | VA | 23451-1115 |
| VICKY H MILLS-MRUS | 1109 GENESEE | | | | WARREN | OH | 44483-4213 |
| VICKY JO IGARASHI | 34772 J CT | | | | EARLHAM | IA | 50072 |
| VICKY L FERGUSON | PO BOX 38 | | | | WEST MIDDLETON | IN | 46995-0038 |
| VICKY L RAHE | PO BOX 607 | | | | LADY LAKE | FL | 32158-0607 |
| VICKY L VAMOS | 3929 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| VICKY LYNN HOWARD | 329 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| VICKY M BELL | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| VICKY M DANAHEY | 109 BUSHY HILL RD | | | | GRANBY | CT | 06035-1620 |
| VICKY M MOORE | 102 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| VICKY M VOGEL | CUST ROBERT WILLIAM OBERLE UTMA WY | 8284 SW 107TH LANE | | | OCALA | FL | 34481-9103 |
| VICKY MARIE HENNING | CUST SCOTT MATTHEW HENNING UGMA MI | 11680 WHITEHALL | | | STERLING HEIGHTS | MI | 48313-5076 |
| VICKY MASTROIANNI | 6145 2ND AV | | | | KENT | OH | 44240-2991 |
| VICKY S SCULLY | 4379 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 |
| VICKY STEWART BEVERIDGE | 41991 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038-2284 |
| VICKY SUTTON | ROY PAYNE JT TEN | 389 SW KENTWOOD RD | | | PORT ST LUCIE | FL | 34953-6212 |
| VICKY VERNON | ATTN VICKY VERNON VERBRYCK | 1675 W SADLER HILL RD | | | LOGANSPORT | IN | 46947-6805 |
| VICKY VIA ROBINSON | 1988 ESTALINE VALLEY RD | | | | CRAIGSVILLE | VA | 24430-2535 |
| VICKY WOHLERS | 220 GRAND JUNCTION | | | | SHARPSBURG | GA | 30277-1976 |
| VICTOR A AMATO | 3118 W VILLAGE LANE | | | | PORT HURON | MI | 48060-1893 |
| VICTOR A BETTS JR | PO BOX 1183 | | | | LOCKPORT | NY | 14095-1183 |
| VICTOR A COURIE & | LINDA V COURIE | TR VICTOR A COURIE TRUST | UA 10/05/01 | 1189 N VERNON ST | ARLINGTON | VA | 22201-4771 |
| VICTOR A DAHLBOM & | DOROTHY E DAHLBOM JT TEN | 520 57TH AVE N E | | | MINNEAPOLIS | MN | 55432-5611 |
| VICTOR A DIENES & | SUSAN K DIENES JT TEN | 3759 VICKERS LAKE RD | | | JACKSONVILLE | FL | 32224-8430 |
| VICTOR A DONOFRIO | CGM SEP IRA CUSTODIAN | 121 WEST 8TH ST | | | BAYONNE | NJ | 07002-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR A ECKERT | 311 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1552 |
| VICTOR A FISCHER | 9215 E CALLE DIEGO | | | | TUCSON | AZ | 85710-7304 |
| VICTOR A FRANK | PIONEER VILLAGE | 103 S PIONEER ST | | | NORTH FORT MYERS | FL | 33917-2617 |
| VICTOR A FRAZAO & | PATRICIA L FRAZAO JT TEN | 5003 CHAPARRAL WAY | | | SAN DIEGO | CA | 92115-2239 |
| VICTOR A GALBRAITH | 28760 DIAMOND DR | UNIT 103 | | | BONITA SPGS | FL | 34134-1351 |
| VICTOR A GLINSKI | 1835 EVEREST AVE #HSE | | | | SAINT PAUL | MO | 63366-4808 |
| VICTOR A GREENHUT | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816-1128 |
| VICTOR A LARSEN | ROUTE #3 | | | | IONIA | MI | 48846-9803 |
| VICTOR A MARTINEZ | 480 22ND ST | | | | NIAGARA FALLS | NY | 14303-1728 |
| VICTOR A MORRIS & | THEADA E MORRIS JT TEN | 1605 WEST COUNTY RD 750S | | | CLAY CITY | IN | 47841-8013 |
| VICTOR A MUNOZ | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| VICTOR A MURGUIA | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1723 |
| VICTOR A NEMARD | 107 SUMMIT AVENUE | | | | DUMONT | NJ | 07628-1344 |
| VICTOR A OCAMPO | 9733 FERN CANYON AVE | | | | LAS VEGAS | NV | 89117-0226 |
| VICTOR A OLICK JR | 201 VISTULA AVENUE | | | | ORCHARD PARK | NY | 14127-1062 |
| VICTOR A OVADIA | 115 WEST RD | APT 1006 | | | ELLINGTON | CT | 06029-3782 |
| VICTOR A PANUS JR | 1020 PROVIDENCE DRIVE | | | | ELLISVILLE | MO | 63011-2327 |
| VICTOR A RAY & | DOROTHY A RAY | TR VICTOR A RAY & DOROTHY A RAY | TRUST UA 01/20/98 | 3412 BUCKINGHAM TRAIL | WEST BLOOMFIELD | MI | 48323-2809 |
| VICTOR A SPIRITO | 165 BELMONT ROAD | | | | CRANSTON | RI | 02910-4841 |
| VICTOR A WILLIAMS | 10377 CENTER RD | | | | FENTON | MI | 48430-9505 |
| VICTOR A WINIARSKI TTEE | VICTOR A WINIARSKI TRUST | U/A/D 06/16/80 | 22280 RIVER PINES DR. | | FARMINGTON HILLS | MI | 48335-4662 |
| VICTOR A ZITZER | 1840 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-4201 |
| VICTOR ACCIVATTI | 50433 SPRUCE | | | | NEW BALTIMORE | MI | 48047-4056 |
| VICTOR AGUIRRE | 13-65 EGGERT PL | | | | FAR ROCKAWAY | NY | 11691 |
| VICTOR ALLAN BAUMRIND | CUST VICTOR ALLAN | BAUMRIND U/THE S C UNIFORM | GIFTS TO MINORS ACT | 21 MARKFIELD DR | CHARLESTON | SC | 29407-6965 |
| VICTOR ANDREANA & | THERESA ANDREANA CO-TTEES | ANDREANA LIVING TRUST | U/A DTD 06/20/2001 | 4046 NEW YORK AVENUE | SEAFORD | NY | 11783-2207 |
| VICTOR ANUSZKIEWICZ | 590 LAKE RD | | | | WEBSTER | NY | 14580-1551 |
| VICTOR ARNESON & | ETHEL ARNESON JT TEN | 555 RICHVIEW CIR APT 312 | | | APPLETON | WI | 54911 |
| VICTOR B BURCH | 81 PARKSIDE RD SE | | | | RIO RANCHO | NM | 87124-3984 |
| VICTOR B HOKE | 2262 SUNSHINE PLACE | | | | COLUMBUS | OH | 43232-6548 |
| VICTOR B MARCOTTE & | MELVINA P MARCOTTE JT TEN | 600 E CHESTER ST # 15 | | | KINGSTON | NY | 12401-1746 |
| VICTOR B MARS | PO BOX 720-356 | | | | NORMAN | OK | 73070-4262 |
| VICTOR B MEAUT & | DONNA D MEAUT JT TEN | 115 FERNWOOD DR | | | DAPHNE | AL | 36526-8125 |
| VICTOR B OTTO & | EMILY S OTTO JT TEN | 502 FERNCROFT TOWER | | | DANVERS | MA | 01923-4029 |
| VICTOR B PIVETTA | 2050 KELLER SPRINGS ROAD APT 1524 | | | | CARROLLTON | TX | 75006 |
| VICTOR B PIVETTA | CUST DENISE NICOLE RUMINSKI UTMA | AZ | 2050 KELLER SPRINGS RD | APT 1524 | CARROLLTON | TX | 75006-4313 |
| VICTOR B WALLACE JR | 3776 WOODLAND AVE NW | | | | CANTON | OH | 44709-2532 |
| VICTOR B WARE JR | 712 BEECH AVE | | | | CHARLESTON | WV | 25302-2708 |
| VICTOR B. JOHN | 4614 LELIA COURT | | | | COLUMBIA | SC | 29206-4512 |
| VICTOR BANISH | 4100 NORTH RIVER RD APT 209 | | | | WARREN | OH | 44484-1041 |
| VICTOR BARRA & | ARLENE J BARRA JT TEN | 17021 ELIZABETH DR | | | KEARNEY | MO | 64060-9374 |
| VICTOR BARRIENTOS | 17622 CANEHILL AVE | | | | BELLFLOWER | CA | 90706-7116 |
| VICTOR BELLINO | 3863 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405-2343 |
| VICTOR BERUTTI | 400 HILLTOP CIRCLE | | | | GLENMORE | PA | 19343-8923 |
| VICTOR BERUTTI & | BARBARA BERUTTI JT TEN | 400 HILLTOP CIRCLE | | | GLENMOORE | PA | 19343-8923 |
| VICTOR BIBERSTINE | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| VICTOR BLEA | 1907 ISLETA SW | | | | ALBUQUERQUE | NM | 87105-7710 |
| VICTOR BLUM & | BONNIE BLUM JT TEN | 4690 BRADLEY COURT | | | DOYLESTOWN | PA | 18901-1895 |
| VICTOR BONCA | 1409 CLOVER CREEK DR | | | | LONGMONT | CO | 80503-7536 |
| VICTOR BRIBIESCA | 2732 HICKS ST | | | | SELMA | CA | 93662 |
| VICTOR BURTNYK & | PAULINE BURTNYK JT TEN | 108 COLERIDGE PARK DR | WINNIPEG MB  R3K 0B5 | CANADA | | | |
| VICTOR BYCHOK & | MRS CLARLYN H BYCHOK JT TEN | 6604 ROLLING VISTA DR | | | DALLAS | TX | 75248-5442 |
| VICTOR C ALLEN | 1401 DEBOW ST | | | | OLD HICKORY | TN | 37138-3009 |
| VICTOR C CARROLL | 108 GUYGRACE LN | | | | WEBSTER | NY | 14580-2252 |
| VICTOR C CESTONE | 11220 WOODSON AVE | | | | KENSINGTON | MD | 20895-1427 |
| VICTOR C CRAIG | 1102 BUCKNELL DR | | | | ARLINGTON | TX | 76012-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR C DUNN JR | CUST VICTOR J DUNN U/THE PA | UNIFORM GIFTS TO MINORS ACT | | | NOTTINGHAM | PA | 19362-9116 |
| VICTOR C HEISTER & | /CR FREDA E HEISTER JT TEN | 33 CROWN PT | | | SHAWNEE | OK | 74804-3245 |
| VICTOR C JOHNSON | 1430 E 99TH ST | | | | BLOOMINGTON | MN | 55425-2609 |
| VICTOR C KADI | 26032 STANFORD | | | | INKSTER | MI | 48141-3286 |
| VICTOR C KILLIN | 2231 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| VICTOR C KOEHLER JR | C/O MARY F KOEHLER | 1226 POWDER SPRINGS ROAD | | | SEVIERVILLE | TN | 37876-0742 |
| VICTOR C KOHN & | JOYCE M KOHN | TR VICTOR C KOHN & JOYCE M KOHN | JOINT TRUST UA 06/01/95 | 5098 WOODSTOCK DR | SWARTZ CREEK | MI | 48473-8542 |
| VICTOR C MARCHLIK | 460 HADDON AVE | # 106 | | | COLLINGSWOOD | NJ | 08108-1336 |
| VICTOR C MARTIN | 1132 HIDDEN SPIRIT TRAIL | | | | LAWRENCEVILLE | GA | 30045-9734 |
| VICTOR C MCCALLISTER | 3717 THORNBURG | | | | MUNCIE | IN | 47304-6120 |
| VICTOR C MILLER | PO BOX 812 | | | | BELTON | MO | 64012-0812 |
| VICTOR C MOOSE JR | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229-1037 |
| VICTOR C SAVAGE JR & | BETTY J SAVAGE JT TEN | 3374 SUNNYVIEW DRIVE | | | SAGINAW | MI | 48604-1738 |
| VICTOR C SHEPHERD | 2496 RUTH DR | | | | FENTON | MI | 48430-8806 |
| VICTOR C ZITNY | 43058 ASHBURY DR | | | | NOVI | MI | 48375-4728 |
| VICTOR CALDWELL JR & | MRS CATHERINE M CALDWELL JT TEN | 11982 PORTAGE RD | | | MEDINA | NY | 14103-9613 |
| VICTOR CAMPOS | 1235 N RIVER AVE | | | | ALMA | MI | 48801 |
| VICTOR CARPETTO | 236 BAY 11TH ST | | | | BROOKLYN | NY | 11228-3841 |
| VICTOR CATALANO | 10514 LEXINGTON CIRCLE S | | | | BOYNTON BEACH | FL | 33436-4557 |
| VICTOR CEREN & | SYDELL CEREN JT TEN | 10700 CLARION LANE | | | LAS VEGAS | NV | 89134-5261 |
| VICTOR CHANEY | PO BOX 3407 | | | | SAGINAW | MI | 48605-3407 |
| VICTOR CIESZYNSKI | 18 SUNNYSIDE CIRCLE | | | | WINDSOR | CT | 06095-3257 |
| VICTOR D ANDERSON | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129-5260 |
| VICTOR D ANGEL D.O. | CGM PROFIT SHARING CUSTODIAN | PROFIT SHARING ACCT | 9109 MONTGOMERY ROAD | | CINCINNATI | OH | 45242-7713 |
| VICTOR D BLAKELY | PO BOX 310723 | | | | FLINT | MI | 48531-0723 |
| VICTOR D CLUTE | 1460 OLD MILL ROAD | | | | LAPEER | MI | 48446-8786 |
| VICTOR D CONDELEE | 1428 SEMINOLE DR | | | | HOLLAND | MI | 49424-2688 |
| VICTOR D CORREIRA JR & | LAURA D CORREIRA JT TEN | 38R WINTHROP STREET | | | KINGSTON | MA | 02364 |
| VICTOR D CRESAP JR | 800 NE TENNEY RD | 110-329 | | | VANCOUVER | WA | 98685 |
| VICTOR D CROSS | G 5467 W DODGE RD | | | | CLIO | MI | 48420 |
| VICTOR D KARNEY | 4829 OSCODA ST | | | | OSCODA | MI | 48750-9695 |
| VICTOR D LUTY | 4 DEN HERDER DR | | | | SOMERSET | NJ | 08873-2711 |
| VICTOR D MIHALTAN & | MARIE MIHALTAN JT TEN | 6047 MIDDLESEX | | | DEARBORN | MI | 48126-2114 |
| VICTOR D SMITH | 10 BERRY RD | | | | DERRY | NH | 03038-4430 |
| VICTOR D STARKE | 20735 MARION RD | | | | BRANT | MI | 48614-9742 |
| VICTOR D WILLIAMS | 9195 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6233 |
| VICTOR DABBY | TR VICTOR DABBY REV LIVING TRUST | UA 04/09/92 | 2506 PONCE DE LEON BLVD | | CORAL GABLES | FL | 33134-6013 |
| VICTOR DAVIDIAN | 23841 HARMS RD | | | | CLEVELAND | OH | 44143-1602 |
| VICTOR DEL RIO | PROTOTYPE SEP-PERSHING AS CUST | 230 WOOD TURTLE RUN | | | NORWOOD | NJ | 07648-2438 |
| VICTOR DELAURO AND | MILDRED DELAURO JTWROS | 1440 65TH STREET | | | BROOKLYN | NY | 11219-5754 |
| VICTOR DEROSA | 12 PRICE LANE | | | | STATEN ISLAND | NY | 10314-4618 |
| VICTOR DONG & | FUNG SIN DONG JT TEN | 2050 CONTINENTAL AVE | | | BRONX | NY | 10461-3902 |
| VICTOR DZEWALTOWSKI & | LYDIA G DZEWALTOWSKI JTWROS | 30 CEDAR CREEK RD | | | COLCHESTER | VT | 05446-9632 |
| VICTOR E BETHKE | 1841 HAMILTON CT | | | | PLOVER | WI | 54467-2061 |
| VICTOR E BILLHARTZ JR | 785 SHAKER MILL ROAD | | | | BOWLING GREEN | KY | 42103-9064 |
| VICTOR E CAMPBELL | 220 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| VICTOR E DANOWSKI | 17 BRITTANY LANE | | | | JACKSON | NJ | 08527-4866 |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO SP | BRAZIL | | | | |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO BRAZIL | BRAZIL | | | | |
| VICTOR E KRUPPA | 1029 ST RT 305 | | | | CORTLAND | OH | 44410-9562 |
| VICTOR E LINCOLN | 12045 FIR | | | | BROOKSVILLE | FL | 34613-4766 |
| VICTOR E MARINO | 2030 SUE CREEK DRIVE | | | | BALTIMORE | MD | 21221-1930 |
| VICTOR E MILLER | 9570 MUDD LANE NW | | | | DEPAUW | IN | 47115-9100 |
| VICTOR E MILLER | 1901 JFK BLVD #2326 | | | | PHILADELPHIA | PA | 19103 |
| VICTOR E QUIGLEY | 5040 ONEIDA | | | | CLARKSTON | MI | 48348-3253 |
| VICTOR E REICHARD | 5968 REDWOOD LANE | | | | NEW FANE | NY | 14108-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR E SCHLEGEL | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| VICTOR E YOUNG | 154 WILDWOOD | | | | DESOTO | TX | 75115 |
| VICTOR E. ACCROCCO | 5700 WOODLAND DR | | | | OXON HILL | MD | 20745-1230 |
| VICTOR EDWARDS | 17222 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8524 |
| VICTOR EINHORN | 361 CALDWELL DRIVE | | | | ROUND LAKE | IL | 60073-4294 |
| VICTOR ELLIOT AND | KAREN G ELLIOT JTWROS | 222 AVENUE G | | | REDONDO BEACH | CA | 90277-5019 |
| VICTOR ELLUL | 25062 CURRIER AVE | | | | DEARBORN HGTS | MI | 48125-1877 |
| VICTOR ESTRADA | 1714 ENGLAND RD | | | | ARLINGTON | TX | 76013-3420 |
| VICTOR EVANS & | SANDRA EVANS JT TEN | 6519 S HAMILTON | | | CHICAGO | IL | 60636-2533 |
| VICTOR F CASSELLA | TR VICTOR F CASSELLA REVOCABLE | TRUST OF 2005 UA 03/21/05 | AS AMENDED | 2670 FLOWING WELL RD | DELAND | FL | 32720-8903 |
| VICTOR F CHAVES | 18 GORMLEY AVE | | | | PORTSMOUTH | RI | 02871 |
| VICTOR F HARTZELL JR | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| VICTOR F HUGO | TR U/DEED OF TR 10/11/74 | 2734 80TH AVE | | | NEW HYDE PARK | NY | 11040-1650 |
| VICTOR F JANUS | 14151 CUDDY LOOP | APT 104 | | | WOODBRIDGE | VA | 22193-5913 |
| VICTOR F JASON | 2062 BROWN ROAD | | | | LAKEWOOD | OH | 44107-6013 |
| VICTOR F PEREZ | 1534 CATALINA | | | | BURBANK | CA | 91505-1642 |
| VICTOR FAMILY TRUST | ALFRED E VICTOR & | R JACQUELYN VICTOR TRS | DTD 12-18-98 | P.O. BOX 993 | ST MARY'S CITY | MD | 20686-0993 |
| VICTOR FERNANDES | 3433 WILLSCARLET WAY | | | | MODESTO | CA | 95355-9299 |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9357 |
| VICTOR G BERNARDINI | 1510 SOARING HAWK POINT | | | | ATLANTA | GA | 30339-5661 |
| VICTOR G BOWMAN | BOX 50 | | | | AUGUSTA | WV | 26704-0050 |
| VICTOR G HILL III | 1208 MULBERRY LN | | | | NICHOLS HILLS | OK | 73116-5704 |
| VICTOR G KOTIADIS & | JEANNE T KOTIADIS | TR UA 11/20/97 | KOTIADIS FAMILY TRUST | 229 WINTERGREEN WAY | NEW HOLLAND | PA | 17557-9685 |
| VICTOR G MELLOTT | 777 OHIO STREET | | | | NORTH TONAWAN | NY | 14120-1939 |
| VICTOR G MOURA | 414 FRANKLIN AVE | | | | MAMARONECK | NY | 10543 |
| VICTOR G PETRICK | 6722 DAUGHTRY BLVD S | | | | JACKSONVILLE | FL | 32210-6934 |
| VICTOR G ROSSI | 138 SYCAMORE ROAD | | | | CLIFTON | NJ | 07012-1307 |
| VICTOR G TAYLOR | 10104 OGILVY LN | | | | CARROLLTON | VA | 23314-4148 |
| VICTOR G TAYLOR | 100 PITCARNIE RD | LONDON ONTARIO | CANADA ON  N6G 4M9 | CANADA | | | |
| VICTOR GARCIA | 5420 DANIELS | | | | DETROIT | MI | 48210-2308 |
| VICTOR GARCIA JR | 201 S 4TH ST # 419 | | | | SAN JOSE | CA | 95112-3640 |
| VICTOR GATICA | 5099 WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| VICTOR GIACALONE & | CAROL A FREEMAN TR | UA 10/19/1999 | GIACALONE FAMILY TRUST | 5335 LAMPLIGHTER LANE | FLUSHING | MI | 48433 |
| VICTOR GRIGORACI | 1971 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2241 |
| VICTOR GRIGORACI | CUSTODIAN FOR | MARK J GRIGORACI | UNIFORM TRANSFER TO MINORS WV | 1971 PARKWOOD ROAD | CHARLESTON | WV | 25314 |
| VICTOR GRUBER | CGM IRA CUSTODIAN | 140-21 BURDEN CRESCENT | | | JAMAICA | NY | 11435-2324 |
| VICTOR H COHEN AND | BEATRICE COHEN JTWROS | 1120 EAST BEACON PARKWAY | #402 | | BIRMINGHAM | AL | 35209-1023 |
| VICTOR H CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| VICTOR H GILL | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224-2110 |
| VICTOR H HARRELL | 400 AVINGER LN | APT 258 | | | DAVIDSON | NC | 28036 |
| VICTOR H HARRELL JR | CUST WILLIAM D HARRELL UGMA NY | 5273 E MINERAL LN | | | LITTLETON | CO | 80122-4016 |
| VICTOR H HEMMY JR | CUST MALIA HEMMY UGMA HI | 868 MOANI ALA ST | | | HONOLULU | HI | 96821-2548 |
| VICTOR H HEMMY JR | CUST VICTOR H HEMMY III UGMA MI | 868 MOANIALA ST | | | HONOLULU | HI | 96821-2548 |
| VICTOR H KOESTEL SR | 3451 S HURSTBOUME PARKWAY | UNIT #324 | | | LOUISVILLE | KY | 40299 |
| VICTOR H MATTHEWS EX | EST ANNA B MATTHEWS | 1024 ROBIN DR | | | THOMASVILLE | GA | 31792 |
| VICTOR H RICHMOND | 1211 W NORTH ST #2 | | | | KALAMAZOO | MI | 49006-2314 |
| VICTOR H STUDER | 14636 LOVELAND DR | | | | LIVONIA | MI | 48154-3532 |
| VICTOR H STUEVE JR & | DOLORES K STUEVE JT TEN | 6234 MORNING DR | | | PORT ORANGE | FL | 32127-9553 |
| VICTOR H THEVENOW | 417 VINE ST | | | | MADISON | IN | 47250-3120 |
| VICTOR H ZIEGERT | 117 CHAPIN PLACE | | | | GRANVILLE | OH | 43023 |
| VICTOR HILL | 38416 DOLORES DR | | | | EASTLAKE | OH | 44095-1253 |
| VICTOR HILL U/GDNSHP OF | GERTRUDE MAXINE HILL | 38416 DELORES DR | | | EASTLAKE | OH | 44095-1253 |
| VICTOR HINES JR | 609 HORSEPEN RD | | | | HENRICO | VA | 23229-6925 |
| VICTOR HOPKINS | 5631 DA COSTA | | | | DEARBORN HEIGHTS | MI | 48127-2415 |
| VICTOR I CAHAN | 10266 CANOE BROOK CIR | | | | BOCA RATON | FL | 33498-4612 |
| VICTOR INGARGIOLA & | BARBARA INGARGIOLA JT TEN | 1058 PENGUIN PLACE | | | LAKELAND | FL | 33809-7320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR J ABELA | 273 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| VICTOR J BADIA | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| VICTOR J BALS | 11372 JUDDVILLE ROAD | | | | CORUNNA | MI | 48817-9789 |
| VICTOR J BRYAN | 1945 SCOTTSVILLE RD STE B2 | | | | BOWLING GREEN | KY | 42104-5836 |
| VICTOR J DAIUTO | 16589 S WHITE OAKS DR | | | | STRONGSVILLE | OH | 44136-7440 |
| VICTOR J DOWLING JR | CUST CAITLIN C DOWLING | UGMA CT | 143 BALFOUR DR | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR | CUST VICTOR J DOWLING III | UGMA CT | 143 BALFOUR DR | | W HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR | CUST ALISON R DOWLING | UGMA CT | 143 BALFOUR DR | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR | CUST JOHN G DOWLING | UGMA CT | 143 BALFOUR DR | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DUMBRA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| VICTOR J ESPERITO | 49 JACKSON ROAD | | | | BRIARCLIFF | NY | 10510-2303 |
| VICTOR J ESPOSITO | 1357 SIERRY PEAKS DR | | | | PRESSCOTT | AZ | 86305-5156 |
| VICTOR J GAJEWSKI & | BARBARA M GAJEWSKI JT TEN | 1145 EAGLE PARK RD | | | BIRMINGHAM | AL | 35242-6940 |
| VICTOR J GARCIA | 50113 FLINTROCK DRIVE | | | | GEORGETOWN | TX | 78626-6212 |
| VICTOR J GOMEZ | 12665 BAR HARBOR ST | | | | VICTORVILLE | CA | 92392-4815 |
| VICTOR J GUDONIS JR | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 |
| VICTOR J HALLING | 10 MARQUETTE | APT 120 | | | IRVINE | CA | 92612-4204 |
| VICTOR J KACZYNSKI | 11340 BRADY | | | | DETROIT | MI | 48239-2059 |
| VICTOR J KUHNS | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 |
| VICTOR J KUVLESKY | 335 SCHUYLKILL RD | REAR | | | PHOENIXVILLE | PA | 19460-1899 |
| VICTOR J LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| VICTOR J LASICA | 20179 W GOOD HOPE RD LOTG3 | | | | LANNON | WI | 53046 |
| VICTOR J MODIC | 811 MICHIGAN | | | | LINCOLN PARK | MI | 48146-4372 |
| VICTOR J MODIC & | MARILYN E MODIC JT TEN | 811 MICHIGAN | | | LINCOLN PARK | MI | 48146-4372 |
| VICTOR J MURRAY | 626 W 1ST ST | | | | SHAWANO | WI | 54166-1908 |
| VICTOR J OLESEN | 9104 MEDLEY MILL CRT | | | | MECHANICSVLLE | VA | 23116-5807 |
| VICTOR J PATASCE | 31 BROOK MEADOW CI | | | | SHREWSBURY | PA | 17361-1218 |
| VICTOR J QUESADA | 35125 ABEL PLACE | | | | FREMONT | CA | 94536-2401 |
| VICTOR J SAVAGE | PO BOX 1783 | | | | GILBERT | AZ | 85299-1783 |
| VICTOR J SEICHEPINE | 195 BAYBERRY CIR | UNIT 803 | | | ST AUGUSTINE | FL | 32086-7501 |
| VICTOR J SULLIVAN | 10757 N CO RD 400E | | | | PITTSBORO | IN | 46167-9217 |
| VICTOR J TABOR & | LOIS TABOR JT TEN | 1 SMITH BRANCH RD | | | WHITEHOUSE ST | NJ | 08889-3648 |
| VICTOR J TERLIKOWSKI | 6376 VAUGHAN | | | | DETROIT | MI | 48228-3978 |
| VICTOR J THOMSON | BOX 7 | | | | DENTON | MT | 59430-0007 |
| VICTOR J TOMASELLI | 28 CHARLEMAGNE DR | | | | MENDON | NY | 14506-9749 |
| VICTOR J VANHENTENRYCK JR | 905 N CONKLIN | | | | LAKE ORION | MI | 48362-1713 |
| VICTOR J VOLLHARDT & | DIANE VOLLHARDT JT TEN | 9344 LAUREL | | | FONTANA | CA | 92335-6113 |
| VICTOR J ZAGROSKI | 12 BELGRADE AVE | | | | PAWTUCKET | RI | 02861-3602 |
| VICTOR J ZUPA | 32 MORTIMER ST | | | | NEW CANAAN | CT | 06840-6220 |
| VICTOR J. RASKIN IRA | CGM IRA CUSTODIAN | 200 CENTRAL PARK SO. | APT 31-B | | NEW YORK | NY | 10019-1448 |
| VICTOR JACOBS | 400 E. FOURTH STREET | | | | DAYTON | OH | 45402-2110 |
| VICTOR JAMES PETROVICS & | MARGARET JULIA PETROVICS | TR 05/06/97 | PETROVICS FAMILY TRUST | 8431 ROCKY RD | WEED | CA | 96094-9773 |
| VICTOR JEW | 2496 KINGFISHER LN | | | | LINCOLN | CA | 95648-8753 |
| VICTOR JEW & | JUNG SHEE JEW JT TEN | 2496 KINGFISHER LN | | | LINCOLN | CA | 95648-8753 |
| VICTOR JOSEPH BERGER | 4027 ROCK CREEK DR | | | | PT CHARLOTTE | FL | 33948-7649 |
| VICTOR K H CHEN | 9 RACHEL DR | | | | EAST BRUNSWICK | NJ | 08816-5808 |
| VICTOR K WELLS | 1402 WEST MICH AVE | | | | LANSING | MI | 48915-1728 |
| VICTOR KACER | 95-46 117TH STREET | | | | RICHMOND HILL | NY | 11419-1212 |
| VICTOR KOVAR & | ANNABELLE KOVAR JT TEN | 2001 N 73RD ST | | | LINCOLN | NE | 68505-1411 |
| VICTOR KRIEGER & | ANNE KRIEGER JT TEN | 11 MILFORD DR | | | WHITE PLAINS | NY | 10606-3913 |
| VICTOR KUSHNER | CUST NEAL KOLMAN KUSHNER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 27 DARTMOUTH LANE | | RICHBORO | PA | 18954-1262 |
| VICTOR L BELCHER | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| VICTOR L BRANT | 21708 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1246 |
| VICTOR L BUTWICH | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| VICTOR L DAY | PO BOX 430231 | | | | PONTIAC | MI | 48343-0231 |
| VICTOR L DURRINGTON | CUST VEARL G DURRINGTON U/THE | KANSAS UNIFORM GIFTS TO | MINORS ACT | 3010 SALINAS | ABILENE | TX | 79605-6721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR L FOLCIK REV LIVING TRUST | UAD 08/25/00 | VICTOR LOUIS FOLCIK TTEE | C/O B HURD TTEE | | AU GRES | MI | 48703-9708 |
| VICTOR L GEORGE | 11409 STONYBROOK | | | | GRAND BLANC | MI | 48439-1134 |
| VICTOR L HILL III | 5607 N CREST CROSSING | | | | CLARKSTON | MI | 48346-2750 |
| VICTOR L HINES JR & | ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | RICHMOND | VA | 23229-6925 |
| VICTOR L IRVINE | 1028 EAST STATE RD #18 | | | | KOKOMO | IN | 46901 |
| VICTOR L JASZCZ | 6283 MERRITT | | | | YPSILANTI | MI | 48197-9371 |
| VICTOR L JENKINS | CGM IRA CUSTODIAN | 3165 BURRWOOD DRIVE | | | BALDWINSVILLE | NY | 13027-1708 |
| VICTOR L KOCHAJDA & | CAROLYN A KOCHAJDA JT TEN | 2220 CHARNWOOD | | | TROY | MI | 48098-5202 |
| VICTOR L LUCIDO | 2219 22ND ST | | | | ROCKFORD | IL | 61108-7449 |
| VICTOR L MORRIS | 2745 REPPUHN DRIVE | | | | SAGINAW | MI | 48603-3149 |
| VICTOR L OECHSLE | 1820 S COUNTY RD 525 E | | | | AVON | IN | 46123-8370 |
| VICTOR L POPPE & | MARTHA J POPPE JT TEN | 2040 WOODSIDE DR | | | DEARBORN | MI | 48124-3950 |
| VICTOR L PRUNER | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| VICTOR L RAMIREZ | 9552 GERALD AVE | | | | SEPULVEDA | CA | 91343-2633 |
| VICTOR L SALIH | 36242 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| VICTOR L SANKO | 20 RAPALJE RD | | | | FISHKILL | NY | 12524-1311 |
| VICTOR L SCOTT | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430-1367 |
| VICTOR L SCOTT | 10 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9572 |
| VICTOR L THOMPSON | PO BOX 725 | | | | PERRIS | CA | 92572-0725 |
| VICTOR L WINKELMANN | 1308 ANTHONY PL | | | | CAMANCHE | IA | 52730-2039 |
| VICTOR L YURGIL | 36440 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-4446 |
| VICTOR LANG | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762 |
| VICTOR LEE MORTIMER & | MARCIA V MORTIMER | 1594 LIVE OAK | | | WEST PALM BEACH | FL | 33415-5533 |
| VICTOR LISABETH | 316 RIVIERA | | | | ST CLAIR SHORES | MI | 48080-1538 |
| VICTOR LITTLE | ROBIN A LITTLE JT TEN | 1730 KINGSWAY DRIVE | | | XENIA | OH | 45385-9526 |
| VICTOR LOPEZ FERNANDEZ & | MARIA ROSA GONZALEZ JTWROS | C/O CARTISA | ATENCION DIRECTOR GERENTE | 47080 VALLADOLID APARTADO 583 ,SPAIN | | | |
| VICTOR LUZAR | 19671 ORMISTON | | | | EUCLID | OH | 44119-1522 |
| VICTOR M ADAME | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620-3412 |
| VICTOR M CHAVARRIA & | CAROL A CHAVARRIA JT TEN | 3838 S NORMAL AVE | | | CHICAGO | IL | 60609-1705 |
| VICTOR M FLACK | 246 BONNIE CT | | | | BALLWIN | MO | 63011-2111 |
| VICTOR M GARZA | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342-5245 |
| VICTOR M GODINA | 7015 EDMUNDSON | | | | ARLINGTON | TX | 76002-3303 |
| VICTOR M GONZALEZ | 256 GAITHER AVE | | | | YOUNGSTOWN | OH | 44507-1523 |
| VICTOR M HERRERA | 184 NAVAJO DR | | | | PONTIAC | MI | 48053 |
| VICTOR M INGELLIS JR | 9 RURAL ST | | | | WORCESTER | MA | 01604-2023 |
| VICTOR M INGWELL | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| VICTOR M JACOBSON | 720 HORTON DR | | | | SILVER SPRING | MD | 20902 |
| VICTOR M KOWALIK | 9344 CHAREST | | | | HAMTRAMCK | MI | 48212-3555 |
| VICTOR M MATUSZAK | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723-9585 |
| VICTOR M NAIMISH & | SHARON G NAIMISH JT TEN | 6760 LEASIDE DR S W | CALGARY AB  T3E 6H5 | CANADA | | | |
| VICTOR M ORTIZ | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3158 |
| VICTOR M PARKER | 603 HILL TOP TERR | | | | ALEXANDRIA | VA | 22301-2719 |
| VICTOR M RIVERA | P O BOX 771654 | | | | OCALA | FL | 34477-1654 |
| VICTOR M ROBINSON | 4030 W GRAND | | | | DETROIT | MI | 48238-2626 |
| VICTOR M ROBLES | 243 SOUTH ADAMS STREET | | | | PETERSBURG | VA | 23803 |
| VICTOR M SERRANO | 645 CARLIN DR | | | | YOUNGSTOWN | OH | 44515-1204 |
| VICTOR M SPITZLEY | 14457 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| VICTOR M VITALE & | MRS MARGARET M VITALE JT TEN | 11485 SW MEADOW LARK CIRCLE | | | STUART | FL | 34997-2732 |
| VICTOR M ZAVOLAS & | LOUISE ZAVOLAS JT TEN | 1440 LATTIDOME DR | | | PITTSBURGH | PA | 15241-2818 |
| VICTOR M ZERTUCHE | 6305 BERLINETTA ST | | | | ARLINGTON | TX | 76001-7444 |
| VICTOR M ZILINSKAS | 1728 BERNICE DR | | | | N HUNTINGDON | PA | 15642-1791 |
| VICTOR M. RUMORE | CGM IRA ROLLOVER CUSTODIAN | 3 BIRCHWOOD PARK DRIVE | | | SYOSSET | NY | 11791-6417 |
| VICTOR MANDON | 7 AMHERST RD | | | | GREAT NECK | NY | 11021-2910 |
| VICTOR MAROTZ | PO BOX 273 | | | | ASHTON | ID | 83420-0273 |
| VICTOR MARTINEZ | 617 COOPER LANE | | | | KENNEDALE | TX | 76060-5813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR MEDINA JR | 406 S FRONT ST | | | | KYLE | TX | 78640 |
| VICTOR MERCADO | 1628 N NORDICA | | | | CHICAGO | IL | 60707-4317 |
| VICTOR MICELI & | BERNICE A MICELI JT TEN | 1912 CAMDEN | | | RIVERSIDE | CA | 92506 |
| VICTOR MICHAEL AUSTIN AND | LINDA AUSTIN JTWROS | 3615 BETSY ROSS | | | ROYAL OAK | MI | 48073-6401 |
| VICTOR MICHAEL POLAND | 1000 NW HIGH POINT DR | | | | LEES SUMMIT | MO | 64081-1991 |
| VICTOR MILUNIC | RR 1 BOX 112A | | | | NOXEN | PA | 18636-9752 |
| VICTOR MONJAREZ | 2541 PATRIC HENRY | | | | AUBURN HILLS | MI | 48326-2326 |
| VICTOR MORENO | 1421 MACE AVE | | | | BRONX | NY | 10469-5644 |
| VICTOR N BERGANCIANO & | BETTY L BERGANCIANO JT TEN | 8210 ORCHARD DR | | | KELSEYVILLE | CA | 95451-9020 |
| VICTOR N COSTA | 301 NITTANY DR | | | | MONROEVILLE | PA | 15146-1551 |
| VICTOR N DAINES | 527 COUNTY ROAD 44N | | | | PEDRO | OH | 45659-8904 |
| VICTOR N ESTRADA | 334 AUSTIN AVE | | | | WYLIE | TX | 75098-5808 |
| VICTOR N KASUN | 206 BRYLGON AVE | | | | NEW CASTLE | DE | 19720-3549 |
| VICTOR N MAKXIMENKO & | BETSEY M MAKXIMENKO JT TEN | 2227 32ND ST | | | BEDFORD | IN | 47421-5448 |
| VICTOR N MROZEK | 6645 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8889 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | UNIT 21 | | | FALLS CHURCH | VA | 22042-4497 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | APT #21 | | | FALLS CHURCH | VA | 22042-4497 |
| VICTOR O CHRISTIANSON & | DIANE M CHRISTIANSON JT TEN | 10635 HWY D | | | NAPOLEON | MO | 64074-7119 |
| VICTOR O HUERTA JR | 93 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340-2643 |
| VICTOR O OLSON | 9811 DELRAY DRIVE | | | | NEW PORT RICHEY | FL | 34654-5615 |
| VICTOR OBRIEN & | MRS ELIZABETH OBRIEN JT TEN | 32 BLUE HERON DRIVE | | | TOMS RIVER | NJ | 08753-2008 |
| VICTOR ONOFRICIUK | 20501 CORTINA | | | | CLINTON TOWNSHIP | MI | 48035-2612 |
| VICTOR ORANGE | 134D MEADOW PARK DR | | | | CAMBRIDGE | OH | 43725-9675 |
| VICTOR P BERTHIAUME | 1700 WATKINS ROAD | | | | BATTLE CREEK | MI | 49015-8607 |
| VICTOR P CHADWICK | 257 HARMONY ROAD | | | | MIDDLETOWN | NJ | 07748-1220 |
| VICTOR P GILLILAND | 17203 MALLET HILL DR | | | | LOUISVILLE | KY | 40245 |
| VICTOR P LOSANNO | 762 ADAMS ST | | | | HOLLISTON | MA | 01746-1406 |
| VICTOR P PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 |
| VICTOR P SCOZZARO | 1136 BOWEN DR W | | | | N TONA | NY | 14120-2829 |
| VICTOR P SIMS | 19036 ROCK SPRINGS RD | | | | NEWALLA | OK | 74857-9053 |
| VICTOR P SOSNOWSKI | 12 ROLLING BROOK DRIVE | | | | BALLSTON SPA | NY | 12020-3619 |
| VICTOR P TARUTIS | 408 SOUTH MEADE ST | | | | WILKES BARRE | PA | 18702-6250 |
| VICTOR P TARUTIS & | DOROTHY J TARTUTIS JT TEN | 408 SOUTH MEADE ST | | | WILKES BARRE | PA | 18702-6250 |
| VICTOR P VARNAGATAS | 5849 ARBOL COURT N E | | | | ROCKFORD | MI | 49341-9450 |
| VICTOR P WEISMANN & | FLORENCE A WEISMANN | TR UA 05/13/92 THE WEISMANN | TRUST | 842 EAST VILLA ST | PASADENA | CA | 91101 |
| VICTOR P WINKLER | 15797 TRAP DRIVE | | | | LAUREL | DE | 19956 |
| VICTOR P. DONEGAN | 2049 COUNTY FARM RD. | | | | PUEBLO | CO | 81006-1853 |
| VICTOR P. HAAS AND | JOANN G. HAAS JTTEN | 358 LAKESHORE DRIVE | | | DELTON | MI | 49046 |
| VICTOR PALLAGI | SOUTH 82 WEST 13061 | ACKER DRIVE | | | MUSKEGO | WI | 53150 |
| VICTOR PALLOTTA | 5303 SHADOW CREEK DR | | | | YOUNGSTOWN | OH | 44512-7922 |
| VICTOR PANDOLFI | 292 HOLBROOK RD | | | | LAKE RONKONKOMA | NY | 11779 |
| VICTOR PARDI | 34 WHITE BIRCH RD | | | | POUND RIDGE | NY | 10576-2325 |
| VICTOR PARKER JR | 38 SOUTH BOND ST | | | | MT VERNON | NY | 10550-2412 |
| VICTOR PAUL AXTELL | 913 CREEK RD | | | | SANDY LAKE | PA | 16145-2221 |
| VICTOR PAYSON AND | ANN PAYSON JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7211 SUMMER TREE DRIVE | BOYNTON BEACH | FL | 33437-3873 |
| VICTOR PEREIRA | PO BOX 7428 | | | | KANSAS CITY | MO | 64116 |
| VICTOR PEZZETTA | 79 MAPLE LN | | | | HARDWICK | NJ | 07825-9679 |
| VICTOR PHELPS | 18531 STAGHORN DR | | | | LAGO VISTA | TX | 78645-8615 |
| VICTOR PILSON & | BARBARA P PILSON | TR PILSON FAM TRUST | UA 12/09/94 | 134 OUTRIGGER MALL | MARINA DEL RAY | CA | 90292-6795 |
| VICTOR PITMAN | CUST KRISTA L WALKER UGMA OK | 7640 S POTTAWATOMIE RD | | | NEWALLA | OK | 74857-9998 |
| VICTOR PRUEHS & | KATHERINE M PRUEHS JT TEN | 53828 HAYES RD | | | MACOMB | MI | 48042 |
| VICTOR R BURKE & | BARBARA H BURKE JT TEN | 2104 ROSEWOOD DR | | | MELBOURNE BEACH | FL | 32951-2722 |
| VICTOR R CASE | 180 RAINBOW DR #8063 | | | | LIVINGSTON | TX | 77399 |
| VICTOR R CHEWNING & | ISOBEL GREENE CHEWNING JT TEN | 1952 HART RD | | | LEXINGTON | KY | 40502-2441 |
| VICTOR R DOLATA | 4731 DON CT | | | | WARREN | MI | 48092-1920 |
| VICTOR R GREY | 1709 NORTH RD | | | | AMSTERDAM | NY | 12010-8457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR R GULICKSON & | VIRGINIA R GULICKSON JT TEN | 2503 HIGHLAND ROAD | | | ANDERSON | IN | 46012-1925 |
| VICTOR R HABURCHAK | 6608 MULROY | | | | MCLEAN | VA | 22101-5518 |
| VICTOR R HOLLINGER & | MRS JEAN M HOLLINGER JT TEN | 2001 HARRISBURG PIKE #085A | | | LANCASTER | PA | 17601-2641 |
| VICTOR R LLAVERIAS | 3216 HENDERSON MILL RD | APT 2 | | | ATLANTA | GA | 30341 |
| VICTOR R LOESEL & | LORRAINEE LOESEL JT TEN | 7 KRAFFT CT | | | FRANKENMUTH | MI | 48734-9777 |
| VICTOR R MARTINEZ | 518 GRANSEY AVE | | | | JOLIET | IL | 60432-1942 |
| VICTOR R MCCURDY | 975 COBB BLVD | | | | KANKAKEE | IL | 60901-5205 |
| VICTOR R MCELHOSE | 8210 PORTSMOUTH LANE | | | | GRAND BLANC | MI | 48439-9540 |
| VICTOR R QUINCE | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034-2515 |
| VICTOR R SCACCIA | PO BOX 693 | | | | CHEEKTOWAGA | NY | 14225-0693 |
| VICTOR R SHAVERS JR | 3908 HARCOURT PLACE | | | | RICHMOND | VA | 23233-1772 |
| VICTOR R SUSSMAN | 24 BENNETT AVE APT 22A | | | | NEW YORK | NY | 10033-2110 |
| VICTOR R SUTTON | 4580 DOTY EAST | | | | SOUTHINGTON | OH | 44470-9781 |
| VICTOR R. HICKMAN | CGM IRA CUSTODIAN | 109 BENT NEEDLE COURT | | | LEXINGTON | SC | 29072-9433 |
| VICTOR RAMOS | 9523 VERONA LAKES BLVD | | | | BOYNTON BEACH | FL | 33437-2759 |
| VICTOR RANGEL | 3520 N NEENAH | | | | CHICAGO | IL | 60634-3827 |
| VICTOR RASKIN & | PHILIP RASKIN JT/WROS | 200 CENTRAL PARK SO | APT 31-B | | NEW YORK | NY | 10019-1448 |
| VICTOR RICKERT JR & | ANNA P RICKERT JT TEN | 88 WEST ELEVENTH | | | RED HILL | PA | 18076-1335 |
| VICTOR RITZENDOLLAR | 2 LAYTONS LAKE DR | | | | CARNEY'S POINT | NJ | 08069-9724 |
| VICTOR ROBERTS | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| VICTOR ROMERO JR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| VICTOR ROSCHA & | MRS IRENE ROSCHA JT TEN | 972 DESERT DRIVE | | | CARSON CITY | NV | 89705-8090 |
| VICTOR S BALNIUS JR | 320 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-3612 |
| VICTOR S BROO & | LINDA L BROO JT TEN | 611 ALDRIDGE DRIVE | | | KOKOMO | IN | 46902-3387 |
| VICTOR S DEAN | PO BOX 933 | | | | GUNNISON | CO | 81230 |
| VICTOR S FARACCA | 281 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| VICTOR S GRANDBERRY | PO BOX 2554 | | | | KALAMAZOO | MI | 49003-2554 |
| VICTOR S LANYI | TR UA 02/03/93 VICTOR S LANYI | TRUST | 9209 MCWAIN | | GRAND BLANC | MI | 48439-8006 |
| VICTOR S SCHAUB | 8287 SW 115TH LN | | | | OCALA | FL | 34481-5070 |
| VICTOR S URICK | 4474 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9018 |
| VICTOR SARCIA & | MARY E SARCIA TR | UA 12/5/07 | VICTOR & MARY E SARCIA TRUST | 408 N ALDINE | PARK RIDGE | IL | 60068 |
| VICTOR SCHWARTZ | CUST ELLEN SCHWARTZ UGMA NJ | 19517 PLANTERS PT DR | | | BOCA RATON | FL | 33434-5172 |
| VICTOR SCOTT | TR VICTOR SCOTT REVOCABLE TRUST | UA 10/10/00 | 4825 KING VISTA CT | | LAND O' LAKES | FL | 34639-3712 |
| VICTOR SCURALLI | 22 YELLOW FRAME RD | | | | NEWTOM | NJ | 07860-5400 |
| VICTOR SEFFERIEN JR | 37-48 65TH STREET | | | | WOODSIDE | NY | 11377-2849 |
| VICTOR SKUDZINSKAS & | ANNA SKUDZINSKAS JT TEN | 5714 S SACRAMENTO | | | CHICAGO | IL | 60629-2136 |
| VICTOR SMITH | 3605 SE 26TH | | | | DEL CITY | OK | 73115-2602 |
| VICTOR SONSINI & | EVA D SONSINI JT TEN | 8 CARTER ST | | | NEEDHAM | MA | 02494-3104 |
| VICTOR SPACCAFORNO | PATRICIA SPACCAFORNO JT TEN | 81 MARY AVE | | | RONKONKOMA | NY | 11779-5760 |
| VICTOR STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 |
| VICTOR STRAUSS | 1219 DUNDEE DRIVE | | | | DRESHER | PA | 19025-1617 |
| VICTOR T BATANGAN & | EDEN B BATANGAN JT TEN | 687 SANTOS COURT | | | MILPITAS | CA | 95035-4030 |
| VICTOR T WARD | 1701 E BALTIMORE ST | # 3 | | | BALTIMORE | MD | 21231-1511 |
| VICTOR T WITT | 9944 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1056 |
| VICTOR TABBS | 11727 PINDELL CHASE DR | | | | FULTON | MD | 20759-9705 |
| VICTOR TAHILL & MARY TAHILL | TR 09/27/02 VICTOR & MARY | TAHILL FAMILY LIVING TRUST | 5869 W M 76 | | WEST BRANCH | MI | 48661-9619 |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| VICTOR TUCHMAN | 2 CREEKBRIDGE CIR | | | | SALINAS | CA | 93906-4868 |
| VICTOR TURQMAN & | MRS ELSIE TURQMAN JT TEN | 158 CIRCLE DR | | | MILLINGTON | NJ | 07946-1709 |
| VICTOR U THOMPSON | 1087 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043 |
| VICTOR URALETS | 941 BARTLETT PL | | | | WINDSOR | CA | 95492-8854 |
| VICTOR V BOLES | 910 E CYNTHIA TRL | | | | GOODLETTSVILLE | TN | 37072-3597 |
| VICTOR V GUERRERO | 14954 GOODHUE ST | | | | WHITTIER | CA | 90604-2039 |
| VICTOR V KIETZMAN | 3335 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| VICTOR V KULESUS | 1334 N SILVERY LANE | | | | DEARBORN HEIGHTS | MI | 48128-1033 |
| VICTOR V MATUSZEWSKI | 4008 DEVONSHIRE DR | | | | BAY CITY | MI | 48706-2439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR V MILLAN | PO BOX 765 | DORADO 00646 | PUERTO RICO | | PONTIAC | MI | 48340-2838 |
| VICTOR V OLAYINKA | 723 2ND AVE | | | | ELMA | NY | 14059-9104 |
| VICTOR W GUINDON JR | 160 HILLTOP DRIVE BOX 108 | | | | DOWNERS GROVE | IL | 60515-2305 |
| VICTOR W KMIEC & | SANDRA S KMIEC JT TEN | 3911 WILLIAMS ST | | | BRIGHTON | MI | 48116-1931 |
| VICTOR W REYNOLDS | 5310 ETHEL | | | | MUSTANG | OK | 73064-4552 |
| VICTOR W STEPHENS & | COLETA F STEPHENS JT TEN | 701 N SARA ROAD | | | KENMORE | NY | 14223-2714 |
| VICTOR W WIKTOROWSKI | 214 PICKFORD AVE | | | | ROMEO | MI | 48065-5325 |
| VICTOR W WOLFS | 70239 ROMEO ORCHARDS | | | | SOUTH YARMOUTH | MA | 02664-1619 |
| VICTOR W. STEIN ACF | PHILIP STEIN U/MA/UTMA | 58 NAUTICAL LANE | | | NORTH TONAWANDA | NY | 14120-7105 |
| VICTOR WILLIAMS HY | 104 SCHENCK ST | | | | SAN FRANCISCO | CA | 94127-2344 |
| VICTOR Y YOUNG & | MARIA YEE YOUNG | TR YOUNG 2001 TRUST | UA 09/13/01 | 347 MELROSE AVENUE | MONROE | NY | 10950-5141 |
| VICTOR YARMOLOWITZ & | ELEANOR YARMOLOWITZ JT TEN | 271 HERITAGE LN | | | PHOENX | AZ | 85018-4632 |
| VICTOR YOUNG | CUST BRIAN YOUNG U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 5705 E CALLE TUBERIA | | | |
| VICTOR-MANUEL LORENZO | LORENZO | CALLE TIERRA 93-1 | 15402 FERROL (LA CONMA) ESPANA | SPAIN | | | |
| VICTORIA A DEMANCZYK | 1222 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| VICTORIA A DERAS | 5301 SE 86TH ST | | | | OAKLAHOMA CITY | OK | 73135-6140 |
| VICTORIA A FARRA | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 |
| VICTORIA A LECO | CUST EUGENE VICTOR LECO U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 60 KIMBERLY DR | NORTH ATTLEBORO | MA | 02760-4511 |
| VICTORIA A MARTINDALE | 4661 BOULDER DR | | | | STERLING HEIGHTS | MI | 48310-3126 |
| VICTORIA A MERLO | 36238 EGAN DR | | | | CLINTON TWSP | MI | 48035-4419 |
| VICTORIA A OHLSON | 660 NORTHERN AVE | | | | MILL VALLEY | CA | 94941-3934 |
| VICTORIA A PAYNE | 17179 SE 79TH MCLAWREN TER | | | | LADY LAKE | FL | 32162-8337 |
| VICTORIA A RINGSTAFF  AND | DONALD L FRANKLIN | JT TEN | 3402 CLARISSA AVENUE | | RUSKIN | FL | 33570 |
| VICTORIA A RUDTKE | 401 8TH AVENUE APT 41 | | | | BROOKLYN | NY | 11215-3539 |
| VICTORIA A THOMPSON | 9150 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-7856 |
| VICTORIA A THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 |
| VICTORIA A. CHESLER | 144 CRISPELL ROAD | | | | OLIVE BRIDGE | NY | 12461-5445 |
| VICTORIA ANGE | 417 MONACO I | | | | DEL RAY BEACH | FL | 33446-1440 |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR | 277 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 |
| VICTORIA ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003-1314 |
| VICTORIA ANNE WEST | 29 JAMIL LANE | | | | SALEM | NH | 03079-1311 |
| VICTORIA ASSELIN & | ALEXANDRIA ASSELIN JT TEN | 11321 KATRINE DR | | | FENTON | MI | 48430 |
| VICTORIA AUSTIN | 1031 S MILWAKEE | | | | JACKSON | MI | 49203-3226 |
| VICTORIA B CUNNIFF | 214 BEAVER ST | | | | SCHUYLERVILLE | NY | 12871-1906 |
| VICTORIA B LOMAX | 2009 CHESAPEAKE RD | | | | ANNAPOLIS | MD | 21409 |
| VICTORIA B LONG & | VICTORIA A TOESNING & | PHILIP W LONG JT TEN APT T-191 | KNOLLWOOD | 6200 1/2 OREGON NW | WASHINGTON | DC | 20015-1500 |
| VICTORIA B STEVENS | TR UA 9/19/75 | 5134 W AVENUE K10 | | | LANCASTER | CA | 93536-5129 |
| VICTORIA B SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 |
| VICTORIA B URTEL | 27 W HIGH ST | | | | LOCKPORT | NY | 14094-4324 |
| VICTORIA BALDINI SHAHADY | CUST JESSICA EVAN SHAHADY | UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | 25 CLUB VIEW DRIVE | BRIDGEPORT | WV | 26330-9712 |
| VICTORIA BEAURY | 1610 ROSS DR | | | | DELTONA | FL | 32738-5024 |
| VICTORIA BOGHOSIAN | TR VICTORIA BOGHOSIAN DAUGHTERS | TRUST UA 03/20/95 | 26 SHARPE RD | | BELMONT | MA | 02478-3523 |
| VICTORIA BRUNNER | 293 EAST & WEST RD | | | | WEST SENECA | NY | 14224-3927 |
| VICTORIA BURNS & | MILTON BURNS JT TEN | 1600 VALLEY PKWY | | | BROADVIEW | OH | 44147-3053 |
| VICTORIA BUTCHKO | PAUL BUTCHKO | 2471 STATE ROUTE 119 | | | GREENSBURG | PA | 15601-6509 |
| VICTORIA C ALMEIDA | APT 19H | 100 E WALTON | | | CHICAGO | IL | 60611-4914 |
| VICTORIA C COOK | 1443 WESTGATE DR | APT 1 | | | KISSIMMEE | FL | 34746 |
| VICTORIA C NEIDL TR | UA 09/24/1991 | THE NEIDL LIVING TRUST | 7012 WINDCHIME WAY | | ROSEVILLE | CA | 95747 |
| VICTORIA C ROSENBECK | 501 W ELIZABETH ST | | | | COLDWATER | OH | 45828-1208 |
| VICTORIA C SOTEK & | STEVEN F SOTEK JT TEN | 693 CHURCH ST | | | WHITINSVILLE | MA | 01588-2116 |
| VICTORIA CAMPBELL | 2140 WARM FOREST DR | | | | FINKSBURG | MD | 21158 |
| VICTORIA CARUANA | 26222 TALLMAN | | | | WARREN | MI | 48089-3507 |
| VICTORIA CASTRONOVO AND | VICTOR CASTRONOVO JTWROS | 1928 REDFIELD STREET | | | UTICA | NY | 13501-2709 |
| VICTORIA CHASE | CUST ALISON P CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY | NH | 03224-2505 |
| VICTORIA CIELICZKA & | MICHAEL CIELICZKA JT TEN | 30100 YOUNG ST | | | GIBRALTOR | MI | 48173-9456 |
| VICTORIA CL NEUBAUER | 5794 MILDRED LANE | | | | MILFORD | OH | 45150-1491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORIA CLAIRE GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| VICTORIA CORDOBA | 6580 INDIAN CREEK DR | APT 308 | | | MIAMI BEACH | FL | 33141-5892 |
| VICTORIA CORNELIA KEOUGH | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037-7915 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JR JT TEN | 12113 TERRA COTTA CT | | | FISHERS | IN | 46037-7915 |
| VICTORIA CORNELIA KEOUGH & | JAMES M KEOUGH JT TEN | 12113 TERRA COTTA CT | | | FISHERS | IN | 46037-7915 |
| VICTORIA D BAUM & | GERALD A BAUM JT TEN | 5285 AGUSTA CT | | | ONSTED | MI | 49265-9756 |
| VICTORIA D MONTI | 68 CATLIN RD | | | | HARWINTON | CT | 06791-1712 |
| VICTORIA DABROWSKI | 700 MCDONELL | | | | ESSEXVILLE | MI | 48732-1216 |
| VICTORIA DEMIRCI | 500 XIMENO AVE | UNIT 113 | | | LONG BEACH | CA | 90814-1773 |
| VICTORIA DENEN HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA DIETZ | C/O V DALAGER | 13 HIGHLAND DR | | | MORRIS | MN | 56267-1713 |
| VICTORIA DIGBY GDN | DREW DIGBY | 1544 HILLSIDE DR | LONDON ON  N6G 4M6 | CANADA | | | |
| VICTORIA DIXON | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| VICTORIA DOMINY BOYD | 704 N BRADFORD ST | | | | DOVER | DE | 19904-7210 |
| VICTORIA E DIAZ | 15801 WORMER | | | | REDFORD TWP | MI | 48239-3546 |
| VICTORIA E DILLON TR | UA 06/19/1997 | MABEL A HOWARD REVOCABLE TRUST | 3931 CODY RD | | SHERMAN OAKS | CA | 91403 |
| VICTORIA E EBEL | 7200 NW 2ND AVE | APT 165 | | | BOCA RATON | FL | 33487-2347 |
| VICTORIA E HUNTER | 2670 S 1100 E | | | | COATESVILLE | IN | 46121 |
| VICTORIA E KRALL | 730 TAMARACK TRAIL | | | | SHILLINGTON | PA | 19607-3105 |
| VICTORIA E MANDYBUR | TR VICTORIA E MANDYBUR LIVING TRUST | UA 11/30/98 | 279 EAST CARIBBEAN DR | | SUMMERLAND KEY | FL | 33042-4847 |
| VICTORIA E POIRIER | 9801 COLLINS AVE | APT 16G | | | BAL HARBOUR | FL | 33154-1841 |
| VICTORIA E WATERS | 1061 SHERWOOD DRIVE | | | | DAYTON | OH | 45406-5736 |
| VICTORIA ELKO | 16 PLYMOUTH PL | | | | EDISON | NJ | 08837-3130 |
| VICTORIA F CZARNECKI | TOD ACCOUNT | P O BOX 942 | | | PETOSKEY | MI | 49770-6942 |
| VICTORIA F NEWLIN | PO BOX 2528 | | | | WINCHESTER | VA | 22604-1728 |
| VICTORIA FREEMAN | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455-4235 |
| VICTORIA G GARTH | 5 HAMPTON CIRCLE | | | | FAIRPORT | NY | 14450-9554 |
| VICTORIA G MIKULAK TR | UA 02/24/2009 | VICTORIA G MIKULAK LIVING TRUST | 39 REILLY ST | | MIDDLETOWN | NJ | 07748 |
| VICTORIA GINSBERG | 160 E 38TH STREET | | | | NEW YORK | NY | 10016-2651 |
| VICTORIA GREGOIRE TRUST AGREEMEN | UAD 11/25/94 | VICTORIA GREGOIRE TTEE | 3943 LIGHTHOUSE WAY | | NEW PRT RCHY | FL | 34652-6814 |
| VICTORIA GWEN BUMGARDNER | ATTN VICKI BLAINE | 2790 SHADY VALLEY DR NE | | | ATLANTA | GA | 30324-3117 |
| VICTORIA H COLLINS | TR HENRY L COLLINS 3RD UA | 10/31/60 | PO BOX 237 | | VERBANK | NY | 12585 |
| VICTORIA H PORTER | APT 215 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2478 |
| VICTORIA H TABIN | PO BOX 9008 | | | | NAPERVILLE | IL | 60567-0100 |
| VICTORIA HALLIDAY | 285 CRESTMOUNT AVE | APT 128 | | | TONAWANDA | NY | 14150-6330 |
| VICTORIA HELLMAN | 14503 LAGUNA DRIVE | | | | FORT MYERS | FL | 33908-2191 |
| VICTORIA ITALY MILLER | 141 BEDFORD ROAD | | | | FAIRLESS HILLS | PA | 19030-2728 |
| VICTORIA J BACHMANN | 429 BROOK ST | | | | LINDEN | NJ | 07036-4107 |
| VICTORIA J EVANS | BOX 495 | 712 MAIN | | | CASTALIA | OH | 44824-9334 |
| VICTORIA J MAREK | BOX 34512 | | | | CHICAGO | IL | 60634-0512 |
| VICTORIA J MASTROBUONO | PO BOX 305 | | | | BAY HEAD | NJ | 08742-0305 |
| VICTORIA J MCCALLUM | 361 FOWLERVILLE RD S | | | | FOWLERVILLE | MI | 48836-7900 |
| VICTORIA J PARSKY TTEE | FBO VICTORIA J PARSKY | U/A/D 03/26/98 | 1862 TREYBORNE | | COMMERCE TWP | MI | 48390-2839 |
| VICTORIA J SLEINSKY | 6066 FIRWOOD ROAD | | | | MENTOR ON LAK | OH | 44060-2934 |
| VICTORIA J VAIL | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012-4344 |
| VICTORIA JANE O BRIEN | CUST ANDREW DAVID O BRIEN UTMA OH | 5650 STONE LAKE DR | | | DAYTON | OH | 45429-6001 |
| VICTORIA JANE O BRIEN | CUST MICHAEL RYAN O BRIEN UTMA OH | 5650 STONE LAKE DR | | | DAYTON | OH | 45429-6001 |
| VICTORIA JEAN BOWEN | 1807 LAKE SHORE DR #H | | | | ANDERSON | IN | 46012-4955 |
| VICTORIA K DIVICO | 95 BEEKMAN AVE | APT 108D | | | SLEEPY HOLLOW | NY | 10591 |
| VICTORIA K ELLIOTT | 31118 ANGELINE CT E | | | | ST CLR SHORES | MI | 48082-2414 |
| VICTORIA K GAWRON | 81 DEERFIELD ROAD | | | | SAYREVILLE | NJ | 08872-1613 |
| VICTORIA K SMITH | 538 KENILWORTH SE AV 5 | | | | WARREN | OH | 44483 |
| VICTORIA L ALMQUIST | 1302 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301-2022 |
| VICTORIA L BEXTEL | CGM IRA ROLLOVER CUSTODIAN | 48 BARRY ROAD | | | MANCHESTER | CT | 06042-3324 |
| VICTORIA L GREENBERG STEELE | 68 SMOKETREE AVE | | | | OAK PARK | CA | 91377-1135 |
| VICTORIA L HAAS AND | CRAIG K. HAAS JTWROS | 11223 N JENNINGS RD | | | CLIO | MI | 48420-1587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA L HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA L HEUBISH | CUST GAYLE HEUBISH UGMA NY | 50-23 192ND ST | | | FLUSHING | NY | 11365-1213 |
| VICTORIA L HUMPHREY | 3384 PIAZZA LN | | | | EDWARDSVILLE | IL | 62025-3224 |
| VICTORIA L KAMPS | 1779 N CARMEAN RD | | | | INTERLOCHEN | MI | 49643-9665 |
| VICTORIA L LEVINSON | 12401 234TH ST SE | | | | SNOHOMISH | WA | 98296-4917 |
| VICTORIA L MCJUNKINS TUTIN | 1354 WEST 73RD | | | | CLEVELAND | OH | 44102-2052 |
| VICTORIA L MERRITTS | 139 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532-2505 |
| VICTORIA L PEROT | 119 OAKWOOD DRIVE | | | | WEST MONROE | LA | 71291-6954 |
| VICTORIA L PITZER | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| VICTORIA L POWELL | 71 ZELLER ST | | | | GREENSBURG | PA | 15601-1258 |
| VICTORIA L RINI | CUST MICHELLE C RINI UGMA MI | 209 PANSY PATH | | | LAKE JACKSON | TX | 77566 |
| VICTORIA L ROTH | 41199 PARSON RD | | | | LAGRANGE | OH | 44050-9709 |
| VICTORIA L SHEARIN | 4809 BANFSHIRE ROAD | | | | CHARLOTTE | NC | 28215 |
| VICTORIA L SMITH | 808 EASTMAN PL | | | | SAN PEDRO | CA | 90731-1233 |
| VICTORIA L SPEACH | 2056 MADRONA AVE | ST HELENA | | | SAINT HELENA | CA | 94574 |
| VICTORIA L STEWARD | 14406 JAMESTOWN BAY DRIVE | | | | FLORISSANT | MO | 63034-1744 |
| VICTORIA L WHEELER & | GAVIN R TESTER JT TEN | 78 UNION SCHOOL RD | | | ELKTON | MD | 21921-2198 |
| VICTORIA L WHITE | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105-9705 |
| VICTORIA L WILCZEWSKI | 11933 READ RD | | | | FENTON | MI | 48430-9526 |
| VICTORIA L WILLIAMS | 900 RED OAK LN | | | | PENDLETON | IN | 46064-9379 |
| VICTORIA LASCA | RICALDONI 2527 /201 | | | MONTEVIDEO, URUAGUAY | | | |
| VICTORIA LEDERMAN & | LINDA LEDERMAN JT TEN | 2139 14 MOLE ROAD | | | STERLING HTS | MI | 48310 |
| VICTORIA LEE CHIU | 957 N ADOBE AVE | | | | MONTEBELLO | CA | 90640-2801 |
| VICTORIE LEE GLASS | PO BOX 176 | 6333 E TERRITORIAL ROAD | | | PLEASANT LAKE | MI | 49272-9744 |
| VICTORIA LEWIS & | STEVEN M SMITH JT TEN | 55 BARROW STREET #10 | | | NEW YORK | NY | 10014-3794 |
| VICTORIA LYNN BORUM PERRY | 19350 PENNINGTON | | | | DETROIT | MI | 48221-1623 |
| VICTORIA LYNN LUDWIG | 1601 S SHEPARD DR NO 163 | | | | HOUSTON | TX | 77019 |
| VICTORIA LYNN MERCATANTE | 773 OAKSIDE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1919 |
| VICTORIA LYNN PRICE | 4665 PATRICK LN | | | | COCOA | FL | 32927-3060 |
| VICTORIA LYNNE RASMUSSEN | CUST MARK CRAIG RASMUSSEN | UTMA MD | 6 BUSH CABIN COURT | | PARKTON | MD | 21120-8807 |
| VICTORIA M BODNER KAIL | 1025 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113-4414 |
| VICTORIA M BUZA | 367 SANTANDER COURT | | | | PUNTA GORDA | FL | 33950-8043 |
| VICTORIA M FLEMING | CUST RYAN E FLEMING UTMA NJ | 113 CEDAR ST | | | WESTFIELD | NJ | 07090-1751 |
| VICTORIA M GOECKE | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-2137 |
| VICTORIA M GUEST | 522 DURHAM ROAD | | | | NEWTOWN | PA | 18940-9615 |
| VICTORIA M MADURSKI | 1014 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3322 |
| VICTORIA M MIGIEL & | CHRISTINE A MIGIEL & | GENE E MIGIEL JT TEN | 2182 SCHULTZ | | LINCOLN PARK | MI | 48146-2562 |
| VICTORIA M MIKA | C/O VICTORIA M POPOWICH | 7043 RASBERRY CT | | | FENTON | MI | 48430-8991 |
| VICTORIA M MITROVICH | 32 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| VICTORIA M PETTIT | C/O H BOYD PETTIT | PO BOX 1178 | | | CARTERSVILLE | GA | 30120-1178 |
| VICTORIA M SCHWARTZ | 8207 213 STREET | | | | HOLLIS HILLS | NY | 11427-1327 |
| VICTORIA M SEIBERT | 5730 CARROLLTON CT | | | | ROCHESTER | MI | 48306-2391 |
| VICTORIA M TONTE | 7650 SINGLETON ST | | | | INDIANAPOLIS | IN | 46227-8551 |
| VICTORIA M VICHICH & | THOMAS M VICHICH JT TEN | 1020 ETHEL AVE | | | HANCOCK | MI | 49930-1306 |
| VICTORIA MARIE TURNER | 18 ORINCO LANE | | | | PORT SAINT LUCIE | FL | 34952-3212 |
| VICTORIA MARY COTE | TR CHRISTOPHER BRETT COTE | MINORS TR U-A WITH R F B | COTE 12/20/76 | 7012 E RIVERCREST ROAD | TUCSON | AZ | 85750-2502 |
| VICTORIA MCKENZE | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| VICTORIA MOSHER | 8356 W CORDELIA | | | | WILLOW BEACH | AZ | 86445-8704 |
| VICTORIA N BADI | 111 LARCHDALE AVE | | | | UPPER NYACK | NY | 10960-1003 |
| VICTORIA N KILLINS | 5310 ARPANA DR | | | | ORLANDO | FL | 32839-2588 |
| VICTORIA N MARTIN | 121 REXFORD CT | | | | SUMMERVILLE | SC | 29485-6027 |
| VICTORIA NOLAN CROLIUS | CLARKSON NEWELL CROLIUS JT TEN | 120 RIMMON ROAD | | | WOODBRIDGE | CT | 06525-1915 |
| VICTORIO O MENDENHALL | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| VICTORIA ONORATO & | JOSEPH COPPOLA & | CHRISTINE ANDERSON JT TEN | 74 NIAGARA FALLS BLVD | | BUFFALO | NY | 14214-1217 |
| VICTORIA OSOSKI | 50514 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047-2339 |
| VICTORIA P CHASE | CUST JOSEPH W CHASE UTMA NH | 194 BAPTIST HILL RD | | | CANTERBURY | NH | 03224-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA P JOHNSON | 823 SCHOLASTIC DRIVE | | | | WINSTON SALEM | NC | 27106-5092 |
| VICTORIA PETROFSKI & | DONNA PETROFSKI JT TEN | 288 FIFTH AVE | | | MANSFIELD | OH | 44905-2417 |
| VICTORIA POPP | 2146 MONTICELLO NW | | | | WARREN | OH | 44485-1809 |
| VICTORIA PRYTULA | 351 GRANTHAM AVE | ST CATHARINES ON  L2M 5B1 | CANADA | | | | |
| VICTORIA R ANDERSON | 25913 CUBBERNESS | | | | ST CLAIR SHORE | MI | 48081-3312 |
| VICTORIA R DOTSON | 1042 PROSPECT | | | | TOLEDO | OH | 43606-4834 |
| VICTORIA R DZIECIOL | 495 TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-6003 |
| VICTORIA R MEMISHIAN | 3 DOG LEG DR | | | | MASHPEE | MA | 02649-2864 |
| VICTORIA R TAYLOR | 2951 APACHE LANE | | | | PROVO | UT | 84604-4337 |
| VICTORIA RANNEY | 18202 CASEY ROAD | | | | GRAYSLAKE | IL | 60030-9551 |
| VICTORIA REPEN | TR VICTORIA REPEN LIVING TRUST | UA 01/17/97 | 32848 RUGBY DRIVE | | WARREN | MI | 48093-1365 |
| VICTORIA ROUSE | C/O MRS VICTORIA MCKENZE | 3100 WOODSTOCK DR | | | DETROIT | MI | 48221-1338 |
| VICTORIA ROWENA MERTZ | 252 MEADOWBROOK LN | | | | BERRYVILLE | VA | 22611-3137 |
| VICTORIA RUEDA | 125 E 51ST ST | | | | LONG BEACH | CA | 90805-6621 |
| VICTORIA S BRACKNEY | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| VICTORIA S MIN | 2100 LINWOOD AVENUE #2M | | | | FORT LEE | NJ | 07024-3103 |
| VICTORIA SERENTA BROWNING | 2480 AMBER HILL DR | | | | MONROE | GA | 30655-5871 |
| VICTORIA SIKET | OAK PARK TOWERS I | 920 JOHN R ROAD APT 625 | | | TROY | MI | 48083-4311 |
| VICTORIA SMITH TTEE | FBO VICTORIA SMITH | U/A/D 05/26/04 | 4322 VERNER CT | | BLOOMFIELD HILLS | MI | 48302-2044 |
| VICTORIA SODERQUIST | 6331 AVERY ISLAND AVE | | | | AUSTIN | TX | 78727-6904 |
| VICTORIA STREET | 908 BROKEN ARROW LANE | | | | CANTONMENT | FL | 32533-3826 |
| VICTORIA THOMAS | TR VICTORIA THOMAS KIVING TRUST | UA 12/10/99 | 3135 SCHOOLHOUSE DR | | WATERFORD | MI | 48329-4328 |
| VICTORIA THURMAN | 567 CHAMPS ELYSEES | | | | BONNE TERRE | MO | 63628-9329 |
| VICTORIA THURMAN TOD | CHERI L CLIFTON SUBJECT TO STA | TOD RULES | 567 CHAMPS ELYSEES | | BONNE TERRE | MO | 63628-9329 |
| VICTORIA TREVINO | 1979 CLARKDALE | | | | DETROIT | MI | 48209-1603 |
| VICTORIA TS CASTILLO TR | UA 08/22/2005 | ALEXANDER J SAKUDA TRUST | 557 POKOLE ST | | HONOLULU | HI | 96816 |
| VICTORIA TUASON & | SANDY TUASON JT TEN | 18 BUCUKINGHAM PLACE | | | GLEN ROCK | NJ | 07452-1802 |
| VICTORIA TURNER | 2107 RASKOB ST | | | | FLINT | MI | 48504-3428 |
| VICTORIA V HERSHEY | 31004 LA QUINTA DR | | | | GEORGETOWN | TX | 78628-1173 |
| VICTORIA V MURRAY | 141 WINTER ST | | | | BRIDGEWATER | MA | 02324-3030 |
| VICTORIA W DE MEY | TR VICTORIA W DE MEY TRUST | UA 09/10/01 | 56 WATERFORD CT | | CAMPBELL | CA | 95008-1445 |
| VICTORIA W WHITE | CUST BRANDY MICHELLE WHITE | UTMA LA | 13533 HIGHWAY 371 | | MINDEN | LA | 71055-6815 |
| VICTORIA WEBB SACK | TR VICTORIA WEBB SACK | SOLE & SEPARATE PROPERTY TRUST | UA 12/17/03 | PO BOX 2681 | DEL MAR | CA | 92014-5681 |
| VICTORIA WILLIAMS | 68 GLEASON ST | | | | WATERTOWN | MA | 02472-1609 |
| VICTORIA WINIECKE & | SHARON RAE JT TEN | 3675 ROLLIN HILL CRT | | | OSCODA | MI | 48750-8802 |
| VICTORIA WINIECKE & | MICHAEL A WINIECKE JT TEN | 3675 ROLLIN HILL COURT | | | OSCODA | MI | 48750-8802 |
| VICTORIA WOZNIAK | 36100 CENTRAL CITY PK | | | | WESTLAND | MI | 48185-6963 |
| VICTORIA Y WALKER | 2210 WOODCOVE LANE | | | | SUGAR LAND | TX | 77479-2247 |
| VICTORIANA HAMILTON | 12300 28TH AVE NE #306 | | | | SEATTLE | WA | 98125-5419 |
| VICTORIANO F SALINAS | 1914 BROADWAY | | | | BAY CITY | MI | 48708-8543 |
| VICTORIANO V GOLEZ | CUST PHILIP V GOLEZ U/THE | CALIFORNIA | U-G-M-A | 2680 SOLANA WAY | LAGUNA BEACH | CA | 92651-3912 |
| VICTORINE GEORGE | 4405 TRUMBULL AVE | | | | FLINT | MI | 48504 |
| VICTORINE O HEFFRON | 41 CHAPPELL ST | APT 6 | | | BROCKPORT | NY | 14420-2264 |
| VICTORINO SERRANO | 127 4TH ST | | | | WARREN | OH | 44483-6501 |
| VICTORIO JOSE NORIEGA | FLORA MARIA KRONTIANSKY & | FACUNDO S NORIEGA & | MATIAS G NORIEGA JT TEN | JUANA AZURDUY 3443 ,CAPITAL FEDERAL 1430 ARGENTINA | | | |
| VICTORS THREE D INC | PROFIT SHARING PLAN 12/30/66 | ALBERT AND MARION HESS TTEES | 25 BROOK AVENUE | | MAYWOOD | NJ | 07607-1130 |
| VIDA BRUCKER | CUST LORIE BRUCKER UTMA CA | 1204 LAS LOMAS PL | | | PACIFIC PALISADES | CA | 90272-2438 |
| VIDA D MOE | 705 25TH STREET NW | | | | MINOT | ND | 58703-1733 |
| VIDA M REED | 908 BRIDGES DR | | | | ARLINGTON | TX | 76012-2047 |
| VIDA SANDLIN SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115-9533 |
| VIDA V ROUSE | 4742 DRESDEN STREET | | | | SAGINAW | MI | 48601-6674 |
| VIDOJE RAGUZ & | ZDENKA RAGUZ EX | EST VID RADUZ | 24571 ALBERTON RD | | EUCLID | OH | 44123-2349 |
| VIENO S BECK | TR VIENO S BECK TRUST | UA 03/25/98 | 2337 HIDDEN TRAIL DRIVE | | SPRING HILL | FL | 34606-3262 |
| VIESSA M PERRY | 11617 S BISHOP ST | | | | CHICAGO | IL | 60643-5022 |
| VIESTURS VISTINS | 2811 COOPER | | | | SAGINAW | MI | 48602-3753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIETTE M OLSEN | TR VIETTE M OLSEN FAMILY LIVING | TRUST UA 05/11/95 | | | SALT LAKE CITY | UT | 84109-2442 |
| VIEVA S CLARY | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112 |
| VIGILANT ENGINE CO 02-INC | 37 NORTH SUSSEX ST | | | | DOVER | NJ | 07801-3950 |
| VIHAS PATEL & | VASUMATI M PATEL JT TEN | 58 THORNTON RD | | | CHESTNUT HILL | MA | 02467-3611 |
| VIJAY A MOORJANI & | MONA V MOORJANI JT TEN | 8613 SPINDLE TOP DR | | | ORLANDO | FL | 32819-3138 |
| VIJAY BATURA MD CUSTODIAN FOR | UMESH BATURA | UNDER IL UNF TRF TO MINORS ACT | 4012 PINECREST ROAD | | CHAMPAIGN | IL | 61822-9216 |
| VIJAY CHERUKURI | 240 MATTHEWS DRIVE G100 | | | | HOT SPRINGS | AR | 71901 |
| VIJAY G PARIKH & | ANJOO V PARIKH JT TEN | 9702 W 56TH ST | | | COUNTRYSIDE | IL | 60525-7221 |
| VIJAY J SHETH | DANESHVARI V SHETH TRS | THE SHETH FAMILY TRUST | U/D/T DTD 08/19/2002 | 4034 E HOPE ST | MESA | AZ | 85205-4030 |
| VIJAY K GULANI | 94 GOLDEN GLEN | | | | IRVINE | CA | 92604-2454 |
| VIJAY KHANNA | CORPORATE POWER S R O | V LIPACH 345 | PRAGUE 19016 | CZECH REPUBLIC | | | |
| VIJAY M DHAWAN | CUST RAHUL DHAWAN | UTMA CA | 212 S OAKHURUST DR | | BEVERLY HILLS | CA | 90212-3504 |
| VIJAY SARIHAN | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253-1611 |
| VIJAYAKUMAR NAGAPPAN & | SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | RIVERSIDE | CA | 92507-6078 |
| VIJAYPRASAD D DESAI | 3 GLENWOOD RD | | | | POUGHKEEPSIE | NY | 12603-3736 |
| VIKI ANN RILEY | 3479 N IL 130 | | | | OLNEY | IL | 62450-5009 |
| VIKI J FUNK | 1195 MATTHEW ST | | | | WATSONTOWN | PA | 17777-8069 |
| VIKKI A CORDIO | 2009 W BLACKBERRY LN | | | | PEORIA | IL | 61615-1221 |
| VIKKI A LANSING ACF | ELIZABETH HAZELETT U/SD/UTMA | 2813 S RIDGEVIEW WAY | | | SIOUX FALLS | SD | 57105-4243 |
| VIKKI EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 |
| VIKKI HOWARD-HINTON | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| VIKKI J BUTZ | 1432 ROSEMONT BL | APT F | | | DAYTON | OH | 45410-3144 |
| VIKKI KAPLAN | 4305 STATE BRIDGE RD 103-9 | | | | ALPHARETTA | GA | 30022-4471 |
| VIKKI L MICHALSKI | 5909 VERNON | | | | DEARBORN HGTS | MI | 48127-3236 |
| VIKKI LANSING ACF | VICTORIA HAZLETT U/SD/UTMA | 2813 S RIDGEVIEW WAY | | | SIOUX FALLS | SD | 57105-4243 |
| VIKRAM CARIAPA & ASHA CARIAPA | U-A DTD 10-14-94 THE CODANDA | CARIAPA LIV TRUST | 8071 S 58TH ST | | FRANKLIN | WI | 53132-9238 |
| VIKRAM LUTHAR | 1812 VALE ST | | | | CHAMPAIGN | IL | 61822-3563 |
| VIKTORIYA FRASINICH | 29300 TELEGRAPH RD | | | | OAK PARK | MI | 48237 |
| VIKTORS ZEMESARAJS | 20615 CLARE AVE | | | | MAPLE HTS | OH | 44137-2403 |
| VILA L BARNHART | TR VILA L BARNHART TRUST | UA 12/12/95 | 2705 MOUNTAIN VIEW DR | # 223 | LA VERNE | CA | 91750 |
| VILAS B NESSON | PO BOX 105 | | | | PLANO | IL | 60545-0105 |
| VILAS G BUTLER | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407-0307 |
| VILAS L COMPTON JR | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015-4147 |
| VILHO KOLJONEN & | SIRKKA KOLJONEN JT TEN | 14652 TALBOT DRIVE | | | WARREN | MI | 48093-3825 |
| VILIIM OROVIC | 61 PARK CIRCLE | | | | WHITE PLAINS | NY | 10603-3527 |
| VILIUS WILLIAM NIKSTENAS | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| VILLAGE OF PULASKI | BOX 227 | | | | PULASKI | NY | 13142-0227 |
| VILLY P. BOBO | CGM IRA ROLLOVER CUSTODIAN | 2401 7TH ST. | | | WINTHROP HARBOR | IL | 60096-1279 |
| VILMA A ROUHIER & | LLOYD J ROUHIER JT TEN | 5222 MAD RIVER RD | | | DAYTON | OH | 45429-2028 |
| VILMA B FLORES | 3309 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44109-2406 |
| VILMA G BUCHER | BOX 82 | | | | BOILING SPRINGS | PA | 17007-0082 |
| VILMA JEAN INGRAM | 467 VICTORIA HILLS DR | | | | DELAND | FL | 32724 |
| VILMA JOBB & | BELA JOBB JT TEN | 5289 WISHING WELL DR | | | GRAND BLANC | MI | 48439-4265 |
| VILMA JOBB & | VERONICA BERGER JT TEN | 5289 WISHING WELL DR | | | GRAND BLANC | MI | 48439-4265 |
| VILMA M BANTZ | 146-31 22ND AVE | | | | WHITESTONE | NY | 11357-3509 |
| VILMA M DUNHAM | 30 JULIO DR | APT 474 | | | SHREWSBURY | MA | 01545-3046 |
| VILMA T SMITH | 1810 W 56 ST 3413 | | | | HIALEAH | FL | 33012-7323 |
| VILMA TOROK | 426 HAMPTON DR | | | | ELYRIA | OH | 44035-8803 |
| VILMA VITIELLO & | TATIANA VITIELLO JT TEN | 3100 GULF BLVD | APT # 321 | | BELLEAIR BCH | FL | 33786 |
| VILMA ZLOE | 404 BAR HARBOUR RD | | | | STRATFORD | CT | 06614-8816 |
| VILNIS BLACHINS | 1682 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2116 |
| VINA J DEVORE | 603 SUMMIT DR | | | | ONEIDA | TN | 37841-3335 |
| VINAY DIXIT | JP MORGAN CHASE | ATTN M PATRICK MI 18089 | 611 WOODWARD AVE | | DETROIT | MI | 48226-3408 |
| VINCAS BRAZYS & | ONA BRAZYS JT TEN | 34219 SIX MILE RD | | | LIVONIA | MI | 48152-3149 |
| VINCAS ZEBERTAVICIUS | 7122 STARR LANE | | | | NEWPORT | MI | 48166-9795 |
| VINCE CALHOUN | CUST JACHIN CALHOUN | UTMA CT | 9119 WALLACE AVE | | ALBUQUERQUE | NM | 87109-6447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCE E WILLIAMS | 204 W MCCLELLAN | | | | FLINT | MI | 48505-6617 |
| VINCE FRANZESKOS | PO BOX 225 | | | | FLATONIA | TX | 78941-0225 |
| VINCE L SHERRELL | 20424 SCHAEFER HWY | | | | DETROIT | MI | 48235-1555 |
| VINCE M BARENCHI | 7426 CHERRY AVE SUITE 210-420 | | | | FONTANA | CA | 92336-4221 |
| VINCE P FALKOWSKI AND | DEBORAH L FALKOWSKI JT TEN | 1 NORTH AVE | | | WILMINGTON | DE | 19804 |
| VINCE R GREEN | 8893 FAUST AV | | | | DETROIT | MI | 48228-1811 |
| VINCEL K JENKINS & | STEFANIE S MORITZ | TR STEFANIE S MORITZ & VINCEL K | JENKINS LIVING TRUST UA 11/04/96 | 533 W MAIN ST UNIT 202 | MADISON | WI | 53703-4732 |
| VINCENT & SHELLY | PULSIPHER JTWROS | P O BOX 3383 | | | WRIGHTWOOD | CA | 92397-3383 |
| VINCENT A ALUKONIS & | EDNA P ALUKONIS JT TEN | 30 HANVOVER STREET | | | FLORAL PARK | NY | 11001-2928 |
| VINCENT A BELL & | MRS LUCIANN S BELL JT TEN | 5512 PINE CONE RD | | | LA CRESCENTA | CA | 91214-1416 |
| VINCENT A BIFARO & | VINCENT E BIFARO JT TEN | 1 MILL CREEK RD | | | NEW CITY | NY | 10956-6411 |
| VINCENT A BUONDONNO | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 |
| VINCENT A BUSCEMI & | SARAFINO BUSCEMI JT TEN | 13780 LAKESIDE BLVD APT 306 | | | SHELBY TWP | MI | 48315 |
| VINCENT A CALARCO & | LINDA J CALARCO JT TEN | 27 FOREST GLEN DRIVE | | | WOODBRIDGE | CT | 06525-1420 |
| VINCENT A CAPACCIO | CYNTHIA J CAPACCIO JT TEN | 2060 RAPHINE ROAD | | | RAPHINE | VA | 24472-2400 |
| VINCENT A CASTIGLIONE | 2 FOX HOLLOW RD | | | | MORRISTOWN | NJ | 07960-6929 |
| VINCENT A CHIARELLO TRUST | UAD 01/18/00 | VINCENT CHIARELLO TTEE | 7435 WIMPOLE DR | | NEW PRT RCHY | FL | 34655-4806 |
| VINCENT A CHIODI | 1244 E BROADWAY | | | | MESA | AZ | 85204-2214 |
| VINCENT A CONKEY | SPECIAL ACCOUNT | 592 PINEHURST | | | HIGHLAND HGTS | OH | 44143-2020 |
| VINCENT A CRISANTI | 8 GRAYHURST DR | | | | PITTSBURGH | PA | 15235-5300 |
| VINCENT A DAPRILE | CUST VINCENT A DAPRILE JR UGMA NY | 779 EVES DRIVE APT 3D | | | HILLSBOROUGH | NJ | 08844-4949 |
| VINCENT A DEGREEFF | 10321 TOPAZ SPRING DR | | | | ST LOUIS | MO | 63123-6272 |
| VINCENT A DOUGHERTY | TOD DTD 5/25/04 | 511 RIDGE AVENUE | | | EAST PITTSBURGH | PA | 15112-1129 |
| VINCENT A ELEFANTE | CGM SEP IRA CUSTODIAN | 8605 UTICA AVE | | | RANCHO CUCAMONGA | CA | 91730-4815 |
| VINCENT A FULEKY JR | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 |
| VINCENT A GAMBINO | 7182 LENMARK DRIVE | | | | N TONAWANDA | NY | 14120-1489 |
| VINCENT A IORIO | 22 LOCKATONG RD | | | | TRENTON | NJ | 08628-1608 |
| VINCENT A KLUEBER | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 |
| VINCENT A KOERS | 603 W WOODLAWN | | | | DANVILLE | IL | 61832-2349 |
| VINCENT A KUCZMARSKI | CUST JAMES V KUCZMARSKI U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 6022 STARK DR | BROOK PARK | OH | 44142-3048 |
| VINCENT A LAZZARO & | RITA C LAZZARO JT TEN | 129 FRONTENAC AVE | | | BUFFALO | NY | 14216-1928 |
| VINCENT A LEIBLE | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775-9450 |
| VINCENT A LEVESQUE | 4251 COUNTRY MEADOW STREET | | | | MOOR PARK | CA | 93021-2741 |
| VINCENT A LEVESQUE & | LYNDA L LEVESQUE JT TEN | 4251 COUNTRY MEADOW STREET | | | MOOR PARK | CA | 93021-2741 |
| VINCENT A LEWIS | 1609 WOODLAWN AVE | | | | SHELBY | NC | 28150-4959 |
| VINCENT A LOMBARDO | 40 GREENFIELD AVENUE | | | | LAWRENCEVILLE | NJ | 08648-3828 |
| VINCENT A LOSCHIAVO | 16971 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6800 |
| VINCENT A MAIOLO | 1123 CENTER ST EXT | | | | WHITE OAK | PA | 15131-2901 |
| VINCENT A MEROLA | PO BOX 201528 | | | | ARLINGTON | TX | 76006-1528 |
| VINCENT A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| VINCENT A NAPOLIELLO III | 60 HOMINY HILL ROAD | | | | COLTS NECK | NJ | 07722-1717 |
| VINCENT A PAVONE JR | 136 OKENUCK WAY | | | | SHELTON | CT | 06484-1680 |
| VINCENT A PAVONE JR | JUDITH Y PAVONE | TIC | 136 OKENUCK WAY | | SHELTON | CT | 06484-1680 |
| VINCENT A PAVONE JR & | JUDITH Y PAVONE JT TEN | 136 OKENUCK WAY | | | SHELTON | CT | 06484-1680 |
| VINCENT A PFAFF | 6110 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| VINCENT A PURVIS & | KEITH D PURVIS JT TEN | PO BOX 387 | | | MARSHALL | TX | 75671-0387 |
| VINCENT A RANSON | PO BOX 324 | | | | EVANSTON | IL | 60204-0324 |
| VINCENT A REDMOND | 18220 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| VINCENT A RUSSO | CGM IRA CUSTODIAN | 104 HILLCREST RD | | | NEW CANAAN | CT | 06840-6504 |
| VINCENT A SCOTT | JIM H SCOTT JT TEN | PO BOX 762 | | | PITTSBURG | KS | 66762-0762 |
| VINCENT A SORRENTINO | 137 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1836 |
| VINCENT A TACCI | 135 IVY RIDGE | | | | ROCHESTER | NY | 14617-2347 |
| VINCENT A TEAT | 11420 ROXBURY ST | | | | DETROIT | MI | 48224-4401 |
| VINCENT A TRUMP | CUST DOUGLAS H TRUMP UGMA IL | 10031 WINDZAG LANE | | | CINCINNATI | OH | 45242-5846 |
| VINCENT A TUMBARELLO | TR UA 05/20/94 VINCENT A | TUMBARELLO TR | 2851 FREDRIC | | NORTHBROOK | IL | 60062-7503 |
| VINCENT A VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT A WALKER | 3400 SUSSEX CT | | | | ROCHESTER | MI | 48306-1467 |
| VINCENT A WEBBERLY & | JOAN A WEBBERLY JT TEN | 650 ARDMOOR DR | | | BLOOMFIELD TWP | MI | 48301-2414 |
| VINCENT AARON MCCAULEY | 230 S WOODALE | | | | DECATUR | IL | 62522-2549 |
| VINCENT AGNONE | 95 SPINNAKER COURT | | | | BAYVILLE | NJ | 08721-1415 |
| VINCENT ALLEGRETTO | 48 KLAINS LANE | | | | OCEAN VIEW | NJ | 08230-1414 |
| VINCENT ALONZI JR | 7370 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4649 |
| VINCENT ANDREULA | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755-6353 |
| VINCENT ANDRIOLA | TOD ROSE MARIE ANDRIOLA | SUBJECT TO N J STATE TOD RULES | 5 MYRTLE AVENUE | | MADISON | NJ | 07940-1211 |
| VINCENT ANGELO & | TINA ANGELO JT TEN | 259 CROMWELL HILL ROAD | | | MONROE | NY | 10950-1459 |
| VINCENT ARLOTTA & | ANN ARLOTTA JT TEN | 60-45 76TH ST | | | ELMHURST | NY | 11373-5246 |
| VINCENT ARNERICH OR HELEN | ARNERICH TTEES FBO THE | ARNERICH TR UAD 10/13/97 | AMENDED & RESTATED 3/9/05 | 615 NORTH DE SALES STREET | SAN GABRIEL | CA | 91775-2137 |
| VINCENT ATHEY | 11105 LITTLE COVE POINT RD | | | | LUSBY | MD | 20657 |
| VINCENT B BROOKS | 425 RAINTREE CIRCLE | | | | DE SOTO | TX | 75115-7522 |
| VINCENT B FOISY & | JOSY A FOISY JT TEN | 1623 DENNETT LANE | | | ROCHESTER | MI | 48309 |
| VINCENT BARCELLONA | 531 LAKE STREET | | | | NEWARK | NJ | 07104-1433 |
| VINCENT BAYLERIAN | CUST VINCENT PAUL BAYLERIAN UGMA | MI | 1489 COVINGTON XING | | COMMERCE TWP | MI | 48390-2855 |
| VINCENT BELLE | 14750 257TH ST 1 | | | | ROSEDALE | NY | 11422-2821 |
| VINCENT BELMONTE AND | ANITA BUSCIGLIO JTWROS | 41 CRICKLEWOOD ROAD NORTH | | | YONKERS | NY | 10704-3805 |
| VINCENT BERNSTEIN & | SUSAN CAROL BERNSTEIN JT TEN | 11 FLINLOCK RD | | | PHOENICIA | NY | 12464 |
| VINCENT BIONDO & | MRS ADELINE R BIONDO JT TEN | 63-28 71ST ST | | | MIDDLE VILLAGE | NY | 11379-1804 |
| VINCENT BLANCO & | MANDY C BLANCO JT TEN | 1 SHRUMP PL | | | WEST ORANGE | NJ | 07052-2119 |
| VINCENT BORKOWSKI | 37 CARLTON AVE | | | | PORT WASHINGTON | NY | 11050-3118 |
| VINCENT C ANSALOI | 130 SOUTH ROAD | | | | MILLBROOK | NY | 12545-5527 |
| VINCENT C BANDURSKI | 6425 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| VINCENT C BANDURSKI & | MRS MARILYN S BANDURSKI JT TEN | 6425 MC CANDLISH RD | | | GRAND BLANC | MI | 48439-9555 |
| VINCENT C BECKER | L ANN BECKER TTEE | U/A/D 09/17/99 | FBO THE BECKER LIVING TRUST | 120 QUAIL RUN | ODESSA | TX | 79761-2221 |
| VINCENT C BIANCHI | 5446 TRACY AVE | | | | K C | MO | 64110-2820 |
| VINCENT C DAMIANO & | VERA DAMIANO JT TEN | 573 N 3RD AVE | | | DES PLAINES | IL | 60016-7526 |
| VINCENT C DI COLA | 161 KINGS HIGHWAY | | | | NORTH HAVEN | CT | 06473-1211 |
| VINCENT C FALETTI | 1415 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1923 |
| VINCENT C FORMICA | 117 FAY PARK DR | | | | N SYRACUSE | NY | 13212-3535 |
| VINCENT C GORMAN JR & | NELDA G GORMAN JT TEN | 324 WEST THIRD STREET | | | MEDIA | PA | 19063-2338 |
| VINCENT C GRAY | 31101 WHITE OAK DR | | | | BANGOR | MI | 49013-9521 |
| VINCENT C HINZMANN | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| VINCENT C LENIHAN | 102 FORESTDALE RD | | | | ROCKVILLE CENTER | NY | 11570-2106 |
| VINCENT C PERRELLA | MARGARET C PERRELLA JT TEN | 176 PROGRESS RD | | | GLOVERSVILLE | NY | 12078-6712 |
| VINCENT C PETERSON | 4 PROSPECT ST | | | | DEDHAM | MA | 02026-4412 |
| VINCENT C ROMANO SR & | CAROLINDA ROMANO JT TEN | 4261 NW 107 AVE | | | CORAL SPRINGS | FL | 33065-7708 |
| VINCENT C SMITH | 751 IXORA CIRCLE | | | | VENICE | FL | 34292-2013 |
| VINCENT C STUDER & | MRS IRMA J STUDER JT TEN | 101 BRITANNIA CT | | | SHELBY | OH | 44875-1881 |
| VINCENT C VANINA | 2 TAMARACK LANE | | | | SCHENECTADY | NY | 12309-1804 |
| VINCENT C WALTON | 45 FULKERSON CIRCLE | | | | LIBERTY | MO | 64068-3171 |
| VINCENT C WEBB | C/O JUDITH WEBB KILMARTIN | 176 NEARWATER LN | | | DARIEN | CT | 06820-5717 |
| VINCENT CANDIELLO | 14 DRAPER CIR | | | | LITITZ | PA | 17543-9032 |
| VINCENT CARDIELLO | 80 MANDON DRIVE | | | | WAYNE | NJ | 07470-3824 |
| VINCENT CARE & | ALDO CARE JT TEN | 1432 WIGGINS ROAD | | | FENTON | MI | 48430-9721 |
| VINCENT CARE TOD | LINDA J CARE | 20155 TIPSICO LAKE RD | | | HOLLY | MI | 48442 |
| VINCENT CARIOTI | 8554 HENRY ST S W | | | | NAVARRE | OH | 44662-9602 |
| VINCENT CASTAGNACCI | 8101 TOMA RD | | | | PINCKNEY | MI | 48169-9403 |
| VINCENT CEGLIA | 5 NORTH OAKLAND AVE | | | | FORDS | NJ | 08863-1717 |
| VINCENT CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| VINCENT CESARZ & | VIRGINIA L CESARZ JT TEN | 3448 WESTRIDGE CT | | | WAYNE | MI | 48184-1026 |
| VINCENT CESARZ PER REP | EST JOSEPHINE CESARZ | 3448 WESTRIDGE COURT | | | WAYNE | MI | 48184 |
| VINCENT CHERNY EX | EST VIRGINIA COX | UA 02/11/97 | 19 CLIVE COURT | | TRENTON | NJ | 08638-1709 |
| VINCENT CIRAULO & | DOLORES CIRAULO JT TEN | 25 PARIS AVENUE | | | EDISON | NJ | 08820-3851 |
| VINCENT CIRICOLA | CUST MARIO CIRICOLA UGMA MI | 11955 HIAWATHA | | | UTICA | MI | 48315-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT CIRICOLA | CUST ANTHONY K CIRICOLA UGMA OH | 11955 HIAWATHA | | | UTICA | MI | 48315-1244 |
| VINCENT CORRAO | 12 CHRISTMAS HILL RD | | | | MONSEY | NY | 10952-3803 |
| VINCENT CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026-5216 |
| VINCENT CORSO | 271 CAMP RD APT 1 | | | | RED HOOK | NY | 12571-9149 |
| VINCENT CROFTCHECK | 98 HEMLOCK DRIVE | | | | CRESTON | OH | 44217-9485 |
| VINCENT CRUPI & | LUISA CRUPI JT TEN | 9409 VINE | | | ALLEN PARK | MI | 48101-1666 |
| VINCENT CUNNINGHAM | 78-1 MIDFIELD DR | | | | WATERBURY | CT | 06705-3935 |
| VINCENT D AVALONE | NANETTE WOOD JT TEN | 26001 MALAGA LANE | | | MISSION VIEJO | CA | 92692-5220 |
| VINCENT D AZZARELLI & | CATHERINE A AZZARELLI JT TEN | 46 CHESTNUT RIDGE LANE | | | AMHERST | NY | 14228-3037 |
| VINCENT D BAMRICK | 71 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2749 |
| VINCENT D BARNHART | 212 CLAY ST | | | | TIFFIN | OH | 44883-2120 |
| VINCENT D CHLUBISKI | 1803 W THUNDERHILL DR | | | | PHOENIX | AZ | 85045-1841 |
| VINCENT D FARACE | 6N155 VIRGINIA | | | | KEENEYVILLE | IL | 60172-3239 |
| VINCENT D KELLEY | CONNIE L SMITH TOD BENEFICIARY | SUBJECT TO STA TOD RULES | 8540 E MCDOWELL #43 | | MESA | AZ | 85207-1419 |
| VINCENT D LEAHY | TR VINCENT D LEAHY UA | 8/20/73 | 28675 ELDORADO PLACE | | LATHRUP VILLAGE | MI | 48076-7001 |
| VINCENT D LOMINI | 3389 SE EAST SNOW RD | | | | PORT ST LUCIE | FL | 34984-6413 |
| VINCENT D LYONS | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401-8630 |
| VINCENT D LYONS & | SHIRLEY LYONS JT TEN | 7511 WATERMARK DR | | | ALLENDALE | MI | 49401 |
| VINCENT D SCHMIDT | 398 ORCHARDALE | | | | ROCHESTER | MI | 48309-2245 |
| VINCENT DESALVO | 417 DURST DR | | | | WARREN | OH | 44483-1107 |
| VINCENT DESIDERIO | ONE WESTVIEW CIRCLE | | | | SLEEPY HOLLOW | NY | 10591-2121 |
| VINCENT DILAURO | 577 SUNSHINE WY | | | | WESTMINSTER | MD | 21157-4676 |
| VINCENT DU VIGNEAUD JR | 46 THORNBURY RD | | | | SCARSDALE | NY | 10583-4821 |
| VINCENT E & BETTY T SUND TTEES | VINCENT E & BETTY T SUND TRUST | DTD 07/19/79 | 6071 HENDERSON DR | | LA MESA | CA | 91942-4008 |
| VINCENT E CHEVALLEY | 413 SENIOR DR E | APT D | | | NEWARK | OH | 43055-2880 |
| VINCENT E CODY | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| VINCENT E CUCCI & | GAYLE CUCCI JT TEN | 289-2 MOUNT HARMONY ROAD | | | BERNARDSVILLE | NJ | 07924-1417 |
| VINCENT E CUPIT | 9660 W 300 S | | | | DUNKIRK | IN | 47336-8966 |
| VINCENT E FROATZ | 1603 CEDAR LANE | | | | AYDEN | NC | 28513-9748 |
| VINCENT E GROFT | 351 BLUE RIDGE DR | | | | YORK | PA | 17402-5006 |
| VINCENT E JAY | 389 LAKE SIMOND RD | | | | TUPPER LAKE | NY | 12986 |
| VINCENT E LABADIE | 6349 SUTTON RD | | | | BRITTON | MI | 49229-9723 |
| VINCENT E ODIERNO | MICHELLE P ODIERNO JTWROS | 66 CARLA LN | | | WEST SENECA | NY | 14224-4466 |
| VINCENT E PELLEGRINO | 23 CABLE WAY | | | | WALLKILL | NY | 12589-2965 |
| VINCENT E PELLEGRINO & | BERTHA H PELLEGRINO TEN ENT | 23 CABLE WAY | | | WALLKILL | NY | 12589-2965 |
| VINCENT E PIACENTI | PAMELA A PIACENTI JT TEN | 2301 STONEY BLF | | | MILFORD | MI | 48381-3271 |
| VINCENT E THORN | 485 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| VINCENT E WHITE | CUST WANDA FAY WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 204 ACTON CT | COLUMBIA | SC | 29212-8260 |
| VINCENT ELEFANTE | 1678 82ND STREET | | | | BROOKLYN | NY | 11214-2110 |
| VINCENT EMANUEL | C/O VINETTE EMANUEL | 266 BALD EAGLE DR | | | STEWARTSVILLE | NJ | 08886 |
| VINCENT F ASCOLESE AND | PATRICIA A ASCOLESE JTTEN | 1601 82ND ST. | | | NORTH BERGEN | NJ | 07047-4219 |
| VINCENT F BALASKO & | MRS SHARON L BALASKO JT TEN | 1084 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8935 |
| VINCENT F CAMARDA | KATHLEEN F CAMARDA JT TEN | 385 KNOLLWOOD CT | | | PALATINE | IL | 60067-7717 |
| VINCENT F GAVLIK | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON | PA | 15012-9400 |
| VINCENT F GAVLIK & | MRS FAYE GAVLIK TEN ENT | 433 CHERRY BLOSSOM DR | | | BELLE VERNON | PA | 15012-9400 |
| VINCENT F KALINOWSKI | C/O MRS V F KALINOWSKI | 9 RICHLEE DR | | | CAMILLUS | NY | 13031-1562 |
| VINCENT F LONG | DONNA M LONG JT TEN | 5 JOHN LARKIN DRIVE | | | GARNET VALLEY | PA | 19061-1628 |
| VINCENT F PANETTIERI | KRISTIN PANETTIERI JTWROS | 3 IDLE DAY DR | | | CENTERPORT | NY | 11721-1109 |
| VINCENT F SARNOWSKI | 16 BUCKINGHAM DRIVE NORTH | | | | MANCHESTER | NJ | 08759-6704 |
| VINCENT F VOLPE | 50 WOODCROFT ROAD | | | | HAVERTOWN | PA | 19083-1138 |
| VINCENT FERRARA | 743 WINDWARD AVENUE | | | | BEACHWOOD | NJ | 08722-4627 |
| VINCENT FIORENTINO | 114 WILLIS AVE | | | | HERKIMER | NY | 13350-1036 |
| VINCENT FORTE | CGM IRA CUSTODIAN | 1237 ROSE LN | | | LAFAYETTE | CA | 94549-3052 |
| VINCENT FRANCO | CUST ROBERT V FRANCO UGMA NY | 3316 DANLAUR COURT | | | NAPERVILLE | IL | 60564-4212 |
| VINCENT FREDERICK OBOYLE | 1606 DOROTHY LANE | | | | NEWPORT BEACH | CA | 92660-4807 |
| VINCENT FREELAND | PO BOX 59357 | | | | SAN JOSE | CA | 95159-0357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT FUCCILLO & | MRS MILDRED FUCCILLO JT TEN | 139 E 63RD ST | | | NEW YORK | NY | 10021-7408 |
| VINCENT G ALONZI JR | 2634 S HEWLETT AVE | | | | MERRICK | NY | 11566-4719 |
| VINCENT G ALUKONIS | 30 HANOVER ST | | | | FLORAL PARK | NY | 11001-2928 |
| VINCENT G AVILA | 942 DAHLIA LANE | | | | ROCHESTER HILLS | MI | 48307-3308 |
| VINCENT G BUDZIEN | 1912 FISHER WAY | | | | NORTHGLENN | CO | 80233 |
| VINCENT G CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| VINCENT G CIBELLA (DEC'D) & | CAROL L CIBELLA JT TEN | 5051 EAGLE CREEK RD | | | LEAVITTSBURG | OH | 44430-9768 |
| VINCENT G DOLAN | 24464 VALLEY DR | | | | PLEASANT VALLEY | IA | 52767 |
| VINCENT G FLORENTINE | 5445 GAUDELOUPE WAY | | | | NAPLES | FL | 34119 |
| VINCENT G GATT | 6521 ROBINDALE | | | | DEARBORN | MI | 48127-2165 |
| VINCENT G MINELLA | SOUTH RD | | | | HARWINTON | CT | 06791 |
| VINCENT G MUNDY | 4076 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| VINCENT G MURRAY | 2-24-10 #101 KAMI MEGU | MEGURO-KU TOKYO 153-0051 | JAPANA R34 1B8 | JAPAN | | | |
| VINCENT G RAPPOSELLI | 41 SARATOGA DR | PENN ACRES SOUTH | | | NEW CASTLE | DE | 19720-4234 |
| VINCENT G SOURBEER SR & | LOIS L SOURBEER JT TEN | 528 FRUIT COVE ROAD | | | JACKSONVILLE | FL | 32259-2857 |
| VINCENT GAGLIARDI | PO BOX 1374 | | | | MERCHANTVILLE | NJ | 08109-0374 |
| VINCENT GENEROSO | 717 5TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10022 |
| VINCENT GENGARO & | ELVIRA GENGARO JT TEN | 251 CENTRE ST | | | NUTLEY | NJ | 07110-2701 |
| VINCENT GEORGE CUDDIHY | 1 CLOUGH STREET | SHERBROOKE QC  J1M 1V7 | CANADA | | | | |
| VINCENT GERVASI | CUST NORMA E GERVASI UGMA NY | 291 MILLS RD | | | N SALEM | NY | 10560-2302 |
| VINCENT GIAMBANO III | SHEILA SMYTH GIAMBANCO JTWROS | 6193 NORTHERN BLVD | | | MUTTONTOWN | NY | 11732-1638 |
| VINCENT GIAMBRONE | 44 7TH ST | | | | STATEN ISLAND | NY | 10306-2928 |
| VINCENT GIAMBRONE & | LUCILLE GIAMBRONE JT TEN | 44 7TH ST | | | STATEN ISLAND | NY | 10306-2928 |
| VINCENT GILPIN JR | 13 COLONIAL WY | | | | MALVERN | PA | 19355-3512 |
| VINCENT GRAMUGLIA | JANET M GRAMUGLIA JT TEN | 39 JOYOUS LANE | | | GLENVILLE | NY | 12302-4034 |
| VINCENT GRANUZZO | 1640 SW OCEAN COVE AVE | | | | PORT ST LUCIE | FL | 34953-2560 |
| VINCENT GRECO | THOMAS GRECO JT TEN | #2 TALL SPRUCE LOOP | | | NEW ROCHELLE | NY | 10804-2541 |
| VINCENT H CROUGHLEY | CUST KEVIN VINCENT CROUGHLEY UGMA | NY | 67 MAGNOLIA AVE | | GARDEN CITY | NY | 11530-6223 |
| VINCENT H ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034-1804 |
| VINCENT H GLOMB | 4510 26TH AVE SE | | | | LUCEY | WA | 98503-3218 |
| VINCENT H LETOSKY | 4882 BELLE RIVER ROAD | | | | ATTICA | MI | 48412-9621 |
| VINCENT H MAY | 13520 BLOCK RD | | | | BIRCH RUN | MI | 48415-9454 |
| VINCENT H SCHNEIDER | 470 W ETTA LN | | | | THOMASVILLE | NC | 27360-8637 |
| VINCENT H STEINBEISER | 1921 CLOVERBROOK DRIVE | | | | MINERAL RIDGE | OH | 44440-9519 |
| VINCENT H ZELLER | PO BOX 265 | | | | ONEIDA | NY | 13421-0265 |
| VINCENT HARVEY & | MARY HARVEY JT TEN | 17623 MEADOW BOTTOM RD | | | CHARLOTTE | NC | 28277-6640 |
| VINCENT HOLTZLEITER | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| VINCENT I ROSE | 6033 N SHERIDAN RD | APT 33E | | | CHICAGO | IL | 60660-3049 |
| VINCENT I RUFFOLO | 3805 13TH PL | | | | KENOSHA | WI | 53144-2942 |
| VINCENT INZERILLO | OLGA E INZERILLO JTWROS | 30 IU WILLETS RD | | | ALBERTSON | NY | 11507-2009 |
| VINCENT INZERILLO | 33 SURREY LANE | | | | LIVINGSTON | NJ | 07039-1927 |
| VINCENT J ADRAGNA & | ELAINE F ADRAGNA JT TEN | 2505 FARMBROOK TRAIL | | | OXFORD | MI | 48370-2305 |
| VINCENT J AGLIALORO | 615 ROUTE 9W | | | | PIERMONT | NY | 10968-1116 |
| VINCENT J ALLEN | 36 CITATION CRES | WHITBY ON  L1N 6X1 | CANADA | | | | |
| VINCENT J ALLEN | 36 CITATION CRESCENT | WHITBY ON  L1N 6X1 | CANADA | | | | |
| VINCENT J ALLGEIER | 682 JAMES RD | | | | BLANCHESTER | OH | 45107-7716 |
| VINCENT J BALUNAS & | ALBERTA M BALUNAS JT TEN | 15238 SUNSET RIDGE DR | | | ORLAND PARK | IL | 60462-4024 |
| VINCENT J BONGIORNO | 10571 COPPER LAKE DR | | | | BONITA SPGS | FL | 34135-8436 |
| VINCENT J BUCHER | 323 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3837 |
| VINCENT J CALLEJA | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |
| VINCENT J CAMPANA | 38 GOLDEN GATE DRIVE | | | | SHIRLEY | NY | 11967-3732 |
| VINCENT J CAMPO | 116 W MERRIMACK ST | | | | MANCHESTER | NH | 03101-2322 |
| VINCENT J CARDONE | 744 RATHBUN ST | | | | E BLACKSTONE | MA | 01504-2063 |
| VINCENT J CERULLO JR | PO BOX 563 | | | | COLTS NECK | NJ | 07722-0563 |
| VINCENT J CESARZ | 23639 STONEHEGE BLVD | | | | NOVI | MI | 48375-3776 |
| VINCENT J CESTONE | 9 CHURCH ST | | | | CROTON-ON-HUDSON | NY | 10520-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT J COLETTA | CUST MELISSA C COLETTA UGMA MI | 6545 NAPIER RD | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J COLETTA | CUST TERESA L COLETTA UGMA MI | 6545 NAPIER RD | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J COLETTA | CUST MICHAEL P COLETTA UGMA MI | 6545 NAPIER RD | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J CONNELLY | 1165 PARK AVE | | | | NEW YORK | NY | 10128-1210 |
| VINCENT J CRIMI & | VINCENT CRIMI JT TEN | 2298 TIMBER RUN | | | BURTON | MI | 48519-1710 |
| VINCENT J DI MARIA III | BETH K DI MARIA JT TEN | 8729 SMITHFIELD PL | | | JESSUP | MD | 20794-9345 |
| VINCENT J DURICK | 7270 GOODRICH ROAD | | | | CLARENCE CTR | NY | 14032-9669 |
| VINCENT J EIBLE | 1375 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| VINCENT J EIBLE JR | 1375 BLUEWATER DRIVE | | | | FENTON | MI | 48430-1101 |
| VINCENT J FACCHINI & | MAURO FACCHINI JT TEN | 109 GEORGIA ST | | | CLARK | NJ | 07066-1129 |
| VINCENT J FRASER | 4604 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2544 |
| VINCENT J GAUCI | 31271 SEVEN MILE RD | | | | LIVONIA | MI | 48152-3368 |
| VINCENT J GENTILE | 6422 W 33RD ST | | | | BERWYN | IL | 60402-3714 |
| VINCENT J GESISKIE JR & | TAMI E GESISKIE JT TEN | 6 GLENHURST CT | | | NORTH POTOMAC | MD | 20878-3918 |
| VINCENT J GIUNTA & | MRS JOYCE R GIUNTA JT TEN | 15017 QUAIL RIDGE WAY | | | ABINGDON | VA | 24210-1678 |
| VINCENT J GONFIANTINI | 240 FOX RUN | | | | ROCHESTER | NY | 14606-5412 |
| VINCENT J HICKS | 151 PENNS GRANT DRIVE | | | | MORRISVILLE | PA | 19067-4918 |
| VINCENT J IMMORDINO | 122 CAITLIN LN | | | | TRENTON | NJ | 08691-3368 |
| VINCENT J IMPERATRICE | 9 LEEDS STREET | | | | STATEN ISLAND | NY | 10306-4022 |
| VINCENT J KEELE | 106 STRATFORD AVE | | | | GARDEN CITY | NY | 11530-2637 |
| VINCENT J KILLEWALD | 5186 GREENFIELD | | | | BRIGHTON | MI | 48114-9030 |
| VINCENT J KNAZE JR & | HELEN E KNAZE JT TEN | 555 GROVER CLEVELAND HWY | | | EGGERTSVILLE | NY | 14226-2957 |
| VINCENT J LABRUZZO | CGM IRA CUSTODIAN | 4110 ST ELIZABETH DRIVE | | | KENNER | LA | 70065-1643 |
| VINCENT J LAKAWSKAS | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3063 |
| VINCENT J LENOIR | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067-3271 |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014-2407 |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014-2407 |
| VINCENT J LODUCA | 14045 GOLF PKWY | | | | BROOKFIELD | WI | 53005-7914 |
| VINCENT J LOMORO AND | LORRAINE LOMORO | TOD DTD 04/01/2008 | 14130 CAMDEN DR | | ORLAND PARK | IL | 60462-2382 |
| VINCENT J LUCE & | JANET M LUCE JT TEN | 8457 GIBSON RD | | | CANFIELD | OH | 44406-9745 |
| VINCENT J MACRI & | CAROLYN M MACRI JT TEN | 2015 RIDGE ROAD | | | LEWISTON | NY | 14092 |
| VINCENT J MARCONI | 5 FRAYDUN PL | | | | RYE | NY | 10580-2513 |
| VINCENT J MARCONI & | AMELIA A MARCONI JT TEN | 5 FRAYDUN PL | | | RYE | NY | 10580-2513 |
| VINCENT J MASTRO | 801 PENDLEY ROAD | | | | WILLOWICK | OH | 44095-4316 |
| VINCENT J MATULAITIS & | ROSANNE MATULAITIS JT TEN | 70 MOORE AVE | | | WORCESTER | MA | 01602-1820 |
| VINCENT J MCNAMARA | PO BOX 336 | | | | PHOENICIA | NY | 12464-0336 |
| VINCENT J MOTYL | 3459 FAY AVE | | | | CULVER CITY | CA | 90232-7435 |
| VINCENT J MUSCARNERA | 5P | 212-04 75 AVE | | | BAYSIDE | NY | 11364-3378 |
| VINCENT J NARDO AND | JOANNE NARDO JTWROS | 640 PENN ST | | | NEWTOWN | PA | 18940-1802 |
| VINCENT J O'NEILL & | KATHRYN O FISHER & | JOSEPH D O'NEILL JT TEN | 902 N MARKET ST | APT 1013 | WILMINGTON | DE | 19801-3056 |
| VINCENT J OLIVERO JR & | MRS MAUREEN F OLIVERO JT TEN | 5 BIRCH HILL RD | | | MELROSE | MA | 02176-4905 |
| VINCENT J PAGANO | 520 W MAIN ST | | | | SUSQUEHANNA | PA | 18847-1218 |
| VINCENT J PANCARI | PO BOX 401 | | | | BRIGANTINE | NJ | 08203-0401 |
| VINCENT J RAFFERTY | TR ANNA M WILSON U-W ANNIE M | RAFFERTY | D211 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | MEDIA | PA | 19063-5519 |
| VINCENT J RAUNER | CUST BRUCE V RAUNER UGMA IL | 720 ROSEWOOD AVE | | | WINNETKA | IL | 60093-2031 |
| VINCENT J ROSE & | JOSEPHINE ROSE JT TEN | 106 N GRETTA AVE | | | WAUKEGAN | IL | 60085-4647 |
| VINCENT J SAMPOGNARO | 912 SPRUCE ST | | | | WAVELAND | MS | 39576-2724 |
| VINCENT J SANTARE TTEE | JOAN M SANTARE REV TRUST | UAD 03/27/90 | 134 CARNOUSTIE LANE | | SCHERERVILLE | IN | 46375-2926 |
| VINCENT J SAUNDERS & | RITA M SAUNDERS JT TEN | 70 DELMAR AVE | | | CRESSKILL | NJ | 07626-1502 |
| VINCENT J SCHIAVELLO | 1890 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| VINCENT J SCHLAUD | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446-8631 |
| VINCENT J SMITH II | R D 2 2293 LAKE RD | | | | SHARPSVILLE | PA | 16150-3027 |
| VINCENT J SPINA | 7786 GEIRMAN | | | | MAYBEE | MI | 48159-9708 |
| VINCENT J TEX | 609 MAPLE LN | | | | BROWNSBURG | IN | 46112-1443 |
| VINCENT J TUCHER | 9025 E COUNTY ROAD 1300 N | | | | OSGOOD | IN | 47037-9686 |
| VINCENT J VESPA & | ANN LOUISE VESPA JT TEN | 25585 KOONTZ | | | ROSEVILLE | MI | 48066-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT J VESPA II & | SHERRY M VESPA JT TEN | 54 BURNS RD | | | KIMBALL | MI | 48074-4000 |
| VINCENT J VINTIGNI | 1508 BONWOOD ROAD ALBAN PARK | | | | WILMINGTON | DE | 19805-4632 |
| VINCENT J VORST | ROUTE 2 | | | | CLOVERDALE | OH | 45827-9802 |
| VINCENT J WHITMORE | PO BOX 2201 | | | | BAY CITY | MI | 48707-2201 |
| VINCENT J ZDANIS & | MRS RUTH M ZDANIS JT TEN | 116 CARTER ROAD | | | PLYMOUTH | CT | 06782-2404 |
| VINCENT J. CIVITELLA AND | RACHEL A. CIVITELLA JTWROS | 3303 GLEN AVENUE | | | EASTON | PA | 18045-5927 |
| VINCENT J. SCOTTI | CGM IRA CUSTODIAN | 8 TORY COURT | | | COLTS NECK | NJ | 07722-1248 |
| VINCENT JACKSON | PO BOX 61145 | | | | PALO ALTO | CA | 94306-6145 |
| VINCENT JAMES DELUCA | PO BOX 1067 | | | | MONSEY | NY | 10952 |
| VINCENT JOHN MANEY JR | CUST GEORGE MARTIN MANEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 8183 COUNTY ROAD 500 | BLUE RIDGE | TX | 75424-3720 |
| VINCENT JOSEPH CIOFFI & | DONNA L CIOFFI JT TEN | 1 POWDERHORN RD | | | HOHOKUS | NJ | 07423-1709 |
| VINCENT JOSEPH DMOCH | 442 LINDEN AVE | | | | BUFFALO | NY | 14216-2748 |
| VINCENT JOSEPH LANA SR & | MRS PATRICIA JOAN LANA TEN ENT | 1735 OAKLAND RD | | | FREELAND | MD | 21053-9608 |
| VINCENT K FONG | 2517 COBDEN | | | | STERLING HEIGHTS | MI | 48310-6944 |
| VINCENT K LINDBERG | TR VINCENT K LINDBERG LIVING | REVOCABLE TRUST UA 5/11/00 | 8093 KENWICK DR | | WHITE LAKE | MI | 48386-4325 |
| VINCENT K MATULIA | 5130 HOLBROOK DR | | | | COLUMBUS | OH | 43232-6905 |
| VINCENT K YU | 72 WILD AZALEA LN | | | | SKILLMAN | NJ | 08558-2422 |
| VINCENT K YU & | MRS MARGARET YU JT TEN | 72 WILD AZALEA LANE | | | SKILLMAN | NJ | 08558 |
| VINCENT KEITH PRICE | 484 BOTTESFORD DR NW | | | | KENNESAW | GA | 30144-7129 |
| VINCENT KUTIAK | 119 ANN LANE | | | | EFFORT | PA | 18330-8741 |
| VINCENT L & GILMA F SPRING | TR SPRING FAMILY TRUST | UA 05/27/98 | 729 SARAGOSSA AVE | | PORT ST LUCIE | FL | 34953-3720 |
| VINCENT L ALIGHIRE & | GAIL M ALIGHIRE JT TEN | 149 KEL-WEN CIR | | | DESTIN | FL | 32541-3712 |
| VINCENT L ALIGHIRE & | GAIL M ALIGHIRE JT TEN | 149 KEL WEN CIRCLE | | | DESTIN | FL | 32541-3712 |
| VINCENT L FELTS | 6 CARDINAL DR | | | | FLORENCE | KY | 41042-1524 |
| VINCENT L FREEMAN | 17 RIDGETOP DR | | | | KIMBERLING CITY | MO | 65686-9664 |
| VINCENT L GIACINTO | 1300 MICHIGAN BLVD | | | | DUNEDIN | FL | 34698 |
| VINCENT L JAENICKE | PO BOX 201 | | | | GREENTOWN | IN | 46936 |
| VINCENT L JONES | 5633A HEBERTE | | | | ST LOUIS | MO | 63120-1677 |
| VINCENT L MAYER & | JEAN L MAYER JT TEN | 11 HOWSON LANE | | | GLENMOORE | PA | 19343-1400 |
| VINCENT L MCWILLIAMS | 41178 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| VINCENT L PAULY | C/O PATRICIA J PAULY | 117 VALIANT DR | | | ROCHESTER | NY | 14623-5517 |
| VINCENT L PROCACCINI & | JOYCE C PROCACCINI | TR PROCACCINI FAMILY REVOCABLE | TRUST UA 08/27/98 | 7822 CASTLE ISLAND DRIVE | SARASOTA | FL | 34240-7902 |
| VINCENT L STURGIS | 20454 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| VINCENT LABARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| VINCENT LABARBARA & | ANNA R LABARBARA JT TEN | 129 OAK ST | | | YONKERS | NY | 10701-4326 |
| VINCENT LALLY & | MARY LOU LALLY JT TEN | 210 PAINTER RD | | | MEDIA | PA | 19063-4519 |
| VINCENT LAPONE | 201 FELLS ROAD | | | | ESSEX FELLS | NJ | 07021-1615 |
| VINCENT LEO LYNCH JR | 51 DEER WAY | | | | MANALAPAN | NJ | 07726-3824 |
| VINCENT LEONATTI & | MRS BELINDA LEONATTI JT TEN | 50772 CAMERON DRIVE | | | MACOMB TOWNSHIP | MI | 48044-1336 |
| VINCENT LEWIS | PO BOX 310635 | | | | FLINT | MI | 48531-0635 |
| VINCENT LINCOLN | 327 NORTUMBERLAND AVE | | | | BUFFALO | NY | 14215 |
| VINCENT M BALEKA | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064-3080 |
| VINCENT M BOGHIAN | 7335 FLAMINGO | | | | CLAY | MI | 48001-4133 |
| VINCENT M DECKER & | ALICIA L SITA JT TEN | 271 WEST WALK | | | WEST HAVEN | CT | 06516-5970 |
| VINCENT M DIGENOVA | 3037 COURTESY DRIVE | | | | FLINT | MI | 48506-2076 |
| VINCENT M EGGERS | 7512 TARRYTOWN AVE | | | | AMARILLO | TX | 79121-1840 |
| VINCENT M GILTINAN | 1127 BRUNNI ROAD | | | | GLADWIN | MI | 48624-9630 |
| VINCENT M HEFTI & | MRS IRENE V HEFTI JT TEN | 1548 MACKEN AVE | | | CRESCENT CITY | CA | 95531-8602 |
| VINCENT M KLEESPIES & | BARBARA J KLEESPIES JT TEN | 6135 GRAND AVE | | | DOWNERS GROVE | IL | 60516-2003 |
| VINCENT M LAROSA ACF | VINCENT LAROSA U/NY/UTMA | 92 EAST SHORE DRIVE | | | MASSAPEQUA | NY | 11758-6714 |
| VINCENT M NOVELLI & | SAMUEL V NOVELLI JT TEN | PO BOX 30684 | | | LAS VEGAS | NV | 89173-0684 |
| VINCENT M PAOLOZZI | BOX 687 | | | | BROWNVILLE | NY | 13615-0687 |
| VINCENT M PIPERNI | 4600 DUKE STREET | APARTMENT 1121 | | | ALEXANDRIA | VA | 22304-2527 |
| VINCENT M SABATINI | CUST STEPHANIE L SABATINI UGMA MI | 54110 VERONA PARK DR | | | MACOMB | MI | 48042-5779 |
| VINCENT M TOMASETTI | 3038 FISHER RD | | | | STRATTANVILLE | PA | 16258-3820 |
| VINCENT MAGI | MARIO E. MAGI AND | KAREN L. MAGI JTWROS | 42957 VERSAILLES | | CANTON | MI | 48187-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT MAGI | CGM IRA CUSTODIAN | 42957 VERSAILLES | | | CANTON | MI | 48187-2343 |
| VINCENT MANCUSO & | JEAN MANCUSO JT TEN | 219 92ND ST | | | BROOKLYN | NY | 11209-5701 |
| VINCENT MARCHESE & | MRS MARIE MARCHESE JT TEN | 15 FREMONT AVE | | | EVERETT | MA | 02149-5020 |
| VINCENT MARCHESE & | MARIA MARCHESE JT TEN | 8342 N WAUKEGAN RD | | | NILES | IL | 60714-2650 |
| VINCENT MARRONE | 10 CARNELLI CT | | | | POUGHKEEPSIE | NY | 12603-5432 |
| VINCENT MATRANGA | GRACE MATRANGA JTWROS | 4034 W ANTHONY DRIVE | | | FRANKLIN | WI | 53132-7806 |
| VINCENT MC CARLEY | 2006 JACOBS STREET | | | | YOUNGSTOWN | OH | 44505-4308 |
| VINCENT MENEGUS & | JEANNE MENEGUS JT TEN | 3304 SHERWOOD RD | | | EASTON | PA | 18045-2022 |
| VINCENT MERCIER HRUBY TRUSTEE | U/A DTD 5-19-94 | FBO VINCENT MERCIER HRUBY | REVOCABLE TRUST | 2722 WILDWOOD PLACE | COLUMBUS | IN | 47201 |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 |
| VINCENT MICACCI | 461 FLANDERS RD | | | | SOUTHINGTON | CT | 06489-1300 |
| VINCENT MIRANDA | 16403 PARKSHIRE CT | | | | PARAMOUNT | CA | 90723-5545 |
| VINCENT MOFFAT ACF | ANTHONY MOFFAT U/WA/UTMA | 3640 CASSIE DR SW | | | TUMWATER | WA | 98512-8222 |
| VINCENT MORETTA | CUST VINCENT MORETTA JR U/THE NJ | U-G-M-A | 15 SUNNYHILL RD | | DOVER | NJ | 07801-3715 |
| VINCENT MORRIS | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 |
| VINCENT MURRAY & | URSULA MURRAY JT TEN | 38646 BRANDMILL | | | FARMINGTON HILL | MI | 48331-2841 |
| VINCENT MUSCATO | 1145 TEMPERANCE LN | | | | RICHBORO | PA | 18954-1103 |
| VINCENT N BENINCASA | 224 WILLOWHAVEN DR | | | | PITTSBURGH | PA | 15227-2308 |
| VINCENT N BLASIO | 344 BENZINGER ST | | | | BUFFALO | NY | 14206-1103 |
| VINCENT N BOGDEN AND | BARBARA A BOGDEN JT TEN | 2714 WENTWORTH DR | | | MADISON | WI | 53719-3416 |
| VINCENT N CANDELA | 5607 PINKERTON ROAD | | | | VASSAR | MI | 48768-9610 |
| VINCENT N DEMME JR | 15180 TAURUS CIR | | | | PORT CHARLOTTE | FL | 33981-4249 |
| VINCENT N LIGGIO SR & | MARLENE J LIGGIO | TENANTS IN COMMON | 1013 WACHSEN DRIVE | | LAKE CHARLES | LA | 70611-3412 |
| VINCENT N SPINA & | ROSALIE M SPINA JT TEN | 1133 77TH ST | | | BROOKLYN | NY | 11228-2335 |
| VINCENT N TRIMARCO JR | 622 SAYRE DRIVE | | | | PRINCETON | NJ | 08540-5833 |
| VINCENT N YAZZIE | 714 W LINDNER AVE | | | | MESA | AZ | 85210-6838 |
| VINCENT N. LIBERTO, DDS | CGM IRA ROLLOVER CUSTODIAN | 2010 SCOTCHPINE LANE | | | MANDEVILLE | LA | 70448-7527 |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE | | | | CAPE MAY | NJ | 08204-3611 |
| VINCENT O GANLEY JR | BOX 560 | | | | SEABROOK | MD | 20703-0560 |
| VINCENT O GEIMER & | MRS ADRIANNA C GEIMER JT TEN | 840 CROFTRIDGE LN | | | HIGHLAN PARK | IL | 60035-4035 |
| VINCENT O QUERIPEL & | JUNE B QUERIPEL | TR QUERIPEL FAMILY REVOCABLE | LIVING TRUST UA 05/29/01 | 521 POINSETTIA AVE | INVERNESS | FL | 34452-4548 |
| VINCENT O ROURKE | 129 APPLE LANE DR | | | | MIDDLETOWN | NY | 10940-6977 |
| VINCENT OBLOJ JR | 719 W JACKSON ST | | | | FLINT | MI | 48504-2850 |
| VINCENT OLIVIERI | MARION P OLIVIERI JTWROS | 4693 HEDGEWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221-6149 |
| VINCENT OSBORNE | 5125 ELDRED STREET | | | | FLINT | MI | 48504-1237 |
| VINCENT OSIKA | 720 NEW LOTHROP AVE | | | | LENNON | MI | 48449 |
| VINCENT P ALLEGRA | 449 SO. EVERGREEN AVE | | | | BENSONVILLE | IL | 60106-2505 |
| VINCENT P ALUZZO | 38522 MOUNT KISCO | | | | STERLING HEIGHTS | MI | 48310-3428 |
| VINCENT P ANDREASSI | 3887 FAWN DR | | | | ROCHESTER | MI | 48306 |
| VINCENT P CIMINO | 5245 KINGS COMMON WAY | | | | CUMMING | GA | 30040-9679 |
| VINCENT P CLARKSON | 2205 FENTON ST | | | | EDGEWATER | CO | 80214-1129 |
| VINCENT P CULLEN | 786 RED BARN LANE | | | | HUNTINGDON VALLEY | PA | 19006-2210 |
| VINCENT P CUMMINGS JR | 315 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711-1238 |
| VINCENT P DE PORRE & | SUSAN L DE PORRE JT TEN | 340 CLEARWATER DR | | | PONTE VEDRA BEACH | FL | 32082-4169 |
| VINCENT P HESS JR | 5407 MARINE RD | | | | ALHAMBRA | IL | 62001-2633 |
| VINCENT P J HECH & | MARY JUNE HECHT JT TEN TOD | WILLIAM VINCENT HECHT | PO BOX 56 | | TIPTON | MO | 65081-0056 |
| VINCENT P J HECHT | | | | | TIPTON | MO | 65081 |
| VINCENT P KEATING & | SHIRLEY K KEATING JT TEN | 2251 S FORT APACHE RD | APT 2126 | | LAS VEGAS | NV | 89117-5767 |
| VINCENT P KRIZ | 200 N HERITAGE LANE | | | | PAYSON | AZ | 85541-6206 |
| VINCENT P KRIZ | TR UA 05/10/94 VINCENT P KRIZ | TRUST | 200 N HERITAGE LANE | | PAYSON | AZ | 85541-6206 |
| VINCENT P MERZ | 22943 SPLIT OAK PL | | | | CALIFORNIA | MD | 20619-6016 |
| VINCENT P MILITELLO | 1794 S SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| VINCENT P PASQUALE | CUST MICHELE PASQUALE UGMA NY | 53-54 63RD ST | | | MASPETH | NY | 11378-1210 |
| VINCENT P PASQUALE | CUST JILL M PASQUALE UGMA NY | 53-54 63RD ST | | | MASPETH | NY | 11378-1210 |
| VINCENT P SHEPHERD & | KAREN F SHEPHERD JT TEN | PO BOX 1049 | | | SALT LAKE CITY | UT | 84110-1049 |
| VINCENT P SIMON | 511 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT P STAARMANN | 722 IMPALA DRIVE | | | | HAMILTON | OH | 45013-3817 |
| VINCENT P TRICOLI | THERESA TRICOLI JT TEN | 481 SHETLAND DR | | | WILLIAMSVILLE | NY | 14221-3919 |
| VINCENT P TRUPIANO & | KELLY A TRUPIANO JT TEN | 17674 PARK SHORE DR | | | NORTHVILLE | MI | 48168-8576 |
| VINCENT PACHECO | 3614 N TERM ST | | | | FLINT | MI | 48506-2626 |
| VINCENT PARDO JR | 8261 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| VINCENT PARKE MC CUBBIN | UNIT 345 | 37 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850-2405 |
| VINCENT PARRETTI, | LORRAINE PARRETTI | MICHELLE PARRETTI JTWROS | 520 WEST MAIN STREET | | SHREWSBURY | MA | 01545-2253 |
| VINCENT PAUL GEORGE | 4744 VOLTAIRE ST | | | | SAN DIEGO | CA | 92107-1734 |
| VINCENT PICCARETTA | 1483 PROSPECT ST | | | | EWING | NJ | 08638-4801 |
| VINCENT POLIZZI | 4657 BLUE SPRINGS | | | | IMPERIAL | MO | 63052-1237 |
| VINCENT PRESTO | 340 MALLARD ROAD | | | | FEASTERVILLE | PA | 19053-5924 |
| VINCENT PUMA | 10 LYNWOOD PLACE | | | | MADISON | NJ | 07940 |
| VINCENT R BROWN | TR UA 08/17/93 VINCENT R BROWN | REVOCABLE LIVING TRUST | 324 N 42ND ST | | BELLEVILLE | IL | 62226-5525 |
| VINCENT R CLARKE & | ELAINE M CLARKE JT TEN | 2402 LANDON DR | | | WILMINGTON | DE | 19810-3512 |
| VINCENT R CORDERO | 4115 MERCIER | | | | KANSAS CITY | MO | 64111-4152 |
| VINCENT R CYR & | JANE C CYR JT TEN | 150 ST JOHN'S DRIVE | | | GLEN MILLS | PA | 19342-1415 |
| VINCENT R D'ACCARDI TTEE | VINCENT R D'ACCARDI REV LVG TR | DTD 10/21/2008 | 101 BEVERWYCK RD | | LAKE HIAWATHA | NJ | 07034-2233 |
| VINCENT R DAVIS | TR VINCENT R DAVIS TRUST | UA 11/03/92 | 614 68TH AVE S | | ST PETERSBURG | FL | 33705-5951 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 |
| VINCENT R EVANS & | MARY LEE EVANS JT TEN | 400 N WADE AVE | | | WASHINGTON | PA | 15301-3519 |
| VINCENT R FARRICIELLI | 9 STONY HILL | | | | GUILFORD | CT | 06437-4308 |
| VINCENT R FURLONG | 224-A QUINCY SHORE DR | | | | QUINCY | MA | 02171-1536 |
| VINCENT R GREGUS | C/O JANET FLAHERTY | 2350 NW SAVIER ST UNIT 204 | | | PORTLAND | OR | 97210 |
| VINCENT R GROH | 686 PENNSYLVANIA AVENUE | | | | HAGERSTOWN | MD | 21740-3770 |
| VINCENT R GROH | 686 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21740-3770 |
| VINCENT R HAIRSTON | 638 CLOVER ST S W | | | | ATLANTA | GA | 30310-2205 |
| VINCENT R KAMINSKI | 8203 CAMPDEN LAKES BLVD | | | | DUBLIN | OH | 43016-8257 |
| VINCENT R KEMENDO | 6712 E 73RD ST | | | | TULSA | OK | 74133-2729 |
| VINCENT R LIPFORD | 614 DAMON | | | | FLINT | MI | 48505-3734 |
| VINCENT R MCDONALD | 11328 STRUTTMANN TERRACE | | | | ROCKVILLE | MD | 20852-3679 |
| VINCENT R OTTERBACHER | 8705 SEELEY LN | | | | HUDSON | FL | 34667-6904 |
| VINCENT R SANTILLO | CUST MARISA A SANTILLO | UGMA NY | 11947 W MAIN ST | | WOLCOTT | NY | 14590-1036 |
| VINCENT R TURNER | 11653 BARI DRIVE | | | | RANCHO CUCAMONGA | CA | 91701-8505 |
| VINCENT R VOGT | CUST SHAWN GEOFFRY KESEL UGMA NY | 27 ERIE ST | | | COHOCTON | NY | 14826-9417 |
| VINCENT R VOGT & | HAMILIA L VOGT JT TEN | 27 ERIE ST | | | COHOCTON | NY | 14826-9417 |
| VINCENT R WALBLAY | 2218 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4030 |
| VINCENT R. CARROCCIA ADMINS | ESTATE OF ELLEN W CARROCCIA | 2603 JEFFERSON AVENUE | | | CLAYMONT | DE | 19703-1850 |
| VINCENT R. SENA | CGM IRA CUSTODIAN | STRUCTURED 10 PORTFOLIO | 237 ENCORE BLVD | | EASTPORT | NY | 11941-1612 |
| VINCENT R. VASSALLO PSP PLAN | VINCENT R VASSALLO TTEE | 16 PORTER PLACE | | | SEA CLIFF | NY | 11579-1923 |
| VINCENT RADUAZZO | 316 SCHUNEMINK ST | | | | MONROE | NY | 10950-2818 |
| VINCENT REBOKUS III | 2841 EDENWOOD ST | | | | CLEARWATER | FL | 33759 |
| VINCENT RENDON | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032-2427 |
| VINCENT ROBINSON | 16725 BURGESS | | | | DETROIT | MI | 48219-3846 |
| VINCENT ROTOLE MRS MARY | ROTOLE & | RONALD L ROTOLE JT TEN | 29775 SIERRA POINT CIRCLE | | FARMINGTON HILLS | MI | 48331-1484 |
| VINCENT ROTOLE MRS MARY | ROTOLE & | VINCENT L ROTOLE JR JT TEN | 29775 SIERRA PT | | FARMINGTON HILLS | MI | 48331-1484 |
| VINCENT RUSSO TTEE | FBO VINCENT & AUGUSTA RUSSO FA | U/A/D 01-06-2005 | 130 S. COUNTRY RIDGE RD | | AMSTERDAM | NY | 12010 |
| VINCENT S ADAMS | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 |
| VINCENT S ARCURI | 46830 WILLOWOOD PL | | | | STERLING | VA | 20165 |
| VINCENT S CURULLI & | GERALDINE CURULLI JT TEN | 1944 E 23RD ST | | | BROOKLYN | NY | 11229-3618 |
| VINCENT S GRECO | 7917 EAST SHOSHONE TRAIL | | | | BRANCH | MI | 49402-9657 |
| VINCENT S LETTA | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1739 |
| VINCENT S RIGGI & | JOAN M RIGGI JTWROS | 420 N BLAKELY ST | | | DUNMORE | PA | 18512 |
| VINCENT S SHROBA | 81 SLEEPY HOLLOW ROAD | | | | SLEEPY HOLLOW | NY | 10591-1518 |
| VINCENT S WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 |
| VINCENT SANTORO AND | LINDA L SANTORO JTWROS | 4978 ALEXIS DRIVE | | | LIVERPOOL | NY | 13090-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT SCARPA | PO BOX 251 | | | | ARMONK | NY | 10504-0251 |
| VINCENT SEXTON | 2206 OREBAUGH ROAD | | | | HILLSBORO | OH | 45133-9128 |
| VINCENT SGARAMELLA & | HELEN SGARAMELLA JT TEN | 14 COMO CT | | | MANCHESTER | NJ | 08759 |
| VINCENT SHATESKY | P.O. BOX 684 | | | | ELMONT | NY | 11003-0684 |
| VINCENT SINATRA | CUST PATRICIA SINATRA U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 22 HEATH PL | | HASTINGS ON HUDSON | NY | 10706-3619 |
| VINCENT SMOLESKI | 546 NASSAU ST | | | | NORTH BRUSNWI | NJ | 08902-2939 |
| VINCENT SPAGNUOLO | 4004 MARMOOR DR | | | | LANSING | MI | 48917-1610 |
| VINCENT SULLIVAN & | JOSEPHINE SULLIVAN JT TEN | 553 78TH ST | | | BROOKLYN | NY | 11209-3705 |
| VINCENT T BUGLIOSI & | MRS GAIL M BUGLIOSI JT TEN | 663 ARBOR ST | | | PASADENA | CA | 91105-1519 |
| VINCENT T CARAVELLO & | MRS CECILE G CARAVELLO JT TEN | 1338 WAGON CREEK RD | | | CREAL SPRINGS | IL | 62922-3705 |
| VINCENT T DURKIN | 149 BRANDYWINE DR | | | | BETHANY BEACH | DE | 19930 |
| VINCENT T KELLAM | PO BOX 67012 | | | | BALTIMORE | MD | 21215-0005 |
| VINCENT T LENOIR | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067-3271 |
| VINCENT T LESKO SR & | VERONICA M LESKO | TR LESKO FAM TRUST | UA 05/08/95 | RR 1 BOX 31 BOYD HILL RD | WILMINGTON | VT | 05363-9708 |
| VINCENT T SHEA JR | OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798 |
| VINCENT T VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323-4021 |
| VINCENT T. GUARNACCIA TTEE | FBO VINCENT T GUARNACCIA | REV LIVING TRUST UAD 07-28-08 | 1850 SERVICE ROAD | | MASON | MI | 48854-9788 |
| VINCENT T. LOWRY | CGM IRA CUSTODIAN | 8 CLIFF SWALLOW | | | MEDFORD | NJ | 08055-3804 |
| VINCENT TARSAVAGE & | DONNA TARSAVAGE JT TEN | 1635 CULVER AVE | | | DEARBORN | MI | 48124-5020 |
| VINCENT THOMAS ANWYLL JR | VINCENT THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | MINERAL | VA | 23117-4845 |
| VINCENT THOMAS BERGIN | 70 COLBY AVE | | | | MANASQUAN | NJ | 08736-3003 |
| VINCENT THURMAND | 16181 WARD | | | | DETROIT | MI | 48235-4232 |
| VINCENT TOSHIKAZU NISHINO | 164 FOX HILL DR | | | | HOLDEN | MA | 01520-1168 |
| VINCENT TRAINA | CUST NICHOLAS V TRAINA | UTMA NJ | 187 CRESCENT AVE | | JACKSON | NJ | 08527-4655 |
| VINCENT V LABRUNA | 829 PARK AVENUE | SUITE 1D | | | NEW YORK | NY | 10021-2846 |
| VINCENT VENTURELLI | CUST MARY VENTURELLI U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 210 MARLBOROUGH ROAD | ROCHESTER | NY | 14619-1412 |
| VINCENT VERDUN | 1405 LIPPINCOTT ST | | | | FLINT | MI | 48507 |
| VINCENT VESPO | 18 RICHARD LANE | | | | HUNTINGTON | NY | 11743 |
| VINCENT VOLPE & | BARBARA E VOLPE JT TEN | 23654 S ASHLAND AVE | | | CRETE | IL | 60417-9307 |
| VINCENT W BRITT | HIGH ST | | | | STILLWATER | NY | 12170 |
| VINCENT W GIBBS | 8069 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| VINCENT W GOLDSWORTHY | 13 TRELAWNE DR | CATHARINES ON  L2M 2G6 | CANADA | | | | |
| VINCENT W KASNER JR | 78 WESTMINSTER ROAD | | | | COLONIA | NJ | 07067-1132 |
| VINCENT W KASNER JR & | MARIE KASNER JT TEN | 78 WESTMINSTER RD | | | COLONIA | NJ | 07067-1132 |
| VINCENT W LEATHERBARROW | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| VINCENT W SESTOK JR | 37400 SANDRA AVE | | | | ZEPHYRHILLS | FL | 33542-5380 |
| VINCENT WILLOX | 77 BROAD ST | | | | PERTH AMBOY | NJ | 08861-4229 |
| VINCENT WITKOWSKI JR & | MRS MARY WITKOWSKI JT TEN | 22405 MAXINE ST | | | ST CLAIR SHORES | MI | 48080-3846 |
| VINCENT X RABATIN | 156 ROYER DR | | | | COLLEGEVILLE | PA | 19426-2231 |
| VINCENT YU TTEE | FBO YU LIVING TRUST | U/A/D 01-04-2008 | 72 WILD AZALEA LANE | | SKILLMAN | NJ | 08558-2422 |
| VINCENT YURKOVIC | CUST WILLIAM | YURKOVIC U/THE PA UNIFORM | GIFTS TO MINORS ACT | 519 HAMPTON ST | SCRANTON | PA | 18504-2853 |
| VINCENT ZAGARI | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559-9578 |
| VINCENT ZAGARI | 54 CARDIANA DRIVE | | | | ROCHESTER | NY | 14612-1620 |
| VINCENT ZANGARI & | ROSE PASQUARIELLO JT TEN | 34 PENN AVE | | | STATEN ISLAND | NY | 10306-2828 |
| VINCENT ZOPPINA JR | 31 S GOLFWOOD AVE | | | | CARNEY'S POINT | NJ | 08069-2526 |
| VINCENTE C MIRANDA | 1224 STANLEY AV 8 | | | | GLENDALE | CA | 91206-5629 |
| VINCENTE M LOPEZ | 1069 SUMATRA ST | | | | HAYWARD | CA | 94544-5601 |
| VINCENTE R JIMENEZ | 7210 WADE ST | | | | WATERFORD | MI | 48327-3752 |
| VINCENTENE L GIOFFRE | 121 BROOKS DR | | | | BEAVER FALLS | PA | 15010-1108 |
| VINCENZA BONGIORNO | 22 BAINTON ST | | | | YONKERS | NY | 10704-3002 |
| VINCENZA CHIUCHIARELLI AND | LIDIA ABATE JTWROS | 34396 MANOR RUN CIRCLE | | | STERLING HEIGHTS | MI | 48312-5330 |
| VINCENZA E MINEO | ROSALIE R MINEO CUST | UTMA NY | 1929 84TH STREET | | BROOKLYN | NY | 11214-3007 |
| VINCENZA H JURAK & | MICHELE A BIETLER JT TEN | 18619 HILLCREST | | | LIVONIA | MI | 48152 |
| VINCENZA PESCE | MARIA COSENZA JTWROS | 1425 40TH ST | | | BROOKLYN | NY | 11218-3509 |
| VINCENZA VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146 |
| VINCENZINA F FLACK & | MICHAEL W FLACK JT TEN | 42 SOUTH HIGH STREET | | | GREENVILLE | PA | 16125-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENZO A CURCIO | 2741 A STREET | APT F | | | SAN DIEGO | CA | 92102-7023 |
| VINCENZO ADAMO | 316 FELICIA CT | | | | BLOOMINGDALE | IL | 60108-8835 |
| VINCENZO ALFIERI | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| VINCENZO BARONE | 27629 W CHICAGO | | | | LIVONIA | MI | 48150-3269 |
| VINCENZO BATTAGLIA AND | GIOVANNA BATTAGLIA JTWROS | 935 SANDALWOOD DR | | | TROY | MI | 48085-1672 |
| VINCENZO C FORMICA | 117 FAY PARK DRIVE | | | | N SYRACUSE | NY | 13212-3535 |
| VINCENZO CERBARA AND | ELSA CERBARA TEN IN COM | 366 N RHODES AVE | | | NILES | OH | 44446-3822 |
| VINCENZO F BATTISTA | 32 LONDON ROAD | NEWMARKET ON  L3Y 6A2 | CANADA | | | | |
| VINCENZO G DELCOL | 3370 PARK MEADOWS DRIVE | | | | LAKE ORION | MI | 48362-2071 |
| VINCENZO G. IANNICELLI | NINOSKA J.COLINA FALCON | APARTADO POSTAL 61286 CHACAO | VENEZUELA CARACAS EDO MIRANDA | VENEZUELA | | | |
| VINCENZO GAGLIANO | 934 HIGHLAND ST | | | | SYRACUSE | NY | 13203-1226 |
| VINCENZO GRECO | 10 NORTH STREET | | | | NO TARRYTOWN | NY | 10591-2009 |
| VINCENZO LAVEGLIA RUBINO & | ANNA NOVIELLI T. DE LAVEGLIA & | GIOVANNI LAVEGLIA N. TEN COM | CALLE VENUS QTA.SAN JUAN | URB.STA PAULA, ,CARACAS VENEZUELA 1061 | | | |
| VINCENZO LOFFREDO | 1798 W CIRCLE DRIVE | | | | MARTINSVILLE | NJ | 08836-2149 |
| VINCENZO MARINO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559-2053 |
| VINCENZO MILONE AND | CATERINA MILONE TTEES | VINCENZO & CATERINA MILONE | TRUST DATED 11-4-98 | 1461 WILLIAMSBURG ROAD | ROCKFORD | IL | 61107-2439 |
| VINCENZO NAPOLITANO | 51 PARK HILL DR | | | | NEW WINDSOR | NY | 12553-6437 |
| VINCENZO NUGARA | 41595 JANET CIR | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| VINCENZO SAVINELLI | 6016 LISI GARDENS DR | | | | N SYRACUSE | NY | 13212-1861 |
| VINCENZO TRINGALI | 47044 ROSEMARY | | | | MACOMB | MI | 48044-2579 |
| VINCENZO VULTAGGIO & | AGATA VULTAGGIO JT TEN | 54423 PELICAN LN | | | SHELBY TWP | MI | 48315 |
| VINCETTA G MURPHY TOD | THOMAS MURPHY JR | 3258 LINCOLN ST | | | HOLLYWOOD | FL | 33021-6148 |
| VINCI ADAMS | CGM ROTH CONVERSION IRA CUST | 1771 LAURELWOOD PLACE | | | FORTUNA | CA | 95540-3470 |
| VINCIE C ROLLKA | 25 FOSS ST | | | | MEDFORD | MA | 02155-1810 |
| VINCINE SHARON BUTLER | 2503 TALLY-HO DR | | | | FALLSTON | MD | 21047-1220 |
| VINEL J WALKER | 9413 LISA DRIVE | | | | ROMULUS | MI | 48174-3447 |
| VINETTA L GALE | 26 PHELPS AVE | | | | BATTLE CREEK | MI | 49015-2640 |
| VINEY M WILLIAMS | 22140 MARLOW ST | | | | OAK PARK | MI | 48237-3517 |
| VINICE F TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| VINIDIO ALMEIDA | 2145 WESTFORD COVE | | | | CUMMING | GA | 30041-7446 |
| VINITIUS C SOARES | GMAC CHILE AV APOQUINDO 3721 | PISO 3 EDFCO TORE CONDES | SANTIAGO | CHILE | | | |
| VINKA M ZOVKO | 10764 BLUEBERRY HILL DR | | | | WILLOUGHBY | OH | 44094-5502 |
| VINNIE E HAMILTON | 112 HUNT ST | | | | ROSSVILLE | GA | 30741-4011 |
| VINNOLIA ANNE LAWRENCE | 1224 AVENIDA GRANDE | | | | CASA GRANDE | AZ | 85222-1006 |
| VINOD A HIRANANDANI & | JASMINE V HIRANANDANI JT TEN | 10879 SW 149TH PL | | | MIAMI | FL | 33196-2590 |
| VINOD K LUTHRA | 21 BARRINGTON HILLS | | | | PITTSFORD | NY | 14534-4708 |
| VINOD K TAKIAR & | NEERU B TAKIAR JT TEN | 320 MEADOWCROFT LN | | | TIMONIUM | MD | 21093-6400 |
| VINOD KRISHNA | 6A MAYFAIR GARDENS | LITTLE GIBBS RD | BOMBAY-400 006 | INDIA | | | |
| VINOD L KANODIA | 1058 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1788 |
| VINOD MENON | CUST NAYANA MENON UTMA TX | 9614 CLIFFSIDE DR | | | IRVING | TX | 75063-5034 |
| VINSON PYETT | 2715 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7622 |
| VINT W ROUNDS | 377 WEST PARK AVENUE | | | | NILES | OH | 44446-1507 |
| VINTON MARTIN | 90 DAYTON AVNUE STE 206 | | | | PASSAIC | NJ | 07055-7035 |
| VINTON W TUCKER | 3119 PINEHURST PL | | | | CHARLOTTE | NC | 28209-3101 |
| VIOLA A HEID | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 |
| VIOLA A VANDYK | 881 RANSOM | PO BOX 582 | | | WHITE CLOUD | MI | 49349-0582 |
| VIOLA ABLAMSKY & | JOANNE FIGLIUOLO JT TEN | 430 EAST 6 ST APT 10B | | | NEW YORK | NY | 10009-6429 |
| VIOLA ALLEN | 1508 STEUBEN DR | | | | FRANKLIN PARK | NJ | 08823-2607 |
| VIOLA B OSMAN & | NORMAN E OSMAN & | DUANE R OSMAN JT TEN | 619 ACADEMY | | FERNDALE | MI | 48220-3341 |
| VIOLA B PECK | 5514 PIERSONVILLE RD RT 2 | | | | COLUMBIAVILLE | MI | 48421-9388 |
| VIOLA BALBINOT | 810 EUCALYPTUS AVE | | | | SANTA BARBARA | CA | 93101-3906 |
| VIOLA BARRY & | JAMES K BARRY JT TEN | 15 BROOKLAWN DR | | | POMPTON PLAINS | NJ | 07444-1220 |
| VIOLA BEMISS | TR VIOLA BEMISS TRUST | UA 1/13/00 | 2620 LYONS RD | | OWOSSO | MI | 48867-9132 |
| VIOLA BETH BRADFORD | 13264 HWY 16 EAST | | | | SHIRLEY | AR | 72153-8806 |
| VIOLA BUCKMANN | 78-43 61ST STREET | | | | GLENDALE | NY | 11385-6807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLA C P BELTZ | BOX 81272 | | | | ROCHESTER | MI | 48308-1272 |
| VIOLA C SIMONSON | 23 ROWAN ROAD | | | | CHATHAM | NJ | 07928-2210 |
| VIOLA COHEN TTEE | FBO VIOLA COHEN | U/A/D 05/05/82 | 6647 WESTWOOD CT | | WEST BLOOMFIELD | MI | 48322-1371 |
| VIOLA COLLEEN INGLIS | 2446 EAST 1400 NORTH | | | | SUMMITVILLE | IN | 46070-9051 |
| VIOLA D FIONDELLA | 22 BRIAR LANE | | | | SOUTHINGTON | CT | 06489-3812 |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD | 409 W MAIN ST | | | LIZTON | IN | 46149-9222 |
| VIOLA E CLANCY | 52 GROVE AVE | | | | VERONA | NJ | 07044-1611 |
| VIOLA E DELUCA | 53 GREEN AVE | | | | MADISON | NJ | 07940-2523 |
| VIOLA E JOST | 286 S WASHINGTON ST | | | | SONORA | CA | 95370-5022 |
| VIOLA E LANGE | LANGE FAM TRUST | UA 09/27/95 | 2783 NORTH COUNTY RD 300 EAST | | DANVILLE | IN | 46122-8663 |
| VIOLA E MARCOUX & | ROBERT L MARCOUX JT TEN | PO BOX 22 | | | FREELAND | MI | 48623-0022 |
| VIOLA E PARKER | 5540 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| VIOLA E SHOCKNEY & | PHYLLIS SHOCKNEY LOPEZ JT TEN | 4312 WHITE TAIL RUN | | | SANDUSKY | OH | 44870-7030 |
| VIOLA E SMALLBROOK | 2229 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| VIOLA E STOLK | 2808 PERSHING BLVD | | | | CLINTON | IA | 52732-1725 |
| VIOLA G HUBER | 22 WEST MILLPORT ROAD | | | | LITILZ | PA | 17543-9324 |
| VIOLA GATYAS | 510 ORCHARD PLACE | | | | SOUTH AMBOY | NJ | 08879-1522 |
| VIOLA GOSS | 116 MT KEMBLE AVE | | | | MORRISTOWN | NJ | 07960-5134 |
| VIOLA H ANTHONY | 123 VANCE DR | | | | BRISTOL | CT | 06010-3732 |
| VIOLA H BRETZ | 420 TRUDY ROAD | | | | HARRISBURG | PA | 17109 |
| VIOLA HAMMANN EX | UW CREDIT SHELTER TRUST | UA 02/07/97 | 133 SHERMAN AVE | | JERSEY CITY | NJ | 07307-2124 |
| VIOLA IRENE SCALA | TR VIOLA IRENE SCALA TRUST | UA 7/15/97 | 5301 JOHNSON AVE | | WESTERN SPRGS | IL | 60558-1948 |
| VIOLA J WEBB & | BENJAMIN C WEBB JT TEN | 1009 NE STANTON ST | | | PORTLAND | OR | 97212-3234 |
| VIOLA JANE AARON | 808 N INDIANA | | | | KOKOMO | IN | 46901-3340 |
| VIOLA JUNE WHEELER | TR VIOLA JUNE WHEELER TRUST | UA 11/20/95 | PO BOX 85 | | SILVER LAKE | WI | 53170-0085 |
| VIOLA K STENGER & | STEPHEN J STENGER JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA K STENGER & | CLAUDIA S FIDUCIA JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA K STENGER & | VALERIE S ROATH JT TEN | 194 OAKWOOD DR | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA LENORA MARSH | 2307 W JEFFERSON ST | APT D332 | | | KOKOMO | IN | 46901-4156 |
| VIOLA LYNCH | 243 WESTERLY RD | | | | WESTON | MA | 02493-1154 |
| VIOLA M BUEHLER | 2506 15TH AVENUE W | | | | BRADENTON | FL | 34205-3964 |
| VIOLA M CHAMARRO | 1440 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| VIOLA M COBB | TR VIOLA M COBB LIVING TRUST | UA 11/07/89 | 9445 WILLARD RD | | MILLINGTON | MI | 48746-9326 |
| VIOLA M COBB | TR LIVING TRUST 11/07/89 U-A VIOLA | M COBB | 9445 WILLARD RD | | MILLINGTON | MI | 48746-9326 |
| VIOLA M DAVIS | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2603 |
| VIOLA M DEMUNCK | TR VIOLA M DEMUNCK LIVING TRUST | UA 10/04/01 | 6272 ABBOTT RD | | EAST LANSING | MI | 48823-1414 |
| VIOLA M FRANDSEN | 157 WESTGATE DR | | | | ELGIN | IL | 60123-4940 |
| VIOLA M GOAD | 20769 LOCKWOOD | | | | TAYLOR | MI | 48180-2983 |
| VIOLA M GROSS & | KEITH EDWARD GROSS JT TEN | 22326 AL HIGHWAY 55 | | | ANDALUSIA | AL | 36420-6642 |
| VIOLA M HENRIKSEN | #265 | 312 W HASTINGS RD | | | SPOKANE | WA | 99218-3713 |
| VIOLA M HENRIKSEN & | RONALD A HENRIKSEN JT TEN | #265 | 312 W HASTINGS RD | | SPOKANE | WA | 99218-3713 |
| VIOLA M HYDUKE | 5300 NORTHGATE DR | APT 210 | | | BETHLEHEM | PA | 18017-9433 |
| VIOLA M JEROME & | ROBERT B JEROME JT TEN | 225 VISTA REY CT | | | GRAND JUNCTION | CO | 81503-2938 |
| VIOLA M JOHNSON | 510 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2551 |
| VIOLA M KLEIN & | CHRISTINA A KLEIN | TR KLEIN FAMILY TRUST | UA 10/04/96 | 87 NW 48TH BLVD | GAINESVILLE | FL | 32607-2277 |
| VIOLA M LEE | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| VIOLA M LEINWAND | 37401 S SAMANIEGO DR | | | | TUCSON | AZ | 85739-1043 |
| VIOLA M MILLER & | LESTER C MILLER JT TEN | 1195 E 77TH ST | | | KANSAS CITY | MO | 64131-1936 |
| VIOLA M NAPIER TOD | BARBARA R KILROY | SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DRIVE | | SEVIERVILLE | TN | 37876 |
| VIOLA M NAPIER TOD | DENNIS J CREECH | SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DR | | SEVIERVILLE | TN | 37876-6220 |
| VIOLA M PARSLEY | 1251 KANAWHA TERRACE | | | | HUNTINGTON | WV | 25701-3537 |
| VIOLA M PARSLEY & | ROLAND A PARSLEY JT TEN | 1251 KANAWHA TERRACE | | | HUNTINGTON | WV | 25701-3537 |
| VIOLA M SCHOENFELD | 1240 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3235 |
| VIOLA M TENBUSCH TOD | BETTY M DZURAK | 3197 LUCE RD | | | FLUSHING | MI | 48433 |
| VIOLA M WADDELL | 23 HOLLY ST | | | | CLIFTON | NJ | 07013-3608 |
| VIOLA M WALTERS | PO BOX 125 | | | | MIDDLETOWN | IN | 47356-0125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLA MAE ANKROM | 27 CARL LEE RAY ADDITION | | | | WASHINGTON | WV | 26181-9785 |
| VIOLA MANSKE | PO BOX 38 | | | | TREGO | MT | 59934-0038 |
| VIOLA MASON & | BETTY L STEPHENS JT TEN | 2175 MONTECITO AVE | | | DELTONA | FL | 32738-2959 |
| VIOLA MEENEN | 133 LEE ST | APT 803 | | | CARNEGIE | PA | 15106-3159 |
| VIOLA N RIPLEY | 2950 SE OCEAN BLVD APT 129-4 | | | | STUART | FL | 34996-3569 |
| VIOLA R BORSELLO | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 |
| VIOLA S MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843-9703 |
| VIOLA S NIEMI & | KURT ROBERT NIEMI JT TEN | 1295 WOODRIDGE | | | MARQUETTE | MI | 49855-1449 |
| VIOLA SANDERS | 239 E MORRIS ST | | | | MARTINSVILLE | IN | 46151-2521 |
| VIOLA STADNICK & | BENJAMIN J STADNICK JT TEN | 21 ROXBURY ROAD | | | NIANTIC | CT | 06357-1801 |
| VIOLA T FORGETTE | 3 FORDHAM ST | | | | SPRINGFIELD | MA | 01104-2118 |
| VIOLA T KLEE | 2309 MARSHALLFIELD LN UNIT 6 | | | | REDONDO BEACH | CA | 90278-4464 |
| VIOLA T REEVES | 974 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429-9171 |
| VIOLA V THOMAS | 921 E WELLINGTON | | | | FLINT | MI | 48503-2713 |
| VIOLA VINCENZI & | DIANE JOYCE HAMMER JT TEN | 3805 NE 136 PLACE | | | PORTLAND | OR | 97230-2720 |
| VIOLA W REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | 533 OHIO STREET | | TERRE HAUTE | IN | 47808 |
| VIOLA W SVENSSON | SALISBURY APTS 1-4B | | | | SOUTH NYACK | NY | 10960 |
| VIOLA WILLIAMS | 1304 ROMA ROAD | | | | NORTH CHARLESTON | SC | 29406-8522 |
| VIOLA WILLIS | 59 BROWNFIELD LN | | | | POMONA | CA | 91766-6648 |
| VIOLA WILSON | 7565 STATE ROUTE 571 | LOT 24 | | | WEST MILTON | OH | 45383-1747 |
| VIOLA WOODWARD | 7200 3RD AVE C-029 | | | | SYKESVILLE | MD | 21784-5226 |
| VIOLA Y FLACK | 5213 PERRINE RD | | | | MIDLAND | MI | 48640-2161 |
| VIOLET A TIEGS | 9440 W CONGRESS ST | | | | MILWAUKEE | WI | 53225-5426 |
| VIOLET A WINTERS | 133 EAST MURRAY DRIVE | | | | WOOD DALE | IL | 60191-2238 |
| VIOLET B BOGDAHN | 238 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 |
| VIOLET B MUSCHIATTI TR | UA 09/23/06 | VIOLET B MUSCHIATTI REV TRUST | 25 DELAWARE RIM DR | | YARDLEY | PA | 19067 |
| VIOLET B TULP | 151 FM 109 | | | | BRENHAM | TX | 77833-6963 |
| VIOLET BARTAKOVITS | TR JOSEPH C BARTAKOVITS & | VIOLET BARTAKOVITS TR | UA 10/25/95 | 9331 ALTA SOL WAY | NEW PORT RICHEY | FL | 34655-1765 |
| VIOLET BLAKNEY | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| VIOLET C BLUE | PO BOX 1090 | | | | TULSA | OK | 74101-1090 |
| VIOLET C CAMPAU | TR VIOLET C CAMPAU REVOCABLE TRUST | UA 01/04/00 | 16640 CLUB DRIVE | | SOUTHGATE | MI | 48195-6505 |
| VIOLET C FRASCELLA | 7 N BROOK RD | | | | LARCHMONT | NY | 10538-1808 |
| VIOLET C LASH | TR UA 02/04/86 VIOLET C LASH | TRUST | 9283 WESTBURY | | PLYMOUTH | MI | 48170-4729 |
| VIOLET C WILLIAMS | 7 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703-1159 |
| VIOLET CANARY | 160 NORTH MAIN STREET | | | | NATICK | MA | 01760 |
| VIOLET D BERNIER & | SUSAN J PIERCE JT TEN | 15191 FORD ROAD APT 621 | | | DEARBORN | MI | 48126 |
| VIOLET D BRUSZER & | NANCY L LARSON JT TEN | 885 HOFFMAN PKWY | | | DES PLAINES | IL | 60016-6278 |
| VIOLET D CROOKS | JOHN E CROOKS | L. ANTHONY CROOKS JTWROS | 1134-B HARTREY AVENUE | | EVANSTON | IL | 60202-1036 |
| VIOLET DERMANULIAN | TR VIOLET DERMANULIAN LIVING TRUST | UA 05/16/01 | 7177 WESTBURY BLVD | | WEST BLOOMFIELD | MI | 48322-2811 |
| VIOLET DERMANULIAN | UA 3/16/2001 | SAMUEL DERMANULIAN TRUST | 7177 WESTBURY BLVD | | W BLOOMFIELD | MI | 48322 |
| VIOLET E BARLOW | 15 CONANT AVE | | | | GLOUCESTER | MA | 01930-3447 |
| VIOLET E BEATY | 8110 MARION ST | | | | DETROIT | MI | 48213-2179 |
| VIOLET E DIAMOND | TR 7/12/93 VIOLET & | DIAMOND REVOCABLE LIVING TRUST | 2839 SW 2ND AVE | | PORTLAND | OR | 97201 |
| VIOLET E NASH | 3515 BERKELEY | | | | ANDERSON | IN | 46011-3811 |
| VIOLET E TAYLOR | 220 ROXBORO AVE | OSHAWA ON  L1G 5W9 | CANADA | | | | |
| VIOLET E TAYLOR | 220 ROXBORO AVE | OSHAWA ON  L1G 5W9 | CANADA | | | | |
| VIOLET F BUSSER | 6765 STATE RD | APT 2521 | | | PARMA | OH | 44134-4517 |
| VIOLET FREED & | JUDITH FREED MC CARLEY JT TEN | 14407 MISSION HILLS LOOP | | | CHESTERFIELD | VA | 23832-2672 |
| VIOLET G KLIEWER | TR UA 07/23/92 THE VIOLET G | KLIEWER REVOCABLE TRUST | 8951 QUAIL GLEN CT | | FAIR OAKS | CA | 95628-6544 |
| VIOLET G LAWRENCE | 730 WESTDALE ST | OSHAWA ON  L1J 5B7 | CANADA | | | | |
| VIOLET G MALLEY | SILVER WATER | SHESHEGWANING RES ON  P0P 1Y0 | CANADA | | | | |
| VIOLET G MC ELWEE & | SANDRA L LACHNIT JT TEN | 2012 TRED AVON RD | | | BALTIMORE | MD | 21221-1541 |
| VIOLET GALE COHN ACF | ALAN BERYL COHN U/NY/UGMA | APT. #84 | 574 WEST END AVE. | | NEW YORK CITY | NY | 10024-2927 |
| VIOLET GATI - | MARIKA GATI-BERKLEY & | JUDITH GATI-FELDMAN | 500 BAYVIEW DRIVE #1232 | | SUNNY ISL BCH | FL | 33160-4778 |
| VIOLET GINTSIS TTEE | FBO DOROTHY GINTSIS | U/A/D 02/21/90 | 4019 PINE RIDGE COURT | | FENTON | MI | 48430-9135 |
| VIOLET GOLOFIT | 36870 SIX MILE RD | | | | LIVONIA | MI | 48152-2778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLET H ELLIOTT & | SHARON E NAGY | TR LEON A ELLIOTT & VIOLET H ELLIOTT | | UA 11/17/89 130 YAVAPAI TRAIL | SEDONA | AZ | 86336-3507 |
| VIOLET H LANGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| VIOLET H MARTIN | PO BOX 24 | | | | CONWAY | NC | 27820-0024 |
| VIOLET H ROBARGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| VIOLET HACKEL | 2241 BOWMANVILLE RD | | | | ALGER | MI | 48610-9528 |
| VIOLET HELTON | 2759 GREENBUSH WEST RD | | | | MT ORAB | OH | 45154-9106 |
| VIOLET HLAVACEK | APT 3A | 322 PARK AVENUE | | | CLARENDON HILLS | IL | 60514-1337 |
| VIOLET HOFACKER | 811-J MEADOWLAND DR | | | | NAPLES | FL | 34108-2545 |
| VIOLET HOHL | CUST WILLIAM HENRY HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 DENTON HILL RD | FENTON | MI | 48430-9488 |
| VIOLET HOHL | CUST KURT ALBERT HOHL U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 FENTON RD | FENTON | MI | 48430-9488 |
| VIOLET HORVATH | 934 RED HILL DRIVE | | | | LORAIN | OH | 44052-5229 |
| VIOLET I BOLLINGER | 165 BAKER DRIVE | | | | PITTSBURGH | PA | 15237-3661 |
| VIOLET I BOVANIZER | 493 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1150 |
| VIOLET I OWENS | TR VIOLET I OWENS TRUST | UA 02/20/03 | 241 N 300 W | | KOKOMO | IN | 46901-3984 |
| VIOLET J BARONE | 100 VILLAGE WOOD LN | APT B14 | | | PENFIELD | NY | 14526-2259 |
| VIOLET J BEST | 203 SMOKEY BRANCH RD | | | | VONORE | TN | 37885-3409 |
| VIOLET J CAPUA | 5338 TIMBERWOOD PTE DRIVE | BLDG #4 | | | FLINT | MI | 48532-2266 |
| VIOLET J GREENWALT | 2871 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| VIOLET J HOWIE & | DEWEY W HOWIE JT TEN | 7430 DUTCH RD | | | SAGINAW | MI | 48609-9582 |
| VIOLET J PEAKE | 13396 GOVE RD | | | | THURNVILLE | OH | 43076 |
| VIOLET J SCOTT | 4775 MACK LAKE TR | APT 4 | | | SOUTH BRANCH | MI | 48761-9517 |
| VIOLET K HOLLAND | PATRICK D HOLLAND & | WILLIAM C HOLLAND JT TEN | 304 ELMSHAVEN DR | | LANSING | MI | 48917 |
| VIOLET KING | 101 FAIRWAY DR WEST | | | | MOREHEAD CITY | NC | 28557-9608 |
| VIOLET L HEE | TR UA 05/25/79 VIOLET L HEE | REVOCABLE LIVING TRUST | 2735 NOKEKULA CIRCLE | | LIHUE | HI | 96766-9603 |
| VIOLET L KERN | 10153 CROWN POINT | | | | ST LOUIS | MO | 63136-4216 |
| VIOLET L ROSS | TR VIOLET ROSS TRUST | UA 8/11/00 | 346 TOWN HILL RD WEST | | NASHVILLE | IN | 47448-9301 |
| VIOLET LEVINE | 1380 NORTH AVE | APT 216 | | | ELIZABETH | NJ | 07208-2635 |
| VIOLET LINVILLE ROSS  TOD | RICK L ROSS | ALAN J ROSS | 346 TOWN HILL RD WEST | | NASHVILLE | IN | 47448 |
| VIOLET M BIANCO & | SANDRA L BIANCO JT TEN | 20594 CANAL | | | GROSSE ILE | MI | 48138 |
| VIOLET M BROWN | 13817 SHERIDAN AVENUE | | | | URBANDALE | IA | 50323-2188 |
| VIOLET M COSSABOON | 14 WATER ST | | | | PENNSVILLE | NJ | 08070-1408 |
| VIOLET M CRIBB | 14200 W ELMWOOD DRIVE | | | | NEW BERLIN | WI | 53151-8030 |
| VIOLET M FASSETT | 9 GATES RD | | | | CHADDS FORD | PA | 19317-9259 |
| VIOLET M HUNTER | 825 STONE ST | | | | PORT HURON | MI | 48060-3627 |
| VIOLET M LUNDGREN | PO BOX 352 | | | | FRANKFORT | IL | 60423-0352 |
| VIOLET M MORAVCHEK | 5776 REDWOOD CT | | | | MENTOR ON THE | OH | 44060-2811 |
| VIOLET M PAPPAS | 55 GILLIAM ROAD | | | | ARDEN | NC | 28704-8744 |
| VIOLET M SMITH | 167 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| VIOLET M SUTER | 5019 BRAESVALLEY DR | | | | HOUSTON | TX | 77096-2705 |
| VIOLET M THERTELL | 230 LIBERTY ST N | BOWMANVILLE ON  L1C 2M9 | CANADA | | | | |
| VIOLET MAE HARTER | 5425 STATE RT 36 | | | | CANISTEO | NY | 14823-9607 |
| VIOLET MARY RORAH | 26 EAST 1ST ST | | | | SPENCER | IA | 51301-4205 |
| VIOLET MASELES | 3625 CUMMINGS | | | | BERKLEY | MI | 48072-3103 |
| VIOLET MAY BAILEY & | SHARON Y VANCOURT JT TEN | 11185 UPTON RD | | | GRAND LEDGE | MI | 48837-9186 |
| VIOLET MAYCOCK MC INTYRE & | JOHN O MC INTYRE JT TEN | 2516 YOUNGS DR | | | HAYMARKET | VA | 20169-1529 |
| VIOLET N LOE & | BARBARA M HARDER JT TEN | 4804 STAFFORD AVE | | | LANSING | MI | 48910-5348 |
| VIOLET P HUNT | 5690 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439-9011 |
| VIOLET P RICHARDSON | 2151 GREEN OAKS RD | APT 3205 | | | FORT WORTH | TX | 76116-1740 |
| VIOLET P WILLIAMS | 18200 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1558 |
| VIOLET PANIERI & | JOHN PANIERI JT TEN | 2799 CRAWFORD ST | | | CONCORD | CA | 94518-1311 |
| VIOLET PANTLIK | 846 LYNDON ST | | | | SOUTH PASADENA | CA | 91030-3713 |
| VIOLET PIVIC | 690 SANDSTONE DR | | | | ATHENS | GA | 30605-3454 |
| VIOLET PIVIC & | WAYNE PAULISICK JT TEN | 690 SANDSTONE DR | | | ATHENS | GA | 30605-3454 |
| VIOLET R BRADEN & | COLLEEN A BRADEN JT TEN | 1557 HOWARD | | | DEARBORN | MI | 48124-2777 |
| VIOLET R ERICKSON | PO BOX 87897 | | | | PHOENIX | AZ | 85080-7897 |
| VIOLET R VIDA | 2409 MIDDLECROFT DR | | | | BURTON | MI | 48509-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET RUSSELL | 2725 BURNLEY RD | | | | WILMINGTON | DE | 19808-3623 |
| VIOLET S FRAZIER | 10207 ALTVISTA AVE | BUILDING 8 APT 103 | | | TAMPA | FL | 33647-2882 |
| VIOLET S LAMB | 4029 POSTE LN | | | | COLUMBUS | OH | 43221-4904 |
| VIOLET S LOGAN & | BRUCE HERSCHENSOHN JT TEN | 9563 W OLYMPIC BLVD | | | BEVERLY HILLS | CA | 90212-4242 |
| VIOLET S ROLL | 304 FORESTWOOD DRIVE | | | | CINCINNATI | OH | 45216-1513 |
| VIOLET SCHLICK | 16 MAPLE LANE | | | | OSAGE | IA | 50461 |
| VIOLET STOKOVICH | CGM IRA CUSTODIAN | 18729 W LAZY ACRE RD | | | LAKE VILLA | IL | 60046-6766 |
| VIOLET T FRITH | TR UA 12/21/00 VIOLET T FRITH | REVOCABLE LIVING TRUST | 10177 VIRGINIA AVE | | BASSETT | VA | 24055 |
| VIOLET T GEORGERIAN | 304 BROOKSBY VILLLAGE DR | APT 612 | | | PEABODY | MA | 01960-8588 |
| VIOLET THON & | GLADYS V SANDER JT TEN | 8724 SHADE TREE CIRCLE | | | VLG OF LAKEWD | IL | 60014 |
| VIOLET TILLMAN | 18495 MANOR | | | | DETROIT | MI | 48221-1942 |
| VIOLET TURCHYN | APT 327 | 3023 W 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2963 |
| VIOLET V BRYANT | 2741 N SALISBURY ST #3411 | | | | WEST LAFAYETTE | IN | 47906-1431 |
| VIOLET V GOSTYLA | 78 COUNTRY LANE | | | | MERIDEN | CT | 06451-2711 |
| VIOLET V MIX | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| VIOLET V STONE & | MICHAEL ERIC STONE & | SCOTT MARSHALL STONE JT TEN | 4130 MINNETONKA DR | | LINDEN | MI | 48451-9429 |
| VIOLET W WELSCH | 5087 GREENVILLE NE 88 | ST RT 88 | | | KINSMAN | OH | 44428 |
| VIOLET W WELSCH & | DALE O OVERLY JT TEN | 5087 GREENVILLE RT 88 | | | KINSMAN | OH | 44428 |
| VIOLET WESOLOSKI DECEASED | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2052 COTTAGE RD | | LITTLE SUAMICO | WI | 54141-9245 |
| VIOLET WETTEN | 192 BERGEN ST | | | | WOODBRIDGE | NJ | 07095-1808 |
| VIOLET YAKAS | EAST POINT CONDO | APT 15-C | EAST POINT CONDO | 6101 N SHERIDAN RD | CHICAGO | IL | 60660-2870 |
| VIOLET ZETTERBERG | 128 LORRAINE CIRCLE | | | | WEST SAYVILLE | NY | 11796-1213 |
| VIOLETA CVETKOVSKI | 46829 FIELDS | | | | UTICA | MI | 48315-5168 |
| VIOLETA JAMES | 2010 VENUS DRIVE | | | | NEW CANEY | TX | 77357-3434 |
| VIOLETA KOMOTOS AND | JOHN KOMOTOS JTWROS | 5804 HIGHLAND DR | | | PALATINE | IL | 60067-7350 |
| VIOLETA MALPICA | AV 17 DE DICIEMBRE N 40 | | | ED JUPITER SECTOR NEGRO PRIMERO | | | |
| VIOLETE OSOJNICKI | TR VIOLET OSOJNICKI TRUST | UA 11/20/96 | 205 GREEN BAY RD | APT 116 | THIENSVILLE | WI | 53092-1664 |
| VIOLETTA MAKI | 206 ELBURG | | | | N FT MYERS | FL | 33903-2156 |
| VIOLETTE A PESCH & GRAY A | PESCH | 8659 E 109TH | | | KANSAS CITY | MO | 64134 |
| VIOLETTE LEVENTIS COCOROS | ANNA HONDROS LEVENTIS JT TEN | 29 FOX BRIER LN | | | BALTIMORE | MD | 21236-5007 |
| VIONA I GOODMAN & | ALICE I MASSAY JT TEN | 6129 FISHER RD | | | FAYETTEVILLE | NC | 28304-5650 |
| VIONE B KENNEDY | 2100B SHENANDOAH CT | | | | PLYMOUTH | MN | 55447-6424 |
| VIORICA PARASCHIV | 560 MAIN ST APT 488 | | | | NEW YORK | NY | 10044-0069 |
| VIORIS D BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| VIPPERLA B VENKAYYA | CUST ARUNDHATI V VENKAYYA | UTMA OH | 2256 ANNANDALE PLACE | | XENIA | OH | 45385-9123 |
| VIPPERLA B VENKAYYA & | JANAKI V VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | XENIA | OH | 45385-9123 |
| VIRDEAN R SCHOTT | 3990 W 210TH ST | | | | CLEVELAND | OH | 44126-1405 |
| VIRDELL HILL | 1956 TEDDY LANE | | | | TALLAHASSEE | FL | 32308 |
| VIRDIE L JONES | 2269 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| VIRDIE M BREWER | 9116 CLEAR BROOK LN | | | | COVINGTON | KY | 41017-9442 |
| VIRENDER SANDHU | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4114 |
| VIRENDRA K DAS | TR VIRENDRA K DAS REVOCABLE TRUST | UA 10/22/86 | 3854 HIGHGATE | | MUSKEGON | MI | 49441-5071 |
| VIRENDRA MEHESH & | MRS SUSHIA MAHESH JT TEN | 132O CLUBHOUSE AVE | | | HUNTSVILLE | AL | 35802 |
| VIRGEL HOLMES | 4732 E W S WOODS BLVD | | | | STOCKTON | CA | 95206 |
| VIRGENE CARLSON | 5264 CRESTWOOD DR | | | | MINNETONKA | MN | 55345-4901 |
| VIRGENE MATILDA BUTTON | APT 50 | 8055 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2979 |
| VIRGEOUS C CALDWELL | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533-1932 |
| VIRGIA B PHILLIPS | 515 MARKET ST | | | | LOCKPORT | NY | 14094-2526 |
| VIRGIE BOOKER | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| VIRGIE DICKEY MAST | 3300 LOVELAND BLVD #1703 | | | | PORT CHARLOTTE | FL | 33980-6710 |
| VIRGIE E MURPHY | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 |
| VIRGIE EDWARDS | 7745 FRYTOWN RD | | | | WARRENTON | VA | 20187-7913 |
| VIRGIE I SMITH | 3273 E 76TH LANE | | | | MERRILLVILLE | IN | 46410-4413 |
| VIRGIE LEE STOCKER | 3509 RANGELY DRIVE | | | | FLINT | MI | 48503-2957 |
| VIRGIE M CABELL | 20500 HUEBNER RD | APT 124 | | | SAN ANTONIO | TX | 78258-3949 |
| VIRGIE M CONNORS | 1515 ST RT 113 EAST | | | | MILAN | OH | 44846-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGIE M CRAWFORD | 49 WORMAN DR | | | | SPENCER | IN | 47460 |
| VIRGIE M HARDEN | 10180 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8521 |
| VIRGIE M WALSH | 2167 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439-5229 |
| VIRGIE M ZAJAC | 37 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803-2137 |
| VIRGIE MARGARET FEIGHT | 4710 WEST MIAMI SHELBY RD | | | | PIQUA | OH | 45356-9713 |
| VIRGIE P NIXON | 1100 NOBLE STREET SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| VIRGIE PITTS | PO BOX 563 | | | | INKSTER | MI | 48141-0563 |
| VIRGIE T DOUGLAS | 1142 ORLO NW | | | | WARREN | OH | 44485-2428 |
| VIRGIE W MC KENNEY | 5510 ONNIES DR | | | | CHESTERFIELD | VA | 23832-7335 |
| VIRGIL A CAUDY | SHARON M CAUDY JT TEN | TOD DTD 03/16/2009 | 5505 PILLAR AVE | | SPRING HILL | FL | 34608-1675 |
| VIRGIL A GUENTHER | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208-1716 |
| VIRGIL A HANEY | RT 1 BOX 282 A | | | | TUNAS | MO | 65764-9638 |
| VIRGIL A MARSH & | DARLENE E MARSH JT TEN | 4806 S HIGHRIDGE TER | | | HOMOSASSA | FL | 34446-1923 |
| VIRGIL A OSBORN | HCR1 BOX 28 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| VIRGIL A PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075-7137 |
| VIRGIL ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| VIRGIL B CROWE | 105 EAST VIEW COURT | | | | CHATTANOOGA | TN | 37415-2109 |
| VIRGIL BOYLE AND | NADEEN BOYLE JTWROS | 2960 BARKES ROAD | | | HARRAH | WA | 98933-9760 |
| VIRGIL BREWER | 1979 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| VIRGIL C BOYD JR | 2915 W 7TH ST | | | | LAWRENCE | KS | 66049-4501 |
| VIRGIL C COFFMAN | 3437 E ORCHARD DR | | | | DECATUR | IL | 62521-4759 |
| VIRGIL C HOOVER | 5649 HOLLOW OAK RD | | | | ORLANDO | FL | 32808-3413 |
| VIRGIL C MARTIN | 8512 CLARRIDGE | | | | CLARKSTON | MI | 48348-2516 |
| VIRGIL C MESSINGER | PO BOX 755 | | | | WEST HAMLIN | WV | 25571-0755 |
| VIRGIL C MORNINGSTAR & | AGNES M MORNINGSTAR JT TEN | 3214 ROLSTON | | | FORT WAYNE | IN | 46805-2341 |
| VIRGIL C RIVERS III | 1682 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-8369 |
| VIRGIL C STREET | PO BOX 523 | | | | LILLINGTON | NC | 27546-0523 |
| VIRGIL C THORSON | 6125 WATERSIDE DRIVE | | | | FORT WAYNE | IN | 46804-3267 |
| VIRGIL CLIFFORD CALLAHAN | 4405 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8534 |
| VIRGIL D AMUNDSON JR | 4297 WEST SANDALE DR | | | | BELOIT | WI | 53511-8485 |
| VIRGIL D BOATRIGHT | 3342 DE VAUGHN DRIVE | | | | MARIETTA | GA | 30066-2379 |
| VIRGIL D BURMASTER | 9917 RED PINE COURT | | | | FORT WAYNE | IN | 46804-5218 |
| VIRGIL D COLEMAN | 575 COLEMAN LN | | | | ATWOOD | TN | 38220-5655 |
| VIRGIL D CURRY & | ANN CURRY | TR CURRY LIV TRUST | UA 11/07/02 | 1531 INDIAN GARDEN LN | MILFORD | MI | 48380-3315 |
| VIRGIL D DELANGNE | 68141 RIDDLE LAKE RD | | | | LAKEVILLE | IN | 46536-9776 |
| VIRGIL D HENDERSHOT & | LUCY A HENDERSHOT | TR UA 01/21/94 HENDERSHOT | REVOCABLE LIVING TRUST | 4537 12TH STREET CT E | ELLENTON | FL | 34222-2754 |
| VIRGIL D PAVLAWK | 9481 DARBEE | | | | FAIRGROVE | MI | 48733-9721 |
| VIRGIL D WHYTE | CUST PETER DANIEL WHYTE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 13351 IOWA DR | WARREN | MI | 48088-3139 |
| VIRGIL DOWNS | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5367 |
| VIRGIL E ALFORD | 4 LOW GAP RD | | | | COLD SPRINGS | KY | 41076-2125 |
| VIRGIL E ALFORD & | MILDRED L ALFORD JT TEN | 4 LOW GAP RD | | | COLD SPRING | KY | 41076-2125 |
| VIRGIL E BAIR | 6866 PREHLECO LINE RD | | | | GERMANTOWN | OH | 45327 |
| VIRGIL E BUCKNER | 267 ARLENE COURT | | | | UNION LAKE | MI | 48386-1905 |
| VIRGIL E ELLIS | CUST VIRGIL BENNETT ELLIS | UTMA AR | 4550 SAWGRASS COVE | | CONWAY | AR | 72034 |
| VIRGIL E ELLIS III | CUST MARY MORGAN ELLIS | UTMA AR | 4550 SAWGRASS COVE | | CONWAY | AR | 72034 |
| VIRGIL E FLYNN SR | 19446 KENTFIELD | | | | DETROIT | MI | 48219-2056 |
| VIRGIL E FORD | 47 WORMAN DRIVE | | | | SPENCER | IN | 47460-1885 |
| VIRGIL E FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| VIRGIL E GAMBLE | 8812 5TH AVENUE | | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL E HENSON | RR2 BOX 56A | | | | WILLIAMSVILLE | MO | 63967 |
| VIRGIL E LEWIS JR | 4197 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| VIRGIL E SORRELLS | 5331 DEEP SPRINGS DRIVE | | | | STONE MTIN | GA | 30087-3629 |
| VIRGIL E SOUTH | 1017 TIMBER OAK DR | | | | BLUE SPRINGS | MO | 64015-1553 |
| VIRGIL E STILES SR | 11387 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| VIRGIL E SULLIVAN | 25 S ADDISON | | | | INDIANAPOLIS | IN | 46222-4101 |
| VIRGIL E TATE | 8436 NEWBURY RD | | | | DURNID | MI | 48429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGIL E WALLACE | 4541 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-9766 |
| VIRGIL E WINDOM JR & | DAISEY C WINDOM COMMUNITY PROPERTY | 5438 MARJAN ST | | | L A | CA | 90056-1015 |
| VIRGIL EDWARD HARTMAN TTEE | MARJORIE A HARTMAN TTEE | U/A/D 07/21/03 | FBO HARTMAN REV LIV TRUST | 707 CAMINO NORTE | PALM SPRINGS | CA | 92262-4111 |
| VIRGIL F FULTON | TR UA 11/23/88 VIRGIL F | FULTON TRUST | 1157 E 25TH ST | | SAN BERNARDINO | CA | 92404-4130 |
| VIRGIL FIELDS JR | 2437 S 700 E | | | | MARION | IN | 46953-9554 |
| VIRGIL G POTTER | 208 N CASTLE RD | | | | BANDALIA | OH | 45377 |
| VIRGIL GAMBLE | CUST NATASHA GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL GAMBLE | CUST CYNTHIA D GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL GRINDEAN | PO BOX 245 | | | | MONROVIA | IN | 46157-0245 |
| VIRGIL H BOOTS & | CAROLYN M BOOTS JT TEN | 585 MANOTIC | | | LEONARD | MI | 48367-3429 |
| VIRGIL H GLEDHILL | TR UW JEANNETTE M FOSTER | 12 W PULTENEY SQUARE | | | BATH | NY | 14810-1556 |
| VIRGIL H GOODE JR | 235 S MAIN ST | | | | ROCKY MOUNT | VA | 24151-1708 |
| VIRGIL H MC DOWELL | 371 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| VIRGIL H SMITH | 526 SHOOP AVE | | | | DAYTON | OH | 45407-1506 |
| VIRGIL J BLASZYK & | LUELLA J BLASZYK JT TEN | 1203 LYONS AVE | | | ROYAL OAK | MI | 48073-3173 |
| VIRGIL J GROULX & | FLOREDA K GROULX JT TEN | 9125 NEFF RD | | | CLIO | MI | 48420-1675 |
| VIRGIL J GUZDIAL | 21 HIGH COUNTRY DR | | | | WENTZVILLE | MO | 63385-2919 |
| VIRGIL J LANE & | LUCILE LANE JT TEN | 1933 STEDMAN CT | | | OVERLAND | MO | 63114-2522 |
| VIRGIL J LEABU & | WANDA V LEABU JT TEN | 1009 DONALD AVE | | | ROYAL OAK | MI | 48073-2087 |
| VIRGIL J SKOGLUND | 5943 FLORENCE AVE | | | | BELL GARDENS | CA | 90201-4627 |
| VIRGIL JACK LIGHTHILL | 708 NORTH DEWEY STREET | | | | OWOSSO | MI | 48867-1835 |
| VIRGIL JONES | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48603-5605 |
| VIRGIL KEITH FOWLER | 206 CLIFFORD ST | | | | ANDERSON | IN | 46012-2930 |
| VIRGIL L ADAMS | 8885 SW 93RD PL APT D | | | | OCALA | FL | 34481-7540 |
| VIRGIL L BEEMS | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| VIRGIL L BELL JR | 8201 LAKE VIEW TERRACE | | | | RIVERDALE | GA | 30274-4113 |
| VIRGIL L CLINKSCALES | 29112 LEROY | | | | ROMULUS | MI | 48174-4900 |
| VIRGIL L DAVIDSON JR | 3470 FERGUS RD | | | | BURT | MI | 48417-9615 |
| VIRGIL L EAGLESON | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| VIRGIL L GRAHAM | 377 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| VIRGIL L HIZER | ATTN DEBRA L HIZER | 8440 FAIRWIND | | | INDIANAPOLIS | IN | 46256 |
| VIRGIL L JOSLEYN | 608 WARD CIR | | | | OLD HICKORY | TN | 37138-1952 |
| VIRGIL L KINNEY | TR VIRGIL L KINNEY LIVING TRUST | UA 3/02/00 | 1625 BIRCHWOOD ST | | ANCHORAGE | AK | 99508-3314 |
| VIRGIL L OAKES | 4798 WHITCOMB | | | | GARY | IN | 46408-4061 |
| VIRGIL L PARTIN | 2833 S HORSESHOE TR | | | | GRAYLING | MI | 49738-8263 |
| VIRGIL L RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| VIRGIL L TANNER | 25073 MAYWOOD | | | | WOODHAVEN | MI | 48183-4425 |
| VIRGIL L TIBBS | 1768 SUNFLOWER CT | | | | HENDERSON | NV | 89074-0983 |
| VIRGIL L TUCKER | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGIL L VORE | 1152 S KEINATH | | | | DEERFIELD | MI | 49238-9775 |
| VIRGIL L WHEELER | 1510 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| VIRGIL LEE CONDON | 2504 WILL JO LANE | | | | FLINT | MI | 48507-3565 |
| VIRGIL LEE WILSON | 554 SOUTH ST | | | | EATON | OH | 45320-9401 |
| VIRGIL LEO BIRGEN & | LA DONNA FRANCES BIRGEN | TR THE BIRGEN FAMILY TRUST | UA 02/16/79 | 2837 BLUFF POINT DR | LAS VEGAS | NV | 89134-8935 |
| VIRGIL LOVETT | PO BOX 292055 | | | | DAYTON | OH | 45429-0055 |
| VIRGIL M BURKETT | 4832 ARCADIA BLVD | | | | DAYTON | OH | 45432-3147 |
| VIRGIL M BUTLER | 5031 CECELIA ANN | | | | CLARKSTON | MI | 48346-3905 |
| VIRGIL M COX JR | 4308 STONEDALE RD | | | | FORT WORTH | TX | 76116-8118 |
| VIRGIL M ESKRIDGE JR | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6090 |
| VIRGIL M HOWE JR | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| VIRGIL M LEE & | MARILYN W LEE | TR LEE FAM TRUST | UA 01/20/98 | 115 CHERRY HILLS | HOUSTON | TX | 77064-4070 |
| VIRGIL M NORVELL JR | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| VIRGIL M WILLIAMS & | JACQUELINE L WILLIAMS JT TEN | 3384 DAVISON LAKE ROAD | | | ORTONVILLE | MI | 48462-9518 |
| VIRGIL M WISCHMEIER | 886 MALAYA ST | | | | AURORA | CO | 80018-4513 |
| VIRGIL M YANCEY | TOD P.A YANCEY & D.Y.DUKES | SUBJECT TO STA TOD RULES | 2233 SOLDIERS HOME- | WEST CARROLLTON RD | DAYTON | OH | 45418-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL MAHAN | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |
| VIRGIL MEDLEY | 25123 ARLINGTON | | | | ROSEVILLE | MI | 48066-3979 |
| VIRGIL METCALF | C/O PHYLLIS METCALF | 1724 BRANDON HALL DR | | | MIAMISBURG | OH | 45342-6343 |
| VIRGIL MINOR | 3469 E 119TH ST | UPPR | | | CLEVELAND | OH | 44120-4315 |
| VIRGIL MOORE | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| VIRGIL O BROWN JR & | BARBARA J BROWN JT TEN | 2702 CAMBRIDGE CT SE | | | DECATUR | AL | 35601-6703 |
| VIRGIL O MILLER | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |
| VIRGIL P OSIER | 4461 JOHNFIELD | | | | STANDISH | MI | 48658-9406 |
| VIRGIL P WILLSON | 423 WILERAY DR | | | | MIAMISBURG | OH | 43542 |
| VIRGIL PETTY & | PATRICIA PETTY JTWROS | 38410 DESERT GREENS DR E | | | PALM DESERT | CA | 92260-1252 |
| VIRGIL R CATE | 3932 FAIRSMITH ST | | | | DAYTON | OH | 45416-1947 |
| VIRGIL R DARR | 330 P O BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| VIRGIL R HOUTZ | 789 SOUTH WELDON RD | | | | BEULAH | MI | 49617-9742 |
| VIRGIL R LACY | 278 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 |
| VIRGIL R REEVES & | PEGGY C REEVES JT TEN | 2142 CLEVELAND | | | GRANITE CITY | IL | 62040-3332 |
| VIRGIL R SCOTT | 1792 CADILLAC | | | | YPSILANTI | MI | 48198-9203 |
| VIRGIL RICE | 8557 DRURY LANE | ST LOUIS | | | SAINT LOUIS | MO | 63147-1313 |
| VIRGIL S KING & | JANE A KING & | MARY ANN KING JT TEN | 11308 108TH ST SW | | TACOMA | WA | 98498-1428 |
| VIRGIL S KING & | JANE A KING MARY ANN KING JT TEN | 11308 108TH ST SW | | | TACOMA | WA | 98498-1428 |
| VIRGIL S MCCARTNEY | 4291 KINCAID EAST RD NW #113 | | | | WARREN | OH | 44481-9126 |
| VIRGIL S SERIBO | 706 INVERRARY LANE | | | | DEERFIELD | IL | 60015-3607 |
| VIRGIL S STUART & | LILLIAN J STUART JT TEN | PO BOX 75 | | | SAINT AUGUSTINE | FL | 32085-0075 |
| VIRGIL SCOTT | 168 COUNTY ROAD 136 | | | | OKOLONA | MS | 38860-9617 |
| VIRGIL SEMPSROTE | RTE 1 BOX4 | | | | OSCEOLA | MO | 64776-9801 |
| VIRGIL SERRAO | 6333 STANTON AVE | | | | PITTSBURGH | PA | 15206-2246 |
| VIRGIL T STEYER | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 |
| VIRGIL T STEYER & | MRS DOLORES J STEYER JT TEN | 6491 PARK ROAD | | | LEAVITTSBURG | OH | 44430-9747 |
| VIRGIL THOMPSON | 3155 TATHAM ROAD | | | | SAGINAW | MI | 48601-7127 |
| VIRGIL V ELLIOTT | PO BOX 195 | | | | CHESTERFIELD | IN | 46017-0195 |
| VIRGIL V GORGAS | 1603 LOWELL | | | | JANESVILLE | WI | 53545-1000 |
| VIRGIL VANDERLOO | 1201 CERRO GORDO ST | | | | ACKLEY | IA | 50601-1329 |
| VIRGIL W BULLARD | 302 E 29TH | | | | MARION | IN | 46953-3653 |
| VIRGIL W CARMEN | 237 OCOEE TRACE NORTHWEST | | | | CLEVELAND | TN | 37312-4876 |
| VIRGIL W HARRIS & | MRS INEZ E HARRIS JT TEN | 5015 BELSAY RD | | | GRAND BLANC | MI | 48439-9104 |
| VIRGIL W PIZZALA | 1071 SUNNYDALE | | | | BURTON | MI | 48509-1911 |
| VIRGIL W THOMPSON | 1250 MURNAN ROAD | | | | GALLOWAY | OH | 43119-8701 |
| VIRGIL WORKMAN | 4735 BERNICE | | | | WARREN | MI | 48091-1105 |
| VIRGIL Z FAIRBAIRN | 12927 TIMBER WOOD CIR | | | | PLAINFIELD | IL | 60585-2951 |
| VIRGILIA M STROTHER | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903-4700 |
| VIRGILIO B SUIZO | 8405 OSO AVENUE | | | | WINNETIKA | CA | 91306-1353 |
| VIRGILIO E MORETTI | 306 WILLIAMSBURG ROAD | | | | STERLING | VA | 20164 |
| VIRGILIO G TAN | 1195 RED JADE CT | | | | HENDERSON | NV | 89014-7888 |
| VIRGILIO MENDONCA | 513 RAHWAY AVE | | | | ELIZABETH | NJ | 07202-2308 |
| VIRGILIO P GONZALES | 4265 BROOKPOINT CIRCLE | | | | STOW | OH | 44224-2813 |
| VIRGILIO P GONZALES & | PERLA C GONZALES JT TEN | 4265 BROOKPOINT CIRCLE | | | STOW | OH | 44224-2813 |
| VIRGILIO R PEREZ | 509 GIBSON ST | | | | DEFIANCE | OH | 43512-1525 |
| VIRGILIO RAMIREZ | PO BOX 1112 | | | | BRONX | NY | 10452-1112 |
| VIRGILLO LA PIETRA & | ROSA LA PIETRA JT TEN | 27 WYOMING ST | | | COMMACK | NY | 11725 |
| VIRGINA A WILCOX | TR VIRGINIA A WILCOX TRUST | UA 09/19/96 | 45 WILDWOOD DR | | CRANSTON | RI | 02920-3329 |
| VIRGINA I NELSON & | GILBERT B NELSON JT TEN | 5005 SUNCUP CT | | | ALBUQUERQUE | NM | 87120-4455 |
| VIRGINA M HAYES BENNETT | 5425 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268 |
| VIRGINAI ONKLE | TR ONKLE TRUST | UA 3/31/00 | 3016 MYRTLE | | GRANITE CITY | IL | 62040-5859 |
| VIRGINIA A ANDERSON | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 |
| VIRGINIA A BABB | 419 SCALA DR | | | | CUYAHOGA FALLS | OH | 44224-1107 |
| VIRGINIA A BARTH | TOD GWENDOLYN RUTH O'DELL | SUBJECT TO STA TOD RULES | 1117 BEL AIRE DR | | MOUNT VERNON | IL | 62864-5704 |
| VIRGINIA A BARTON | APT 10 | 683 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA A BAUGH | 4376 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| VIRGINIA A BOSTON | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168-1057 |
| VIRGINIA A BROWN | 78 BAY DRIVE | | | | MASSAPEQUA | NY | 11758-7307 |
| VIRGINIA A CAMPBELL | 1172 JANAF PL | | | | NORFOLK | VA | 23502-2671 |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA | 8655 W G AVE | | | KALAMAZOO | MI | 49009-8598 |
| VIRGINIA A COOK | 1272 YORKTOWN | | | | FLINT | MI | 48532-3237 |
| VIRGINIA A COX | 1552 FIELD CLUB DR | | | | PITTSBURGH | PA | 15237-1526 |
| VIRGINIA A CRANE | 7069 FALLENOAK TR | | | | CENTERVILLE | OH | 45459-4857 |
| VIRGINIA A DAY | 70 N W 102 STREET | | | | MIAMI SHORES | FL | 33150-1230 |
| VIRGINIA A DIETZ | 205 WOODSVIEW DR | | | | CANAL WHCHSTR | OH | 43110-1070 |
| VIRGINIA A FITZGERALD | PO BOX 3242 | | | | FRAMINGHAM | MA | 01705-3242 |
| VIRGINIA A FORESMAN | 10608 SYCAMORE COURT | | | | LOUISVILLE | KY | 40223-2939 |
| VIRGINIA A FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| VIRGINIA A GAUDIN | 27260 PARKWOOD DR | | | | EUCLID | OH | 44132-1631 |
| VIRGINIA A GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| VIRGINIA A GILBERT | 22702 WOOD LAKE RD | | | | PIERSON | MI | 49339-9661 |
| VIRGINIA A GLICK & | EDNA M GLICK JT TEN | 6721 N ST CLAIR CT | | | KANSAS CITY | MO | 64151-2363 |
| VIRGINIA A GUTHRIE | 637 SHERWOOD ROAD NE | | | | ATLANTA | GA | 30324-5226 |
| VIRGINIA A HAFER | 606 CUMBERLAND DR | | | | COLUMBIA | TN | 38401 |
| VIRGINIA A HALL | CUST JONATHAN R HALL | UTMA IN | 11125 PLUM HOLLOW CIR | | FISHERS | IN | 46037-9138 |
| VIRGINIA A HARNISH | 42540 NORTH CIR | | | | PAISLEY | FL | 32767-9428 |
| VIRGINIA A HOPPS | 3319 REGENCY DR | | | | LAKE ORION | MI | 48359-1159 |
| VIRGINIA A JONES | 460 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607-1404 |
| VIRGINIA A KULA | 522 KIOWA CIR APT 103 | | | | NAPERVILLE | IL | 60565-2523 |
| VIRGINIA A LASKEY | 4187 S LASKEY TRL | | | | CEDAR | MI | 49621-9458 |
| VIRGINIA A LEASURE | 708 VERSAILLES DR | | | | HUNTSVILLE | AL | 35803-1728 |
| VIRGINIA A LOUIS & | RICHARD G LOUIS JT TEN | 15 STEPHEN AVE | | | LINCOLN PARK | NJ | 07035 |
| VIRGINIA A MILLER TTEE | FBO REGINALD J MILLER | U/A/D 12/19/91 | PARAMETRIC ASSOC | 6531 ST. CROIX TRAIL N | STILLWATER | MN | 55082 |
| VIRGINIA A MORRIS | CUST GINGER T MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165-3084 |
| VIRGINIA A MORRIS | CUST NEAL L MORRIS U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | SPENCER | VA | 24165-3084 |
| VIRGINIA A N WHITE | 205 DOGWOOD LN | | | | BLACK MTN | NC | 28711-3705 |
| VIRGINIA A NEVILLE WHITE | 205 DOGWOOD LN | | | | BLACK MTN | NC | 28711-3705 |
| VIRGINIA A NEWTON & | JANE V PARSONS JT TEN | 6120 KING ARTHUR DRIVE | | | SWARTZ CREEK | MI | 48473-8808 |
| VIRGINIA A OBRIEN | 623 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663-5549 |
| VIRGINIA A OMAITS & | MAURICE M OMAITS JT TEN | 1864 TWIN SUN CIRCLE | | | WALLED LAKE | MI | 48390-4403 |
| VIRGINIA A PALANSKY | 3800 GLENDENNING ROAD | | | | DOWNERS GROVE | IL | 60515-1524 |
| VIRGINIA A PEART | 7207 STONEHAVEN DR | | | | WAXHAW | NC | 28173 |
| VIRGINIA A PERINO & | ROBERT D PERINO JT TEN | 51 GRAND CIRCLE DRIVE | | | MARYLAND HTS | MO | 63043-5012 |
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| VIRGINIA A REORDAN | 250 SAGE MEADOWS DRIVE | | | | RIO VISTA | CA | 94571-2221 |
| VIRGINIA A ROWE | 108 PINOAK DR | | | | JIM THORPE | PA | 18229-2718 |
| VIRGINIA A SALMON | 204 BERKELEY AVEAPT 108 | | | | BLOOMFIELD | NJ | 07003 |
| VIRGINIA A SANDSTROM | 113 INDIAN PIPE TRAIL | | | | MEDFORD | NJ | 08055-9143 |
| VIRGINIA A SCHALLER & | STEVEN W SCHALLER & | MATTHEW J SCHALLER JT TEN | 3637 BARNES LAKE RD | | COLUMBIAVILLE | MI | 48421-9330 |
| VIRGINIA A SCHMIDTFRANZ | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867-9352 |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606-2233 |
| VIRGINIA A SEDBROOK | 1892 CARTER ROAD | | | | DUBUQUE | IA | 52001-3972 |
| VIRGINIA A SEMINARA | 88 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-4142 |
| VIRGINIA A SHADRON | 5840 MUSKET LN | | | | STONE MTN | GA | 30087-1707 |
| VIRGINIA A SHOOK | 24 FULLER ST | | | | NEW LONDON | CT | 06320-3610 |
| VIRGINIA A SMITH | PO BOX 74 | | | | TRANQUILITY | NJ | 07879-0074 |
| VIRGINIA A SMITH | 425 N 500E 60 | | | | ANDERSON | IN | 46017-9103 |
| VIRGINIA A STAMPS | TR UA 05/11/87 | VIRGINIA A STAMPS REVOCABLE TRUST | 53819 JOE WOOD DR | | MACOMB | MI | 48042-2889 |
| VIRGINIA A STEINER | 2420 STERLING AVE | | | | QUINCY | IL | 62301-6166 |
| VIRGINIA A STEVENS | PO BOX 1776 | | | | BLOWING ROCK | NC | 28605-1776 |
| VIRGINIA A STONG | 479 KIMBALL AVE | | | | YONKERS | NY | 10704-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA A THOMPSON REV TRUST | UAD 04/05/07 | V A THOMPSON & W R THOMPSON | | 1 SUMMIT DRIVE APT 58 | READING | MA | 01867-4039 |
| VIRGINIA A TRUDEAU | TR VIRGINIA A TRUDEAU LIVING TRUST | UA 06/25/03 | 28740 MILTON AVENUE | | WARREN | MI | 48092-2367 |
| VIRGINIA A TUCKER | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 |
| VIRGINIA A WARD | 40 ATLANTIC AVE | | | | HAMPTON BAYS | NY | 11946-2351 |
| VIRGINIA A WARD | ATTN VIRGINIA A SADLER | 354 OCTILLO ST | | | BRIGHTON | CO | 80601-4180 |
| VIRGINIA A WARREN | 6421 MAUMEE RD | | | | FORT WAYNE | IN | 46803-3271 |
| VIRGINIA A WEST EXECUTOR OF | ESTATE OF MARION C WEST | 8592 ROSWELL RD | APT#350 | | ATLANTA | GA | 30350-1869 |
| VIRGINIA A WHITE | 4148 S STATE RD 39 | | | | FRANKFORT | IN | 46041-7671 |
| VIRGINIA A WILLS | 8573 WALNUT HILL | | | | UTICA | MI | 48317-1486 |
| VIRGINIA A WILSON | 301 W CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1739 |
| VIRGINIA A. SWARTZ TTEE | FBO VIRGINIA SWARTZ LIV. TR. | U/A/D 12/15/94 | 26 VASSAR VIEW ROAD | | POUGHKEEPSIE | NY | 12603-2531 |
| VIRGINIA ABBOTT | 7180 DAUGHERTY DR | | | | REYNOLDSBURG | OH | 43068 |
| VIRGINIA ADKINS | 2968 FORT PARK | | | | LINCOLN PAR | MI | 48146-3373 |
| VIRGINIA ADORNO | 2590 PECONIC AVENUE | | | | SEAFORD | NY | 11783-3436 |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE APT#3 | | | | WHITE PLAINS | NY | 10606-1321 |
| VIRGINIA ALEXANDER | 14927 MAJEAN PVT RD | | | | ABBEVILLE | LA | 70510-8892 |
| VIRGINIA ALICE HUTCHISON | TR UA 08/29/91 THE | VIRGINIA ALICE HUTCHISON | TRUST | 14042 HAMILTON ST | RIVERVIEW | MI | 48193-7844 |
| VIRGINIA ALICE MC LAUGHLIN | 40 LANDING ROAD N | | | | ROCHESTER | NY | 14625-1412 |
| VIRGINIA ALLEN | 6211 WAR HAWK ST | | | | SAN ANTONIO | TX | 78238-3941 |
| VIRGINIA ALLEN DEADWYLER | 1911 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4113 |
| VIRGINIA ALSTON | 3882 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5400 |
| VIRGINIA ANN BURNS | | | | | | | |
| VIRGINIA ANN CERIO TTEE FBO | VIRGINIA A CERIO TRUST | DTD 10-04-93 | 813 HOUNDSLAKE DR | | AIKEN | SC | 29803-5927 |
| VIRGINIA ANN CONNORS | 19 RED GROUND ROAD | | | | OLD WESTBURY | NY | 11568-1130 |
| VIRGINIA ANN MAURY | 73 LOCKSLEY DR | | | | PITTSBURGH | PA | 15235-5117 |
| VIRGINIA ANN MAURY | 73 LOCKSLEY DR | | | | PITTSBURGH | PA | 15235-5117 |
| VIRGINIA ANN MURRAY | 21 FOREST DR | | | | ORCHARD PARK | NY | 14127-2754 |
| VIRGINIA ANN PITT | 3510 HORTON RD | | | | NEWTOWN SQ | PA | 19073 |
| VIRGINIA ANN RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028-6241 |
| VIRGINIA ANN SAUL | 101 GRANT ST | | | | CHARLEVOIX | MI | 49720-1326 |
| VIRGINIA ANN SNYDER | 226 ALBION PLACE SIDE | | | | CINCINNATI | OH | 45219-2902 |
| VIRGINIA ANN STAUTBERG | TR VIRGINIA ANN STAUTBERG TRUST | UA 2/1/95 | 7261 BRIDGETOWN RD | | CINCINNATI | OH | 45248-2033 |
| VIRGINIA ANN SZWARC | 605 BOX WOOD DRIVE | | | | LATROBE | PA | 15650-3809 |
| VIRGINIA ANN WOLF | BOX 4 | | | | WINK | TX | 79789-0004 |
| VIRGINIA ANNE KAMINSKY | CUST JEFFREY FREDERICK KAMINSKY | UGMA NY | 46 HIGHLAND DR | | EAST GREENBUSH | NY | 12061-1820 |
| VIRGINIA ANNE PIDGEON | 1802 SOUTHWEST 71ST STREET | | | | TOPEKA | KS | 66619-1247 |
| VIRGINIA ANNE PLOEGER | 54729 ASHLEY LAUREN DRIVE | | | | MACOMB | MI | 48042-2323 |
| VIRGINIA ANNE SORENSEN | PO BOX 218 | | | | BAY CITY | MI | 48707-0218 |
| VIRGINIA ANNETTE JONES | 3179 SPRUCE ST BOX 2365D | | | | NATIONAL CITY | MI | 48748-9504 |
| VIRGINIA ARCERI | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758-8232 |
| VIRGINIA ARMSTRONG | 26670 LATIGO SHORE DR | | | | MALIBU | CA | 90265-4508 |
| VIRGINIA ARNDT | 11740 ASBURY CIR APT 1406 | | | | SOLOMONS | MD | 20688 |
| VIRGINIA ASKREN TTEE | FBO ASKREN FAMILY TRUST "B" | U/A/D 04/04/98 | 265 HACIENDA DRIVE | | ARCADIA | CA | 91006-2237 |
| VIRGINIA AUGUSTYNIAK & | BEVERLY CHEFF & | SHARON RICCI JT TEN | 8160 LANTZ | | DETROIT | MI | 48234-3303 |
| VIRGINIA B ANDERSON | 6 CHARLESTOWN CT | | | | BOLINGBROOK | IL | 60440-1304 |
| VIRGINIA B BATTAILE | 5034 ANGE RD | | | | LOUISA | VA | 23093-2146 |
| VIRGINIA B COLEMAN | 3905 KIOWA DR | | | | BOARDMAN | OH | 44511-3519 |
| VIRGINIA B FEEHAN | PO BOX 133 | | | | FORT VALLEY | VA | 22652-0133 |
| VIRGINIA B GIESE | TR VIRGINIA B GIESE TRUST | UA 05/10/96 | GOODWIN HOUSE | 4800 FILLMORE AVE APT 610 | ALEXANDRIA | VA | 22311-5057 |
| VIRGINIA B GRAY | 5248 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| VIRGINIA B HINER & | STANLEY H HINER JT TEN | 7732 WALNUT GROVE ROAD | | | MECHANICSVILLE | VA | 23111-4561 |
| VIRGINIA B HODSON | 2311 COOKS WALK CT | | | | RICHMOND | TX | 77469-6875 |
| VIRGINIA B HOLAHAN | 9719 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| VIRGINIA B HUXTABLE | 11 LINCOLN CIR | | | | PAXTON | MA | 01612-1417 |
| VIRGINIA B JOHNSON | 9500 ALLENSWOOD RD | | | | BALTIMORE | MD | 21233 |
| VIRGINIA B KINDER | 158 POPPASQUASH RD | | | | BRISTOL | RI | 02809-1012 |
| VIRGINIA B KLINE | 1502 COLOMA | | | | WHEATON | IL | 60187-7716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA B KNUDSON | 801 MUSGROVE ST RM D118 | BOX 88 | | | CLINTON | SC | 29325 |
| VIRGINIA B LA ROCK | 1023 HINMAN AVE | | | | EVANSTON | IL | 60202-1318 |
| VIRGINIA B MEHARG | 14 SPRINGFIELD CT | | | | MADISON | WI | 53719-2167 |
| VIRGINIA B MILLER | PO BOX 1469 | | | | CANTON | TX | 75103 |
| VIRGINIA B MUDRY | 89HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 |
| VIRGINIA B NELSEN & | RICHARD P NELSEN | TR VIRGINIA B NELSEN REVOCABLE | TRUST UA 10/09/91 | 5033 JOSHUA DR | WENTZVILLE | MO | 63385-4562 |
| VIRGINIA B NELSON TTEE | FBO VIRGINIA B NELSON REV TRUS | U/A/D 01-06-1997 | 18506 RAILROAD GRADE TRAIL | | SHEVLIN | MN | 56676-4218 |
| VIRGINIA B NORDON | BAY VILLAGE | 8400 VAMO RD. | APT. 1143 | | SARASOTA | FL | 34231-7829 |
| VIRGINIA B SASSER | P O BOX 127 | | | | SPOTSYLVANIA | VA | 22553-0127 |
| VIRGINIA B SCHLATTER | 4704 E COUNTY RD 1000 N | | | | BRAZIL | IN | 47834-7648 |
| VIRGINIA B SHANLEY | 14 PRENTISS DR | | | | SKANEATELES | NY | 13152-1423 |
| VIRGINIA B SMITH | CUST PAMELA V SMITH UGMA NY | 1435 BRIARWOOD RD | | | ALLIANCE | OH | 44601-3903 |
| VIRGINIA B SMITH | CUST STEPHEN A SMITH UGMA NY | 1435 BRIARWOOD RD | | | ALLIANCE | OH | 44601-3903 |
| VIRGINIA B SRCH | TR SRCH TRUST | UA 02/27/97 | 10901 SE 375 RD | | COLLINS | MO | 64738-6145 |
| VIRGINIA B STEPHENS | TR STEPHENS INTERVIVOS TRUST B | UA 06/14/72 | PO BOX 2275 | | ORINDA | CA | 94563-6675 |
| VIRGINIA B TERCHILA | 155 ORCHARD ST | | | | SHARON | PA | 16146-1837 |
| VIRGINIA B TRENDELMAN | 5820 W 100 NORTH | | | | BARGERSVILLE | IN | 46106-9405 |
| VIRGINIA B URBANEK | TR UA 09/24/91 THE URBANEK | TRUST | 2300 LEONARD ST | APT 408 | DALLAS | TX | 75201-2005 |
| VIRGINIA B WEATHERWAX | 505 MEYERS AVE | BOX 164 | | | HOUGHTON LAKE HGTS | MI | 48630-0164 |
| VIRGINIA B WILLIAMS | 1812 EL PRADO DRIVE | | | | KNOXVILLE | TN | 37922-5757 |
| VIRGINIA B WOOD & | SHARON W THOMAS JT TEN | HIGH ST | BOX 56 | | FAIR HAVEN | VT | 05743-0056 |
| VIRGINIA B. RUTKOWSKI | 98 AMWELL ROAD | | | | FLEMINGTON | NJ | 08822-1986 |
| VIRGINIA BABBITT CLAYTON TOD | DIANE CAROLE CLAYTON | 1649 FENDER RD | | | NAPERVILLE | IL | 60565 |
| VIRGINIA BABBITT CLAYTON TOD | DEBORAH CLAYTON RILEY | 1649 FENDER RD | | | NAPERVILLE | IL | 60565 |
| VIRGINIA BABKA | CUST JUDITH ANN BABKA U/THE OHIO | U-G-M-A | ATTN J FURLONG | 1799 COUNTY RD E | SWANTON | OH | 43558-9765 |
| VIRGINIA BALES | 30512 BIRCHWOOD | | | | WESTLAND | MI | 48186-5053 |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS | 1815 N HARRISON | | | EAST LANSING | MI | 48823-1806 |
| VIRGINIA BARKER PEYSER | 64 FLANDREAU AVE | | | | NEW ROCHELLE | NY | 10804-3510 |
| VIRGINIA BARRETT RYAN & | TOM W RYAN | TR UA 06/05/83 VIRGINIA BARRETT | RYAN | 14 WHITE PINE DR | LITTLETON | CO | 80127-3558 |
| VIRGINIA BARRETT RYAN & | TOM W RYAN | TR REV LIV TR UA 06/05/83 VIRGINIA | BARRETT RYAN | 14 WHITE PINE DR | LITTLETON | CO | 80127-3558 |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG | 304 CHURCH ST | | | BELMONT | NC | 28012-3321 |
| VIRGINIA BEEVER WALLACE | 8413 KITTYHAWK AVE | | | | LOS ANGELES | CA | 90045-4228 |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE | | | | SAGINAW | MI | 48603-4754 |
| VIRGINIA BENZAK, CHRIS BENZAK | JEFF BENZAK, CAROLINE BENZAK | TTEES, U/W/O LOUIS BENZAK | F/B/O VIRGINIA BENZAK | 225 HIGHLAND ROAD | RYE | NY | 10580-1833 |
| VIRGINIA BETTY MAIN | TOD DTD 01/23/2008 | 92 PARAMOUNT PKWY | | | BUFFALO | NY | 14223-1049 |
| VIRGINIA BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750-3141 |
| VIRGINIA BLACK & | MICHELLE BLACK JT TEN | PO BOX 15 | | | FLUSHING | MI | 48433-0015 |
| VIRGINIA BLOYD KESSELRING | 707 SIXTH ST | | | | MOUNDSVILLE | WV | 26041-1923 |
| VIRGINIA BONO OCONNOR | #544 | 634 EDGEWATER DR | | | DUNEDIN | FL | 34698-6963 |
| VIRGINIA BOWERS | 1257 SAN PABLO DRIVE | | | | SAN MARCOS | CA | 92078-4816 |
| VIRGINIA BOYLE | 532 W LANDONNA DR | | | | TEMPE | AZ | 85283-2721 |
| VIRGINIA BRIDGMAN & | HELEN M WALLER JT TEN | 10200 W MAPLE APR D229 | | | WICHITA | KS | 67209 |
| VIRGINIA BROCKMAN | C/O JAMES SMILEY | 211 HEIDE LN | | | MILFORD | IN | 46542 |
| VIRGINIA BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042-0285 |
| VIRGINIA BROWN | 225 SUPERIOR AVE | | | | TOMAH | WI | 54660-1633 |
| VIRGINIA BRYANT CICCO | 3402 FALLING BROOK DR | | | | MARIETTA | GA | 30062-5368 |
| VIRGINIA BUTTERFIELD | 2525 STATE ST #25 | | | | SANTA BARBARA | CA | 93105-3599 |
| VIRGINIA BUTTERFIELD | FULLERTON | 824 22 RD | | | GRAND JUNCTION | CO | 81505-9730 |
| VIRGINIA C BARLOW TOD | NANCY L GARROW | SUBJECT TO STA TOD RULES | 953 SAINT JAMES | | WICHITA | KS | 67206-1460 |
| VIRGINIA C BENSON | PO BOX 988 | | | | OCEANVIEW | DE | 19970-0988 |
| VIRGINIA C BLEY | 106 WESTMEATH DRIVE | | | | MOORE | SC | 29369-9488 |
| VIRGINIA C CARLIN | TR VIRGINIA C CARLIN TRUST | UA 5/29/98 | 58 N COLLIER #2102 | | MARCO ISALND | FL | 34145-3754 |
| VIRGINIA C DEMERSON | TR VIRGINIA C DEMERSON FAM TRUST | UA 03/05/01 | 1318 MCCASLAND PKWY | | DUNCLAN | OK | 73533-3844 |
| VIRGINIA C DOHERTY & | KATHLEEN F DOHERTY JT TEN | 15 KINGS WAY | UNIT 10 | | WALTHAM | MA | 02451-9003 |
| VIRGINIA C DOMBROWSKI | 27787 DEQUINDRE #201 | | | | MADISON HGTS | MI | 48071-3460 |
| VIRGINIA C EASTER | 6022 HUNT RIDGE RD | | | | BALTIMORE | MD | 21210-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA C FELL & | GILBERT A FELL JR JT TEN | 1011 BARBARA DR | | | WEST CHESTER | PA | 19382-5523 |
| VIRGINIA C FERGUSON & | DANIEL B FERGUSON JT TEN | 594 COTTON FIELD RD | | | ROCK HILL | SC | 29732-9201 |
| VIRGINIA C GOODALL | 1 LICHEN LANE | RUSSELL 0272 | NEW ZEALAND | | | | |
| VIRGINIA C GRAY | PO BOX 330 | | | | MESA | CO | 81643-0330 |
| VIRGINIA C HABEGGER | 105 - 2 D ST E | | | | JORDAN | MN | 55352 |
| VIRGINIA C HALLETT TTEE | THE VIRGINIA C HALLETT REV TR | P O BOX 7 | 98 MAIN STREET | | KINGSTON | NH | 03848-0007 |
| VIRGINIA C HOLTGREVEN | 16226 64TH PL N | | | | LOXAHATCHEE | FL | 33470-5733 |
| VIRGINIA C JAKUBOWSKI | 100 HILLTOP DR | | | | COLUMBIA | TN | 38401-4729 |
| VIRGINIA C KLEINBERGER | 566 SOUTH AVE | | | | BRADFORD | PA | 16701-3973 |
| VIRGINIA C KNOWLES | 44 GARDEN ST | APT 11 | | | FARMINGTON | CT | 06032-2252 |
| VIRGINIA C KYLE | RT 2 BOX 192D | | | | FRENCH CREEK | WV | 26218-9655 |
| VIRGINIA C LIDDLE | 606 4TH AVE NE | | | | DILWORTH | MN | 56529 |
| VIRGINIA C LIVINGSTON | 1001 HILLCREST RD | | | | WEST LAFAYETTE | IN | 47906-2209 |
| VIRGINIA C MATYKA | 78FOUR ROD ROAD | | | | KENSINGTON | CT | 06037-2223 |
| VIRGINIA C MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 |
| VIRGINIA C MEHOLIC | TR VIRGINIA C MEHOLIC REVOCABLE | TRUST UA 04/01/04 | 136 VILLAGE WALK DR | | ROYAL PALM BEACH | FL | 33411-2980 |
| VIRGINIA C MRVA | PO BOX 9103 | | | | WINTER HAVEN | FL | 33883-9103 |
| VIRGINIA C NESBIHAL | ATTN VIRGINIA C MORRIS | 3928 N VISSCHER | | | TACOMA | WA | 98407-1813 |
| VIRGINIA C NGO | 2681 ASHLEY ROAD | | | | SHAKER HEIGHTS | OH | 44122-1920 |
| VIRGINIA C PONDER | R R 1 BOX 259 | | | | HAMMOND | IL | 61929-9801 |
| VIRGINIA C REISE | 9089 CREST OACK LANE | | | | SAINT LOUIS | MO | 63126-2405 |
| VIRGINIA C SCHUTZ & | GERARD L SCHUTZ JR JT TEN | 1955 WILLIAMSBRIDGE RD APT 1-1 | | | BRONX | NY | 10461-1613 |
| VIRGINIA C SELLS | 10549 DAY STAR DR | | | | INDIANAPOLIS | IN | 46234-7634 |
| VIRGINIA C SLATTERY | 2527 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| VIRGINIA C SLATTERY (DEC'D) | CROWNPOINTE VILLA | 2527 E LYNN ST | | | ANDERSON | IN | 46016-5541 |
| VIRGINIA C SPROAT | 2959 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9612 |
| VIRGINIA C STATON | 17 PERTH COURT N | | | | AIKEN | SC | 29803-5640 |
| VIRGINIA C STERRY | 2104 GEORGIA DR | | | | WESTLAKE | OH | 44145-1845 |
| VIRGINIA C STUTZLEN | 32905 NASSAU CT S | | | | LEWES | DE | 19958-3726 |
| VIRGINIA C WILLIAMS | TR VIRGINIA C WILLIAMS TRUST | UA 09/28/95 | BOX 3184 | | SPRING HILL | FL | 34611-3184 |
| VIRGINIA C WILLIAMS & | GORDON C WILLIAMS JT TEN | 4900 TELEGRAPH RD | APT G26 | | VENTURA | CA | 93003-8126 |
| VIRGINIA C WILSON & | KATHY J REGAN JT TEN | 23142 W LAKE SHORE DR | | | ANTIOCH | IL | 60002-8757 |
| VIRGINIA C WRIGHT & | EUGENE D WRIGHT JT TEN | 4207 STEIN HIGHWAY | | | SEAFORD | DE | 19973-6754 |
| VIRGINIA CAFFEE GRIGG | 2500 HARRIMAN CIRCLE | | | | TALLAHASSEE | FL | 32312-3420 |
| VIRGINIA CAFFO CARLSON & | BONNA L CARLSON JT TEN | BOX 92 | | | TURTLEPOINT | PA | 16750-0092 |
| VIRGINIA CAIRE | 4833 FOLSE DR | | | | METAIRIE | LA | 70006-1116 |
| VIRGINIA CAMERON JAMES | 1901 ROSS RD | | | | MARIETTA | GA | 30066-6561 |
| VIRGINIA CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 |
| VIRGINIA CARUSO | 2271 NE 61ST CT | | | | FORT LAUDERDALE | FL | 33308-2223 |
| VIRGINIA CERECERES | 993 WEST EDGEHILL ROAD | | | | SAN BERNARDINO | CA | 92405-2018 |
| VIRGINIA CERRILLO GUARDIAN | FOR DALE REA ATKINS | 6122 KING DR | | | EVERGREEN | CO | 80439-7103 |
| VIRGINIA CHAIN WOLFSON | 2444 MADISON RD APT 407 | | | | CINCINNATI | OH | 45208-1274 |
| VIRGINIA CHANCY | PO BOX 929 | | | | BARNWELL | SC | 29812-0929 |
| VIRGINIA CHARLENE CHANDLER | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA CHARLENE CHANDLER & | ALBERT M CHANDLER JT TEN | PO BOX 21733 | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 |
| VIRGINIA CHENG | CUST MATTHEW CHENG UTMA CA | 583 LOMBARD ST B | | | SAN FRANCISCO | CA | 94133-2334 |
| VIRGINIA CHERYL DOXAS | 102 FOREST GARDENS | POINTE CLAIRE QC  H9R 3T1 | CANADA | | | | |
| VIRGINIA CHIN | 50 BAYARD ST | APT 8U | | | NEW YORK | NY | 10013-4909 |
| VIRGINIA CHURCHILL | 4100 N RIVER ROAD NE APT 316 | | | | WARREN | OH | 44484-1041 |
| VIRGINIA COLEMAN BATY | 165 HEMLOCK DR | | | | GATE CITY | VA | 24251 |
| VIRGINIA CONWAY TTEE | V CONWAY INTERVIVOS REV TR | U/A/D 06-08-2006 | 1805 CRYSTAL DR APT 612S | | ARLINGTON | VA | 22202-4400 |
| VIRGINIA COOK BABB | 2401 COUNTRY VIEW LN | APT 240 | | | MCKINNEY | TX | 75069-8756 |
| VIRGINIA COOLEY | 1235 ROME STREET | PO BOX 628 | | | PETERSBURG | VA | 23804-0628 |
| VIRGINIA COOPER | 907 WEST WASHINGTON RD | | | | ITHACA | MI | 48847-9798 |
| VIRGINIA COPUS | TR COPUS LIVING TRUST | UA 07/11/97 | 750 TOWNE DRIVE | | FREEPORT | IL | 61032-4441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA COTTEN SCOTT | 7400 E BANKHEAD HWY | | | | ALEDO | TX | 76008-2871 |
| VIRGINIA COX WALKER & | SCOTT M WALKER JT TEN | 141 W KIMBERLY DRIVE | | | HENDERSON | NV | 89015-7983 |
| VIRGINIA COX WEEKS | 5346 COLONY LANE | | | | MEMPHIS | TN | 38119-4902 |
| VIRGINIA CRIM | 838 CHESTNUT CIRCLE | | | | GREENVILLE | OH | 45331-1078 |
| VIRGINIA D ADAIR | 143 WEST MAIN ST | | | | STAMFORD | NY | 12167-1029 |
| VIRGINIA D ALEXANDER | 62 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| VIRGINIA D ALLEN | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| VIRGINIA D BAHR | 147 HOLLYWOOD AVE | | | | CRESTWOOD | NY | 10707-2222 |
| VIRGINIA D CLARK | 324 KOONS AVE | | | | BUFFALO | NY | 14211-2314 |
| VIRGINIA D DIAL | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1136 |
| VIRGINIA D ELY | ST MARY'S AT ASBURY RIDGE | 4855 WEST RIDGE ROAD | ATTN: MRS ELY   BOX# 2127 | | ERIE | PA | 16506 |
| VIRGINIA D ENMAN | 1025 ROLLING PASS | | | | GLENVIEW | IL | 60025-2752 |
| VIRGINIA D ESTES | 1605 ASHLEY PLACE | | | | VANDALIA | OH | 45377-8712 |
| VIRGINIA D GOUBEAUX | 9951 KELCH RD | | | | VERSAILLES | OH | 45380-9577 |
| VIRGINIA D GREEN | 2 ROGER AVE | | | | CRANFORD | NJ | 07016-2715 |
| VIRGINIA D GROSSMAN | 710 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172-1602 |
| VIRGINIA D HORANBURG | TRLR 11 | 6021 KETCHUM AVENUE | | | NEWFANE | NY | 14108-1050 |
| VIRGINIA D JONES | 3645 LOWER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9114 |
| VIRGINIA D LEE | 237 BUNGALOW AVE | | | | WELMINGTON | DE | 19805-5011 |
| VIRGINIA D LISTACH | CUST KAYLAN NICOLE LISTACH UTMA LA | 6030 DURANDE DR | | | BATON ROUGE | LA | 70820-5421 |
| VIRGINIA D LONG | 22946 ESPADA DR | | | | SALINAS | CA | 93908-1015 |
| VIRGINIA D MUNDIE | 1113 CERRITO FELIZ LANE | | | | EL PASO | TX | 79912-2046 |
| VIRGINIA D RAFFERTY | 3405 WEST CHESTER PIKE | APT 503-B | | | NEWTOWN SQUARE | PA | 19073-4254 |
| VIRGINIA D SHERRY | 921 WHISPERWOOD DRIVE | | | | FENTON | MI | 48430-2280 |
| VIRGINIA D SIMPSON | 18 ARMISTEAD RD | | | | LITTLE ROCK | AR | 72207-5428 |
| VIRGINIA D THEE | TR UA 03/18/88 VIRGINIA D | THEE TRUST | 5451 SW LANDING CREEK DR | | PALM CITY | FL | 34990-4128 |
| VIRGINIA D THOMAS | C/O PATRICIA A SNODSMITH | 1004 WOODLANDS CV | | | HELENA | AL | 35080-7754 |
| VIRGINIA D THORNTON | PO BOX 2627 | | | | MANSFIELD | OH | 44906-0627 |
| VIRGINIA D VANOSTER | 415 MORNINGSIDE TER | | | | RICHMOND | MO | 64085-1941 |
| VIRGINIA D WEBBER | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| VIRGINIA D WENZEL | 3605 HEWN LANE 734 | | | | WILM | DE | 19808-1736 |
| VIRGINIA D WIGLE & | JANET PAQUETTE & | MICHAEL WIGLE & | DAVID WIGLE JT TEN | 5050 WOODLAND LN | E CHINA | MI | 48054-4195 |
| VIRGINIA D WONG TR | UA 08/26/06 | VIRGINIA D WONG LIVING TRUST | 646 WELLINGTON CRESCENT | | MOUNT CLEMENS | MI | 48043 |
| VIRGINIA D WOODSIDE | 4252 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| VIRGINIA D WORDEN | TR UA 06/05/90 VIRGINIA D | WORDEN TRUST | 25 LINCOLN ST | | COLDWATER | MI | 49036-1926 |
| VIRGINIA D. ROTHSCHILD | 304 MATHILDA DRIVE | | | | SULPHUR | LA | 70663-5036 |
| VIRGINIA DANIELS | CUST MARSHALL T WARD UGMA TX | 7102 SHUMARD CIR | | | AUSTIN | TX | 78759-4649 |
| VIRGINIA DANIELS | 51 BOSTON CT | | | | NEWARK | NJ | 07103-3445 |
| VIRGINIA DAVIS HOFF | 207 W VAN BUREN ST | PO BOX 284 | | | ANDREW | IA | 52030-0284 |
| VIRGINIA DEAN WRIGHT | 3145 LAKEVIEW CIR | | | | LEAVENWORTH | KS | 66048-4972 |
| VIRGINIA DELSORDO | 296 LAUREL HOLLOW | | | | NOKOMIS | FL | 34275-4006 |
| VIRGINIA DERBY | PO BOX 806 | | | | CADILLAC | MI | 49601-0806 |
| VIRGINIA DEROMA & | JOSEPH H DEROMA III JT TEN | PO BOX 4092 | | | MERRIFIELD | VA | 22116-4092 |
| VIRGINIA DEVINE | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| VIRGINIA DIANN KENNEDY | 1905 CHRISTINE DR | | | | BYRAM | MS | 39272 |
| VIRGINIA DOREE WEINIG TTEE | FBO VIRGINIA DOREE WEINIG TR | U/A/D 03-21-06 | 12 PHILLIPS POND | | SOUTH NATICK | MA | 01760-5643 |
| VIRGINIA DORIS PRUSIK & | BARBARA A ZORN JT TEN | 208 SCHEID RD | | | SANDUSKY | OH | 44870-8350 |
| VIRGINIA DORN IVERSON | 45 LOWERY LN | | | | MENDHAM | NJ | 07945-3403 |
| VIRGINIA E ADAMS | 5519-84TH STREET E | | | | PUYALLUP | WA | 98371-6353 |
| VIRGINIA E ANDERSON | 6627 S BANGOR ST | | | | SEATTLE | WA | 98178-2526 |
| VIRGINIA E BELL & | NANCY E WOOD JT TEN | 3097 OAKRIDGE COURT | | | LAKE ORION | MI | 48360-1732 |
| VIRGINIA E BERRY & | THOMAS E BERRY JT TEN | 1300 HIGHVIEW | | | DEARBORN | MI | 48128-1006 |
| VIRGINIA E BILHARZ TTEE | BURTON A BILHARZ TRUST | U/A 2/10/93 | 14355 SHERYL LYNN DRIVE | | WADSWORTH | IL | 60083-9432 |
| VIRGINIA E BROWN | 3507 W JEFFERSON | | | | KOKOMO | IN | 46901-1725 |
| VIRGINIA E BURKE & | MICHAEL L BURKE JT TEN | 3209 19TH NW | | | WASHINGTON | DC | 20010-1005 |
| VIRGINIA E CIRINO | 13350 GREEN ST | | | | CHESTERLAND | OH | 44026-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA E CLIFF | 9920 SW 196TH CT | | | | DUNNELLON | FL | 34432-4179 |
| VIRGINIA E COE TTEE | FBO THE COE FAMILY TRUST | U/A/D 07/03/92 | 10201 PINEAIRE DRIVE | | SUN CITY | AZ | 85351-1120 |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN | 365 MERRICK RD | | | LYNBROOK | NY | 11563-2517 |
| VIRGINIA E COON & | CHARLES E COON & | REBECCA L COON JT TEN | 108 MAPLE RD | | BELLE | WV | 25015-1549 |
| VIRGINIA E COX | 405 CANTERBURY ST | | | | HOPEWELL | VA | 23860-1514 |
| VIRGINIA E GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| VIRGINIA E GILLEO | 696 HIGHLAND AVE | APT 18B | | | PEEKSKILL | NY | 10566-1827 |
| VIRGINIA E GIOFFREDI | 8097 NW 37TH ST | | | | AMKENY | IA | 50021-9035 |
| VIRGINIA E HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| VIRGINIA E HEPBURN | TR FAMILY TRUST 07/09/90 | U-A VIRGINIA E HEPBURN | 412 NE FIRCREST PL | | MCMINNVILLE | OR | 97128-9121 |
| VIRGINIA E HYNDMAN & | PATRICIA HYNDMAN SUMMERS | TR U-T-D 12/16/86 | M-B VIRGINIA E HYNDMAN | 1736 PIER AVE | SANTA MONICA | CA | 90405 |
| VIRGINIA E KANGAS | 757 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1532 |
| VIRGINIA E KENNEDY | PO BOX 373 | | | | WALDOBORO | ME | 04572-0373 |
| VIRGINIA E KOCH | CUST DAVID THOMAS KOCH UGMA OH | 21265 WILLOW LANE | | | STRONGSVILLE | OH | 44136-1217 |
| VIRGINIA E LA RUE | 22765 LONG GROVE RD | | | | DEER PARK | IL | 60010-7223 |
| VIRGINIA E MC CLENNEY | 26121 EUREKA RD | APT 341 | | | TAYLOR | MI | 48180-4945 |
| VIRGINIA E MEDLEY | 32 HILLCREST AVE | | | | SALEM | NJ | 08079-1225 |
| VIRGINIA E MERKEL | 67 DEL MONTE ST | | | | ROCHESTER | NY | 14621-3805 |
| VIRGINIA E MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458-8985 |
| VIRGINIA E MOSLEY CUST | MASON SCOTT BARNWELL UTMA LA | 114 COUNTRY CLUB WEST | | | DESTIN | FL | 32541-4428 |
| VIRGINIA E OAKES | TOD DTD 04/11/2004 | 1050 PASEO DEL MAR | | | SAN PEDRO | CA | 90731-6450 |
| VIRGINIA E OCONNOR | 4166 CEDAR LAKE ROAD | | | | GLADWIN | MI | 48624-9744 |
| VIRGINIA E OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| VIRGINIA E ROBERTSON | 137 KANE STREET #2 | | | | BROOKLYN | NY | 11231-3023 |
| VIRGINIA E ROCHE | 19 WEST HUNTER DRIVE | | | | ENON | OH | 45323-9702 |
| VIRGINIA E RUSS | 32983 CEDAR RIDGE COURT | | | | WARREN | MI | 48093-1129 |
| VIRGINIA E SCOTT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 419 ALLENDALE PLACE | | FLINT | MI | 48503-2352 |
| VIRGINIA E SENFT | 57 WATERWICH LANE | | | | DELTAVILLE | VA | 23043 |
| VIRGINIA E SHORT | 39 STATE ST | STE 700 | | | ROCHESTER | NY | 14614-1312 |
| VIRGINIA E SOKOL | TR VIRGINIA E SOKOL TRUST | UA 07/22/96 | 6311 BLAKELY DR NE | | ROCKFORD | MI | 49341-9611 |
| VIRGINIA E SPADA | 11752 LAKE ASTON CT | APT 307 | | | TAMPA | FL | 33626-3133 |
| VIRGINIA E STANFILL | 14855 LYONS | | | | LIVONIA | MI | 48154-3917 |
| VIRGINIA E STEVENS | 20 W SARATOGA RD | | | | MILFORD | DE | 19963-2106 |
| VIRGINIA E STRAYER | TOD DTD 03/30/2009 | 1325 MISSIONS EAST DR | | | NILES | MI | 49120-1597 |
| VIRGINIA E SWARINGEN | TR SWARINGEN FAMILY TRUST | UA 10/08/93 | 10155 WOODROSE AVE | | SANTEE | CA | 92071-1652 |
| VIRGINIA E SYZDEK & | WILLIAM M SYZDEK JT TEN | 5205 HOWE | | | UTICA | MI | 48317-3065 |
| VIRGINIA E WALDIE & | RITA M WALDIE JT TEN | 993 BRADLEY AVE | | | FLINT | MI | 48503-3106 |
| VIRGINIA E WICK | 1212 W CENTER ST # 1504 | | | | SHERMAN | TX | 75092 |
| VIRGINIA EARL SHORT | 716 QUEEN ST | | | | ALEXANDRIA | VA | 22314-2421 |
| VIRGINIA ELAINE SCHELLENGER | 9311 LONGVALE DR | | | | AUSTIN | TX | 78729-3502 |
| VIRGINIA F BERNADOTTE TTEE | FBO VIRGINIA F BERNADOTTE | U/A/D 09/14/00 | 2309 MAYFAIR DRIVE | | WHITE LAKE | MI | 48383-3396 |
| VIRGINIA F BROWN | 300 HIGH SCHOOL BLVD | | | | KENNETT | MO | 63857-2029 |
| VIRGINIA F CARDONE & | JOSEPH A CARDONE & | LARRY W CARDONE JT TEN | 400 ATLANTIC AVENUE APT 34D | | LEOMINSTER | MA | 01453 |
| VIRGINIA F COUSINO | 107 LEISURE LN | | | | NORWALK | OH | 44857-9799 |
| VIRGINIA F DILLY | 6031 E NICHOLS AVE | | | | CENTENNIAL | CO | 80112 |
| VIRGINIA F FUESE | 8850 FERGUSSON FUESE PLACE | | | | WELCOME | MD | 20693 |
| VIRGINIA F HUDSON | BOX 462 | 1027 N WALNUT | | | LAPEL | IN | 46051-0462 |
| VIRGINIA F JAMES | 18237 STANSBURY | | | | DETROIT | MI | 48235-2525 |
| VIRGINIA F LERSCH | 460 DUQUESNE DR | | | | PITTSBURGH | PA | 15243-2046 |
| VIRGINIA F LINDSEY | PO BOX 429 | | | | LAWRENCEBURG | TN | 38464-0429 |
| VIRGINIA F OLDS & | CAROLE A OLDS JT TEN | 226 OUTER DR W | | | VENICE | FL | 34292-2137 |
| VIRGINIA F SILNER | APT B | 5249 FOX HUNT DR | | | GREENSBORO | NC | 27407-6364 |
| VIRGINIA F SIMPSON | 75-603 DESERT HORIZONS DR | | | | INDIAN WELLS | CA | 92210-7403 |
| VIRGINIA F SMITH | ATTN ED SMITH | 428 N ALTON AVE | | | INDIANAPOLIS | IN | 46222-4912 |
| VIRGINIA F SWEENEY | 12460 SE 90TH TERR | | | | SUMMERFIELD | FL | 34491-9798 |
| VIRGINIA F TILTON | 631 OXFORD BLVD | | | | PITTSBURGH | PA | 15243-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA F WORNER | BOX 412 | | | | CAPE VINCENT | NY | 13618-0412 |
| VIRGINIA FERALDI & | TIMOTHY FERALDI JT TEN | 13430 ALLEN ROAD | | | CHAFFEE | NY | 14030 |
| VIRGINIA FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA FIORAVANTI & | RICHARD S CUCCIOLI JT TEN | 6 STEPHEN CRANE WAY | | | MORRISTOWN | NJ | 07960 |
| VIRGINIA FOX | 9070 DICEY ST | | | | MONTAGUE | MI | 49437-1065 |
| VIRGINIA FRAMPTON NICKLES | 304 STATE ROAD | | | | CHERAW | SC | 29520-1620 |
| VIRGINIA FRAZIER SHOTTS | 621 CARVER CIR | | | | REDLANDS | CA | 92373-6175 |
| VIRGINIA FREY LUTHMAN | 2690 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| VIRGINIA FRYE | 3612 21ST ST | | | | WYANDOTTE | MI | 48192-6341 |
| VIRGINIA G BELCHER | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| VIRGINIA G BEYER | 1206 FLORES AVE | | | | LADY LAKE | FL | 32159-5781 |
| VIRGINIA G BRACE | 14 COLONIAL RD | | | | DALLAS | PA | 18612-1703 |
| VIRGINIA G BRIAN | CUST JEFFREY PAUL BRIAN U/THE R I | UNIFORM GIFTS TO MINORS ACT | UNIT 2 | 102 BLACKSTONE BLVD | PROVIDENCE | RI | 02906-5453 |
| VIRGINIA G COOK | 30154 TANAGER DR | | | | OCEAN VIEW | DE | 19970 |
| VIRGINIA G CUNNING | PO BOX 1512 | | | | BOCA GRANDE | FL | 33921-1512 |
| VIRGINIA G DAUPERT | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| VIRGINIA G FIELDS & | VICTORIA C LEE JT TEN | 5942 SOUTH RIDGEVIEW ROAD | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA G HETH | 16227 REEDMERE | | | | BIRMINGHAM | MI | 48025-5554 |
| VIRGINIA G HOOPER | TR VIRGINIA G HOOPER LIV TRUST | UA 02/29/00 | 3432 CELESTIAL WAY | | N FORT MYERS | FL | 33903-1432 |
| VIRGINIA G LEVAN & | HENSEYL C LEVAN JT TEN | 4802 PAULSON DR | | | WILMINGTON | DE | 19808-5320 |
| VIRGINIA G LONTZ & | GERTRUDE BERG JT TEN | 3625 E MARTIN AVE | | | CUDAHY | WI | 53110-1907 |
| VIRGINIA G MAXSON | TR UA 06/22/90 THE | VIRGINIA G MAXSON TRUST | PO BOX 457 | | WARRENSBURG | MO | 64093-0457 |
| VIRGINIA G MC PARTLIN & | RICHARD F MC PARTLIN JT TEN | 9554 LONGWOOD DR | | | CHICAGO | IL | 60643-1112 |
| VIRGINIA G NICHOLSON | 6227 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269-1548 |
| VIRGINIA G SAFRANEK AND | DONALD J SAFRANEK JTWROS | 17121 WING RD. | | | CHAGRIN FALLS | OH | 44023-2802 |
| VIRGINIA G SIEWERT | TR VIRGINIA G SIEWERT TRUST | UA 08/25/95 | 1450 GRACEDALE | | ROCHESTER HILLS | MI | 48309-2260 |
| VIRGINIA G SPEARS | 107 LIVE OAK PLACE | | | | ROANOKE RAPIDS | NC | 27870-3256 |
| VIRGINIA G TERRY | 214 E VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| VIRGINIA G WATKIN & | DORIS D BLAZEK TTEES U/A DTD | 09/10/74 BY VIRGINIA G WATKIN | P O BOX 7566 | 1201 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20044-7566 |
| VIRGINIA G WILSON JR | SUCCESSOR | TR UA 01/06/67 VIRGINIA G WILSON | PO BOX 5414 | | SUN CITY CENTER | FL | 33571-5414 |
| VIRGINIA G WINGATE | 1013 HODGES FARM RD | | | | MARTINSVILLE | VA | 24112-6846 |
| VIRGINIA GAGLIONE | 110-34 73RD APT#2M | | | | FOREST HILLS | NY | 11375-6325 |
| VIRGINIA GALLAGHER | CUST JACQUELINE GALLAGHER UTMA IL | UNIF TRAN MIN ACT | 11549 S LAVERGNE | | ALSIP | IL | 60803 |
| VIRGINIA GERALTOWSKI | TR MICHAEL A GERALTOWSKI | U/DEC OF TRUST 11/10/58 | 226 MAIN ST | | SAYREVILLE | NJ | 08872-1169 |
| VIRGINIA GIELINCKI KASTEN | 18530 WEBSTER | | | | SOUTHFIELD | MI | 48076-8006 |
| VIRGINIA GILL | 13 MORNING GLORY LANE | | | | WHITING | NJ | 08759-4305 |
| VIRGINIA GIUSTO HARDWICK | 900 FOX HOLLOW DR | | | | HARTSVILLE | SC | 29550-4643 |
| VIRGINIA GLADYS COUCH | 2822 GLENDALE HODGENVILLE RD W | | | | GLENDALE | KY | 42740-8723 |
| VIRGINIA GORDEN FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA GRANNELL MILLER | 5608 GROVE ST | | | | CHEVY CHASE | MD | 20815-3421 |
| VIRGINIA GRAYS | 3020 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| VIRGINIA GRILLO BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028-4324 |
| VIRGINIA GUERIN KINTZING | 85 STACEY HAINES RD | | | | LUMBERTON | NJ | 08048-4105 |
| VIRGINIA GUNBY | 17879 MACKAY | | | | DETROIT | MI | 48212-1015 |
| VIRGINIA H BARON | 19 POCONO RD APT 152 A | | | | DENVILLE | NJ | 07834-2959 |
| VIRGINIA H BLAIR | 1202 SE 40TH TE A | | | | CAPE CORAL | FL | 33904-7937 |
| VIRGINIA H BRINN | 200 LEWIS ROBERT LANE | | | | WILLIAMSBURY | VA | 23185-2772 |
| VIRGINIA H BROWNING | 11572 FALL CREEK ROAD | | | | INDIANAPOLIS | IN | 46256-9412 |
| VIRGINIA H CLAUS | ATTN VIRGINIA CLAUS GOLDEN | PO BOX 1269 | | | PALMETTO | FL | 34220-1269 |
| VIRGINIA H COOK | 1025 MIDDLE AVENUE | | | | MARION | IA | 24354-2215 |
| VIRGINIA H CRAWFORD | 506 LEYTON AVE | | | | LOUISVILLE | KY | 40222-4526 |
| VIRGINIA H DICKENS & | CHARLES A DICKENS JT TEN | 3714 WOODBINE RD | | | SIOUX CITY | IA | 51106-5501 |
| VIRGINIA H EATON | CGM IRA CUSTODIAN | 2906 PARKSIDE LN | | | HARRISBURG | PA | 17110-1238 |
| VIRGINIA H GONZALES | 32 OLD SALEM PIKE | | | | HONESDALE | PA | 18431 |
| VIRGINIA H HESS | 452 MT TORREY RD | | | | LYNDHURST | VA | 22952-2515 |
| VIRGINIA H HILES | 1349 RUNNING SPRINGS RD | APT 7 | | | WALNUT CREEK | CA | 94595-2967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA H JOHNSON | 5666 EAST HAMPTON | #132 | | | TUCSON | AZ | 85712-2926 |
| VIRGINIA H KERR | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| VIRGINIA H KING | 734 LYNNBURY WOODS | | | | DOVER | DE | 19904-1727 |
| VIRGINIA H KRULL | 1 SUMMIT AVE | | | | BUFFALO | NY | 14214-2305 |
| VIRGINIA H MARKS | 1075 WILTSHIRE AVENUE | | | | SAN ANTONIO | TX | 78209-2852 |
| VIRGINIA H MOORE | CUST ROBERT CHARLES | MOORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1082 CHERRYBARK TRCE | MARIETTA | GA | 30064-6216 |
| VIRGINIA H NUTTER TTEE | FBO VIRGINIA NUTTER REV TRUST | U/A/D 11/10/00 | 8 SHADY LANE DR | | CONWAY | AR | 72034-3469 |
| VIRGINIA H PAIGE | 102 SHELLY ROAD | | | | GLEN BURNIE | MD | 21061-1622 |
| VIRGINIA H RICHARDSON | 4920 MACAFEE RD | | | | TORRANCE | CA | 90505-4329 |
| VIRGINIA H SASSMANSHAUSEN TTEE | VIRGINIA H SASSMANSHAUSEN TR | DTD 6/1/99 | 4505 PARKER RD #167 | | FLORISSANT | MO | 63033-4270 |
| VIRGINIA H SEALE | 761 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| VIRGINIA H SOWDEN | 3909 EASTVIEW LN | | | | WILMINGTON | DE | 19802 |
| VIRGINIA H SZYMANSKI | 46116 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4639 |
| VIRGINIA H TURNER | 23 RICKBERN ST | | | | RYE | NY | 10580-3231 |
| VIRGINIA H WATKINS | TR U/DECL OF TR WITH VIRGINIA H | WATKINS 03/20/84 | 2822 WESTCHESTER ROAD | | LANSING | MI | 48911-1041 |
| VIRGINIA H WATSON | 112 SOUTH SALUDA AVE | | | | COLUMBIA | SC | 29205-3323 |
| VIRGINIA H WHITE | 353 E KANAWHA AVE | | | | COLUMBUS | OH | 43214-1211 |
| VIRGINIA H WRIGHT | 3414 BOWMAN ROAD | | | | GRANITE FALLS | NC | 28630-9529 |
| VIRGINIA HALL | 8614 ONYX DR SW #A | | | | LAKEWOOD | WA | 98498-4807 |
| VIRGINIA HALMOS AND | GERALD ALEXANDERSON TTEES | O/T HALMOS 1990 REV TRUST | FBO PR & V HALMOS UA 8/21/90 | 110 WOOD ROAD, #I-203 | LOS GATOS | CA | 95030-6720 |
| VIRGINIA HALMOS AND GERALD | ALEXANDERSON TTEES O/T HALMOS | BYPASS TRUST DTD 8/21/90 | 110 WOOD RD #I-203 | | LOS GATOS | CA | 95030-6720 |
| VIRGINIA HARDEN | CUST SPENCER ALLEN HARDEN UGMA CT | 718 BARRACKS ST | | | NEW ORLEANS | LA | 70116-2517 |
| VIRGINIA HARPER | 33 MAIN PARKWAY | | | | PLAINVIEW | NY | 11803-2127 |
| VIRGINIA HARPER | 1064 POWELLS VALLEY RD | | | | HALIFAX | PA | 17032-9663 |
| VIRGINIA HARRIS | C/O KARELITZ | 31 SUNSET DR | | | SHARON | MA | 02067-1738 |
| VIRGINIA HEBEL | CHARLES HEBEL JT TEN | 1254 W SHARON ROAD | | | CINCINNATI | OH | 45240-2917 |
| VIRGINIA HERSHMAN TOD | JESSICA HERSHMAN | SUBJECT TO STA TOD RULES | 10208 PARK HTS AVE | | GARFIELD HTS | OH | 44125 |
| VIRGINIA HIATT | 740 OWEN STREET | | | | LAFAYETTE | IN | 47905-1878 |
| VIRGINIA HIGHLAND | 2296 DIVISION AVE | | | | DAYTON | OH | 45414-4006 |
| VIRGINIA HILDA BURKE | 9054 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| VIRGINIA HILL GINN | RT 1 | BOX 19 | | | MORGAN | GA | 31766-9705 |
| VIRGINIA HITZ | 404 HILLSIDE RD | | | | WILMINGTON | DE | 19807-2248 |
| VIRGINIA HOLMES JORDAN | PO BOX 263 | | | | WOODINVILLE | WA | 98072-0263 |
| VIRGINIA HOPPE | 708 BROADWAY | | | | DETROIT LAKES | MN | 56501-2111 |
| VIRGINIA HORVATH | 26874 PALOMINO | | | | WARREN | MI | 48089-4644 |
| VIRGINIA HUBBS PALMER | 2831 N PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2017 |
| VIRGINIA HUGHES | 28 BLACK OAK CIR | | | | CROSSVILLE | TN | 38558-8838 |
| VIRGINIA HURSTON | 3178 SKANDERDR | | | | FLINT | MI | 48504-1274 |
| VIRGINIA HUYETT BRITTON | 1375 PERSHING BLVD D-10 | | | | READING | PA | 19607-1457 |
| VIRGINIA I CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| VIRGINIA I FORD TR | UA 01/22/09 | VIRGINIA I FORD FAMILY LIVING TRUST | 25649 S BRENTWOOD DRIVE | SN LIAKES | CHANDLER | AZ | 85248 |
| VIRGINIA I FORREST | CUST MATTHEW BRETT FORREST | U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1108 CEDAR ST | POCOMOKE CITY | MD | 21851-9524 |
| VIRGINIA I HAEGER & | MARCIA ANN WAARA JT TEN | 3773 N EAST TORCH LAKE DR | | | CENTRAL LAKE | MI | 49622-9790 |
| VIRGINIA I HARPTER | LAKEWOOD | 3507 N W BLUE JACKET DR | | | LEE'S SUMMIT | MO | 64064-1821 |
| VIRGINIA I JAEGER | BOX 681 | | | | LAKE ARROWHEAD | CA | 92352-0681 |
| VIRGINIA I LOWERY | 3186 CONNECTICUT ST | | | | BURTON | MI | 48519-1546 |
| VIRGINIA I LOWERY & | DENNIS A FRIEND JT TEN | 3186 CONNECTICUT ST | | | BURTON | MI | 48519-1546 |
| VIRGINIA I NORMAN | BOX 8051 | | | | COLUMBUS | GA | 31908-8051 |
| VIRGINIA IRVIN PETTIT TOD | JACQUELINE ANNE PETTIT | SUBJECT TO STA TOD RULES | 14025 BRIGHTON DAM RD | | CLARKSVILLE | MD | 21029 |
| VIRGINIA J BALL | 3502 SW NATURA BLVD | APT A | | | DEERFIELD BCH | FL | 33441-3213 |
| VIRGINIA J BLASE | TR VIRGINIA J BLASE TR | 3/22/77 | 4889 DEMETER WAY | | OCEANSIDE | CA | 92056-7437 |
| VIRGINIA J CICHOCKI | 86 CULPEPPER RD | | | | WILLIAMSVILLE | NY | 14221-3642 |
| VIRGINIA J DEERING & | ROBERT J DEERING JT TEN | 914 SOUTH HIGHLAND AVE | | | ARLINGTON HEIGHTS | IL | 60005-2532 |
| VIRGINIA J EDWARDS | 2350 155TH AVE | | | | MORLEY | MI | 49336-9706 |
| VIRGINIA J FOWLE & | THOMAS FOWLE & | DANIEL FOWLE JT TEN | 4951 ELEVEN MILE NE APT 38 | | ROCKFORD | MI | 49341-9552 |
| VIRGINIA J HAEGER | 3773 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA J HENTHORN | PO BOX 596 | 502 VERMILLON ST | | | ATHENS | WV | 24712-0596 |
| VIRGINIA J INGENITO | 4 KIELY PLACE | | | | BROOKLYN | NY | 11208-1627 |
| VIRGINIA J JURIK | CUST JOHN A JURIK A | UGMA NY | 6 SHADOW CREEK | | PENFIELD | NY | 14526-1062 |
| VIRGINIA J KOEHLER | 813 E 79TH ST | | | | INDPLS | IN | 46240-2606 |
| VIRGINIA J MENDEZ | 1303 WROTHAM | | | | CHANNELVIEW | TX | 77530-2233 |
| VIRGINIA J MERLO | TR VIRGINIA J MERLO REVOCABLE TRUST | UA 11/10/05 | 13750 BROUGHAM | | STERLING HEIGHTS | MI | 48312-4117 |
| VIRGINIA J MUNDTH | 209 DUNCANNON ROAD | | | | BEL AIR | MD | 21014-5626 |
| VIRGINIA J MUNDTH | 209 DUNCANNON ROAD | | | | BEL AIR | MD | 21014-5626 |
| VIRGINIA J MUNDTH, JEFFREY | MUNDTH & CHERYL KONDRAT TTEE'S | RESIDUARY ESTATE TRUST U/W/O | GERALD MUNDTH | 209 DUNCANNON ROAD | BEL AIR | MD | 21014-5626 |
| VIRGINIA J NAGY | 152 ONTARIO STREET | | | | BUFFALO | NY | 14207-1450 |
| VIRGINIA J NESTA | 11 GRASS BONNET LANE | | | | WEATHERFIELD | CT | 06109-2727 |
| VIRGINIA J NUCKOLLS | 41 MEADOW CREEK | | | | MELISSA | TX | 75454-8907 |
| VIRGINIA J PRESTEGAARD | 3353 58TH AVE S W | | | | SEATTLE | WA | 98116-3001 |
| VIRGINIA J RAINER & | MARCIA RAINER MARSHALL JT TEN | 415 RUSSELL AVE APT 819 | | | GAITHERSBURG | MD | 20877-2841 |
| VIRGINIA J RILEY | ROBERT L RILEY TRS | ROBERT & VIRGINIA RILEY TRUST | U/D/T DTD 12/04/02 | 1403 MARTIN RD | ROCKLEDGE | FL | 32955-4516 |
| VIRGINIA J SCHERR | 100 ERIC CT | | | | OLDSMAR | FL | 34677-2209 |
| VIRGINIA J VAUGHAN | 371 N GRACE ST | | | | LOMBARD | IL | 60148-1867 |
| VIRGINIA J VELLUTATO | 127 BERKLEY RD | | | | CLARKSBORO | NJ | 08020-1138 |
| VIRGINIA J WRIGHT | TR VIRGINIA J WRIGHT REVOCABLE | TRUST UA 08/18/94 | 875 TEN OAKS WAY | | NIPOMO | CA | 93444-9322 |
| VIRGINIA J ZIGMAN | 37 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| VIRGINIA JACOBI | 9792 LINCOLN CT | | | | TAYLOR | MI | 48180-3674 |
| VIRGINIA JAHN | 69801 RAMON RD | SPC 358 | | | CATHEDRAL CTY | CA | 92234-5922 |
| VIRGINIA JAMES WALTERS | THE PARKVIEW # 703 | 1914 POPLAR AVE | | | MEMPHIS | TN | 38104-7655 |
| VIRGINIA JAMROZ | 26223 MIDWAY | | | | DEARBORN HGTS | MI | 48127-2907 |
| VIRGINIA JEAN SPRANGER | 2685 MUSSON RD | | | | HOWELL | MI | 48843-8051 |
| VIRGINIA JEAN TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 |
| VIRGINIA JECHA | 18954 LEILA DR | | | | MOKENA | IL | 60448-8473 |
| VIRGINIA JEFFRIES OXFORD | CUST ALLISON LAURENS OXFORD | UTMA MD | 318 GLENEAGLES DR | | ORANGE PARK | FL | 32073-4237 |
| VIRGINIA JENNEY COATES & | JON BRUCE JENNEY & | AVERIL JENNEY JT TEN | 87 MALAGA CT | | UKIAH | CA | 95482-9418 |
| VIRGINIA JENNINGS | 1539 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3794 |
| VIRGINIA JESSIE | 2021 SAN JOSE AVE | | | | LOUISVILLE | KY | 40216-2842 |
| VIRGINIA JOAN WALTERS | 43 FOREST PL | | | | AMITYVILLE | NY | 11701-3307 |
| VIRGINIA JOHN MORRIS TRUST | UAD 07/09/03 | VIRGINIA DIRKES-MORRIS & | JOHN MORRIS TTEES | 12000 4TH ST E | TREASURE IS | FL | 33706-4426 |
| VIRGINIA JONES WHITE | 4126 BEDFORD RD | | | | BALTIMORE | MD | 21207-4606 |
| VIRGINIA K BANYAS | 3612 FRENCH ST | | | | ERIE | PA | 16504-1532 |
| VIRGINIA K BLACK | 86 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160-7129 |
| VIRGINIA K BURSON | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| VIRGINIA K CARROLL | 415 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670-3234 |
| VIRGINIA K DOMENICO | CUST WENDY LAUREN DOMENICO UTMA NJ | PO BOX 249 | | | PERRINEVILLE | NJ | 08535-0249 |
| VIRGINIA K GORE | 1476 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-1311 |
| VIRGINIA K HODGES | 415 SHAGBARK TRAIL | | | | SOMMERVILLE | AL | 35670-3234 |
| VIRGINIA K LARICCIA | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| VIRGINIA K LINKER & | CLYDE E LINKER JT TEN | 7116 LAKE RD | | | MONTROSE | MI | 48457-9719 |
| VIRGINIA K MARTELLO TTEE | THE VIRGINIA MARTELLO REV TRST | DTD 9/30/2003 | 641 POPPY ST | | OCONOMOWOC | WI | 53066-2238 |
| VIRGINIA K MOORHEAD & MARJORIE | M THOMAS, CO-TTEES U/W/O | MARION M KEASBEY | 1038 E BASTANCHURY RD | PMB 265 | FULLERTON | CA | 92835-2786 |
| VIRGINIA K MORRIS | 9156 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158 |
| VIRGINIA K PIIPPO | 3223 JENNINGS RD | | | | WHITMORE | MI | 48189-9510 |
| VIRGINIA K SMITH | 3411 THISTLETON DR | | | | LEXINGTON | KY | 40502-3221 |
| VIRGINIA K STRONG TR | UA 02/20/1997 | MARIAN R KELLEY LIVING TRUST | PO BOX 23031 | | SEATTLE | WA | 98102 |
| VIRGINIA K TAYLOR | 3517 GREENTREE RD | | | | LEXINGTON | KY | 40517-3117 |
| VIRGINIA K TURNER | TR UA 04/18/94 VIRGINIA K | TURNER TRUST | 200 CHESTER ST | APT 112 | BIRMINGHAM | MI | 48009-1427 |
| VIRGINIA K TYLER | 9652 SUTTON GREEN CT | | | | VIENNA | VA | 22181-6105 |
| VIRGINIA K WORTHINGTON | 5807 CONWAY RD | | | | BETHESDA | MD | 20817-3413 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND CT | | | | GREENWOOD | IN | 46142-9191 |
| VIRGINIA K ZORMAN | 183 SOUTHWIND CT | | | | GREENWOOD | IN | 46142-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA KATCHUBA | 5965 ANGLERS DRIVE | | | | ORTONVILLE | MI | 48462-9507 |
| VIRGINIA KATHRYN KIRK | 4750 LEYDEN WAY | | | | ELLICOTT CITY | MD | 21042-5989 |
| VIRGINIA KAY BILDERBACK | PO BOX 3822 | | | | LIHUE | HI | 96766-6822 |
| VIRGINIA KAY LINDOW | 1147 S COLUMBINE | | | | DENVER | CO | 80210-1914 |
| VIRGINIA KAY NELSON | 947 E COUNTY RD D #101 | | | | ST PAUL | MN | 55109-5229 |
| VIRGINIA KAY ALLEN | 69 HEMLOCK HILLS ESTATES DR | | | | MARION | NC | 28752 |
| VIRGINIA KEELY & | BETTE J SCHILTZ & | JON L KEELY JT TEN | 16 RIDGELAND RD | | ST JOSEPH | MO | 64505-1058 |
| VIRGINIA KELLER | TR GREGORY BATZOHA IRR TRUST UA | 9/26/00 | 43715 DONLEY DR | | STERLING HTS | MI | 48314-2634 |
| VIRGINIA KERN KEISER TOD | JUDITH A ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD | SUSAN J TONKOVICH | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD | JEFFREY E ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT #7 | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD | CHRISTOPHER C ARNOLD | SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD | KENNETH W ARNOLD | SUBJECT TO STA TOD | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | ROCHESTER | MI | 48307 |
| VIRGINIA KERSTEN | 376 BAYOU CIRCLE | | | | FREEPORT | FL | 32439-4670 |
| VIRGINIA KEY MATTHEWS | PO BOX 1644 | | | | HERNDON | VA | 20172-1644 |
| VIRGINIA KINCAID | CUST BRIAN KINCAID UGMA NJ | 200 FREDERICK ROAD | | | HAVERTOWN | PA | 19083-1014 |
| VIRGINIA KNETSCH | TR STANLEY KNETSCH TRUST NO 76 | 2715 GREENWOOD ACRES | | | DEKALB | IL | 60115-4917 |
| VIRGINIA KNOWLES TOLSTAD | 28828 MAC TAN RD | | | | VALLEY CENTER | CA | 92082-6111 |
| VIRGINIA KOES | 4768 LAWN DALE RD | | | | SYRACUSE | NY | 13215-2314 |
| VIRGINIA KRUPINSKI | 21524 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-2348 |
| VIRGINIA L ALMY | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| VIRGINIA L APPLEBY | 2203 GREENBRIER | | | | IRVING | TX | 75060-5170 |
| VIRGINIA L BAILES | 48 STRATFORD RD | | | | WHEELING | WV | 26003 |
| VIRGINIA L BAY | TR VIRGINIA L BAY TRUST | UA 11/04/98 | 4004 LYTLE WOODS PL | | CINCINNATI | OH | 45227-3305 |
| VIRGINIA L BELL | 314 VENDELLA CIRCLE | | | | PEACHTREE CITY | GA | 30269-3282 |
| VIRGINIA L BELLECI | 3002 PLUMLEIGH | | | | ANTIOCH | CA | 94509-4838 |
| VIRGINIA L BOK & | JOSEPH Z BOK JT TEN | 8082 APPLETON | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| VIRGINIA L BRINKMAN | 166 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 |
| VIRGINIA L BUCK | C/O VIRGINIA L BUCK-ANDERSON | 515 W WASP AVE | | | RIDGECREST | CA | 93555-5234 |
| VIRGINIA L CANTLON & | JAMES D CANTLON JT TEN | 55 SUNDRIDGE DR | | | AMHERST | NY | 14228-1802 |
| VIRGINIA L CAPEHART | 1727 SAVONA PKWY | | | | CAPE CORAL | FL | 33904-5047 |
| VIRGINIA L CARTER | PO BOX 5247 | | | | BIRMINGHAM | AL | 35207-0247 |
| VIRGINIA L CHADWICK | 6455 MC KOWN RD | | | | SARASOTA | FL | 34240-9678 |
| VIRGINIA L CLAIRMONT & | SHAWN L WELLMAN JT TEN | 1827 4TH AVENUE SOUTH | | | ESCANABA | MI | 49829-2201 |
| VIRGINIA L COLUSSY | ADVISORY CHOICE | 1101 BANK ST | | | BRIDGEVILLE | PA | 15017-2203 |
| VIRGINIA L COOPER | 1123 MIDDLEPORT | | | | COLUMBUS | OH | 43235-4060 |
| VIRGINIA L COUCH | 4085 STATE RTE 156 | | | | AVONMORE | PA | 15618 |
| VIRGINIA L COVELL | 3878 OAK LAWN AVE #400 | | | | DALLAS | TX | 75219-4469 |
| VIRGINIA L COX | 8 SEASHORE PARK DR 13 | | | | PROVINCETOWN | MA | 02657-1552 |
| VIRGINIA L CZERNIAKOWSKI | 14470 FOY CREEK CT | | | | SHELBY TWP | MI | 48315-4311 |
| VIRGINIA L DAIL | 2262 E BRADY STREET | | | | BURTON | MI | 48529 |
| VIRGINIA L DEBLASIO | 112 MELROSE COURT | | | | BRIDGEVILLE | PA | 15017-1402 |
| VIRGINIA L DOYLE | 20 LODERDALE RD | | | | ROCHESTER | NY | 14624-2808 |
| VIRGINIA L DUCKWORTH | 38 RADNOR RD | | | | BRIGHTON | MA | 02135-5110 |
| VIRGINIA L DUVALL | TR VIRGINIA L DUVALL TRUST | UA 04/21/97 | 1388 MISSION SAN CARLOS DR | | FERNANDINA BEACH | FL | 32034-5030 |
| VIRGINIA L EBNER | CUST CHARLES E | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854-6119 |
| VIRGINIA L EBNER | CUST VIRGINIA M | EBNER U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1494 DUNSTER LANE | ROCKVILLE | MD | 20854-6119 |
| VIRGINIA L FOOR | 202 E 8TH STREET | | | | PICONNING | MI | 48650-9496 |
| VIRGINIA L FORCE | 47 MAPLELAWN SW | | | | WYOMING | MI | 49548-3155 |
| VIRGINIA L FORTNER | 7985 HWY 200 | | | | PLAINS | MT | 59859 |
| VIRGINIA L FRITZLER | 4655 MILLER ST | | | | WHEAT RIDGE | CO | 80033-2822 |
| VIRGINIA L FULGER | 6435 CEDARHURST | | | | LAKE | MI | 48632-9252 |
| VIRGINIA L GARNER | 176 WILEY DR | | | | DOUGLASVILLE | GA | 30134-5258 |
| VIRGINIA L GERARD | 6 HEATHER LANE | | | | LARCHMONT | NY | 10538-1729 |
| VIRGINIA L GERTZ | 8707 VALLEY RANCH PKWY W | APT 360 | | | IRVING | TX | 75063 |
| VIRGINIA L HAID | 1799 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569-4239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA L HAID & | SHIRLEY HAID JT TEN | 1799 AMBERWOOD DR | | | RIVERVIEW | FL | 33569-4239 |
| VIRGINIA L HALLECK | 157 CLYDESDALE STREET | | | | MOUNT MORRIS | MI | 48458-8929 |
| VIRGINIA L HARVEY | 2104 NICHOLAS CV | | | | POCAHONTAS | AR | 72455-1401 |
| VIRGINIA L HENRY | 328 OAKVALE BLVD | | | | BUFFALO | NY | 14223-1639 |
| VIRGINIA L HILL | 2934 LIDDLESDALE | | | | DETROIT | MI | 48217 |
| VIRGINIA L HOLMES | 12335 HONEYWOOD TRAIL | | | | HOUSTON | TX | 77077-2427 |
| VIRGINIA L HOWARD | 5241 SOUTH 68TH EAST PLACE | | | | TULSA | OK | 74145-7619 |
| VIRGINIA L JOHNSON | 8041 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2274 |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN | 809 W BARNES AVE | | | LANSING | MI | 48910-1303 |
| VIRGINIA L KELLOGG | TTEE FBO VIRGINIA L KELLOGG | U/A/D 05/23/94 | 3501 CLAREMORE AVE. | | LONG BEACH | CA | 90808-3104 |
| VIRGINIA L KLEINE | 2545 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3119 |
| VIRGINIA L KOVALCIK | 77900 COON CREEK ROAD | | | | ARMADA | MI | 48005-1905 |
| VIRGINIA L LANE & | TONYA M LANE JT TEN | 8215 E DESERT TRAIL | | | MESA | AZ | 85208-4738 |
| VIRGINIA L LEIDY & | RICHARD MONNOT TR VIRGINIA L LEIDY TRUST | UA 09/24/96 | 1010 SPRUCE ST | APT 302 | HOLLIDAYSBURG | PA | 16648-2107 |
| VIRGINIA L LITTEN & | CYNTHIA L LITTEN JT TEN | 819 W 8TH ST | | | ANDERSON | IN | 46016-1207 |
| VIRGINIA L LITTEN & | MICHAEL C LITTEN JT TEN | 819 W 8TH ST | | | ANDERSON | IN | 46016-1207 |
| VIRGINIA L LONDON | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 |
| VIRGINIA L LONG | CUST RICHARD B FULLERTON | UTMA MO | 301 SOUTH JACKSON AVE | | JOPLIN | MO | 64801-2915 |
| VIRGINIA L MARCHIN | 1 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| VIRGINIA L MARSHALL | 1822 ARAPAHO TRAIL | | | | MESQUITE | TX | 75149-6675 |
| VIRGINIA L MARTINS | 99 PINELEDGE RD | | | | GREENVILLE | RI | 02828-1513 |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY | 2104 NICHOLAS COVE | | | POCAHONTAS | AR | 72455-1401 |
| VIRGINIA L MC CARLEY | 4565 ROGERS HIGHWAY | | | | BRITTON | MI | 49229-9726 |
| VIRGINIA L MC CLELLAN | 822 PARKERSBURG TURNPIKE | | | | STAUNTON | VA | 24401-6120 |
| VIRGINIA L MC GOWAN REV LIV | TRUST UAD 11/13/91 | VIRGINIA L MC GOWAN TTEE | 244 -16TH AVE | | SAN FRANCISCO | CA | 94118 |
| VIRGINIA L MC MAHON | 50 JAMES BUCHANAN DR | | | | THORNDALE | PA | 19372 |
| VIRGINIA L MCCORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| VIRGINIA L MEREDITH | 1619 GREEN VALLEY DR | | | | BEAVERCREEK | OH | 45432-2115 |
| VIRGINIA L METCALF | 3621 FAIR MEADOWS CT | | | | NASHVILLE | TN | 37211-7192 |
| VIRGINIA L NEVAREZ & | LOUIS Y NEVAREZ & | THERESA L PREMO-PEAPHON JT TEN | 4840 S FORDNEY RD | | HEMLOCK | MI | 48626-9762 |
| VIRGINIA L OAKS | 2630 CRESTWELL PLACE | | | | DAYTON | OH | 45420-3735 |
| VIRGINIA L OWEN | 3930 CLOVERHILL | | | | AKRON | OH | 44333-1507 |
| VIRGINIA L PANO | 42 VENUS DRIVE | | | | WORCESTER | MA | 01605-1014 |
| VIRGINIA L POWELL | TR UA 04/21/94 VIRGINIA L | POWELL TRUST | 2 SUGAR CREEK TRL | | SAINT LOUIS | MO | 63122 |
| VIRGINIA L PRICE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| VIRGINIA L QUINN & | PADAY THOMAS QUINN JT TEN | C/O PADAY THOMAS QUINN | 765 ROLLING HILLS LN APT 1 | | LAPEER | MI | 48446-4760 |
| VIRGINIA L RECTOR | 5425 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9382 |
| VIRGINIA L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| VIRGINIA L ROADCAP | 13601 FOWKE LANE | | | | WOODBRIDGE | VA | 22192-3907 |
| VIRGINIA L ROBERTSON | CUST ALEXANDRA NILES ROBERTSON | UGMA NY | 423 ATLANTIC AVE APT 6C | | BROOKLYN | NY | 11217-1768 |
| VIRGINIA L ROUSSEAU | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| VIRGINIA L ROY | 2706 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9698 |
| VIRGINIA L RUTKOWSKI & | GERALD RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | DALE E RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | MICHELLE A GOODMAN JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | PHILLIP J RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | RONALD A RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | EDMUND RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & | THOMAS M RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L SANGSTER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| VIRGINIA L SHALLENBERGER | TR VIRGINIA L SHALLENBERGER TRUST | UA 01/02/91 | 663 N CRAIG PL | | LOMBARD | IL | 60148-1773 |
| VIRGINIA L SHOUP | 11403 BIG CANOE | | | | JASPER | GA | 30143-5109 |
| VIRGINIA L SLOAN | 10550 KILLARNEY DRIVE | | | | UNION | KY | 41091-9295 |
| VIRGINIA L SMITH | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4930 |
| VIRGINIA L SNELL | 13845 PASEO CARDIEL | | | | SAN DIEGO | CA | 92129-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA L SONSTROM | 91 YALE AVENUE | | | | MERIDEN | CT | 06450-6708 |
| VIRGINIA L STALNAKER | BOX K47 | 5030 14TH ST | | | BRADENTON | FL | 34207-2485 |
| VIRGINIA L STOCKER | 3779 BAIRD ROAD | | | | STOW | OH | 44224-4203 |
| VIRGINIA L STRAWBRIDGE | 4831 GREENFIELD DR | | | | FORT WAYNE | IN | 46835-2314 |
| VIRGINIA L SUSTARICH | TR UA 03/07/90 | VIRGINIA L SUSTARICH TRUST | 1990 | PO BOX 234 | SEBASTOPOL | CA | 95473-0234 |
| VIRGINIA L TELFORD | 3809 SELMAVILLE RD | | | | SALEM | IL | 62881 |
| VIRGINIA L UBER & | EDWARD R EDMISTON JT TEN | 191 SUNSET RD | | | GROVE CITY | PA | 16127-3635 |
| VIRGINIA L WALKER | 11658 SW 75TH CIRCLE | | | | OCALA | FL | 34476-9431 |
| VIRGINIA L WHITE TRUSTEE | U/A/D 04/16/2007 | FBO JOHN P & VIRGINIA L. WHITE | 324 LORENE | | WAYLAND | MI | 49348-1126 |
| VIRGINIA L WILCOX | C/O V L MARTINS | 99 PINELEDGE RD | | | GREENVILLE | RI | 02828-1513 |
| VIRGINIA L WILLIAMS | 18837 N 94TH AVENUE | | | | PEORIA | AZ | 85382-3697 |
| VIRGINIA L WILSON | 2170 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305-1457 |
| VIRGINIA L WILSON | 6052 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8510 |
| VIRGINIA L WOOD | 217 E 24TH ST | | | | TULSA | OK | 74114-1217 |
| VIRGINIA L YORK | 6065 E DES MOINES | | | | MESA | AZ | 85205-6721 |
| VIRGINIA L. ABEL TTEE | FBO VIRGINIA L. ABEL 1993 REV | U/A/D 06-28-1993 | 136 CARRIAGE WAY | APT 215 C | BURR RIDGE | IL | 60527-7822 |
| VIRGINIA L. SANDERSON | 1471 LONG POND RD. APT. #146 | | | | ROCHESTER | NY | 14626-4129 |
| VIRGINIA L. WIRTH TTEE | FBO RUDOLPH F WIRTH FAMILY TRU | U/A/D 09-17-1986 | 23492 OLDE MEADOWBROOK CR | | BONITA SPRINGS | FL | 34134-9132 |
| VIRGINIA LA ROCK | 1023 HINMAN AVENUE | | | | EVANSTON | IL | 60202-1318 |
| VIRGINIA LAMBRECHT | 56 OXFORD RD | | | | GROSSE POINTE SHRS | MI | 48236-1829 |
| VIRGINIA LEE | 37611 SE 76TH STREET | | | | SNOQUALMIE | WA | 98065-9301 |
| VIRGINIA LEE BENNETT | 5170 MOUNTAIN RD | | | | PASADENA | MD | 21122-6208 |
| VIRGINIA LEE BUCKHEIT | CUST ROBERT W BUCKHEIT | JR U/THE MD UNIFORM GIFTS TO | MINORS ACT | 2716 FLINTRIDGE DR | MYERSVILLE | MD | 21773-8647 |
| VIRGINIA LEE ELLIOTT | 2909 SW 124TH COURT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| VIRGINIA LEE HAGEE | 3218 GUINFORD AVE | | | | BALTIMORE | MD | 21218-3328 |
| VIRGINIA LEE HARVEY | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 |
| VIRGINIA LEE HOWARD | PO BOX 122 | | | | GEORGETOWN | IL | 61846 |
| VIRGINIA LEE LAWING | 5408 FINSBURY PL | | | | CHARLOTTE | NC | 28211-4107 |
| VIRGINIA LEE LEUE | CUST OWEN G GROSSI | UTMA GA | 816 SMOKEY WAY | | PEACHTREE CITY | GA | 30269-3380 |
| VIRGINIA LEE LEWIS | 132 MCCARVER DR | | | | GADSDEN | AL | 35901-8921 |
| VIRGINIA LEE MORRIS | 1633 EAST LAKESIDE DR UNIT 1 | | | | GILBERT | AZ | 85234-4973 |
| VIRGINIA LEE PENICK | 4711-350TH STREET CT S | | | | ROY | WA | 98580-8668 |
| VIRGINIA LEE RADCLIFFE & | TERRANCE R RADCLIFFE JT TEN | 6108 101ST PL NE | | | MARYSVILLE | WA | 98270 |
| VIRGINIA LEE RICHARDS | 2782 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1959 |
| VIRGINIA LEE SMITH | 1488 ALBERTA | | | | BURTON | MI | 48509-2145 |
| VIRGINIA LEE SMITH | 163 MCKAY ST | | | | BEVERLY | MA | 01915-2569 |
| VIRGINIA LEIGH BUCCI | 645 ST. MARKS AVE. | | | | WESTFIELD | NJ | 07090-1345 |
| VIRGINIA LINDER & | ROBERT A LINDER JT TEN | 2392 WILDWOOD TRAIL | | | SALINE | MI | 48176-1657 |
| VIRGINIA LINSENMAN & | ROBERT G LINSENMAN JT TEN | 4428 W BREWER RD | | | WEST BRANCH | MI | 48661-9625 |
| VIRGINIA LIPA & | CAROLYN M LIPA JT TEN | 8867 ROBINDALE | | | REDFORD | MI | 48239-1574 |
| VIRGINIA LIPKER | 3823 CHURCH ST | | | | LATONIA | KY | 41015-1434 |
| VIRGINIA LIPOSKY & | RANDALL LIPOSKY JT TEN | CAROL ANN LIPOSKY JT TEN | 18091 COLLINSON | | EAST POINTE | MI | 48021-3240 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | DIANA LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | ROSE MARY LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 |
| VIRGINIA LITRENTA NATALE | LITRENTA & | CARLO FRANCIS LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 |
| VIRGINIA LOCKWOOD | CUST RUTH E LOCKWOOD UGMA MA | 993 MASSACHUSETTS AVE APT 220 | | | ARLINGTON | MA | 02476-4520 |
| VIRGINIA LOIS GREENING TR | UA 06/08/2007 | VIRGINIA LOIS GREENING LIV TRUST | 35036 RED PINE DRIVE | | FARMINGTON | MI | 48335 |
| VIRGINIA LOUISE BURGESS | 324 ROBINSON RD | | | | JACKSON | MI | 49203-1055 |
| VIRGINIA LUTHANS | 812 LOCKWOOD DRIVE | | | | RICHARDSON | TX | 75080-5507 |
| VIRGINIA M ALGIERE | BOX 215 | | | | BRADFORD | RI | 02808-0215 |
| VIRGINIA M ALLEN | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| VIRGINIA M ALSTON | 23 RIDGECREST AVE | | | | LATHAM | NY | 12110-2916 |
| VIRGINIA M ARNOLD | 800 VICTORY DR | | | | ST LOUIS | MO | 63125-4630 |
| VIRGINIA M AXTEN | CGM SEP IRA CUSTODIAN | U/P/O AXTENS SOD SERVICE | 155 TOMLINSON MILL ROAD | | MARLTON | NJ | 08053-2568 |
| VIRGINIA M BARRY | TR UA 02/13/90 VIRGINIA M | BARRY TRUST | 1337 HILLTOP DR | | BLUE SPRINGS | MO | 64014-2332 |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIO | 9693 BEACHWOOD PK DR | | | HAMLIN | NY | 14464-9620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA M BATES | 13032 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618-8333 |
| VIRGINIA M BENSON | TR VIRGINIA M BENSON 1992 TR | UA 6/04/92 | 85 SELKIRK ST | | OAKLAND | CA | 94619-1625 |
| VIRGINIA M BOATMAN | 7560 FLORIAN WAY | | | | LIVERPOOL | NY | 13088-3606 |
| VIRGINIA M BOUFFORD SHEA | 9064 RIVERSIDE LANE | | | | CHEBOYGAN | MI | 49721-8804 |
| VIRGINIA M BOUFFORD SHEA | TOD DTD 05/08/2007 | 203 FLAMINGO ROAD | | | CLEARWATER | FL | 33764-7132 |
| VIRGINIA M BOULDEN | 424 HAWTHORN ST | | | | BURLINGTON | WI | 53105-2122 |
| VIRGINIA M BOURCIER & | MICHELE A YOUNG JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602-2731 |
| VIRGINIA M BOURCIER & | CONNIE JO MANNING JT TEN | 2010 KOLLEN | | | SAGINAW | MI | 48602-2731 |
| VIRGINIA M BRADOW | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| VIRGINIA M BRANDT TR | UA 03/17/99 | OTTO W & VIRGINIA M BRANDT TRUST A | PO BOX 689 | E JORDAN | EAST JORDAN | MI | 49727 |
| VIRGINIA M BROWN | TR UA 5/11/99 | VIRGINIA M BROWN REVOCABLE | LIVING TRUST | 6547 ROAD 205 | OAKWOOD | OH | 45873-9616 |
| VIRGINIA M BUDD | 155 HARBEN PLACE | | | | ATHENS | GA | 30606-4019 |
| VIRGINIA M CARPENTER & | JON W CARPENTER JT TEN | 4829 BLAISDELL RD | | | MERRITT | MI | 49667-9732 |
| VIRGINIA M CASSIDY | 7201 DELTA AVE | | | | SAINT LOUIS | MO | 63117-2322 |
| VIRGINIA M CHEESE | 1038 UNION ST | APT E 2 | | | BROOKLYN | NY | 11225-1241 |
| VIRGINIA M CLARK | TR VIRGINIA M CLARK TRUST | UA 12/18/86 | C/O MEREDITH WALKER | 6844 E HARROLD RD | CHURUBUSCO | IN | 46723 |
| VIRGINIA M COCKRELL & | DAVID L COCKRELL JT TEN | 2403 CAMELOT DR | | | AUGUSTA | GA | 30904-3326 |
| VIRGINIA M COFFEN & | EUGENE L COFFEN JT TEN | 3637 E ARBOR LAKES DR | | | HERNANDO | FL | 34442-5571 |
| VIRGINIA M COOPER | 2768 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| VIRGINIA M CZOSEK | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 |
| VIRGINIA M DANTONIO | 124-09 23RD AVE | | | | COLLEGE POINT | NY | 11356-2609 |
| VIRGINIA M DAVIS | 1380 ARBOR AVE SE APT 309 | | | | WARREN | OH | 44484-4445 |
| VIRGINIA M DECOCK | TR VIRGINIA M DECOCK REV LIVING | TRUST UA 02/17/94 | 20555 23 MILE RD | | MACOMB | MI | 48042-4210 |
| VIRGINIA M DELAGE REVOCABLE LIV | TRST VIRGINIA M DELAGE, ANNE | JAKUSZ AND PHILIP DELAGE TTEES | 132 N VERNON | | DEARBORN | MI | 48128-1540 |
| VIRGINIA M DELANEY & | JAMES R SMILEY | TR VIRGINIA M DELANEY REVOCABLE | TRUST UA 01/06/01 | 19862 STAMFORD DR | LIVONIA | MI | 48152-1245 |
| VIRGINIA M DI NELLO | 209 AAROWHEAD DR | | | | BURLESSON | TX | 76028-7889 |
| VIRGINIA M DILKS & | BETTY GLIDEWELL & | JAMES C DILKS JT TEN | 1356 GREEN ELM DR | | FENTON | MO | 63026-3338 |
| VIRGINIA M DONOVAN | TR VIRGINIA M DONOVAN REVOCABLE | TRUST UA 01/29/99 | 1037 FOREST LAKES DR | | NAPLES | FL | 34105 |
| VIRGINIA M DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| VIRGINIA M DYKSTERHOUSE | O-6653 KENOWA AVE S W | | | | GRANDVILLE | MI | 49418-2133 |
| VIRGINIA M ESTABROOK | 822 HIGHLAND | | | | MT PLEASANT | MI | 48858-3323 |
| VIRGINIA M FLORANCE | 1204 CALOOSA CREEK CT | | | | SUN CITY CTR | FL | 33573-4870 |
| VIRGINIA M FLOYD | 3444 SHADOWLAWN DR | | | | CHATTANOOGA | TN | 37412-1148 |
| VIRGINIA M FROLA & | FRANK V FROLA | TR VIRGINIA M FROLA TRUST | UA 03/23/94 | 3880 ORANGE LAKE DR | ORLANDO | FL | 32817-1649 |
| VIRGINIA M FRY & | NED H FRY | JTWROS | 413 BROADWAY ST | | WEST BURLINGTON | IA | 52655-1240 |
| VIRGINIA M GALL | 90-4C CLUBHOUSE RD | | | | SUNSET BEACH | NC | 28468 |
| VIRGINIA M GIBBS & | R LEWIS GIBBS JT TEN | 8705 ROLANDO DRIVE | | | RICHMOND | VA | 23229-5626 |
| VIRGINIA M GLEASON | 302 OAK ST | | | | NORTHFIELD | MN | 55057-2351 |
| VIRGINIA M GOBLE | 5849 SE 60 AVE | | | | TRENTON | FL | 32693-3036 |
| VIRGINIA M GROVER & | THOMAS M GROVER JT TEN | 13571 SE 85TH PLACE | | | DUNNELLON | FL | 34431-7340 |
| VIRGINIA M HAHN | 2025 STATE ROUTE 598 | | | | GALION | OH | 44833-9584 |
| VIRGINIA M HALL | TR REVOCABLE TRUST 01/21/92 | U-A VIRGINIA M HALL | PO BOX 20025 | | EL SOBRANTE | CA | 94820-0025 |
| VIRGINIA M HARTSELL | 3850 GALLERIA WOODS DR | APT 25 | | | BIRMINGHAM | AL | 35244-1093 |
| VIRGINIA M HAYES BENNETT & | ROBERT HAYES BENNETT JT TEN | 5425 INDIAN COVE RD | | | INDIANAPOLIS | IN | 46268 |
| VIRGINIA M HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140-2767 |
| VIRGINIA M HOWE | 2029 LUWANNA DR | | | | LANSING | MI | 48910-4803 |
| VIRGINIA M HUDSON | 6234 KNOLLGATE DR | | | | CHARLOTTE | NC | 28212-4422 |
| VIRGINIA M INGHAM TTEE | OF THE VIRGINIA M INGHAM | REVOCABLE TRUST | DTD 04-21-95 | 1740 FRANKLIN STREET #8 | SAN FRANCISCO | CA | 94109-3591 |
| VIRGINIA M INMAN | 7819 GREEN RD | | | | HOWARD CITY | MI | 49329-9464 |
| VIRGINIA M JOHNSON | 1909 S 33RD | | | | LINCOLN | NE | 68506-1907 |
| VIRGINIA M JOHNSON | 701 LOGAN SE | | | | GRAND RAPIDS | MI | 49503-5528 |
| VIRGINIA M KEMPKA | N81W13379 FOND DU LAC AVE | | | | MENOMONEE FLS | WI | 53051-3927 |
| VIRGINIA M KNAUSE | 149 EAST SIDE DRIVE | # 122 | | | CONCORD | NH | 03301-5410 |
| VIRGINIA M LAGUE | 1041 RIDGE ROAD UNIT 501 | | | | WILMETTE | IL | 60091 |
| VIRGINIA M LEAVEY | 70 WEST LAKE DR | | | | WEYMOUTH | MA | 02188-3435 |
| VIRGINIA M LINK | 8928 DEEP FOREST LANE | | | | DAYTON | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA M LONG | 3219 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213-3907 |
| VIRGINIA M LOVITT | 32 DENHAM BUCKATUNNA CREEK RD | | | | WAYNESBORO | MS | 39367-8734 |
| VIRGINIA M LUCARELL | 2823 BEARSDEN CT | | | | YOUNGSTOWN | OH | 44511 |
| VIRGINIA M MAHL | C/O DOROTHY BUTTREY POA | 8604 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 |
| VIRGINIA M MAUCHER | 850 WOODS ROAD | | | | BEAR | DE | 19701-2107 |
| VIRGINIA M MAYNARD | 601 E 20TH ST | | | | NEW YORK | NY | 10010-7622 |
| VIRGINIA M MCCLURE | 19676 MCCRAY DR | | | | ABINGDON | VA | 24210 |
| VIRGINIA M MCFARLANE | TR VIRGINIA M MCFARLANE TRUST | UA 08/11/78 | 6880 WALLSEY DR | | SAN DIEGO | CA | 92119-2038 |
| VIRGINIA M MCGINLEY & | NANCY MARSHALL JT TEN | 22112 MAIN ST | | | RICHTON PARK | IL | 60471-1439 |
| VIRGINIA M MCKENZIE | 5243 VIRGINIA SPRINGS CT | | | | CLAYTON | OH | 45315-7917 |
| VIRGINIA M MEDINA | 1100 N WASHINGTON AVE | APT D | | | DOUGLAS | AZ | 85607-2463 |
| VIRGINIA M MILLER | 3 PEARSON DR | | | | BYFIELD | MA | 01922-1428 |
| VIRGINIA M MISUKIEWICZ | TR VIRGINIA M MISUKIEWICZ TRUST | 09/24/01 | 20505 LOCHMOOR | | HARPER WOODS | MI | 48225-1749 |
| VIRGINIA M MISUKIEWICZ & | THERESA MISUKIEWICZ JT TEN | 20505 LOCHMOOR | | | HARPER WOODS | MI | 48225-1749 |
| VIRGINIA M MUELLER | WHITE HORSE VILLAGE V131 | 535 GRADYVILLE RD | | | NEWTOWN SQUARE | PA | 19073-2815 |
| VIRGINIA M NEEL TTEE | PAUL E NEEL TRUST | DTD NOV 9 2006 | 1119 CLAYTONBROOK | | BALLWIN | MO | 63011-1592 |
| VIRGINIA M NELL & | RONALD K NELL | TR UNDER DECLARATION OF TRUST NO | N42VR2 03/05/92 | PO BOX 865 | GILBERT | AZ | 85299-0865 |
| VIRGINIA M NELSON | 269 LINDEN CT | | | | PENDLETON | IN | 46064-8813 |
| VIRGINIA M OLSON & | LONNIE F OLSON JT TEN | 362 E YOUNG ROAD | | | GLADWIN | MI | 48624-8026 |
| VIRGINIA M OVERSBY | KARLAVAGEN 70 | 5-11459 STOCKHOLM | SWEDEN | | | | |
| VIRGINIA M OZMINA & | GARY L OZMINA & | SHARON S NELSON JT TEN | 5044 N NOTTINGHAM | | CHICAGO | IL | 60656-3608 |
| VIRGINIA M PROCTOR | 40527 VERNE ST | | | | FREMONT | CA | 94538-3344 |
| VIRGINIA M RAUCH | TR VIRGINIA M RAUCH TRUST | UA 6/05/86 | 3786 HOBSTONE PLACE | | DUBLIN | CA | 94568-8816 |
| VIRGINIA M REGAN | 55 MELROY AVE APT 403 | | | | BUFFALO | NY | 14218 |
| VIRGINIA M RICHARDS | 7444 SPRING VILLAGE DR APT 307 | | | | SPRINGFIELD | VA | 22150-4473 |
| VIRGINIA M RICHTER | 1106 HUNTERS PT C | | | | WARRENTON | MO | 63383-5793 |
| VIRGINIA M ROBBINS | 222 TYLER PLACE | | | | RIDGEWAY | VA | 24148-3153 |
| VIRGINIA M ROBBINS & | RONALD J ROBBINS JT TEN | 1621 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187-3722 |
| VIRGINIA M ROBERTS | 28 EVERETT ST | | | | MIDDLEBORO | MA | 02346 |
| VIRGINIA M ROSE | 7753 POOR MAN | | | | PIGEON | MI | 48755-9791 |
| VIRGINIA M RUMRILL & | ROBERT J RUMRILL JT TEN | 19368 MACARTHUR | | | REDFORD | MI | 48240-2608 |
| VIRGINIA M RUMRILL & | DAVID D RUMRILL JT TEN | 19368 MACARTHUR | | | REDFORD | MI | 48240-2608 |
| VIRGINIA M RUMRILL & | JOHN E RUMRILL JT TEN | 19368 MACARTHUR | | | REDFORD | MI | 48240-2608 |
| VIRGINIA M RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 |
| VIRGINIA M SCHIERLOH | 800 SOUTH PEARS AVENUE | | | | LIMA | OH | 45805 |
| VIRGINIA M SCHULDENBERG & | FELIX FEYERER TTEES | VIRGINIA M SCHULDENBERG & FELIX | FEYERER FAMILY TRUST DTD 10-9-97 | 2437 NAPA TRAIL | WAUKESHA | WI | 53188-4669 |
| VIRGINIA M SCHULER | 1084 E 1200 N RD | | | | MELVIN | IL | 60952-4053 |
| VIRGINIA M SHEA | 3100 RED FOX RUN | | | | KISSIMMEE | FL | 34746-2740 |
| VIRGINIA M SHEPHERD | APT 810 | 200 ST ANNES ROAD | SUDBURY ON  P3C 5M4 | CANADA | | | |
| VIRGINIA M SINE | 4615 MURCROSS LANE | | | | NEW PRT RCHY | FL | 34653 |
| VIRGINIA M SMITH | TR VIRGINIA M SMITH TRUST | UA 10/20/05 | 136 APOLLO AVE | | FLUSHING | MI | 48433-9294 |
| VIRGINIA M SMITH & | VALORIE M HUEY JT TEN | 136 APOLLO AVE | | | FLUSHING | MI | 48433-9294 |
| VIRGINIA M SNYDER | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| VIRGINIA M SPENCER | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749-9720 |
| VIRGINIA M SULEWSKI | 25292 SAMANTHA | | | | CHESTERFIELD | MI | 48051-1967 |
| VIRGINIA M SULLIVAN | TOD DTD 03/04/2009 | PO BOX 5585 | | | CHARLOTTESVLE | VA | 22905-5585 |
| VIRGINIA M SWEENEY | 100 VALLEY VIEW RD | | | | CHAPPAQUA | NY | 10514-2500 |
| VIRGINIA M SZYMANSKI | 240 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-1561 |
| VIRGINIA M TOLOMEI & | DANIEL N TOLOMEI JT TEN | 28424 PALM BEACH | | | WARREN | MI | 48093-8220 |
| VIRGINIA M TUCKER | 7 CHATSWORTH CT | | | | LAWRENCEVILLE | NJ | 08648-1081 |
| VIRGINIA M TURNBOUGH | 6974 LINDENWOOD PL | | | | ST LOUIS | MO | 63109-1178 |
| VIRGINIA M VIZARD | 7120 GLENWOOD AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427-4851 |
| VIRGINIA M VOORHEST | TR VOORHEST LIVING TRUST | UA 7/25/97 | 788 PARK SHORE DR | APT G13 | NAPLES | FL | 34103-3749 |
| VIRGINIA M WALKER TTEE FOR | VIRGINIA M WALKER REVOCABLE | TRUST U/A/D 11/01/96 | 133 B EAST ALDERSON | | BOZEMAN | MT | 59715-5290 |
| VIRGINIA M WAYMIRE & | JOHN W WAYMIRE JT TEN | PO BOX 137 | | | WESTFIELD | IN | 46074 |
| VIRGINIA M WEBER | 308 GREENBRIARLN | | | | WEST GROVE | PA | 19390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA M WEIGAND | 6600 N ST ANDREWS DRIVE | | | | TUCSON | AZ | 85718-2617 |
| VIRGINIA M WEST | APT 108 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| VIRGINIA M WHITACRE | TR VIRGINIA M WHITACRE REVOCABLE | LIVING TRUST | UA 05/31/95 | 902 PERKINS JONES RD | WARREN | OH | 44483-1862 |
| VIRGINIA M WHITE | 502 MILLER RD | | | | WAYNESBORO | VA | 22980-6483 |
| VIRGINIA M WILEY | 4375 S FARM 125 | | | | SPRINGFIELD | MO | 65810-2306 |
| VIRGINIA M WILLIAMS | TR VIRGINIA M WILLIAMS REVOCABLE | TRUST UA 08/23/02 | 65 WOOD LAKE RD | | KINCHOLOE | MI | 49788 |
| VIRGINIA M WILMER | 59 DAWES AVE | | | | AMITYVILLE | NY | 11701-4465 |
| VIRGINIA M WITTMER | APT 126 | 720 LATTA ROAD | | | ROCHESTER | NY | 14612-4163 |
| VIRGINIA M WRATCHFORD & | DIANE L RILEY JT TEN | 13841 BOTTOM RD | | | HYDES | MD | 21082-9755 |
| VIRGINIA M WRIGHT | 2837 BANKS LANE | | | | VIRGINIA BEACH | VA | 23456-4004 |
| VIRGINIA M WYLES & | WINIFRED L MICHAEL JT TEN | 533 N ST RT 741 | | | LEBANON | OH | 45036 |
| VIRGINIA M. GATTENBY T.O.D. | DEB N. GATTENBY, S V. MANSUR | MILES N.GATTENBY III | SUB TO STA TOD RULES | 98 BURNSIDE STREET | LOWELL | MA | 01851-1610 |
| VIRGINIA M. SERN & | GARRET W. SERN TRUSTEES F/B/O | E. SERN IRREVOCABLE TRUST | DTD 11/23/2004 | 208 EUSTON ROAD | GARDEN CITY | NY | 11530-1204 |
| VIRGINIA M. SERN TTEE | FBO V. SERN REVOCABLE TRUST | U/A/D 11/23/04 | DTD 11/23/2004 | 208 EUSTON ROAD | GARDEN CITY | NY | 11530-1204 |
| VIRGINIA M. VONK TTEE | FBO VIRGINIA M. VONK TRUST | U/A/D 01/22/96 | 3125 RAIN TREE CT. | | HUDSONVILLE | MI | 49426-7859 |
| VIRGINIA M. WHIPPLE REVOCABLE | TRUST UAD 12/13/06 | VIRGINIA WHIPPLE TTEE | FBO VIRGINIA WHIPPLE | 41 MOUNTWOOD ROAD | SWAMPSCOTT | MA | 01907-2903 |
| VIRGINIA MADURA JAMES | CUST RICHARD HENRY JAMES | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 405 BLUFF AVE | LA GRANGE | IL | 60552-6811 |
| VIRGINIA MAE CLOWER | 4605 MONACO DR | | | | SANDSTON | VA | 23150-3203 |
| VIRGINIA MAE REID | TR UA 10/07/93 VIRGINIA | MAE REID TRUST | 5001 WEST FLORIDA AV | #221 | HEMET | CA | 92545-3828 |
| VIRGINIA MAGGETTI | CUST SAMUEL P MAGGETTI | UGMA MI | 22503 SAXONY | | EAST DETROIT | MI | 48021-4005 |
| VIRGINIA MALLORY | TR TRUST UNDER THE WILL OF | LEO EUGENE HAGAN | 1425 MICHIGAN | | STOCKTON | CA | 95204-4224 |
| VIRGINIA MALLORY | TR REVOCABLE TRUST 08/30/88 | U-A F-B-O VIRGINIA MALLORY | 1425 MICHIGAN AVENUE | | STOCKTON | CA | 95204-4224 |
| VIRGINIA MARANO | TR UW PATRICIA SACK RODY | 1515 S CUMBERLAND | | | PARK RIDGE | IL | 60068-5243 |
| VIRGINIA MARCHEWKA | 6988 MCKEAN ROAD | LOT 126 | | | YPSILANTI | MI | 48197-9799 |
| VIRGINIA MARIE MROCZEK | 285 DAWSON COURT | # 1 | | | SANDUSKY | MI | 48471-3326 |
| VIRGINIA MARIE POWERS & | DAYNA MARIE HARPER JT TEN | 1104 W DIVISION ST | | | GRAND ISLAND | NE | 68801-6415 |
| VIRGINIA MARIE SAMPSON | CUST JAMES FRANK SAMPSON UGMA NJ | 430 MISSOURI AVENUE | | | SAINT CLOUD | FL | 34769 |
| VIRGINIA MARIE SHORT | CUST CHRISTOPHER MICHAEL SHORT | UNDER | THE MINNESOTA U-G-M-A | 5316 MARSH LANDING LANE | SUFFLOK | VA | 23435-4214 |
| VIRGINIA MARIE SHORT | CUST JENNIFER MARIE SHORT UGMA MN | 5316 MARSH LANDING LANE | | | SUFFLOK | VA | 23435-4214 |
| VIRGINIA MARIE STRAZISAR | C/O VIRGINIA M TRAVERS | 21 SILVER HILL RD | | | ACTON | MA | 01720-4227 |
| VIRGINIA MARLOW | 7760 FARLEY | | | | PINCKNEY | MI | 48169-9155 |
| VIRGINIA MARLOW MILLER | 209 PAWNEE ROAD | | | | CRANFORD | NJ | 07016-1517 |
| VIRGINIA MARSHALL | 31675 SOUTH RIVER | | | | HARRISON TWP | MI | 48045-1890 |
| VIRGINIA MARTINUS & | DELORES ROSEMARIE MARTINUS JT TEN | 3502 SENECA | | | FLINT | MI | 48504-3702 |
| VIRGINIA MARY THOMPSON | 106 S 7TH | | | | BERESFORD | SD | 57004-2002 |
| VIRGINIA MASTERS TTEE | BRAM J. HASS TTEE | FBO REBECCA HASS | U/A/D 09/15/93 | 1621 WESTWOOD ROAD | WYOMISSING | PA | 19610-1141 |
| VIRGINIA MAY MARTIN & | STANLEY J MARTIN JT TEN | 48 MONTAGUE ST | | | TURNERS FALLS | MA | 01376-2120 |
| VIRGINIA MAY SULLIVAN | 1217 WEST UNIVERSITY AVENUE | | | | MUNCIE | IN | 47303-3657 |
| VIRGINIA MC MC COWN | 2290 RAINBOW LAKE RD | | | | INMAN | SC | 29349-8522 |
| VIRGINIA MCBRIDE | 50 MIDWOOD TR | | | | MADISON | NJ | 07940-2735 |
| VIRGINIA MCCABE POUNDS | E 2503 40TH | | | | SPOKANE | WA | 99223-4405 |
| VIRGINIA MENDONCA | CUST DONNA LEIGH MENDONCA A | MINOR U/ CALIF GIFTS OF SEC | TO MINORS ACT | 248 TWINVIEW DRIVE | PLEASANT HILL | CA | 94523-3132 |
| VIRGINIA MERSBACH HILL | 24628 WOLF RD | | | | BAY VILLAGE | OH | 44140-2767 |
| VIRGINIA MEYER | 2120 BUECHEL BANK RD | OFC | | | LOUISVILLE | KY | 40218-3598 |
| VIRGINIA MIELENZ | W 173 N 7944 BLUEJAY CRT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| VIRGINIA MILLER | 15508 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1602 |
| VIRGINIA MILLIS GLEASON | 302 OAK | | | | NORTHFIELD | MN | 55057-2351 |
| VIRGINIA MILLS MITCHELL | #4 RINDGE TERRACE | | | | CAMBRIDGE | MA | 02140-1826 |
| VIRGINIA MINOLETIT | 49715 WINTERGREEN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3446 |
| VIRGINIA MOHELSKI & | JEAN WEILER JT TEN | 347 KRATTLEY LN | | | HUDSON | WI | 54016-7104 |
| VIRGINIA MONCALIERI | 321 LAMBERT AVE | | | | NORTHVALE | NJ | 07647-1605 |
| VIRGINIA MONGER | 145 NAWAKWA | | | | ROCHESTER HILLS | MI | 48307-5023 |
| VIRGINIA MORELLI | 166 MARTHA PLACE | | | | STEUBENVILLE | OH | 43952-1391 |
| VIRGINIA MORRIS COFFIN & | KATHLEEN CORINNE GOODALL JT TEN | 2289 W 460 S | | | CEDAR CITY | UT | 84720-1857 |
| VIRGINIA MOSES BABCOCK & | HAROLD WEBSTER BABCOCK JT TEN | PO BOX 354 | | | APPOMATTOX | VA | 24522-0354 |
| VIRGINIA MUELLER | TR REVOCABLE LIVING TRUST | 07/29/92 U-A VIRGINIA | MUELLER | 9145 CORAL DR | ST LOUIS | MO | 63123-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA MURILLO | 64 GAVIOTA WAY | | | | SAN FRANCISCO | CA | 94127-1818 |
| VIRGINIA N GRANZ | 3530 HUNTINGTON BLVD | | | | FRESNO | CA | 93702-3224 |
| VIRGINIA N KIPPER | 5761 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2603 |
| VIRGINIA N LARSON | 1814 BROOKSIDE DRIVE | | | | ALBERT LEA | MN | 56007-2139 |
| VIRGINIA N MOORE | 9323 45TH AVE SW | | | | SEATTLE | WA | 98136-2634 |
| VIRGINIA NALIAN | TR TRUST # 101 | UA 03/22/04 | 1054 PARK AVE | | SYCAMORE | IL | 60178-2420 |
| VIRGINIA NANCY RIDLEY | 91 HIGH STREET | AYLBURTON | LYDNEY | GLOS GL15 6DL UNITED KINGDOM | | | |
| VIRGINIA NATALE LITRENTA | NATALE LITRENTA & | CARLO LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | LANSING | MI | 48917-1558 |
| VIRGINIA NELL PERRY | 177 HUDSON TOWN RD | | | | WAYNESBORO | MS | 39367-7550 |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR | 1606 MERIEDIAN ST | APT 31 | | SAULT STE MARIE | MI | 49783-2685 |
| VIRGINIA NEWMAN ADAMS | 56 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112-8355 |
| VIRGINIA NINA MINEO & | PHILIP J MINEO JT TEN | 1819 E 37TH ST | | | BROOKLYN | NY | 11234-4411 |
| VIRGINIA NOEL WIGHT | 780 SALEM ST | | | | SOUTH GROVELAND | MA | 01834-1504 |
| VIRGINIA O CARROLL | 4315 LONNIE GRAY RD | | | | TALLAHASSEE | FL | 32310-8095 |
| VIRGINIA O ISAACS | TR THE FAMILY TRUST UNDER | THE WARREN & VIRGINIA ISAACS | TRUST UA 01/30/90 | 1305 HANSEN AVENUE | ALAMEDA | CA | 94501-3123 |
| VIRGINIA O'MALLEY RAYMOND | 1021 ELECTRIC ST | | | | SCRANTON | PA | 18509-1950 |
| VIRGINIA OLEXSY & | TERENCE C OLEXSY JT TEN | 3815 POMEROY AVE | | | WATERFORD | MI | 48329-2049 |
| VIRGINIA OLIVER | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9327 |
| VIRGINIA OSTASIEWSKI | 4653 SMITHFIELD STREET | | | | SHADYSIDE | OH | 43947-1250 |
| VIRGINIA OWEN | PO BOX 1170 | | | | NEW YORK | NY | 10028-0008 |
| VIRGINIA OWEN KREUTZ | 45 E 3RD ST | | | | NEW YORK | NY | 10003-9003 |
| VIRGINIA OWENS | 9036 VIRGIL | | | | REDFORD | MI | 48239-1254 |
| VIRGINIA P ADAMS & | RACHEL A ADAMS JT TEN | 104 WITHERSPOON RD | | | BALTIMORE | MD | 21212-3314 |
| VIRGINIA P AULET | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| VIRGINIA P BALASCIO | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 |
| VIRGINIA P BAXTER | 14520 APPLE TREE LANE | | | | FENTON | MI | 48430-1435 |
| VIRGINIA P FILSON | 1034 TENTH AVE | | | | FOLSOM | PA | 19033-1112 |
| VIRGINIA P FISKUM | 514 FULLER ST | | | | RICHLAND | WA | 99354-1817 |
| VIRGINIA P HODGE | 309 LANDS END RD | | | | ST HELENA IS | SC | 29920-6122 |
| VIRGINIA P IZUMI | PO BOX 632 | | | | BIRMINGHAM | MI | 48012-0632 |
| VIRGINIA P JAMISON | HC 1 BOX 21 | | | | MOHAWK | MI | 49950-9705 |
| VIRGINIA P MC EWEN | 45 KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| VIRGINIA P MYSZKOWSKI | 126 WEST MAIN STREET | | | | PLAINVILLE | CT | 06062-1944 |
| VIRGINIA P SIOMA & | SKYE MCDONALD JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P SIOMA & | MICHAEL PARKA JT TEN | 36721 MASS DRIVE | | | STERLING HEIGHTS | MI | 48312-2838 |
| VIRGINIA P SIOMA & | CARRIE GETSINGER JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P SIOMA & | MATTHEW CLASON JT TEN | 36721 MAAS | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P STRONG | 3077 CAROLINE | | | | AUBURN HILLS | MI | 48326-3614 |
| VIRGINIA P TRAVERS | 7701 W SAINT JOHN RD | APT 1166 | | | GLENDALE | AZ | 85308-0841 |
| VIRGINIA P WELLS | 255 HIGHLAND LICK ROAD | | | | RUSSELLVILLE | KY | 42276-9204 |
| VIRGINIA P WEST | TR VIRGINIA P WEST REV TRUST | UA 06/13/00 | 963 ST JOHNS BLVD | | LINCOLN PARK | MI | 48146-4234 |
| VIRGINIA P WHITE | 4099 LYELL RD | APT 220 | | | ROCHESTER | NY | 14606-4306 |
| VIRGINIA P WORLEY & | CHARLIE H WORLEY JT TEN | 2800 SANDY SHORE DR | | | LENOIR CITY | TN | 37772-4564 |
| VIRGINIA P WOSTMANN | HENRY WOSTMANN JT TEN | 646 SILVERWIND CT E | | | NEW HOPE | PA | 18938-1609 |
| VIRGINIA PAGE BRITIGAN | 8606 LOCUST DRIVE | | | | VIENNA | VA | 22180-6814 |
| VIRGINIA PAGE HEALY | 1683 PARKLAWN DR | | | | HARRISONBURG | VA | 22801-9046 |
| VIRGINIA PARKINSON | 373 WOODBINE RD | | | | SHELBURNE | VT | 05482-6705 |
| VIRGINIA PARZYCH TOD | GLORIA P GORDAN | 27228 W PLEASANT RIDGE DRIVE | | | DEARBORN HTS | MI | 48127 |
| VIRGINIA PAXSON DEGENHARDT | 930 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9326 |
| VIRGINIA PEARCE | 3597 CURTISS AVE | PO BOX 212 | | | RANSOMVILLE | NY | 14131-0212 |
| VIRGINIA PEARL MCENTEE | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 |
| VIRGINIA PEDRICK SEARLE TTEE | FBO VIRGINIA P. SEARLE 1992 TR | U/A/D 08-06-1992 | PO BOX 942 | | AMHERST | NH | 03031-0942 |
| VIRGINIA PIACENTINI | 1200 73RD ST | | | | NORTH BERGEN | NJ | 07047-3940 |
| VIRGINIA PISCO | ATTN MARK A PISCO | 2191 CANTERWOOD | | | HIGHLAND | MI | 48357-4237 |
| VIRGINIA POLING | 5 PILGRIM CT | | | | MORRISTOWN | NJ | 07960-5737 |
| VIRGINIA POLOMBO & | LOUISE MALZONE JT TEN | 147 HARBOR LAKE CIRCLE | | | WEST PALM BEACH | FL | 33413-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA POMOELL | 6 MORNINGSIDE DR | | | | OSSINING | NY | 10562-4002 |
| VIRGINIA POTTER TTEE | FBO V. REV LIV TRUST | U/A/D 09/12/95 | 1623 PGA BLVD | | MELBOURNE | FL | 32935-4451 |
| VIRGINIA POWERS | 174 N WALKER | | | | BRAIDWOOD | IL | 60408-1621 |
| VIRGINIA PRINDLE | 986 KIELY BLVD #C | | | | SANTA CLARA | CA | 95051-5051 |
| VIRGINIA PRITSKER | 80 264 ROYAL DORNOCH DR | | | | INDIO | CA | 92201 |
| VIRGINIA QUICK & | DONALD A QUICK JT TEN | 5150 OXFORD CT | | | SWARTZ CREEK | MI | 48473-1254 |
| VIRGINIA R ANDERSON | 401 PASEO DEVIDA | | | | ALTUS | OK | 73521 |
| VIRGINIA R ANGERER & | RUSSELL H ANGERER JT TEN | 949 SODA PARK DRIVE | | | TEMPERANCE | MI | 48182-9162 |
| VIRGINIA R ANGERER & | DEBRA B HOPPERT JT TEN | 949 SODA PARK DR | | | TEMPERANCE | MI | 48182-9162 |
| VIRGINIA R ANTHONY & | JAMES ANTHONY JT TEN | 6441 THORNEYCROFT | | | SHELBY TWP | MI | 48316-3348 |
| VIRGINIA R ARBLE | 13535 VIRGIL | | | | REDFORD | MI | 48223-3050 |
| VIRGINIA R BAKER | 15643 MILLIMAN ROAD | | | | ROCKWOOD | MI | 48173-9614 |
| VIRGINIA R BANFIELD | PO BOX 16353 | | | | FT WORTH | TX | 76162-0353 |
| VIRGINIA R BETTLE | CUST MARK R BETTLE UGMA IA | 308 NE 24TH CT | | | ANKENY | IA | 50021-9053 |
| VIRGINIA R BORMAN | #204 | 530 KIOWA CIR | | | NAPERVILLE | IL | 60565-2546 |
| VIRGINIA R BRIDGES | 1733 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA | SC | 29169-5417 |
| VIRGINIA R CALLAWAY & | DIANE L WALKER JT TEN | 594 HAMILTON RD | | | MT MORRIS | MI | 48458-8908 |
| VIRGINIA R COPLEY | 2201 W 9TH | | | | MUNCIE | IN | 47302-1635 |
| VIRGINIA R COVINGTON | 10922 BALLARDS POND LN | | | | MATTHEWS | NC | 28105-1237 |
| VIRGINIA R CRABILL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5959 SUN N' LAKE BLVD | | SEBRING | FL | 33872-2075 |
| VIRGINIA R CRAIG | 403 LILAC DRIVE | | | | KENNETT SQUARE | PA | 19348-1789 |
| VIRGINIA R DALE | 1266 CANVASBACK DR | | | | CARSON CITY | NV | 89701 |
| VIRGINIA R DE SHETLER & | ANNE MARIE OHARA JT TEN | 129 S LIGHTHOUSE DR | | | MEARS | MI | 49436-9660 |
| VIRGINIA R DEFELICE | P O BOX 696 | | | | BELLE CHASSE | LA | 70037-0696 |
| VIRGINIA R DILLMAN | TR VIRGINIA R DILLMAN TRUST | UA 02/25/93 | 2159 SPINNAKER LN | | W BLOOMFIELD | MI | 48324-1888 |
| VIRGINIA R DOBBINS | 120 POPLAR FORK ROAD | | | | SCOTT DEPOT | WV | 25560-9768 |
| VIRGINIA R DOUGLAS | 295 TOPEKA RD | | | | PENSACOLA | FL | 32514-3147 |
| VIRGINIA R ETCHISON | 7357 W 1300 NORTH | | | | ELWOOD | IN | 46036-9209 |
| VIRGINIA R EWALD & | RONALD H EWALD JT TEN | 14835 FAIRWAY | | | LIVONIA | MI | 48154-5106 |
| VIRGINIA R FERRIS | 2237 DELAWARE DR W | | | | LAFAYETTE | IN | 47906-1917 |
| VIRGINIA R FOLKERS & | RICHARD J FOLKERS JT TEN | 73-306 JUNIPER | | | PALM DESERT | CA | 92260-4702 |
| VIRGINIA R FOX & | LEONARD R FOX JT TEN | 350 1ST ST | | | BROOKLYN | NY | 11215-1906 |
| VIRGINIA R GIOKARIS & | JAMES DANIEL GIOKARIS | TR VIRGINIA R GIOKARIS TRUST | UA 07/07/94 | 1123 WEST 7TH ST | SEDALIA | MO | 65301-4021 |
| VIRGINIA R GRIFFIN | 309 SUNSET DR | | | | GREENSBORO | NC | 27408-6533 |
| VIRGINIA R HODGE | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 |
| VIRGINIA R HUNGERFORD | PO BOX 621184 | | | | LITTLETON | CO | 80162-1184 |
| VIRGINIA R HYMAN | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| VIRGINIA R INCIARDI TOD | ALAN A INCIARDI | SUBJECT TO STA TOD RULES | 234 S PROSPECT | | CLARENDON HLS | IL | 60514 |
| VIRGINIA R JONES | 25 ALTHEA DRIVE | | | | CRANSTON | RI | 02920-8209 |
| VIRGINIA R JONES | 1746 S LINCOLN ST | | | | PERU | IN | 46970-8738 |
| VIRGINIA R KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| VIRGINIA R KELLER | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| VIRGINIA R LYNCH & | STEPHANIE S BURNS JT TEN | 3969 DUPONT PARKWAY | | | TOWNSEND | DE | 19734 |
| VIRGINIA R MILLER | 704 S CHAMBERS RD | APT 10 | | | AURORA | CO | 80017-6598 |
| VIRGINIA R NELSON | TR VIRGINIA R NELSON LIVING TRUST | UA 08/15/00 | 251 WEST MONTCALM STREET | | PONTIAC | MI | 48342-1146 |
| VIRGINIA R NEW | 1485 CENTER ST | | | | HOLLY HILL | FL | 32117-2019 |
| VIRGINIA R NOLAN  AND | JOHN P NOLAN | JT TEN | 3128 MARLIN ROAD | | LOUISVILLE | KY | 40220 |
| VIRGINIA R OLCZAK | 2105 CICOTTE | | | | LINCOLN PARK | MI | 48146-1355 |
| VIRGINIA R PASS | 12606 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2041 |
| VIRGINIA R PERA | 4313 PLANTERS CT | | | | ANNANDALE | VA | 22003-3740 |
| VIRGINIA R ROBINSON | TR VIRGINIA FAYE ROBINSON 2006 | REVOCABLE TRUST UA 03/16/06 | 8504 RIDGEMONT DR | | DES MOINES | IA | 50322-2328 |
| VIRGINIA R RODGERS | 4531 ROSLYN DRIVE | ROLLING HILLS | | | WILMINGTON | DE | 19804-4016 |
| VIRGINIA R RYALS & | JOHN W RYALS JT TEN | 20451 POWELL RD LOT 115 | | | DUNNELLON | FL | 34431-6556 |
| VIRGINIA R SANDERS | LIVING TRUST UA DTD 5/31/02 | VIRGINIA R SANDERS, TTEE | 3300 SW BURLINGAME | | TOPEKA | KS | 66611-2046 |
| VIRGINIA R SCHIFFERMAN | 3836 HAMPSTEAD RD | | | | LA CANADA | CA | 91011-3913 |
| VIRGINIA R SCHNEINBERG | 2901 BUCKSKIN LN | | | | GRAYSLAKE | IL | 60030-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA R SMILACK | 910 W RIVERSIDE AVE APT 1-A | | | | MUNCIE | IN | 47303-3723 |
| VIRGINIA R SNYDER | 421 N LAKE ST | APT 4160 | | | AURORA | IL | 60506-4275 |
| VIRGINIA R SORUM | TR UA 12/19/90 VIRGINIA R | SORUM TRUST | CT 915 | 651 SW 6TH STREET | POMPANO BEACH | FL | 33060-7797 |
| VIRGINIA R SORUM | TR UA 12/27/90 VIRGINIA | R SORUM TRUST | 651 SW 6TH ST CT 915 | | POMPANO BEACH | FL | 33060-7797 |
| VIRGINIA R SWARTZ | 5490 RIVENDALE BLVD | | | | MECHANICSBURG | PA | 17050-2024 |
| VIRGINIA R TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| VIRGINIA R THOMPSON | 699 DAVID BLVD | | | | FRANKLIN | OH | 45005-2158 |
| VIRGINIA R WAYLAND | TR VIRGINIA RAY WAYLAND TRUST | UA 03/29/95 | 728 OREGON ST | | WATSONVILLE | CA | 95076-3319 |
| VIRGINIA R WELCH | 66 EDEN DRIVE | | | | FRUITLAND PK | FL | 34731-6339 |
| VIRGINIA R WELCH & | JAMES D WELCH SR JT TEN | 66 EDEN DRIVE | | | FRUITLAND PK | FL | 34731-6339 |
| VIRGINIA R WOLF TTEE | U/A/D 05/20/73 | FBO EDWARD I WOLF | 4625 KNIGHTBRIDGE APT.#1016 | | COLUMBUS | OH | 43214-4345 |
| VIRGINIA R WOLF TTEE | VIRGINIA WOLF AND EDWARD WOLF | LIVING TRUST UAD 5-20-1973 | 4625 KNIGHTSBRIDGE APT 1016 | | COLUMBUS | OH | 43214-4345 |
| VIRGINIA R YOUNG | TR UA 06/03/93 VIRGINIA R | YOUNG TRUST | 9343 HERMITAGE RD | | CHARDON | OH | 44024-8749 |
| VIRGINIA R YOUNG | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |
| VIRGINIA R ZELAZNY | 14 WOODCREST DR | | | | MORRISTOWN | NJ | 07960 |
| VIRGINIA R. BOWMAN TTEE | FBO DOROTHEA K. REID TRUST | U/A/D 09-03-1975 | 353 IVY STREET | | DENVER | CO | 80220-5854 |
| VIRGINIA RENEE BAXTER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522-2016 |
| VIRGINIA RICCI | 7417 RICHMOND | | | | DARIEN | IL | 60561-4118 |
| VIRGINIA RICE & | JOSEPH LEE RICE JT TEN | 2117 RICHMOND ST | | | ROCKFORD | IL | 61101-3358 |
| VIRGINIA RICHARDSON & | JOHN A W RICHARDSON JT TEN | 110 HUNTS POND RD | | | NEWTON | NJ | 07860-5210 |
| VIRGINIA RIEMENSCHNEIDER TTEE | FBO VIRGINIA E RIEMENSCHNEIDER | U/A/D 10/31/94 | 140 GLEN CIRCLE | | WORTHINGTON | OH | 43085-4008 |
| VIRGINIA ROBERTS | 19955 SW 57TH STREET | | | | DUNNELLON | FL | 34431-4615 |
| VIRGINIA ROBERTS REVOC TR | UAD 05/19/03 | VIRGINIA ROBERTS TTEE | 1304 BIRCHCREST | | BREA | CA | 92821-1809 |
| VIRGINIA RODRIGUEZ | 3965 WRIGHT ST | | | | GARY | IN | 46408-1829 |
| VIRGINIA ROLLER | 309 HICKORY HILL TR | | | | HARRISBURG | PA | 17109-1223 |
| VIRGINIA RUSH | 54 CREST HAVEN DE | | | | BERLIN | MD | 21811-1903 |
| VIRGINIA RUSSEL | 1521 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| VIRGINIA RUTH HALE | PO BOX 698 | | | | SAINT HELEN | MI | 48656-0698 |
| VIRGINIA RUTH KLETTE | 3388 TWILIGHT DRIVE | | | | CINCINNATI | OH | 45241 |
| VIRGINIA RYS | 56 HOLLY LANE | | | | MERIDEN | CT | 06450-4749 |
| VIRGINIA S ALLEN | 515 E BROAD STREET | | | | STATESVILLE | NC | 28677-5330 |
| VIRGINIA S BARTHOLDT | 725 CARRIAGE HILL DR. | | | | GLENVIEW | IL | 60025-5406 |
| VIRGINIA S BAUDER | 121 WEST PARK RD | | | | PORTERSVILLE | PA | 16051-2209 |
| VIRGINIA S BLACK | 2402 GRAYDON RD | | | | WILMINGTON | DE | 19803-2716 |
| VIRGINIA S BROTHERS | 8890 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| VIRGINIA S CARNRIGHT | BOX 281 | | | | SAUGERTIES | NY | 12477-0281 |
| VIRGINIA S CARPENTER | 5418 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| VIRGINIA S CARVELLI | RR 1 BOX 42 | | | | SHINNSTON | WV | 26431-9709 |
| VIRGINIA S CHATTERTON | 1261 PEBBLE DR | | | | SHELBYVILLE | KY | 40065-8081 |
| VIRGINIA S CORYA | 724 W CROSS ST | | | | ANDERSON | IN | 46011-2106 |
| VIRGINIA S CRANE & | RICHART T SWATLAND JT TEN | 178 CLUB RD | | | STAMFORD | CT | 06905-2120 |
| VIRGINIA S CRUCY | KNAPP ROAD | PO BOX 437 | | | SOUTH SALEM | NY | 10590-0437 |
| VIRGINIA S DICKSON | 208 HALES RD | | | | JONESBOROUGH | TN | 37659-4638 |
| VIRGINIA S DUFFIN & | EDWIN G DUFFIN JT TEN | 238 STREET RD APT C 107 | | | SOUTHAMPTON EST | PA | 18966-3117 |
| VIRGINIA S FEAZELL | 8 SEA MARSH RD | | | | AMELIA ISLAND | FL | 32034-5045 |
| VIRGINIA S FITTS | TR VIRGINIA S FITTS REV TRUST | UA 11/16/95 | PO BOX 728 | ATLANTIC AVE | VINALHAVEN | ME | 04863-0728 |
| VIRGINIA S GRAVES | TR UA 06/26/92 VIRGINIA | S GRAVES TRUST | 3701 WILD CHERRY LANE | | WILMINGTON | DE | 19808-4611 |
| VIRGINIA S GROSS | 116 FLEETWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221-4470 |
| VIRGINIA S HUSTON | 5446 BEHM ROAD | | | | CELINA | OH | 45822-9119 |
| VIRGINIA S KORTE | TR VIRGINIA SHEARIN KORTE TRUST | UA 06/18/01 | 1515 MASON #505 | | DEARBORN | MI | 48124-2839 |
| VIRGINIA S KUZMAN | 1200 OPAL ST APT 3 | | | | REDONDO BEACH | CA | 90277 |
| VIRGINIA S LEADMON | 10370 LIPPINCOTT ST | | | | DAVISON | MI | 48423 |
| VIRGINIA S MAR TTEE | FBO VIRGINIA S. MAR LIVING TRU | U/A/D 11-28-2007 | 11509 W DOUGLAS | | WICHITA | KS | 67209-4102 |
| VIRGINIA S MARKEWYCH | 4125 N MANGO | | | | CHICAGO | IL | 60634-1705 |
| VIRGINIA S MC CURDY | 4001 TURTLE CRK | | | | MOORE | OK | 73160-9703 |
| VIRGINIA S MCILHENNY USUFRUCHT | HENRY CHAFFE MCILHENNY,ANNE | GARDINER,LOUISE RIDDLEBERGER, | EDMUND MCILHENNY,NAKED OWNERS | 2434 ST. CHARLES AVENUE | NEW ORLEANS | LA | 70130-6303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA S MESHOT | 6951 PAXTON ROAD | | | | BOARDMAN | OH | 44512-4533 |
| VIRGINIA S MILLER | TR VIRGINIA S MILLER REVOCABLE | LIVING TRUST UA 03/04/02 | 3012 PORTSMOUTH DR | | BRUNSWICK | OH | 44212-4344 |
| VIRGINIA S MONROE | 12339 PLEASANT GREEN WAY | | | | BOYNTON BEACH | FL | 33437-2052 |
| VIRGINIA S MORBECK TTEE | VIRGINIA S MORBECK TRUST | DTD 11/24/2003 | APT 404 | 300 WESTMINSTER CANTERBURY DR | WINCHESTER | VA | 22603-4278 |
| VIRGINIA S PEABODY | 128 HILLSIDE ST | | | | ROWLEY | MA | 01969-1615 |
| VIRGINIA S QUINN | 1834 PROGRESS LANE | | | | CHARLOTTE | NC | 28205-5712 |
| VIRGINIA S RED | 330 E. 33RD ST | APT. 7M | | | NEW YORK | NY | 10016-9432 |
| VIRGINIA S REINARD | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 |
| VIRGINIA S ROBERTS | PO BOX 640 | | | | LEICESTER | NC | 28748-0640 |
| VIRGINIA S STRICKLAND | CUST HALDEN EVANS BLOCK | UTMA AZ | HALDAN EVAN BLOCK | BOX 331 | HADLYME | CT | 06439-0331 |
| VIRGINIA S STRICKLAND | CUST ERIK MADSEN BLOCK | UTMA AZ | PO BOX 331 | | HADLYME | CT | 06439-0331 |
| VIRGINIA S STRICKLAND | CUST JEANELLE BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 |
| VIRGINIA S VAZQUEZ | PO BOX 230803 | | | | LAS VEGAS | NV | 89123-0014 |
| VIRGINIA S WILAND | 1812 ESTABROOK N W | | | | WARREN | OH | 44485-1939 |
| VIRGINIA S WILLIAMS | 1314 PINE RD | | | | BRYN MAWR | PA | 19010-1635 |
| VIRGINIA S WILLIAMSON | 3120 CARRINGTON LANE | | | | COLUMBIA | TN | 38401-8642 |
| VIRGINIA S. MCILHENNY | 2434 ST. CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130-6303 |
| VIRGINIA SARGE & | VICKI SARGE JT TEN | 41155 POND VIEW DR | APT 334 | | STERLING HTS | MI | 48314-3897 |
| VIRGINIA SCOTT | PO BOX 310306 | | | | FLINT | MI | 48531 |
| VIRGINIA SHIM | 1121 MAPLEVIEW | | | | W POINT | MS | 39773-3925 |
| VIRGINIA SHUPING GERRINGER | 2113 GERRINGER MILL RD | | | | ELON | NC | 27244-9773 |
| VIRGINIA SILBAUGH | C/O MRS VIRGINIA RILEY | 32040 ALINE DRIVE | | | WARREN | MI | 48093-1145 |
| VIRGINIA SINGHAUS | 17208 SANDY KNOLL DRIVE | | | | OLNEY | MD | 20832-2036 |
| VIRGINIA SIWICKI | 9344 MCDOUGALL | | | | HAMTRAMACK | MI | 48212-3557 |
| VIRGINIA SMITH | 51 BELVEDERE ROAD | | | | BUFFALO | NY | 14220-2016 |
| VIRGINIA SNYDER | TR VIRGINIA SNYDER REVOCABLE TRUST | UA 07/01/96 | 11187 180TH COURT SO | | BOCA RATON | FL | 33498-1912 |
| VIRGINIA STANNARD | 1616 HOLMES AVE | | | | SPRINGFIELD | IL | 62704-3730 |
| VIRGINIA STEELE | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 |
| VIRGINIA STEELE | CUST BRANDY LYNN WEBSTER | UTMA MI | 1682 S SHORE DR | | ROCHESTER HLS | MI | 48307-4341 |
| VIRGINIA STEMPLEWSKI | 25500 HARMON | | | | ST CLAIR SHORES | MI | 48081-3342 |
| VIRGINIA STEVENS | 1821 MOSSY OAK ST | | | | ARLINGTON | TX | 76012-5619 |
| VIRGINIA STOCKING | 12550 LAKE AVENUE #307 | | | | LAKEWOOD | OH | 44107-1565 |
| VIRGINIA STONE | P O BOX 61 | | | | NORWICH | VT | 05055-0061 |
| VIRGINIA STOPPENBACH | 89 MANCHURIA RD | LONDON | UNITED KINGDOM | | | | |
| VIRGINIA STRICKLAND | CUST JALEN BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 |
| VIRGINIA STRICKLAND | CUST JONATHAN BRICK | UTMA AZ | 10 WHITE CLOUD | | IRVINE | CA | 92614-5447 |
| VIRGINIA STRUNK | 6544 BALFOUR | | | | ALLEN PARK | MI | 48101-2304 |
| VIRGINIA SUE GREEN | 8505 CHAMONIX CT | | | | ANTELOPE | CA | 95843-5277 |
| VIRGINIA SUSOR | 4004 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1303 |
| VIRGINIA SYPERT | 1812 E RAMBLE CT | | | | DECATUR | GA | 30033-1117 |
| VIRGINIA SYRACUSE | 44 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3342 |
| VIRGINIA T BRYAN | 2130 FLINT HILL RD | | | | MONETA | VA | 24121-4802 |
| VIRGINIA T CHILDS | 25 HARBOR HILL DRIVE | | | | BOURNE | MA | 02532-3880 |
| VIRGINIA T DEARY | 90 MURDOCK ST | | | | BRIGHTON | MA | 02135-2847 |
| VIRGINIA T DESCHAINE | 8608 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2434 |
| VIRGINIA T FREEMAN | 502 S LINDEN | | | | LAMONI | IA | 50140-1621 |
| VIRGINIA T HUNTER | 8783 W 400 N | | | | MIDDLETOWN | IN | 47356 |
| VIRGINIA T KIDDLE & VIRGINIA | COX & ALTHEA A BEATTIE | TR ARTHUR D KIDDLE RESIDUARY | TRUST UA 02/13/01 | 4275 DIEHL RD | METAMORA | MI | 48455-9639 |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY | 35 JACKSON CIR | | | WINTER SPGS | FL | 32708-3423 |
| VIRGINIA T ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 |
| VIRGINIA T SANDERS | TR VIRGINIA T SANDERS LIVING TRUST | UA 09/17/91 | 3019 CROWELL CV | | BARTLETT | TN | 38133 |
| VIRGINIA T SPISICH | 38627 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| VIRGINIA T VALERIANO | 9228 CLAUDIA DR | | | | FT WORTH | TX | 76134-5636 |
| VIRGINIA TANKO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 560 WEST AVENUE | | SEWAREN | NJ | 07077-1245 |
| VIRGINIA TAYLOR | 27 OLD MILL DR | | | | DENVILLE | NJ | 07834-9534 |
| VIRGINIA TAYLOR GODDEN | CUST STEPHANIE L TAYLOR | UGMA MI | 3139 BAYLIS DR | | ANN ARBOR | MI | 48108-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA TAYLOR GODDEN | CUST WM MICHAEL ADAM TAYLOR | UGMA MI | | | ANN ARBOR | MI | 48108-1709 |
| VIRGINIA TEDESCHI | 41 17TH AVE | | | | ELMWOOD PARK | NJ | 07407-2928 |
| VIRGINIA THERESA HOLDEN | 30-65 49 STREET | | | | ASTORIA | NY | 11103-1330 |
| VIRGINIA THERRIEN | 2457 RUSHBROOK | | | | FLUSHING | MI | 48433-2563 |
| VIRGINIA THIMM & | JACK A THIMM JT TEN | 28724 BESTE ST | | | ST CLAIR SHORES | MI | 48081-1069 |
| VIRGINIA TIFFANY | 10432 MUD LAKE RD | | | | INTERLOCHEN | MI | 49643-9755 |
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 |
| VIRGINIA TOMASULO ANTHES | 570 VILLAGE PLACE #300 | | | | LONGWOOD | FL | 32779-6037 |
| VIRGINIA TORRES & | RENEE TORRES TR | UA 07/25/2006 | VIRGINIA TORRES LIVING TRUST | 29129 SUNNYDALE | LIVONIA | MI | 48154 |
| VIRGINIA TUSCANY & | NEIL V TUSCANY JT TEN | 22090 29 MILE ROAD | | | RAY | MI | 48096-2603 |
| VIRGINIA UNION UNIVERSITY | 1500 N LOMBARDY ST | | | | RICHMOND | VA | 23220-1711 |
| VIRGINIA V BRODIN | 902 JACKSONVILLE ROAD | | | | BURLINGTON | NJ | 08016-3814 |
| VIRGINIA V FERREIRA | 12 WILLOW CREEK CT | | | | ATTLEBORO | MA | 02703-8220 |
| VIRGINIA V MARTIN | 331 SOUTH ROGERS STREET | | | | NORTHVILLE | MI | 48167-1532 |
| VIRGINIA V MCDONALD | TR UA 03/06/91 VIRGINIA V | MCDONALD FAMILY TRUST | PO BOX 639 | | HOLDERNESS | NH | 03245-0639 |
| VIRGINIA VARNELL DE BROCKE | 1103 HAVENWOOD DR | | | | SIGNAL MOUNTAIN | TN | 37377-3136 |
| VIRGINIA VAUGHAN FAGERBERG | 13812 CLAYTON RD | | | | TOWN & COUNTRY | MO | 63017-8407 |
| VIRGINIA VIEIRA | 2745 DUNN RD | | | | MERCED | CA | 95340-8674 |
| VIRGINIA VOORHEES COLLINS | JOHN W COLLINS III TTEES | VIRGINIA VOORHEES COLLINS REV | TR UAD 12/28/1982 | 1034 LIBERTY PARK DR #321 | AUSTIN | TX | 78746-6853 |
| VIRGINIA VOSS | CUST GEOFFREY M VOSS UGMA MI | PO BOX 13 | | | BLOOMFIELD HILLS | MI | 48303-0013 |
| VIRGINIA W BENGSTON TR | UA 11/21/06 | VIRGINIA WYNNE BENGSTON REVOCABLE | LIVING TRUST | 266 MEADOW ROAD | SANTA CRUZ | CA | 95060 |
| VIRGINIA W BISKEY | 11 LASALLE AVE | | | | CRANFORD | NJ | 07016 |
| VIRGINIA W BRAGG | 165 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| VIRGINIA W CHANG | 2 DAVENPORT RD | | | | WESTON | MA | 02493-1566 |
| VIRGINIA W CURTIN | 578 SAGAMORE AVE UNIT 122 | | | | PORTSMOUTH | NH | 03801-5529 |
| VIRGINIA W DAMAN | TR VIRGINIA W DAMON REV TRUST | UA 06/09/98 | BOX 177 | | TAMWORTH | NH | 03886-0177 |
| VIRGINIA W FRANCIS | 7 HIGHVIEW TERR | | | | SOMERS TOWN | NY | 10589-2800 |
| VIRGINIA W HORSLEY | 1317 THE GREAT ROAD | | | | FIELDALE | VA | 24089-3116 |
| VIRGINIA W JOHNSTON | 1100 WILLIAM STYRON SQ S | | | | NEWPORT NEWS | VA | 23606 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| VIRGINIA W LAMB | 7230 SHEPHERD RD | | | | SARASOTA | FL | 34243-1452 |
| VIRGINIA W ROSE | 316 BELLE GROVE CIR | | | | COLUMBIA | SC | 29229-8912 |
| VIRGINIA W SAMMONS | 20118 COUNTY SEAT HWY | | | | GEORGETOWN | DE | 19947-4818 |
| VIRGINIA W STIMPSON | 12 OAK GROVE LN | | | | KENNEBUNKPORT | ME | 04046-5132 |
| VIRGINIA W WALKER | C/O COULLIAS | 3923 NW 23RD CIR | | | GAINESVILLE | FL | 32605-2682 |
| VIRGINIA W YEAGER | 8301 DECOY RUN | | | | MANLIUS | NY | 13104-9324 |
| VIRGINIA WALLS SPEAKMAN & | MARJORIE WALLS SPEAKMAN JT TEN | 687 LAKE DRIVE WEST | | | SMYRNA | DE | 19977-1611 |
| VIRGINIA WATKINS DREWRY | 118 PRINCE STREET | | | | ALEXANDRIA | VA | 22314-3312 |
| VIRGINIA WEISS | 8055 WHITETAIL DRIVE | | | | RACINE | WI | 53406-1749 |
| VIRGINIA WHITAKER | 42 JENKINS DR | | | | GILBERTSVILLE | KY | 42044 |
| VIRGINIA WISE | 1606 GARRISON ST NE | | | | OLYMPIA | WA | 98506-3463 |
| VIRGINIA WISNIEWSKI & | DAVID WISNIEWSKI JT TEN | 6374 BLACK BASS BAY RD | | | PRESQUE ISLE | MI | 49777-8659 |
| VIRGINIA WORNER EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618-0911 |
| VIRGINIA WORONICK HOWARD | 16931 E GLENFOLD DR | | | | HACIENDA HEIGHTS | CA | 91745-5724 |
| VIRGINIA WOTMAN | 36 S RAILROAD AVE | | | | STATEN ISLAND | NY | 10305-1442 |
| VIRGINIA YANG | 8209 RENSSELAER WY | | | | SACRAMENTO | CA | 95826-2930 |
| VIRGINIA YIM WONG TTEE | FBO FBO VIRGINIA YIM WONG RLT | U/A/D 03/21/96 | 3216 COLLINS ST. | | HONOLULU | HI | 96815-4419 |
| VIRGINIA ZELLER | 5514 ROSEWALL CIRCLE | | | | LEESBURG | FL | 34748-8029 |
| VIRGINIE DINSMORE | 18600 CLARK STREET UNIT 302 | | | | TARZANA | CA | 91356-3458 |
| VIRGLE GAMBLE | CUST CANDICE M GAMBLE UGMA CA | 8812 5TH AVE | | | INGLEWOOD | CA | 90305-2406 |
| VIRGLE THEODORE FLEISCHAMEL | 1900 COUNTY ROAD 1678 | | | | CULLMAN | AL | 35058-7027 |
| VIRGO PRICE | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| VIRIATO M BRAGA | 11 EDGEWOOD DRIVE | | | | HUDSON | MA | 01749-1209 |
| VIRIGINA M SCHAEFER | 437 RIVER DRIVE | | | | BAY CITY | MI | 48706-1449 |
| VIRIGINIA P HOWSER & | W DOUGLAS HOWSER JT TEN | 406 TWILIGHT COURT | | | LONGVIEW | TX | 75604-2120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRIGNIA DOYLE | 205 CHANTICLEER LANE | | | | HINSDALE | IL | 60521-5022 |
| VIRL GRIFFITH | 5149 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| VIRLAN M HUNTER | 16208 WILDFOX | | | | ROMULUS | MI | 48174 |
| VIRON K REDWINE | 4159 16TH STREET | | | | ECORSE | MI | 48229-1238 |
| VIRTUAL D CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 |
| VIRTUS R WELCH & | MRS VIOLET R WELCH JT TEN | 308 PIONEER DRIVE | | | CASHMERE | WA | 98815-1228 |
| VISHAKHA RADIA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306-1645 |
| VISHNUDEO PANDEY AND | SAROJANI PANDEY JTWROS | 1801 STEEPLE CHASE DRIVE | APT. 302 | | AMARILLO | TX | 79106-1927 |
| VISITATION OF THE BLESSED VIRGIN | MARY CHURCH | 1090 CARMALT STREET | | | DICKSON CITY | PA | 18519 |
| VISUAL PHYSICS GROUP, LLC | NATIXIS MRP - EQUITY ONLY - INCO | 1025 CHURCHILL LANE | | | ROSWELL | GA | 30075-5614 |
| VISVALDIS VALDUSS | 2655 MADELIN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 |
| VISWANATHAN THENAPPAN | CUST MAHESH V THENAPPAN UTMA VA | 5522 WOODBINE | | | SAN ANGELO | TX | 76904-8718 |
| VITA A HESTER | 17189 GLASTONBURY | | | | DETROIT | MI | 48219-4130 |
| VITA A SCALISE | 1115 LANSING ST | | | | UTICA | NY | 13501-1923 |
| VITA NEVERAUSKAS | TR VITA NEVERAUSKAS REV LIVING | TRUST UA 12/04/02 | 4267 GUNTHER DR | | STERLING HEIGHTS | MI | 48310-6330 |
| VITA SOLITRO | 40327 AYNESLEY | | | | CLINTON TOWNSHIP | MI | 48038-2735 |
| VITALIANO CELLA | 349 MC EVOY CT | | | | NILES | OH | 44446-3820 |
| VITALINA L TESTANI | 25842 MIDWAY | | | | DEARBORN HTS | MI | 48127-2961 |
| VITAS A LINDEN | 4606 ARABIA AVE | | | | BALTIMORE | MD | 21214-3233 |
| VITAS A SPRINDYS | 25117 ISLAND VIEW LANE | | | | STURGESS | MI | 49091-9606 |
| VITAS K DAULYS & | AUDRA M KUBILIUS JT TEN | 2343 OAK HILL DR | | | LISLE | IL | 60532-2057 |
| VITHALA R RAO | 531 CAYUGA HEIGHTS | | | | ITHACA | NY | 14850-1468 |
| VITO A COLINERI & | MARY H COLINERI JT TEN | 119 N 21ST ST | | | KENILWORTH | NJ | 07033 |
| VITO A STONIONIS | 77 OAK ST | | | | TEATICKET | MA | 02536-6745 |
| VITO ANGELILLO | 11 STRATFORD GREEN CIRCLE | | | | FARMINGDALE | NY | 11735-2543 |
| VITO BARRETTA | CGM IRA ROLLOVER CUSTODIAN | 152 ROSALIE DRIVE | | | EAST MEADOW | NY | 11554-1533 |
| VITO BAVARO | 1423 72ND ST | | | | BROOKLYN | NY | 11228-1711 |
| VITO C SBLANO | 344 HAVILLAND DRIVE | | | | PATTERSON | NY | 12563-1542 |
| VITO C STALLONE | CUST DEBRA ANN STALLONE UGMA NY | 222 CLEVELAND AVE | | | MINEOLA | NY | 11501-2503 |
| VITO CASCARANO AND FRANCY | ELENA OSORIO DE CASCARANO | 26 DE VAUSNEY PL | | | NUTLEY | NJ | 07110-2611 |
| VITO CENTONZE & | JOAN A CENTONZE JT TEN | 18 MORNING GLORY RD | | | LEVITTOWN | NY | 11756-2408 |
| VITO CRAPAROTTA | 387 POWDERHORN RIDGE CT | | | | ROCHESTER | MI | 48309-1342 |
| VITO D FURIO JR & | DOLORES C FURIO JT TEN | 2767 SE RAWLINGS RD | | | PORT ST LUCIE | FL | 34952-6655 |
| VITO DACHILLE | 220 GATES AVE | | | | JERSEY CITY | NJ | 07305-2409 |
| VITO FUSTANEO & | SERAFINA FUSTANEO JT TEN | 129 FOXHALL D | | | ROCHESTER | NY | 14609-3253 |
| VITO GIARDINA & | VINCENT GIARDINA JT TEN | 327 WAGONTOWN ROAD | | | COATESVILLE | PA | 19320-1332 |
| VITO IOVINO | 1457 S WOLF ROAD | | | | HILLSIDE | IL | 60162-2104 |
| VITO J SABATELLI | 108 ROMAINE AVE | | | | MAYWOOD | NJ | 07607-1949 |
| VITO JOSEPH BRUNO | 306 E STRUB RD | | | | SANDUSKY | OH | 44870-5859 |
| VITO JOSEPH SORANNO TTEE | FBO VITO JOSEPH SORANNO TRUST | U/A/D 12/10/97 | 6326 W. 85TH PLACE | | LOS ANGELES | CA | 90045-2816 |
| VITO LOMEDICO | 40284 SKENDER | | | | MT CLEMENS | MI | 48038-4165 |
| VITO N VERROCA | 29636 VITA LANE | | | | NORTH OLMSTED | OH | 44070-5025 |
| VITO NEPA | 29841 NEWPORT | | | | WARREN | MI | 48093-3644 |
| VITO P BICA | 11214 MAE | | | | WARREN | MI | 48089-3573 |
| VITO P LAGLIA AND | CATHERINE M LAGLIA JTWROS | 225 BETTERIDGE ROAD | | | CHURCHVILLE | NY | 14428-9559 |
| VITO PAGANO | 2770 FALCON ST | | | | E MEADOW | NY | 11554-4320 |
| VITO R BUCCARELLI | 3 MAPLE ST | | | | CLARK | NJ | 07066-1928 |
| VITO RINALDI & | CLAIRE RINALDI JT TEN | 120 ESTATE BLVD | | | HAZLETON | PA | 18201-7557 |
| VITO S LENOCI | 3200 NE 36TH ST | APT 219 | | | FORT LAUDERDALE | FL | 33308 |
| VITO S LENOCI | 50 COTTAGE ST | | | | BUFFALO | NY | 14201-2013 |
| VITO SUPERCHI | 3818 S 61ST AVE | | | | CICERO | IL | 60804-4120 |
| VITO V GARFI | 1219 ANN ARBOR | | | | FLINT | MI | 48503-3769 |
| VITO V MITKUS | 11172 OLDFIELD DRIVE | | | | CARMEL | IN | 46033-3728 |
| VITTEL L. BUGMANN | BERNHARD O. BUGMANN JT TEN | APARTADO POSTAL 10-1013 | | MEXICO, MEXICO | | | |
| VITTORIA IZBICKI | VIA CAMILLO DE NARDIS 26 | 80127 NAPLES | ITALY | | | | |
| VITTORIO A PALOMBA | 27106 SUTHERLAND | | | | WARREN | MI | 48093-6073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITTORIO CENTOFANTI | 71 OAKLAND BLVD | | | | STRUTHERS | OH | 44471 |
| VITTORIO GARRITANO FORASACCO | GABRIELA GARRITANO FORASACCO | C.C.S. 3510 | C/O OCASA INC. (MI-07-0129-097 | 3450 NW 113 CT | DORAL | FL | 33178-1836 |
| VITTORIO J SANTANGELO | 5701 JENNIFER W | | | | LOCKPORT | NY | 14094-6009 |
| VITTORIO PAOLINELLI | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513 |
| VITTORIO R MAZZA & | MARISA P MAZZA JT TEN | 17 BURDON LANE | CHEAMSUTTON SURREY SM2 7PP | UNITED KINGDOM | | | |
| VITTORIO ROSSI | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| VITUS A SUOPIS | 5180 DOGWOOD TRAIL | | | | LYNDHURST | OH | 44124-2764 |
| VIVA A POLITTE | 1765 STILLWAGON RD SE | | | | WARREN | OH | 44484-3162 |
| VIVA J POPE | 2927 REVELS AVENUE | | | | DAYTON | OH | 45408-2228 |
| VIVA KUITUNEN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705-8173 |
| VIVA L BRYK | 708 13TH AVE SE | | | | DECATUR | AL | 35601-3208 |
| VIVALEE V DAVIS | 8495 CO RD 50 | | | | ROGERSVILLE | AL | 35652 |
| VIVECA BUCKLEY | 116 SUMNER HILL DR | | | | CLINTON | MS | 39056-3004 |
| VIVEK M AMIN TTEE FBO | VIVEK M AMIN LIV TRST | DTD 6-26-98 | 7281 BOND STREET | | ST LEONARD | MD | 20685-2944 |
| VIVENNE W BLATT | 8214 GOODMAN DR | | | | URBANDALE | IA | 50322-7325 |
| VIVIA AUGUSMA & | FELISNET AUGUSMA JT TEN | 52 HILLCREST AVE | | | SOMERSET | NJ | 08873-1833 |
| VIVIAN A CURRY | 498 IRWIN | | | | PONTIAC | MI | 48341-2953 |
| VIVIAN A HOWARD | 2805 DUNKIRK | | | | SAGINAW | MI | 48603-3137 |
| VIVIAN A LIPSCOMB | C/O GWYNNE L DIEPHUIS | 408 WESTWOOD | | | FRIENDSWOOD | TX | 77546 |
| VIVIAN A MASON | 1067 BOATHOOK LN | | | | CORDOVA | TN | 38018-2822 |
| VIVIAN A PARNELL | TR VIVIAN A PARNELL TRUST | UA 08/28/97 | 10448 SHARP RD | | SWARTZ CREEK | MI | 48473-9121 |
| VIVIAN A SCHWEICK | 19415 SW SYCAMORE CT | | | | LAKE OSWEGO | OR | 97034 |
| VIVIAN A STARNINO | 222 ALDEN RD | APT E | | | ROCHESTER | NY | 14626-2453 |
| VIVIAN A SUST | 14251 KINGSTON ST | | | | OAK PARK | MI | 48237-6911 |
| VIVIAN A WADE | 15386 WASHBURN | | | | DETROIT | MI | 48238-1662 |
| VIVIAN AMBROSE | 5191 ENFIELD ROAD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| VIVIAN ANDERSON | 19742 BILTMORE | | | | DETROIT | MI | 48235-2447 |
| VIVIAN AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| VIVIAN AUSTIN ROTH | 1400 CHAPEL WAY APT B25 | | | | HEATH | OH | 43056-6544 |
| VIVIAN B APPLING | 14830 STAHELIN | | | | DETROIT | MI | 48223-2219 |
| VIVIAN B ENGLAND | PO BOX 589 | | | | WHITTIER | NC | 28789-0589 |
| VIVIAN B FLAMINI | 632 CHAMPION AVE E | APT 7C | | | WARREN | OH | 44483-1557 |
| VIVIAN B HAYS | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| VIVIAN B HOUSE | 275 ASHLEY BRIAR DRIVE | | | | FAIRFIELD | OH | 45014-1650 |
| VIVIAN B MARSHALL | 1329 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| VIVIAN B SWANN | CUST LENEKA MICHELLE BRYANT | UTMA MD | 2122 GREEN HERON DR | MYRTLE BEACH | MURRELLS INLT | SC | 29576-8849 |
| VIVIAN BARBOZA | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| VIVIAN BEST | CUST DONALD JAMES BEST | UGMA MI | 31718 SUMMERS | | LIVONIA | MI | 48154-4286 |
| VIVIAN BOURN | 3516 HAVENHURST BLVD | | | | TOLEDO | OH | 43614-3629 |
| VIVIAN C ARGUIJO | 3825 WAYLAND DRIVE | | | | FT WORTH | TX | 76133-2925 |
| VIVIAN C FLAGG | 1903 MONROE ST | | | | WILMINGTON | DE | 19802-3921 |
| VIVIAN C KOCHENSPARGER | 6509 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| VIVIAN C LEA | 216 S PARK | | | | MARISSA | IL | 62257-1327 |
| VIVIAN C RICKARD | TR FAMILY TRUST 04/01/92 | U-A VIVIAN C RICKARD | POBOX 41 | | CASSEL | CA | 96016-0041 |
| VIVIAN C STOCKDALE | 202 PATANN ROAD | | | | TIMONIUM | MD | 21093-4323 |
| VIVIAN CHRISTIANSEN TR | UA 05/13/03 | ERICH & VIVIAN CHRISTIANSEN LIVING | TRUST | 1751 W CITRACADO PARKWAY APT 330 | ESCONDIDO | CA | 92029 |
| VIVIAN CONNOR | 6130 KNAPP NE | | | | ADA | MI | 49301-8770 |
| VIVIAN CUNNINGHAM | 1609 MARIN ST | | | | VALLEJO | CA | 94590-4436 |
| VIVIAN D DELZELL | 30 MAIN ST | | | | WINDSOR | NJ | 08561 |
| VIVIAN D REDDING | 14435 LONGACRE | | | | DETROIT | MI | 48227-4704 |
| VIVIAN D SAHM | CUST CORY TRAVIS HENDERSON UGMA TX | PO BOX 310713 | | | NEW BRAUNFELS | TX | 78131-0713 |
| VIVIAN D. LEOPOLD | CGM IRA CUSTODIAN | 5732 BIG RIVER DR. | | | THE COLONY | TX | 75056-3720 |
| VIVIAN DIETZ | PO BOX 1923 | | | | DAVIDSON | NC | 28036-1923 |
| VIVIAN DOSS | 1601 BARNARD ST | | | | SAGINAW | MI | 48602-4904 |
| VIVIAN E BEICHLER | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| VIVIAN E KALAL | PO BOX 234 | 995 E ELM ST | | | HERMISTON | OR | 97838-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN E RALL | 2530 POCOCK RD | | | | FALLSTON | MD | 21047-1140 |
| VIVIAN EDELMAN & | RAYMOND EDELMAN JT TEN | 23146 CUMORAH CREST DRIVE | | | WOODLAND HILLS | CA | 91364-3710 |
| VIVIAN EILEEN JOHNSON | 10566 E CR 450 N | | | | INDIANAPOLIS | IN | 46234 |
| VIVIAN ELAINE LOVIK | CUST AIMEE JANEL LOVIK | UGMA TX | 622 BROKEN LANCE DRIVE | | DRIPPING SPRINGS | TX | 78620-4018 |
| VIVIAN ELIZABETH CORBIN | 1913 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3756 |
| VIVIAN EMBRY | 1514 E TAYLOR ST | | | | KOKOMO | IN | 46901-4906 |
| VIVIAN F BROWN | 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9434 |
| VIVIAN F OATES | C/O VIVIAN L FISCUS | 2681 MONTCALM | | | COLUMBUS | OH | 43221-3452 |
| VIVIAN F SIMPSON | 720 EAST HARRISON STREET | | | | KOKOMO | IN | 46901-5542 |
| VIVIAN FEIGL | 75 SOUNDVIEW DR | | | | PRT WASHINGTN | NY | 11050-1747 |
| VIVIAN FISCHER | CUST ALYSSA J FISCHER | UGMA NY | 5109 KEMPER LAKES CT | | SUFFOLK | VA | 23435-3316 |
| VIVIAN FREDERICK LAUBE | 33 HORIZON DR | | | | ITHACA | NY | 14850-9769 |
| VIVIAN FREEMON | 412 WATERLOO STREET | | | | LAWRENCEBURG | TN | 38464-3123 |
| VIVIAN G BENCUR | 5725 W 83 ST | | | | BURBANK | IL | 60459-2018 |
| VIVIAN G KAYMA | TOD NORMA J HOCKING | 1001 E GOLD ST | | | BESSEMER | MI | 49911-1243 |
| VIVIAN G RAY | TOD DTD 12/02/2008 | 440 N 3RD ST | | | INDIANA | PA | 15701-2011 |
| VIVIAN G WARREN & | ROSS L WARREN II JT TEN | 6086 LITTLE CAMP RD | | | RINER | VA | 24149-2346 |
| VIVIAN GALBRETH | 629 GLADSTONE | | | | DETROIT | MI | 48202-1730 |
| VIVIAN GERINGER | 133 TURNBERRY CT | | | | BEAR | DE | 19701-4724 |
| VIVIAN GERSHENHORN | 17 MOREY LANE | | | | RANDOLPH | NJ | 07869-4628 |
| VIVIAN GRINER SIMMONDS | 4225 DUNBAR RD | | | | ANDERSON | IN | 46011 |
| VIVIAN H ANDRIX & | DENNIS C ANDRIX JT TEN | 8838 FORDHAM ST | | | FORT MYERS | FL | 33907-5801 |
| VIVIAN H CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| VIVIAN H CLARK | 6326 DILLARD RIDGE DR | | | | CHARLOTTE | NC | 28216-8809 |
| VIVIAN H CULVER | PO BOX 206 | | | | ATLAS | MI | 48411-0206 |
| VIVIAN H MYERS | 1449 KIPLING DRIVE | | | | DAYTON | OH | 45406-4225 |
| VIVIAN H REYNOLDS | 1201 N HARRISON ST | APT 423 | | | WILMINGTON | DE | 19806-3507 |
| VIVIAN I CROCKETT | TR CHARLES D CROCKETT FAMILY | TRUST UA 01/01/02 | 2221 FAIRFAX ST NE | | HUNTSVILLE | AL | 35811-2052 |
| VIVIAN I CUNNINGHAM & | TOM E CUNNINGHAM JT TEN | 18 GLACIER VIEW DRIVE | | | KALISPELL | MT | 59901-3113 |
| VIVIAN I MEADOWS | 408 JAMESWAY DRIVE | | | | EATON | OH | 45320-1259 |
| VIVIAN INEZ CORDER | 1511 CONNELLY TERRACE | | | | ARLINGTON | TX | 76010-4515 |
| VIVIAN J BOLES | 6927 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9537 |
| VIVIAN J CHADWICK | 6418 CRANSTON | | | | SAGINAW | MI | 48603-3489 |
| VIVIAN J CHADWICK | 6418 CRANSTON PL | | | | SAGINAW | MI | 48603-3489 |
| VIVIAN J COWART | 3334 AUGUSTA AVE | | | | CINCINNATI | OH | 45211-3502 |
| VIVIAN J GRAY & | JEFFREY J GRAY JT TEN | 9390 NORTH PARKWOOD | | | DAVISON | MI | 48423-1753 |
| VIVIAN J HANON | 11655 AUDELIA RD APT 1302 | | | | DALLAS | TX | 75243-0809 |
| VIVIAN J HICKS | 300 WEST 138TH STREET APT 300C | | | | NEW YORK | NY | 10030-2002 |
| VIVIAN J MC FARLAND | C/O VIVIAN SCHROEDER | 1802 LAKESHORE DR | | | ST JOSEPH | MI | 49085-1670 |
| VIVIAN J OWENS | 1612 W 10TH ST | | | | MARION | IN | 46953-1429 |
| VIVIAN J SMITH | 1800 RIVER MOUNTAIN ROAD | | | | LEBANON | VA | 24266-6719 |
| VIVIAN J SMITH EX | EST LOLA G JACKSON | 1800 RIVER MOUNTAIN ROAD | | | LEBANON | VA | 24266 |
| VIVIAN J VALENTINE | 2912 MELBOURNE AVENUE | | | | DAYTON | OH | 45417-1616 |
| VIVIAN JAY | 170 WILLOW RD | | | | WOODMERE | NY | 11598-1804 |
| VIVIAN JEANNE BINGHAM | CGM IRA CUSTODIAN | 111 SHADY LANE | | | VICKSBURG | MS | 39180-5645 |
| VIVIAN K LISZKA & | RICHARD D LISZKA JT TEN | 4788 SCHOONER BLVD | | | SUFFOLK | VA | 23435 |
| VIVIAN K MILLER | CUST KAREN SUE MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | C/O KAREN S KAHN | 11 FARMSTEAD RD | SHORT HILLS | NJ | 07078-1291 |
| VIVIAN K SEEBURGER | 1427 WEST 52ND ST | | | | INDIANAPOLIS | IN | 46228-2316 |
| VIVIAN KNOTTS STRAIT | 6901 JACKSON | | | | ANDERSON | IN | 46013-3724 |
| VIVIAN KRETZMER | CGM IRA ROLLOVER CUSTODIAN | 2063 GUILDFORD DRIVE | | | SEAFORD | NY | 11783-2418 |
| VIVIAN KURMAN | CUST NEIL HOWARD KURMAN UNDER | ARTICLE EIGHT-A OF | THE PERS PROPERTY LAW OF N Y | APT 9R 205 THIRD AVE | NEW YORK | NY | 10003-2556 |
| VIVIAN L AMBROSE | 5191 ENFIELD RD | HAMPTON ON  L0B 1J0 | CANADA | | | | |
| VIVIAN L BAKER | 541 10TH STREET N W | APT 352 | | | ATLANTA | GA | 30318-5713 |
| VIVIAN L BENSHOFF | CUST ERICHA R BENSHOFF UGMA PA | 5827 RIVOLI DR | | | MACON | GA | 31210-1449 |
| VIVIAN L BENTLEY | PO BOX 55424 | | | | INDIANAPOLIS | IN | 46205-0424 |
| VIVIAN L BOULLION | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN L BROWNING | 600 HILOCK ROAD | | | | COLUMBUS | OH | 43207-3123 |
| VIVIAN L CALLEY | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190-1712 |
| VIVIAN L CORLEW | 4961 HEGEL RD | | | | GOODRICH | MI | 48438-9638 |
| VIVIAN L GALLION | 282 XENIA TOWNE SQ | APT 302 | | | XENIA | OH | 45385-2928 |
| VIVIAN L HARMON | PO BOX 4036 | | | | SHREVEPORT | LA | 71134-0036 |
| VIVIAN L JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226-3914 |
| VIVIAN L KINDER | LISA G KINDER JT TEN | 118 WATTS ST | | | N TAZEWELL | VA | 24630-9406 |
| VIVIAN L MULLANEY TTEE | THOMAS A | & VIVIAN L MULLANEY REV LIV | TRUST UA 2-25-98 | 855 HEAD ST | SAN FRANCISCO | CA | 94132-2813 |
| VIVIAN L OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| VIVIAN L PETERSON | 826 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450-1130 |
| VIVIAN L PETOSKEY | 1704 S GENESEE DR | | | | LANSING | MI | 48915-1237 |
| VIVIAN L PIEL | 321 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530-3308 |
| VIVIAN L RICKS | 16927 FALCONRIDGE RD | | | | LITHIA | FL | 33547-4821 |
| VIVIAN L STEIB | TR VIVIAN L STEIB LIVING TRUST | UA 01/06/06 | 732 HAWTHORNE | | ELMHURST | IL | 60126-4713 |
| VIVIAN L WINEBRENNER | 1710 VINSON ST | | | | STAUNTON | VA | 24401-1869 |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY | 7391 EMBURY RD | | | GRAND BLANC | MI | 48439-8133 |
| VIVIAN LEVIN | 112 CENTRE ST | APT 12J | | | BROOKLINE | MA | 02446 |
| VIVIAN LORENE FETTERHOFF | 5598 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| VIVIAN LOUISE KURTZ | 1 COUNTRY LN | APT B103 | | | BROOKVILLE | OH | 45309-9285 |
| VIVIAN M BROOKS | 7410 CHILDSDALE NE | | | | ROCKFORD | MI | 49341-9235 |
| VIVIAN M BUNIACK | 16460 COTTAGE NOOK | | | | FENTON | MI | 48430 |
| VIVIAN M FORD & | DANIEL J FORD JT TEN | 41985 PONMEADOW | | | NORTHVILLE | MI | 48167-2238 |
| VIVIAN M FOSTER | 55 COTTON RD | | | | LEVITTOWN | PA | 19057-1411 |
| VIVIAN M LOUIE | 69 MULBERRY ST | | | | N Y | NY | 10013-4401 |
| VIVIAN M MEADOWS | 18107 OHIO | | | | DETROIT | MI | 48221-2593 |
| VIVIAN M NELSON | 212 S 10TH ST | | | | GAS CITY | IN | 46933-2120 |
| VIVIAN M NOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| VIVIAN M POTEET | 9260 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4490 |
| VIVIAN M RASMUSSEN | 640 CLYDE AVE | | | | WISCONSIN RAPIDS | WI | 54494-6277 |
| VIVIAN M SKOWN | 10533 HICKORY KNOLL | | | | BRIGHTON | MI | 48114-9297 |
| VIVIAN M SPARKS | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| VIVIAN M STRICKLIN | 1914 HOMECREST | | | | KALAMAZOO | MI | 49001-4584 |
| VIVIAN M SUTTERLEY | 55 COTTON ROAD | | | | LEVITTOWN | PA | 19057-1411 |
| VIVIAN M TABOR | 3885 STOCKBRIDGE ST | | | | FLINT | MI | 48506 |
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| VIVIAN M VAN VLIET & | CHERYL A VAN VLIET & | BRUCE G VAN VLIET JT TEN | 5239 LELAND | | BRIGHTON | MI | 48116-1921 |
| VIVIAN M WALKER | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 |
| VIVIAN M. LIEDL | 16855 GLENMORE | | | | REDFORD | MI | 48240-2702 |
| VIVIAN M. PLOE TOD | KENNETH R. PLOE | SUBJECT TO STA TOD RULES | 102 SQUIRES LANE | | CHARDON | OH | 44024-2817 |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130-2510 |
| VIVIAN MAE DUTCHER | 3419 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2046 |
| VIVIAN MARGOSSIAN | 441 GLENDALE ROAD | | | | WYCKOFF | NJ | 07481-2531 |
| VIVIAN MCCORMICK | 2400 S FINLEY RD | | | | LOMBARD | IL | 60148 |
| VIVIAN MISHLER | 211 N POWELL | | | | ESSEXVILLE | MI | 48732 |
| VIVIAN MOREY | 41985 PONMEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| VIVIAN MOSKOL | 3525 ERHART ROAD | | | | LITCHFIELD | OH | 44253-9738 |
| VIVIAN N BELCHER | CUST LAUREN G BELCHER UTMA TX | 3310 FAULKNER | | | ROWLETT | TX | 75088-5902 |
| VIVIAN NEMERSON | CUST MATTHEW L NEMERSON U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 35 HUNTINGTON ST | NEW HAVEN | CT | 06511-1332 |
| VIVIAN NOVIELLI | C/O D MULLINS | 215 DARBYHURST ROAD | | | COLUMBUS | OH | 43228-1320 |
| VIVIAN O A PRICE | 2698 FREDERICK DOUGLAS BLVD | APT 6M | | | NEW YORK | NY | 10030-1219 |
| VIVIAN O PENIX | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109-5805 |
| VIVIAN OSTER JUHLIN | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7119 |
| VIVIAN P BALL MULLEN | 2000 GALWAY RD | | | | FOREST HILL | MD | 21050-2326 |
| VIVIAN P BURNS | PO BOX 10551 | | | | DETROIT | MI | 48210-0551 |
| VIVIAN PEABODY | 227 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1015 |
| VIVIAN PRINCE | GERALD STEVENSON ATTY POA | PO BOX 912 | | | BESSEMER | AL | 35021-0912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN Q HENDERSON | 290 NALLEY RD | | | | GREER | SC | 29651 |
| VIVIAN R "ROXIE" BRONSTAD | CGM SEP IRA CUSTODIAN | U/P/O D. ENGINEERING INC. | 225 GARDEN VIEW | | SAN ANTONIO | TX | 78213-1910 |
| VIVIAN R FOGLE REV LIV TRUST | U/A DTD 01/30/96 | VIVIAN R FOGLE TTEE | 2764 HONEYSUCKLE COURT | | WIXOM | MI | 48393-4535 |
| VIVIAN R HAYWOOD | 83 TAFT POINTE | UNIT 1 | | | WATERBURY | CT | 06708-5902 |
| VIVIAN R IMHAUSEN | 12753 WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |
| VIVIAN R PICKARD | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD | MI | 48304-2756 |
| VIVIAN R POHL & | LOUIS G POHL | TR VIVIAN R POHL TRUST | 12/30/93 | 1201 EDGECLIFF PL UNIT 1161 | CINCINNATI | OH | 45206-2849 |
| VIVIAN R SMITH | PO BOX 49184 | | | | DAYTON | OH | 45449-0184 |
| VIVIAN ROTHSCHILD | 1530 PALISADE AVENUE APT 23B | | | | FORT LEE | NJ | 07024-5417 |
| VIVIAN S ALEXANDER | TR VIVIAN S ALEXANDER LIVING TRUST | UA 04/28/06 | 3618 KIRBY SMITH DR | | WILMINGTON | NC | 28409-8022 |
| VIVIAN S GRIFFIN & | WILLIE F GRIFFIN JT TEN | 6700 S KEATING AVE APT 314 | | | CHICAGO | IL | 60629 |
| VIVIAN S HANDEL TTEE | FBO VIVIAN S HANDEL TRUST | U/A/D 03-13-1985 | 400 E OHIO STREET #2203 | | CHICAGO | IL | 60611-4616 |
| VIVIAN S LESIEWICZ & | PETER R LESIEWICZ JT TEN | 158 CHOCTAW DRIVE | | | SPRING CITY | TN | 37381 |
| VIVIAN SALZMAN | 12 W 96TH ST | # 12B | | | NEW YORK | NY | 10025-6509 |
| VIVIAN SCIORTINO & | SAM SCIORTINO JT TEN | 461 CHAMBERS ST | | | SPENCERPORT | NY | 14559-9759 |
| VIVIAN SMITIH | TR SMITH FAMILY REV LIVING TRUST | UA 08/05/97 | 433 POPLAR ST | | ELYRIA | OH | 44035-3936 |
| VIVIAN SWAYDIS | 20465 TEMELEC WY | | | | RENO | NV | 89521-9707 |
| VIVIAN T CAMPBELL | 817 OVERLOOK TRL | | | | MONROE | GA | 30655-8478 |
| VIVIAN T DORCH PER REP | EST LILLIE BELL TROWELL DORCH | 2099 SHADY LANE | | | TUCKER | GA | 30084 |
| VIVIAN T VAN DYKE | 233 LONG MEADOW LANE | | | | SCHENECTADY | NY | 12306 |
| VIVIAN THEISEN | R #1 RD 9-615 | | | | HAMLER | OH | 43524 |
| VIVIAN TUCHMAN | 10261 SW 142ND ST | | | | MIAMI | FL | 33176-7041 |
| VIVIAN V CLARK & | THOMAS T CLARK JT TEN | 6326 DILLARD RIDGE DR | | | CHARLOTTE | NC | 28216-8809 |
| VIVIAN V MISKOWIC & | DENNIS C OLSON JT TEN | 6315 55TH AVE N | APT 326 | | CRYSTAL | MN | 55428-3530 |
| VIVIAN V POWERS | 21 SPINNING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4032 |
| VIVIAN V TAYLOR | 18215 CORNELL | | | | SOUTHFIELD | MI | 48075-7109 |
| VIVIAN VANCE LINEBERRY | 5263 SADLIER DR | | | | INDIANAPOLIS | IN | 46226-1952 |
| VIVIAN WEINBERGER ELLIS TRUST | UAD 09/01/82 | ROBIN WEINBERGER TTEE | FBO H WEINBERGER & J THAW ET AL | 11128 WHITEHAWK STREET | PLANTATION | FL | 33324-2175 |
| VIVIAN WILLIAMS | 822 E MOORE | | | | FLINT | MI | 48505-3908 |
| VIVIAN WOLFF, MICHAELLE | STANFORD & LAWRENCE WOLFF TTEE | WOLFF INTER VIVOS BYPASS TRUST | U/A DATED 05/01/85 | 1215 MAIN ROAD #326 | TIVERTON | RI | 02878-4257 |
| VIVIAN Y CARL | 540 PHILLIP MURRAY AVE | OSHAWA ON  L1J 1H8 | CANADA | | | | |
| VIVIAN Y LEE | 26075 LANNYS ROAD | | | | NOVI | MI | 48375-1023 |
| VIVIAN YOUNGER | APT 1 | NORMANDY VILLAGE BLDG 5 | | | NANUET | NY | 10954-2813 |
| VIVIAN-SUE PENN & | PAMELA S MORINE | TR VIVIAN-SUE PENN REV TRUST | UA 12/11/98 | 6719 CABLE CAR LANE | WILMINGTON | NC | 28403-3668 |
| VIVIANE NEMETH | 5593 STATE RD | | | | PARMA | OH | 44134-2257 |
| VIVIANE WILLS | 93 COLUMBUS | | | | DANVILLE | IL | 61832-6412 |
| VIVIANNA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| VIVIEN CLAIR | APT 909 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008-4642 |
| VIVIEN S DUFFY | 1349 LEXINGTON AVENUE | | | | NEW YORK | NY | 10128-1511 |
| VIVIEN W GLASS | 188 PATTERSON STILL SPUR EAST | | | | THOMASVILLE | GA | 31757-2603 |
| VIVIENNE K WEBER & | TIMOTHY K LUND JT TEN | 3161 S LOGAN | | | MILWAUKEE | WI | 53207-2853 |
| VIVIENNE K. BLANK | 2014 PINE STREET | | | | PHILADELPHIA | PA | 19103-2512 |
| VIVIENNE L COLES | PO BOX 297 | | | | BEREA | OH | 44017-0297 |
| VIVIENNE L RICHARDSON & | PAMELA L RUDOLPH JT TEN | 5314 LINDEN ROAD | | | SWARTZ CREEK | MI | 48473-8274 |
| VIVIENNE M DUFF | TR VIVIENNE M DUFF DECLARATION | OF TRUST UA 02/07/95 | 3314 ARCADIAN DR | | CASTRO VALLEY | CA | 94546-1108 |
| VLADAN JOVANOVIC | 2216 W PALMER ST APT 1 FRONT | | | | CHICAGO | MI | 60647 |
| VLADAS BIELINIS | 111 ABERINA ST | | | | HOT SPRINGS | AR | 71913-9657 |
| VLADAS STASKUS & | IRENA LAURUS JT TEN | 25016 HASS ST | | | DEARBORN HTS | MI | 48127 |
| VLADIK SUSKA | CUST FREDERICK D ROSELLI | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 27 PETTIT AVENUE | SOUTH RIVER | NJ | 08882-1055 |
| VLADIMIR BOBOSH & | HELEN O BOBOSH JT TEN | 2144 NORTHWEST BLVD NW | | | WARREN | OH | 44485-2303 |
| VLADIMIR I JABLOKOV | P O BOX 306 | | | | LAFAYETTE HL | PA | 19444-0306 |
| VLADIMIR KOVACEVIC | 7623 KENNESAW DR | | | | WESTCHESTER | OH | 45069-1241 |
| VLADIMIR L RUBIN | 2707 HENDERSON ROAD | | | | TUCKER | GA | 30084-2432 |
| VLADIMIR S TOLMOCHOW | 5243 ACACIA ST | | | | SAN GABRIEL | CA | 91776-2106 |
| VLADIMIR S TUMAN | CUST LUDWIG TUMAN | U/THE CALIFORNIA UNIFORM | GIFTS TO MINORS ACT | 1401 E TVOLUMNE | TURLOCK | CA | 95380 |
| VLADIMIR STOJCEVSKI | 7928 W 164TH CRT | | | | TINLEY PK | IL | 60477-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VLADIMIR TIKAL | 12306 TIMBER MANOR DR | | | | CYPRESS | TX | 77429-2821 |
| VLADIMIR TORCHILIN AND | VERA TORCHILIN JTWROS | 12 SHIPWAY PLACE | | | CHARLESTOWN | MA | 02129-4301 |
| VLADIMIR VANEK & | LORRAINE F VANEK JT TEN | 1234 FOREST ROAD | | | LA GRANGE PARK | IL | 60526-1117 |
| VLADIMIR VLADIMIROV | 767 FIFTH AVE 16TH FL | | | | NEW YORK | NY | 10153 |
| VLADISLAVS VISOCKIS | 1936 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5444 |
| VLADO GOLUB | 5199 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346-3854 |
| VLASTA THOMAS | 83 W EIGHTH ST | | | | BURLINGTON | NJ | 08016-3235 |
| VOANDE M NAGEL FAMILY TRUST | UAD 03/20/07 | CHARLES K NAGEL TTEE | 4435 HAVERFORD CT | | COLUMBUS | OH | 43220-4313 |
| VOICIE RAY NEAL | 3300 N COUNTY RD 700 W | | | | MUNICE | IN | 47304-9660 |
| VOIDA W RANDOLPH | 6250 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9624 |
| VOILET P BEOUY | 512 NORTH KETTNER DRIVE | | | | MUNCIE | IN | 47304-9687 |
| VOITTO W JARVI | TR VOITTO W JARVI REV TRUST | UA 3/17/87 | 286 DUBLIN RD | | LUDLOW | VT | 05149-9730 |
| VOJKO KRSTEVSKI | 6524 CAMBRIDGE ST | | | | DEARBORN HGTS | MI | 48127-1802 |
| VOLA M JOHNSON | 3751 MARYDELL PLACE | | | | CINCINNATI | OH | 45211-4642 |
| VOLDEMAR TUULIK | 581 CLEARVIEW DR | | | | PT CHARLOTTE | FL | 33953-2039 |
| VOLKER KIESER | GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | |
| VOLKER KIESER | GM EUROPE INT'L PRODUCT CENTER | IPC 55-77 | D 65423 RUESSELSHEIM | GERMANY | | | |
| VOLKER NIERHAUS & | SIBYL NIERHAUS JT TEN | 13822 TOWERING OAKS | | | SHELBY TOWNSHIP | MI | 48315-1953 |
| VOLKER SCHARF | EPSILON PROJECT CNTR | POSTCODE R2-08 | RUESSELSHEIM GERM | GERMANY | | | |
| VOLKMAR E COTT | DOLOMITENSTRASSE 9 | D-65428 RUESSELSHEIM | GERMANY | | | | |
| VOLLIE D MOHLER | 10906 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| VOLMIR JOSE COLLA | JAISE GARAVELLO DO PRADO COLLA | CASILLA DE CORREO 53895 | PUNTA DEL ESTE 20100 | URUGUAY | | | |
| VOLNEY H SEBRING & | DONNA J SEBRING JT TEN | 6060 STEEPLE CHASE DR | | | GRAND BLANC | MI | 48439 |
| VOLNEY H SEBRING & HELEN A | SEBRING TR VOLNEY H SEBRING & HELEN A | SEBRING | UA 07/21/81 | 6060 STEEPLECHASE | GRAND BLANC | MI | 48439-8669 |
| VOLUNTEERS OF AMERICA MI | 430 N LARCH STREET | | | | LANSING | MI | 48912-1208 |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS | PO BOX D-1 | | | GREENSBORO | NC | 27402 |
| VON A IRION | 13383 E 246TH ST | | | | NOBLESVILLE | IN | 46060-6986 |
| VON ACKER | 2253 S 500 W | | | | BOUNTIFUL | UT | 84010-8606 |
| VON ACKER | 9631 KNAPP RD | | | | HOWELL | MI | 48843 |
| VON DORCUS COOK II | 6312 GONDOLA DRIVE | | | | RIVERVIEW | FL | 33578-1306 |
| VON G BUSSERT | 622 E SO C | | | | GAS CITY | IN | 46933-2017 |
| VON HENNINGER | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |
| VON JOHNSON | RR 2 BOX 188 | | | | GREENTOWN | IN | 46936-9802 |
| VON K MORIARTY | 515 SPRUCE ST | | | | MANISTEE | MI | 49660-1863 |
| VON K VOELKER | 17143 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| VON N DINKINS | CGM IRA ROLLOVER CUSTODIAN | PO BOX 121 | | | EAST BEND | NC | 27018-0121 |
| VONDA DE VEAU | 184 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| VONDA E EMERY | 3831 KEVIN CIR | | | | WARREN | MI | 48092 |
| VONDA F YOUNG | PO BOX 322 | | | | HUDSON | IA | 50643-0322 |
| VONDA J COLQUITT | 1820 SERPENTINE DR SOUTH | | | | ST PETERSBURG | FL | 33712-6059 |
| VONDA J MAHAFFEY | PO BOX 234 | | | | NEWTON FALLS | OH | 44444-0234 |
| VONDA K HEMINGWAY & | BRIAN S HEMINGWAY JT TEN | 2090 OAK POINTE CRT | | | BUFORD | GA | 30519 |
| VONDA L WITCHER | PO BOX 13142 | | | | FLINT | MI | 48501-3142 |
| VONDA M HANKERSON | CUST NATASHA C HANKERSON UGMA MI | 27124 LUCERNE DR | | | INKSTER | MI | 48141-1834 |
| VONDA M SHEETS | 2217 POLLARD RD | | | | LANSING | MI | 48911-4622 |
| VONDA RAY DORNY | 2090 E FINLEY ST | | | | GILBERT | AZ | 85296-1503 |
| VONDAL E KEETON | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215-4615 |
| VONDALYN T STARKS | 1531 SHYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977-3465 |
| VONEE BELL | 314 KOENIG RD | | | | SPRINGFIELD CENTER | NY | 13468-2414 |
| VONNIE D LYNCH | 5654 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3331 |
| VONNIE F ALEJO | 21109 GARY DR APT 117 | | | | CASTRO VALLEY | CA | 94546-6128 |
| VONNIE J HOGG | 124 HOGG LANE | | | | SLIPPERY ROCK | PA | 16057-3116 |
| VOPEL LEON WATKINS | 6434 GALE RD | | | | ATLAS | MI | 48411 |
| VOULA HELTON TTEE | FBO VOULA HELTON | U/A/D 03/14/98 | 11740 SHELL BARK LANE | | GRAND BLANC | MI | 48439-1391 |
| VOYD B HICKS | 2385 W WALTON BLVD | | | | WATERFORD | MI | 48329-4433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOYD B HICKS & | MARION D HICKS JT TEN | 2385 W WALTON BLVD | | | WATERFORD | MI | 48329-4433 |
| VOYLIA BOWEN FRANSON | 5138 E 25 PL | | | | TULSA | OK | 74114-3730 |
| VRENNA G BRANTLEY | PO BOX 1783 | | | | VILLA RICA | GA | 30180-6427 |
| VULA R MOODY | 1534 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| VUONG D NGUYEN | 7285 INKSTER ROAD | | | | BLOOMFIELD | MI | 48301-3513 |
| VURBON C LEE | 56 COUNTY ROAD 826 | | | | CULLMAN | AL | 35057-1673 |
| VURL SHEPPARD | 10736 HIGHWAY 67 S | | | | HARVIELL | MO | 63945 |
| VURTIS L JONES | 923 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1519 |
| VYAGALES L CRENSHAW III | 5951 ALLEMONG DRIVE | | | | MATTESON | IL | 60443-1001 |
| VYALEEN S LOCK | 5733 KIRKLEY DRIVE | | | | JACKSON | MS | 39206-2721 |
| VYRON A WELLS | 4345 DANNY LANE | | | | KENNEDALE | TX | 76060-7407 |
| VYRON K MULLIGAN | 20420 ELKHART ST | | | | HARPER WOODS | MI | 48225-2238 |
| VYTAS R VALIUKAS | 239 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9307 |
| VYTAUTAS J SLIUPAS & | VANDA J SLIUPAS JT TEN | 2907 FRONTERA WY | | | BURLINGAME | CA | 94010-5722 |
| VYTAUTAS P KAUNELIS & | MARY K KAUNELIS JT TEN | 45742 HANFORD | | | CANTON | MI | 48187 |
| VYTAUTAS REKLYS | 4848 COMMONWEALTH | | | | DETROIT | MI | 48208-2228 |
| VYTAUTAS V STANULIS | 4512 S TALMAN AVE | | | | CHICAGO | IL | 60632-1345 |
| W A BEAVERS | 1402 SLEEPY HOLLOW | | | | LONGVIEW | TX | 75604-2723 |
| W A DOORN | 5077 RUM CREEK COURT SE | | | | KENTWOOD | MI | 49508-5280 |
| W A FOSTER | 201 N ROWELL AVE | | | | MANHATTAN BEACH | CA | 90266-6964 |
| W A HAGEMEYER JR | PO BOX 5780 | | | | BALBOA ISLAND | CA | 92662-5780 |
| W A HALL | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| W A HEGGEMEIER | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237-2307 |
| W A J WEEMS JR | RT 4 BOX 265 | | | | SEMINOLE | OK | 74868-9423 |
| W A MC CORMICK JR | CUST WILLIAM T MC CORMICK | U/THE N C UNIFORM GIFTS TO | MINORS ACT | PO BOX 223 | ROWLAND | NC | 28383-0223 |
| W A ROCK | 48 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1371 |
| W A THOMAS | 3 BYERS COURT | | | | RANDALLSTOWN | MD | 21133-2006 |
| W A WILKES | 1203 HIGHLAND AVE | | | | AUGUSTA | GA | 30904-4629 |
| W ALEX SNIKENBERGER | 10 JACKSON RD | | | | WELLESLEY | MA | 02481-6802 |
| W ALLAN MACROSSIE | TR W ALLAN MACROSSIE TRUST | UA 10/26/93 | PO BOX 2167 | | EAGLE | CO | 81631-2167 |
| W ALLEN CONLON | 35484 HERITAGE LANE | | | | FARMINGTON | MI | 48335-3134 |
| W ALLEN JOHNSON & | LOIS A JOHNSON | TR UA 06/21/90 THE W ALLEN JOHNSON | TR & LOIS A | JOHNSON TR BOX 4404 | OCALA | FL | 34478-4404 |
| W ALLEN TURVEY | KATHRYN P TURVEY JT TEN | 108 REGENCY ROAD | | | LE SUEUR | MN | 56058-2134 |
| W AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116-9342 |
| W B CORN | 8225 SE 801 RD | | | | COLLINS | MO | 64738-8261 |
| W B HOUSTON JR | 7 HOMESTEAD COMMONS | | | | BALLSTON | NY | 12019-1019 |
| W B PEACOCK | 15780 PADGETT RD | | | | ANDALUSIA | AL | 36420-6875 |
| W B ROGERS | 469 THIRD ST | | | | WASHINGTON | PA | 15301-3955 |
| W B ROGERS | CUST SUSAN ROGERS UGMA PA | 469 3RD ST | | | WASHINGTON | PA | 15301-3955 |
| W B SMITH | 226 SAWYER AVE | | | | LA GRANGE | IL | 60525-2540 |
| W B WHITE | 2151 GREEN OAKS RD | #4605 | | | FT WORTH | TX | 76116-1751 |
| W BAKER KING III & | JOAN G KING JT TEN | #114 | 109 WILDERNESS DR | | NAPLES | FL | 34105-2621 |
| W BARRY BIDDLE | 40 OAKWOOD DRIVE | | | | APALACHIN | NY | 13732-4310 |
| W BOULDIN | C/O WILLIE BOULDIN | 214 CHARLES STREET | | | ANN ARBOR | MI | 48103-2906 |
| W BRADFORD BOND | 101 HILLSIDE WAY | | | | MARIETTA | OH | 45750-9451 |
| W BRADY LINARD | 8726 SAINT ALBANS PL | | | | DUBLIN | OH | 43017-9668 |
| W BREWSTER LEE | 343 DODGE STREET | | | | BEVERLY | MA | 01915-1262 |
| W BRUCE JONES | 9220 GREENFORD DRIVE | | | | RICHMOND | VA | 23294-5712 |
| W BURT JR | 5962 ROMAINE PL | | | | ST LOUIS | MO | 63112-3512 |
| W BURTON WARD & | CAROL A WARD | TR WARD LIVING TRUST UA 11/17/05 | 2570 OAKLAND PARK | | WEEDSPORT | NY | 13166-9454 |
| W C CANTRELL | 7212 US 31 S | APT 5 | | | INDIANAPOLIS | IN | 46227-8526 |
| W C DUNSON JR | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| W C EDWARDS | 3 COUNTY ROAD 1544 | | | | LOUIN | MS | 39338-3018 |
| W C HILL | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| W C LAUGHLIN | 30 BAKER ST | | | | MOHEGAN LAKE | NY | 10547-1702 |
| W C LEWIS SR TTEE | W C LEWIS REV TR DTD 11/03/00 | & MC LEWIS TTEE | M C LEWIS REV TR 11/03/00 | 3128 GRACEFIELD RD STE HS421 | SILVER SPRING | MD | 20904-5831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W C MOORE | 5813 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| W C POWERS | 6345 CAVESON COURT | | | | FAYETTEVILLE | NC | 28311-7100 |
| W C RIESKE & | GLADYS M RIESKE | TR W C RIESKE & G M RIESKE REV LIV | TR 03/07/90 W C | RIESKE & GLADYS M REISKE 5346 MARSH RD | HASLETT | MI | 48840-8632 |
| W C ROSS | 1925 CHIPPEWA | | | | FLINT | MI | 48505-4705 |
| W C SMALLWOOD JR | BOX 337 | | | | NEW ALBANY | MS | 38652-0337 |
| W C SYKES | PO BOX 290-19 | | | | ST LOUIS | MO | 63112-0719 |
| W C WELSH | BOX 304 | | | | WALL | SD | 57790-0304 |
| W C WHITE | 9 PEARCE AVENUE | | | | EATONTOWN | NJ | 07724-1711 |
| W CAHILL AND D CAHILL FAMILY TR | DTD 9/15/2007 UAD 09/15/07 | WILLIAM CAHILL & DOROTHY CAHILL | TTEES | 17608 N HITCHING POST DRIVE | SUN CITY | AZ | 85373-2244 |
| W CARELLIS | 12 SPRING ST | | | | BUTLER | NJ | 07405 |
| W CHARLES DUCHARME | 12959 LASALLE LANE | | | | HUNTINGTON WOODS | MI | 48070-1045 |
| W CHARLES NORRIS & | LELIA A NORRIS TEN ENT | 338 WESTMINSTER RD | | | SARVER | PA | 16055-8939 |
| W CHESTER LANCE | 1409 N 14TH ST | | | | READING | PA | 19604-1847 |
| W CHRIS SUTTERFIELD | 11232 S VANDALIA AVE | | | | TULSA | OK | 74137-7523 |
| W CLAIR KING & | PATRICIA S KING JTWROS | 963 WOODLAND AVE | | | BELLEFONTE | PA | 16823 |
| W CLARENCE DURHAM | PO BOX 204 | | | | TRENTON | GA | 30752-0204 |
| W CLARK DELOACH AND | JANE M DELOACH JTWROS | P O BOX 1384 | | | STATESBORO | GA | 30459-1384 |
| W CLIFFORD JONES | 261 B ST | | | | CARNEYS POINT | NJ | 08069-2321 |
| W CLINTON POWELL & | MRS OLIVE LUCILLE POWELL JT TEN | 1828 KESSLER BLVD WEST DR | | | INDPLS | IN | 46228-1817 |
| W CLYDE HOSPITAL III TR | UA 06/16/08 | W CLYDE HOSPITAL III REVOCABLE | TRUST | 5023 PLATTER BILLS COURT | JACKSONVILLE | FL | 32257 |
| W COALTER PAXTON | 132 CANTERBURY ROAD | | | | WILSON | NC | 27896-1386 |
| W COOPER COLLINS & | MARGIE B COLLINS JT TEN | 1419 LIMERICK CT | | | ROANOKE | TX | 76262 |
| W COURTNEY WELLS | PO BOX 3121 | | | | CHESTER | VA | 23831-8458 |
| W CRAIG BRAINARD | 1508 MUSKEGON NW APT 1 | | | | GRAND RAPIDS | MI | 49504-3252 |
| W CRAIG CHAMBERS | CUST W CRAIG | CHAMBERS JR U/THE ARIZ | UNIFORM GIFTS TO MINORS ACT | 313 RED RIVER TRAIL | IRVING | TX | 75063-4522 |
| W CRAIG HENSHAW | 1704 BRANDON ST | | | | SCOTTSBORO | AL | 35769-4001 |
| W CULLEN KEHOE JR | 70 TERRAPIN CLOSE | | | | KILLEN | AL | 35645-8945 |
| W D BERGER | 1288 ARROWOOD DRIVE | PO BOX 13339 | | | PITTSBURGH | PA | 15243-0339 |
| W D BRAGER | 13840 PEMBROKE | | | | DETROIT | MI | 48235-1520 |
| W D BUICE | 678 ODEPEPPERS RD | | | | WINDER | GA | 30680-4314 |
| W D MCDONALD | 856 KENWICK RD C | | | | COLUMBUS | OH | 43209-2561 |
| W D MERRITT | 3009 NATHANIELS GREEN | | | | WILLIAMSBURG | VA | 23185-7505 |
| W D RICHARDS | 10700 CAMERON AVE | | | | OAKLAND | CA | 94605 |
| W D RYAN | 223 COACHLIGHTS SQ | | | | MONTROSE | NY | 10548-1253 |
| W D WOLSEY | CGM IRA ROLLOVER CUSTODIAN | 18601 94TH ST COURT EAST | | | BONNEY LAKE | WA | 98391-8568 |
| W DALLAS WOODALL & | VELMA H WOODALL JT TEN | 3204 CRESCENT DR NE | | | WARREN | OH | 44483-6306 |
| W DAN MYERS | 2602 WERLEIN AVE | | | | HOUSTON | TX | 77005-3958 |
| W DANIEL MARTIN | 30 NANTUCKET DR | | | | BLOOMFIELD HILLS | MI | 48304-3341 |
| W DARRELL HIGGINS JR | PO BOX 15311 | | | | NEW ORLEANS | LA | 70175-5311 |
| W DAVID CADE | 305 8TH STREET S | PO BOX 777 | | | DELANO | MN | 55328-0777 |
| W DAVID PRUITT & | B LYNN PRUITT JT TEN | 46529 GUNNERY DR | | | CANTON | MI | 48187-1691 |
| W DAVID RULE | LINDA T RULE JTWROS | 251 NEW CASTLE DRIVE | | | SHILLINGTON | PA | 19607-2828 |
| W DAVID SCHROEDER | CUST SCOTT D SCHROEDER UGMA MI | 3250 WILD DUNES PATH | | | STEVENSVILLE | MI | 49127-9397 |
| W DAVID WATTS JR | 40 KNOLL CIRCLE | | | | ODESSA | TX | 79762-8021 |
| W DAVID WESSINGER TR | VIRGINIA L WESSINGER FAM TRUST | U/A DTD 02/09/1994 | 600 DONALD ROSS DR | | PINEHURST | NC | 28374-8921 |
| W DAVID WESSINGER TRUSTEE | W DAVID WESSINGER TRUST FBO | W DAVID WESSINGER U/A DTD 2/9/94 | 600 DONALD ROSS DR | | PINEHURST | NC | 28374-8921 |
| W DAYTON ROBINSON | 965 EAST BEACH BLVD | | | | PASS CHRISTIAN | MS | 39571-4717 |
| W DEAN FITZPATRICK | 54109 SUNDERLAND | | | | SHELBY TWP | MI | 48316-1970 |
| W DEAN KERNS | 1 REGINA DRIVE | | | | PARIS | IL | 61944-8502 |
| W DEWAYNE FRANCE JR & | MARGIT G FRANCE JT TEN | 6455 BLOOMFIELD GLENS | | | W BLOOMFIELD | MI | 48322-2515 |
| W DOHAN | 4 BIRCHBROOK ROAD | | | | OSSINING | NY | 10562-2648 |
| W DON SHERMAN & | DOROTHY M SHERMAN JT TEN | 10437 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 34613-3956 |
| W DON SHERMAN JR | 1108 KNOLLWOOD DR NW | | | | WILSON | NC | 27896-1512 |
| W DONALD CHAPMAN | CUST CATHERINE MARY CHAPMAN UGMA | MA | 25 HALE ROAD | | STOW | MA | 01775-1507 |
| W DONALD FAY JR | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W DONALD FAY JR & | MAUREEN M FAY JT TEN | 9 ACACIA DR | | | BOYNTON BEACH | FL | 33436 |
| W DONALD JENKINS & | MRS MARLENE A JENKINS JT TEN | 4421 MAXWELL ROAD | | | ANTIOCH | TN | 37013-1608 |
| W DONN MC CARTHY | 108 STARIN AVE | | | | BUFFALO | NY | 14214-1506 |
| W DOUGLAS PROSSER JR | 1410 SHANNON CIR | | | | CARROLLTON | TX | 75006-1512 |
| W DOUGLAS STOUT | 341 S 250 E | | | | OREM | UT | 84058-5578 |
| W DOUGLAS WINKLER | 110 WASHINGTON | | | | PARK RAPIDS | MN | 56470-1640 |
| W DREW STABLER | 5210 DAMASCUS RD | | | | LAYTONSVILLE | MD | 20882-2604 |
| W E ALLAN GIVEN | R ROUTE 1 | LAKEFEILD ON  K0L 2H0 | CANADA | | | | |
| W E ALWARD & | PATSY N ALWARD JT TEN | 7501 FALKLAND DR | | | GAINSVILLE | VA | 20155-1935 |
| W E BELUE | 107 N CARNEGIE DR | | | | SAINT PETERS | MO | 63376-2316 |
| W E COLEMAN | 1508 ENGBLAD DR | | | | FT WORTH | TX | 76134-2311 |
| W E DAVIS | 13085 NEFF RD | | | | CLIO | MI | 48420-1820 |
| W E DOOLEY & | MARGARET L DOOLEY | TR DOOLEY LIVING TRUST | UA 09/23/98 | 854 OUTER DR | FENTON | MI | 48430-2253 |
| W E HANSEN | 2704 VICTORY PALM DRIVE | | | | EDGEWATER | FL | 32141-5323 |
| W E PETTERSON | 38 GLENHAVEN DR | | | | HAMPTON | VA | 23664-1819 |
| W E POLAND | 102 BART PLACE | | | | HAZLET | NJ | 07730-2406 |
| W E SWORD | PO BOX 345 | | | | FLINT | TX | 75762-0345 |
| W EDMOND ROLLINS | P O BOX 51098 | | | | DENTON | TX | 76206 |
| W EDWARD DEATON | BOX 681 | | | | REIDSVILLE | NC | 27323-0681 |
| W ELLIOT BENOIST JR | 815 WESTWOOD DRIVE, 1N | | | | SAINT LOUIS | MO | 63105-2744 |
| W EMORY PACE & | RUBY M PACE | TR PACE LIVING TRUST | UA 08/14/96 | PO BOX 329 | BLACKSBURY | VA | 24063-0329 |
| W EUGENE FREYMANN | 20886 320TH ST | | | | SIOUX CITY | IA | 51108-8550 |
| W EVELYN MOON | 855 E LAKESHORE DR #1B | | | | DECATEUR | IL | 62521-3341 |
| W F MELTON | 2805 SILVERHILL AVE | | | | BALTO | MD | 21207-6778 |
| W FRANK WILLIAMS | 6136 CHESTER | | | | ARLINGTON | TN | 38002-3800 |
| W FREDERICK WEBER III | PO BOX 62 | | | | SHILOH | NJ | 08353-0062 |
| W G ARNOT III | 910 TRAVIS STREET | SUITE 2400 | | | HOUSTON | TX | 77002-5814 |
| W G EVANS | 1313 LIMERICK DR | | | | FORT WORTH | TX | 76134-2104 |
| W G MAILLET | 3220 SIDETRACKED DR | | | | NEW WINDSOR | MD | 21776-8302 |
| W G MASON | 401 MERION DR | | | | NEWTOWN | PA | 18940-1610 |
| W G MCKAY LIMITED | 40 UNIVERSITY AVE SUITE 100 | TORONTO ON  M5J 1J9 | CANADA | | | | |
| W GADSON | 235 SOUTH LEXINGTON AVENUE 2E | | | | WHITE PLAINS | NY | 10606-2531 |
| W GARY MLYNEK & | ISABEL R MLYNEK JT TEN | 3202 DOW AVE | | | REDONDO BEACH | CA | 90278-1508 |
| W GENE DANIEL | TR W G GENE DANIEL REVOCABLE | LIVING TRUST UA 02/02/99 | 202 W MAIN | | KAHOKA | MO | 63445-1661 |
| W GEORGE WELLS | 3948 NORTH 800 EAST | | | | BUHL | ID | 83316-5918 |
| W GERALD PETERSON AND | DELVERA PETERSON TEN IN COM | 1312 E HILLCOURT | | | WILLISTON | ND | 58801-4457 |
| W GERARD HUISKAMP | TR W GERARD HUISKAMP TRUST | UA 10/09/01 | GENERAL DELIVERY | | MILAN | IL | 61264-9999 |
| W GILES UNGVARSKY | 246 IOWA ST | | | | GREENSBURG | PA | 15601-3906 |
| W GRADY BUTLER JR | 23223 FRONT BEACH RD PH 25 | | | | PANAMA CITY BEACH | FL | 32413-1048 |
| W GRANT THOMSON | CUST DAVID GRANT THOMSON UGMA MI | 11 WEST PETERSON | | | BRIGHTON | MI | 48114-9632 |
| W GRAYSON | 914 AZALEA ROAD | | | | MOBILE | AL | 36693-2802 |
| W GREGORY FROST SR | 5425 EAKES RD | | | | NW ALBUQUERQUE | NM | 87107-5531 |
| W GREGORY RAMSEY | 359 BERRYMAN DRIVE | | | | SNYDER | NY | 14226-4371 |
| W GROVER THURMAN | 2314 QUAIL RIDGE RD | | | | ATHENS | TN | 37303 |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR | 14 HUCKLEBERRY ROAD | | | CASTLETON | NY | 12033-9509 |
| W H DA'SILVA | 585 STEWART AVE | | | | GARDEN CITY | NY | 11530-4783 |
| W H HALLOWELL & | CHARLOTTE M HALLOWELL | TR W H & CHARLOTTE HALLOWELL | REV LIVING TRUST UA 11/17/04 | 1198 25TH AVE SW | ALBANY | OR | 97321-7542 |
| W H HARRISON INVESTMENTS | 54 DAVIS TERRACE | | | | SHERIDAN | WY | 82801 |
| W H RUPPERT | 2321 WOODRIDGE RD | | | | JACKSONVILLE | FL | 32210-3935 |
| W H WILSON III | 400 S MAIN ST | | | | VERSAILLES | KY | 40383-1450 |
| W H YOUNGBLOOD | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546-1907 |
| W HALEY COLE | 4500 SNOWFLAKE DR | | | | RICHMOND | VA | 23237-2519 |
| W HALLAM BONNER | 60 POND RD | | | | GEORGETOWN | ME | 04548-3244 |
| W HAROLD ARNETT | JEANETTE C ARNETT TTEE | U/A/D 01/17/97 | FBO ARNETT FAMILY TRUST | 156 BRET HARTE AVENUE | RENO | NV | 89509-1935 |
| W HAROLD KNISLEY | TR THE W HAROLD KNISLEY REV TR UA | 6/23/77 | 1039 BAYOU PL | | SARASOTA | FL | 34236-8411 |
| W HARRY CONE JR | 216 PINELAND RD | | | | WALTERBORO | SC | 29488-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W HARRY MARSDEN | CUST ADAM D MARSDEN UGMA MI | 1917 ALHAMBRA | | | ANN HARBOR | MI | 48103-5008 |
| W HENRY EDENFIELD & | HEATHER RUTH AUSTAD JT TEN | PO BOX 5008 | | | SPRINGHILL | FL | 34611-5008 |
| W HENRY MCNAB AND | CHRISTINE C MCNAB JTWROS | 25 REEMS TRACE | | | WEAVERVILLE | NC | 28787-8414 |
| W HERBERT HUGHES & | ELLEN M HUGHES TEN ENT | 980 ARCH ST | | | WASHINGTON | PA | 15301-1971 |
| W HERMAN WEBSTER | 13562 LINCOLN ROAD | | | | MONTROSE | MI | 48457-9319 |
| W HERMAN WEYEN | 12010 CEMETARY ROAD | | | | ARGENTA | IL | 62501-8051 |
| W HOWARD MONTGOMERY GDN | JANET L TAYLOR | 451 KOLB RD | | | SPRING CITY | PA | 19475-2710 |
| W HOWARD PETERSON & | LILLIE S PETERSON JT TEN | 6159 TELEGRAPH RD | | | ELKTON | MD | 21921 |
| W HOWARD WILLIAMS JR | PO BOX 825 | | | | MOOREFIELD | WV | 26836-0825 |
| W HUGH NEILD & | NANCY L NEILD JT TEN | 6928 QUITMAN DR | | | FREDERICKSBURG | VA | 22407-2585 |
| W I BEAUFORD | PO BOX 1509 | | | | TEXARKANA | TX | 75504-1509 |
| W IWASZCZENKO | 1439 SOUTH END PARKWAY | | | | PLAINFIELD | NJ | 07060-3346 |
| W J BILLINGSLY & | MRS HELEN BILLINGSLY JT TEN | PO BOX 1951 | | | STOCKTON | CA | 95201-1951 |
| W J BORN | 27 SIXTH AVENUE | | | | PORT READING | NJ | 07064-2007 |
| W J BURDETTE | PO BOX 350 | | | | JAMESTOWN | KY | 42629-0350 |
| W J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | DETROIT | MI | 48215-3140 |
| W J HOLWERDA | 1966 WALDEN CT | | | | TERRE HAUTE | IN | 47802-3488 |
| W J LAKOMY JR | 15704 OLD ORCHARDDR | | | | ORLAND PARK | IL | 60462 |
| W J LEMERAND | 20103 HICKORY ST | | | | MILAN | MI | 48160-9245 |
| W J MCNAIL & | BELVA E MCNAIL JT TEN | 11279 BUFORD BOTTOM RD | | | BISMARCK | MO | 63624 |
| W J MORGAN | 54 69 COM STOCK RD | | | | LOCKPORT | NY | 14094-9613 |
| W J POZYC | 232 CENTRE ST | | | | ELIZABETH | NJ | 07202-3822 |
| W J THOMAS | 570 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| W J WYLIE | CUST WILLIAM LAWTON WYLIE A MINOR UNDER | THE LOUISIANA GIFTS TO | MINORS ACT | PO BOX 2635 | HAMMOND | LA | 70404-2635 |
| W JACK STRICKFADEN REV. TRUST | UAD 09/17/99 | W JACK STRICKFADEN & | MARY H STRICKFADEN TTEES | 1050 LINCOLN AVE | FOX RIVER GRV | IL | 60021-1518 |
| W JACK WHITEHOUSE | 171 STARR RD | | | | SINKING SPRING | PA | 19608-9792 |
| W JACQUES SCHULER JR | 3022 HACKS CROSS RD | | | | GERMANTOWN | TN | 38138-8178 |
| W JAMES AIKEN JR & | JEAN R AIKEN JT TEN | 3020 SCOTTISH RITE LANE | | | SEWICKLEY | PA | 15143 |
| W JAMES BILL JR & | AGNES A BILL JT TEN | 9150 BILL DRIVE | | | GRAYLING | MI | 49738 |
| W JAMES CARNEY | 112 HALL DR | | | | SALISBURY | MD | 21804-6907 |
| W JAMES STRICKLAND & | MRS PATRICIA STRICKLAND JT TEN | #2 SUNRISE DR | | | MILFORD | DE | 19963-1660 |
| W JAMES WATSON & | P R WATSON JT TEN | 26 MILLBURN DRIVE | ISLINGTON ON  M9B 2W9 | CANADA | | | |
| W JAY COULTER III | 419 KINGSGATE CT | | | | SIMPSONVILLE | SC | 29681-4883 |
| W JAY SPENCER JR & | BRENDA SPENCER TR SPENCER FAMILY TRUST | UA 5/4/00 | 44 MODENA ISLAND DR | SAVANAH | SAVANNAH | GA | 31411 |
| W JEFFREY PRICE | CGM SIMPLE IRA CUSTODIAN | 408 CROWN POINT RD | | | COLUMBIA | SC | 29209-1514 |
| W JEFFREY ROCHE | PO BOX 801 | | | | RENSSELARE | NY | 12144-0801 |
| W JEFFREY WHITE | 136 HONORA DRIVE | | | | BEAR | DE | 19701-2042 |
| W JOE MCDANIEL | 1244 WINNROSE | | | | JACKSON | MS | 39211 |
| W JOHN KRAUSS | 349 HICKORY LANE | | | | SALEM | OH | 44460-1169 |
| W JOHN SOPER & | SUZANNE L SOPER JT TEN | 7549 FAIR OAKS PKWY | | | FAIR OAKS | TX | 78015-4554 |
| W JOSEPH MULFLUR  AND | JANET P MULFLUR | JT TEN WROS | 2016 ST ANDREWS ROAD | | JEFFERSONVILLE | IN | 47130 |
| W JULIAN MAC DONALD & | PENNY LEE MAC DONALD JT TEN | 1992 NETTLEBROOK | | | WESTLAKE VILLAGE | CA | 91361-1836 |
| W K GEE | 8332 S DREXEL | | | | CHICAGO | IL | 60619-5910 |
| W KELLY LIGHTHART | CUST WILLIAM A LIGHTHART UGMA NY | 298 RUSKIN RD | | | BUFFALO | NY | 14226-4256 |
| W KENDALL GREENE | PO BOX 360 | | | | HENRYVILLE | IN | 47126-0360 |
| W KENNETH THOMAS | PO BOX 6947 | | | | GLENDALE | AZ | 85312-6947 |
| W KENT APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410-3932 |
| W KENT CHRISTENSEN | 13310 MILWAUKEE CT | | | | THORNTON | CO | 80241-1326 |
| W KIRK HARVEY | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| W L BLOODWORTH | 995 PARSONS ST SW | | | | ATLANTA | GA | 30314-3153 |
| W L BUDD MD | PA TARGET BEN PLAN | WILLIAM L BUDD M D - TTEE | 12/31/93 | 15 BUNGANUC RD | BRUNSWICK | ME | 04011-7321 |
| W L CHAPMAN | 34705 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| W L CLARK & J M CLARK JT | TR | 1211 RAMS GATE APT 2 | | | FLINT | MI | 48532-3151 |
| W L CREWS | 8405 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W L EDWARDS | 4187 N 21ST ST | | | | MILWAUKEE | WI | 53209-6702 |
| W L GORE TRUST | GENEVIEVE W GORE TTEE | U/A DTD 6/26/82 | 108 MONTCHANIN ROAD | | WILMINGTON | DE | 19807-2137 |
| W L LAWLER JR | 135 LAWLER DR | | | | MONTEVALLO | AL | 35115-8209 |
| W L RISSO TR | UA 03/21/2007 | WILLIAM L RISSO LIVING TRUST | 13116 HIDDEN VALLEY RD | | ALBUQUERQUE | NM | 87111 |
| W L SCOTT | 7042 CR 327 | | | | BUFFALO | TX | 75831-3940 |
| W L THOMPSON | PO BOX 2016 | | | | MCCOMB | MS | 39649 |
| W L WEST | 1809 64TH AVE | | | | OAKLAND | CA | 94621-3825 |
| W L YOPP | PO BOX 417 | | | | MARION | SD | 57043-0417 |
| W LACY | 6140 W OUTER DR | | | | DETROIT | MI | 48235-2628 |
| W LARRY CASH & | CHRISTINE A CASH JT TEN | 5246 LYSANDER LN | | | BRENTWOOD | TN | 37027 |
| W LAWRENCE FALOON | 1880 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1834 |
| W LEE COFFEY & | PATRICIA B COFFEY JT TEN | 2002 CLOVERLEAF PL | | | ARDMORE | OK | 73401-3417 |
| W LEE KELVINGTON | 24 ST CHARLES AVE | | | | WHEELING | WV | 26003-9382 |
| W LEIGH HYATT | 422 S BELMONT RD | | | | RONKS | PA | 17572-9528 |
| W LEONARD WERNER | 8760 DARBY AVE | | | | BATON ROUGE | LA | 70806-7905 |
| W M CARTER & | MICHELLE MALAY CARTER JT TEN | 8812 ANTEL CT | | | RALEIGH | NC | 27615-3983 |
| W M DEAVOURS | #1 STONESTHROW | | | | LAUREL | MS | 39440-1466 |
| W M FIELDS | 1441 N KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| W M FORSHAW | BOX 396 | | | | GRAHAM | TX | 76450-0396 |
| W M GARDY | 165 MORRIS ST | | | | PENTWATER | MI | 49449-9584 |
| W M HOFFMAN | 1254 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2116 |
| W M KENNETH MCGURK & | HARRIET D MCGURK JT TEN | PO BOX 1598 | PINCHER CREEK AB  T0K 1W0 | CANADA | | | |
| W M OSBORN | 3590 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1800 |
| W MARK SCHMITZ | 5602 TAFT AVENUE | | | | OAKLAND | CA | 94618-1521 |
| W MARTIN RIDDELL & | CHARLENE G RIDDELL JT TEN | 30349 WINTHROP | | | MADISON HEIGHTS | MI | 48071-2218 |
| W MATTHEW HEATON | 21339 PARK TREE LANE | | | | KATY | TX | 77450-4031 |
| W MAURICE AYERS | 1378 FAUCETT DR | | | | WEST CHESTER | PA | 19382-8214 |
| W MAURICE AYERS & | GAIL L AYERS JT TEN | 1378 FAUCETT DR | | | WEST CHESTER | PA | 19382-8214 |
| W MICHAEL ALTHOFF | 5050 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| W MICHAEL GENTES | CUST TRACY LOUISE GENTES UGMA NJ | 1021 FIELD DRIVE | | | WOODBRIDGE | CT | 06525-2637 |
| W MICHAEL GENTES | CUST HOLLY KRISTEN GENTES UGMA NJ | 23335 DEW WOOD LN | | | SPRING | TX | 77373-6979 |
| W MICHAEL HACKETT | 411 CALLE LAURELES | | | | SANTA BARBARA | CA | 93105 |
| W MICHAEL MILLS | 321 TULIP | | | | MC ALLEN | TX | 78504-2951 |
| W MICHAEL ORR | 488 RIVERVIEW DR | | | | EDGEWATER | MD | 21037-3220 |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY | 691 HOLLOW RD | | | RADNOR | PA | 19087-2802 |
| W MICHAEL SWEENEY & | SANDRA Z SWEENEY JT TEN | 691 HOLLOW RD | | | RADNOR | PA | 19087-2802 |
| W MICHAEL WALTERS | CUST MICHAEL BOBBITT WALTERS UGMA | TN | 232 GLENSTONE CR | | BRENTWOOD | TN | 37027 |
| W MICHAEL WELCH | 4746 RUSHMORE DR | | | | SYRACUSE | NY | 13215-1310 |
| W MICKEY NYE | 750 E KING ST | | | | SHIPPENSBURG | PA | 17257-9546 |
| W MILLS SAECKER JR | 115 MAURY PL | | | | SUFFOLK | VA | 23434-6217 |
| W MOORHEAD, S MOORHEAD, B M | PEARSON & M M INGHAM CO-TTEES | U/W/O ALBERT B MOORHEAD | BRENDA M PEARSON EXEMPT TR | 3011 ROYAL CIRCLE | KINGWOOD | TX | 77339-2556 |
| W MORRIS TAYLOR | CUST HOLLY C TAYLOR UNDER THE MO | TRANSFERS TO MINORS LAW | SUITE 700 | 231 S BEMISTON | CLAYTON | MO | 63105-1991 |
| W NICHOLAS DELGASS & | ELIZABETH H DELGASS JT TEN | 1800 HAPPY HOLLOW RD | | | WEST LAFAYETTE | IN | 47906-2143 |
| W NORMAN CHARLES & | ELIZABETH A CHARLES JT TEN | 36 WESTERN AVE | | | GLENS FALLS | NY | 12804-2617 |
| W NORTON MADIGAN & | CLARA S MADIGAN | TR MADIGAN 1995 TRUST | UA 12/27/95 | 73 EISENHOWER DR | MIDDLETOWN | NY | 10940-4537 |
| W O DAWSON | 134 WEGMAN PARKWAY | | | | JERSEY CITY | NJ | 07305-3313 |
| W O WHITTON | 6907 LYSTRA RD | | | | HARRISON | TN | 37341-6961 |
| W OSCAR BRAZIL JR | CUST MARK EDWARD BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE | NC | 28803-2947 |
| W OSCAR BRAZIL JR | CUST JOHN ALFRED BRAZIL UGMA NC | 338 VANDERBILT RD | | | ASHEVILLE | NC | 28803-2947 |
| W P EYBERG | #3 HYER VALLEY RD | | | | LAKE SPRING | MO | 65532 |
| W PAUL BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 |
| W PAUL BLAKESLEE & | MRS JOYCE E BLAKESLEE JT TEN | 108 COURTLAND ST | | | ROCKFORD | MI | 49341-1032 |
| W PETER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 |
| W PETER NORTZ | 7455 SOUTH STATE ST | | | | LOWVILLE | NY | 13367-1708 |
| W PHILIP KELLER | 122 CRESTMONT AVE | | | | LANCASTER | PA | 17602-2622 |
| W PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W POTTER | 199 ROOSEVELT DR | | | | POUGHQUAG | NY | 12570-5233 |
| W PRENTICE SMITH | 2901 LIGHTHEART RD | | | | LOUISVILLE | KY | 40222 |
| W Q MC KEEL | E9550 CRIMSON CT | | | | WETMORE | MI | 49895-9016 |
| W R BOGGESS | 10040 LAKE END RD | | | | MOORINGSPORT | LA | 71060 |
| W R CAMPBELL | 31 SUNNY RIDGE TRL | ENNISKILLEN ON  L0B 1J0 | CANADA | | | | |
| W R DORSEY | 1006 ROPP DRIVE | | | | MARTINSBURG | WV | 25401-1537 |
| W R DORSEY & | DIANE M DORSEY JT TEN | 1006 ROPP DR | | | MARTINSBURG | WV | 25401-1537 |
| W R SILER | & WILLENE SILER | 2601 A & M | | | SAN ANGELO | TX | 76904 |
| W RAY HERTEL & | LINDA L HERTEL JT TEN | 80 WALNUT ST | | | LEETONIA | OH | 44431-1153 |
| W RAYMOND BRENTLINGER | 126 BLACK OAK DRIVE | | | | ELKTON | MD | 21921-2022 |
| W RICHARD SMITH | 4932 E WINDSTONE TRAIL | | | | CAVE CREEK | AZ | 85331-5972 |
| W ROBERT ABBOT | | | | | FAYETTEVILLE | WV | 25840 |
| W ROBERT STOVER | CUST SUSAN JOAN STOVER UGMA CA | 18269 35TH AVE NE | | | SEATTLE | WA | 98155-4109 |
| W ROBERT TOLLEY & | PATRICIA S TOLLEY JT TEN | 5955 INDIAN QUARTER RD | | | CAMBRIDGE | MD | 21613-3224 |
| W ROGER FOSSEEN | CUST SABRINA FOSSEEN UGMA WA | 17741 BLUE HERON DR | | | LAKE OSWEGO | OR | 97034 |
| W ROGER KREMER AND | CELINE M KREMER JT WROS | 1011 SPRINGSIDE WAY | | | LOUISVILLE | KY | 40223 |
| W ROGER WENDT | 950 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-8478 |
| W ROGERS HARRIS | 630 SAINT JOSEPH STREET | | | | GRIFTON | NC | 28530-8591 |
| W RONALD BOYCE | CAROLYN S BOYCE JT TEN | 305 BERLIN | | | CASTROVILLE | TX | 78009-4379 |
| W RONALD LAROCQUE & | JANE F LAROCQUE JT TEN | 544 NE 8TH AVE | | | FORT LAUDERDALE | FL | 33301-1214 |
| W ROSS LITTLE JR | PO BOX 5410 | | | | LAFAYETTE | LA | 70502-5410 |
| W ROSS LITTLE JR | 100 HARWELL ST | | | | LAFAYETTE | LA | 70503-4746 |
| W ROY CARPENTER | 4921 ELMWOOD PKWY | | | | METAIRIE | LA | 70003-2628 |
| W RUTH LEWIS | 272 S NEWARK CR | | | | AURORA | CO | 80012-1235 |
| W S FARISH AND CO | ATTN: TERRY WARD | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002-5245 |
| W S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117-2435 |
| W S PAJAK | 4306 CLINTON ST | | | | BUFFALO | NY | 14224-1647 |
| W S SCHWARTZ | 14955 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 |
| W S WASNIEWSKI | 4892 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3621 |
| W SCOT MILLER & | MARILYN MILLER JTWROS | 1517 EAST LEVEE ST | | | DALLAS | TX | 75207-6907 |
| W SCOTT BRAWLEY | 1735 ST JULIAN PLACE SUITE 101 | | | | COLUMBIA | SC | 29204-2402 |
| W SCOTT CURRY | 57175 NIGHTINGALE WAY | | | | FORT MILL | SC | 29707-5922 |
| W SCOTT HAMILTON | 986 HARMONY LN | | | | SOUTH CHARLESTOWN | WV | 25303-2702 |
| W SCOTT HORNER | 603 PLANTERS RST | | | | MT PLEASANT | SC | 29464-8121 |
| W SCOTT RANKART | CUST CARA ISHINO RANKART UGMA MI | 1720 IVEY WALK COURT | | | CUMMING | GA | 30041-7654 |
| W SCOTT SINDALL | 2406 BURLWOOD RD | | | | TIMONIUM | MD | 21093-2501 |
| W SHAWN NIBLACK | 940 LANDS END CIRCLE | | | | ST CHARLES | MO | 63304-5018 |
| W SHELDON PAYNE | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| W STEPHEN HUDSON | CLARA L HUDSON JT TEN | 501 OWENS BROOK DRIVE | | | SMYRNA | DE | 19977-1626 |
| W STEPHEN NICHOL  AND | BARBARA J NICHOL | JT TEN WROS | 6832 PENNYWELL DRIVE | | NASHVILLE | TN | 37205 |
| W STEPHEN TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 |
| W STEVE WITT & | DOROTHY R WITT | TR WITT LIVING TRUST | UA 09/10/96 | 1510 E UNION BOWER RD | IRVING | TX | 75061-5436 |
| W STUART RAMSEY | 25 RAINTREE LANE | | | | ORMOND BEACH | FL | 32174-4237 |
| W T ENGLE & | JANIE LEE ENGLE | TR UA ENGLE FAMILY LIVING TRUST | 05/23/91 | 4995 N RAISEN CNTR | TECUMSEH | MI | 49286-9551 |
| W T HUGHES & | MISS MARGARET A HUGHES JT TEN | 4456 THORNAPPLE CIR | | | FLINT | MI | 48509-1237 |
| W T INGRAM JR | PO BOX 975 | | | | GADSDEN | AL | 35902-0975 |
| W T NEWBERRY | PO BOX 235 | | | | CITRONELLE | AL | 36522-0235 |
| W T ONEAL | 465 44TH STREET | | | | COPIAGUE | NY | 11726-1009 |
| W T ROSS | 1491 LIDDESDALE | | | | DETROIT | MI | 48217-1215 |
| W T ROSS JR | 1907 MT VERNON ST | | | | WAYNESBORO | VA | 22980-2240 |
| W T SHERROD | 9349 LESSING | | | | DETROIT | MI | 48214-2077 |
| W T STEVENS | 934 E RUTH | | | | FLINT | MI | 48505-2288 |
| W TERRENCE BATES | CUST CHRISTOPHER W BATES UGMA CA | 3459 CASCADE CREEK AVE | | | MERCED | CA | 95340-0728 |
| W TERRY MAYS | CUST WILLIAM T MAYS JR UGMA TN | C/O GLANKLER BROWN PLLC | 1700 1 COMMERE SQ | | MEMPHIS | TN | 38103 |
| W THEODORE GIMENEZ & | MRS BERNADINE M GIMENEZ JT TEN | 143 PEBBLE ACRES CT | | | ST LOUIS | MO | 63141-8030 |
| W THOMAS AMEN | CGM IRA ROLLOVER CUSTODIAN | 1056 HACIENDA DRIVE | | | WALNUT CREEK | CA | 94598-4740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W THOMAS MOORE & | PHYLLIS J MOORE JT TEN | 2311 HAWTHORNE PLACE | | | NOBLESVILLE | IN | 46060-8514 |
| W THOMAS MORRIS & | EDITH DIXON MORRIS TEN ENT | 140 CHESTNUT ST BOX 127 | | | TROY | PA | 16947-1304 |
| W THOMAS TIMMONS | 10424 EASTLAWN | | | | DALLAS | TX | 75229-5308 |
| W THOMPSON | 1629 E 3RD ST | APT 301 | | | WINSTON SALEM | NC | 27101-4543 |
| W TODD HAHN | 914 MAIN ST | | | | E ROCHESTER | NY | 14445-1836 |
| W TOM ROSS | 4355 S LEE ST | APT D3 | | | BUFORD | GA | 30518-5760 |
| W TOM WALKER | CUST LESLE LEIGH WALKER UNDER THE | INDIANA U-G-M-A | ATTN WALKER AND CO | PO BOX 1088 | SEASIDE | OR | 97138-1088 |
| W VANCE ROEDER & | MRS MARION E ROEDER JT TEN | 7699 MONARCH CT | | | DELRAY BEACH | FL | 33446-3638 |
| W VIRGINIA MCKENZIE | 1429 ST PAUL ST | | | | BELLINGHAM | WA | 98226-5306 |
| W W BRANOM & | K L BRANOM JT TEN | 923 N GRANT | | | TACOMA | WA | 98403-1032 |
| W W BRENT DEWAR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| W W DICKEY | 1506 N W 39TH | | | | OKLAHOMA CITY | OK | 73118-2604 |
| W W KOEGEL TOD | MARK W KOEGEL | SUBJECT TO STA TOD RULES | 1462 3-3/8 ST | | TURTLE LAKE | WI | 54889 |
| W WAYNE WOODS | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034-5535 |
| W WENDELL DRUMMOND | CGM IRA CUSTODIAN | 4700 SW ARCHER RD | UNIT P-108 | | GAINESVILLE | FL | 32608-3888 |
| W WENDELL DRUMMOND TTEE | FBO W WENDELL DRUMMOND REV TR | U/A/D 05-23-2007 | 4700 SW ARCHER RD | UNIT P-108 | GAINESVILLE | FL | 32608-3888 |
| W WESLEY ADAMS | 4130 CHADDS WALK | | | | MARIETTA | GA | 30062-6010 |
| W WILLIAM KALOWSKY & | MARY B KALOWSKY JTWROS | 590 HILLTOP RD | | | PECKVILLE | PA | 18452 |
| W WISE JR III | 5705 PAMPLIN PL | | | | ST LOUIS | MO | 63136-4917 |
| W WRIGHT WILLIAMS | 2830 HILANDALE CIRCLE | | | | MACON | GA | 31204-1956 |
| W Z F WALKER & CO | 3665 EVERETT DR | | | | WHEAT RIDGE | CO | 80033-5939 |
| W. BROOKE STABLER JR AND | NANCY K STABLER JTWROS | 235 LEAMAN ROAD | | | COCHRANVILLE | PA | 19330-1619 |
| W. DAVID KELLY AND | LEE NORTON KELLY JTWROS | 59 QUINSIGAMOND AVE | | | WORCESTER | MA | 01610-1867 |
| W. ERIC STEELE | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BARBARA E STEELE | 30 SALADA AVE | | PACIFICA | CA | 94044-2526 |
| W. G. ADAMS FAMILY L.P. | 5043 OXFORD ROAD | | | | MACON | GA | 31210-3084 |
| W. PATRIC GREGORY TRUST | FOR HIS CHILDREN | EUGENE GREGORY TTEE | P.O. BOX 358 | | GLASTONBURY | CT | 06033-0358 |
| W. TINSLEY ELLIS AND | JUDITH W. ELLIS JTWROS | P.O. BOX 460790 | | | FT. LAUDERDALE | FL | 33346-0790 |
| W. WISTEHUFF SUCCESSOR TTEE | FBO LEONA M. WISTEHUFF | U/A/D 06/15/98 | 7200 SPRING LAKE TRAIL | | SAGINAW | MI | 48603-1680 |
| W.C. NELSON JR | P.O. BOX 127 | | | | BLAIRSVILLE | GA | 30514-0127 |
| W.G. FARGO ROUSSEAU | WGFR HOME PURCHASE ACCT | 177 N. U.S. HWY 1 #229 | | | TEQUESTA | FL | 33469-2746 |
| W.I.N. | ATTN: KATHERINE DAUGHERTY | 963 APPLEGATE LANE | | | EAST LANSING | MI | 48823-2111 |
| WACHOVIA CUST | STEVEN FERRO IRA | 2722 MERCURY COURT | | | LAKE ORION | MI | 48360 |
| WACHOVIA SECURITIES CUST | FBO DAVID MALESKI IRA | 102 32ND ST SE | | | GRAND RAPIDS | MI | 49548 |
| WACLAW KOTAPKA CUST | JENNIFER KOTAPKA UTMA NY | 5950 STURGEON DR | | | LA FAYETTE | NY | 13084-3315 |
| WACLAW STEPNOWSKI | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809-2128 |
| WADDELL & REED CUST | DAVID FOSTER IRA | 1404 FORRESTER SE | | | GRAND RAPIDS | MI | 49508 |
| WADDY MC FALL ANDERSON III | ONE CHANTICLEER DRIVE | | | | GREENVILLE | SC | 29605-3105 |
| WADE A CLEFFMAN | 2351 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| WADE A COUSINS & | ROSALIE K COUSINS JT TEN | STAR ROUTE BOX 37 | | | ENCAMPMENT | WY | 82325-0037 |
| WADE A. SHARPE | 545 PARKER DAIRY ROAD | | | | DUBLIN | GA | 31021-0213 |
| WADE ALAN VAUGHN | SIMPLE IRA-PERSHING LLC CUST | 707 10TH AVE S | | | NAMPA | ID | 83651-4143 |
| WADE B ASH | 6603 E M 71 | APT 71 | | | DURAND | MI | 48429-9767 |
| WADE B BLONDEAU | 419 MYRTLE HILL DR | | | | BATON ROUGE | LA | 70809 |
| WADE B HAMILTON | 4539 AUDUBON LN | | | | TRAVERSE CITY | MI | 49686-3893 |
| WADE B SAVAGE | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| WADE BARBER JR TTEE U/W/O | WADE BARBER SR | 803 GREENWOOD ROAD | | | CHAPEL HILL | NC | 27514-3909 |
| WADE BEYER | 1520 CAREY CT | | | | CHAPEL HILL | TN | 37034 |
| WADE BLOCKER & | MIA H BLOCKER | TR BLOCKER LIVING TRUST | UA 10/19/94 | 10501 LAGRIMA DEORO RD NE #4207 | ALBUQUERQUE | NM | 87111-8924 |
| WADE BRANDENBERGER & | AMY P BRANDENBERGER | TR BRANDENBERGER FAMILY 2004 | TRUST UA 03/05/04 | 11802 NEWBURY ROAD | ROSSMOOR | CA | 90720 |
| WADE C BADDELEY | 11400 WALNUT N E | | | | ALLIANCE | OH | 44601-1391 |
| WADE C RIDLEY TTEE | U/W/O MARY GUNTER RIDLEY | FBO: WADE RIDLEY FAMILY TRUST | 100 EAST FERGUSON ST. | SUITE 803 | TYLER | TX | 75702-5754 |
| WADE COFFEE HARRISON II | CUST ROBERT SCHILLING HARRISON | UGMA IN | 411 E NEW ST | | ATTICA | IN | 47918-1515 |
| WADE COFFEE HARRISON II | CUST WADE COFFEE HARRISON III | UGMA IN | 3285 N XAVIER RD | | ATTICA | IN | 47918-8058 |
| WADE D HATFIELD | CUST BROCK H HATFIELD UTMA IN | 11689 DARSLEY DR | | | FISHERS | IN | 46037-8215 |
| WADE D VANDENBURG | 440 SW 148TH TERR | | | | BEAVERTOWN | OR | 97006 |
| WADE DAVID BRIM & | JANY HEBRARD BRIM | TR BRIM FAMILY REVOCABLE LIVING | TRUST UA 07/29/04 | 1471 PAUL ST | SIMI VALLEY | CA | 93065-3245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE E BEAN | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| WADE E PAELTZ | 6141 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8275 |
| WADE F BREWER | C/O WADE F BREWER JR | 4513 E RAVENWOOD DRIVE | | | CHATTANOOGA | TN | 37415-2311 |
| WADE F CONNICK TR | UA 03/08/05 | WADE F CONNICK REVOCABLE TRUST | 3912 ELFIN RD | | LOUISVILLE | KY | 40207 |
| WADE G FIELDS | 112 YALE AVE | | | | ELYRIA | OH | 44035 |
| WADE GAINER | 42057 3RD STREET EAST | | | | LANCASTER | CA | 93535-5318 |
| WADE H ELAM SR TRUSTEE ELAM | FAMILY TRUST FBO WADE H ELAM | SR U/W/O NELSON ELAM | DATED 4/5/96 | 118 HIDDEN POINT | HENDERSONVILLE | TN | 37075-5541 |
| WADE H GODFREY | 1606 MMOREHEAD AVE | | | | FAYETTEVILLE | NC | 28303-3734 |
| WADE HAROLD MALCOLM LE MAR | 9375 HUNT CLUB ROAD | | | | ZIONVILLE | IN | 46077-9341 |
| WADE I THRALL CUST | WESLEY H THRALL UTMA IL | 18341 CAROENTER ST | | | HOMEWOOD | IL | 60430 |
| WADE J DEARSTYNE | 2001 MT VERNON RD SW | | | | ROANOKE | VA | 24015 |
| WADE K HINTON | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| WADE KING SIMS JR | CUST WADE KING SIMS III | UTMA TN | 105 WENTWORTH AVENUE | | NASHVILLE | TN | 37215-2229 |
| WADE L BARTENBAKER | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| WADE L GILCHRIST | PO BOX 1054 | | | | BELLEVILLE | MI | 48111 |
| WADE L HARDY III & | SHARON C HARDY JT TEN | 8625 ELLARD DRIVE | | | ALPHARETTA | GA | 30022-1829 |
| WADE L JONES | SCHOOL HOUSE LANE | | | | BATESBURG | SC | 29006 |
| WADE LITWAK AND | MARILYN LITWAK JT TEN | 219 BEACH 145TH ST | | | ROCKAWAY PARK | NY | 11694-1145 |
| WADE LOGAN | 6239 TITAN | | | | MOUNT MORRIS | MI | 48458-2613 |
| WADE M ENTEZAR | 13108 66TH PL NE | | | | KIRKLAND | WA | 98034-1669 |
| WADE M LEWIS | 49 THOMPSON RD | | | | COCHRANVILLE | PA | 19330 |
| WADE NEELY | 3256 SECOND ST | | | | LASALLE | MI | 48145-9632 |
| WADE P WALTRIP | PO BOX 284 | 6076 TUSCOLA | | | FRANKENMUTH | MI | 48734-9535 |
| WADE PARKER & | WAYNE PARKER JT TEN | 17848 US HGWAY 61 | | | SIKESTON | MO | 63801 |
| WADE ROBERT TURLINGTON | 313 WOODLAND DRIVE | | | | JACKSONVILLE | NC | 28540-5461 |
| WADE S CLOANINGER III | P O 290593 | | | | PORT ORANGE | FL | 32129-0593 |
| WADE S GEORGE | 116 DAVIS | | | | MOUND CITY | MO | 64470-1402 |
| WADE S STANBOROUGH | 18049 134TH WAY NORTH | | | | JUPITER | FL | 33478-3607 |
| WADE S ZAHARES | 314 ALEWIVE RD | | | | LYNMAN | ME | 04002-6070 |
| WADE V COURTRIGHT | 4909 HOLIDAY DRIVE | | | | FAIRFIELD | OH | 45014-2828 |
| WADE V GEARY | 126 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1411 |
| WADE W GREEN JR | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| WADE W RICE | 34801 VALLEY HILL LN | | | | EUSTIS | FL | 32736-5207 |
| WADE W WILSON | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117-9470 |
| WADE WESLEY GREEN | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| WADE WEST | 1098 MANSFIELD CT | | | | NORCROSS | GA | 30093-4634 |
| WADE WOODS JR | 11 FARRAND PARK APT 405 | | | | HIGHLAND PARK | MI | 48203-3370 |
| WADEAN W REED | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127-7817 |
| WADELL BASS | 1009 CAMDEN AVE | | | | COLUMBUS | OH | 43201-3019 |
| WADELL P PARKER SR | 19539 ALCOY | | | | DETROIT | MI | 48205-1750 |
| WADIH Y ZAMEL | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| WADIM KOTOW | PO BOX 151 | KURANDA | QUEENSLAND 4872 | AUSTRALIA | | | |
| WADIM MISHALOW | 2701 N MANGO ST | | | | CHICAGO | IL | 60639-1212 |
| WADINE B LOADHOLT | 159 BOWEN DR | | | | MODOC | SC | 29838-9713 |
| WAEL MOHAMMED AL-GHANAMAH | P.O. BOX NO. 68891 | | | RIYADH-11537, SAUDI ARABIA | | | |
| WAFA R HAYMOUR | PO BOX 193 | | | | QUINCY | MI | 49082-0193 |
| WAFAIEY R BOUTROS | MARIE J BOUTROS JTWROS | 83 JOHNS VALLEY DR | | | FISHERSVILLE | VA | 22939-2049 |
| WAGNER FAMILY TRUST | UAD 02/15/97 | LOIS J WAGNER TTEE | 1024 ARROWHEAD DR | | GARDNERVILLE | NV | 89460-8955 |
| WAGNER JOSE | FERNANDA P DA SILVA JOSE | RUA RENATO JARDIM 324 | ALTINOPOLIS-SP CEP 14350-000 | BRAZIL | | | |
| WAH H WONG & | MRS CHAU N WONG JT TEN | APT 5 | 1860 N MARIPOSA AVE | | LOS ANGELES | CA | 90027-3948 |
| WAH WAI SZE | 1814A WAIOLA ST | | | | HONOLULU | HI | 96826-2643 |
| WAH WONG | CUST SUSAN WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446-4732 |
| WAH WONG | CUST ELEANOR WONG U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 10 GRIGGS RD | BROOKLINE | MA | 02446-4732 |
| WAHEED MOHAMMED SAEED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 |
| WAHEED S MOHAMMED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 |
| WAHNITA WILLIAMSON | 291 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAI CHUN CHIN | CUST STEVEN D CHIN UGMA NY | 153-05 58TH AVE | | | FLUSHING | NY | 11355-5522 |
| WAI FONG NG WOO & | YIU LAM QUAN JT TEN | 718 ALICE ST | | | OAKLAND | CA | 94607-4415 |
| WAI JAN LEONG | 3532 ROSELAWN AVE | | | | GLENDALE | CA | 91208-1256 |
| WAI K YUNG | 245 JONES BRIDGE PLACE CIR | | | | ALPHARETTA | GA | 30022-7382 |
| WAI T LEUNG & | CHING YEE C LEUNG JT TEN | PO BOX 711 | | | LINCOLNTON | NC | 28093-0711 |
| WAI-YIN TAM AND | KAR-FAI TAM TEN IN COM | 222-04 39 AVE | | | BAYSIDE | NY | 11361-2453 |
| WAINO J EKO | 8307 HAZELTON | | | | DEARBORN | MI | 48127-1548 |
| WAINO V MACKEY & | KARMA K MACKEY JT TEN | PO BOX 911346 | | | ST GEORGE | UT | 84791-1346 |
| WAITE L PATTON & | MRS HELEN M PATTON JT TEN | 355 RHODEN ISLAND DR | | | DANIEL ISLAND | SC | 29492-8465 |
| WAJIH A FARAH | 9360 SCARLETTE OAK AVE | | | | FORT MYERS | FL | 33912-5147 |
| WAJIH ARAMAN | 2215 EAGLE'S NEST DR | | | | JACKSONVILLE | FL | 32216 |
| WAJIHA MUSTAFA | 174 PRESTON AVE | | | | STATEN ISLAND | NY | 10312-5550 |
| WAKEMAN CONGREGATIONAL | CHURCH | ABBOTT STREET | PO BOX 92 | | WAKEMAN | OH | 44889-0092 |
| WALBERT W HOCHSTEIN | 3335 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70125-4725 |
| WALBERTO S BOBBIO | 4127 EAGLE ROCK BLVD | APT 7 | | | LOS ANGELES | CA | 90065-4424 |
| WALBURGA OTTINGER & | ADOLF OTTINGER JT TEN | 142 FOREST STREET | | | UTICA | NY | 13502-1004 |
| WALBURN B CLAYTON | C/O A PALMETIER | PO BOX 152 | | | GREENLAND | AR | 72737-0152 |
| WALDA TICHY | 22345 SOCIA ST | | | | ST CLR SHORES | MI | 48082-3101 |
| WALDBAUM CORN KOFF BERGER,P.C. | PROFIT SHARING PLAN & TRUST | U/A/D 05/01/1985 | C/O LEONARD WALDBAUM, ESQ. | 455 SHERMAN ST., STE 300 | DENVER | CO | 80203-4404 |
| WALDE OHLHAUSER | JOANN A OHLHAUSER JT TEN | 3255 STRATHMORE PLACE | | | EUGENE | OR | 97405-1356 |
| WALDEMAR J LUGAUER | 76 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| WALDEMAR J LUGAUER & | SHEILA A LUGAUER JT TEN | 76 MASSACHUSETTS AVD | | | CONGERS | NY | 10920 |
| WALDEMAR J PAWLOWSKI | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| WALDEMAR J PFLEPSEN & | SUE M PFLEPSEN | TR FAM TR 05/08/92 U-A WALDEMAR | PFLEPSEN & | SUE PFLEPSEN 303 BEAUJEAN AVE | MELBOURNE BEACH | FL | 32951-2019 |
| WALDEMAR KJERGAARD | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616-9703 |
| WALDEMAR KOWAL | 45967 JOSEPH | | | | UTICA | MI | 48317-4649 |
| WALDEMAR KUJAT | 9181 HELEN RD | | | | VASSAR | MI | 48768-9645 |
| WALDEMAR L BLOCK JR | 6 BERKELEY PL | | | | NEWINGTON | CT | 06111-3602 |
| WALDEMAR LOZINSKI | 29162 WESTFIELD | | | | LIVONIA | MI | 48150-3152 |
| WALDEMAR P HIRSEKORN | 3180 SOUTH DYE ROAD | | | | FLINT | MI | 48507-1004 |
| WALDEMAR P STERNER | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132-8532 |
| WALDEMAR P STERNER & | BARBARA A STERNER JT TEN | 8266 COUNTRY CLUB CIRCLE | | | FRANKLIN | WI | 53132 |
| WALDEMAR R ZIOLKOWSKI | 21303 WOODED COVE DR | | | | ELWOOD | IL | 60421-9613 |
| WALDEMAR SGIERS | PO BOX 874 | | | | HOULTON | ME | 04730-0874 |
| WALDEN B ROUSH | PO BOX 202 | | | | POINT PLEASANT | WV | 25550-0202 |
| WALDER N JOHNSON | 1804 WARNER ROAD | | | | VIENNA | OH | 44473-9718 |
| WALDO C FAHLING & | BETTY LOU FAHLING | TR BETTY LOU FAHLING TRUST | UA 02/19/02 | 4216 BROOKSIDE DR | KOKOMO | IN | 46902-4705 |
| WALDO C FAHLING & | BETTY LOU FAHLING | TR WALDO C FAHLING TRUST | UA 02/19/02 | 4216 BROOKSIDE DR | KOKOMO | IN | 46902-4705 |
| WALDO C RICHMOND | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| WALDO G MC MILLAN | 5803 MERTON CT | APT 381 | | | ALEXANDRIA | VA | 22311-5870 |
| WALDO G ROTHENBERG | PO BOX 15222 | | | | TALLAHASSEE | FL | 32317-5222 |
| WALDO J PLACO & | MRS KATHERINE L PLACO JT TEN | LAUREL WAY | | | WINSTED | CT | 06098 |
| WALDO L NEWBERG | CUST RICHARD DWIGHT NEWBERG A | MINOR U/THE CALIFORNIA GIFTS | OF SECURITIES TO MINORS ACT | AMEMB USAID UNIT 3760 | APO | AA | 34031 |
| WALDO R PORTER | 2719 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| WALDO SANTIAGO MONTALVO | RETIREMENT PLAN SERIES 95-1060 | PO BOX 633 | | | CABO ROJO P | PR | 00623-0633 |
| WALDO W CALLAWAY TR | UA 11/04/1988 AMENDED 05/15/1998 | WALDO W CALLAWAY REVOCABLE TRUST | 314 NORTH EAST 19TH STREET | | CAPE CORAL | FL | 33909 |
| WALDO W CALLAWAY TR | UA 11/17/2008 | WALDO W CALLAWAY REVOCABLE TRUST | 314 NE 19TH STREET | | CAPE CORAL | FL | 33909 |
| WALDON E ISHAM & | MARY A ISHAM JT TEN | 324 E JOSEPH | | | SPOKANE | WA | 99207-1217 |
| WALDRON B ROGERS | 138 WOODLAND TERRACE | | | | BREVARD | NC | 28712-4240 |
| WALDY GRZELEWSKI | CUST ADAM GRZELEWSKI | UTMA OR 21 | 12527 DOWNS RD NE | | MOUNT ANGEL | OR | 97362-9579 |
| WALEED IBRAHIM BEN MANIE | PO BOX 12976 | RIYADH 31311 | | SAUDI ARABIA | | | |
| WALEED Y SAAD | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152-4608 |
| WALENTYNA MORDAK | 2971 CHESTERFIELD DRIVE | | | | TROY | MI | 48083-2678 |
| WALFRED W RAJALA & | BERNICE D RAJALA | TR THE RAJALA FAMILY REVOCABLE LIVING | TRUST UA 06/16/93 | 715 BUSSE HWY APT A4 | PARK RIDGE | IL | 60058-2450 |
| WALFRID P.J. ANDERSSON | 30100 TOWN CENTER DR | STE O-205 | | | LAGUNA NIGUEL | CA | 92677-2064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALFRIDO TORRES | 15 STRUM ST | | | | BRENTWOOD | NY | 11717-7706 |
| WALID A SHTAYYEH AND | NUFOZ W SHTAYYEH JTWROS | 2374 SHERWOOD COURT | | | BEAVERCREEK | OH | 45385-9104 |
| WALKER ALAN STARLING A MINOR | U/GDNSHP OF ALAN C STARLING | PO BOX 700667 | | | SAINT CLOUD | FL | 34770-0667 |
| WALKER B RHODES & | ROSEANNE RHODES | TR WALKER & ROSEANNE RHODES JOINT | TRUST 8/25/99 | 2526 ORCHARD LN | FLINT | MI | 48504-4537 |
| WALKER BARNES | 4748 HEATHER LANE | | | | BROOKLYN | OH | 44144-3163 |
| WALKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540-3829 |
| WALKER CROUCH | 17523 ANGLIN | | | | DETROIT | MI | 48212-1000 |
| WALKER CUNNINGHAM | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058-8683 |
| WALKER D HAYWOOD | 3111 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5261 |
| WALKER E CAPSTICK | 3953 SNELL ROAD | | | | MEDINA | NY | 14103-9646 |
| WALKER E SMITH | 6862 CEDAR CREEK RD | | | | CEDARVILLE | WV | 26611-7009 |
| WALKER HARRIS | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| WALKER J MOYER | 1328 READ STREET | | | | WILMINGTON | DE | 19805-3904 |
| WALKER J YOUNG | CUST BRIDGET M YOUNG UGMA WI | 2023 EAST LAKE BLUFF BLVD | | | SHOREWOOD | WI | 53211-1638 |
| WALKER L BAUMGARDNER & | NANCY G BAUMGARDNER JT TEN | 4244 TWIN RIVERS DR | | | GAINESVILLE | GA | 30504-5327 |
| WALKER L JONES & | ALICE G JONES | TR UA 01/22/91 WALKER L JONES & | ALICE G JONES REV TR | 250 PANTOPS MTN RD CHARLOTTEVILLE | CHARLOTTESVLE | VA | 22911 |
| WALKER MAYS | 3745 MORGAN ROAD | | | | ORION | MI | 48359-2052 |
| WALKER PERRY | 1321 LEE AVE | | | | BASTROP | LA | 71220-4959 |
| WALKER R COPE | 6517 SR 350 | | | | MARTINSVILLE | OH | 45146-9541 |
| WALLACE & CAROL KING | DECLARATION OF TR UAD 12/07/95 | WALLACE JAMES KING & | CAROL ANN KING TTEES | 4875 BROOK DR | SAGINAW | MI | 48638-5651 |
| WALLACE A BERGLUND & | BETTY A BERGLUND | TR WALLACE A & BETTY A BERGLUND | LIVING TRUST UA 06/12/96 | 1309 FOREST PARK LN | BURNSVILLE | MN | 55337-4779 |
| WALLACE A CHRISTIANSON & | ELIZABETH R CHRISTIANSON TR WALLACE A & | ELIZABETH R CHRISTIANSON REV TR UA | 03/12/96 | 4700 SW HOLLYHOCK CIR, APT 109 | CORVALLIS | OR | 97333-1392 |
| WALLACE A ERICKSON & | BETTY M ERICKSON | TR UA F-B-O ERICKSON FAMILY TRUST | 01/28/87 | 19801 DEEP VIEW LANE | COVINA | CA | 91724-3424 |
| WALLACE A GUY | 1218 MAITLAND LANE | | | | NEW CASTLE | PA | 16101-2738 |
| WALLACE A MYERS TTEE | FBO WALLACE A MYERS | U/A/D 04/13/92 | 2001 CALIFORNIA ST - #503 | | SAN FRANCISCO | CA | 94109-4339 |
| WALLACE A RONCHIETTO | 955-A CIENEGUITAS ROAD | | | | SANTA BARBARA | CA | 93110 |
| WALLACE B FRIEDE | 1083 E SUNSCAPE WAY | | | | CASA GRANDE | AZ | 85222-8317 |
| WALLACE B HARRIS | CGM SEP IRA CUSTODIAN | P O BOX 2269 | | | HUNTINGTON | WV | 25723-2269 |
| WALLACE B HEINECKE & | JEAN M HEINECKE JT TEN | 10501 EMILIE LANE | | | ORLAND PARK | IL | 60467 |
| WALLACE B NEWMAN | CUST JAMES W C NEWMAN U/THE N C | UNIFORM GIFTS TO MINORS ACT | 2127 FERNCLIFF RD | | CHARLOTTE | NC | 28211-2615 |
| WALLACE B NEWMAN | CUST WALLACE B NEWMAN JR U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 2127 FERNCLIFF RD | CHARLOTTE | NC | 28211-2615 |
| WALLACE BIERMANN | 3764 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| WALLACE BRUGH SR | CUST WALLACE BRUGH JR A MINOR | PURS TO SECS 1339 /26 INCL | OF THE REVISED CODE OF OHIO | 6544 AKRON AVE N W | CANAL FULTON | OH | 44614-8714 |
| WALLACE BUILDERS | 1572 STATE ROUTE 208 | | | | PULASKI | PA | 16143-4310 |
| WALLACE BULLARD | 2069 MILL RD | | | | FLINT | MI | 48532-2535 |
| WALLACE C BLOUNT JR | 207 FORREST CT | | | | GULFPORT | MS | 39507-1850 |
| WALLACE C BRIXNER JR | 38 PARK ST | | | | WEST CALDWELL | NJ | 07006-7408 |
| WALLACE C BROWN JR | 6785 ERRICK ROAD | | | | N TONAWANDA | NY | 14120-1105 |
| WALLACE C DONOGHUE & | MRS MARLENE S DONOGHUE JT TEN | 5130 CURTIS RD | | | PLYMOUTH | MI | 48170-5012 |
| WALLACE C FIENE | 1 SHERYL CT | | | | PLEASANT HILL | CA | 94523-4550 |
| WALLACE C KVILVANG & | JOYCE A KVILVANG | TR UA 05/25/83 WALLACE C | KVILVANG & JOYCE A KVILVANG | 1211 VIA LA JOLLA | SAN CLEMENTE | CA | 92672-2344 |
| WALLACE C MARINE & | MRS WANDA W MARINE JT TEN | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043-1705 |
| WALLACE C PRINGLE JR & | ELEANOR PRINGLE JT TEN | 122 KILLINGWORTH ROAD | | | HIGGANUM | CT | 06441-4302 |
| WALLACE C WORTHEY JR | 761 RICE RD | APT 1013 | | | RIDGELAND | MS | 39157-1081 |
| WALLACE CHERRY JR | ATTN BETTY JO CHERRY | 6 CHIPPEWA CT | | | SAGINAW | MI | 48602-2808 |
| WALLACE CLARK | 9636 W OBERLIN WA | | | | PEORIA | AZ | 85383-8750 |
| WALLACE CONKLIN | TOD DTD 08/29/2006 | 14539 EDMEER DRIVE | | | HOLLAND | MI | 49424-6357 |
| WALLACE CROY | 888 MARINE DR | | | | BELLINGHAM | WA | 98225-8420 |
| WALLACE D ANDERSON & | PATRICIA A ANDERSON | TR UA 05/01/01 | ANDERSON FAMILY LIVING TRUST | 9702 COTTONWOOD DR | SUN CITY | AZ | 85373 |
| WALLACE D CACHO JR | 1801 MILLRIDGE COURT | | | | ANNAPOLIS | MD | 21401-5827 |
| WALLACE D JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| WALLACE D KENNELLY | 7 BUCKWHEAT DR | | | | FAIRPORT | NY | 14450-1104 |
| WALLACE D MITCHELL JR & | HELEN MITCHELL JT TEN | 2117 WEST 74TH AVE | | | PHILADELPHIA | PA | 19138-2229 |
| WALLACE D OTTO | TOD DTD 04/20/2009 | 8493 DENNISON CT | | | MENTOR | OH | 44060-2288 |
| WALLACE D PETERS | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827-8018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE D RILEY TTEE | FBO WALLACE D RILEY | U/A/D 01/16/81 | | | GROSSE PTE FARMS | MI | 48236-3647 |
| WALLACE D SAWHILL & | CLARE E SAWHILL | TR SAWHILL TRUST UA 03/04/98 | 10454 PALMERAS DRIVE | | SUN CITY | AZ | 85373-2006 |
| WALLACE DECKARD | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086-9597 |
| WALLACE DELAPAZ | 4900 BALLARD RD | | | | LANSING | MI | 48911-2941 |
| WALLACE E BASS | 2806 SHADY OAK | | | | FT WAYNE | IN | 46806-5338 |
| WALLACE E BETTS | 17700 AVALON BLVD | SPACE 116 | | | CARSON | CA | 90746-0278 |
| WALLACE E BROWN & | JUTTA M BROWN JT TEN | BOX 1595 | | | LITCHFIELD PARK | AZ | 85340-1595 |
| WALLACE E BRUMBELOW | PO BOX 189 | | | | SILVER CREEK | GA | 30173-0189 |
| WALLACE E CLINGAN | 2431 W 1350 N | | | | PERRYSVILLE | IN | 47974-9801 |
| WALLACE E EDGAR | 6814 INTERMEZZO DRIVE | | | | CLARKSTON | MI | 48348-4856 |
| WALLACE E EDGAR & | SANDRA K EDGAR JT TEN | 6814 INTERNEZZO DR | | | CLARKSTON | MI | 48348-4856 |
| WALLACE E EMMONS | 1927 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| WALLACE E FRANK | PO BOX 10 | | | | KINTNERSVILLE | PA | 18930-0010 |
| WALLACE E HAMIEL | 2430 S RUDY ROAD | | | | TROY | OH | 45373-9674 |
| WALLACE E HELMSTADTER AND | PATRICIA B HELMSTADTER JTWROS | 1610 OAKMONT CIR | | | NICEVILLE | FL | 32578-4344 |
| WALLACE E HOUK | 446 BRANDING IRON LANE | | | | HOLLY LAKE RANCH | TX | 75765-7516 |
| WALLACE E KENGER | 20442 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| WALLACE E KNOWLES | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8462 |
| WALLACE E LORD | 15731 19 MILE RD | APT 112 | | | CLINTON TWP | MI | 48038-6316 |
| WALLACE E MORSE JR | 825 E FOSS | | | | FLINT | MI | 48505-2232 |
| WALLACE E STAMPER | 5720 LIVERNOIS RD | | | | TROY | MI | 48098-3158 |
| WALLACE E WHEATON & | MRS SHELIA A WHEATON JT TEN | 315 FITZNER DR | | | DAVISON | MI | 48423-1947 |
| WALLACE E. AVERILL | CGM IRA CUSTODIAN | 1566 RIDENOUR PARKWAY NW | | | KENNESAW | GA | 30152-4511 |
| WALLACE F ESTILL TRUSTEE | U/A DTD 02/22/06 | WALLACE F ESTILL REV LIV TR | 2400 CRAIG COVE RD | | KNOXVILLE | TN | 37919 |
| WALLACE F POWERS | 66 NEW SHORE RD | | | | WATERFORD | CT | 06385-3609 |
| WALLACE F RIES | 3707 BOSS RD | | | | HURON | OH | 44839-2045 |
| WALLACE F SPICER | 2000 PINEHURST VIEW DR | | | | GRAYSON | GA | 30017-7903 |
| WALLACE FRAGER JR | 8809 STOEPEL | | | | DETROIT | MI | 48204-2855 |
| WALLACE FRANK GILLESPIE | 3411 NEEDLES DR | | | | ORLANDO | FL | 32810-2322 |
| WALLACE G ROTTIERS & | URSULA W ROTTIERS JT TEN | 10695 E BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9482 |
| WALLACE G RUDIN | 62 LARCH RD | | | | EGGERTSVILLE | NY | 14226-2319 |
| WALLACE G WATKINS | 8449 MADELINE | | | | ST LOUIS | MO | 63114-4134 |
| WALLACE G WILMOTH | 14109 HAPPY HILL RD | | | | CHESTER | VA | 23831-7008 |
| WALLACE H BEAL | 1268 SHADY BEACH ROAD | | | | ELKTON | MD | 21921-7418 |
| WALLACE H CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| WALLACE H DAVIS | 1021 EAST LINCOLN STEET APT 3 | EAST HOLLIS | | | EAST TAWAS | MI | 48730 |
| WALLACE H PLYLER | 111 LANCELOT RD | | | | SALISBURY | NC | 28147-8995 |
| WALLACE H SMITH | 1747 NORTHEAST CLACKAMAS ST | | | | PORTLAND | OR | 97232-1431 |
| WALLACE H TUCKER | 2113 ABBOTT DRIVE | | | | BUFORD | GA | 30519-5414 |
| WALLACE H TYSON | 2198 CLAYROAD | | | | AUSTELL | GA | 30106-2049 |
| WALLACE H. BEERMAN | 217 TAUBER DRIVE | | | | DAYTON | OH | 45458-2215 |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD | | | | MAINESVILLE | OH | 45039-8627 |
| WALLACE HILL JR | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| WALLACE HOLDER | PO BOX 150 | | | | FLINT | MI | 48501-0150 |
| WALLACE I GRAHAM | APT A | 3324 WEST 33RD STREET | | | INDIANAPOLIS | IN | 46222-1862 |
| WALLACE I THOMAS | 2923 W WALNUT ST | | | | CHICAGO | IL | 60612-1929 |
| WALLACE J BABL | 103 S CARROLL ST | | | | ROCK RAPIDS | IA | 51246-1433 |
| WALLACE J BENZIE | TR WALLACE J BENZIE REVOCABLE | LIVING TRUST UA 01/14/97 | 3325 S VASSAR RD | | DAVISON | MI | 48423-2425 |
| WALLACE J HENNESSY & | MRS MARIAN E HENNESSY JT TEN | 18933 CENTER ST | | | CASTRO VALLEY | CA | 94546-2503 |
| WALLACE J HERNANDEZ JR & | EDWINA S HERNANDEZ JTWROS | 229 S DEMANADE | | | LAFAYETTE | LA | 70503-2545 |
| WALLACE J HILL | 3645 BARNARD | | | | SAGINAW | MI | 48603-2510 |
| WALLACE J JAKUBIAK & | CORINNE L JAKUBIAK JT TEN | 11356 LUCERNE | | | DETROIT | MI | 48239-2270 |
| WALLACE J KARAZIM | GENERAL DELIVERY | | | | HERKIMER | NY | 13350-9999 |
| WALLACE J PILSON | 44 SPRINGLEIGH DR | | | | STAUNTON | VA | 24401-5741 |
| WALLACE J ROMANIK | 5841 M-13 | | | | PINCONNING | MI | 48650-6417 |
| WALLACE J STOCKDALE | 652 ARUBA COURT | OSHAWA ON  L1J 6B8 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE J ZACHARIAS | 5454 CASS CITY RD | | | | CASS CITY | MI | 48726-9410 |
| WALLACE JAMES KING & | CAROL ANN KING | TR WALLACE JAMES KING & CAROL ANN | KING TRUST UA 12/07/95 | 4875 BROOK | SAGINAW | MI | 48603-5651 |
| WALLACE JAROSZEWSKI | 1515 GOWANS RD | | | | ANGOLA | NY | 14006 |
| WALLACE JOSEPH WILLIAMS | 1133 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| WALLACE K DEAN | TOD DTD 04/23/2009 | 28 JEFFERSON AVE | | | PERU | IN | 46970-1038 |
| WALLACE K LEOPOLD | CUST KELLEY ANNE LEOPOLD | U/THE MISSOURI UNIFORM GIFTS | TO MINORS ACT | 7546 BUCKINGHAM DRIVE | CLAYTON | MO | 63105-2802 |
| WALLACE K. HUGHEY | 7520 MARGARET ST | | | | TAYLOR | MI | 48180-2408 |
| WALLACE KAGAWA & | YORI KAGAWA JT TEN | 647 WAKEROBIN LN | | | SAN RAFAEL | CA | 94903-2420 |
| WALLACE KANABY | 2559 SULLIVAN RD | | | | BADAXE | MI | 48413-9142 |
| WALLACE L AADLAND | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750-2843 |
| WALLACE L AHO JR & | SYLVIA E AHO JT TEN | 1831 LYSTER LANE | | | TROY | MI | 48098-1415 |
| WALLACE L BENNINGFIELD & | MRS PATRICIA A BENNINGFIELD | JT TEN | 57 BLAKE AVE | | JENKINTOWN | PA | 19046-4206 |
| WALLACE L CHATTON | 3536 E 146TH ST | | | | CLEVELAND | OH | 44120-4870 |
| WALLACE L GULLIVER | 580 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| WALLACE L HUTCHISON & | LORETTA L HUTCHISON JT TEN | 18675 US 19 N 498 | | | CLEARWATER | FL | 33764-3125 |
| WALLACE L JOHNSON | 510 HEXTON HILL RD | | | | SILVER SPRING | MD | 20904-3345 |
| WALLACE L JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 |
| WALLACE L KREMER | 38 STURBRIDGE DR | | | | WILMINGTON | DE | 19810-1124 |
| WALLACE L LINDHOLM & | IRMA G LINDHOLM MARITAL PROPERTY | PO BOX 174 | | | GLENWOOD CITY | WI | 54013-0174 |
| WALLACE L RIPPIE | 2030 COUNTRY CLUB BLVD | | | | AMES | IA | 50014-7013 |
| WALLACE L RIPPIE & | ELOISE RIPPIE JT TEN | 2030 COUNTRY CLUB BLVD | | | AMES | IA | 50014-7013 |
| WALLACE L VILES JR | 200 WAKEFIELD ROAD | | | | KNOXVILLE | TN | 37922-2036 |
| WALLACE LEE & | YAU SIN LEE JT TEN | 313 W GARCELON AVE | | | MONTEREY PARK | CA | 91754-1652 |
| WALLACE M DE MAAGD & | LOIS A DE MAAGD JT TEN | 3263 RICKMAN AVE NE | | | GRAND RAPIDS | MI | 49525-2637 |
| WALLACE M DELAWARE | 604 SW 23RD ST | | | | MOORE | OK | 73160-5513 |
| WALLACE M ROESKE & | MRS LAURA R ROESKE JT TEN | 208 S 5TH | | | ROGERS CITY | MI | 49779-2004 |
| WALLACE MCROBERTS & | MILDRED G MCROBERTS JT TEN | 772 SOUTH FREMONT STREET | | | JANESVILLE | WI | 53545-4960 |
| WALLACE N JACKSON | 2611 BEATRICE | | | | DETROIT | MI | 48217-1548 |
| WALLACE NEHLS | 1419 FAITH DR | | | | WINDER | GA | 30680-3234 |
| WALLACE P LINO | 5796 ANTONE RD | | | | FREMONT | CA | 94538-3904 |
| WALLACE P LONGMIRE  AND | IMOGENE LONGMIRE | JT TEN WROS | 233 WALNUT AVE | | SOMERSET | KY | 42503 |
| WALLACE P SWIDERSKI | 18 HIGHLAND TRAIL | | | | HOPE VALLEY | RI | 02832-3300 |
| WALLACE R BROWN | 7921 ST MONICA DRIVE | | | | BALTIMORE | MD | 21222-3536 |
| WALLACE R CONWAY | 301 CAMBRIDGE CT | | | | PALMYRA | PA | 17078-9361 |
| WALLACE R EASTERWOOD | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| WALLACE R ECCLESTON | 124 E SHORE RD | | | | DENVILLE | NJ | 07834-2042 |
| WALLACE R HINDES | 2522 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1382 |
| WALLACE R HOUSTON | 2631 WHITNEY RD S E | | | | MONROE | GA | 30655-7541 |
| WALLACE R LANDIS JR | 420 S PALM DR | APT 201 | | | NOVATO | CA | 94949-5032 |
| WALLACE R MC DONALD | C/O WINONA LEE MCDONALD | 4613 FAIRWOOD LN | | | CHATTANOOGA | TN | 37416-3712 |
| WALLACE R POPKEN | C/O CONSTANCE A POPKEN | 3425 DEARBORN BLVD | | | SIOUX CITY | IA | 51104-2609 |
| WALLACE R WADE & | SHEILA E WADE | TR WALLACE ROBERT WADE TRUST | UA 11/15/75 | 50786 DRAKES BAY DR | NOVI | MI | 48374-2546 |
| WALLACE R WILMOT & | CLAIRE I WILMOT | TR WILMOT LIVING TRUST | UA 02/26/04 | 3212 GLENVIEW CT | ROYAL OAK | MI | 48073-2350 |
| WALLACE RICHARD MUELDER JR & | MRS BEVERLY CELANDER MUELDER JT | TEN | PO BOX 1154 | | IDYLLWILD | CA | 92549-1154 |
| WALLACE S PEACOCK | 3892 ALIDA | | | | ROCHESTER HILLS | MI | 48309-4245 |
| WALLACE S PEACOCK & | SYLVIA A PEACOCK JT TEN | 3892 ALIDA | | | ROCHESTER HILLS | MI | 48309-4245 |
| WALLACE S ROGERS JR | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 |
| WALLACE SCOTT BUSKIRK JR | 72 SHIRLEY AVE | | | | PENNSVILLE | NJ | 08070-1834 |
| WALLACE SPRINGER | 1111 BLACKSTONE DR | | | | INKSTER | MI | 48141-1934 |
| WALLACE SWADER | PO BOX 1412 | | | | LOCKPORT | NY | 14095-1412 |
| WALLACE T HALL | 12162 JEFFERS LANE | | | | FENTON | MI | 48430-2456 |
| WALLACE T JOHNSON JR | 7815 W 133RD ST | | | | APPLE VALLEY | MN | 55124-7389 |
| WALLACE TERRELL HARRISON | 18413 BITTERN AVE | | | | LUTZ | FL | 33558-2739 |
| WALLACE V CANFIELD | 16834 RAVENNA RD | | | | BURTON | OH | 44021-9733 |
| WALLACE V DOUGHTY | 1006 CEDARLAKE DRIVE | | | | HORSESHOE BEND | AR | 72512-3634 |
| WALLACE W CHINN | 4041 83RD AVE SE | | | | MERCER ISLAND | WA | 98040-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE W EATON | 6600 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9451 |
| WALLACE W EDWARDS | TR UA 11/21/75 WALLACE W | EDWARDS | 5089 CRYSTAL DR | | BEULAH | MI | 49617-9617 |
| WALLACE W K YOUNG | TR UA 06/07/89 WALLACE W K | YOUNG REVOCABLE LIVING TRUST | 45-920 KEAAHALA PLACE | | KANEOHOE | HI | 96744-3346 |
| WALLACE W LIDE | 11565 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803-2182 |
| WALLACE W LOVE | 33555 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-6469 |
| WALLACE W MADSEN | 6167 OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121-1575 |
| WALLACE W MOODY JR | 125 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072-8172 |
| WALLACE W RING | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644-8309 |
| WALLACE W STEELE & | THERESA STEELE | TR STEELE FAMILYREVOCABLE TRUST | UA 04/18/00 | BOX 531 | BENICIA | CA | 94510-0531 |
| WALLACE W THAYER | 411 N MIDDLETOWN ROAD A126 | | | | MEDIA | PA | 19063-4435 |
| WALLACE W WILSON | TOD DTD 01/13/2009 | 931 CHERRY GROVE RD | | | FRANKLIN | TN | 37069-7023 |
| WALLACE WESTHOFF | BOX 129 | | | | LA GRANGE | MO | 63448-0129 |
| WALLACE WYATT | 1510 VENICE DRIVE | | | | COLUMBUS | OH | 43207-3352 |
| WALLER YOUNG HULETTE | 493 S R 2091 | | | | MORGANFIELD | KY | 42437-6644 |
| WALLEY F DUREN JR | PO BOX 1051 | | | | ROCKMARK | GA | 30153-1051 |
| WALLICE BRIEN | 5667 RT 3 | | | | SARANAC | NY | 12981-2622 |
| WALLICE F JACKSON | 260 KIRKLAND ROAD | | | | EASTON | PA | 18040-8456 |
| WALLIE D WILLIAMS & | GLENNA M WILLIAMS JT TEN | 5136 PRINCESS | | | DEARBORN HTS | MI | 48125-1200 |
| WALLIS E REAGIN & | JOAN O REAGIN JT TEN | 2740 BRIARLAKEWOODS WAY NE | | | ATLANTA | GA | 30345 |
| WALLIS F CALAWAY SR | 9341 W RIDGEWOOD DRIVE | | | | PARMA HEIGHTS | OH | 44130-4126 |
| WALLIS N MATTHEWS | 2155 OAKWOOD DR | | | | MILFORD | OH | 45150-2342 |
| WALLIS R BELL | 2463 OUIDIA CR SW | | | | ATLANTA | GA | 30311-3231 |
| WALLOON LAKE COMMUNITY CHURCH | P O BOX 35 | | | | WALLOON LAKE | MI | 49796 |
| WALLRING REVOCABLE LIV TRUST | DTD 10/22/1997 | GEORGE WALLRING & VOLA W | WALLRING TTEE'S | 403 BRIDGEWATER DR | GREENVILLE | SC | 29615-1320 |
| WALLY COURIE | BOX 339 | | | | ATLANTIC BEACH | NC | 28512-0339 |
| WALLY EDGELL | P.O. BOX 374 | | | | ELKINS | WV | 26241-0374 |
| WALNUT COVE INVESTMENT CLUB | 111 RIDGE RD | | | | WALNUT COVE | NC | 27052-9322 |
| WALT GROHS | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 |
| WALT LEWIS & | CHERYL LEWIS JT TEN | 5013 BRADSHAW ST | | | SHAWNEE | KS | 66216-1475 |
| WALT SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7725 |
| WALTER & BITA RATKEVICH TRS | THE RATKEVICH FAMILY TRUST | U/A DTD 4/27/94 | 4210 MICHAEL AVENUE | | LOS ANGELES | CA | 90066-5618 |
| WALTER & MARIAN SPODECK TRUST | UAD 07/10/95 | WALTER SPODECK & MARIAN SPODECK | TTEES | 2404 FLORENTINE WAY #14 | CLEARWATER | FL | 33763-3203 |
| WALTER A ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| WALTER A ASHING | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9569 |
| WALTER A BAILOR | 4415 CHABLIS DR | | | | STERLING HTS | MI | 48314 |
| WALTER A BAK | 4836 KONKEL | | | | DETROIT | MI | 48210-3208 |
| WALTER A BEASLEY | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |
| WALTER A BENNETT | PO BOX 1390 | | | | KINGSLAND | GA | 31548-1389 |
| WALTER A BEZEK | 16D CEDAR ST | | | | TOMS RIVER | NJ | 08757-2245 |
| WALTER A BRIDGES | 101 GUS WHITING RD | | | | LAVONIA | GA | 30553-2706 |
| WALTER A BROWN & | FLORENCE E BROWN | TR WALTER A & FLORENCE E BROWN | FAM TRUST UA 09/29/97 | 4750 PLEASANT OAK DR,APT 205,FT COLLINS | FORT COLLINS | CO | 80525 |
| WALTER A BROWNING JR | 604 N PARKWAY DR | | | | ANDERSON | IN | 46013-3243 |
| WALTER A BUNING | 3491 DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| WALTER A BURKART JR | 370 MARBLE ST | | | | TROY | MO | 63379-1670 |
| WALTER A BUTKUS & | BARBARA C BUTKUS JT TEN | 813 SUPERIOR DR | | | HURON | OH | 44839-1452 |
| WALTER A CALLAHAN | 50 WETHERSFIELD DRIVE | | | | NEW FREEDOM | PA | 17349-8992 |
| WALTER A CONLAN III | 1048 HOWELL BRANCH RD | | | | WINTER PARK | FL | 32789-1004 |
| WALTER A CUNNINGHAM | 2222 SLOAN | | | | FLINT | MI | 48504-3496 |
| WALTER A CZARNIK | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753-3364 |
| WALTER A DIXON & | LIA DIXON JT TEN | 8318 EAST OLD MILL COURT | | | WITCHITA | KS | 67226-4215 |
| WALTER A DOBEK & | RICHARD F DOBEK JT TEN | 11691 MITCHELL | | | HAMTRAMCK | MI | 48212-3008 |
| WALTER A DOMBROSKI | 30 ADAMS ST | | | | CLARK | NJ | 07066-3202 |
| WALTER A ELMORE & | JANE H ELMORE JT TEN | 104 MACGREGOR DRIVE | | | BLUE RIDGE | VA | 24064-1526 |
| WALTER A EMRICH & | DOLORES M EMRICH JT TEN | 295 SPRING ROAD | | | INGLESIDE | IL | 60041-8842 |
| WALTER A GORCZYNSKI | 2300 KENDRICKS CT | | | | RALEIGH | NC | 27613-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER A GORNEY | 5918 PALO VERDE COURT | | | | FORT WAYNE | IN | 46825-2679 |
| WALTER A HAHN & | BERNICE A HAHN | TR WALTER A & BERNICE A HAHN | TRUST UA 03/26/94 | 3753 DAX LN | BRIDGETON | MO | 63044-3509 |
| WALTER A HAHNEMANN | PO BOX 700 | | | | PORT ORFORD | OR | 97465-0700 |
| WALTER A HARTLEY | 1208 NOBLE SW | | | | DECATUR | AL | 35601-3642 |
| WALTER A HARTLEY & | KATHLEEN M HARTLEY JT TEN | 1208 NOBLE SW | | | DECATUR | AL | 35601-3642 |
| WALTER A HASAN | 6 GRANGEWAY CRT | ST CATHARINES ON  L2T 4A9 | CANADA | | | | |
| WALTER A HECHT | 418 PINEWOLD DR | | | | HOUSTON | TX | 77056-1414 |
| WALTER A HEMKER | 219 31TH ST NW | | | | BARBERTON | OH | 44203-6744 |
| WALTER A HERCZYK | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| WALTER A JACYSZYN | 5699 CIDARMILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| WALTER A JEDRYK | 21249 M STREET | | | | REHOBOTH BCH | DE | 19971 |
| WALTER A JOHNSON | 62 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416-2233 |
| WALTER A JOHNSON & | MRS ELIZABETH L JOHNSON TEN ENT | 1014 SUMMER RIDGE DR | | | MURRYSVILLE | PA | 15668-8510 |
| WALTER A JUNG | N715 RICH RD | | | | WATERTOWN | WI | 53098-4225 |
| WALTER A KENDZIOR | HELEN L KENDZIOR JT TEN | RR 5 # 5387 | | | TOWANDA | PA | 18848-8816 |
| WALTER A KUCK JR | 2332 VILLAGE GREEN BLVD | | | | PLANT CITY | FL | 33567-5720 |
| WALTER A LEE | 1619 SALZBURG | | | | BAY CITY | MI | 48706-9787 |
| WALTER A LUKASZEK | 604 NORTH AVE | | | | DONNA | TX | 78537-2637 |
| WALTER A LURIE | 742 HALSTEAD AVE | | | | MAMARONECK | NY | 10543-2814 |
| WALTER A MACK | PO BOX 0074 | | | | ELIZABETH | NJ | 07207-0074 |
| WALTER A MAGIERA | 54 MIDLAND AVENUE | | | | FREEHOLD | NJ | 07728-1455 |
| WALTER A MCKNIGHT | 2163 W OAK ST | | | | STANDISH | MI | 48658-9771 |
| WALTER A NARKIEWICZ | 28 GRAND AVE | | | | SOUTH RIVER | NJ | 08882-2522 |
| WALTER A NAWARA | CUST KARA LYNN NAWARA UNDER THE | FLORIDA GIFTS TO MINORS ACT | 13948 63RD LN N | | WEST PALM BEACH | FL | 33412 |
| WALTER A OBARA JR | 71 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076-1557 |
| WALTER A OBERTI | TR DTD UA 10/08/91 LIVING TR FOR W | A | OBERTI | 7208 W AVOCADO ST | CRYSTAL RIVER | FL | 34429-5510 |
| WALTER A PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| WALTER A PERRY | 6633 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3013 |
| WALTER A PRICE & | VERA MAE PRICE HENKLE | TR UA 05/08/72 VERA MAE PRICE | 601 STREY LANE | | HOUSTON | TX | 77024-5059 |
| WALTER A PROCHNOW | 3410 ANDORA DR | | | | YPSILANTI | MI | 48198-9659 |
| WALTER A PROKOPCHAK & | HELEN JEAN PROKOPCHAK JT TEN | RFD 3 BOX 215D | | | DALLAS | PA | 18612-9419 |
| WALTER A RAMEY | 1223 E CAVANAUGH | | | | LANSING | MI | 48910-5627 |
| WALTER A REED JR | 149A WEST AVE | | | | SHILOH | NJ | 08353-8800 |
| WALTER A RIFKIN | 9 BROOKLAWN DR | | | | POMPTON PLAINS | NJ | 07444-1220 |
| WALTER A ROTHERFORTH | 6 BESTOR LN | APT 22 | | | BLOOMFIELD | CT | 06002-2431 |
| WALTER A ROZICKI | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 |
| WALTER A RUSCH AND | JANE A RUSCH JTWROS | 9665 EAST COUNTY RD G | | | SURING | WI | 54174-9113 |
| WALTER A RUTH | 1114 JANICE DR | | | | NEWARK | DE | 19713-2353 |
| WALTER A SAGE & | NORMA J SAGE | TR WALTER A SAGE & NORMA J SAGE | TRUST UA 07/25/95 | 65 SW 6TH CT | GRESHAM | OR | 97080-9315 |
| WALTER A SEAGRAVE JR | 9 GEER ST | | | | CROMWELL | CT | 06416-1308 |
| WALTER A SEYMOUR | 53074 BRIAR | | | | SHELBY TWP | MI | 48316-2213 |
| WALTER A SILVA | 17 HOUR ST | | | | SLEEPY HOLLOW | NY | 10591 |
| WALTER A SMITH | 472 NW HAMPSHIRE CT | | | | BLUE SPRINGS | MO | 64014-1644 |
| WALTER A SPIESS | 105 UNCLE LEO DR | UNIT A | | | BRADLEY | IL | 60915-1565 |
| WALTER A SUSKI | 8347 S KOLIN | | | | CHICAGO | IL | 60652-3129 |
| WALTER A THOMASON | 11532 NEWGATE LN | | | | CINCINNATI | OH | 45240-4433 |
| WALTER A TIMMS | 659 NORTH 825 WEST | | | | CLEARFIELD | UT | 84015-3833 |
| WALTER A TRAYERS | 2151 MICKANIN RD | | | | NO HUNTINGDON | PA | 15642-8711 |
| WALTER A VAHL & | PEGGY S VAHL | TR UA 04/25/96 | WALTER A VAHL | 512 MEADOWFIELD RD | YORKTOWN | VA | 23692-4637 |
| WALTER A WAKULICZ | 488 PONDEROSA DR | LAKE ECHO NS  B3E 1E3 | CANADA | | | | |
| WALTER A WALKER | 18037 ST AUBIN | | | | DETROIT | MI | 48234-1216 |
| WALTER A WASKE | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| WALTER A WASKE & | ANN WASKE JT TEN | 4357 HILL RD | | | SWARTZ CREEK | MI | 48473 |
| WALTER A WEGLARZ | 47991 BEN FRANKLIN | | | | SHELBY | MI | 48315-4123 |
| WALTER A WEGLARZ & | RUTH ANN WEGLARZ JT TEN | 47991 BEN FRANKLIN | | | SHELBY | MI | 48315-4123 |
| WALTER A WEGNER & | ELAINE L WEGNER JT TEN | 13969 S 15 RD | | | RAPID RIVER | MI | 49878-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER A WHITEHEAD | 511 EAST EWERS ROAD | | | | LESLIE | MI | 49251-9526 |
| WALTER A ZAK | 2225 SHERMAN AVENUE | | | | WILMINGTON | DE | 19804-3623 |
| WALTER A ZAK & | JEAN A ZAK JT TEN | 2225 SHERMAN AVE | | | WILMINGTON | DE | 19804-3623 |
| WALTER A. NOWAKOWSKI, TTEE | DORIS NOWAKOWSKI, TTEE | WALTER A. NOWAKOWSKI REV TRUST | DTD 11/29/93 | 235 WESTMONT DRIVE | WATERBURY | CT | 06708-2466 |
| WALTER ABRAMS | CGM IRA ROLLOVER CUSTODIAN | 515 MORRIS AVENUE | | | ROCKVILLE CENTRE | NY | 11570-2020 |
| WALTER ADAM HENEHART III | 1463 BLACK ROCK TURNPIKE | APT. 1 | | | FAIRFIELD | CT | 06825-4160 |
| WALTER ADAMS | 11357 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| WALTER ALAN KEITH | PO BOX 2335 | | | | PARKER | CO | 80134-1415 |
| WALTER ALLEN MYERS | 3820 SCADLOCK LANE | | | | SHERMAN OAKS | CA | 91403-4323 |
| WALTER ALLEN NEWMAN | 47526 COLDSPRING PL | | | | STERLING | VA | 20165-7411 |
| WALTER ALLEN WAGNER | 12078 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| WALTER AMBIADO RODRIGUEZ | ALTO HAHUELBUTA 2502 | SAN PEDRO DE LA PAZ | CONCEPCION | CHILE | | | |
| WALTER ANDREW ASHING JR | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| WALTER ANTHONY BIELSKI | 1145 SCOTT ST | | | | KULPMONT | PA | 17834-1621 |
| WALTER ARTHUR FORDYCE JR | TR UA 05/23/91 | WALTER ARTHUR FORDYCE | JR | 907 GUISANDO DE AVILA | TAMPA | FL | 33613-1060 |
| WALTER ATKENSON | 35 OAKWOOD DR | | | | PALOS PARK | IL | 60464-1572 |
| WALTER AYLETT | 2616 GRANADA BLVD | | | | CORAL GABLES | FL | 33134-5550 |
| WALTER B ADAMS | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 |
| WALTER B ARTHUR | 145 S RIVER ST #404 | | | | KENT | OH | 44240-3532 |
| WALTER B ARTHUR | 144 EAST MAIN STREET | | | | KENT | OH | 44240-2525 |
| WALTER B CANNON | 6263 BRASSIE DRIVE | | | | GRIFTON | NC | 28530-7016 |
| WALTER B CASSIDY | 110 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7320 |
| WALTER B COMEAUX 3RD | 100 BAUDOIN ST | | | | LAFAYETTE | LA | 70503-4428 |
| WALTER B CROCKER & NORMA I | CROCKER | TR WALTER CROCKER & NORMA CROCKER | REVOCABLE TRUST UA 11/13/97 | 1386 WEDGEWOOD DR | SALINE | MI | 48176-9290 |
| WALTER B DAUBER | 413 N 2ND ST | | | | YAKIMA | WA | 98901-2336 |
| WALTER B DICKSON & | BESS S DICKSON JT TEN | 97 N LAKE ELLEN LANE | | | CRAWFORDVILLE | FL | 32327-4029 |
| WALTER B DOMBROWSKI & | MARIA J DOMBROWSKI | TR UA 06/06/89 WALTER B DOMBROWSKI | & MARIA J | DOMBROWSKI 1801 WHITEFIELD STREET | DEARBORN HEIGHTS | MI | 48127-3420 |
| WALTER B ENGLAND | 1242 NW PALM LAKE DR | | | | STUART | FL | 34994-9638 |
| WALTER B FULLER | 36 KENSINGTON PARK | | | | ROXBURY | MA | 02119-2178 |
| WALTER B JASINSKI | 5210 LONG PRAIRIE RD | APT 514 | | | FLOWER MOUND | TX | 75028-2274 |
| WALTER B KLEINER | 1845 FIRST STREET | | | | DUNELLEN | NJ | 08812-1340 |
| WALTER B LETT 2ND | 2320 WAVERLEY MANSION DR | | | | MARRIOTTSVILLE | MD | 21104-1627 |
| WALTER B MASSEY | 121 ERVIN AVE | | | | LINWOOD | PA | 19061-4315 |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN | 14877 MONICA | | | DETROIT | MI | 48238-1902 |
| WALTER B MCLAUGHLIN | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 |
| WALTER B MEADE | 205 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082-3167 |
| WALTER B MOORE & | ROBIN E MOORE JT TEN | 17 MARIA ST | | | ORMOND BEACH | FL | 32176-3534 |
| WALTER B MURPHY III & | CINDY D MURPHY JT TEN | 108 MODENA ISLAND DR | | | SAVANNAH | GA | 31411-1008 |
| WALTER B NALL | 149 W THIRD ST | | | | PERRYSVILLE | OH | 44864-9500 |
| WALTER B QUALLS | 639 HERTIAGE DR | | | | MADISON | TN | 37115-2630 |
| WALTER B SANDERS JR | 32 KELLWOOD DRIVE | | | | ROCHESTER | NY | 14617-1414 |
| WALTER B SHIPP & | MRS KATHERINE L SHIPP JT TEN | 1532 MAYFIELD NE | | | GRAND RAPIDS | MI | 49505-5424 |
| WALTER B SPRINKLE | 3514 KONNOAK DR | | | | WINSTON SALEM | NC | 27127-5028 |
| WALTER B SPROUL | 12189 BURT RD | | | | BIRCH RUN | MI | 48415-9318 |
| WALTER B TAYLOR | 3437 RUSSELL MT GILEAD RD | | | | MERIDIAN | MS | 39301-8381 |
| WALTER B TOPPILA | 3719 RED HAWK CT | | | | SIMI VALLEY | CA | 93063-0214 |
| WALTER B VARELLA | 101 WHITE HERON LANE | | | | SUMMERVILLE | SC | 29485-8645 |
| WALTER B WEAVER | 2176 JASMINE DR | | | | LEXINGTON | KY | 40504-3224 |
| WALTER B WEST | 205 N CLARK | | | | BURLESON | TX | 76028-4207 |
| WALTER B WHITING SR | 3395 OSBORNE RD NE | | | | ATLANTA | GA | 30319-2334 |
| WALTER B. BALLARD AND | JULIE M. BALLARD TTEES | U/A/D 09-24-2007 | FBO BALLARD FAMILY TRUST | 2767 ROSE BUD COURT | UNION CITY | CA | 94587-5335 |
| WALTER BACHENHEIMER & | GRETE BACHENHEIMER JT TEN | 601 KAPPOCK ST | | | BRONX | NY | 10463-7717 |
| WALTER BARTNIK | 86 DAYTON STREET | | | | OXFORD | NJ | 07863-4621 |
| WALTER BASMAJIAN | TR UW EMILIE B BUSHNELL TRUST | 182 MAIN ST | | | MASSENA | NY | 13662-1905 |
| WALTER BASS | CUST CARYN R BASS U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 10781 SUNSET BLVD | LOS ANGELES | CA | 90077-3615 |
| WALTER BAUMANN | 373 SHORE ACRES DR | | | | COLCHESTER | VT | 05446-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER BEAM | 530 TENTH STREET | | | | ERWIN | TN | 37650-1827 |
| WALTER BEANBLOSSOM | MARGUERITE BEANBLOSSOM JT TEN | 369 HOWARD DRIVE | | | YOUNGSTOWN | NY | 14174-1412 |
| WALTER BEDELL | 104 MOSSY BROOK RD | | | | HIGH FALLS | NY | 12440-5000 |
| WALTER BEINECKE JR | CUST WALTER BEINECKE III UGMA MA | PO BOX 1217 | | | WALDOBOROE | ME | 04572-1217 |
| WALTER BERG | 410-196 SCOTT ST | SAINT CATHARINES ON  L2N 5T2 | CANADA | | | | |
| WALTER BIELSKI & | MRS JESSIE A BIELSKI JT TEN | 37 LOWTHER ROAD | | | FRAMINGHAM | MA | 01701-4130 |
| WALTER BILICKI | #16 | 4695 53RD ST | DELTA BC  V4K 2Y9 | CANADA | | | |
| WALTER BILICKI | 16-4695-53RD ST | DELTA BC  V4K 2Y9 | CANADA | | | | |
| WALTER BJORKLUND | 42 E RALEIGH AVE | | | | STATEN ISLAND | NY | 10310-2812 |
| WALTER BLACKETT | 594 RIVERVIEW DRIVE | | | | CHATHAM | MA | 02633-1121 |
| WALTER BLICHARZ & | VERA H BLICHARZ JT TEN | 19146 BEDFORD RD | | | BEVERLY HILLS | MI | 48025-2934 |
| WALTER BLOGOSLAWSKI | CUST WALTER BLOGOSLAWSKI III | UGMA CT | BOX 167 | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI | CUST WALTER BLOGOSLAWSKI III | UGMA CT | BOX 167 | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI | CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI | CUST ALICE BLOGOSLAWSKI UGMA CT | BOX 167 | | | MILFORD | CT | 06460-0167 |
| WALTER BLUM | CUST ALLISON BLUM UGMA NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590-6006 |
| WALTER BLUM | CUST DOUGLAS BLUM UGMA NY | 870 FAIRFIELD AVE | | | WESTBURY | NY | 11590-6006 |
| WALTER BOBIK | 7005 MEADOW | | | | WARREN | MI | 48091-3019 |
| WALTER BOHAY TOD | CAROL L EVANS & LINDA M CIMO | 3550 DELLBANK DR | | | ROCKY RIVER | OH | 44116-4245 |
| WALTER BONK TTEE | FBO WALTER BONK | U/A/D 04/11/95 | 16220 BEVERLY ROAD | | BIRMINGHAM | MI | 48025-4262 |
| WALTER BOVAIR | RR 4 BOX 295 | BOLTON ON  L0P 1A0 | CANADA | | | | |
| WALTER BREITENMOSER | BUCHENWEG 15 | CH-2552 ORPUND | SWITZERLAND | | | | |
| WALTER BRENT VINCENT | 8460 HARRIS RD | | | | DENHAM SPRINGS | LA | 70726-6729 |
| WALTER BRIGHAM JR & | ELIZABETH A BRIGHAM JT TEN | 152 SUNSET PINES DR | | | HOWELL | MI | 48843-7345 |
| WALTER BROCK & | BETTIE J BROCK JT TEN | 1101 GOLD MINE ROAD | | | BROOKEVILLE | MD | 20833-2221 |
| WALTER BROWN | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414-7354 |
| WALTER BRUECKNER-JR | PO BOX 115A | | | | RAHWAY | NJ | 07065-0115 |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL ROAD | | | | PARIS | TN | 38242-6872 |
| WALTER BUMGARNER | 8743 E RT 29 | | | | MECHANICSBURG | OH | 43044-9708 |
| WALTER BURA | CUST LAUREN ELIZABETH BURA UGMA NJ | 15 QUARRY DRIVE | | | WEST PATERSON | NJ | 07424-4200 |
| WALTER BURGER | 14488 WEST WESTERN RESERVE | | | | SALEM | OH | 44460-7620 |
| WALTER BURKE | CUST UNDER THE LAWS OF OREGON FOR | WALTER P | BURKE | 4803 SE 84TH AV | PORTLAND | OR | 97266-3104 |
| WALTER BURRESS | 715 GUY AVE | | | | GEORGETOWN | IL | 61846-1542 |
| WALTER BYRD | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| WALTER C ALLEN | 295 NORHT OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 |
| WALTER C ALPAUGH & | MARGARET JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | | | MADISON HEIGHTS | VA | 24572-6063 |
| WALTER C ANTERLINE & | HAZEL G ANTERLINE JT TEN | 5832 STONE ROAD | | | LOCKPORT | NY | 14094-1238 |
| WALTER C BABEL | 29 PARK AVE | | | | MIDDLEPORT | NY | 14105-1333 |
| WALTER C BALICKI | 8816 LUMPKIN ST #2 | | | | HAMTRAMCK | MI | 48212-3643 |
| WALTER C BARNARD & | GLADIE J BARNARD JT TEN | 4632 FOREST VALLEY DR | | | ST LOUIS | MO | 63128-3431 |
| WALTER C BEDFORD JR | 105 COLLEGE AVENUE/PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| WALTER C BERG | 6615 TOWNLINE | | | | BIRCH RUN | MI | 48415-9071 |
| WALTER C BOSCHEN | 4 CARILLON SHORES RD | | | | MIRROR LAKE | NH | 03853-5750 |
| WALTER C BRENNER JR & | MRS DONNA K BRENNER JT TEN | 893 CYPRESSPOINT CT | | | CINCINNATI | OH | 45245-3352 |
| WALTER C BUCKNER | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 |
| WALTER C BYRD III | 77 DAVIS ROAD | | | | CENTERVILLE | OH | 45459-4713 |
| WALTER C CAIN & | MARY L CAIN JT TEN | 27107 RUSSELL RD | | | BAY VILLAGE | OH | 44140-2234 |
| WALTER C CISZEWSKI & | JANE F CISZEWSKI JT TEN | 7345 COUNTRYSIDE DR | | | FRANKLIN | WI | 53132-8762 |
| WALTER C CORNWELL & | FON F CORNWELL | TR WALTER & FON CORNWELL LIV TRUST | UA 07/17/97 | 6278 REITZEL DR | HICKORY | NC | 28601-7030 |
| WALTER C DAVIDSON | C/O MARIE T KOWALKE | 8900 PEPPIN DRIVE | | | ROMEO | MI | 48065-5320 |
| WALTER C DOWELL | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 |
| WALTER C DRAUSE | CUST VALERIE DRAUSE U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22866 WOODCREEK DR | TAYLOR | MI | 48180-9320 |
| WALTER C ERICSON | 2656 VICTORIA DRIVE | | | | SANTA ROSA | CA | 95407-7832 |
| WALTER C FELTER & | MRS CARYL O FELTER JT TEN | 254 SUMMIT AVE | | | FORDS | NJ | 08863-1833 |
| WALTER C FIELDS | 2204 CRESCENT LAKE RD | | | | DRAYTON PLAIN | MI | 48020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER C FLOHRE (DECD) | 1508 PERSHING BLVD | | | | DAYTON | OH | 45410-3117 |
| WALTER C GEDONIUS TTEE | FBO WALTER C. AND RUBY E. | GEDONIUS TRUST | U/A/D 04/02/1993 | 8761 S CICERO APT 1 | HOMETOWN | IL | 60456-2104 |
| WALTER C GRABOWSKI JR | 18974 GARY LN | | | | LIVONIA | MI | 48152-2989 |
| WALTER C HAYES | 3518 SAMANTHA DRIVE | | | | BUFORD | GA | 30519-7300 |
| WALTER C HEALD JR | 25322 LUKE ST | | | | CHRISTMAS | FL | 32709-9673 |
| WALTER C HERDMAN | 851 CARDWELL LANE RM 175 | | | | FRANKFORT | KY | 40601 |
| WALTER C HIESTAND | 1901 BASSWOOD DR | | | | KENT | OH | 44240-4283 |
| WALTER C HOLLINS | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| WALTER C HUDSON | 1504 ROYAL LAKE DR | | | | INDIANAPOLIS | IN | 46228 |
| WALTER C HUMMEL | 2308 SAN JUAN AVE | | | | AVON PARK | FL | 33825 |
| WALTER C JONES | 3830 HUMPHREY | | | | DETROIT | MI | 48206-1440 |
| WALTER C KAWECKI | 13395 KATHLEEN DR | | | | BROOKPARK | OH | 44142-4023 |
| WALTER C KETTLE | 1414 EAST ROAD #9 | | | | EDGERTON | WI | 53534-9024 |
| WALTER C KETTLE & | MRS PHYLLIS I KETTLE JT TEN | 1414 EAST ROAD #9 | | | EDGERTON | WI | 53534-9024 |
| WALTER C KOSKE | 5285 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8886 |
| WALTER C KRAMER | 127 GROSSE PINES DR | | | | ROCHESTER | MI | 48309-1829 |
| WALTER C KRAMER & | SUSAN K KRAMER JT TEN | 127 GROSSE PINES DRIVE | | | ROCHESTER HILLS | MI | 48309-1829 |
| WALTER C LA PORTE | 1760 NEWARK DR | | | | LAPEER | MI | 48446 |
| WALTER C MAU & | MRS JANET L MAU JT TEN | BOX 916 | | | SHINGLE SPRINGS | CA | 95682-0916 |
| WALTER C MC DANIEL | CUST PATRICK S HILLEGASS UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 501 NORTH OCEAN ST SUITE 1404 | JACKSONVILLE | FL | 32202-3144 |
| WALTER C MC SHANE | PO BOX 222 | | | | CONWAY | MO | 65632-0222 |
| WALTER C MC SHERRY | 108 IDLEWYLDE CT | | | | SPARTANBURG | SC | 29301-2821 |
| WALTER C MEHLENBACHER | 5 PLEASANTSIDE DR | | | | WAYLAND | NY | 14572-1217 |
| WALTER C MERRILL | 25924 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| WALTER C METTLER | TR UA 09/11/92 METTLER FAMILY | TRUST | 7201 EAST HWY 80 #1180 | | YUMA | AZ | 85365 |
| WALTER C MICKEVICH | 37 SARAH ST | | | | RANDOLPH | MA | 02368-1907 |
| WALTER C MILES | 2051 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| WALTER C MINERBI OR | LAURIE BURG MINERBI TRS | THE WALTER C MINERBI REV TRUST | U/A DTD 02/07/2007 | 5015 RIVER HILL RD | BETHESDA | MD | 20816-2239 |
| WALTER C NASON JR | 10 FAYETTE ST | | | | ARLINGTON | MA | 02476-7613 |
| WALTER C PARLANGE JR | TR LUCY BRANDON PARLANGE U-W | HENRY W BRANDON | 8211 FALSE RIVER RD | | NEW ROADS | LA | 70760-4001 |
| WALTER C RATHWEG | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| WALTER C ROBINSON | 32 BROOKSIDE DRIVE | | | | SARATOGA SPGS | NY | 12866-6304 |
| WALTER C SADLER & | MARION F SADLER JT TEN | 8631 PIN OAK DR | | | SPRINGFIELD | VA | 22153-3554 |
| WALTER C SCHUBACH | 22 ADDISON DR | | | | FAIRFIELD | NJ | 07004-1502 |
| WALTER C SCHUBACH & | RITA E SCHUBACH JT TEN | 22 ADDISON DR | | | FAIRFIELD | NJ | 07004-1502 |
| WALTER C SHAW | CUST MARY BETH SHAW | UGMA FL | 761 VIRGINIA CIRCLE NE | | ATLANTA | GA | 30306 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| WALTER C THOMAS | 1813 WEYER AVE | | | | NORWOOD | OH | 45212-2919 |
| WALTER C THOMPSON | 5040 WAVERLY | | | | KANSAS CITY | KS | 66104-3154 |
| WALTER C THOMPSON & | HARRIET W THOMPSON JT TEN | 31 ULMER LN | | | NORTH EAST | MD | 21901-1336 |
| WALTER C TRAINOR | 105 W CANVAS BACK DR | | | | CURRITUCK | NC | 27929-9635 |
| WALTER C TRAVIS SR | 33 N ANDERSON | | | | PONTIAC | MI | 48342-2901 |
| WALTER C UPCHURCH | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| WALTER C WELBORN & | WALTER C WELBORN II JT TEN | 1415 MOHICAN TRL | | | SAINT CHARLES | MO | 63304-7323 |
| WALTER C WIGGINS | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3132 |
| WALTER C WILSON | 4835 W LAWTHER DR | | | | DALLAS | TX | 75214-1843 |
| WALTER C. CISLO TTEE | FBO WALTER C. CISLO | U/A/D 07/26/90 | 11856 LORENZ WAY | UNIT#10 | PLYMOUTH | MI | 48170-3506 |
| WALTER C. MARSHALL | 469 AVON CT | | | | FRIENDSHIP | MD | 20758-9766 |
| WALTER CARROLL POWELL | 3801 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-3526 |
| WALTER CECCHINI & | JOAN E CECCHINI JT TEN | 14300 AGUILA | | | FORT PIERCE | FL | 34951-4310 |
| WALTER CHAREWYCH & | HELEN CHAREWYCH JT TEN | 5315 WINCHESTER DRIVE | | | TROY | MI | 48098-3281 |
| WALTER CHARLES LOGAN | 511 BAYSHORE DR PH 4 | | | | FORT LAUDERDALE | FL | 33304-3927 |
| WALTER CHASE | 426 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3106 |
| WALTER CHAVIN TTEE | FBO WALTER CHAVIN REV TRUST | U/A/D 05-26-1998 | 16484 BRIDLEWOOD CIRCLE | | DELRAY BEACH | FL | 33445-6678 |
| WALTER CHILDRESS | 301 W STEWART | | | | FLINT | MI | 48505-3215 |
| WALTER CHMIELA | 405 FOUNTAINHEAD CIR | UNIT 242 | | | KISSIMMEE | FL | 34741-3298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER CHRZANOWSKI | 1516 RUSTIC DR APT 4 | | | | OCEAN | NJ | 07712-7407 |
| WALTER CMIELEWSKI & | MARYANN CMIELEWSKI JT TEN | 41 W 24TH ST | | | BAYONNE | NJ | 07002-3702 |
| WALTER COHEN | CUST DAVID ZACHERY COHEN UGMA MI | 1524 TATOR CT | | | BLOOMFIELD HILLS | MI | 48302-2365 |
| WALTER COLEMAN | 2235 SOUTH TAYLOR RD | | | | UNIVER Y HTS | OH | 44118-3006 |
| WALTER COMB | 214 TERRE MAR DR | | | | NORTH KINGSTOWN | RI | 02852-7134 |
| WALTER CONRAD BRETHAUER JR | 1110 BARBEAU DRIVE | | | | SAGINAW | MI | 48603-5401 |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| WALTER COOPER | 016199 CO RD 18 | | | | BRYAN | OH | 43506 |
| WALTER COPE | 720 MALIN RD | | | | NEWTON SQ | PA | 19073-2617 |
| WALTER CORVIN | 6727 N DIXIE | | | | ELIZABETHTOWN | KY | 42701 |
| WALTER COX | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| WALTER CRAIG | ATTN WALTER CRAIG | 1525 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8318 |
| WALTER CUMMINGS | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DRIVE | | | | SMITHTON | IL | 62285-1474 |
| WALTER D ALLMAN | 13830 CARTWRIGHT E QUARTER LINE | BLACKSTOCK ON  L0B 1B0 | CANADA | | | | |
| WALTER D BAIER | 4457 SPINNAKER LANE | | | | PLEASANT LAKE | MI | 49272-9782 |
| WALTER D BROOKS & | DORIS E BROOKS | TR UA 11/14/85 WALTER D BROOKS & | DORIS E BROOKS | TR 18958 DAVIDSON | ROSEVILLE | MI | 48066-1078 |
| WALTER D CARTER | 223 TOWN MOUNTAIN RD | | | | HAYESVILLE | NC | 28904-4596 |
| WALTER D CRONEY JR | 4091 LINNEL RD | | | | DEMING | WA | 98244 |
| WALTER D DOUGLAS | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 |
| WALTER D DUNN | 10493 ALLEGHANY RD | | | | DARIEN | NY | 14040-9702 |
| WALTER D EDGAR | 10178 BEAR VALLEY CT | | | | ELK GROVE | CA | 95624-2750 |
| WALTER D ERBER | 3985 SNOWBERRY | | | | BRIDGEPORT | MI | 48722-9539 |
| WALTER D EVANS JR AND | MARY LYNN EVANS JTWROS | P.O. BOX 8095 | 117 D STREET | | SOUTH CHARLESTON | WV | 25303-3101 |
| WALTER D FIRTH & | MRS RAMONA FIRTH JT TEN | 1128 E 104TH ST | | | TACOMA | WA | 98445-3802 |
| WALTER D FLOCK | 1363 N EIGHT MILE RD | | | | SANFORD | MI | 48657-9726 |
| WALTER D HANCOOK | DAWN D HANCOOK | 475 RUSTIC HILLS DRIVE | | | HOLLY | MI | 48442-9403 |
| WALTER D HARFF | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| WALTER D HARFF & | NORA A HARFF JT TEN | PO BOX 1253 | | | DOLAN SPRINGS | AZ | 86441-1253 |
| WALTER D HART | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| WALTER D HART | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011-2020 |
| WALTER D HINSON | 38879 ARCHER DRIVE | | | | HARRISON | MI | 48045-2802 |
| WALTER D JORZA | JERALYN B WOLAK-JORZA JT TEN | 3448 HATHAWAY AVE CONDO 341 | | | LONG BEACH | CA | 90815-5421 |
| WALTER D KOSLOWSKY | 12861 NATHALINE | | | | REDFORD | MI | 48239-4615 |
| WALTER D LESKE | 1607 31ST ST | | | | BAY CITY | MI | 48708-8722 |
| WALTER D MCAULIFFE JR & | JO ANNE MCAULIFFE JT TEN | 11717 PUEBLO FUERTE CT | | | EL PASO | TX | 79936-4458 |
| WALTER D MERRIFIELD | 692 ALBATROSS TERRACE | | | | SEBASTIAN | FL | 32958-5935 |
| WALTER D MILES | 445 61ST ST | | | | OAKLAND | CA | 94609-1304 |
| WALTER D MOORE & | JUDY A MOORE JT TEN | 3658 PRESTWICK CIR | | | GULF SHORES | AL | 36542-2748 |
| WALTER D PIDGEON | 965 HARDING HIGHWAY | | | | CARNEY'S POINT | NJ | 08069-3611 |
| WALTER D RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| WALTER D RITTENBERRY | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 |
| WALTER D RYBAK | 6670 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3045 |
| WALTER D SHEEHAN | CUST JULIA ANNE | SHEEHAN U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 7 SANDY BROOK ROAD | BURLINGTON | MA | 01803-3920 |
| WALTER D TURNER | 4001 MONONA DRIVE | | | | MONONA | WI | 53716-1173 |
| WALTER D WAGNER JR | 19 FOXTAIL CT | | | | NEWARK | DE | 19711-4379 |
| WALTER D WEBER | 11 EALER HILL RD | | | | KINTNERSVILLE | PA | 18930-9606 |
| WALTER D WITT & | MRS MARTHA A WITT JT TEN | 318 REDWOOD DRIVE | | | FORT WRIGHT | KY | 41011-2742 |
| WALTER D. JACOBS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1442 EDGEWOOD RD. | | LAKE FOREST | IL | 60045-1315 |
| WALTER DALE | 188 N RIDGE ST | | | | PORT SANILAC | MI | 48469-9737 |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| WALTER DAVID CARROLL | 284 HARKNESS RD | | | | AMHERST | MA | 01002-9782 |
| WALTER DAVID KLATCH | PO BOX 2536 | MIVASERET ZION 90805 | ISRAEL | | | | |
| WALTER DAWAIN BABCOCK | 1088 W PINE | | | | MT MORRIS | MI | 48458-1031 |
| WALTER DEMOORJIAN | 35 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 |
| WALTER DEMOROW | 1003 STAGGER BUSH PLACE | | | | NEW SMYRNA BEACH | FL | 32168-7932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER DENNIS LEHMAN | 2432 HAWKHAVEN | | | | COLUMBIA | IL | 62236-4304 |
| WALTER DENNIS SIMPKINS SR | 2466 SOUTH | | | | ALGER | MI | 48610 |
| WALTER DICKSON MOSS | 1345 PILOT DRIVE | | | | COOKEVILLE | TN | 38506-4207 |
| WALTER DILBECK | JUDITH L DILBECK JT TEN | 4400 KING ARTHUR DR | | | UNIONTOWN | OH | 44685-9644 |
| WALTER DOMBROWSKI | 223 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| WALTER DORAL | 3334 JOHN R | | | | ROCHESTER HILLS | MI | 48307-5437 |
| WALTER DOUGLAS BARRY 3RD | 15 STILLMAN LN | | | | PLEASANTVILLE | NY | 10570-3901 |
| WALTER DRABIK & | GERTRUDE K DRABIK JT TEN | 1700 ROBIN LN APT 553 | | | LISLE | IL | 60532-4180 |
| WALTER DRAKEFORD | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229-9244 |
| WALTER DUDLEY | CUST WALTER VINCENT DUDLEY | U/THE W VA GIFTS TO MINORS | ACT | 1525 RAMBLER ROAD | CHARLESTON | WV | 25314-1830 |
| WALTER DUNN & | CATHERINE DUNN | TR UA 05/18/92 THE DUNN TRUST | 76 LIBERTY WAY | | PALM HARBOR | FL | 34684-1443 |
| WALTER DUTZ | 27244 JEAN | | | | WARREN | MI | 48093-4436 |
| WALTER E A STRUCH & | ELLEN B STRUCH JT TEN | 416 PARKVIEW DR | | | PITTSBURGH | PA | 15243-1910 |
| WALTER E ARRASMITH | 1241 SHAWNEE RD | | | | LINDSBORG | KS | 67456-5101 |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD | | | | LOUISVILLE | KY | 40207-1854 |
| WALTER E BASS & | MARGARET B BASS JT TEN | 1382 JAMAICA RD | | | MARCO ISLAND | FL | 34145-3919 |
| WALTER E BINKLEY & | PAUL H BINKLEY JT TEN | 23006 NE 172ND ST | | | KEARNEY | MO | 64060-9332 |
| WALTER E BIRKHAUSER | 134 VIN ROSE CIRCLE SE | | | | PALM BAY | FL | 32909-8542 |
| WALTER E BISHOP | PO BOX 202 | | | | MOUNTAIN LKS | NJ | 07046-0202 |
| WALTER E BLATT | 5007 UNIVERSAL DR | APT 115 | | | MIDLAND | MI | 48640-2049 |
| WALTER E BOWMAN III | PO BOX 181 | | | | FAIRHAVEN | MA | 02719-0181 |
| WALTER E BRABBS | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| WALTER E BROWN | 7750 HAVERHILL CRT | | | | NAPLES | FL | 34104-9483 |
| WALTER E BRUTZER & | DIANE C BRUTZER | TR WALTER E BRUTZER & | DIANE C BRUTZER TR UA 8/30/78 | 541 MICHIGAN AVE UNIT 15 | FRANKFORD | MI | 49635-8705 |
| WALTER E BUECHLER | 3666 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 |
| WALTER E BULLARD | 9071 KINTYRE PL | | | | GERMANTOWN | TN | 38139-5442 |
| WALTER E BURKE | C/O PEGGY RAWIE | 6818 W 156TH TERR | | | STANLEY | KS | 66223-3113 |
| WALTER E BURR & | MRS JEAN B BURR JT TEN | 53 BLACK BALL HILL | | | DENNIS | MA | 02638-2240 |
| WALTER E CARLSON | APT 205B | 100 BLUFF VIEW DRIVE | | | BELLEAIR BLF | FL | 33770-1373 |
| WALTER E COOK III | CUST WALTER E COOK IV UGMA NY | 455 COTTONWOOD DRIVE | | | WILLIAMSVILLE | NY | 14221-1510 |
| WALTER E CRAIG | 213 DIJON COURT | | | | RIVERDALE | GA | 30296-1005 |
| WALTER E DAGES & | LOUISE M DAGES JT TEN | 44 TALLY HO RD | | | RIDGEFIELD | CT | 06877-2818 |
| WALTER E DARBY | 2303 PENTLAND DR | APT 612 | | | PARKVILLE | MD | 21234-7250 |
| WALTER E DELOE | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 |
| WALTER E DOLATA | 5315 KENWOOD AVE | | | | OVERLEA | MD | 21206-1417 |
| WALTER E FISHER | 205 S CROSNO AVE | | | | BONNIE | IL | 62816-1005 |
| WALTER E FRIED | TR UA 08/08/78 WALTER E | FRIED | 285 MADISON AVE S | #306 | BAINBRIDGE ISLAND | WA | 98110-2547 |
| WALTER E GRABOWSKI | 3685 CHIPSHOT CT | | | | NORTH FORT MYERS | FL | 33917-7221 |
| WALTER E GROHS JR | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 |
| WALTER E GRYCZKOWSKI | 95 STEINFELDT RD | | | | LANCASTER | NY | 14086-2333 |
| WALTER E HAFFNER | 425 ENCINAL AVE B | | | | MENLO PARK | CA | 94025-3939 |
| WALTER E HAMILTON | 6 EUBAR CIRCLE | | | | BILLERICA | MA | 01821-1036 |
| WALTER E HAUSLER | 19901 ELIZABETH | | | | ST CLAIR SHORES | MI | 48080-3756 |
| WALTER E HAYNIE | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| WALTER E HEATH | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 |
| WALTER E HILDEBRECHT & | RUTH A HILDEBRECHT JT TEN | 3961 HAINES RD | | | WAYNESVILLE | OH | 45068-9610 |
| WALTER E HOMFELD | 20002 OLD LEXINGTON ROAD | | | | INDEPENDENCE | MO | 64058-1718 |
| WALTER E HORTON & | BRADLEY E HORTON & GERALD HORTON TR | UA 07/16/2007 | HORTON FAMILY TRUST | 705 NAFUS ST | OWOSSO | MI | 48867-3378 |
| WALTER E HOWARD & | CATHERINE R HOWARD | TR UA HOWARD LIVING FAMILY TRUST | 12/04/90 | 16631 EL LAGO BLVD #114 | FOUNTAIN HLS | AZ | 85268 |
| WALTER E HUGHES & | MRS KATHARINE S HUGHES TEN ENT | 67 VINEYARD LN | | | MEDIA | PA | 19063-4426 |
| WALTER E HUMPHREY SR | 511 N QUEEN ST APT 8-A | | | | KINSTON | NC | 28501-4367 |
| WALTER E HUNT & | MARIE HUNT JT TEN | 64-08 GATES AVE | | | RIDGEWOOD | NY | 11385-3321 |
| WALTER E HUSS & | ELEANOR F HUSS TR | UA 08/29/2007 | HUSS REVOCABLE TRUST | 5377 CASSANDRA WAY | SANTA ROSA | CA | 95403 |
| WALTER E JOHNSON | 1122 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| WALTER E JOHNSON | 1016 WYLIN COURT | | | | ST LOUIS | MO | 63135-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER E JOHNSTON | JOANNA R JOHNSTON JT TEN | TOD DTD 04/11/2009 | | | WATERVILLE | NY | 13480-1919 |
| WALTER E JUSTICE | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171-9516 |
| WALTER E KLOSTERMAN | TR WALTER E KLOSTERMAN TRUST | UA 04/15/03 | 715 BANBURY ROAD | | CENTERVILLE | OH | 45459-1649 |
| WALTER E KOWALCZYK | 940 GRACE | | | | ROCHESTER HILLS | MI | 48307-4919 |
| WALTER E KULESA | 1818 HILLCREST AVE | | | | ANDERSON | IN | 46011-1008 |
| WALTER E LAUGAVITZ | 9249 SUPERIOR | | | | ST HELEN | MI | 48656-9712 |
| WALTER E LAWRENCE | 1223 S CEDAR | | | | OWOSSO | MI | 48867-4225 |
| WALTER E LAWRENCE & | MARGARET T LAWRENCE JT TEN | 1223 S CEDAR ST | | | OWOSSO | MI | 48867-4225 |
| WALTER E LEHMANN & | MARGARET L LEHMANN | TR LEHMANN FAM TRUST UA 04/01/91 | 2501 MESQUITE | | GEORGETOWN | TX | 78628-3127 |
| WALTER E LEWIS | 903 N LINDEN CT | | | | WICHITA | KS | 67206-4006 |
| WALTER E LOWRY | 6600 PRESTON RD 422 | | | | PLANO | TX | 75024 |
| WALTER E MARTIN | 6458 HAVILAND DR | | | | BROOKPARK | OH | 44142-3402 |
| WALTER E MIGA & | DORIS W MIGA | TR WALTER E MIGA & DORIS MIGA FAM TRUST | UA 11/20/97 | 208 WINCHESTER DR | NEW HARTFORD | NY | 13413-1028 |
| WALTER E MILLER | 8077 WOODLAND AVE | | | | HONOR | MI | 49640-9443 |
| WALTER E MILLER & | DOROTHY A MILLER TEN ENT | 566 CORAL DR #A-2 | | | PINE KNOLL SHORES | NC | 28512-7002 |
| WALTER E NIXON | TR UA 03/27/92 THE WALTER E NIXON | TR | 57 CENTER ST | | METUCHEN | NJ | 08840-1879 |
| WALTER E OAK | 618 GRANITE ST | # 126 | | | BRAINTREE | MA | 02184-5430 |
| WALTER E OGORZALEK & | DAVID P OGORZALEK JT TEN | 101 BUSH STREET | | | BUFFALO | NY | 14207-2849 |
| WALTER E OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| WALTER E PAULLY & | ETHYL C PAULLY | TR WALTER E & ETHYL C PAULLY | TRUST 07/19/84 | 130 ST GERMAIN AVE | SAN FRANCISCO | CA | 94114-2132 |
| WALTER E PENNY | 4914 N RIVER SHORE DR | | | | TAMPA | FL | 33603 |
| WALTER E PINGREE | TR UA 05/12/86 M-B WALTER E | PINGREE | 838 WESTERN DR | | SANTA CRUZ | CA | 95060-6823 |
| WALTER E POSTAVA | N5582 COUNTY ROAD G | | | | MAUSTON | WI | 53948-9589 |
| WALTER E REDMOND | 1310 BLUE JAY LANE | | | | RICHMOND | VA | 23229-5068 |
| WALTER E RETTMAN | 6855 COUNTRY VIEW | | | | KALAMAZOO | MI | 49009-8897 |
| WALTER E RICHMOND | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448-1370 |
| WALTER E RIGGAN | PO BOX 188 | | | | LIBERTY HILL | SC | 29074-0188 |
| WALTER E RIGSBY | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| WALTER E ROBERSON JR | BOX 146 | | | | ROBERSONVILLE | NC | 27871-0146 |
| WALTER E ROTHENBERGER | 38748 LITTLEFIELD DR | | | | STERLING HGTS | MI | 48312-1339 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| WALTER E SCHOTT 3RD | 3085 TROY PIKE | | | | VERSAILLES | KY | 40383-8903 |
| WALTER E SIMONS | 566 PRIMROSE LANE | | | | LEXINGTON | VA | 24450 |
| WALTER E SMART | 2441 MOCKINGBIRD ST | | | | PORT CHARLOTTE | FL | 33948-4920 |
| WALTER E SMIGEL | 13726 SPRUCE RD | | | | SOUTHGATE | MI | 48192 |
| WALTER E SMITH | 6015 NORTH BUCKLAND DRIVE | | | | CITRUS SPRINGS | FL | 34434-8263 |
| WALTER E SMITH & | MARTHA Y SMITH JT TEN | 2940 M BROWN POINT | | | HERNANDO | FL | 34442-4378 |
| WALTER E SNYDER II | 209 OPAL AVE | | | | NEWPORT BEACH | CA | 92662-1032 |
| WALTER E STARCK | TR UA 12/01/89 WALTER E | STARCK ET AL | PO BOX 1398 | LA BELLE | LABELLE | FL | 33975-1398 |
| WALTER E STEARLE | 19937 KLINGER | | | | DETROIT | MI | 48234-1741 |
| WALTER E STEELE | 54 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| WALTER E STEINWAY | 4099 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2364 |
| WALTER E STEUART | TR THE SEPERATE PROPERTY OF THE | WALTER E STEUART FAM LIVING TRUST | UA 10/09/93 | 6019 COVEWOOD CT | CITRUS HGTS | CA | 95621-0953 |
| WALTER E STUTSMAN & | LUCILLE M STUTSMAN JT TEN | 2004 EAST WATERBERRY DR | | | HURON | OH | 44839-2270 |
| WALTER E TATROE | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| WALTER E TEAMER | 19491 ROBSON | | | | DETROIT | MI | 48235-1954 |
| WALTER E TRUMPORE | 11712 EDEN RD | | | | LAWTONS | NY | 14091-9738 |
| WALTER E WARDEN & | KAREN M WARDEN JT TEN | 255 W MANOR DRIVE | | | CHESTERFIELD | MO | 63017-2970 |
| WALTER E WARREN | 1527 N OKEMOS RD | | | | MASON | MI | 48854-9406 |
| WALTER E WARREN & | THEDA V WARREN JT TEN | 1527 N OKEMOS RD | | | MASON | MI | 48854-9406 |
| WALTER E WEBB | 206 3RD STREET | | | | BUTLER | PA | 16001-4639 |
| WALTER E WHITE | 4182 LOMA ST | | | | IRVINE | CA | 92604-2206 |
| WALTER E WIEST & | ELISABETH P WIEST JT TEN | 1290 BOYCE RD A 440 | | | PITTSBURGH | PA | 15241-3978 |
| WALTER E WOJACK | 5880 WINCHESTER ST | # 58 | | | BELLEVILLE | MI | 48111 |
| WALTER E WYEN & | JUDITH A WYEN JT TEN | 2451 COLLIER ROAD | | | SPRINGFIELD | OH | 45506-3810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER E YOUNG | 5418 WESTMINSTER BLVD | | | | MUNICE | IN | 47304-9813 |
| WALTER E ZWOLAK | 5047 KINGS WOOD DR | | | | ROSWELL | GA | 30075-4012 |
| WALTER E. CANNON | CGM IRA CUSTODIAN | 6681 HAMPTON DRIVE | | | SAN JOSE | CA | 95120-5536 |
| WALTER E. MORRIS | CGM IRA CUSTODIAN | 370 S. GREENMOUNT AVENUE | | | SPRINGFIELD | OH | 45505-2214 |
| WALTER EDWARD CLAYWELL | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| WALTER EDWIN MARRABLE | 21 LOY DR | | | | DENISON | TX | 75020-2314 |
| WALTER ELAM | 11417 KILLARNEY ST | | | | WICHITA | KS | 67206-4318 |
| WALTER ELAM | 44 CHAPMAN | | | | PONTIAC | MI | 48341-2112 |
| WALTER ELDO BURR | VERACRUZ 426 NORTH | CD OBREGON SONORA 85000 | MEXICO | | | | |
| WALTER ENOCH CRAIG | 9581 W 975 N | | | | MIDDLETOWN | IN | 47356 |
| WALTER ERCOLINI | 21 WHITTIER ST | | | | AMESBURY | MA | 01913-3322 |
| WALTER ERNST | CGM IRA CUSTODIAN | I-4 TWIN LIGHTS COURT | | | HIGHLANDS | NJ | 07732-2020 |
| WALTER ERWIN GISH | 106 SURREY LANE | | | | SAN RAFAEL | CA | 94903-3227 |
| WALTER EWING BEASLEY 3RD | 944 TIMBERLAKE DR | | | | VIRGINIA BEACH | VA | 23464-3237 |
| WALTER F BAKER & | MARILYN J BAKER JT TEN | 964 BELLEWOOD DR SE | | | KENTWOOD | MI | 49508-6028 |
| WALTER F BARAJAZ | 13201 MEADOWHILL LN | | | | LEMONT | IL | 60439-6771 |
| WALTER F BLASS | 10135 WOODS RD | | | | GLADWIN | MI | 48624-8773 |
| WALTER F BOWER | 343 VOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WALTER F BROWN | PO BOX 475274 | | | | GARLAND | TX | 75057 |
| WALTER F BRUNN & | MRS RUTH D BRUNN JT TEN | 306 LAKEVIEW TERR | | | NEW BRAUNFELS | TX | 78130-6035 |
| WALTER F CABALA JR | 1437 RIDGE RD | | | | BAY CITY | MI | 48708-9179 |
| WALTER F CASPER SR & | CARMEL A CASPER JT TEN | 350 HICKORY RIDGE RD | | | GREENFILD TWP | PA | 18407-3609 |
| WALTER F CLAEYS & | JEAN I CLAEIYS | TR WALTER & JEAN CLAEYS REVOCABLE | LIVING TRUST UA 5/31/01 | 570 WITBECK DR | CLARE | MI | 48617-9722 |
| WALTER F CUTLIP JR | 1103 CAMBRIDGE CT | | | | LONGWOOD | FL | 32779-5706 |
| WALTER F DEBERRY & | MARTHA V DEBERRY JT TEN | 13450 GARRETT HWY | | | OAKLAND | MD | 21550-4009 |
| WALTER F ETZEL | 511 WALNUT COURT | | | | CENTERVILLE | IN | 47330-1331 |
| WALTER F FIKE JR | 6168 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| WALTER F FLETCHER & | HEIDI L FLETCHER JT TEN | PO BOX 486 | | | MARTIN | TN | 38237 |
| WALTER F FORD & | KATHLEEN FORD JT TEN | 3364 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-3026 |
| WALTER F FRIES & | GRETE FRIES JT TEN | 10648 BOBSYL LANE | | | GRAND LEDGE | MI | 48837-9132 |
| WALTER F GWOREK | 1291 INDIAN CHURCH RD APT 8 | | | | BUFFALO | NY | 14224-2003 |
| WALTER F HALL | PO BOX 726 | | | | BRENHAM | TX | 77834-0726 |
| WALTER F HAUBER JR | 3023 DALE ANN DR | | | | LOUISVILLE | KY | 40220-2512 |
| WALTER F KELLEY | 1606 KEYSTONE RD | | | | CLEVELAND | OH | 44134-3009 |
| WALTER F KENEL | 3494 W BEAR LAKE RD | | | | KALKASKA | MI | 49646-9042 |
| WALTER F KUSLUSKI | 4032 LOCH DRIVE | | | | HIGHLAND | MI | 48357-2234 |
| WALTER F LOEB | 194 RIVERSIDE DRIVE APT 6 E | | | | NEW YORK | NY | 10025-7278 |
| WALTER F MALLEN | 365 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2661 |
| WALTER F MATYSTIK | 314 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-1927 |
| WALTER F MILLER AND | VIOLET R MILLER JTWROS | 8164 WINCHCOMBE DR | | | DUBLIN | OH | 43016-8272 |
| WALTER F MUZYNSKI | PINE ACRES DRIVE | | | | CANTON | CT | 06022 |
| WALTER F OKEEFE | 576 ANDERSON ST | | | | BALDWIN | NY | 11510-3813 |
| WALTER F PARKER & | MARGARET A PARKER JT TEN | 268 WILDER AVE | | | STATEN ISLAND | NY | 10306-1723 |
| WALTER F PRATHER | CGM IRA CUSTODIAN | 302 JOHNSON ST | | | HOUMA | LA | 70360-7412 |
| WALTER F RUSNAK & | LAUREN L RUSNAK JT TEN | 9 TURNING LEAF DRIVE | | | PITTSFORD | NY | 14534 |
| WALTER F SCHMIDT JR | 9728 E TS AVE | | | | VICKSBURG | MI | 49097-9526 |
| WALTER F SIMON & | MARY M SIMON | TR WALTER F SIMON & MARY M | SIMON LIVING TRUST UA 04/29/95 | 12232 SE 64TH PL | BELLEVUE | WA | 98006-4408 |
| WALTER F SIMPSON JR | 293 ROCKSPRINGS ROAD | | | | HARTSELLE | AL | 35640-6636 |
| WALTER F SKELLETT | 11336 PETERSON DRIVE | | | | CLIO | MI | 48420-9419 |
| WALTER F SMOLEN III | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2031 |
| WALTER F STAHLKE | LORNA A STAHLKE JT TEN | 520 BECKRICH ROAD GV 801 | | | P C BEACH | FL | 32407-3633 |
| WALTER F SUAREZ JR | 16 PARK AVE | | | | NEWPORT NEWS | VA | 23607-6048 |
| WALTER F SZPARA | 2616 SPRUCE ST | | | | UNION | NJ | 07083-5652 |
| WALTER F TEN COM & | DOLORES R JT | 4601 VINEWOOD CR N | | | FT MYERS | FL | 33903-4657 |
| WALTER F THIEDE & | MARIAN T THIEDE JT TEN | 1870 PINE RIDGE LN | | | BLOOMFIELD | MI | 48302-1752 |
| WALTER F WIDMAIER & | CECILIA A WIDMAIER JT TEN | 1106 10TH AVENUE | | | DOROTHY | NJ | 08317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER F WINKOWSKI | 1331 LONDOYLN TERRACE | | | | TRAVERSE CITY | MI | 49686-8551 |
| WALTER F ZIEGLER | 32 WOODLAND DRIVE | | | | GLEN MILLS | PA | 19342-8117 |
| WALTER F ZIMMER | 27 NORTHGATE RD | | | | ROCHESTER | NY | 14616-3045 |
| WALTER F ZIOMEK | 300 SURREY LN | | | | ROCHESTER | MI | 48306-2751 |
| WALTER F ZUKE | 525 ECKFORD | | | | TROY | MI | 48098-4836 |
| WALTER FASOLD JR | 64354 REINHEIM | BERT BRECHT STRASSE 7 | GERMANY | | | | |
| WALTER FECICA & | MARIA FECICA JT TEN | 71 POCONO AVE | | | YONKERS | NY | 10701-5433 |
| WALTER FERGUSON | 2630 HILOLA ST | | | | MIAMI | FL | 33133-2506 |
| WALTER FISCHEL BENOIST | 6 PICARDY LANE | | | | ST LOUIS | MO | 63124-1600 |
| WALTER FLORA | 115 S ELM ST | | | | HILLSBORO | OH | 45133-1347 |
| WALTER FRANK USIAK | 125 SHARON DR | | | | TONAWANDA | NY | 14150 |
| WALTER FRANK WALTERS | 3700 US HIGHWAY 17 92 N | | | | DAVENPORT | FL | 33837-9584 |
| WALTER FRANKLIN MAUCK | WALTER FRANKLIN MAUCK REV TRUST UA | 03/13/97 | 508 S NEPONSIT DR | | VENICE | FL | 34293-1118 |
| WALTER FREDERICK GERMER JR | C/O CHARLES R LOEFFLER | PO BOX 820 | | | MASON | TX | 76856-0820 |
| WALTER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 |
| WALTER FUNK & | MRS PAULINE FUNK JT TEN | 1529 N CRATER AVE | APT 27G | | DOVER | OH | 44622-9522 |
| WALTER G ADAMS | 17608 DEFOREST | | | | CLEVELAND | OH | 44128-2606 |
| WALTER G APEL | 13 CRIMSON LN | | | | LITITZ | PA | 17543-7979 |
| WALTER G ARNOLD | TR WALTER ARNOLD REVOCABLE | LIVING TR UA 12/04/89 | 8 SAN DIEGO ROAD | | PONTE VEDRA | FL | 32082-1814 |
| WALTER G BILOT | 25724 REECK RD | | | | TRENTON | MI | 48183-4557 |
| WALTER G BULEMORE | TR WALTER G BULEMORE TRUST | UA 09/13/05 | ROOM A1 5080 BALDWIN RD | | HOLLY | MI | 48442 |
| WALTER G CARLSON & | MRS EVELYN ANNE CARLSON JT TEN | 1202 RYSON CT | | | WHEATON | IL | 60187-8832 |
| WALTER G ECKERT SR | 708 S CULBERHOUSE ST | | | | JONESBORO | AR | 72401 |
| WALTER G FALKOWSKI | 2501 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| WALTER G FREEMAN | 726 WILDCAT DR | | | | LAWRENCEVILLE | GA | 30043-3744 |
| WALTER G GRANTHAM & | MILDRED R GRANTHAM JT TEN | 162 RAINBOW DRIVE | #6211 | | LIVINGSTON | TX | 77399-0001 |
| WALTER G GREEN | 377 BUCKEYE ROAD | | | | FAYETTEVILLE | GA | 30214-3152 |
| WALTER G GREEN III | PO BOX 799 | | | | GLEN ALLEN | VA | 23060-0799 |
| WALTER G GRUGETT | 3217 COLES | | | | OVERLAND | MO | 63114-2916 |
| WALTER G HALMA | CHERYL A HALMA JT TEN | 1969 CHURCH AVE | | | SCOTCH PLAINS | NJ | 07076-1832 |
| WALTER G HILL | 2804 AUCHENTOROLY TERR | | | | BALTIMORE | MD | 21217-1901 |
| WALTER G ISENHOUR II | 120 STAGECREST DR | | | | RALEIGH | NC | 27603-5502 |
| WALTER G JOZWIAK | 114 E CENTER | | | | ESSEXVILLE | MI | 48732-8709 |
| WALTER G KAPKE | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| WALTER G KRUEGER | 17350 S PARKER RD | | | | HOMER GLEN | IL | 60491-9738 |
| WALTER G LAUER & | HARRIET E LAUER JT TEN | 4 FAIR HAVEN DRIVE | | | NEW CITY | NY | 10956-5506 |
| WALTER G LAUGHLIN & | HELEN A LAUGHLIN | TR WALTER G & HELEN A LAUGHLIN | TRUST UA 10/16/02 | 1611 SE 38TH TERRACE | TOPEKA | KS | 66609-1504 |
| WALTER G LEITNER | 19358 MARX | | | | DETROIT | MI | 48203-1338 |
| WALTER G LEWIS | CUST CHARITY N LEWIS UGMA LA | 2202 GEMINI DR | | | BASTROP | LA | 71220-3428 |
| WALTER G MELLISH | 13 WHITE OAK DR | | | | LIVINGSTON | NJ | 07039-1220 |
| WALTER G NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762 |
| WALTER G OTT & | DORIS E OTT TTEES OF THE | WALTER G OTT & DORIS E OTT TRUST | DTD 11/17/02 | PO BOX 3985 | SEMINOLE | FL | 33775-3985 |
| WALTER G OTTO JR | 403 ALMAR CT | | | | NORTHVALE | NJ | 07647-1201 |
| WALTER G PAGACZ | 15660 WEST AUTUMN SAGE DR | | | | SURPRIZE | AZ | 85374-6108 |
| WALTER G PALMER | TR WALTER G PALMER TRUST | UA 12/15/94 | 1438 S 133 EAST AVE | | TULSA | OK | 74108-4108 |
| WALTER G PARKER | 3626 DEERFIELD PL | | | | ANN ARBOR | MI | 48103-1711 |
| WALTER G PERRY | 63 THORNBERRY RD | | | | WINCHESTER | MA | 01890-3252 |
| WALTER G PRUTZMAN & | FRANCES C PRUTZMAN JT TEN | 16 W BROWNING RD | | | COLLINGSWOOD | NJ | 08108-1112 |
| WALTER G REID | 1258 KILMAURS COURT | OSHAWA ON  L1K 2A4 | CANADA | | | | |
| WALTER G SAXTON JR | 26 SOUTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805-3702 |
| WALTER G SCHULFER | 1410 LONGLEAF ST | | | | AVON | IN | 46123-7279 |
| WALTER G SUCHARSKI | 595 LAGUNA DR | | | | WALLED LAKE | MI | 48390-2009 |
| WALTER G TAYLOR & | SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | RICHMOND | VA | 23235-2626 |
| WALTER G VON SCHMIDT | 9649 EAST BEXHILL DRIVE | | | | KENSINGTON | MD | 20895-3114 |
| WALTER G WHITMER | 7699 W WHITE BIRCH RD | | | | LAKE CITY | MI | 49651-8502 |
| WALTER G WILBERT JR | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER G WILSON | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WALTER GARY | 98 CRESTON AVE | | | | AKRON | OH | 44310-1037 |
| WALTER GAYLOR & | MARGARET GAYLOR JT TEN | 111 WYNDWOOD DR | | | SEABROOK | TX | 77586-4623 |
| WALTER GEORGE WATKINS JR | TR WALTER GEORGE WATKINS JR TRUST | UA 5/5/05 | 800 N WOODLAND DR | | KANSAS CITY | MO | 64118-5137 |
| WALTER GILMORE JR | CARAVEL FARMS | 257 BENJAMIN BLVD | | | BEAR | DE | 19701-1693 |
| WALTER GLASS | 282 STRATFORD DR | | | | CHURCHVILLE | PA | 18966-1373 |
| WALTER GOEPEL | CHRISTINE GOEPEL JT TEN | 4004 DOMENIQUE LANE | | | FLORISSANT | MO | 63034-2245 |
| WALTER GRABOWSKI | 5881 KAMNER DR | | | | CLARENCE CTR | NY | 14032-9736 |
| WALTER GRABOWSKI | 2461 W SHEILA DRIVE | | | | CITRUS SPRINGS | FL | 34433-3363 |
| WALTER GRAF & | AGNES C GRAF JT TEN | 427 W UNION ST | | | WHITEHALL | PA | 18052-5319 |
| WALTER GREGORY MORDEN | 110 WATERSIDE AVE | | | | SATSUMA | FL | 32189-2147 |
| WALTER GREKULAK | 133 CR 3362 | | | | DEBERRY | TX | 75639-9524 |
| WALTER GRIWICKI & | HELEN GRIWICKI | TR GRIWICKI FAM TRUST UA 4/20/00 | 43838 LEEANN LANE | | CANTON | MI | 48187-2822 |
| WALTER GRONWALD | 13 ORCHARD LANE | | | | BURLINGTON TWP | NJ | 08016-4213 |
| WALTER GROSSER | CUST JENNIFER MARIE GROSSER UGMA | NY | 207 GREENE AVE | | SAYVILLE | NY | 11782-3002 |
| WALTER GURSKY & | FRANK E GURSKY & | LINDA GURSKY ROLON JT TEN | 28-2 TURNER ROAD | | FREEHOLD | NJ | 07728-5146 |
| WALTER H ADKINS | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| WALTER H BAGGETT | 280 KINTYRE | | | | OXFORD | MI | 48371-6024 |
| WALTER H BOEHM | 4545 YATES LN | | | | CINCINNATI | OH | 45244-2124 |
| WALTER H BRETTHAUER & | BEVERLY B BRETTHAUER TEN ENT | 841 BEECHWOOD ROAD | | | ORANGE | CT | 06477-1402 |
| WALTER H BRITT | BOX 528 | | | | SUFFOLK | VA | 23439-0528 |
| WALTER H BURCHFIELD JR | 1175 CHESHIRE CIR | | | | DANVILLE | CA | 94506-6234 |
| WALTER H CARPENTER & | MARGARET L CARPENTER JT TEN | PO BOX 207 | | | SOUTHAVEN | MS | 38671-0003 |
| WALTER H CHRISTOPHER | 989 ERIN RD | | | | KENT | OH | 44240-2027 |
| WALTER H COLLINS TR | UA 03/13/2008 | WALTER H COLLINS LIVING TRUST | 1642 MCCOY RD | | WOLVERINE LK | MI | 48390 |
| WALTER H CRUTTS | 2666 HOSMER RD | | | | GASPORT | NY | 14067-9433 |
| WALTER H ENGH | 110 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9797 |
| WALTER H GANT | 10844 DREXEL | | | | CLEVELAND | OH | 44108-3609 |
| WALTER H GLOEDE | 11868 VIENNA APPLE RD | | | | KELLER | TX | 76248-7522 |
| WALTER H GOODRICH & | LOIS GOODRICH JT WROS | 9 CHANDLER ST | | | HOULTON | ME | 04730-1669 |
| WALTER H HAFNER | TR UA 07/24/92 THE WALTER H | HAFNER LIVING TRUST | 602 SPRINGVALE | | SAN ANTONIO | TX | 78227-4453 |
| WALTER H HAGEN | 4650 ELM DRIVE | | | | BAY CITY | MI | 48706-9414 |
| WALTER H HELM | 451 PLANTATION DRIVE | | | | TITUSVILLE | FL | 32780-2572 |
| WALTER H HELM & | ALINE LAVENDER HELM JT TEN | 451 PLANTATION DRIVE | | | TITUSVILLE | FL | 32780-2572 |
| WALTER H HERKAL | 14000 HUSTON ST | | | | SHERMAN OAKS | CA | 91423-1905 |
| WALTER H HORNE | 8401 ANNWOOD | | | | LARGO | FL | 33777-2027 |
| WALTER H HURDLEY | 5335 PINECREST | | | | YOUNGSTOWN | OH | 44515-4047 |
| WALTER H KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743-1113 |
| WALTER H KENNEDY JR | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505-1305 |
| WALTER H KILGORE | 3615 LIBERTY ROAD | | | | WILLARD | OH | 44890-9244 |
| WALTER H KREINHEDER | GARDEN VILLAS APT | 13590 SO OUTER FORTY RD | | | TOWN & COUNTRY | MO | 63017-5823 |
| WALTER H LANEY | 6809 DESPOT RD | | | | SHREVEPORT | LA | 71108-4641 |
| WALTER H LINSELL III TTEE | MAY ANNE LINSELL TTEE | WALTER H. LINSELL TRST | DTD 03-17-96 | 347 TANNAHILL | DEARBORN | MI | 48124-1070 |
| WALTER H LOGAN | 54 OAKHILL | | | | PONTIAC | MI | 48342-2328 |
| WALTER H MAKUPSON | 23475 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5168 |
| WALTER H MCBRIDE & | VIOLA M MCBRIDE TR UNDER WALTER H & | VIOLA M MCBRIDE TR | 03/07/86 | 505 N STONE BLVD | RAYMORE | MO | 64083-9111 |
| WALTER H MILLER | 5845 S 500 W 57 #57 | | | | COLUMBIA CITY | IN | 46725-9472 |
| WALTER H NOBLE & | DELORES M NOBLE | TR WALTER H NOBLE & DELORES M | NOBLE REV TRUST UA 09/19/02 | 3755 CHILTON DR | SAGINAW | MI | 48603-3176 |
| WALTER H ROHR | 85 WASHINGTON STREET | | | | KEENE | NH | 03431-3103 |
| WALTER H SCHMITT | TR WALTER H SCHMITT REVOCABLE TRUST | UA 5/5/99 | 30012 CHAMPINE ST | | CLAIR SHORES | MI | 48082-1654 |
| WALTER H SCHNEIDER & | COLLEEN SCHNEIDER | TR 05/20/92 WALTER H SCHNEIDER & COLLEEN SCHNEIDER REV LIV TR | | 418 COLDENHAM RD | WALDEN | NY | 12586-2919 |
| WALTER H SCHULTZ JR | 6801 GREY FOX DR | | | | SPRINGFIELD | VA | 22152-2617 |
| WALTER H SINKOLA | 7567 SW 108TH PL | | | | OCALA | FL | 34476-9195 |
| WALTER H STEWART JR & | LA VONNE B STEWART JR JT TEN | 15904 WHITE ROCK RD | | | GAITHERSBURG | MD | 20878 |
| WALTER H STRATTON & | BETTY M STRATTON JT TEN | 37 DAUNTON DRIVE | | | ROCHESTER | NY | 14624-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER H SUTER | 10200 MAPLE ST APT C117 | | | | WICHITA | KS | 67209-3125 |
| WALTER H THIELEMANN & MARGOT | THIELEMANN & SANDRA J BUCHANAN | TR THIELEMANN REVOCABLE TRUST | UA 02/17/03 | 10104 N WILLOW AVE | KANSAS CITY | MO | 64157 |
| WALTER H THOMAS LIVING TRUST | U/A DTD 04/28/1994 | WALTER H THOMAS TTEE | 1181 SOUTHVIEW DRIVE | | HASTINGS | MN | 55033-3416 |
| WALTER H TRELENBERG & | MARILYN E TRELENBERG JT TEN | BOX 1101 | | | MINDEN | NV | 89423-1101 |
| WALTER H VANMETER JR | 12601 E 59TH TERR | | | | KANSAS CITY | MO | 64133-4512 |
| WALTER H WALLACE | 34 WILLARD ST | | | | WARWICK | RI | 02889-1021 |
| WALTER H WEEKS | 2349 KINGSGATE CT | | | | ATLANTA | GA | 30338-5931 |
| WALTER H WEINER | CUST JON M WEINER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 876 PARK AVE | NEW YORK | NY | 10021-1832 |
| WALTER H WIGHTMAN | 28 RENWICK AVENUE | | | | STATEN ISLAND | NY | 10301-4216 |
| WALTER H WILSON & | MARJORIE L WILSON JT TEN | 276 GLENWOOD LANE | | | NAPLES | FL | 34112 |
| WALTER H WING JR | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1318 |
| WALTER H WOLFF & | JAMIE L WOLFF | TR WOLFF FAMILY REVOCABLE TRUST | UA 02/04/02 | 2312 SW 50TH STREET | CAPE CORAL | FL | 33914-6752 |
| WALTER H ZELLMAN TR | UA DTD 11/14/2006 | WALTER H ZELLMAN REV TRUST | 2611 EDGEMONT RD | | TRENTON | MI | 48183 |
| WALTER HALL REICHARD | 1119 KARNES RD | | | | BEDFORD | VA | 24523-3775 |
| WALTER HAMILTON | C/O MARY HAMILTON | 136 LONSDALE RD | | | BUFFALO | NY | 14208-1530 |
| WALTER HARGENHAN | CUST MICHAEL HARGENHAN UGMA NY | 9 MARY ANN CT | | | HUNTINGTON | NY | 11743-7912 |
| WALTER HARGROVE | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| WALTER HARLAN ELLIOTT | RT 5 BX 355 | | | | WARSAW | MO | 65355-9768 |
| WALTER HARRIS | 18871 REVERE | | | | DETROIT | MI | 48234-1731 |
| WALTER HARTMAN JR & | MARY MARGARET HARTMAN JT TEN | 15515 SHAMROCK RD | | | CUMBERLAND | MD | 21502 |
| WALTER HARVEY CUST | LAYLIN HARVEY UTMA MD | 8271 BROCK BRIDGE RD | | | LAUREL | MD | 20724 |
| WALTER HASLER | 1443 RAVINEVIEW | | | | BLOOMFIELD HILLS | MI | 48304-1260 |
| WALTER HAYS & | MRS SYLVIA HAYS JT TEN | 10211 TAMARACK DR | | | VIENNA | VA | 22182-1845 |
| WALTER HEIDENREICH & | ANN A HEIDENREICH JT TEN | 312 LELAND | | | FLUSHING | MI | 48433-1748 |
| WALTER HEMPSTONE YOUNG JR | 17804 TERI DR | | | | DERWOOD | MD | 20855-1343 |
| WALTER HENRY RATCLIFF, TTEE | FBO RATCLIFF FAMILY TRUST | U/A/D 2/18/97 | 31500 HIGHWAY ONE | | GUALALA | CA | 95445-8519 |
| WALTER HERBERT HOSLER | 1543 N 700 W | | | | KOKOMO | IN | 46901-9767 |
| WALTER HESS | 1211 GULF OF MEXICO DR 502 | | | | LONGBOAT KEY | FL | 34228-3647 |
| WALTER HESS & | MRS BARBARA W HESS JT TEN | 1211 GULF OF MEXICO DR | APT 502 | | LONGBOAT KEY | FL | 34228-3647 |
| WALTER HIBBARD, JR., TTEE OR | WALTER E. HIBBARD, TTEE | HIBBARD FAMILY TRUST | U/A/D 3/23/04 | 6232 KILMER COURT | FALLS CHURCH | VA | 22044-1822 |
| WALTER HILL | 722 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1355 |
| WALTER HODERATH | 3 LIBBY AVE | | | | HICKSVILLE | NY | 11801-1713 |
| WALTER HODGSON | 26 LIBBY AVE | | | | POMPTON PLAINS | NJ | 07444-1663 |
| WALTER HOJNACKI | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| WALTER HOLOWKA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| WALTER HOROWITZ | 30 ABALONE ROAD | | | | SAUNDERSTOWN | RI | 02874-2734 |
| WALTER HUBER | 5 ROYALE ROAD | ST CATHARINES ON  L2N 3X8 | CANADA | | | | |
| WALTER HUTSON | 31000 MILES RD | | | | CLEVELAND | OH | 44139-1246 |
| WALTER HYDER & | MRS LILLIAN HYDER JT TEN | 35320 MONZA CT | | | STERLING HEIGHTS | MI | 48312-4060 |
| WALTER J BUCHERT JR | 12 KEPER AVE | | | | LANCASTER | PA | 17603-9753 |
| WALTER I BUSH | 88 KELLY RD | GIBSON BC  V0N 1V3 | CANADA | | | | |
| WALTER I BUSH | RR 10 | 88 KELLY RD | GIBSON BC  V0N 1V3 | CANADA | | | |
| WALTER I PASE AND | MARILYN N PASE | 1621 IMPERIAL RIDGE ST | | | LAS CRUCES | NM | 88011-4807 |
| WALTER I SCOTT & CECILE M SCOTT | TR WALTER I & CECILE M SCOTT | LIVING TRUST UA 7/10/99 | 39060 QUINN DR | | STERLING HGTS | MI | 48310-2439 |
| WALTER I SELIGSOHN | 270 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6508 |
| WALTER I TAYLOR JR | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| WALTER IRODENKO | 23665 OTTER RD | | | | NEW BOSTON | MI | 48164-9663 |
| WALTER IWANICKI | 33731 CHATSWORTH DR | | | | STERLING HTS | MI | 48312 |
| WALTER J ANDERSON | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 |
| WALTER J ARNST | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9247 |
| WALTER J AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| WALTER J AUSTIN & | VIVIAN AUSTIN JT TEN | 1334 ROGER CT | | | TROY | MI | 48083-2140 |
| WALTER J BAGENT | 11634 ZIRCON LANE | | | | PORT RICHEY | FL | 34668 |
| WALTER J BALLINGER | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 |
| WALTER J BANOSKI | PO BOX 306 | | | | NEWPORT | MI | 48166-0306 |
| WALTER J BARKER | 41 ALBIN RD | | | | CARMEL | NY | 10512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J BLACHA SR | 8788 SOLITUDE DRIVE | | | | BRIGHTON | MI | 48116-6219 |
| WALTER J BLAINE | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| WALTER J BLOGOSLAWSKI JR & | ROSEMARY BLOGOSLAWSKI JT TEN | 77 BAYSHORE DR | | | MILFORD | CT | 06460-7311 |
| WALTER J BOBULA JR & | MRS LYNNE BOBULA JT TEN | 2140 REMSEN RD | | | MEDINA | OH | 44256-7224 |
| WALTER J BOWE | CUST KEVIN P BOWE UGMA NY | 7 BRIARWOOD LN | | | FLETCHER | NC | 28732-8417 |
| WALTER J BOYD | 1992 HULIT ROAD | | | | MANSFIELD | OH | 44903-9782 |
| WALTER J BRAUN | 7884 S ARGONNE CT | | | | AURORA | CO | 80016-1803 |
| WALTER J BREY JR & | DONNA M BREY JT TEN | 1325 EDGEWOOD DR | | | LAKE GENEVA | WI | 53147-1079 |
| WALTER J CARLTON | 5523 KATEY LANE | | | | ARLINGTON | TX | 76017-6235 |
| WALTER J CHICO JR | TR WALTER J CHICO JR FAMILY TRUST | UA 11/29/93 | PO BOX 272 | | PATTERSONVILLE | NY | 12137-0272 |
| WALTER J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| WALTER J CIUPEK | 14466 TRENTON ROAD | | | | SOUTHGATE | MI | 48195-1939 |
| WALTER J COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| WALTER J CWIKLA & | MRS KATHLEEN M CWIKLA JT TEN | 41 MURRAY LN | | | LAVALLETTE | NJ | 08735-1513 |
| WALTER J DAVIS | 7109 W TIMBER DRIVE | | | | NEW PALESTINE | IN | 46163-9137 |
| WALTER J DEMSHUK TR | UA 02/05/07 | WALTER J DEMSHUK TRUST | 9244 MARION CRESCENT | | REDFORD | MI | 48239 |
| WALTER J DEMSHUK TR | UA 02/05/2007 | WALTER J DEMSHUK REV LIVING TRUST | 9244 MARION CRESCENT | | REDFORD | MI | 48239 |
| WALTER J DENGES | 159 PETERSON BLVD | | | | WOODBURY | NJ | 08096 |
| WALTER J DESTRAMPE | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| WALTER J DOYLE JR | 6533 S CO RD 275 E | | | | CLAYTON | IN | 46118-9686 |
| WALTER J DZIEWICKI | 6223 EAST E AVE | | | | RICHLAND | MI | 49083-9729 |
| WALTER J ELENZ | (DUBAI) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WALTER J ERICKSON TOD | CHRISTOPHER C ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545-9070 |
| WALTER J ERICKSON TOD | LESLIE E ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545-9070 |
| WALTER J ERICKSON TOD | JAMES R ERICKSON | 480A ALDER LAKE RD | | | MANTOWISH WATERS | WI | 54545-9070 |
| WALTER J EVANS | 2 WALKER DR | | | | NEW CASTLE | DE | 19720-4682 |
| WALTER J FINNIE | 140 MOUNT ZION RD SE | APT 40 | | | ATLANTA | GA | 30354-2165 |
| WALTER J FLETCHER | 4486 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WALTER J FRAZIER & | DIANE M FRAZIER JT TEN | 33 KINGSLEY WAY | | | GLEN CARBON | IL | 62034-1553 |
| WALTER J FUCHS | 103 LLEWELLYN DR | | | | NEW CANAAN | CT | 06840-4434 |
| WALTER J GARBOS IRREVOCABLE | LIVING TRUST DTD 10/10/92 | LARRY W GARBOS TRUSTEE | 7619 WAVERLY STREET | | PITTSBURGH | PA | 15221-2735 |
| WALTER J GARDNER & | ANIECE J GARDNER JT TEN | 202 PARK FOREST BLVD | | | ENGLEWOOD | FL | 34223-7150 |
| WALTER J GAYLOR | 111 WYNWOOD DR | | | | SEABROOK | TX | 77586-4623 |
| WALTER J GILEWSKI | 11644 HERBERT AVE | | | | WARREN | MI | 48089-1239 |
| WALTER J GIZA & | HELEN GIZA JT TEN | 14996 RIVER VIEW CT | | | STERLING HEIGHTS | MI | 48313-5772 |
| WALTER J GLUVNA | 44408 NEWBURYPORT DRIVE | | | | CANTON | MI | 48187-2509 |
| WALTER J GUTAJ | 9054 APPLETON | | | | REDFORD | MI | 48239-1236 |
| WALTER J HANNER | 1533 HIGHLAND ST | | | | BAIRD | TX | 79504 |
| WALTER J HANSEN JR | APT 109 | 821 EAST BRIGHTON AVENUE | | | SYRACUSE | NY | 13205-2501 |
| WALTER J HARRISON | 4692 CERRILLOS DRIVE | | | | WOODLAND HLS | CA | 91364-5011 |
| WALTER J HARTWELL JR | 5291 WALKER RD | | | | MARLETTE | MI | 48453-9704 |
| WALTER J HEFFERNAN | PO BOX 808 | | | | SOUTHBURY | CT | 06488 |
| WALTER J HERBERT | 1215 TERI AVE | | | | TORRANCE | CA | 90503-6055 |
| WALTER J HESS | 932 JOHNSON DR | | | | GETTYSBURG | PA | 17325-8903 |
| WALTER J HORTON | 9016 FENTON ROAD | | | | FENTON | MI | 48430-9487 |
| WALTER J HUEBNER | 1432 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 |
| WALTER J HUFFORD | 114 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720-1411 |
| WALTER J HUNT | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601-3333 |
| WALTER J INGLHOFER & | ERIKA INGLHOFER | TR UA 04/20/90 THE INMAR TRUST | 3524 BENDER TRAIL | | PLANO | TX | 75075-3343 |
| WALTER J INGRAM | 3489 PALACE CT | | | | TUCKER | GA | 30084-2312 |
| WALTER J ISAAC | 3918 CATHERINE | | | | NORWOOD | OH | 45212-4028 |
| WALTER J JANUSZ & | GRACE L JANUSZ JT TEN | 206 GLEN BERNE DR | | | WILMINGTON | DE | 19804-3410 |
| WALTER J JAROSZ JR | CUST JESSICA LA JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527-4004 |
| WALTER J JAROSZ JR | CUST JASON P JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527-4004 |
| WALTER J JAROSZ JR | CUST JUSTIN T JAROSZ | UTMA NJ | 709 FOX GLOVE COURT | | JACKSON | NJ | 08527-4004 |
| WALTER J JEZEWSKI | PO BOX 75ERE | | | | SAINT CLAIR SHORES | MI | 48080-0075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J JOHNSON JR & MARIE | LOUISE JOHNSON | TR WALTER J JOHNSON JR & MARIE LOUISE JOHNSON | U/A/D REV TR 09/01/98 | 1485 GERHARDT AVENUE | SAN JOSE | CA | 95125-4840 |
| WALTER J KARIOTT & | HELEN E KARIOTT | TR KARIOTT FAMILY REVOCABLE TRUST | UA 11/10/99 | 2845 WISCONSIN AVE | BERWYN | IL | 60402-2955 |
| WALTER J KENNA III | 563 BEAUFORT AVE | | | | PITTSBURGH | PA | 15226-1437 |
| WALTER J KENT & | JOHN TAURIELLO JT TEN | 41 MELODY LANE | | | TONAWANDA | NY | 14150-9105 |
| WALTER J KIJEK | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| WALTER J KIRCHEN | 1025 POXSON | | | | LANSING | MI | 48910-2736 |
| WALTER J KOSARICK & | MRS IRENE J KOSARICK JT TEN | 6 WINDSWEPT DR | | | SANDWICH | MA | 02563-2103 |
| WALTER J KOTLARCZYK SR | 279 WHITE | | | | ECORSE | MI | 48229-1069 |
| WALTER J KOTYLO | 137 LAKE POINTE CIR SW | | | | HUNTSVILLE | AL | 35824-1301 |
| WALTER J KRESKE JR | C/O WALTER KRESKE | PO BOX 717 | | | BRANFORD | CT | 06405-0717 |
| WALTER J KUENG | 7635 N CASEY RD | | | | EDGERTON | WI | 53534-8819 |
| WALTER J KULESZA | 31948 PINEHILL | | | | WARREN | MI | 48093-1142 |
| WALTER J LELO | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 |
| WALTER J LIPA | 24716 WEST POINT | | | | BROWNSTOWN | MI | 48183-3089 |
| WALTER J LUCAS | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| WALTER J LUDWIG & | AUDREY M LUDWIG JT TEN | 2950 BERRY ST | | | KALAMAZOO | MI | 49001-1120 |
| WALTER J LYNADY & | UNA L LYNADY JT TEN | 895 ROOSEVELT HWY | | | WAYMART | PA | 18472-6108 |
| WALTER J MACHNIAK | 625 JOHN HIX | | | | WESTLAND | MI | 48186-3771 |
| WALTER J MARKERT & | VERA M MARKERT JT TEN | 10687 CYPRESS BEND DR | | | BOCA RATON | FL | 33498-6339 |
| WALTER J MATTHES & | MRS CAROLYN J MATTHES JT TEN | PO BOX 473 | | | BLOOMFIELD HILLS | MI | 48303-0473 |
| WALTER J MATYE | 4329 GARDEN PARK COURT | | | | ST LOUIS | MO | 63123-6804 |
| WALTER J MCCOY | PO BOX 83 | | | | TALLMANSVILLE | WV | 26237-0083 |
| WALTER J MEADORS JR | 311 E 4TH ST | | | | WEST POINT | GA | 31833-2340 |
| WALTER J MESSINGER | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| WALTER J MIKLAS | 23 ABERDEEN ROAD | | | | SCOTCH PLAINS | NJ | 07076-2225 |
| WALTER J MISTAK & | MICHAELINE MISTAK JT TEN | 26931 DOXTATOR | | | DEARBORN HEIGHTS | MI | 48127-3399 |
| WALTER J MOODIE & MARGARET E MOO | UAD 05/08/87 | MARGARET E MOODIE TTEE | 12 ROBINHOOD ROAD | | ASHEVILLE | NC | 28804-1618 |
| WALTER J MORETTI | PO BOX 183 | | | | DEARBORN HEIGHTS | MI | 48127-0183 |
| WALTER J MORGENSTERN | KAREN M MORGENSTERN JT TEN | C/O TRADITION ASIEL SECURITIES | 75 PARK PLACE | | NEW YORK | NY | 10007-2549 |
| WALTER J MORGENTHALER | 12 DAGMAR PL | | | | STAMFORD | CT | 06905-2501 |
| WALTER J MOTOVIDLAK | 26 S WALNUT | | | | WILKES-BARRE | PA | 18702-7511 |
| WALTER J NEELD & | CELINE NEELD JT TEN | 639 COLONIAL CIRCLE | | | FULLERTON | CA | 92835-2774 |
| WALTER J NIERNBERG | 2061 SALZBURG | | | | BAY CITY | MI | 48706-9733 |
| WALTER J NOWAK & | LORRAINE A NOWAK JT TEN | 5 ROSEMEADE LANE | | | CHEEKTOWAGA | NY | 14227-1328 |
| WALTER J NOWAK JR | 1150 DENICE | | | | WESTLAND | MI | 48186-4814 |
| WALTER J OSTROWSKI | 300 ESSER STREET APT 1 | | | | BUFFALO | NY | 14207-1229 |
| WALTER J PATRICK & | PATRICIA C PATRICK | TR U-T-D 09/02/82 WALTER J PATRICK | & PATRICIA C | PATRICK FAM TR 4826 SULLIVAN WAY | SANTA ROSA | CA | 95409-4226 |
| WALTER J PENAZEK | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| WALTER J PETERSEN | CUST JONATHAN WILLIAM PETERSEN | UGMA MI | 1227 BRICK ROAD | | WEST BRANCH | MI | 48661-9352 |
| WALTER J PIERCE JR | 647 MARY'S POND RD | | | | ROCHESTER | MA | 02770-2200 |
| WALTER J PISHKUR | JOYCE H PISHKUR TTEE | U/A/D 09/26/97 | FBO W. PISHKUR DEC OF TRUST | 1343 MEADOWOOD CIR | YOUNGSTOWN | OH | 44514-3292 |
| WALTER J PLEWINSKI | 688 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| WALTER J RAKOW JR | 156 KONNER AVE | | | | PINE BROOK | NJ | 07058-9437 |
| WALTER J RANAGAN & | MARY V RANAGAN JT TEN | 11 RICHARD DR | | | DUMONT | NJ | 07628-1503 |
| WALTER J RIFE & | CAROLYN M RIFE JT TEN | 147 OAKLEAF DR | | | PINE KNOLL SHORES | NC | 28512-6604 |
| WALTER J ROA | PO BOX 1706 | | | | SAN JOSE | CA | 95109-1706 |
| WALTER J ROBERTS | 352 E VIENNA RD | | | | CLIO | MI | 48420-1425 |
| WALTER J ROKICKI | 8331 HILLTOP DRIVE | | | | POLAND | OH | 44514-2986 |
| WALTER J ROMAN & | PRISCILLA J ROMAN JT TEN | PO BOX 275 | | | HARRISVILLE | MI | 48740-0275 |
| WALTER J ROWE | 13188 TORREY RD | | | | FENTON | MI | 48430-9756 |
| WALTER J SCHAEFFER AND | ROSA M SCHAEFFER JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 325 TAMARAC DR | DAVISON | MI | 48423-1937 |
| WALTER J SCHROEDER | TR UA 02/19/91 WALTER J | SCHROEDER TRUST | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526-1511 |
| WALTER J SCHROEDER & | ESTHER SCHROEDER & | ARLENE V BIRKHAHN JT TEN | 828 N CATHERINE | | LAGRANGE PARK | IL | 60526-1511 |
| WALTER J SCOTT | 1018 ANGIER DRIVE | | | | DAYTON | OH | 45408-2407 |
| WALTER J SIEFERT | 4645 TIEDEMAN | | | | BROOKLYN | OH | 44144-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J SINGER | CGM IRA CUSTODIAN | 2445 3RD PL SW | | | VERO BEACH | FL | 32962-3337 |
| WALTER J SMITH | 450 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609-5716 |
| WALTER J SMITH & | SHARON K SMITH JT TEN | 450 TARRINGTON ROAD | | | ROCHESTER | NY | 14609-5716 |
| WALTER J SOBCZAK | 25169 LORRAINE | | | | CENTERLINE | MI | 48015-1514 |
| WALTER J STACHEL | PO BOX 975 | | | | PRUDENVILLE | MI | 48651-0975 |
| WALTER J STAZINSKI | TR WALTER J STAZINSKI | 1998 REVOCABLE TRUST | UA 03/06/98 | 12 FAIRVIEW ST | SAUGUS | MA | 01906-2230 |
| WALTER J STUBBS | LOWR | 6732 EDNA AVENUE | | | CLEVELAND | OH | 44103-1547 |
| WALTER J SWEETING | 232 BUTLER DR | | | | PITTSFORD | NY | 14534-2513 |
| WALTER J SZMANSKY & | VERRETTA L SZMANSKY JT TEN | 245 LAKEVIEW DR | | | FAIRFIELD GLADE | TN | 38558-7049 |
| WALTER J SZYSZLO | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3961 |
| WALTER J TAPPE | PO BOX 181 | | | | PORT TABACCO | MD | 20677-0181 |
| WALTER J THOMPSON JR | 353 E JACKSON ST | | | | FLINT | MI | 48505-4963 |
| WALTER J TIMMONS & | BETTY J TIMMONS & | JANET E TURNBAUGH & | MARILYN G BENNETT JT TEN | 2603 S TAYLOR | PITTSBURGH | KS | 66762-6548 |
| WALTER J TIPTON | 1402 BANBURY PLACE | | | | FLINT | MI | 48505-1927 |
| WALTER J TOLKACZ & | KATHRYNE E TOLKACZ JT TEN | 2125 JOANNE | | | TROY | MI | 48084-1130 |
| WALTER J TOMKOSKI | 1079 RIDGE RD | | | | PINE HALL | NC | 27042-8132 |
| WALTER J TUREK | 20ROBIN HILL RD | | | | MERIDEN | CT | 06450-2477 |
| WALTER J WALKER & MARION J | WALKER TRU/A 10/02/00 | WALTER & MARION WALKER | REVOCABLE FAMILY TRUST | 23743 LAKEWOOD BLVD | ST CLAIR SHORES | MI | 48082-2545 |
| WALTER J WALL | 438 WALL STREET | | | | ALBEMARLE | NC | 28001 |
| WALTER J WANECKI | 23 CANASTA RD | | | | ROCHESTER | NY | 14615-2034 |
| WALTER J WANECKI & | DOROTHY L WANECKI JT TEN | 23 CANASTA RD | | | ROCHESTER | NY | 14615-2034 |
| WALTER J WASIELEWSKI & | JOANNE WASIELEWSKI TR WALTER J & | JOANNE WASIELEWSKI REV LIV TR UA | 04/07/01 | 10216 W PINERIDGE DR | SUN CITY | AZ | 85351-1944 |
| WALTER J WASIUK JR | 11 COUNTRYSIDE ROAD | | | | N GRAFTON | MA | 01536-1605 |
| WALTER J WATT & | SUSAN R WATT JT TEN | 212 S FAIRVIEW ST | | | LOCK HAVEN | PA | 17745-2808 |
| WALTER J WEATHERLY | BOX 680564 | | | | FORT PAYNE | AL | 35968-1606 |
| WALTER J WIERZBOWSKI | 53634 MEADOW CREEK DR | | | | NEW BALTIMORE | MI | 48047 |
| WALTER J WIERZBOWSKI & | REGINA E WIERZBOWSKI JT TEN | 2319 EDWIN | | | HAMTRAMCK | MI | 48212-3463 |
| WALTER J WILLIAMS | CGM IRA CUSTODIAN | 3243 STATE HWY M | | | CLEVER | MO | 65631-6218 |
| WALTER J WLOSINSKI & | DELPHINE T WLOSINSKI JT TEN | 36094 LYNDON ST | | | LIVONIA | MI | 48154-5125 |
| WALTER J WOJCIK | 6 BAILEY ST | | | | SAYREVILLE | NJ | 08872 |
| WALTER J WOLSTONE | 12874 TWYLA-LANE | | | | HARTLAND | MI | 48353-2224 |
| WALTER J WYSZYNSKI | 18 GLOVER CIRCLE | | | | WILMINGTON | DE | 19804-3202 |
| WALTER J ZBIKOWSKI & | ROSEMARY E MAITLAND & | WALTER JOHN ZBIKOWSKI R L S JT TEN | 25645 ROSS | | DEARBORN HEIGHTS | MI | 48125-1142 |
| WALTER J. JOHNSON JR. TTEE | FBO W.J. JOHNSON REV TRUST | U/A/D 05/14/98 | 203 WESTWOOD DRIVE | | KERNERSVILLE | NC | 27284-2157 |
| WALTER J. MEZANSKI | CGM IRA ROLLOVER CUSTODIAN | 10005 TURNER AVE. | | | EVERGREEN PARK | IL | 60805-3448 |
| WALTER J. SCHREITMUELLER TTEE | FBO WALTER J. SCHREITMUELLER | U/A/D 03/02/98 | 1487 OAKMONT PLACE | | NICEVILLE | FL | 32578-4314 |
| WALTER JACKSON | 87 ALDINE STREET | | | | NEWARK | NJ | 07112-1551 |
| WALTER JACOB FREIERT | SUNCITY RETIREMENT RESIDENT | 3855 UPPERCREEK RD | P O BOX#5655 | SUN CITY | SUN CITY CTR | FL | 33571-5655 |
| WALTER JACOBY JR | 6604 110TH PLACE | APT 1 | | | SEBASTIAN | FL | 32958-4762 |
| WALTER JAMES DE WIND | 4029 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2337 |
| WALTER JAMES HENDERSON III & | CAROLYN J HENDERSON JT TEN | PO BOX 1567 | | | SAN JUAN PUEBLO | NM | 87566-1567 |
| WALTER JAMES STURGEON ACF | AIDAN PATRICK BANGE U/MD/UTMA | 65 QUARTER STAFF PLACE | | | BERLIN | MD | 21811-1677 |
| WALTER JAY HIRSCH | CUST STEPHEN L HIRSCH U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 MAIN STREET SUITE 708 | WHITE PLAINS | NY | 10601-3123 |
| WALTER JOE & | MAMIE L JOE | TR UA 08/27/90 WALTER JOE & MAMIE L | JOE TRUST | 7548 GREENHAVEN DR # 225 | SACRAMENTO | CA | 95831 |
| WALTER JOHN BUCKLEY & | MRS NORMA BUCKLEY JT TEN | 97 RESERVOIR AVENUE | | | JOHNSTON | RI | 02919-3054 |
| WALTER JOHN DRUZBIK | 261 RIDGEWOOD CIRCLE | | | | BUFFALO | NY | 14218-2112 |
| WALTER JOHN RANTANEN II | 165 SYCAMORE ST | | | | EAST AURORA | NY | 14052-2926 |
| WALTER JOHNSON | PO BOX 05302 | | | | DETROIT | MI | 48205-0241 |
| WALTER JOSEPH BLACK | 775 MAIN ST | | | | PLYMOUTH | CT | 06782 |
| WALTER JOSEPH COADY | 838 FOREST DR | | | | MANSFIELD | OH | 44905-2069 |
| WALTER JOSEPH HERCHOWSKI | TR WALTER J HERCHOWSKI | REVOCABLE TRUST | UA 05/10/96 | 12000 TRALEE RD 502 | TIMONIUM | MD | 21093-3841 |
| WALTER JOSEPH JAREMSKI & | LOTTIE PAULINE JAREMSKI JT TEN | 7739 DONNA ST | | | WESTLAND | MI | 48185-2476 |
| WALTER JOSEPH MAXWELL | 16321 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| WALTER JUNIOR WALKER | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| WALTER K BERRY | 1823 VINE ST | | | | WEST DES MOINES | IA | 50265-4836 |
| WALTER K BRYANT | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327-8325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER K DUMLER | 10315 CLARK ROAD | | | | DAVISON | MI | 48423-8507 |
| WALTER K GENZ | 835 WEST STATE RD 351 | | | | JANESVILLE | WI | 53546-9086 |
| WALTER K GUNNELS | 895 POSS RD | | | | COMER | GA | 30629-2325 |
| WALTER K HARTLAUER | 85907 BAILEY HILL RD | | | | EUGENE | OR | 97405 |
| WALTER K HOOPER | 1201 WEST CEDAR AVE | APT D9 | | | GLADWIN | MI | 48624 |
| WALTER K KLEPPE | 6210 TOWN ROAD 144 | | | | LITTLEFORK | MN | 56653-9157 |
| WALTER K KNODERER | 3709 LIMA CT | | | | INDAINAPOLIS | IN | 46227-8178 |
| WALTER K LIPPARD 3RD | 444 W OSBORN RD 305 | | | | PHOENIX | AZ | 85013-3898 |
| WALTER K MARKO | DE LA BAHIA C8 | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 |
| WALTER K MAXWELL & | JANICE MAXWELL JT TEN | PO BOX 66 | | | GRETNA | FL | 32332-0066 |
| WALTER K MILLER | 1603 WALL AVE | | | | MUNCIE | IN | 47302-3849 |
| WALTER K ROGERS | 9261 S STATE RD | | | | GOODRICH | MI | 48438-9468 |
| WALTER K SY | 6328 WOLCOTTSVLLE RD | | | | AKRON | NY | 14001-9001 |
| WALTER K TAYLOR | BOX 525 | | | | MONTICELLO | NY | 12701-0525 |
| WALTER K THORNE JR | 351 E CHESTNUT ST | | | | COATESVILLE | PA | 19320-3202 |
| WALTER K WINKLE JR | 2600 ELLSWOOD RD | | | | COLUMBUS | MI | 48063-4310 |
| WALTER KARL LINK | 7201 ISLAMERTA PLACE | | | | WILMINGTON | NC | 28405-4778 |
| WALTER KARPEL | RENEE KARPEL JTWROS | 10567 TIGER POINT | | | LITTLETON | CO | 80124-9583 |
| WALTER KASTAN | CUST KENNETH ALAN KASTAN | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2542 ALLANTE AVE | LAS VEGAS | NV | 89120-3740 |
| WALTER KELLY | 3 SANDALWOOD DR | | | | DAVENPORT | FL | 33837-9737 |
| WALTER KERN | 512 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| WALTER KLYMKOWSKY & | HILDEGARDE KLYMKOWSKY TEN ENT | 469 BYRON RD | | | WARMINSTER | PA | 18974-2903 |
| WALTER KMIECIK & | EUGENE W KMIECIK & | DAVID G KMIECIK JT TEN | 23950 CUNNINGHAM | | WARREN | MI | 48091-3187 |
| WALTER KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| WALTER KOPAS | CGM IRA ROLLOVER CUSTODIAN | 15 SHELTER ROCK RD | | | MOUNT HOLLY | NJ | 08060-3216 |
| WALTER KOZACHEK | 74 LAHIERE AVE | | | | EDISON | NJ | 08817-3201 |
| WALTER KREISBERG TTEE | FBO WALTER KREISBERG | U/A/D 05/02/89 | 3530 MYSTIC POINT DRIVE | #2501 | AVENTURA | FL | 33180-4533 |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIRCLE | | | | SARRASOTA | FL | 34238-3248 |
| WALTER KUKURUDZA | 39 VALOIS ST | | | | ROCHESTER | NY | 14621-2629 |
| WALTER KUROSKO | CGM IRA CUSTODIAN | 2694 SIMS COVE LN | | | JACKSONVILLE | FL | 32223-7118 |
| WALTER KURZEJESKI | CGM IRA ROLLOVER CUSTODIAN | 2610 BRICKYARD ROAD | | | CANANDAIGUA | NY | 14424-7966 |
| WALTER L ADAMS | 3299 FAIRVIEW AVE | | | | MCKEESPORT | PA | 15131-1011 |
| WALTER L BARBEE | 2021 WHITTLESEY | | | | FLINT | MI | 48503-4348 |
| WALTER L BEAN | 600 PANAMA ST | | | | ELDORADO | IL | 62930-1932 |
| WALTER L BEARDSLEY | 13901 FRUIT RIDGE RD | | | | DEFIANCE JUNCTION | OH | 43512-6985 |
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH ST | | | MARGATE | FL | 33063-6805 |
| WALTER L BELL & | RUTHIE M BELL JT TEN | 7905 N W 20TH | | | MARGATE | FL | 33063-6805 |
| WALTER L BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040-8609 |
| WALTER L BLAKELY | 45 EDISON | | | | PONTIAC | MI | 48342-2015 |
| WALTER L BLATZ | 306 AVANT AVE | | | | SAN ANTONIO | TX | 78210-4108 |
| WALTER L BOYAKI & | MRS MARCIA D BOYAKI JT TEN | 1725 TOMMY AARON | | | EL PASO | TX | 79936-4616 |
| WALTER L BREWER | 1303 WILDWOOD | | | | ARLINGTON | TX | 76011-5059 |
| WALTER L BUTLER JR | P O BOX 399 | | | | HYDE | PA | 16843 |
| WALTER L CALDWELL | 5901 BRIDLEWOOD TRAIL | | | | MUNCIE | IN | 47304-8107 |
| WALTER L CAMPBELL | 5454 E RD 300S | | | | HARTFORD CITY | IN | 47348 |
| WALTER L CASTEEL | 168 S MAIN ST | | | | LEXINGTON | TN | 38351-2110 |
| WALTER L CAUDILL | 222 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9123 |
| WALTER L CHANCE & | DOROTHY SAKINAH ABDULLAH TEN COM | 397 CENTRAL | | | PONTIAC | MI | 48341-3207 |
| WALTER L COOK, JR | 2708 WEST LANE #B | | | | HOUSTON | TX | 77027-4928 |
| WALTER L CUMMINGS | BOX 75 | | | | CEDARVILLE | OH | 45314-0075 |
| WALTER L DOUGLAS | 296 KEY LANE | | | | PIONEER | TN | 37847-4258 |
| WALTER L DZIELINSKI | 4140 FARVER | | | | GAGETOWN | MI | 48735-9515 |
| WALTER L EASTWOOD | 5972 SHEFFIELD RD | | | | JACKSONVILLE | FL | 32226-2392 |
| WALTER L EBNIT | 2197 W PRICE RD | | | | ST JOHNS | MI | 48879-9271 |
| WALTER L ELMORE | 1614 BARNEY AVE | | | | KETTERING | OH | 45420-3215 |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE | 6046 FRY ROAD | | | BROOK PARK | OH | 44142-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER L FRANKEL | RICHARD J FRANKEL TTEE | U/A/D 02-18-2006 | F B O WALTER L FRANKEL | 2926 BENTLEY AVENUE | LOS ANGELES | CA | 90064-4006 |
| WALTER L FRAZIER | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2451 |
| WALTER L GAER | 5145 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302-2650 |
| WALTER L GALLAWAY | 611 S 12TH STREET | | | | HEBER SPRINGS | AR | 72543-4214 |
| WALTER L GARDNER | 20237 OMIRA | | | | DETROIT | MI | 48203-1179 |
| WALTER L GLANCY | 610 SPRING MILL RD | | | | ANDERSON | IN | 46013-3748 |
| WALTER L GRESSEM | 147 ARROW DRIVE | | | | ELIZABETH | PA | 15037-2601 |
| WALTER L HARDY | 101 WESTON AVENUE | | | | BUFFALO | NY | 14215-3536 |
| WALTER L HOLLAND | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| WALTER L HUNTER | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3066 |
| WALTER L JANKOWSKI | 1641 CABOT AVENUE | | | | WHITING | NJ | 08759-3303 |
| WALTER L JOHNSON | 1917 11TH PL NW | | | | BIRMINGHAM | AL | 35215-4113 |
| WALTER L JOHNSON JR | 4720 OSAGE HILLS DR | | | | NEWALLA | OK | 74857-8411 |
| WALTER L JORDEN | 11422 SQUIRE WAY LANE | | | | JACKSONVILLE | FL | 32223-7914 |
| WALTER L KANTOR TOD | DIANNE K CASSIDY | SUBJECT TO CA TOD RULES | 1710 E PORTNER | | WEST COVINA | CA | 91791-3544 |
| WALTER L KRATZ | 130 ASAF DR #1 | | | | NAPLES | FL | 34104-9420 |
| WALTER L LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| WALTER L LANIER | 3232 DELINGER ROAD | | | | DAYTON | OH | 45406-1113 |
| WALTER L LOUCKS | 87 PARK AVE W #206 | | | | MANSFIELD | OH | 44902-1612 |
| WALTER L LUBEY | R R 2 BOX 314 | | | | HAWLEY | PA | 18428-9633 |
| WALTER L LUBEY & | VIRGINIA J LUBEY JT TEN | R R 2 BOX 314 | | | HAWLEY | PA | 18428-9633 |
| WALTER L MARTER | 1016 STANTON DRIVE | | | | NORTH AUGUSTA | SC | 29841-3287 |
| WALTER L MELTON | 774 LYNDON | | | | FLINT | MI | 48505-2954 |
| WALTER L MENDELSON | APT 7G | 425 NEPTUNE AVE | | | BROOKLYN | NY | 11224-4545 |
| WALTER L MICHALSKI | 907 ROBINS LN | | | | MUKWONAGO | WI | 53149-1134 |
| WALTER L MIDDLETON | CGM IRA CUSTODIAN | 10 CABANA PLACE | | | HOT SPRING VILLAGE | AR | 71909-0048 |
| WALTER L MILLER | 3948 PELICAN PORT | | | | LAKE LAND | FL | 33813-4143 |
| WALTER L MOORE | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| WALTER L MOORE & | BESSIE RUTH MOORE JT TEN | 1408 AUTUMN DR NW | | | WARREN | OH | 44485-2032 |
| WALTER L MORRIS JR | PO BOX 3217 | | | | WEST HELENA | AR | 72390-1217 |
| WALTER L MOSLEY | 9662 S TOW RD R 1 | | | | FENWICK | MI | 48834-9702 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4213 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4213 |
| WALTER L NEW JR | 7514 GIRARD AVE #1 433 | | | | LAJOLLA | CA | 92037-5149 |
| WALTER L PAMAME | 2449 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| WALTER L PEAK | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| WALTER L PEARSON | CUST ANDREA PEARSON UGMA WI | W6628 PATCHIN RD | | | PARDEVILLE | WI | 53954-9530 |
| WALTER L PERRY | 6900 FAIRMOUNT | | | | DOWNERS GROVE | IL | 60516-3630 |
| WALTER L POCHODZAY | MARY R POCHODZAY JT TEN | 4865 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-8509 |
| WALTER L REIDELL | 915 STRYKER AVE | | | | WEST ST PAUL | MN | 55118-1336 |
| WALTER L REIN & | DORIS A REIN | TR WALTER L REIN & DORIS A REIN | LIVING TRUST,UA 08/08/95 | 9318 N MAIN | BAYTOWN | TX | 77521-8753 |
| WALTER L REUTER | PO BOX 43 | | | | HECKER | IL | 62248-0043 |
| WALTER L RITENBURG | 16996 W FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| WALTER L ROUSH | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| WALTER L RUDDS | 6251 ROHNS | | | | DETROIT | MI | 48213-2654 |
| WALTER L RUZOWSKI | 225 PLEASANT STREET | | | | LAKE MILLS | WI | 53551-1122 |
| WALTER L SADDLER TR | UA 11/06/1995 | WALTER & LUELLA H SADDLER | REVOCABLE LIVING TRUST | 1406 ALHI | WATERFORD | MI | 48328 |
| WALTER L SALMON | 512 CLARK ST | | | | COMSTOCK PARK | MI | 49321-9121 |
| WALTER L SCHICK | 4206 SE HWY 69 | | | | LATHROP | MO | 64465-8577 |
| WALTER L SCHIEVE | 1609 W CADDINGTON DR | | | | RANCHO PAL VER | CA | 90275-1809 |
| WALTER L SCHMUHL & | SALLY E SCHMUHL JT TEN | 327 RIDGEWAY | | | SAINT JOSEPH | MI | 49085-1048 |
| WALTER L SKIDMORE & | MARILYN SKIDMORE JT TEN | 515 SUNNYSLOPE | | | FLUSHING | MI | 48433-2176 |
| WALTER L SKLEBA & | JOYCE L SKLEBA JT TEN | 745 OAKWOOD DR | | | WESTMONT | IL | 60559-1227 |
| WALTER L SLIFE | 40 E PLACITA VISTA ALEGRE | | | | SAHUARITA | AZ | 85629-8574 |
| WALTER L SMALE | 2193 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7446 |
| WALTER L SMITH | 10 LUM AVE | | | | CHATHAM | NJ | 07928-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER L SMITH | 4344 PAULA LANE E DRIVE | | | | INDIANAPOLIS | IN | 46228-3272 |
| WALTER L SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| WALTER L SNOW | 10051 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| WALTER L SPRINKLE JR | 163 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9702 |
| WALTER L STOUDAMIRE | 3801 CHURCHILL | | | | LANSING | MI | 48911-2210 |
| WALTER L STURGHILL | PO BOX 5171 | | | | FLINT | MI | 48505-0171 |
| WALTER L SZATKOWSKI | 39411 HELENA AVENUE | | | | STERLING HGTS | MI | 48313-5521 |
| WALTER L TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| WALTER L TUCKER | TR REVOCABLE TRUST 10/16/78 | U-A WALTER L TUCKER | PO BOX 550 | | WINDERMERE | FL | 34786-0550 |
| WALTER L VAN GOETHEM JR | CUST NANCY ANN VAN | GOETHEM U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 355 S END AVE APT 33N | NEW YORK | NY | 10280-1060 |
| WALTER L VANCE & | RUTH M VANCE JT TEN | 9745 WORMER | | | DETROIT | MI | 48239-1698 |
| WALTER L WARREN & | GERALDINE L WARREN JT TEN | 600 CAROLINA VILLAGE RD 31 | | | HENDERSONVLLE | NC | 28792 |
| WALTER L WATKINS JR | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| WALTER L WHITE | 2790 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| WALTER L WILLIAMS | MARIE S WILLIAMS JT TEN | 207 CROWN POINT RD | | | GREENVILLE | NC | 27858-6216 |
| WALTER L WITTENBERG | TR WALTER L WITTENBERG LIVING TRUST | UA 09/20/95 | WALTER L WITTENBERG | 6434 CECIL AVE | CLAYTON | MO | 63105-2225 |
| WALTER L WOO | 20421 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081-3452 |
| WALTER L WREN & | JOAN Y WREN JT TEN | 2148 E 660 N CIR | | | ST GEORGE | UT | 84790-8121 |
| WALTER L. MERRILL | 2510 COCHRANE COURT | | | | WOODBURY | MN | 55125-2969 |
| WALTER L. SMITH | SPECIAL ACCOUNT | 5480 ANGEL OAKS DRIVE | | | WINSTON-SALEM | NC | 27105-9110 |
| WALTER LARSON | | | | | WAUKON | IA | 52172 |
| WALTER LATOZAS | 3564 SHELBY | | | | WATERFORD | MI | 48328-1374 |
| WALTER LAWSON AND | SUZANNE E LAWSON JTWROS | 101 LAKESIDE DRIVE | | | DOWNINGTOWN | PA | 19335-4518 |
| WALTER LEE | 1458 MEEKER AVE | | | | LA PUENTE | CA | 91746-1106 |
| WALTER LEE FLEMING III ADMIN | EST ELIZABETH C WELCH | 5924 BIRCHBROOK DRIVE 118 | | | DALLAS | TX | 75206-4548 |
| WALTER LEE HAYNES | 2415 HAMMEL | | | | SAGINAW | MI | 48601-2444 |
| WALTER LEE SCOTT | 2930 FLETCHERST | | | | ANDERSON | IN | 46016-5343 |
| WALTER LEE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214-2221 |
| WALTER LESKIW | 6005 MOUNTAINGATE DR | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON  L2J 4H9 | CANADA | | | | |
| WALTER LESNEFSKY | 98 SWALLOW ST | | | | OLYPHANT | PA | 18447-1736 |
| WALTER LEWIS | 8438 S WOLCOTT | | | | CHICAGO | IL | 60620-4751 |
| WALTER LIBER | 305 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| WALTER LIEBERMAN | 37735 RADDE | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| WALTER LINDSEY | 23430 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48075-5527 |
| WALTER LOCKE | 817 ESSEX AVE | | | | LINDEN | NJ | 07036-2304 |
| WALTER LONG | 6651 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| WALTER LOUCKS & FRANCES LOUCKS | TR WALTER LOUCKS & FRANCES | LOUCKS REVOCABLE LIVING TRUST | UA 03/20/01 | 2330 E TURNEY | PHOENIX | AZ | 85016-6221 |
| WALTER LUSZCZYK | R R 4 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| WALTER LYPKA | 313 DANIEL AVE | | | | WESTLAND | MI | 48186 |
| WALTER LYSAKOWSKY | 1946 WABASH ST | | | | SAGINAW | MI | 48601-4956 |
| WALTER M ALLAN & | JOYCE M ALLAN JT TEN | 826 GARNET CT | | | ROCHESTER | MI | 48306-4593 |
| WALTER M BABIAK & | MRS HAZEL F BABIAK JT TEN | 5820 NE 22 MDWAY | APT 607 | | FT LAUDERDALE | FL | 33308-2662 |
| WALTER M BIDOCZKA | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 |
| WALTER M BOYLER | 113 ANITA DR | | | | MANHAAWKIN | NJ | 08050-3604 |
| WALTER M BURTON | TR UA 04/26/94 WALTER M | BURTON TRUST | 3562 BURTON RD | | WOODSTOCK | OH | 43084-9733 |
| WALTER M BUSH | 54094 CARNATION DRIVE | | | | MACOMB | MI | 48042-2239 |
| WALTER M CARNALL | CUST WAYNE T CARNALL U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 451 N KENNETH PL | | CHANDLER | AZ | 85226-2919 |
| WALTER M CLARK | 11 CHIPPEWA COURT | | | | ARCANUM | OH | 45304-1369 |
| WALTER M COLOMBO | 4 SCHOOL ST | | | | CALIFON | NJ | 07830-4340 |
| WALTER M CONLIN JR | 60 COLONIAL DR | | | | SHREWSBURY | MA | 01545-1544 |
| WALTER M COONEY | 2456 ATKINSON | | | | DETROIT | MI | 48206-2058 |
| WALTER M DAWSON | 5756 STODDARD HAYES | | | | FARMDALE | OH | 44417-9708 |
| WALTER M DIAKOW | GLORIA F DIAKOW JTWROS | 211-02 73RD AVENUE | APT 5L | | BAYSIDE | NY | 11364-2870 |
| WALTER M DICKIE JR | CUST ANDREW JOHNSON DICKIE | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 227 CROCKER AVENUE | PIEDMONT | CA | 94610-1259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER M FIGURSKI | 7255 HURON | | | | TAYLOR | MI | 48180-2670 |
| WALTER M GIRYER | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1440 |
| WALTER M GORACK | 154SO EAGLE ST | | | | TERRYVILLE | CT | 06786-1720 |
| WALTER M HAIBLE JR | 122 CLARK PL | | | | MAYBROOK | NY | 12543-1204 |
| WALTER M HOLIFIELD & | JEAN H HOLIFIELD JT TEN | 1104 CRESCENT HILL | | | LAUREL | MS | 39440-1915 |
| WALTER M HORVAY & | HENRIETTA C HORVAY JT TEN | 43 BREGUET RD | | | GOSHEN | CT | 06756-1420 |
| WALTER M JOHNSON | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1037 |
| WALTER M KEPPLER | CUST SCOTT PATRICK KEPPLER UGMA MI | 9485 TRINKLE ROAD | | | DEXTER | MI | 48130-9440 |
| WALTER M KEPPLER | CUST NATHAN WALTER KEPPLER UTMA MI | 9485 TRINKLE ROAD | | | DEXTER | MI | 48130-9440 |
| WALTER M KNIGHT TTEE | FOR BETTY PEARL KNIGHT TAYLOR | TRUST DTD 6/12/86 | 4804 PYRAMID DRIVE | | PLANO | TX | 75093-1915 |
| WALTER M KULIS | 81 WANDLE AVE | | | | BEDFORD | OH | 44146-2609 |
| WALTER M LAMB | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230-9508 |
| WALTER M LAMB EX | EST MILDRED E PATTERSON | 2961 ROYAL GORGE LANE | | | SAINT LOUIS | MO | 63129 |
| WALTER M LANGMESSER & | KATHY A LANGMESSER JT TEN | 23725 HAGEN | | | MACOMB | MI | 48042-1571 |
| WALTER M LEEDOM | 19185 S W ANDERSON | | | | ALOHA | OR | 97007-2330 |
| WALTER M LEMIEUX | 1565 S BUNDY #107 | | | | LOS ANGELES | CA | 90025-2664 |
| WALTER M LEVI | CUST DONALD J LEVI U/THE NEW YORK | U-G-M-A | 172 BERRIAN RD | | STAMFORD | CT | 06905-2414 |
| WALTER M LUPEIKA | CGM SEP IRA CUSTODIAN | U/P/O WALT LUPEIKA CPA | 5510 SUNOL BLVD #4 | | PLEASANTON | CA | 94566-8855 |
| WALTER M MCLAVY | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| WALTER M MECK | 3 MILL WHEEL LANE | | | | NEWARK | DE | 19711-8007 |
| WALTER M NAVROTSKI & | HELEN K NAVROTSKI TEN ENT | 635 HIGHLAND AVE | | | CANONSBURG | PA | 15317-2008 |
| WALTER M NORTHCUTT | CUST WALTER DAVIS NORTHCUTT | UTMA AL | PO BOX 889 | | AUBURN | AL | 36831-0889 |
| WALTER M NORTHCUTT | CUST SPENCER CHRISTIAN NORTHCUTT | UNIF TRANS MIN/AL | PO BOX 889 | | AUBURN | AL | 36831-0889 |
| WALTER M NORTHCUTT | CUST ABIGAIL GRACE NORTHCUTT | UTMA AL | PO BOX 889 | | AUBURN | AL | 36831-0889 |
| WALTER M PELTZ JR | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS | MI | 48127-3956 |
| WALTER M PELTZ JR & | MARIANNE PELTZ JT TEN | 6336 CAMBOURNE ST | | | DEARBORN HEIGHTS | MI | 48127-3956 |
| WALTER M PESAMOSKA | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292-2259 |
| WALTER M REHBERG & | BARBARA REHBERG JT TEN | 4409 70TH PL | | | DES MOINES | IA | 50322-1833 |
| WALTER M ROBERTS | 3105 MAYBELLE DRIVE | | | | ST LOUIS | MO | 63121-4242 |
| WALTER M ROWLAND | 39505 WILLOW RD | | | | NEW BOSTON | MI | 48164-9680 |
| WALTER M SAFFRON | 127 MERIDETH LN | | | | LONGMONT | CO | 80501-2835 |
| WALTER M TAYLOR | 158 MANNY DR SABRE PAR | | | | NIAGARA FALLS | NY | 14304 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER M TUBBS | 106 S CORBIN ST | | | | HOLLY | MI | 48442-1737 |
| WALTER M WALES | PO BOX 34 | | | | CHAMBERLAIN | ME | 04541-0034 |
| WALTER M WALSH JR | 18 BROWNING DR | | | | LIVINGSTON | NJ | 07039-4606 |
| WALTER M WATKINS | 398 MILES AVE | | | | TIPP CITY | OH | 45371-1340 |
| WALTER M WILLIAMS | 1406 W 1ST | | | | ALEXANDRIA | IN | 46001-2108 |
| WALTER M WOLANSKY JR | PO BOX 1332 | | | | BELLMAWR | NJ | 08099-5332 |
| WALTER M WOZNIAK | 28334 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2219 |
| WALTER M ZIERMAN & SUZANNE H | ZIERMAN | TR ZIERMAN LIVING TRUST UA | 05/17/96 | 1058 CAMINO MANANA | SANTA FE | NM | 87501-1043 |
| WALTER M. CYGAN AND | BEVERLY J. CYGAN JTWROS | 43202 POINTE DR. | | | CLINTON TWP | MI | 48038-4832 |
| WALTER MAC NEILL HOYT | 149 JAMIE DR | | | | SANBORNVILLE | NH | 03872-4042 |
| WALTER MACKIE JR | TR UA 02/17/93 THE WALTER | MACKIE JR LIVING TRUST | 309 LEGRAND | | WHITE LAKE | MI | 48383-2641 |
| WALTER MAGDICH & | DIANE CHRISTOE JT TEN | 10 JUNIPER ST | | | METUCHEN | NJ | 08840 |
| WALTER MAHL | BOX 471 | | | | GARDNERVILLE | NV | 89410-0471 |
| WALTER MAHLER | BOX 4006 | | | | WILM | DE | 19807-0006 |
| WALTER MAJCHER & | MARLENE MAJCHER JT TEN | 93 GALLUP RD | | | BROCKPORT | NY | 14420-9428 |
| WALTER MARMER INGRAM | 144 GREY STREET | | | | BUFFALO | NY | 14211-3114 |
| WALTER MARTIN | CUST WATSON MARTIN UTMA GA | 632 LARCHMONT CIR | | | LAWRENCEVILLE | GA | 30042 |
| WALTER MARUNCZAK JR | 5361 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8526 |
| WALTER MC CANN | 920 DAMASCUS CHURCH ROAD | | | | CHAPEL HILL | NC | 27516-8318 |
| WALTER MCKISSICK | 4656 WALLINGTON CT APT 4 | | | | SAINT LOUIS | MO | 63121-2244 |
| WALTER MEES & | MADELON E VAN RUYVEN JT TEN | 59 WAALS DORPERWEG | 2597 HP THE HAGUE | NETHERLANDS | | | |
| WALTER MEIGS | SHARMON MEIGS CONSERVS | FOR STEPHEN WALTER MEIGS | 155 PROVIDENT LANE | | MOBILE | AL | 36608-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER MEISSNER & | ELIZABETH J MEISSNER | TR WALTER & ELIZABETH MEISSNER | REVOCABLE TRUST UA 09/29/92 | 1508 PENISTOWE ST | BIRMINGHAM | MI | 48009-7210 |
| WALTER MELEN | 2851 GEORGE DR | | | | WARREN | MI | 48092-4830 |
| WALTER MENDOZA & | CAROLYN MENDOZA JT TEN | PO BOX 2367 | | | SANTA MARIA | CA | 93457-2367 |
| WALTER MERGENTHALER & | KATHLEEN G MERGENTHALER JT TEN | 3816 CAPITAL TRAIL | | | WILMINGTON | DE | 19808 |
| WALTER MICHAEL GIRARD | 14360 SE 87TH TERR ROAD | | | | SUMMERFIELD | FL | 34491 |
| WALTER MICHAEL KOCHANSKI | 51 SIERRA DR | | | | BUFFALO | NY | 14225-2514 |
| WALTER MICHAEL LEFLER | 121 BELFRY DR | | | | LEXINGTON | SC | 29072-8148 |
| WALTER MITCHELL | 2029 BROADROCK BLVD | | | | RICHMOND | VA | 23224-4805 |
| WALTER MONTAGNOLI | 11 BEAVER HILL RD | | | | ELMSFORD | NY | 10523-2101 |
| WALTER MONTIE & | CAROLE MONTIE JT TEN | 55 LINCOLN STREET | | | COPIAGUE | NY | 11726-3826 |
| WALTER MOORE | 2211 FAIRVIEW | | | | ANDERSON | IN | 46016-4148 |
| WALTER MOTLEY AND | DENISE MOTLEY JTWROS | 7349 E.PINTO WAY | | | ORANGE | CA | 92869-4526 |
| WALTER MULICA & | KATHY MULICA JT TEN | 4808 WESTRIDGE DR | | | PORT COLLINS | CO | 80526-6507 |
| WALTER MYERS | 58 LEETONIA AVE | | | | TROY | MI | 48098-4729 |
| WALTER N BIELAK | 23871 MASCH | | | | WARREN | MI | 48091-4733 |
| WALTER N BLUE | 174 S SAINT THOMAS CIR | | | | APOLLO BEACH | FL | 33572-2254 |
| WALTER N BLUE & | BARBARA J BLUE JT TEN | 174 S SAINT THOMAS CIR | | | APOLLO BEACH | FL | 33572-2254 |
| WALTER N BURKE & | GAYLE BURKE JT TEN | 6919 CONSERVATION DRIVE | | | SPRINGFIELD | VA | 22153-1012 |
| WALTER N CHAPMAN & | MARY A CHAPMAN / JTWROS | 4219 OLDWYCK DRIVE | | | JANESVILLE | WI | 53546-2128 |
| WALTER N COFFEE | 26205 DARTMOUTH AVE | | | | INKSTER | MI | 48141-3253 |
| WALTER N DAVENPORT JR | WESTERSTRAAT 235 | 1601 AJ ENKHUIZEN | | THE NETHERLANDS | | | |
| WALTER N FITZPATRICK | 1305 GOETH CIRCLE | | | | AUSTIN | TX | 78746-6718 |
| WALTER N FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| WALTER N JOHNSON | 2818 BLUE SPRING RD | | | | SMITHVILLE | TN | 37166-6041 |
| WALTER N JOHNSON & | JO DORIS JOHNSON JT TEN | 2818 BLUE SPRING RD | | | SMITHVILLE | TN | 37166-6041 |
| WALTER N LARKIN TOD | MARIANN K LARKIN | PO BOX 22 | | | CARY | IL | 60013-0022 |
| WALTER N LARKIN TOD | PATRICK K LARKIN | PO BOX 22 | | | CARY | IL | 60013-0022 |
| WALTER N MCFARLAND | 7320 BEATY ST | | | | FT WORTH | TX | 76112-5836 |
| WALTER N OSHIRO | 5646 HALEKAMANI STREET | | | | HONOLULU | HI | 96821 |
| WALTER N RUDIN | 2397 22ND ST | | | | WYANDOTTE | MI | 48192-4147 |
| WALTER NAGORSKI | 8 DORIANNA AVE | | | | SHREWSBURY | MA | 01545-4307 |
| WALTER NEGOSIAN & | ARMEN M NEGOSIAN JT TEN | 4515 SEDGEMOOR | | | ROYAL OAK | MI | 48073-4909 |
| WALTER NODELMAN | 68 GRISSOM DR | | | | WEST HARTFORD | CT | 06110-2012 |
| WALTER NORDMEYER JR & | VIRGINIA C NORDMEYER JT TEN | 367 CAMERON RD | | | ST LOUIS | MO | 63137-3902 |
| WALTER O ARNOLD & | SHIRLEY MAY ARNOLD | TR WALTER O & SHIRLEY MAY ARNOLD | JOINT LIVING TRUST UA 02/12/04 | 10339 N HACKETT | FREELAND | MI | 48623-9738 |
| WALTER O CORBETT | 17374 92ND PL NE | | | | BOTHELL | WA | 98011-3631 |
| WALTER O DETERT | 164 KISER DRIVE | | | | TIPP CITY | OH | 45371-1309 |
| WALTER O DETERT & | ALICE FAE DETERT JT TEN | 164 KISER DRIVE | | | TIPP CITY | OH | 45371-1309 |
| WALTER O HODGE | TR WALTER O HODGE LIVING TRUST | UA 12/20/96 | 11884 E SHORE DR | | WHITMORE LAKE | MI | 48189-9104 |
| WALTER O HONEYCUTT | 5867 CHARLESGATE ROAD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| WALTER O KIMME | 2114 N 26TH ST | | | | SHEBOYGAN | WI | 53081-2013 |
| WALTER O LOWER & | PATRICIA L LOWER JT TEN | BOX 444 | | | MOOSE LAKE | MN | 55767-0444 |
| WALTER O ROESCH & | VENIDA B ROESCH | TR ROESCH LIVING TRUST | UA 05/03/04 | 10519 WISTERIA LN | ST LOUIS | MO | 63126-3541 |
| WALTER O ROGERS III | 1633 COLMAN STREET ALBAN PK | | | | WILMINGTON | DE | 19805-4637 |
| WALTER O SUSON | 575 SO HITT | | | | BOYD | TX | 76023 |
| WALTER O TEAMER & | RUBY TEAMER JT TEN | 19481 ROBSON | | | DETROIT | MI | 48235-1954 |
| WALTER O TRENDLE & | JEANNE TRENDLE JT TEN | BOX 182 | | | EASTPORT | MI | 49627-0182 |
| WALTER O WELLS | 530 S ARROWHEAD AVE | | | | RIALTO | CA | 92376-6802 |
| WALTER OGORMAN | 294 RIDGEWAY PLAZA | | | | PHILADELPHIA | PA | 19116-3513 |
| WALTER OREHOWSKY | 1580 BUSTLETON PIKE | | | | SOUTHAMPTON | PA | 18966-4619 |
| WALTER OTHERO | RUA BARTIRA 1198 APT 51 | PERDIZES 05009-000 | SAO PAULO SP BRAZIL | BRAZIL | | | |
| WALTER OTHERO | AV GOIAS 1805 PO BOX 197 | SAO CAETANO DO SUP | SAO PAULO BRAZIL | BRAZIL | | | |
| WALTER OTHERO | ROOM 3 220 | G M BRASIL | | | DETROIT | MI | 48202 |
| WALTER P BAKALETZ | CGM ROTH IRA CUSTODIAN | 39 DUNLAP ST | | | SALEM | MA | 01970-2362 |
| WALTER P BIEGACKI | 773 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1855 |
| WALTER P BRZYCKI | CUST KYLE BRZYCKI | UTMA NJ | 7 STOLL DR | | SOMERVILLE | NJ | 08876-7516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER P BRZYCKI | CUST RYAN BRZYCKI | UTMA NJ | | | SOMERVILLE | NJ | 08876-7516 |
| WALTER P BUKOWSKI | 7 KEARNEY STREET | | | | TERRYVILLE | CT | 06786-6619 |
| WALTER P CAHILL JR | 104 ROCKY HILL RD | | | | CAPE ELIZABETH | ME | 04107-1710 |
| WALTER P CHMIEL | BX 293 55 PACKARD | | | | COMSTOCK | MI | 49041-0293 |
| WALTER P CLARK | 3714 CHANNEL VIEW CT | | | | MT PLEASANT | SC | 29466-8320 |
| WALTER P CLARKE JR | 84 THOMPSON | | | | NEW HAVEN | CT | 06511-1831 |
| WALTER P CROFT | 1381 MOULTRIE DRIVE | | | | AIKEN | SC | 29803-5821 |
| WALTER P FORNAL JR | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690-1301 |
| WALTER P GENSKE | 3460 WILSHIRE RD | | | | BROOKFIELD | WI | 53045-2538 |
| WALTER P HAGENAU TRUST | WALTER P HAGENAU TTEE | U/A/D 06/07/2001 | PO BOX 2245 | | LUTZ | FL | 33548-2245 |
| WALTER P HURLEY | TR WALTER P HURLEY LIVING TRUST | UA 09/09/97 | 1346 CORDOVA AVE | | GLENDALE | CA | 91207-1530 |
| WALTER P KEHOE JR | CUST JILL MEREDITH KEHOE UGMA NJ | 968 LONGHILL RD | | | MILLINGTON | NJ | 07946-1802 |
| WALTER P KONEN | 603 14TH ST S E | | | | BRAINERD | MN | 56401-4282 |
| WALTER P KOZLOWSKI JR | 415 ST IVES CT | | | | SMITHVILLE | NJ | 08205-6815 |
| WALTER P KRAWCZYK | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| WALTER P MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| WALTER P PANIK | 35928 WINSLOW | | | | WAYNE | MI | 48184-2038 |
| WALTER P PETRUCCI | 211 OAK DRIVE AIRMONT | | | | MIDDLETOWN | DE | 19709-9513 |
| WALTER P SARTIN | 333 OLD PORTER RD | | | | BEAR | DE | 19701-1824 |
| WALTER P SIEGMUND | CUST LISA KERSTEN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | 169 WOODWARD ROAD | BROOKLYN | CT | 06234-1429 |
| WALTER P SIEGMUND | CUST W PAUL MARTIN | SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | POMFRET CENTER | CT | 06259-0246 |
| WALTER P TABBERT | 11144 MONTCALM RD | | | | SPRINGHILL | FL | 34608-3231 |
| WALTER P TUMMONS | PO BOX 5553 | | | | ESSEX JCT | VT | 05453-5553 |
| WALTER P WILLIAMS | 4117 AMBERWOOD CT | | | | LEXINGTON | KY | 40513 |
| WALTER P. SMITH, JR AND | MARTHA J. SMITH JTWROS | 6724 ARBOGA WAY | | | SACRAMENTO | CA | 95831-2809 |
| WALTER PABIS & | VALERIA PABIS JT TEN | 520 S JAY ST | | | ROME | NY | 13440-1626 |
| WALTER PACHULEC | CUST VIOLET E PACHULEC UGMA MI | 26937 MERIDETH | | | WARREN | MI | 48091-4062 |
| WALTER PACHULEC | 26937 MERIDETH | | | | WARREN | MI | 48091-4062 |
| WALTER PADLO JR | 8095 GREENBRIAR LNE | | | | WOODBURY | MN | 55125-8472 |
| WALTER PANGRETITSCH | 97-26 81ST ST | | | | OZONE PARK | NY | 11416-1920 |
| WALTER PANICH | TR WALTER PANICH REVOCABLE TRUST | UA 08/20/98 | 10176 SUGAR CREEK DR | | PENSACOLA | FL | 32514-1686 |
| WALTER PARKER & | KATHY A PARKER JT TEN | 8300 BATTLE PARK DR | | | SPOTSYLVANIA | VA | 22553-2235 |
| WALTER PARKINS BAILEY JR | 109 NOTTINGHAM CT | | | | FRONT ROYAL | VA | 22630-4592 |
| WALTER PAWLIKOWSKI & | JEAN PAWLIKOWSKI JT TEN | 35 PRINCETON RD | | | LINDEN | NJ | 07036-3850 |
| WALTER PELESHENKO | 21 HIGH TRAIL | | | | ST PETERS | MO | 63376-1725 |
| WALTER PENTEK | CUST STEVEN ARMSTRONG UTMA IL | 5166 W CHABLIS DR | | | LAPORTE | IN | 46350-8562 |
| WALTER PETERSON | 10185 COTTAGE ROAD | | | | DOWLING | MI | 49050-9600 |
| WALTER PFEIFFER | 48561 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047-3378 |
| WALTER PFISTER | TOD QUREDA WIGFIELD | SUBJECT TO STA TOD RULES | 113 SUGAR BABY LANE | | WEST MONROE | LA | 71292-8296 |
| WALTER PHILLIPS | 30240 DUPONT BL | | | | MILLSBORO | DE | 19966-3730 |
| WALTER PIERCE | 34199 MARINO | | | | MT CLEMENS | MI | 48035-3633 |
| WALTER PIOTROWICZ | RD #2 | | | | PHOENIXVILLE | PA | 19460-9802 |
| WALTER PITTMAN | 1110 E MAIN ST | APT 511 | | | LEBANON | OH | 45036-6447 |
| WALTER POTTERTON | 46 LINDBERGH PARKWAY | | | | WALDWICK | NJ | 07463-1329 |
| WALTER PRESLEY MEGOWN | RR 3 BOX 94B | | | | OKEMAH | OK | 74859-9441 |
| WALTER PRICE JR | C/O JOANN PRICE | 118 CAROMAR DR | | | MARS | PA | 16046-2606 |
| WALTER PRICE-JR | 1160 WASHINGTON AVE | | | | SCOTCHS PLAINS | NJ | 07076-2326 |
| WALTER PROCKO | 3654 FIVE TOWER RD | | | | FELTON | DE | 19943-9710 |
| WALTER R ADAMS | 5200 HARRISBURG-GEORGESVILLE | RD | | | GROVE CITY | OH | 43123-8931 |
| WALTER R ALLEN | 210 BAHAMA CT | | | | GRANBURY | TX | 76048-2589 |
| WALTER R ANDERSON | 1483 NORTH HILL AVENUE | | | | WILLOW GROVE | PA | 19090-4212 |
| WALTER R AUGUST | 8741 ORANGE LEAF CT | | | | TAMPA | FL | 33637-5035 |
| WALTER R BAILEY | 8555 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| WALTER R BARKER JR | 110 RAYMOND ST | | | | JAMESTOWN | NY | 14701-7844 |
| WALTER R BARNEBEE | PO BOX 9815 | | | | P C BEACH | FL | 32417 |
| WALTER R BEALES III | PO BOX 100 | | | | BOYDTON | VA | 23917-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER R BEELS | 32665 BIRCHILL CT | | | | NEW BALTIMORE | MI | 48047-4021 |
| WALTER R BEELS & | THERESA R BEELS JT TEN | 32665 BIRCHILL CT | | | CHESTERFIELD | MI | 48047 |
| WALTER R BELL | 14753 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7411 |
| WALTER R BLAKE & | MRS LINDA BLAKE JT TEN | 11281 NW 25TH ST | | | CORAL SPRINGS | FL | 33065-3501 |
| WALTER R BROOKS | 831 CANAVERAL CRES SW | CALGARY AB  T2W 1N3 | CANADA | | | | |
| WALTER R BRYAN | 1258 BROOKLAWN RD N E | | | | ATLANTA | GA | 30319-1608 |
| WALTER R BURCH & | KATHRYN V BURCH JT TEN | 160 OAKLYN TERRACE | | | LAWRENCEVILLE | NJ | 08648-3615 |
| WALTER R CAMPBELL | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| WALTER R CARNES | CUST MARSHA ANN CARNES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 4330 SNOOPY LN | TALLAHASSEE | FL | 32303-6921 |
| WALTER R CHARLESTON | 491 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3120 |
| WALTER R COFFELT | CGM IRA CUSTODIAN | 702 FARINGTON DRIVE | | | WORTHINGTON | OH | 43085-3575 |
| WALTER R CONNER | 2280 PEA RIDGE ROAD | | | | CLARKSVILLE | TN | 37040-6508 |
| WALTER R DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062-3520 |
| WALTER R DOW | 17965 GLENIS | | | | ROMULUS | MI | 48174-9507 |
| WALTER R DREW TTEE | FBO WALTER R DREW REV TRUST | U/A/D 10/04/02 | 1690 EDITH ESPLANADE | | CAPE CORAL | FL | 33904-5614 |
| WALTER R DRIGGS | 26 DYER AVE | | | | COLLINSVILLE | CT | 06022-1003 |
| WALTER R DUNAWAY | 180 FAIRWAY DR | | | | WILLISTON | SC | 29853-6422 |
| WALTER R ELLINGSEN | E I DU PONT DE NEMOURS & C0 | 130 LONDON TRACT RD | | | LANDENBERG | PA | 19350-1024 |
| WALTER R GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 |
| WALTER R GREGORY | 368 FOX CHASE DR | | | | COLLINSVILLE | VA | 24078-3078 |
| WALTER R GRIESING JR & | BETTY J GRIESING JT TEN | 8637 ARBELA ROAD | | | MILLINGTON | MI | 48746-9527 |
| WALTER R HALLEY | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 |
| WALTER R HARVEY & | SARA JANE HARVEY TEN ENT | 508 KANDYCE DR | | | CRANBERRY TWP | PA | 16066-7418 |
| WALTER R HENDRICKS SR | 3858 DREXEL AVE | | | | GURNEE | IL | 60031-2857 |
| WALTER R HENDRIX | CGM IRA CUSTODIAN | 10782 SUNFLOWER | | | VENTURA | CA | 93004-4808 |
| WALTER R HOEH | 11295 CAVES RD | | | | CHESTERLAND | OH | 44026-1315 |
| WALTER R IDLER | 7473 US 62 | | | | RUSSELLVILLE | OH | 45168-8949 |
| WALTER R JOHNSON | 5375 PRENTIS | | | | WATERFORD | MI | 48327-2859 |
| WALTER R JOHNSON & | MRS ETHEL S JOHNSON JT TEN | 21695 CHANNING CT | | | ASHBURN | VA | 20147 |
| WALTER R KADE III | 9451 SOUTHWIND DR | | | | ZEELAND | MI | 49464-8952 |
| WALTER R KAPLANIAK | 1312 S ERIE ST | | | | BAY CITY | MI | 48706-5124 |
| WALTER R KENAS | 1409 RANGER HWY | | | | WEATHERFORD | TX | 76086-9213 |
| WALTER R KERNEN AND | MARY GRACE KERNEN CO-TTEES | U/A DTD 9-23-99 | THE KERNEN FAMILY TRUST | 6210 CLEVES WARSAW PK | CINCINNATI | OH | 45233 |
| WALTER R KING | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9272 |
| WALTER R KINSEY | 18500 W RICH ROAD BOX 52A | | | | BRANT | MI | 48614-9717 |
| WALTER R KLIMEK | CUST ZOE E KLIMEK | UTMA MS | 7285 WIND PARK W | | OLIVE BRANCH | MS | 38654 |
| WALTER R KOSCINSKI | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| WALTER R KRIDLER & | JENNY KRIDLER JT TEN | 48 QUARRY ST | | | NEWTON FALLS | OH | 44444 |
| WALTER R KRUEGER | 3247 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2235 |
| WALTER R KUCHMY | 197 NOE AVE | | | | CHATHAM | NJ | 07928-1507 |
| WALTER R LAMBERT | 4469 SPRINGBROOK DR | | | | BURLINGTON | NC | 27215-7021 |
| WALTER R LAURIA & | KATHLEEN M LAURIA TEN ENT | 969 SE BOUTELL RD | | | ESSEXVILLE | MI | 48732-2121 |
| WALTER R LEBEK | 4 SLATE CRK DRIVE APT 10 | | | | CHEEKTOWAGA | NY | 14227-2963 |
| WALTER R LEMM | 4190 N 19 1/2 RD | | | | MESICK | MI | 49668-8706 |
| WALTER R MADISON JR | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507-1940 |
| WALTER R MAHAN | 1709 GARFIELD | | | | LINCOLN PARK | MI | 48146-2222 |
| WALTER R MCADOW & | CONNIE S MCADOW JT TEN | 4162 CYPRESS | | | TROY | MI | 48098-4868 |
| WALTER R MEDVED | 530 MAIN ST | | | | IMPERIAL | PA | 15126-1112 |
| WALTER R MICHALEC & | MRS DOROTHY A MICHALEC JT TEN | 6515 WOODTHRUSH DRIVE | | | FORT WAYNE | IN | 46835-1326 |
| WALTER R MOORE | ATTN NORMA GLASS | 11209 HWY 70 | | | BENTON | AR | 72015-8438 |
| WALTER R NAEBERS & | MICHELLE M NAEBERS TR U/A 02/06/2009 | WALTER R & MICHELLE M NAEBERS | LIVING TRUST | 22830 BROOKDALE | ST CLR SHORES | MI | 48082 |
| WALTER R NAGEL REVOCABLE TRUST | AGREEMENT UAD 04/26/07 | WALTER R NAGEL TTEE | 20619 GUARD COURT | | ROHRERSVILLE | MD | 21779-1272 |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II | 8125 JEFFERSON HGWY | | | BATON ROUGE | LA | 70809-1606 |
| WALTER R PALIN | 935 SHERIDAN AVENUE | | | | ROSELLE | NJ | 07203-2241 |
| WALTER R PASCOE | 7301 W COUNTRY CLUB DRIVE #211 | | | | SARASOTA | FL | 34243-4504 |
| WALTER R PELSTRING & | DONNA B PELSTRING JT TEN | 6357 BRAVA WAY | | | BACA RATON | FL | 33433-8236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER R PFEIFFER | 77 MADISON AVE EXT | | | | MERIDEN | CT | 06451-5446 |
| WALTER R PIETRZYK & | BRENT R PIETRZYK JT TEN | 84 ISENHAVER RD | | | GRAYLING | MI | 49738-8628 |
| WALTER R REASCH & | ELENORA REASCH | TR REASCH LIVING TRUST | UA 06/29/95 | 1546 CONGRESS HILL LN | FAIRFIELD | OH | 45014-4604 |
| WALTER R RICHTERS | 619 BROWN RD | | | | FAWN GROVE | PA | 17321-9463 |
| WALTER R ROGNER | 10905 LANGE | | | | BIRCH RUN | MI | 48415-9230 |
| WALTER R ROWE JR | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 |
| WALTER R RUDOLPH | TR WALTER R RUDOLPH LVG TRUST | UA 8/31/98 | 8681 KATELLA SPACE 887 | | STANTON | CA | 90680-6829 |
| WALTER R RZONCA & | SUSAN L RZONCA | TR RZONCA FAM TRUST | UA 10/28/94 | 2208 DOUGLAS CRESCENT | UTICA | NY | 13501-5907 |
| WALTER R SCHAENER | PO BOX 1931 | | | | WINCHESTER | VA | 22604 |
| WALTER R SCHLEEHAUF | C/O HEDY SCHLEEHAUF | 8879 PEARL ST | | | BOSTON | NY | 14025-9670 |
| WALTER R SCHUDA | 8500 NEPHI WAY | | | | FAIR OAKS | CA | 95628-6224 |
| WALTER R SCHUDA & | FRANCES M SCHUDA | TR WALTER R & FRANCES M SCHUDA | 2005 REV TRUST UA 01/19/05 | 8500 NEPHI WAY | FAIR OAKS | CA | 95628-6224 |
| WALTER R SEDLAK & | JEFFREY LYONS JT TEN | 2051 E LAKE RD | | | MCDONOUGH | GA | 30252-4929 |
| WALTER R SHERWIN | 1756 REGIONAL RD #3 | RR #1 HAMPTON ON  L0B 1J0 | CANADA | | | | |
| WALTER R SPARKS | 4799 MEADOWS RD | | | | POWDER SPRINGS | GA | 30127-3382 |
| WALTER R STANLEY | ATTN ST JOHN'S SCHOOL | BOX 869 | 1270 N MARINE DR STE 101 | | TIMUNING | GU | 96911-4307 |
| WALTER R STASINOWSKY | 456 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-8706 |
| WALTER R STOCKEBRAND & | ESTHER A STOCKEBRAND | TR UA 02/28/91 WALTER R STOCKEBRAND | &,ESTHER A STOCKEBRAND TR | 930 28TH ST APT 246 | BOULDER | CO | 80303-2289 |
| WALTER R SUMMERS | 1475 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467-9230 |
| WALTER R TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 |
| WALTER R TAULBEE | 6018 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3112 |
| WALTER R TIDWELL | 94 CO RD 35 | | | | ROGERSVILLE | AL | 35652-2000 |
| WALTER R TINSLEY | 14822 METTETAL | | | | DETROIT | MI | 48227-1880 |
| WALTER R TISHMA | 2062 GATES AVE | | | | STREETSBORO | OH | 44241-5814 |
| WALTER R TODD | 3369 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| WALTER R TOMASKO | 12223 BETHANY AVENUE | | | | CLEVELAND | OH | 44111-4677 |
| WALTER R TURNER JR | 11558 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9044 |
| WALTER R TUTAK | 13352 CANTERBURY | | | | STERLING HEIG | MI | 48312-3304 |
| WALTER R WEINRICH | ELEANOR WEINRICH | TEN COM | 5096 TULE LAKE DRIVE | | LITTLETON | CO | 80123-2758 |
| WALTER R WELSH | 705 MILDRED AVE | | | | SOMERDALE | NJ | 08083 |
| WALTER R WHITLEY | 4510 STANDISH DR | | | | FORT WAYNE | IN | 46806-4955 |
| WALTER R WIDMER | 451 LEE AVE | | | | WEBSTER GROVES | MO | 63119-1532 |
| WALTER R WUCHICH | 715 STARLIGHT TERRACE | | | | LEXINGTON | OH | 44904-1622 |
| WALTER R ZOJAC | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 |
| WALTER R ZOJAC & | KATE ZOJAC JT TEN | 6244 RAMSHEAD CT | | | BLOOMFIELD HILLS | MI | 48301-1701 |
| WALTER RAKICKI & | KATHERINE ANN RAKICKI JT TEN | 5350 GOLFVIEW DR | | | BELLAIRE | MI | 49615-9730 |
| WALTER RAND FERNOW | 4903 PAULSON ST | MC HENRY | | | MCHENRY | IL | 60051 |
| WALTER RAY SWAZER | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 |
| WALTER RAY WEBSTER | 1355 TAYLOR OAKS DRIVE | | | | ROSWELL | GA | 30076-1168 |
| WALTER RENWICK STERRETT JR | 12732 MUIR DR | | | | HUNTLEY | IL | 60142-7799 |
| WALTER REYNOLDS | 1617 W 85TH ST | | | | CHICAGO | IL | 60620-4702 |
| WALTER RICHARD ANDERSON JR | BOX 1955 | | | | PARK CITY | UT | 84060-1955 |
| WALTER RICHARD HAMPTON | PO BOX 759 | | | | CANTON | CT | 06019-0759 |
| WALTER RICHARD KELLY III | 4149 TYNG WAY | | | | CHARLOTTE | NC | 28211-1935 |
| WALTER RODNEY | 92 GRANGER ST | | | | CANANDAIGUA | NY | 14424-1111 |
| WALTER ROZEGNAL & | JOAN WIZINSKI JT TEN | 801 KNAPP | | | GRAND RAPIDS | MI | 49505 |
| WALTER S BACON & BONNIEGAY T | BACON TTEES OF THE | BACON FAMILY TRUST | U/A/D 01/02/96 | 20115 REDBEAM AVENUE | TORRANCE | CA | 90503-1142 |
| WALTER S BARON | 4141 BICKEL ST | | | | MILFORD | MI | 48381-4133 |
| WALTER S BOHINSKI | 105 PARKSIDE DR | | | | DUBLIN | PA | 18917-2427 |
| WALTER S BURKHALTER | 112 MAPLE AVENUE | | | | WOODSFIELD | OH | 43793-1142 |
| WALTER S CARELL JR & | ALEXANDRA D CARELL JT TEN | 47 OLD MILL RD | | | MILLINGTON | NJ | 07946-1420 |
| WALTER S CHARLIP | CUST LAUREN N CHARLIP UGMA TX | 15511 HEIMER ROAD | | | SAN ANTONIO | TX | 78232-4542 |
| WALTER S CYBERT | 9716 PARDEE | | | | TAYLOR | MI | 48180-3535 |
| WALTER S EBERHARD | TR WALTER S EBERHARD UA | 05/06/86 | 2421 EMERALD LAKE DR | APT 203 | SUN CITY CENTER | FL | 33573-3807 |
| WALTER S GALONSKI JR | CUST ADAM WALTER GALONSKI UTMA OH | 163 MAPLE | | | CORTLAND | OH | 44410-1231 |
| WALTER S GARRETT | 3340 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER S GIFFING | CGM IRA ROLLOVER CUSTODIAN | 267 CALVERY ROAD | | | OXFORD | PA | 19363-1168 |
| WALTER S KELTON | 9 WESTFIELD RD | | | | CAPE ELIZABETH | ME | 04107-2604 |
| WALTER S KENNEDY | 2400 MCNARAH RD | | | | GLADWIN | MI | 48624-9484 |
| WALTER S KENNER | 6941 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4014 |
| WALTER S KIEFER | 127 MESSMORE RD | | | | MCCLELLANDTWN | PA | 15458-1143 |
| WALTER S KRYCIA & | DOLORES B KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | MACOMB | MI | 48044-4166 |
| WALTER S KUJAWA | 16 SO EMBASSY | | | | FAIRVIEW HGHT | IL | 62208-2205 |
| WALTER S KULA & | ELAINE T KULA JT TEN | 333 HOLMES | | | ALLENTON | MI | 48002-4109 |
| WALTER S LITTLE JR | 232 RYE DR | | | | HEDGESVILLE | WV | 25427-6931 |
| WALTER S MAC KERER | C/O KATHLEEN BAMBRICK | 44 ROCKLAND ST | | | QUINCY | MA | 02169-3438 |
| WALTER S MACIEL | 55 SENECA ROAD | | | | TEWKSBURY | MA | 01876-2551 |
| WALTER S MACIEL & | LORRAINE C MACIEL JT TEN | 55 SENECA RD | | | TEWKSBURY | MA | 01876-2551 |
| WALTER S MATISIAK | 602 FRONT ST | | | | LISLE | IL | 60532-2206 |
| WALTER S MC LEAN | 1613 BLOOMINGDALE | | | | CINCINNATI | OH | 45230-1709 |
| WALTER S MITCHELL & | FLORENCE G MITCHELL TEN ENT | 73 NORWOOD HOUSE RD | | | DOWNINGTOWN | PA | 19335-2363 |
| WALTER S MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| WALTER S MUCKIN | 151 VLIET STREET | | | | SPOTSWOOD | NJ | 08884-1414 |
| WALTER S NELSON & | FRANCES M NELSON | TR UA 01/31/94 NELSON REVOCABLE | TRUST | 1020 EAST 17 STREET #740 | MINNEAPOLIS | MN | 55404-1760 |
| WALTER S PEENEY | 225 COLBERT ST | | | | STROUDSBURG | PA | 18360 |
| WALTER S PODLES & | ANITA K PODLES TEN ENT | 626 RIVERSIDE DR | | | BALTIMORE | MD | 21221-6836 |
| WALTER S RAPSKE | 37826 MALLAST | | | | MT CLEMENS | MI | 48045-2715 |
| WALTER S REICHERT & | CAROLYN REICHERT JT TEN | 5908 SANTA ROSE DR | | | LOUISVILLE | KY | 40219-5227 |
| WALTER S ROPP | #1503N | 440 S GULFVIEW BLVD | | | CLEARWATER | FL | 33767-2518 |
| WALTER S ROPP | 10 INKBERRY COURT | | | | NEWARK | DE | 19702 |
| WALTER S SHERWOOD | 306 BANBERRY S | | | | LANSING | MI | 48906-1531 |
| WALTER S SHINAULT | PO BOX 144 | | | | BYHALIA | MS | 38611-0144 |
| WALTER S SIVLEY | 1855 WOODMERE LOOP | | | | WALLA WALLA | WA | 99362-3651 |
| WALTER S SIVLEY | CUST CHRISTOPHER J SIVLEY UGMA WA | 9816 41ST AVENUE N E | | | SEATTLE | WA | 98115-2518 |
| WALTER S SOBOCINSKI | 80360 S MAIN ST | | | | MEMPHIS | MI | 48041-4648 |
| WALTER S SPILLER | 548 S 5TH AVE | | | | ANN ARBOR | MI | 48104-2964 |
| WALTER S TOLDNESS | 6015 WESTERN AV | | | | WILLOWBROOK | IL | 60527-1866 |
| WALTER S WHITE & | LADYE P WHITE JTWROS | 6102 BEECHGROVE LANE | | | ST FRANCISVLE | LA | 70775-7327 |
| WALTER S WUDECKI | 28 WINGRA AVE | | | | RUTHERFORD | NJ | 07070-1046 |
| WALTER SACKS | 129 E GRAND STREET | | | | MOUNT VERNON | NY | 10552-2215 |
| WALTER SAMUEL SLACK II | 960 CAPE MARCO DRIVE | UNIT 1006 | | | MARCO ISLAND | FL | 34145-6356 |
| WALTER SAMUEL SLACK II | CGM IRA ROLLOVER CUSTODIAN | 960 CAPE MARCO DRIVE | UNIT 1006 | | MARCO ISLAND | FL | 34145-6356 |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819-6914 |
| WALTER SANGSTER | 264 HOMESTEAD LANE | | | | SAGINAW | MI | 48601-9414 |
| WALTER SAWICKI | 3592 BARBARA DRIVE | | | | STERLING HEIGHTS | MI | 48310-6102 |
| WALTER SCHNEIDER TOD | BRUCE T SCHNEIDER | SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | DENVER | CO | 80230 |
| WALTER SCHNEIDER TOD | MICHAEL H SCHNEIDER | SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | DENVER | CO | 80230 |
| WALTER SCHULTZ | 1308 RIDGE RD | | | | LEWISTON | NY | 14092-9749 |
| WALTER SCHWARTZ & | MRS ELSIE F SCHWARTZ JT TEN | 146 BASINSIDE WAY | | | ALAMEDA | CA | 94502-6407 |
| WALTER SCHWARZ | 1623 SURREY RIDGE | | | | ARLINGTON HEIGHTS | IL | 60005-3706 |
| WALTER SCHWENGER | JEAN SCHWENGER JT TEN | 53 HEARTHSTONE DR | | | READING | PA | 19606-3047 |
| WALTER SCOTT | 402 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205-3530 |
| WALTER SCOTT | 2608 SPALDING DRIVE | | | | LAS VEGAS | NV | 89134-7550 |
| WALTER SERNA | 2824 WINDRIDGE OAKS DRIVE | | | | PALM HARBOR | FL | 34684-1665 |
| WALTER SEVENSKI | 6720 CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| WALTER SHAKOOR | 16151 ST MARY | | | | DETROIT | MI | 48235-3649 |
| WALTER SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401 |
| WALTER SIGMUND HELLY | 91 CENTRAL PARK W | | | | NEW YORK | NY | 10023-4600 |
| WALTER SKOWRON & | MRS HELEN L SKOWRON JT TEN | 440 22ND ST | | | SANTA MONICA | CA | 90402-3118 |
| WALTER SMITH | 2920 RANGIFER RD | | | | FAIRBANKS | AK | 99709-5708 |
| WALTER SMITH | ATTN CORA LEE SMITH | 436 E FORTNEY BRANCH RD | | | FLAT LICK | KY | 40935-6161 |
| WALTER SNYDER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER SPROLL | 1236 THRONTON | | | | HOUSTON | TX | 77018-3127 |
| WALTER SPYRKA | 2 ELLEN DR | | | | BUFFALO | NY | 14225-1272 |
| WALTER STEC | 58 SUNSET AVE | | | | EAST QUOGUE | NY | 11942 |
| WALTER STEINMETZ & | MRS JANICE M STEINMETZ TEN COM | 291 EMERALD STREET | KINGSTON ON  K7P 3E1 | CANADA | | | |
| WALTER STRAUSS | 10448 E SKINNER DR | | | | SCOTTSDALE | AZ | 85262-4512 |
| WALTER STRAUSS | 1 HARRISON CT | | | | SUMMIT | NJ | 07901-1713 |
| WALTER STUMP | 2208 KIRBY RD | TRLR 162 | | | MILTON | WV | 25541-1091 |
| WALTER SUMMERVILLE | 51 INVERNESS LANE | | | | MIDDLETOWN | CT | 06457-1625 |
| WALTER SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| WALTER SZELICH | 139 COLEMAN RD | | | | TRENTON | NJ | 08690-3903 |
| WALTER SZPARA | TR UA 12/03/86 WALTER SZPARA AS | GRANTOR | 218 VANCOUVER CT | | LANSING | MI | 48917-3094 |
| WALTER SZWABOWSKI & | SUSAN K SZWABOWSKI JT TEN | 35515 SHELL DRIVE | | | STERLING HEIGHTS | MI | 48310-4927 |
| WALTER T BALSZ | RR 2 BOX 261BA | | | | EDWARDS | MO | 65326-9588 |
| WALTER T BAMBERSKI | 3923 HAROLD | | | | DETROIT | MI | 48212-3186 |
| WALTER T BETHEA | 612 ARLENE DR | | | | BROWNS MILLS | NJ | 08015 |
| WALTER T BOLLECH | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| WALTER T CHATMAN JR | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| WALTER T DAVIDSON | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| WALTER T DAVIES | 3530 EVANS-TO-LOCKS ROAD | | | | MARTINEZ | GA | 30907-3366 |
| WALTER T GORKEY | 30 SUNDIAL CIRCLE | | | | BERLIN | MD | 21811-1545 |
| WALTER T GORNEY | BOX 282 | | | | HEMLOCK | MI | 48626-0282 |
| WALTER T HAMMOND | 23 CASTLE HILL DRIVE | | | | NEW CASTLE | DE | 19720-3540 |
| WALTER T KLINE & | GRACE E KLINE | TR KLINE FAMILY REVOCABLE TRUST | UA 04/12/00 | 19820 N 15TH AVENUE | PHOENIX | AZ | 85027-4301 |
| WALTER T LERCHE | 2352 MEADOWBROOK LN | | | | CLIO | MI | 48420-1958 |
| WALTER T MAUCK | 4482 WEST 300 NORTH | | | | ANDERSON | IN | 46011-8722 |
| WALTER T MORRISETTE JR | 1530 WYOMING | | | | FLINT | MI | 48506-2784 |
| WALTER T ODONNELL | 85 COUNTRY ESTATES RD | | | | GREENVILLE | NY | 12083-3415 |
| WALTER T OHTA | ALICE OHTA JT TEN | TOD DTD 08/30/2008 | 370 NENEA STREET | | WAILUKU | HI | 96793-1123 |
| WALTER T PARENT | C/O DAVID T PARENT | 47 CRANBERRY MEADOW RD | | | CHARLTON | MA | 01507-3046 |
| WALTER T RADULSKI & | MRS ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | NO ANDOVER | MA | 01845-4047 |
| WALTER T RADULSKI & | ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | NORTH ANDOVER | MA | 01845-4047 |
| WALTER T RITLAW | 3462 LEVEE | | | | WATERFORD | MI | 48329-2252 |
| WALTER T SEAMAN TOD | LESLIE A ZEMA | SUBJECT TO STA TOD RULES | 1212 FOULK RD | APT# 2203 | WILMINGTON | DE | 19803 |
| WALTER T STANTON & | JOAN E STANTON JT TEN | PO BOX 189 | | | APALACHICOLA | FL | 32329-0189 |
| WALTER T STROTMAN | 1300 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3718 |
| WALTER T STUBBS AND | KATHY ANN STUBBS TEN COM | 107 BLACKBURN PLACE | | | COVINGTON | LA | 70433-9019 |
| WALTER T WILLIAMS | 929 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9577 |
| WALTER TARR III  AND | JOYCE E TARR | JT WROS | 7041 MIKESELL DR | | INDIANAPOLIS | IN | 46260 |
| WALTER TAYLOR HUBBARD | 2007 TAMARACK DRIVE | | | | ANDERSON | IN | 46012 |
| WALTER THOMAS MALLORY | 1622 GREENSBORO DR | | | | WEBSTER | NY | 14580-9739 |
| WALTER TOLBERT | 6066 SNOWHILL DRIVE | | | | HAMILTON | OH | 45011-5216 |
| WALTER TOWNES JR | 5916 NORTHWOOD DR | | | | BALTO | MD | 21212-3243 |
| WALTER TRESER | UFERSTRASSE 33 | D-31787 HAMELN | GERMANY | | | | |
| WALTER TRESER | UFERSTR 33 | HAMELIN | - | GERMANY | | | |
| WALTER TRESER | UFERSTRABE 33 | D-31787 HAMELN | GERMANY | | | | |
| WALTER TURNER SR | 2115 STEWART DRIVE NW | | | | WARREN | OH | 44485-2344 |
| WALTER UNIEJEWSKI & | MRS RUTH UNIEJEWSKI JT TEN | 2301 S HARVEY AVE | | | BERWYN | IL | 60402-2404 |
| WALTER V FELCYN & | MICHAELINE R FELCYN | TR FELCYN FAMILY TRUST | 10/12/82 | 9622 FEATHERHILL DR | VILLA PARK | CA | 92861-2616 |
| WALTER V GEORGE | 157 2ND AVE SE | | | | TAYLORSVILLE | NC | 28581-2703 |
| WALTER V JACKSON | 5522 WILLOW BEND TRL | | | | KISSIMMEE | FL | 34758-5000 |
| WALTER V JUNIEWICZ & | SHARON L JUNIEWICZ JT TEN | 17413 WILD | HORSE MEADOWS LN | | CHESTERFIELD | MO | 63005 |
| WALTER V KELK | 8800 DUBOIS RD | | | | CHARLOTTE HALL | MD | 20622-3655 |
| WALTER V PIEKARSKI & | LUCILLE L PIEKARSKI JT TEN | 14540 KEPPEN | | | ALLEN PARK | MI | 48101-2908 |
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444-1602 |
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444 |
| WALTER V SKUPNY JR & | CRAIG P SKUPNY JT TEN | 28605 GRATIOT | | | ROSEVILLE | MI | 48066-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER VERNON KELLY | 618 WALBERTA RD | | | | SYRACUSE | NY | 13219-2240 |
| WALTER VERNON KING | 316 W KING ST | | | | MARTINSBURG | WV | 25401-3202 |
| WALTER VOLKLE | 14442 DIABLO DR | | | | BROOKSVILLE | FL | 34613-4909 |
| WALTER VUKOVICH | THOMAS W VUKOVICH AND | JOANNE VOYNOVICH JTWROS | 1935 W CUYLER AVENUE | | CHICAGO | IL | 60613-2403 |
| WALTER W ANDERSON JR | CUST DAVID LEIGH ANDERSON UGMA NJ | 8 BAYBERRY RD | | | PENNINGTON | NJ | 08534-7417 |
| WALTER W BARLOW | 5158 BYRON RD | | | | DURAND | MI | 48429-1474 |
| WALTER W BARRETT & | RUTH DIANE BARRETT JT TEN | 1978 NC 18 US 64 | | | MORGANTON | NC | 28655-9353 |
| WALTER W BREILING | 7860 BELLE BRAY | | | | FAIR HAVEN | MI | 48023-2700 |
| WALTER W BUTLER | PO BOX 962 | | | | ROBBINS | IL | 60472-0962 |
| WALTER W CALLAWAY & | KAREN W CALLAWAY | COMMUNITY PROPERTY | 724 LAKEVIEW LN | | COVINGTON | LA | 70435 |
| WALTER W CHAPUT | 1060 LAKE DR | | | | FREMONT | IN | 46737 |
| WALTER W CURRIER & | BARBARA CURRIER | TR WALTER & BARBARA CURRIER LIVING | TRUST UA 03/03/95 | 103 BON BRAE CT | ST CLAIR SHORES | MI | 48081-1957 |
| WALTER W DEMNICKI | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| WALTER W DOWNING | 3304 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-2209 |
| WALTER W ECKEL JR | 20 JACKSON AVE | | | | SOUTH HACKENSACK | NJ | 07606-1648 |
| WALTER W FOSTER & | MARIAN M FOSTER | TR THE WALTER W FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304-4126 |
| WALTER W FOSTER & | MARIAN M FOSTER | TR THE MARIAN M FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | SALEM | OR | 97304-4126 |
| WALTER W GODFREY | 625 NORTHVIEW DR APT 33 | | | | LAUREL | MS | 39440-1658 |
| WALTER W HELLER | 62-64 HUNTER ST | | | | KINGSTON | NY | 12401 |
| WALTER W HENNE | 16845 STRICKER | | | | EAST DETROIT | MI | 48021-4506 |
| WALTER W HEUTGER | KASTANIENWEG 2 | 23769 FEHMARN OT BURG | GERMANY | | | | |
| WALTER W HULTSCH JR | 5078 N 9000 E ROAD | | | | GRANT PARK | IL | 60940-5374 |
| WALTER W HUMES | 14057 ASHLAKE LN | | | | FISHERS | IN | 46038-8563 |
| WALTER W JENNETTE | 10414 VILLA DR | | | | VALLEY STATION | KY | 40272-3837 |
| WALTER W JODREY & | THEDORE COLEMAN JT TEN | 100 WARREN ST APT 301 | | | JERSEY CITY | NJ | 07302-6408 |
| WALTER W JOHNSON | 20111 PRAIRIE | | | | DETROIT | MI | 48221-1721 |
| WALTER W JOHNSON & | CARLEEN Y JOHNSON TR UA 09/14/2006 | WALTER W JOHNSON & | CARLEEN Y JOHNSON LIV TRUST | 12368 PARKIN LN | FENTON | MI | 48430 |
| WALTER W KASTENMAYER JR | 162 OLD 5TH CIRCLE | CHARLOTTESVILLE | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KASTENMEYER | 162 OLD FIFTH CIRCLE | | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KEGEL | 1860 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3325 |
| WALTER W MAUBOULES | 124 GANEGA TRL | | | | VONORE | TN | 37885-2653 |
| WALTER W MILLS | 15005 W 7TH ST | | | | DALEVILLE | IN | 47334-9356 |
| WALTER W MONE | 219 NW 7TH STREET | | | | WILLISTON | FL | 32696-1507 |
| WALTER W MOORE & | PATRICIA J MOORE JT TEN | 1412 CRESTBROOK LANE | | | FLINT | MI | 48507-2322 |
| WALTER W MOTHES | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |
| WALTER W NORMAN | 99 SOUTH 2ND STREET | | | | MARTINSVILLE | IN | 46151-1702 |
| WALTER W NOWAK & | JUDITH A KOONE & | THOMAS W NOWAK JT TEN | 2887 RUMSEY ROAD | | AU GREC | MI | 48703-9488 |
| WALTER W NUBY | 2819 TIFFIN AV | | | | SANDUSKY | OH | 44870-5350 |
| WALTER W OHRYN | 2721 MC ALPINE DRIVE | | | | WARREN | MI | 48092-4840 |
| WALTER W OLSON JR | 193 ANNELISE AVE | | | | SOUTHINGTON | CT | 06489 |
| WALTER W PAUL | RTE 72 | 11304 W ILLINOIS | | | FORRESTON | IL | 61030 |
| WALTER W PEASLEY JR | 122 JEWETT | | | | HOWELL | MI | 48843-2116 |
| WALTER W PERRY | 230 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-3871 |
| WALTER W RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532-5301 |
| WALTER W RECKLESS TTEE | MARTHA W RECKLESS IRREV TRUST | U/A DTD 12/2/2002 | 6076 DUBLIN RD | | DUBLIN | OH | 43017-1404 |
| WALTER W RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WALTER W ROBSON 3RD | BOX 59 | | | | WYCOMBE | PA | 18980-0059 |
| WALTER W RYAN | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| WALTER W SCHERER | PO BOX 268 | | | | LOOMIS | CA | 95650-0268 |
| WALTER W SLONAKER | 10641 E 400 S | | | | GREENTOWN | IN | 46936-8956 |
| WALTER W SLONAKER & | LUCILLE SLONAKER | TR WALTER W & LUCILLE SLONAKER | LIVING TRUST UA 04/23/98 | 10641 E 400 S | GREENTOWN | IN | 46936-8956 |
| WALTER W STIRNICHUK | 10725 YORKHOUSE RD | | | | WAUDEGAN | IL | 60087-2308 |
| WALTER W STORM JR | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2929 |
| WALTER W TURNER | TR WALTER W TURNER TRUST | UA 09/16/97 | 1368 JOHN ROSS DRIVE | | KALAMAZOO | MI | 49009-8306 |
| WALTER W VOGEL | 27 N PARK | | | | CHEEKTOWAGA | NY | 14225-1711 |
| WALTER W WEAVER & | MARY E WEAVER | TR WALTER W & MARY E WEAVER TRUST | UA 7/7/97 | 513 A CONSTELLATION SQ | LEESBURG | VA | 20175-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER W WEIBLER | TR WALTER W WEIBLER TRUST | UA 06/08/95 | | | ARVADA | CO | 80003-2240 |
| WALTER W WELEHODSKY | 7272 JOHNSON ROAD | | | | FLUSHING | MI | 48433-9049 |
| WALTER W WHITTARD | 2004 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282-5907 |
| WALTER W WHITTARD & | CAROLE H WHITTARD JT TEN | 2004 E HERMOSA DRIVE | | | TEMPE | AZ | 85282-5907 |
| WALTER W WILCOX | 3632 HOWELL WOOD TRAIL | | | | DULUTH | GA | 30096-4803 |
| WALTER W WILLMS | 12870 HAYES RD | | | | MYERSVILLE | MD | 21773-9602 |
| WALTER W WILSON JR | 103 MURIEL TERR | | | | HAVERHILL | MA | 01835-7911 |
| WALTER W. BURAZER | 8300 MEADOW LAKES DRIVE | | | | CHARLOTTE | NC | 28210-5135 |
| WALTER W. WHALEN AND | FLORENCE MAE WHALEN JTWROS | 153 BRIER CITY ROAD | | | POTTSVILLE | PA | 17901-8746 |
| WALTER WADYSZ | 34032 BLACKFOOT | | | | WESTLAND | MI | 48185-7015 |
| WALTER WALZ & | JUDITH D WALZ JT TEN | 55500 W 8 MILE | | | NORTHVILLE | MI | 48167-9339 |
| WALTER WARREN | PO BOX 7660 | | | | NORTH BRUNSWICK | NJ | 08902-7660 |
| WALTER WARSHAWSKY & | SANDRA J SCHALLER & | SUSAN K MCILWAIN JT TEN | 30028 WAGNER DR | | WARREN | MI | 48093-3054 |
| WALTER WAYNE HOGAN | 2462 CROWN | | | | FILION | MI | 48432-9738 |
| WALTER WEIDEMANN JR | 7 KIRKCALDY DR | | | | WEST CHESTER | PA | 19382-7285 |
| WALTER WEIDEMANN JR & | NANCY W VOLK & | WALTER WEIDEMANN III | TR U-W-O SUZANNE W WEIDEMANN | 7 KIRKCALDY DRIVE | WEST CHESTER | PA | 19382-7285 |
| WALTER WEIHE | 210 W CREST DR | | | | CINCINNATI | OH | 45215-3703 |
| WALTER WELEHODSKY | 7165 ADELLE | | | | FLUSHING | MI | 48433-8818 |
| WALTER WHEELER JR | 4463 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4442 |
| WALTER WHITE | 8200 E JEFFERSON AVE | APT 504 | | | DETROIT | MI | 48214-2697 |
| WALTER WHITE | 3332 43RD NE | | | | SEATTLE | WA | 98105-5309 |
| WALTER WILEY MITTEN | 4096 N 200 W | | | | GREENFILD | IN | 46140-8686 |
| WALTER WILKS | PO BOX 68 | | | | AMSTERDAM | OH | 43903-0068 |
| WALTER WILKS & | HELEN A WILKS JT TEN | BOX 68 | | | AMSTERDAM | OH | 43903-0068 |
| WALTER WILKS & | HELEN WILKS JT WROS | 8806 ST RT 43 | | | BLOOMINGDALE | OH | 43910-7853 |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 |
| WALTER WILLIAMS | PO BOX 4102 | | | | SAGINAW | MI | 48606-4102 |
| WALTER WILLIS | 116 WHIDDON ROAD | | | | CANTON | MS | 39046-8977 |
| WALTER WILSON | 1314 E ALMA | | | | FLINT | MI | 48505-2339 |
| WALTER WILSON AND | RUTH WILSON JTWROS | 2151 BEAUFAIL | | | GROSSE POINTE | MI | 48236-1661 |
| WALTER WOJNAR | 5913 BROOKSIDE | | | | CLEVELAND | OH | 44144-1673 |
| WALTER WOLF | C/O CAROL WOLF | 160 RIVER RD | | | MILLINGTON | NJ | 07946-1305 |
| WALTER WOYTOWICH | RR #1 | CHALK RIVER ON  K0J 1J0 | CANADA | | | | |
| WALTER Y K GOO | 1915 23RD ST NW | | | | WASHINGTON | DC | 20008-1632 |
| WALTER YAKIMA | 10147 REECK | | | | ALLEN PARK | MI | 48101-1173 |
| WALTER YANKOWSKI | 1024 HOLLY LANE/BOX 7421 | | | | ENDICOTT | NY | 13760-1522 |
| WALTER Z JOHNS | 915 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322-2402 |
| WALTER ZIMMERER JR | 75 CONOVER RD | | | | COLTS NECK | NJ | 07722-1245 |
| WALTER ZIMMERMAN | 67 SANDYBROOK DR | | | | HAMLIN | NY | 14464-9105 |
| WALTERS BANK & TRUST CO | TR LESLIE ANN COWAN IRREVOCABLE | TRUST UA 12/26/03 | PO BOX 96 | | WALTERS | OK | 73572-0096 |
| WALTERS FAMILY LIVING TRUST | UAD 05/29/03 | EDWIN F WALTERS & | BRENDA G WALTERS TTEES | 601 W CHICAGO BLVD | TECUMSEH | MI | 49286-1311 |
| WALTHER WEVER | OSTERSTRASSE 9 BARSINGHAUSEN | | | GERMANY 30890 00000 | | | |
| WALTMAR FOUNDATION INC | CHAPMAN UNIVERSITY | SCHOOL OF BUSINESS 3RD FLOOR | 333 NORTH GLASSELL | | ORANGE | CA | 92866-1011 |
| WALTON J MINKLER | 7240 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9736 |
| WALTON K HURST | 635 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3130 |
| WALTON L HUFF | 114 BLANCROFT COURT | | | | SUGARLAND | TX | 77478-3944 |
| WALTON LEE HINSON | 2411 N WAVERLY | | | | BOSSIER CITY | LA | 71111-2436 |
| WALTON M BAGLEY & | MRS LINDA BAGLEY JT TEN | 130 JEFFERSON | | | BILLINGS | MT | 59101-5233 |
| WALTON T CONN | 7050 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| WALTON V DAVIS | 301 RIDGE AVE | | | | GETTYSBURG | PA | 17325 |
| WALTRAUD M MILLER | 19 KINGSBURY AVE | | | | TOWANDA | PA | 18848-2102 |
| WALTRAUD VOGEL-JAEGER | IN DER ALTEN ZIEGELEI 9 | D-99198 MONCHENHOLZHAUSEN | GERMANY | | | | |
| WALTRAUT CECIL | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| WALTRAUT R PAUL | 5808 VIRGINIA | | | | KANSAS CITY | MO | 64110-3262 |
| WALTZ FAMILY B TRUST | UAD 12/18/95 | PATRICIA J WALTZ TTEE | 785 WINTERBERRY PL | | MANSFIELD | OH | 44905-2315 |
| WALTZ FAMILY REVOCABLE LIVING | TRUST UAD 12/18/95 | PATRICIA J WALTZ TTEE | 785 WINTERBERRY PL | | MANSFIELD | OH | 44905-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAN C MC COY | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| WANAMASSA FIRST AID SQUAD | 1401 WICKAPECKO DR | | | | WANAMASSA | NJ | 07712-4201 |
| WANDA A FOX | 1540 NORTON AVE | | | | DAYTON | OH | 45420-3242 |
| WANDA A SKARRITT & | LINDA ANN SCHRAMSKI JT TEN | 27 MILLER RD | | | CLARKSTON | MI | 48346-1454 |
| WANDA A SMITH | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| WANDA A WASHINGTON | ATTN WANDA A HUMPHREY | 15 FLETCHER RD | | | PITTSFORD | NY | 14534-2909 |
| WANDA A WHITE | 2025 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701-5995 |
| WANDA A WHITE & | CAROL R TREDO JT TEN | 6 HILLCREST DR | | | PRINCETON | WV | 24740-2028 |
| WANDA A WIRTZ | TR UA 03/07/89 WANDA A WIRTZ TRUST | PO BOX 610037 | | | PORT HURDON | MI | 48061-0037 |
| WANDA B MEREDITH | 2423 S STATE ROUTE 53 | | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & | JOHN G MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & | DEBRA K MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & | REBECCA L TRAXLER JT TEN | 2423 SOUTH ST RT 53 | | | TIFFIN | OH | 44883-9761 |
| WANDA B OTLOSKI | 10708 RAYMOND AVE | | | | GARFIELD HTS | OH | 44125-2640 |
| WANDA B SMITH | 4605 CHIPPEWA ST | APT 7E | | | CINCINNATI | OH | 45227-2270 |
| WANDA B SPRADLING | 5037 COBBLESTONE RD | | | | WINSTON-SALEM | NC | 27106-9618 |
| WANDA B VALLI | 1909 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 |
| WANDA B WILLIAMS | 699 LINK ROAD | | | | BENTONIA | MS | 39040-9107 |
| WANDA B. STASZEWSKI AND | EUGENIA L. STASZEWSKI JTWROS | 3045 BUENA VIDA CR APT 219E | | | LAS CRUCES | NM | 88011-9124 |
| WANDA BAKER TOPP | 14310 HYATT RD | | | | FREDERICKTOWN | OH | 43019-9796 |
| WANDA BESSIE HOLT | 407PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| WANDA BLIKSONS | 402 HURLEY AVE APT 204 | | | | ROCKVILLE | MD | 20850-2065 |
| WANDA BURKE | 44 SWANSON DR | | | | HOLLIS CENTER | ME | 04042 |
| WANDA C ABELE | 172 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| WANDA C DOSS | 7427 LAWKINS LANE | | | | CHARLOTTE | NC | 28270-2894 |
| WANDA C GREEN | PO BOX 235 | | | | MECHANICSVILLE | VA | 23111-0235 |
| WANDA C HAGAN | 2046 NORTH WATERWAY DRIVE | | | | JUNO | FL | 33408-2733 |
| WANDA C HANSHEW | 8470 N MECHANICSBURG ROAD | | | | MIDDLETOWN | IN | 47356-9394 |
| WANDA C JANOSKO | 3814 WINDING WAY ROAD | | | | ROANOKE | VA | 24015-4534 |
| WANDA C MEDLIN | 374 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 |
| WANDA C PITTMAN | 69 S SHIRLEY | | | | PONTIAC | MI | 48342-2850 |
| WANDA C RODGERS | 5017 VENETIAN WAY | | | | VERSAILLES | KY | 40383-9181 |
| WANDA C SANDY | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901 |
| WANDA C THURMAN | 2024 S 18TH ST | | | | NEW CASTLE | IN | 47362 |
| WANDA CAMPBELL | 2590 NYACK LN | | | | DAYTON | OH | 45439-2935 |
| WANDA CHINA | 708 E BALTIMORE PIKE | | | | KENNETT SQUARE | PA | 19348-2430 |
| WANDA CLARK | 4163 WEST HARBOR RD | | | | PORT CLINTON | OH | 43452-9030 |
| WANDA COLDREN & | WILLIAM COLDREN JT TEN | 1810 WILLOW FORGE DR | | | COLUMBUS | OH | 43220-4414 |
| WANDA COOK | 9681W 1300N | | | | ELWOOD | IN | 46036-8708 |
| WANDA D BURKHALTER | P O BOX 187 | | | | IDA | LA | 71044-0187 |
| WANDA D BURKHALTER & | MARIA LANE B SIAU JT TEN | BOX 187 | | | IDA | LA | 71044-0187 |
| WANDA D FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 |
| WANDA D GREEN HAYES | ATTN WANDA D BARNWELL | 31 JACQUETTE DR | | | NEW CASTLE | DE | 19820 |
| WANDA D GURSKI | 903 N CLINTON AVE | | | | ST JOHNS | MI | 48879-1039 |
| WANDA DAVIS | LENN DAVIS JT TEN | 410 LAURAL RD | | | WEST UNION | OH | 45693-9578 |
| WANDA DZIEWIK | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| WANDA E EVANS | 2300 COVERT ROAD | | | | BURTON | MI | 48509-1062 |
| WANDA E HENSON | 1629 CHANCER LN | | | | SLIDELL | LA | 70461 |
| WANDA E JEFFERSON | 8023 S RHODES AVENUE APT 1 | | | | CHICAGO | IL | 60619-3811 |
| WANDA E LOOK | TOD TODD ANDERSON, RYAN | ANDERSON, AIMEE ANDERSON | SUBJECT TO STA TOD RULES | 12445 WEST 19TH PLACE | LAKEWOOD | CO | 80215-2518 |
| WANDA E RUTT | CUST DOUGLAS M RUTT U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3277 LONGRIDGE TER | SHERMAN OAKS | CA | 91423-4929 |
| WANDA E SHULTS | 15 FRANKLIN DR | | | | LAWRENCEBURG | TN | 38464-4520 |
| WANDA K. KASMEDO | PO BOX 278 | | | | HOPATCONG | NJ | 07843-0278 |
| WANDA EDITH WOODS | 5608 TREATY LN | | | | KOKOMO | IN | 46902-7001 |
| WANDA ELIAS | 4321 MCCLELLAN LN | | | | WEST LAFAYETTE | IN | 47906-5447 |
| WANDA ESTERLINE | 1033 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA F ANDERSON | 2418 35TH STREET | | | | BEDFORD | IN | 47421-5521 |
| WANDA F CHENAULT | 687 LORAL PINES CT | | | | LAWRENCEVILLE | GA | 30044-3599 |
| WANDA F GABBERT | 17674 HARMON | | | | MELVINDALE | MI | 48122-1013 |
| WANDA F GRANT | 2005 IZARD ST | | | | LITTLE ROCK | AR | 72206-1162 |
| WANDA F HENDRIX & | DEAN HENDRIX JT TEN | 190 PCR 734 | | | PERRYVILLE | MO | 63775-8591 |
| WANDA F LESLIE | 374 SKIP LANE | | | | SODDY DAISY | TN | 37379-7730 |
| WANDA F MINKS | 1511 DEL WEBB BLVD WEST | | | | SUN CITY CTR | FL | 33573 |
| WANDA F NICHOLS | 44457 MARC TRAIL | | | | PLYMOUTH | MI | 48170-3948 |
| WANDA F NICHOLS & | THOMAS C NICHOLS JT TEN | 44457 MARC TRAIL | | | PLYMOUTH | MI | 48170-3948 |
| WANDA F RAY | 3396 E G AVE | | | | KALAMAZOO | MI | 49004-2124 |
| WANDA FLOWERS | 413 N WALNUT | | | | HAYTI | MO | 63851-1364 |
| WANDA G BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066-1417 |
| WANDA G BUSH | 609 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| WANDA G DONNELLY | 405 BEECH ST | | | | ROME | NY | 13440 |
| WANDA G HARTNUSS & | WERNER F SCHWARZ JT TEN | 7 CASTLE ROCK COVE | | | LITTLE ROCK | AR | 72212 |
| WANDA G JOHNSON | 36860 W CAPEL RD | | | | GRAFTON | OH | 44044-9471 |
| WANDA G MARCUM | 1065 E MAIN ST | APT 7 | | | LEBANON | OH | 45036-9797 |
| WANDA G MELEBECK | 3427 RADFORD DRIVE | | | | LANSING | MI | 48911-4400 |
| WANDA G REA | 2806 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| WANDA G SIPCO | 5080 LOCUST ST NE APT 323 | | | | ST PETERSBURG | FL | 33703-4039 |
| WANDA G SLIWOSKI | 4904 TALLOW WOOD DR | | | | MONTCLAIR | VA | 22026-3024 |
| WANDA G TREBONI | 1414 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3435 |
| WANDA GAIL WASHINGTON | 1818 WEST B STREET | | | | BUTNER | NC | 27509-1737 |
| WANDA H BLEDSOE | C/O WANDA H DUNLAP | 2313 PARKLAND WAY | | | NORMAN | OK | 73069-6536 |
| WANDA H ELLENDER | 2020 23RD ST | | | | LAKE CHARLES | LA | 70601-7860 |
| WANDA H HAMILTON | 227 MIMOSA LANE | | | | HATBORO | PA | 19040-1913 |
| WANDA HESSELBERTH | ATTN WANDA HESSELBERTH BECK | 8880 RHEA PARK RD | | | LOAMI | IL | 62661-3196 |
| WANDA HILL SLATER | RR 2 | | | | ELWOOD | IN | 46036-9802 |
| WANDA HOEFLING | 120 EVELYN DR | | | | MANAHAWKIN | NJ | 08050-3621 |
| WANDA J ALSTON | 324 COUNTY RD #4765 | | | | BOYD | TX | 76023-5278 |
| WANDA J CAPPS | 28944 HUBBARD #57 | | | | LEESBURG | FL | 34748-8375 |
| WANDA J CARDER | 9808 SAINT GERMAINE DR | | | | KNOXVILLE | TN | 37922-5883 |
| WANDA J CARPENTER | PO BOX 34 | | | | ONTARIO | OH | 44862-0034 |
| WANDA J CARROLL | 401 WILSON STREET | | | | TIPTON | IN | 46072-1259 |
| WANDA J COLLINS | 3451 ELLENBORO | | | | TROY | MI | 48083-5006 |
| WANDA J DE LONG | 55 HIDDEN MEADOW DRIVE | | | | EASTON | PA | 18042-9611 |
| WANDA J DUNHAM | 3320 CRANVIEW CT | | | | PRESCOTT | MI | 48756-9520 |
| WANDA J DUNN | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| WANDA J ECKENROD | ATTN WANDA J CALKINS | 26385 PEPPER RD | | | ATHENS | AL | 35613-6813 |
| WANDA J FRANCISCO CUST | CORINNE M FRANCISCO | 47656 MEADOWBROOK | | | MACOMB | MI | 48044-2754 |
| WANDA J FRANKS | 1275 TVA RD | | | | CLIFTON | TN | 38425-9157 |
| WANDA J GANDY | 420 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| WANDA J JACKSON | PO BOX 14916 | | | | OKLAHOMA CITY | OK | 73113-0916 |
| WANDA J JOHNSON | 314 LONGVIEW ST | | | | ATHENS | AL | 35611-4024 |
| WANDA J JOHNSON | 63 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2009 |
| WANDA J JOHNSON | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 |
| WANDA J JONES | 1880 HARRIS LN | | | | XENIA | OH | 45385-1130 |
| WANDA J KARR | 2824 SAN SABA | | | | FT WORTH | TX | 76114-1714 |
| WANDA J KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| WANDA J KOBER | PO BOX 102 | | | | BUCYRUS | OH | 44820-0102 |
| WANDA J LYSKAWA TR | UA 07/15/2004 | RICHARD LYSKAWA & WANDA J LYSKAWA | LIVING TRUST | 11729 TECUMSEH | REDFORD | MI | 48239 |
| WANDA J MORAN & | ROBIN R CAIN JT TEN | 1001 LINCOLN DR | | | CONNEAUT | OH | 44030-2139 |
| WANDA J ROCHETTE | 49 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416-2234 |
| WANDA J ROSS | 809 JAMES DR | | | | JACKSONVILLE | AR | 72076 |
| WANDA J SAWDON | 5669 PINE CREEK LANE | | | | KIMBALL | MI | 48074-2521 |
| WANDA J SCHNEIDER | 6223 LINWOOD | | | | ODESSA | TX | 79762-5041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA J SCHNEIDER & | JOSEPH J SCHNEIDER JT TEN | 6223 LINWOOD | | | ODESSA | TX | 79762-5041 |
| WANDA J STURGEON | 4330 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| WANDA J WHITE | 2735 EATON PL | | | | FLINT | MI | 48506-1315 |
| WANDA J WIDMANN | 810 CORNISH OAK CT | | | | ARLINGTON | TX | 76012-4425 |
| WANDA J WIRANIS | 201 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317-3326 |
| WANDA JEAN HEMBREE | 5207 WIND ROCK CT | | | | ARLINGTON | TX | 76017-1259 |
| WANDA JORDAN RICHARDSON | 364 CANTERBURY DR | | | | EVANS | GA | 30809-6029 |
| WANDA K GOSNEY | 420 MORSE AVE | | | | DAYTON | OH | 45420-2318 |
| WANDA K KANE | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011 |
| WANDA K KANE & | JAMES T KANE JT TEN | 5728 W 8TH STREET RD | | | ANDERSON | IN | 46011 |
| WANDA K KELLEY | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 |
| WANDA K REAM | 1281 CODLING RD | | | | ADRIAN | MI | 49221-9658 |
| WANDA K SCHAD | TR WANDA K SCHAD REVOCABLE TRUST | UA 08/12/98 | 3506 PELICAN LANE | | ORLANDO | FL | 32803-2919 |
| WANDA K SCHRIMSHER | PO BOX 48 | | | | ATHENS | AL | 35612-0048 |
| WANDA KOCH | 7 ASHBY LANE | | | | DEARBORN | MI | 48120-1009 |
| WANDA KOCH & | THOMAS PAUL KOCH JT TEN | 7 ASHBY LANE | | | DEARBORN | MI | 48120-1009 |
| WANDA L ANTOSZ | BOX 57 | | | | NEWPORT | MI | 48166-0057 |
| WANDA L ATKINS | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063-4428 |
| WANDA L BEAL | 1446 W 215TH ST | | | | TORRANCE | CA | 90501-3024 |
| WANDA L BIERNACKI | 22000 LOGUE | | | | WARREN | MI | 48091-2569 |
| WANDA L BLEDSOE | PO BOX 38 | | | | MIDWAY | AR | 72651-0038 |
| WANDA L BOSCO | TR WANDA L BOSCO TRUST | UA 01/31/94 | 175 S E ST LUCIE BLVD B-61 | | STUART | FL | 34996-4776 |
| WANDA L BRANDT | 5595 APPLE COURT | | | | GREENDALE | WI | 53129-1708 |
| WANDA L CHANDLER | PO BOX 1369 | | | | FLINT | MI | 48501-1369 |
| WANDA L CLINE | 111 CALIFORNIA AVE | | | | MUSKEGON | MI | 49445-2749 |
| WANDA L COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| WANDA L COTTRILL | 2004 WICKHAM | | | | ROYAL OAK | MI | 48073-1164 |
| WANDA L CRAWFORD | 13100 MEYERS | | | | DETROIT | MI | 48227-3826 |
| WANDA L DODGE | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| WANDA L ENGLAND | GULF SHORE RENTALS | PO BOX 496 | | | GULF SHORES | AL | 36547-0496 |
| WANDA L FORD | 3411 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3212 |
| WANDA L FORMSMA | 4227 REDBUSH DR | | | | GRANDVILLE | MI | 49418-3025 |
| WANDA L FREEMAN | 338 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4330 |
| WANDA L GENTRY & | CYNTHIA L BURNS & | WAYNE A GENTRY JT TEN | 335 W 16TH ST | | HERMANN | MO | 65041-1510 |
| WANDA L GOENS | 2848 VINELAND TRAIL | | | | DAYTON | OH | 45430-1823 |
| WANDA L GRANGER | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 |
| WANDA L GREGORY | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148 |
| WANDA L HACKETT | 1440 RAINE ROAD | | | | BROOKHAVEN | PA | 19015-2013 |
| WANDA L HOLDREN | 4156 N HUNTINGTON RD | | | | MARION | IN | 46952-9058 |
| WANDA L KOHAN TOD | KAREN L KOHAN-WARNER | SUBJECT TO STA TOD RULES | 12105 HEGEL RD | | GOODRICH | MI | 48438 |
| WANDA L KRUSE | TOD DTD 11/19/2008 | 272 S MAIN ST | | | LAKE MILLS | WI | 53551-1503 |
| WANDA L MACE | 4118 JACKIE LA | | | | RICHMOND | VA | 23234-6214 |
| WANDA L MACKIE | 211 THOMAS AVE | | | | NORTH EAST | MD | 21901-4037 |
| WANDA L MCCORMACK | 9408 LONE BEACH DR | | | | MUNCIE | IN | 47304 |
| WANDA L MELTON & | GARY W MELTON JT TEN | 26149 HANOVE | | | DEARBORN HEIGHTS | MI | 48125-1423 |
| WANDA L MONTGOMERY | 130 WILLOW TREE TERR | | | | COVINGTON | GA | 30016-2989 |
| WANDA L MUNSHOWER | 427 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| WANDA L NAUDASHER | 4240 FLOWERDALE AVE | | | | KETTERING | OH | 45429-5104 |
| WANDA L NEBLETT | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525-8459 |
| WANDA L OUTLAND | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103 |
| WANDA L PRINTKE | 14 LEGG COURT | | | | COLDWATER | MI | 49036-1034 |
| WANDA L PROTYNIAK | 429 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| WANDA L RENDER | 4140 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-5023 |
| WANDA L RUDDER | 13610 SPRUCE ST | | | | GRANDVIEW | MO | 64030-2868 |
| WANDA L SAYLOR | 402 S SPRING ST | | | | NEW PARIS | OH | 45347-1235 |
| WANDA L SIEBERN TTEE | FBO FRANK & WANDA SIEBERN LIV | U/A/D 08-16-1993 | 307 PARK HAVEN BLVD | | EULESS | TX | 76039-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA L STAHLBAUM | 09909 CR 653 | | | | GOBLES | MI | 49055-9283 |
| WANDA L WILLIS | 423 SAINT PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA L WILLIS & | ETHEL M WILLIS JT TEN | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA L WRIGHT | C/O SUZANNE COATES | 29546 W FM 1188 | | | STEPHENVILLE | TX | 76401 |
| WANDA L YENKEL | 4515 MARCELLO DR | | | | COMMERCE TWP | MI | 48382-1623 |
| WANDA LEE CARDELLA | 2808 W. BRENTFORD CT | | | | FRESNO | CA | 93711-1192 |
| WANDA LEE MORRIS | 11812 120TH ST E | | | | PUYALLUP | WA | 98374-4029 |
| WANDA LEE SPENCER | CGM PROFIT SHARING CUSTODIAN | 48165 HILL TOP DR E | | | PLYMOUTH | MI | 48170-5283 |
| WANDA LEE TOWNSEND & | JO ANN WELCH & | DEBORAH LEE GARRIGAN JT TEN | 2059 N POINTE ALEXIS DR | | TARPON SPRINGS | FL | 34689-2049 |
| WANDA LYNN RIDENHOUR | 714 COLLEGE DR APT G | | | | ANDERSON | IN | 46012-3400 |
| WANDA M ABERCROMBIE | 115 KENSETT AVE | | | | CHARLOTTE | NC | 28214-1242 |
| WANDA M ALFONSO | 34 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| WANDA M BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| WANDA M CLEMMONS | RT4 BOX 115A | | | | TECUMSEH | OK | 74873-9107 |
| WANDA M COLEMAN | 2131 OAK | | | | MANHATTAN | KS | 66502-3820 |
| WANDA M DOZEK & | BERNARD V DOZEK JR JT TEN | 9274 JOY RD | | | PLYMOUTH | MI | 48170-5027 |
| WANDA M F MC COURT | 4202 E OAK ST | | | | PHOENIX | AZ | 85008-2328 |
| WANDA M HARDING | 113 TELSTAR | | | | PITTSBURGH | PA | 15236-4507 |
| WANDA M HOLLIDAY | 528 TURPENTINE RD. | | | | KINGSTREE | SC | 29556-6976 |
| WANDA M MCKINNEY | 358 CONTINENTAL DR | APT A | | | SALEM | OH | 44460-2593 |
| WANDA M ODOM | 9712 N 400 E | | | | ALEXANDRIA | IN | 46001-8278 |
| WANDA M PARRY & | DAVID L PARRY & | VICKI J PARRY & | LINDA K PUFFER JT TEN | 361 LEE STREET | SANTA CRUZ | CA | 95060-1914 |
| WANDA M SLESSOR | 774 NORTH EVERGREEN | | | | PLYMOUTH | MI | 48170-1174 |
| WANDA M SPARKS | 36607 MELTON | | | | WESTLAND | MI | 48186-4045 |
| WANDA M SPROUL | 7545 PALM RD | | | | W PALM BEACH | FL | 33406-8731 |
| WANDA M STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872-1649 |
| WANDA M STEWART | 4218 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249-2038 |
| WANDA M SUMNERS | 214 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| WANDA M THOMAS | 129 STADIA DRIVE | | | | FRANKLIN | OH | 45005-1501 |
| WANDA M TURNER | PO BOX 1074 | | | | HOWELL | MI | 48844-1074 |
| WANDA M. RUDZKI AND | HERMAN A. RUDZKI JT TEN | 1081 SUNRISE PARK DRIVE | | | HOWELL | MI | 48843-8558 |
| WANDA M. WEBSTER | 147 ARMSBY ROAD | | | | PETERSBURG | NY | 12138-3903 |
| WANDA MAMAJEK & | JUDY A AYERS JT TEN | 23624 E LE BOST | | | NOVI | MI | 48375-3526 |
| WANDA MARIE HELDEROP | 3595-19 MILE RD | | | | BARRYTON | MI | 49305 |
| WANDA MARR | 19204 YARBROUGH RD | | | | ATHENS | AL | 35613-5104 |
| WANDA MERCHANT | 122 BARRY ST | | | | UNION CITY | MI | 49094-1007 |
| WANDA N SAID | 2876 S 600W | | | | MARION | IN | 46953-9769 |
| WANDA N SCOTT | 2600 CUPID ST | | | | NEW ORLEANS | LA | 70131-5108 |
| WANDA N TURNER | 1446 N ACADEMY RD BOX 82 | | | | NEEDHAM | IN | 46162-9605 |
| WANDA NIEDZIAL & | JULIA GALPEREN JT TEN | 4772 MANZANITA | | | MONTCLAIR | CA | 91763-4400 |
| WANDA O BOLES | 1274 NORTHPARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| WANDA OLESKY | 219 BROAD STREET | | | | BROWNSVILLE | PA | 15417-2103 |
| WANDA P NELSON | 3503 S 10TH ST | | | | NEW CASTLE | IN | 47362-1535 |
| WANDA P SIDERS & | BRUCE G SIDERS JT TEN | 4778 MOBLEY'S BRIDGE ROAD | | | GRIMESLAND | NC | 27837-9086 |
| WANDA P SLUPSKI | 3400 ALDEN DR | | | | PARMA | OH | 44134-4412 |
| WANDA P WYLUDA | 27 VIRGINIA ST | | | | SOUTH RIVER | NJ | 08882-1446 |
| WANDA PADILIONE ACF | FALON DEIMLER U/PA/UTMA | 720 W CHURCH ROAD | | | EPHRATA | PA | 17522-9717 |
| WANDA PRICE | 3204 AVENUE C | | | | NEDERLAND | TX | 77627-7331 |
| WANDA R BALDWIN & | ROBERT W BALDWIN JT TEN | 3228 WHITE ST | | | LAMBERTVILLE | MI | 48144-9417 |
| WANDA R BARNETT | 110 WASHINGTON ST | | | | HUDSON | MA | 49247-1256 |
| WANDA R CHANDLER | C/O POA | LINDA K JONES | 200 OVERLOOK ST | | ENGLEWOOD | OH | 45322-1415 |
| WANDA R MELTON | ROUTE 1 BOX 413 | | | | BUFFALO | WV | 25033-9767 |
| WANDA R SOLARU | 2589 NORFOLK RD | | | | CLEVELAND | OH | 44106-3356 |
| WANDA RASMUSSEN TOD | DAVID RASMUSSEN | SUBJECT TO STA TOD RULES | 1131 N LEXINGTON DR | | JANESVILLE | WI | 53545 |
| WANDA S ADDISON | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| WANDA S BROWN | 69 SENECA ST | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA S GROOMS | 316 SHEETS ST | | | | UNION | OH | 45322-3120 |
| WANDA S HANSELMAN | CUST ANDREW W HANSELMAN UNDER | THE MO TRANSFERS TO MINORS | LAW | 303 COUNTRY CLUB VW | EDWARDSVILLE | IL | 62025 |
| WANDA S HOLMES | 1911 E MEADOW DRIVE | | | | SPRINGFIELD | MO | 65804-4432 |
| WANDA S KIDDEY | 255 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| WANDA S LARSON | 211 W ORLEANS | | | | PAXTON | IL | 60957-1428 |
| WANDA S LEFEBVRE | TR WANDA S LEFEBVRE LIVING TRUST | UA 05/07/85 | 10835 TROPICANA CIR | | SUN CITY | AZ | 85351-2131 |
| WANDA S ROEDELL | 108 WOODBERRY DR | | | | DANVILLE | IN | 46122-9455 |
| WANDA S SHORT | 13401 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| WANDA S SPICER | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| WANDA S STOUT | 6901 WEST COUNTY RD 500 N | | | | MUNCIE | IN | 47304-9193 |
| WANDA SAMS | DARRYLL SAMS JT TEN | 4319 WASHINGTON BLVD | | | SAINT LOUIS | MO | 63108-2633 |
| WANDA SERIO TTEE | FBO WANDA SERIO | U/A/D 07-19-1990 | 3730 CADBURY CIRCLE | APT 816 A | VENICE | FL | 34293-2219 |
| WANDA SHREWSBURY | PO BOX 124 | 24 SHAW DRIVE | | | ALEXANDRIA | KY | 41001-1335 |
| WANDA SINGLETON ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| WANDA SMITH HYDE | 136 GROVE AVE | | | | CLARKSBURG | WV | 26301-3510 |
| WANDA STIRNEMANN | 1020 E BUELL | | | | ROCHESTER | MI | 48306-1200 |
| WANDA SUE DILL | 533 KOERNER AVENUE | | | | ENGLEWOOD | OH | 45322-2007 |
| WANDA SUE SPAULDING TR | UA 05/28/2003 | SPAULDING FAMILY TRUST | 8424 GLENANN DRIVE | | N RICHLND HLS | TX | 76180 |
| WANDA SZCZESNIAK TTEE | FBO NATALIE S OLMI | U/A/D 07/24/87 | 7201 W LAKELAND DR | | PANAMA CITY | FL | 32404-5272 |
| WANDA T DODSON | 8956 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| WANDA T HESS TOD | JULIA GIBSON SUBJECT TO STA TOD | RULES | 206 DEERFIELD | | NEW CARLISLE | OH | 45344-1503 |
| WANDA T KING & | JUDITH A MCCORD JT TEN | 3519 FOREST TERRACE | | | ANDERSON | IN | 46013-5259 |
| WANDA TAYLOR HERNDON | 90 BAY SHORE CT | | | | ABILENE | TX | 79602-4202 |
| WANDA TIMON & | THOMAS NORMAN TIMON JT TEN | PO BOX 215 | | | LEXINGTON | MI | 48450-0215 |
| WANDA V COLE | 6819 GLENOAK LANE | | | | AMARILLO | TX | 79109-6822 |
| WANDA V HOPPER | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 |
| WANDA V KIRKPATRICK | PO BOX 385 | | | | MONROE CITY | IN | 47557-0385 |
| WANDA V RAPACZ | 3136 NORTH KOSTNER AVE | | | | CHICAGO | IL | 60641-5310 |
| WANDA VENTERS & | LEROY PARKS JT TEN | 10520 LAKE 15 RD | | | ATLANTA | MI | 49709-9159 |
| WANDA W LOWE | 1900 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WANDA W LUKEN | TR WANDA W LUKEN TRUST | UA 4/26/00 | 3466 ROBB AVENUE | | CHEVIOT | OH | 45211-5333 |
| WANDA W MARINE | 3748 CRESTWAY PL | | | | LOS ANGELES | CA | 90043-1705 |
| WANDA W MARINE EX | UW CONSTANCE ARONSON | 3748 CRESTWAY PLACE | | | LOS ANGELES | CA | 90043-1705 |
| WANDA W SMITH | 1511 FRIENDSHIP LN NW | | | | BROOKHAVEN | MS | 39601-9106 |
| WANDA W TONG | 4942 GLENMEADOW | | | | HOUSTON | TX | 77096-4210 |
| WANDA W YORK | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA W YORK & | DALE E YORK JT TEN | 423 ST PAUL | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA WAITMAN HUFF | 2621 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| WANDA WIJATYK | CGM IRA CUSTODIAN | 222 ESSEX DRIVE | | | BRICK | NJ | 08723-6502 |
| WANDA WILDEN | 80 MARGARET ST | | | | BATTLE CREEK | MI | 49014-6277 |
| WANDA WRIGHT | 5401 S ORIOLE AVENUE | | | | TUCSON | AZ | 85746-2238 |
| WANDA WULF | 14 BUXTON LANE | | | | BOYNTON BEACH | FL | 33426-7604 |
| WANDA YOUNG | CUST TIYANAH YOUNG UGMA MI | 18467 VAUGHAN | | | DETROIT | MI | 48219-3437 |
| WANDALEE A SCHUT | 4908 BARNSLEY DR | | | | HUDSONVILLE | MI | 49426 |
| WANDALEE WATSON | 2 RIVERVIEW RD | | | | DOUGLAS | WY | 82633-8916 |
| WANDERER PRINTING CO | 201 OHIO ST | | | | ST PAUL | MN | 55107-2003 |
| WANECKE FAMILY LIMITED PARTNERSHIP | 16167 MARLOWE WAY | | | | GRANGER | IN | 46530 |
| WANETA J BOOKENBERGER | 960 ESSEX GATE WAY | | | | TOLEDO | OH | 43615-7097 |
| WANETA L GRIPMAN-HAFALIA TTEE | HAFALIA FAMILY TRUST | U/A DTD 10/26/1996 | 2033 W 6000 S | | ROY | UT | 84067-1452 |
| WANETA R SCHUMMER | 2441 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1111 |
| WANETTA L LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| WANETTA M WOLFF | JAMES R WOLFF JT TEN | 214 TACOMA AVE | | | DEFIANCE | OH | 43512-2364 |
| WANETTA PERRINE & | MARGARET SUE FORT JT TEN | 1749 N GRAHAM AVE | | | INDPLS | IN | 46218-5037 |
| WANITA M WAGONER | 1227 E 700 S | | | | CUTLER | IN | 46920-9305 |
| WANLEA R CRANK & | JOHNIE L BOOK JT TEN | 9004 NOBLET RD | | | DAVISON | MI | 48423 |
| WANLEY OTTO DONAT AND | WOLNEY DAVID DONAT JTWROS | MUN 2150 | 11010 N.W. 30TH ST. STE. 104 | | MIAMI | FL | 33172-5060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANNA LEE BYRD | 3109 MARTINEAU PL | | | | NORTH LITTLE ROCK | AR | 72116-8583 |
| WANNETTA G WILLIAMS | 38701 TEMPE DR | | | | ROMULUS | MI | 48174-5068 |
| WANNETTA L BROWN | 10720 AMOR AVE | | | | CLEVELAND | OH | 44108-3006 |
| WANSELY B WILLIAMS | 2624 LOGHAVEN DR N W | | | | ATLANTA | GA | 30318-7428 |
| WARD A BRITTON JR | 118 LAURA LANE | | | | BROCKPORT | NY | 14420-9405 |
| WARD A DEAN JR & | CATHERINE S DEAN JT TEN | 3205 DOWNING DR | | | LYNCHBURG | VA | 24503-3105 |
| WARD A GOODNIGHT | 472 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| WARD A MITCHELL & | MARY MITCHELL JT TEN | 2073 MORRISH RD | | | SWARTZ CREEK | MI | 48473-9753 |
| WARD A SIMPSON | 6007 E CAROLYN DRIVE | | | | MUNCIE | IN | 47303-4446 |
| WARD B SWARTZ | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| WARD BUCK BOWMAN | 1831 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-2101 |
| WARD C GOESSLING JR | 7111 RUNNING ROPE | | | | AUSTIN | TX | 78731-2127 |
| WARD C WALRATH | 100 LAKESIDE RANCH DR | | | | WINTER HAVEN | FL | 33881 |
| WARD D BATES | 3418 JANE ANNE TER | | | | LANSING | MI | 48917-4314 |
| WARD D RYCKMAN | 3801 BURCHFIELD DR | | | | LANSING | MI | 48910-4491 |
| WARD E KVAM | 1550 NW 80TH AVE | APT 403 | | | MARGATE | FL | 33063-2936 |
| WARD E SLY | 3573 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| WARD G DEXEL & | JENNIFER N DEXEL JT TEN | PO BOX 818 | | | MACKMAW CITY | MI | 49701-0818 |
| WARD G DEXEL & | JENNIFER ANN DEXEL JT TEN | BOX 818 | | | MACKINAW CITY | MI | 49701-0818 |
| WARD G LADD | 1560 LUDEAN DR | | | | HIGHLAND | MI | 48356-1749 |
| WARD INSURANCE SERVICES INC | TIM WARD PRESIDENT | RR#1 BOX 7-D | | | RUSHVILLE | IL | 62681-9704 |
| WARD J DIETRICH | CUST ALEXANDER J DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | NOVI | MI | 48374-2145 |
| WARD J DIETRICH | CUST KELSEY A DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | NOVI | MI | 48374-2145 |
| WARD J OLIVER | 600 W 115 ST | APT 32 | | | NEW YORK | NY | 10025-7713 |
| WARD J RATHBUN | 10393 MONTROSE | | | | MANCELONA | MI | 49659-8919 |
| WARD JONES | 510 BURBANK AVE | | | | WOODSTOCK | IL | 60098-4004 |
| WARD K HAM | 118 NORWOOD AVE | | | | BUFFALO | NY | 14222-2151 |
| WARD MOORE | 1203 N 13TH ST | | | | NORFOLK | NE | 68701-2609 |
| WARD NIXON | 16 RIO VISTA DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63124 |
| WARD R BRUMFIELD | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| WARD S FLESHMAN JR & | VERA F FLESHMAN | TR WARD & VERA FLESHMAN LIVING | TRUST UA 10/19/98 | 5398 NIGHTHAWK DR | CINCINNATI | OH | 45247-7507 |
| WARD T ECOFF | 1915 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| WARD W HINGST | 3890 RESEDA RD | | | | WATERFORD | MI | 48329-2555 |
| WARD W HINGST & | MARY R HINGST JT TEN | 3890 RESEDA ROAD | | | WATERFORD | MI | 48329-2555 |
| WARD W WILLITS | PMB #596 | 3403 STEAMBOAT ISLAND RD NW | | | OLYMPIA | WA | 98502-4876 |
| WARD WALLACE & | EILEEN WALLACE JT TEN | 14 POPLAR PL | | | TOMS RIVER | NJ | 08753-5236 |
| WARDELL E MANUEL | 14312 DETROIT AV 449 | | | | LAKEWOOD | OH | 44107-4456 |
| WARDELL H MOORE & | ESTHER M MOORE JT TEN | 7920 DARTMOUTH RD | | | INDIANAPOLIS | IN | 46260-2819 |
| WARDELL J CRAWFORD | 8362 HARTWELL | | | | DETROIT | MI | 48228-2792 |
| WARDELL T MCCRORY | 1402 WEST GENESEE ST | | | | FLINT | MI | 48504-2512 |
| WARDELL Z MCCOY | 1537 MEREDITH DR | | | | CINCINNATI | OH | 45231 |
| WARDEN O UNDERWOOD | 2753 BENT OAK | | | | ADRIAN | MI | 49221-1502 |
| WARING TRIBLE | CUST WARING TRIBLE JR U/THE | VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 20 AIKEN RD | FREDERICKSBURG | VA | 22405-3340 |
| WARING TRIBLE | CUST ANNE BROOKE TRIBLE U/THE VIRGINIA | U-G-M-A | ATTN BROOKE TRIBLE WEINMANN | 3905 CLUB DRIVE NE | ATLANTA | GA | 30319-1111 |
| WARNER B LONG | 5207 CHAPS COURT | | | | COLUMBUS | OH | 43221 |
| WARNER D CRINER | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| WARNER D REEVES | 1879 BLUEHILL DR | | | | CINCINNATI | OH | 45240-3307 |
| WARNER E FRAZER & | DIXIE L FRAZER JT TEN | 11092 BECK | | | PLYMOUTH | MI | 48170-3327 |
| WARNER E NALLEY | 2360 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180-4824 |
| WARNER JIMENEZ AND | NINOSKA JIMENEZ JTWROS | VIA SUR, KM 3 AL LADO DEL AUTO | MOTEL MILLENNIUM, ENTG.OFC | ACCA, MATURIN EDO.MONAGAS,VENEZUELA | | | |
| WARNER L TYREE | 5302 N BROAD STREET | | | | PHILADELPHIA | PA | 19141-1629 |
| WARNER P ATHEY | 2161 VISTA CIR W | | | | VIRGINIA BEACH | VA | 23451-1023 |
| WARNER P ISEPPI & | BARBARA L ISEPPI JT TEN | 301 JOHN M AVENUE | | | CLAWSON | MI | 48017 |
| WARNER T FISHBACK | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARNER THOMAS BALL 3RD | 3104 MEADE ST | | | | DENVER | CO | 80211-3638 |
| WARNER U THOMAS JR | BOX 27124 | | | | GREENVILLE | SC | 29616-2124 |
| WARNER W BUELL | 1672 DUGGIN SWITCH RD | | | | VINE GROVE | KY | 40175-9626 |
| WARNER W ZORNOW | 539 LEHIGH STA RD | | | | WEST HENRIETTA | NY | 14586-9712 |
| WARNESTERRE CALHOUN | 14559 MONICA | | | | DETROIT | MI | 48238-1953 |
| WARNESTERRE J CALHOUN & | ALFRED H CALHOUN JT TEN | 14559 MONICA | | | DETROIT | MI | 48238-1953 |
| WARNEY HOLDING CORP | 34 BRIDAL PATH | | | | SANDS POINT | NY | 11050 |
| WARNICK DOHERTY TTEE | FBO WARNICK DOHERTY LIVING | TRUST U/A/D 06-28-2005 | 11 WILLIAM ST. | | CLINTON | NY | 13323-1705 |
| WARREN & PENNY WEINER TTEES | WARREN & PENNY WEINER JOINT | REV TRUST DTD 12/14/87 | AMENDED & RESTATED 10/31/00 | 912 SPRING MILL ROAD | VILLANOVA | PA | 19085-2048 |
| WARREN A CARTER | 1065 GRAY FOX DR | | | | BROOKFIELD | WI | 53045-4604 |
| WARREN A EVANS | 2829 WEYMOUTH CT | | | | NORMAN | OK | 73071-7277 |
| WARREN A FEISZLI | TR FEISZLI FAMILY TRUST | UA 2/18/98 | 608 GARTLAND AV | | SANDUSKY | OH | 44870-1836 |
| WARREN A GRAICHEN | TR WARREN A GRAICHEN TRUST | UA 12/12/96 | PO BOX 21443 | | SARASOTA | FL | 34276-4443 |
| WARREN A HAMMOND | 10114 EDDYSTONE | | | | HOUSTON | TX | 77043-3300 |
| WARREN A LUCK | 7457 BRAY RD | | | | MT MORRIS | MI | 48458-8830 |
| WARREN A LUEDKE | 2469 CITATION COURT | | | | WEXFORD | PA | 15090-7960 |
| WARREN A PILLSBURY | CUST PAMELA J PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041-0356 |
| WARREN A PILLSBURY | CUST JENNIFER L PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041-0356 |
| WARREN A PILLSBURY | CUST ROBERT W PILLSBURY UGMA PA | PO BOX 356 | | | EAST DERRY | NH | 03041-0356 |
| WARREN A POND, JR. ACF | ELIZA L POND U/RI/UTMA | 26 THURSTON AVENUE | | | NEWPORT | RI | 02840-1760 |
| WARREN A POND, JR. ACF | CAMDEN A POND U/RI/UTMA | 26 THURSTON AVENUE | | | NEWPORT | RI | 02840-1760 |
| WARREN A ROLLINS | 924 N MAIN ST | | | | CULPEPER | VA | 22701-2214 |
| WARREN A ROSSOLL | 115 SOUTH BLVD | APT 1B | | | BOYNTON BEACH | FL | 33435-6840 |
| WARREN A SAETRE & | MARGARET SAETRE JT TEN | BOX 524 | | | THIEF RVR FLS | MN | 56701-0524 |
| WARREN A SCOTT TTEE | FBO WARREN A SCOTT FAMILY TRUS | U/A/D 05-18-1989  ACCT #1 | 1304 MONTEZUMA WAY | | WEST COVINA | CA | 91791-3738 |
| WARREN A SEYMOUR | 4511 ADMIRE RD | | | | THOMASVILLE | PA | 17364-9686 |
| WARREN A STOCKHAUS & | JOAN L AYRTON JT TEN | BOX 71 | | | OXFORD | MA | 01540-0071 |
| WARREN A TRAVIS & | CONNIE L TRAVIS JT TEN | 4237 NAVAJO TRAIL | | | JAMESTOWN | OH | 45335-1331 |
| WARREN A WOOD | 626 N W AVENUE | | | | ARDMORE | OK | 73401-1914 |
| WARREN A. FRANKLIN | 4424 WINDSONG COURT | | | | LILBURN | GA | 30047-4241 |
| WARREN ALVIN SHINN | 1411 WHITE OWL ROAD | | | | ROSLYN | PA | 19001-2223 |
| WARREN ALVIN SNYDER | 27 FISCHER LN | | | | TIJERAS | NM | 87059-8203 |
| WARREN ANDERSON JR | 11429 MANOR DR | | | | DETROIT | MI | 48204-4709 |
| WARREN ANDREW FISCHER | KAREN J FISCHER JT TEN | 1 DICKENSON LANE | KID'S ACCOUNT | | MORGANVILLE | NJ | 07751-1506 |
| WARREN ANTHONY MONTET | 2828 RICHLAND ST APT A | | | | KENNER | LA | 70062-4969 |
| WARREN B ADAMS AND | BARBARA H ADAMS JTWROS | 8736 NAPLES HERITAGE DR. | | | NAPLES | FL | 34112-2793 |
| WARREN B BERND | 3 KARIN CT | | | | EAST NORTHPORT | NY | 11731-5237 |
| WARREN B DEXTER | 19031 SUPERIOR STREET | | | | NORTHRIDGE | CA | 91324-1846 |
| WARREN B GROSVENOR & | JOAN GROSVENOR JT TEN | PO BOX 219 | | | DECATUR | MI | 49045-0219 |
| WARREN B HAWLEY | 9160 PUFFER ROAD | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| WARREN B LACY | 3322 KAVANAUGH | | | | HUNTSVILLE | AL | 35810-1944 |
| WARREN B LANDIS JR | 668 LOWER RD | | | | SOUDERTON | PA | 18964-2309 |
| WARREN B LUTTRELL | CUST KAREN LYNN LUTTRELL UGMA VA | 851 CARY DR | | | AUBURN | AL | 36830-2533 |
| WARREN B MACKAY | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| WARREN B NEVILLE JR | CUST KELLY ANN NEVILLE UGMA DE | 3602 VINYARD WAY | | | LAWRENCEVILLE | GA | 30044-5561 |
| WARREN B PIERSON | 17634 ALEXANDRIA CT | | | | RENO | NV | 89506-5063 |
| WARREN B ROBERTSON | 590 TURNER ASHBY ROAD | | | | MARTINSVILLE | VA | 24112-0641 |
| WARREN B SHINN | 618 TOPSFIELD RD | | | | HATBORO | PA | 19040-4513 |
| WARREN BENES & | FRANCES BENES JT TEN | 2851 CARAMBOLA CIRCLE SOUTH | | | COCONUT CREEK | FL | 33066-2557 |
| WARREN BURR MARVIN | JANET KEYS MARVIN TTEES | WARREN BURR MARVIN | LIVING TRUST DTD 2/4/02 | 3513 RIDGEWOOD DR | PITTSBURGH | PA | 15235-5231 |
| WARREN C BAKER | 5636 NW 118TH DR | | | | POMPANO BEACH | FL | 33076 |
| WARREN C BOLES | 5009 FLETCHER | | | | ANDERSON | IN | 46013-4816 |
| WARREN C BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| WARREN C CHUPP | 4 CHRIS CT | | | | ST PETERS | MO | 63376-1827 |
| WARREN C CUNNINGHAM | 1810 WILLIAMSBURG PK | | | | RICHMOND | IN | 47374-1445 |
| WARREN C DAVIS | 4133 WAYLAND CT | | | | INKSTER | MI | 48141-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN C GOCKENBACH & | ALICE M GOCKENBACH | TR WARREN C GOCKENBACH TRUST U/A 11/06/79 | 9425 LECLAIRE AVE | | SKOKIS | IL | 60077-1217 |
| WARREN C GUNBY & | ALICE MARIE GUNBY JT TEN | 9602 AMBERLEIGH LN | APT P | | PERRY HALL | MD | 21128-0045 |
| WARREN C HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| WARREN C HILL & | BEULAH R HILL | TR UA 12/15/88 WARREN C HILL & | BEULAH R HILL | 5731 SUNSET FALLS DR | APOLLO BEACH | FL | 33572-3114 |
| WARREN C JEFFRIES JR | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| WARREN C KAUFMAN | MARCIA KAUFMAN JTWROS | 56-25 CLOVERDALE BLVD | | | BAYSIDE | NY | 11364-2047 |
| WARREN C MARTIN | 174 SALISBURY CIR | | | | LYNCHBURG | VA | 24502-5077 |
| WARREN C MASTERS | 2590 MAPLE ST RR #3 | FENWICK ON  L0S 1C0 | CANADA | | | | |
| WARREN C MOFFETT | SANDRA A MOFFETT | JTWROS | 3224 GREENBRIAR RD | | ANDERSON | IN | 46011-2304 |
| WARREN C OBERG | 12817 S E 73RD | | | | OKLAHOMA CITY | OK | 73150-7404 |
| WARREN C PENN | 3345 MCLAUGHLIN ST | | | | INDIANAPOLIS | IN | 46227-7883 |
| WARREN C ROSSELL | 79 NORTH COMPO ROAD | | | | WESTPORT | CT | 06880 |
| WARREN C TALLEY | RR 3 BOX 135 | | | | ADRIAN | MO | 64720-8901 |
| WARREN C TRANSOU | 631 PHILLIPS | | | | PONTIAC | MI | 48342-2548 |
| WARREN C VAN BUREN & | MRS GLORIA E VAN BUREN JT TEN | 23 ROOSEVELT AVE | | | DUMONT | NJ | 07628-2914 |
| WARREN C WENDT & KATHLEEN M | WENDT | TR WENDT TRUST UA 09/24/92 | 4931 ALZEDA DR | | LA MESA | CA | 91941-5720 |
| WARREN C WORDEN | 1321 GARFIELD AVE | | | | BAY CITY | MI | 48708-7833 |
| WARREN CARPENTER & | PATRICIA CARPENTER JT TEN | 3875 W COON LAKE RD | | | HOWELL | MI | 48843-8971 |
| WARREN CHEW | 1 BRIARFIELD DR | | | | LAKE SUCCESS | NY | 11020-1409 |
| WARREN CHOSET | CUST PERRY CHOSET UGMA NY | 60 GEORGIAN COURT | | | EAST HILLS | NY | 11576-2710 |
| WARREN CLARK JR | 2929 MACOMB ST NW | | | | WASHINGTON | DC | 20008-3316 |
| WARREN CLAYTON SULLIVAN & | MAE TAYLOR SULLIVAN JT TEN | 618 WOODLAND HILLS DR | | | HATTIESBURG | MS | 39402-2051 |
| WARREN CLEM | 827 ROSE HARBOUR CT | | | | TERRE HAUTE | IN | 47803-2859 |
| WARREN CRAPO | 187 LIBERTY AVE | | | | STATEN ISLAND | NY | 10305-1215 |
| WARREN CURRY | PO BOX 623 | | | | FRANKLIN | IN | 46131-0623 |
| WARREN D BIRKENHAUER | 3020 BOLTON ROAD | | | | LAPEER | MI | 48446-7762 |
| WARREN D BRELSFORD | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| WARREN D BROEMEL | 5804 FREDERICKSBURG DR | | | | NASHVILLE | TN | 37215-4807 |
| WARREN D CHILDE | 435 N 70TH ST | | | | SEATTLE | WA | 98103 |
| WARREN D FLAGG | 441 SHRAON DR | | | | CHESHIRE | CT | 06410-4241 |
| WARREN D HECKMANN | 13207 POINEER ROAD | | | | NEWTON | WI | 53098 |
| WARREN D KISTLER | 2373 NEW FRANKLIN RD | | | | CHAMBERSBURG | PA | 17202 |
| WARREN D KUHL | 545 S DEHMEL ST | | | | FRANKENMUTH | MI | 48734 |
| WARREN D LAYMAN | 2600 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2061 |
| WARREN D MALATESTA | 26 MONTBATTEN | | | | BILLERICA | MA | 01821-3241 |
| WARREN D MOORE | 31 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| WARREN D NEFF | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| WARREN D SPIGLER & | C LOUISE SPIGLER JT TEN | 6381 BONETA RD | | | MEDINA | OH | 44256-8764 |
| WARREN D TESSMER & | AUDREY I TESSMER JT TEN | TOD DTD 11/21/2007 | 1502 NORTON ST | | WAUSAU | WI | 54401-2886 |
| WARREN D TIDWELL & | MARY M TIDWELL JT TEN | 9225 BELL RIDGE DRIVE | | | PENSACOLA | FL | 32526-7819 |
| WARREN D WOLCOTT JR & | MARILYN L WOLCOTT JT TEN | 1315 GREBE RD | | | HIGHLAND | MI | 48357-3923 |
| WARREN D WOOD | 450 N ADDISON STREET | | | | ALPENA | MI | 49707-3224 |
| WARREN D WOODS | 441 RTE 130 | | | | SANDWICH | MA | 02563-2340 |
| WARREN DINGOTT | 2684 BEDFORD AVE | | | | BROOKLYN | NY | 11210-1236 |
| WARREN E BLUMENSCHEIN | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 |
| WARREN E CHESTER & | VIRGINIA L CHESTER | TR CHESTER TR 12/17/86 WARREN E & | VIRGINIA L CHESTER | 11186 ASBEE ST | PEYTON | CO | 80831 |
| WARREN E CUDDY | 58 TILLEY DR | WEST HILL ON  M1C 2G4 | CANADA | | | | |
| WARREN E DANEKIND & | DORIS M DANEKIND JT TEN | 541 BRYNHAVE DR | | | OREGON | OH | 43616-2809 |
| WARREN E GANT | 330 RIMMER POND RD | | | | BLYTHEWOOD | SC | 29016-9667 |
| WARREN E GRAVES | 5255 SPRUCE | | | | KANSAS CITY | MO | 64130-3049 |
| WARREN E HAVENS JR | 82-B BALL RD | | | | SYRACUSE | IN | 13215-1602 |
| WARREN E HILL | 1210 S 22ND STREET | | | | NEW CASTLE | IN | 47362 |
| WARREN E HOFFMANN | 11071 FARGO DRIVE | | | | SUN CITY | AZ | 85351-1569 |
| WARREN E HOOD | 79 BUTTERNUT LANE AO | | | | MACUNGIE | PA | 18062 |
| WARREN E HULET JR | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 |
| WARREN E KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN E LAWRENCE | 1224 S JAY ST | | | | KOKOMO | IN | 46902-1751 |
| WARREN E LEET | 1141 BALTUSTROL RUN | | | | AVON | IN | 46123-7067 |
| WARREN E LINDEKE CUST | JULIA E LINDEKE | UTMA MN | 713 BRADFORD AVE | | CHAMPLIN | MN | 55316 |
| WARREN E RAGAN | 502 POPLAR THICKET ROAD | | | | ALEXANDRIA | KY | 41001-7114 |
| WARREN E REYNOLDS | BOX 963 | | | | CENTER HARBOR | NH | 03226-0963 |
| WARREN E RODDIS & | MRS JANE E RODDIS JT TEN | 24473 ROANOKE | | | OAK PARK | MI | 48237-1838 |
| WARREN E SIMKO | 132 FORT SUMTER WAY | | | | ST CHARLES | MO | 63303-6172 |
| WARREN E WATKINS AND | MARTHA M WATKINS JTWROS | 15 ORIOLE STREET | | | GREENVILLE | SC | 29609-3231 |
| WARREN E WINSLOW | CUST DAVID SCOTT WINSLOW UGMA ME | PO BOX 112 | | | AUGUSTA | ME | 04332-0112 |
| WARREN E WOODARD | 1338 HAWTHORNE AV | | | | YPSILANTI | MI | 48198-5944 |
| WARREN EDELMAN | 63 ALEXANDRIA DRIVE | | | | MANALAPAN | NJ | 07726-4509 |
| WARREN EDWARD ROBINSON | 31 VALERIE DR | ST CATHARINES ON  L2T 3G3 | CANADA | | | | |
| WARREN EDWARD SMITH AND | SUE LYNN SMITH TRUSTEES | SMITH FAMILY LIVING TRUST | DATED 10-30-98 | 11150 SANTA TERESA DRIVE | CUPERTINO | CA | 95014-4767 |
| WARREN ENTERS | BLIND BUCK RD | | | | SALEM | NY | 12865 |
| WARREN EVERETT DUNN | 135 SYLVAN LN | | | | CARMEL | IN | 46032-1800 |
| WARREN EWART EVERSON | 39 OSSINGTON AVE | OTTAWA ON  K1S 3B3 | CANADA | | | | |
| WARREN F BRECHT | 23 TALLMAN AVENUE | | | | NYACK | NY | 10960-1605 |
| WARREN F BROOKS & | CARMELA M BROOKS JT TEN | PO BOX 6040 | | | OCEAN VIEW | HI | 96737-6040 |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6608 |
| WARREN F DAY | 43772 DONLEY DR | | | | STERLING HTS | MI | 48314-2627 |
| WARREN F FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 |
| WARREN F PUPKA | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| WARREN F SCHUCH | TR UA 1/11/72 | PO BOX 524 | | | COLTS NECK | NJ | 07722-0524 |
| WARREN F TRAVELL | 3637 KINGSTON RD | SCARBOROUGH ON  M1M 1S2 | CANADA | | | | |
| WARREN F TRAVELL | 3637 KINGTON ROAD | SCARBOROUGH ON  M1M 1S2 | CANADA | | | | |
| WARREN F WARD | 424 LAKE CT | | | | WILSON | NY | 14172-9798 |
| WARREN FIRE FIGHTERS | ATTN: PAUL SINDA | P.O. BOX 522 | | | WARREN | MI | 48090-0522 |
| WARREN FRAZIER | 4812 HORTONREST | | | | SUMMERVILLE | SC | 29485-8730 |
| WARREN FRED CANADA AND | JOYCE ELAINE CANADA TEN IN COM | 2301 16TH STREET NORTH | | | TEXAS CITY | TX | 77590-5271 |
| WARREN G BLECKLEY | 1980 BAHAMA AVE | | | | FT MYERS | FL | 33905-2039 |
| WARREN G CRAIG | 3740 BASS DR | | | | MARION | IN | 46952-8750 |
| WARREN G DURHAM | 12119 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4653 |
| WARREN G HARDING | C O PUBLIC ADMINISTRATOR | COUNTY OF SAN BERNARDINO | 175 S LENA RD | | SN BERNRDNO | CA | 92415 |
| WARREN G HOLZHAUSER | 13216 RT 61 | | | | COLLINS | OH | 44826-9801 |
| WARREN G HOLZHAUSER & | MRS FRANCES D HOLZHAUSER JT TEN | 13216 ROUTE 61 | | | COLLINS | OH | 44826-9601 |
| WARREN G JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| WARREN G JOHNSON | 122 OLYMPIA DR | | | | DOTHAN | AL | 36301-7861 |
| WARREN G LEATHERWOOD | 949 LINCOLN RD | | | | MULLICA HILL | NJ | 08062-4505 |
| WARREN G MASON | 2757 N 109 | | | | KANSAS CITY | KS | 66109 |
| WARREN G MCCLINTOCK | 4137 KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| WARREN G MILLER | 19711 ST MARY'S ST | | | | DETROIT | MI | 48235-2328 |
| WARREN G MUSIC | 1437 HOUSTON ST | | | | SWARTZ CREEK | MI | 48473-9712 |
| WARREN G NELSON & | MARY L NELSON JT TEN | 2013 N HALSTED ST | | | CHICAGO | IL | 60614-4368 |
| WARREN G PFRANG | 206 BETH CIRCLE | | | | PLYMOUTH | WI | 53073-2646 |
| WARREN G REINER INC | 384 MORRIS AVE BOX 388 | | | | SPRINGFIELD | NJ | 07081-1106 |
| WARREN G RICHARDSON | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| WARREN G ROSE JR & | MELANIE A ROSE JT TEN | 124 SEATRAIN DR | | | DELAWARE | OH | 43015-4085 |
| WARREN G SCHOONOVER | 668 E LIMERICK LN | | | | BELOIT | WI | 53511-6519 |
| WARREN G SLOCUM | 105 PATTON COURT | | | | ASHLAND CITY | TN | 37015-3963 |
| WARREN G SMITH | 1000 MISTY PINES CIR | APT 103 | | | NAPLES | FL | 34105-2580 |
| WARREN G STONEROCK | 1111 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| WARREN G WAGNER | & EDITH M WAGNER TTEES | U/A/D 09/03/93 | FBO WAGNER FAMILY TRUST | 750 W ALLUVIAL AVE APT 1129 | CLOVIS | CA | 93611-4425 |
| WARREN G WOOD | 6859 BALMORAL TERR | | | | CLARKSTON | MI | 48346-2713 |
| WARREN GRANT ABBEY | 3312 NORTHSIDE DRIVE UNIT NO 306 | | | | KEY WEST | FL | 33040-5315 |
| WARREN H BERRY | 5369 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| WARREN H BRADLEY II & | VIRGINIA A BRADLEY JT TEN | 14986 RIALTO AVE | | | BROOKSVILLE | FL | 34613-5066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN H BROSS AND | LAVERNE L BROSS JTWROS | 7231 DADA DR | | | GURNEE | IL | 60031-9102 |
| WARREN H CORBET | 204 W 18TH STREET | | | | GRAND ISLAND | NE | 68801 |
| WARREN H CORDT | 6506 N GREENVIEW | | | | CHICAGO | IL | 60626-5008 |
| WARREN H FATA SR | 76 ROBINS NEST DR | | | | LAKE DALLAS | TX | 75065-3129 |
| WARREN H FINE & | MRS MARCIA FINE JT TEN | 355 SHETLAND VALLEY CT | | | CHESTERFIELD | MO | 63005-4840 |
| WARREN H FORD JR | 825 DUNCAN AVE | | | | YEADON | PA | 19050 |
| WARREN H GARRETT | ROUTE 3 5570 CURVE RD | | | | FREELAND | MI | 48623-9238 |
| WARREN H GREENE JR | 6 COLLINWOOD CIR | | | | HAMPTON | VA | 23666-1804 |
| WARREN H GRIMES | 400 S BLUELAKE AVE | | | | DELAND | FL | 32724-6203 |
| WARREN H HACKETT III | 2946 WOODCLIFF RD NW | | | | CANTON | OH | 44718-3332 |
| WARREN H HEAPS & | KIMBERLY J WILLIAMS JT TEN | 520 COTTAGE RD | | | S PORTLAND | ME | 04106-5016 |
| WARREN H HICKS LIFE TENANT | U/W CAROLYN T HICKS | 1601 BLACKHAWK DRIVE | | | OPELIKA | AL | 36801-3515 |
| WARREN H HOPP & | MARIE V HOPP JT TEN | 65 OAK AVE | | | LINDENHURST | NY | 11757-6041 |
| WARREN H HOPP AND | MARIE V HOPP JTWROS | 65 OAK AVE | | | LINDENHURST | NY | 11757-6041 |
| WARREN H KAWIN | TR UA 12/30/93 WARREN H KAWIN | REVOCABLE TRUST | 225 WENNEKER DR | | ST LOUIS | MO | 63124-2033 |
| WARREN H LAWRENCE SR | 994 PRINCETON DR | | | | CLERMONT | FL | 34711-6760 |
| WARREN H MANSFIELD | 949 NINTH AVE | | | | BRACKENRIDGE | PA | 15014-1105 |
| WARREN H MCLEMORE | 550 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670-3855 |
| WARREN H O'CAUSE | 11 ARTHUR G PERNOKAS | | | | WOBURN | MA | 01801-3262 |
| WARREN H PRATER | 5480 OAK PARK | | | | CLARKSTON | MI | 48346-3948 |
| WARREN H PUELSTON | 5537 CHANTREY RD | | | | EDINA | MN | 55436-2028 |
| WARREN H REHBERG & | JOYCE E REHBERG JT TEN | 48532 RANCH DR | | | CHESTERFIELD | MI | 48051 |
| WARREN H THOMPSON & | HELEN L THOMPSON JT TEN | 64 GOODRICH RD | | | FOSTORIA | MI | 48435-9701 |
| WARREN H TROY JR | 130 OAK FERN LN | | | | WILLOW SPRING | NC | 27592-6002 |
| WARREN H WESTERVELT & | ELEANOR P WESTERVELT JT TEN | 13459 REDBERRY CIR | | | PLAINFIELD | IL | 60544-9366 |
| WARREN H WHITE | TOD DTD 11/18/2008 | 21009 GRAY PLACE | | | FORT PIERRE | SD | 57532-5600 |
| WARREN H WILDEY | 1214 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| WARREN H YOHO | R R I | | | | GEORGETOWN | IL | 61846-9801 |
| WARREN HAHN | 3813 W SHANNON ST | | | | CHANDLER | AZ | 85226-2289 |
| WARREN HAMMER | TR WARREN HAMMER REV DECLARATION | TRUST UA 11/05/02 | 308 POINT PARK CIR | | HERMITAGE | TN | 37076-3682 |
| WARREN HAYWARD BUCKSON | 7013 GLEN SPRING RD | | | | BALTIMORE | MD | 21244-2630 |
| WARREN HECKROTTE | 1663 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-1843 |
| WARREN HOPP & | MRS MARIE HOPP JT TEN | 65 OAK AVE | | | LINDENHURST | NY | 11757-6041 |
| WARREN HUNTLEY PLIMPTON JR | 6150-BIRD ROAD | | | | BYRON | NY | 14422-9526 |
| WARREN I FRAHN TTEE | FBO WARREN FRAHN LIVING TRUST | U/A/D 06/15/95 | 232 PINERIDGE DRIVE | | WHISPERING PINES | NC | 28327-9401 |
| WARREN I HEDGER | 541 HUNTER RD | | | | HEBRON | KY | 41048-9627 |
| WARREN J BRADY | 6610 BUCK RD | | | | ELSIE | MI | 48831-9471 |
| WARREN J CALLAWAY & | ANNABEL M CALLAWAY JT TEN | 1010 S MARKET ST | | | MECHANICSBURG | PA | 17055-4723 |
| WARREN J CHUPP | 11840 LANSDOWNE | | | | DETROIT | MI | 48224-4700 |
| WARREN J COLLINS & | VERA A COLLINS JT TEN | 3916 EDGESTONE DR | | | PLANO | TX | 75093-7909 |
| WARREN J COTES | 14 E CELLINI DR | | | | PUEBLO | CO | 81007-5102 |
| WARREN J CUTRIGHT | 433 SOUTH HWY 19 | | | | NEW FLORENCE | MO | 63363-3401 |
| WARREN J DOUGLAS | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| WARREN J GLASER | 2490 ARAGON AVE E | | | | DAYTON | OH | 45420-3761 |
| WARREN J GODLEW | KATHY GODLEW JT TEN | 14428 SUNSET | | | LIVONIA | MI | 48154-4342 |
| WARREN J HAYS | 7517 HIGHLAND S W | | | | LORDSTOWN | OH | 44481-9637 |
| WARREN J HOPSON | 8845 SETH COVE | | | | MEMPHIS | TN | 38133-3824 |
| WARREN J HOWARTH | 32425 GREENLAWN | | | | ST CLAIR SHORES | MI | 48082-1322 |
| WARREN J KOVARIK & | LINDA KOVARIK JT TEN | 807 S RAVEN RD | | | SHOREWOOD | IL | 60431-9148 |
| WARREN J KOZLOW | TOD RALPH KOZLOW & | BILLIE COOPER | SUBJECT TO STA TOD RULES | 7030 ISLEGROVE PLACE | BOCA RATON | FL | 33433-7461 |
| WARREN J LASSABE & | ALESSANDRA LASSABE JT TEN | 240 BEAU RIVAGE DR | | | MANDEVILLE | LA | 70471-2961 |
| WARREN J LEXOW | 132 S ADAMS | | | | HINSDALE | IL | 60521-3135 |
| WARREN J LINDERMAN JR | 842 RHODORA AVE | RIVERVIEW PARK | | | READING | PA | 19605-1324 |
| WARREN J LOCKMULLER & | MILDRED I LOCKMULLER | TR LOCKMULLER REVOCABLE TRUST | UA 11/11/03 | 3411 KING RICHARD COURT | SEFFNER | FL | 33584-6139 |
| WARREN J LYNGE AND | GUADALUPE M LYNGE TTEES | WARREN J LYNGE TRUST | U-A DATED 06/16/94 | 1029 SNOW LILY COURT | CASTLE ROCK | CO | 80108-8272 |
| WARREN J MC ELENEY | C/O MCELENEY MOTORS INC | PO BOX 848 | | | CLINTON | IA | 52733-0848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN J MCCALL | PO BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| WARREN J MOLINO | 61-31 170 STREET | | | | FRESH MEADOWS | NY | 11365 |
| WARREN J MORVANT & | MAUDE R MORVANT | TR MORVANT FAMILY TRUST | UA 12/16/03 | 4286 ADAM CIR | WAYNE | MI | 48184-1807 |
| WARREN J POWELL | 490 S GRAHAM RD | | | | SAGINAW | MI | 48609-9659 |
| WARREN J SPARLING | 1410 RUBYANN DR | | | | SAGINAW | MI | 48601-9762 |
| WARREN J STREISAND PA | PROFIT SHARING PLAN | 7421 N UNIVERSITY DR | | | TAMARAC | FL | 33321-2977 |
| WARREN J SWEETNAM | CGM ROTH CONVERSION IRA CUST | 7 TOP RAIL LANE | | | RANCHO PALOS VERDES | CA | 90275-6513 |
| WARREN J TURNER | 52 PERRY AVE | | | | LATHAM | NY | 12110-2430 |
| WARREN J VON GRUENIGEN | 7616 WASASH AVE | | | | TERRE HAUTE | IN | 47803 |
| WARREN J WIGGINS | PO BOX 597 | | | | RANDALLSTOWN | MD | 21133-0597 |
| WARREN J. OZAROWSKI | 414 BENEDICT AVE. | | | | TARRYTOWN | NY | 10591-4941 |
| WARREN JOSEPH JR | PO BOX 474 | | | | MUNCIE | IN | 47308-0474 |
| WARREN K BOLING | BOX 371 226 N WALNUT ST | | | | LADOGA | IN | 47954-0371 |
| WARREN K BROWN | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| WARREN K DEMPSEY & | RAMONA L DEMPSEY JT TEN | 1122 SANDHURST DR | | | SANDWICH | IL | 60548-1196 |
| WARREN K ESTES JR | 5809 W RIVER ROAD | | | | MUNCIE | IN | 47304-4647 |
| WARREN K HENDRIKS JR | 24 LEE ST | APT A3 | | | MARBLEHEAD | MA | 01945-3268 |
| WARREN K HUGHES | 389 BERNHARDT DRIVE | | | | SNYDER | NY | 14226-4727 |
| WARREN K JEFVERT | PO BOX 14496 | | | | SPOKANE | WA | 99214-0496 |
| WARREN K MILLER | 9361 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WARREN K MINO | CGM IRA ROLLOVER CUSTODIAN | 82 RIVERFORD ROAD | | | BROOKFIELD | CT | 06804-1323 |
| WARREN K SALISBURY | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872-9741 |
| WARREN KAPLAN | 1351 W ALTGELD ST | APT 3F | | | CHICAGO | IL | 60614-1984 |
| WARREN KENNETH REED | MARY M REED TTEE | U/A/D 09-28-2006 | FBO WARREN KENNETH REED | 715 MAIDEN CHOICE LANE HV416 | CATONSVILLE | MD | 21228-5990 |
| WARREN KNOP | 16665 CURLED OAK DR | | | | MONUMENT | CO | 80132-8655 |
| WARREN KREISLER AND | IRENE KREISLER JT TEN | 112 AVIGNON ROAD | | | MONROE TWP | NJ | 08831-5988 |
| WARREN L BLAKEMORE | 719 HAMMOND LANE | | | | BALTIMORE | MD | 21225-3352 |
| WARREN L BOYD | PO BOX 242 | | | | HARBORCREEK | PA | 16421-0242 |
| WARREN L BRADWAY | 38 FREDERIC ROAD | | | | VERNON | CT | 06066 |
| WARREN L DUPUIS | 4127 SPLIT RAIL LANE | | | | FENTON | MI | 48430-9117 |
| WARREN L DUPUIS & | JANE E DUPUIS JT TEN | 4127 SPLITRAIL LN | | | FENTON | MI | 48430-9117 |
| WARREN L FARKAS & | GRACIE A FARKAS JT TEN | 51961 KENILWORTH RD | | | SOUTH BEND | IN | 46637-1751 |
| WARREN L FEARER | 844 WHITE AVE | | | | LINTHICUM HTS | MD | 21090-3028 |
| WARREN L FORSYTHE | BOX 1299 | | | | ELLENSBURG | WA | 98926-1299 |
| WARREN L FORSYTHE TTEE | FBO TAD A.C. FORSYTHE TRUST | U/A/D 09/14/00 | P. O. BOX 1299 | | ELLENSBURG | WA | 98926-1299 |
| WARREN L FORSYTHE TTEE | FBO ANAMARIA S FORSYTHE TRUST | U/A/D 09/06/02 | BOX 1299 | | ELLENSBURG | WA | 98926-1299 |
| WARREN L FRATTAROLA | MARIE A FRATTAROLA JT TEN | 13 GERRY STREET | | | GREENWICH | CT | 06830-6201 |
| WARREN L GALVIN | 7062 HOWARD CITY ROAD | | | | VESTABURG | MI | 48891-9425 |
| WARREN L HARGER | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| WARREN L LANGLEY | TOD SHERRIE MCKELLAR | SUBJECT TO STA TOD RULES | 50045 S BENNY CT | | CHESTERFIELD | MI | 48047 |
| WARREN L LEESEBERG | 4504 E DEAN RD | | | | HARRISVILLE | MI | 48740-9550 |
| WARREN L MELBOURNE | 104 SHAWNEE DR | | | | MARYVILLE | TN | 37804-4339 |
| WARREN L MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 |
| WARREN L MILLER | 733 WOODVALLEY DRIVE | | | | CORUNNA | MI | 48817-2209 |
| WARREN L OLSON | BOX 65 | | | | KALONA | IA | 52247-0065 |
| WARREN L ROBERTS | 2505 13TH SE ST | | | | DECATUR | AL | 35601-5309 |
| WARREN L RUNYAN | 8666 BANKERS ROAD | | | | READING | MI | 49274-9651 |
| WARREN L SPENCER | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 |
| WARREN L STONECIPHER | 103 SECOND ST | | | | COLLINSVILLE | IL | 62234-5008 |
| WARREN L WEIER | 13817 BROOKSIDE | | | | STERLING HTS | MI | 48313-2819 |
| WARREN L WESTBURY SR | 1848 MONTCLAIR DR #B | | | | MT PLEASANT | SC | 29464 |
| WARREN L WILLIAMS | 1116 TRUMPET VINE CT SE | | | | MAPLETON | GA | 30126-5658 |
| WARREN LEE DERBY | 52 CASTLETON PL | | | | TONAWANDA | NY | 14150-1402 |
| WARREN LEE HENSON | 2931 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| WARREN LEE JAGODNIK | 9104 PARLIAMENT DR | | | | BURKE | VA | 22015-2155 |
| WARREN LEE SICKINGER | 5659 KENDAL ST | | | | DEARBORN | MI | 48126-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN LEIGH BOHN | PO BOX 226 | | | | WAUKAU | WI | 54980-0226 |
| WARREN LIVINGSTON | 1029 E ALMA | | | | FLINT | MI | 48505-2227 |
| WARREN M ALLISON & | MRS DOROTHY MAE ALLISON JT TEN | 116 ERIE AVENUE | | | TELFORD | PA | 18969-2603 |
| WARREN M BROWN | 1726 WINDSOR PL | | | | FINDLAY | OH | 45840-7015 |
| WARREN M CAMPBELL | 796 WINTON RD S | | | | ROCHESTER | NY | 14618-1606 |
| WARREN M COOPER | 13297 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| WARREN M GOULD, EXEC | E/O EDWARD M HYANS JR | 271 NORTH AVENUE | SUITE 404 | | NEW ROCHELLE | NY | 10801-5112 |
| WARREN M GREGORY OR | IRIS A GREGORY | TR WARREN M GREGORY LIVING TRUST | UA 10/15/97 | 15011 LESLIE | OAK PARK | MI | 48237-1990 |
| WARREN M MERWINE & | SHEILA L MERWINE JT TEN | PO BOX 739 | | | BRODHEADSVILLE | PA | 18322-0739 |
| WARREN M PRATER | 5299 WOODCREEK TR | | | | CLARKSTON | MI | 48346-3971 |
| WARREN M RODGERS | 3212 SEMINOLE TRL | | | | SHERWOOD | AR | 72120-5823 |
| WARREN M ROSNER | JEANNETTE D ROSNER JT TEN | 10047 S COPPER KING LANE | | | SOUTH JORDAN | UT | 84095-2477 |
| WARREN M SPEAR | 214 LYONS RD | | | | BASKING RIDGE | NJ | 07920-2237 |
| WARREN M THOMAS | CGM IRA ROLLOVER CUSTODIAN | 398891 W 1400 RD | | | DEWEY | OK | 74029-3914 |
| WARREN MARLOW | 6248 LORIMER AVE | | | | DAYTON | OH | 45427-2043 |
| WARREN MARSH | 855 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| WARREN MEEKS | 6204 FARSTAR PLACE | | | | COLUMBIA | MD | 21045-4214 |
| WARREN MICHAEL MYERS | 6804 BALMORAL | | | | CLARKSTON | MI | 48346-4510 |
| WARREN N CONNON | 28917 CALMGARDEN RD | | | | ACTON | CA | 93510-2115 |
| WARREN N JACKSON | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| WARREN N PONVERT | 1355 N LAKE WAY | | | | PALM BEACH | FL | 33480-3109 |
| WARREN N REID A C | BOX 291 | | | | MOUNT ROYAL | NJ | 08061-0291 |
| WARREN NEWMARK | 174 SUMMIT TRACE ROAD | | | | LANGHORNE | PA | 19047-1055 |
| WARREN P BEHLAU | 6407 SAIL POINTE LN | | | | HIXSON | TN | 37343-3196 |
| WARREN P BLADEN JR | 26 TRUMPETER WAY | | | | NEW OXFORD | PA | 17350-8841 |
| WARREN P HYAMS | 697 STRAFFORD CIR | | | | WAYNE | PA | 19087-1932 |
| WARREN P LATURNEAU | 561 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3325 |
| WARREN P WALCHER | 3240 B 5 RD | | | | GRAND JUNCTION | CO | 81503 |
| WARREN P ZIDE | 2127 MARINE ST | | | | SANTA MONICA | CA | 90405-6039 |
| WARREN PAUL HAPPEL 2ND | 1253 TOTEROS DR | | | | WAXHAW | NC | 28173-6950 |
| WARREN R BOYLE & | PATRICIA J BOYLE JT TEN | 3030 WALTON ROAD | | | BUCHANAN | MI | 49107-9109 |
| WARREN R BROWN | CUST LAURA F BROWN UGMA MI | 4017 NE WOODRIDGE DR | | | LEES SUMMIT | MO | 64064-3119 |
| WARREN R COOKSON | 2102 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| WARREN R COOLIDGE | TOD DTD 12/10/2008 | 964 CHESTNUT HILL ROAD | | | CAMBRIDGE | NY | 12816-4710 |
| WARREN R FAUST | 3467 YELLOWSTONE | | | | ANN ARBOR | MI | 48105-1503 |
| WARREN R GOFF | 223 ACADEMY ST | | | | PORTLAND | MI | 48875-1430 |
| WARREN R HENDERSON | 2605 SAWMILL ROAD | | | | RALEIGH | NC | 27613-1619 |
| WARREN R HILL | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| WARREN R JASPER | 7511 FAIRWAY TWO AV APT T | | | | FAIR OAKS | CA | 95628 |
| WARREN R KLINKE & | VIRGINIA A KLINKE JT TEN | 31 RICHMOND | | | LA GRANGE PARK | IL | 60526-2038 |
| WARREN R LASCH & | BEVERLY M LASCH | TR UA 09/14/93 WARREN R LASCH & | BEVERLY M LASCH TRUST | 9046 TROPICAL BEND CIRCLE | JACKSONVILLE | FL | 32256-9192 |
| WARREN R MCCLINTOCK | CUST LYNN ANNE MCCLINTOCK UTMA NJ | 408 EDSAM AVE | | | PITMAN | NJ | 08071-1827 |
| WARREN R STEWART | 5282 HOLIDAY DRIVE LH | | | | CRAWFORDSVILLE | IN | 47933-9507 |
| WARREN RONEY | 1955 W SKYVIEW DRIVE | | | | BEAVERCREEK ISLAND | OH | 45432-2438 |
| WARREN RUTLEDGE | 4220 SEMINOLE | | | | DETROIT | MI | 48214-5102 |
| WARREN S ALDRICH & | LOUISE HEWITT ALDRICH JT TEN | 1965 OLD DOMINION DR | | | ATLANTA | GA | 30350-4616 |
| WARREN S BAKER | 4241 S 164TH ST | | | | TUKWILA | WA | 98188-3212 |
| WARREN S BAUNDENDISTEL | 50 MYRTLE BANK RD | | | | HILTON HEAD ISLAND | SC | 29926-1866 |
| WARREN S BENSEL | 12502 JERUSALEM RD | | | | KINGVILLE | MD | 21087-1102 |
| WARREN S BRADFORD & | JACKIE A BRADFORD JT TEN | 680 GRANT COURT | | | SATELLITE BEACH | FL | 32937-3944 |
| WARREN S CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| WARREN S CLAPP | 416 SOUTH 7TH ST | | | | BANGOR | PA | 18013-2445 |
| WARREN S CURLEE | BOX 63 | | | | BARNWELL | SC | 29812-0063 |
| WARREN S EDDY | 33 WILLIAM ST | | | | CORTLAND | NY | 13045-3036 |
| WARREN S GARDNER | W 66 OAKWOOD DRIVE | | | | DELAFIELD | WI | 53018 |
| WARREN S HURT JR | 6181 FOX GLEN DR 245 | | | | SAGINAW | MI | 48603-4388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN S JACKSON | PO BOX 491 | | | | LITHONIA | GA | 30058-0491 |
| WARREN S MATSUDA | 451 AINAOLA DR | | | | HILO | HI | 96720-3304 |
| WARREN S MICHAEL & | FRANCES L MICHAEL | TR WARREN S MICHAEL & FRANCES L | MICHAEL FAM TRUST UA 04/21/95 | 1184 MILLBRAE AVE | MILLBRAE | CA | 94030-2946 |
| WARREN S PRENTICE | 1 BROMLEY CT | | | | LUTHERVILLE | MD | 21093-2007 |
| WARREN S SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831-0848 |
| WARREN SALLES | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| WARREN SCHJOTT | 901 NAVARRE AVE | | | | NEW ORLEANS | LA | 70124 |
| WARREN SCHLICTMAN & | MRS MATHILDE SCHLICTMAN JT TEN | 604 SARA | | | CENTRALIA | IL | 62801-4439 |
| WARREN SHAW AND | HELEN M SHAW JTWROS | TOD ACCOUNT | 616 NEW HAVEN AVE | | NEWARK | OH | 43055-6429 |
| WARREN SMITH | 625 SIMMONS | | | | KIRKWOOD | MO | 63122-2739 |
| WARREN T BAHR | PO BOX 565 | | | | INTL FALLS | MN | 56649-0565 |
| WARREN T BEAM | 3940-1 HUNTERS RIDGE | | | | LANSING | MI | 48911-1128 |
| WARREN T BLOWER | 1600 BOYNTON DR | | | | LANSING | MI | 48917-1700 |
| WARREN T CULBERT & | T KIRK MOULTON & | P KENT CULBERT JT TEN | 16 SHORE DR | | MIDDLETON | NH | 03887-6022 |
| WARREN T CULBERT REV TRUST | WARREN T CULBERT TTEE | UA/DTD 04/17/2000 | 16 SHORE DR | HAMPSHIRE SHORES | MIDDLETON | NH | 03887-6022 |
| WARREN T DRAKE & | MARY A DRAKE JT TEN | 71 KINGSTOWN RD | | | WYOMING | RI | 02898-1101 |
| WARREN T KEPHART & | HATTIE BETTY KEPHART JT TEN | 443 MORRVUE DR | | | CINCINNATI | OH | 45238 |
| WARREN T KRUEGER | 4231 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| WARREN T LEHMAN | 8257 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53218-3550 |
| WARREN TEKIAN JR | 61 FRUIT ST | | | | MILFORD | MA | 01757-3348 |
| WARREN THOMAS CHAPMAN | 2003 E EATON PALCE | | | | SEATTLE | WA | 98112-2928 |
| WARREN THOMPSON | CGM IRA CUSTODIAN | 414 DOGWOOD DR | | | CROSS JUNCTION | VA | 22625-2553 |
| WARREN TWOMEY | 156 68TH ST | | | | NIAGARA FALLS | NY | 14304-3914 |
| WARREN W BREWER | 6469 E STATE ROAD 234 | APT 234 | | | LADOGA | IN | 47954-7206 |
| WARREN W BRIGGS | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506-2190 |
| WARREN W BRIGGS & | BETTY M BRIGGS JT TEN | 3085 N GENESEE RD APT 113 | | | FLINT | MI | 48506-2190 |
| WARREN W BRIGGS JR | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506-2190 |
| WARREN W CASKIE & | MRS KATHRYN R CASKIE JT TEN | 9002 WOOD SORREL DRIVE | | | HENRICO | VA | 23229 |
| WARREN W CHAN & | ISABELLE L CHAN | TR REV TR 03/10/88 U-A WARREN W | CHAN & ISABELLE L CHAN | 941 CAMINO DEL RIO | SANTA BARBARA | CA | 93110-1008 |
| WARREN W CREECH | 42325 BRENTWOOD | | | | PLYMOUTH | MI | 48170-2534 |
| WARREN W DAUB | PO BOX 408 | | | | CLAYTON | NY | 13624-0408 |
| WARREN W DRAKE | 8115 QUIET COVE RD | | | | GLEN BURNIE | MD | 21060 |
| WARREN W ECKLER | 88 CRYSTAL POINT ROAD | | | | CAIRO | NY | 12413-2131 |
| WARREN W GALLASPY | 2023 GLENMORE AVE | | | | BATON ROUGE | LA | 70808-1717 |
| WARREN W JONES | 9050 COGSWELL STREET | | | | ROMULUS | MI | 48174-1815 |
| WARREN W JONES & | JANET M JONES JT TEN | 301 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227-2027 |
| WARREN W LITTLEFIELD | CUST EMILY WHEELER LITTLEFIELD | UNDER | THE CALIFORNIA U-G-M-A | 815 BROOKTREE RD | PACIFIC PALISADES | CA | 90272-3904 |
| WARREN W MARSHALL | 4501 WINIFRED | | | | WAYNE | MI | 48184-2207 |
| WARREN W MARTIN | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 |
| WARREN W MASON | 1071 RAISHER | | | | U CITY | MO | 63130-2742 |
| WARREN W ROSSELOT | 1006 BUCHANAN STREET | | | | PLAINFIELD | IN | 46168-1706 |
| WARREN W SCHNEIDER | 244 OAK CIRCLE | | | | LAKE CITY | TN | 37769-5201 |
| WARREN W STEVENS | 475 WINDROW CLUSTERS DR | | | | MOORESTOWN | NJ | 08057-4307 |
| WARREN W UMHOLTZ & | JOAN E UMHOLTZ JT TEN | 8 CEDAR RIDGE RD | | | LEBANNON | NJ | 08833-4380 |
| WARREN W WILEY JR | 616 HONEYSUCKLE DRIV | | | | OLATHE | KS | 66061-4229 |
| WARREN WALKER | CUST CARLY WALKER UTMA CA | 142 S WETHERLY DR | APT 102 | | LOS ANGELES | CA | 90048-2922 |
| WARREN WASHIENKO | 25 FENWICK ROAD | | | | HASTINGS | NY | 10706-3508 |
| WARREN WION | CGM IRA ROLLOVER CUSTODIAN | | | | GARDNERVILLE | NV | 89460-9626 |
| WARREN WYTZKA & | CATHERINE WYTZKA JT TEN | 1242 SIERRA VISTA DRIVE | | | ARLINGTON HTS | IL | 60004 |
| WARRICK E HENRY | 4850 NORTH ASHFORD WAY | 1220 VILLAGE DRIVE 301C | | | YPSILANTI | MI | 48197-6104 |
| WARRIOR 4-H CLUB | 102 FACULTY CIR | | | | SENATOBIA | MS | 38668-2541 |
| WARWICK A GRUNDY | 18894 ORLEANS | | | | DETROIT | MI | 48203-2152 |
| WARWICK D TOMFOHR | 27637 188TH PLACE S E | | | | KENT | WA | 98042-5440 |
| WARWICK FAY NEVILLE | CUST GEORGE RYAN | NEVILLE U/THE N C UNIFORM | GIFTS TO MINORS ACT | PO BOX 1827 | PINEHURST | NC | 28370-1827 |
| WARWICK P BONSAL JR | 5 STOLLS ALLEY | | | | CHARLESTON | SC | 29401-2516 |
| WASENA S WOOTEN | TOD BETTY WOOTEN | SUBJECT TO STA TOD RULES | 3304 RIVER ROAD | | PETERSBURG | VA | 23803-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASH GOZA JR | 605 GARLAND STREET | | | | FLINT | MI | 48503-2405 |
| WASH L SACKRIDER | 2157 FAIR ROAD | | | | ABILENE | KS | 67410-6939 |
| WASHBURN W WEAR & | MRS ELIZABETH A WEAR JT TEN | 10596 SE 146TH TERR RD | | | OCKLAWAHA | FL | 32179-4158 |
| WASHINGTON C WINN JR | 139 SOUTHRIDGE DR | | | | SHELBURNE | VT | 05482-6324 |
| WASHINGTON HOME | 3720 UPTON STREET N W | | | | WASHINGTON | DC | 20016-2299 |
| WASHINGTON MARIO LATHROP | CASTRO | ATTN WASHINGTON LATHROP | AV. PRESIDENTE RIESCO 3151 | LAS CONDES, SANTIAGO ,CHILE | | | |
| WASHINGTON STATE DEPARTMENT OF | REVENUE | UNCLAIMED PROPERTY DIVISION | PO BOX 34053 | | SEATTLE | WA | 98124 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY DIVISION | 2735 HARRISON AVE NW SUITE 400 | | | OLYMPIA | WA | 98502 |
| WASHJR HOBSON | 20500 FAUST AVENUE | | | | DETROIT | MI | 48219-1551 |
| WASSERMAN INVESTORS CORP | PO BOX 1019 | | | | MANHASSET | NY | 11030-8019 |
| WASSYL J HVAZDA & | MRS DORIS G HVAZDA JT TEN | 3800 TREYBURN DR APT D310 | | | WILLIAMSBURG | VA | 23185-6422 |
| WASYL CHICHERSKY & | ANNA CHICHERSKY TEN ENT | 2047 7TH ST | | | BETHLEHEM | PA | 18020-5735 |
| WASYL GRUNYK & | JOANN M GRUNYK JT TEN | 54361 CROWN PT | | | SHELBY TOWNSHIP | MI | 48316-1514 |
| WASYL PALYWODA | 2924 MC PHERSON | | | | DETROIT | MI | 48212-2641 |
| WASYL PERUN | 216 S WILBUR AVE | | | | SYRACUSE | NY | 13204-2621 |
| WASYL RAWLINKO | 258 COLERIDGE AVENUE | | | | SYRACUSE | NY | 13204-2605 |
| WATANABE TRUST | UAD 02/26/91 | SACHIO WATANABE TTEE | 2063 GATEWAY CIR | | LODI | CA | 95240-6728 |
| WATERLOO INVESTORS | C/O TOM NOELKE | 5933 MARTINI RD | | | WATERLOO | IL | 62298 |
| WATHEN D MILLINER | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| WATHENIA L BRUCE | 1366 N NORTHRIDGE PK | | | | OLATHE | KS | 66061-5872 |
| WATHENIA L PRATT | 1366 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061-5872 |
| WATKINS STREET LIVE POULTRY INC | M. GROSS & J. HELFRICH TTEES | 140 ALABAMA AVENUE | | | BROOKLYN | NY | 11207-2912 |
| WATKINS TRUST | PETER A WHELAN TTEE | FBO ALBERT,U/D/T DTD 12-17-69 | 2 TOWER ROAD | | KITTERY POINT | ME | 03905-5228 |
| WATMAN LEE MAXWELL AND | VICKIE LEE MAXWELL JTWROS | 3810 WINDING PINE TR WEST | | | METAMORA | MI | 48455-8905 |
| WATSON D BLAIR | 214 S HOOKER AVE | | | | THREE RIVERS | MI | 49093-2115 |
| WATSON L MECK | PO BOX 646 | | | | GAINESBORO | TN | 38562-0646 |
| WATSON M ORE & | LELA M ORE | TR UA 08/14/91 WATSON M ORE & | LELA M ORE FAMILY TRUST | 1818 SW 1ST ST | LEES SUMMIT | MO | 64081-1789 |
| WATSON SEARS | 4656 N MICHELLE | | | | SAGINAW | MI | 48601-6629 |
| WATSON V JOYCE | 1710 7TH ST SW | LOT 101 | | | RUSKIN | FL | 33570-5523 |
| WATSON WILKINSON JR | PO BOX 497 | | | | RUSHLAND | PA | 18956-0497 |
| WATT CALHOUN | 6198 VERMONT ST | | | | DETROIT | MI | 48208-1358 |
| WATT LEE | TR UA 07/06/89 WATT LEE & TOMMIE | LEE REVOCABLE TRUST | 13616 S IPIS AVE | | HAWTHORNE | CA | 90250-6473 |
| WAUNNETTA J MOLES AND | JESSE NEAL MOLES JT TEN | 20904 E 175TH STREET | | | PLEASANT HILL | MO | 64080 |
| WAVA J SWAILS | 875 N HENNEY RD | | | | CHOCTAW | OK | 73020-7652 |
| WAVERELL J STARR | 522 BUNN DRIVE | | | | DEFIANCE | OH | 43512-4306 |
| WAVERLY D BRYANT | PO BOX 2027 | | | | LINDEN | NJ | 07036-0010 |
| WAVERLY LEE ROOKER | 211 S CHAUCER WAY | | | | KITTRELL | NC | 27544-9092 |
| WAVERLY S CARTER JR | CUST WAVERLY S CARTER III UTMA VA | PO BOX 235 | | | MECHANICSVILLE | VA | 23111-0235 |
| WAVERLY S WHITE | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046-3858 |
| WAVIE L EDWARDS & | WAVIE M SPOLAR & | MASON J COUVIER JT TEN | 5173 VERMILLON TRL | | GILBERT | MN | 55741-8378 |
| WAVIS COOPER ROBERTS | 7508 WEST MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9581 |
| WAVLEY H SMITH | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043-3784 |
| WAWA JUNE H THORSON | TR WAWA JUNE H THORSON TRUST | UA 11/4/96 | 3329 SHEPARD HILLS DR | | BLOOMINGTON | MN | 55431 |
| WAX D FLOWERS | 928 ASHTON DR | | | | DAVENPORT | FL | 33837-8453 |
| WAY UP TRUST TTEE | FBO WAY UP TRUST | U/A/D 02/15/33 | 3425 WILLOW WOOD ROAD | | LAUDERHILL | FL | 33319-5131 |
| WAYBRIGHT R THOMAS | 1425 PHILADELPIA AVENUE | 210 | | | CHAMBERSBURG | PA | 17201 |
| WAYDE D ALLEN & | MARGARET A ALLEN JT TEN | 161 QUINTON HANCOCKS BRIDGE RD | | | SALEM | NJ | 08079-9348 |
| WAYDE JOHNSON | 9486 LONGMEADOW | | | | FENTON | MI | 48381 |
| WAYLAND C SAVRE | 7823 GULFTON | | | | HOUSTON | TX | 77036-2813 |
| WAYLAND G HASKELL | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WAYLAND HODGES | 307 CEDAR LN | | | | WASHINGTON | NC | 27889-9029 |
| WAYLAND M MINOT III | 4301 MULFORD AVE | | | | SACRAMENTO | CA | 95821-3322 |
| WAYLAND R LEWEN | 9S643 WILLIAM DR | | | | HINSDALE | IL | 60527-7024 |
| WAYLAND R LEWEN & | MARLENE A LEWEN JT TEN | 9S643 WILLIAM DRIVE | | | HINSDALE | IL | 60527-7024 |
| WAYLORD L BURCHETT | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| WAYMAN B LOWE | 2500 DAMUTH ST | | | | OAKLAND | CA | 94602-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYMAN FAMILY REVOCABLE TRUST | UAD 01/26/1995 UAD 01/26/95 | DONALD A WAYMAN & EDITH WAYMAN | CO TRS | 5400 RAFFERTY ROAD | SANTA PAULA | CA | 93060-9629 |
| WAYMAN K HARRIS | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309-5453 |
| WAYMAN L WOLFE | 23341 CHELSEA LP | 23341 CHELSEA LP | LAND O'LAKES | | LAND O LAKES | FL | 34639-4249 |
| WAYMAN LEE EDWARDS | 1204 E JULIAH ST | | | | FLINT | MI | 48505-1631 |
| WAYMAN LEE EDWARDS & | BEATRICE EDWARDS JT TEN | 1204 E JULIAH AVE | | | FLINT | MI | 48505-1631 |
| WAYMER JOHNSON | 6646 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-3158 |
| WAYMER L JOHNSON | 6646 LINCOLN DRIVE | | | | PHILADELPHIA | PA | 19119-3158 |
| WAYMON D TULLIS | 5120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3570 |
| WAYMON G CARPENTER | 5525 OLIVER | | | | KANSAS CITY | KS | 66106-3135 |
| WAYMON H ATCHISON | 200 JAMES CIRCLE | | | | RUSSELLVILLE | AR | 72801-5862 |
| WAYMON L GOUGE | 1208 PRIVATE RD 1399 | | | | DUBLIN | TX | 76446-5323 |
| WAYMON L KIMBALL | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 |
| WAYMON M HOLLIS | 408 W 8TH TER | APT C | | | LAWSON | MO | 64062-9401 |
| WAYMON W TATUM | 5887 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223-1341 |
| WAYMONA NORMAN | 5430 ADAIR DRIVE | | | | CRP CHRISTI | TX | 78413 |
| WAYNE A AUBEL | 1975 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1224 |
| WAYNE A BENNER | 2902 AUGUSTINE HERMAN HIGHWAY | | | | CHESAPEAKE CITY | MD | 21915-1406 |
| WAYNE A BOWER | 3017 FLORIDA BLVD | | | | DELRAY BEACH | FL | 33483-4620 |
| WAYNE A BROGREN | 3470 BUCKTAIL DR | | | | GRASSTON | MN | 55030-3202 |
| WAYNE A BRUNKAN & | DOROTHY A BRUNKAN | TR UDT BRUNKAN FAMILY TRUST 1990 | 09/19/90 | 1962 HILLCREST LANE | VENTURA | CA | 93001-2324 |
| WAYNE A BURDETT | 2 PINE TREE CIRCLE | | | | RUSH | NY | 14543-9721 |
| WAYNE A BURNS | 599 W CO RD 600N | | | | BRAZIL | IN | 47834-8234 |
| WAYNE A CAMPBELL | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| WAYNE A CASS | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| WAYNE A CATES | 3550 RUE FORET | APT 58 | | | FLINT | MI | 48532-2898 |
| WAYNE A CHAFFIN & | FREDERICK A CHAFFIN & MARK A CHAFFIN & | DARLENE L ROBEL & | CHARLES A CHAFFIN JT TEN | 529 JEFFERSON ST | PORT CLINTON | OH | 43452-1918 |
| WAYNE A CHRISTIANSON | PO BOX 1136 | | | | GLENEDEN BCH | OR | 97388-1136 |
| WAYNE A CLARK | 1270 50TH AVE SW | | | | HAZEN | ND | 58545-9697 |
| WAYNE A COLEMAN | 6027 ZACHARY TAYLOR | | | | CUPEPER | VA | 22701-9037 |
| WAYNE A CYPRESS | PO BOX 31124 | | | | SANTA BARBARA | CA | 93130-1124 |
| WAYNE A DAVIDSON | 298 WEST RIVER ST | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WAYNE A DAVIS | 1425 S FIVE LKS RD | | | | LAPEER | MI | 48446-9400 |
| WAYNE A DODD | 348 BORLAND CT | NEWMARKET ON  L3X 1E3 | CANADA | | | | |
| WAYNE A DONALDSON | 4085 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3561 |
| WAYNE A EMMERLING | 6215 SHERIDAN AVENUE | | | | DURAND | MI | 48429-9306 |
| WAYNE A FLANIGAN | 9030 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 |
| WAYNE A FORSTER | 5202 S THREE MILE RD | | | | BAY CITY | MI | 48706-9029 |
| WAYNE A FORTNEY | 9758A EAST 8TH ST | | | | OSCODA | MI | 48750-1931 |
| WAYNE A GILLETT | 1631 E GARRISON ROAD | | | | OWOSSO | MI | 48867-9714 |
| WAYNE A GLOVER | 3610 GLENFIELD COURT | | | | LOUISVILLE | KY | 40241-2513 |
| WAYNE A GULIAN | 2309 THETFORD CT | | | | FALLSTON | MD | 21047-2938 |
| WAYNE A HARRIS | 5100 MESSENGER HWY | | | | OLIVET | MI | 49076-9670 |
| WAYNE A HILL & | NERMA LEE HILL JT TEN | 154 E LONGDEN AVE | | | ARCADIA | CA | 91006-5244 |
| WAYNE A HILLIER | 33 LOCHERN ROAD | LONDON ON  N5Z 4L5 | CANADA | | | | |
| WAYNE A HINDS | 2120 S OSBORNE | | | | JANESVILLE | WI | 53546-5945 |
| WAYNE A HUNT | 259 STONECREST DRIVE | | | | BRISTOL | CT | 06010-5326 |
| WAYNE A IRWIN | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701 |
| WAYNE A IVAN | 3020 CRABAPPLE LANE | | | | HOBART | IN | 46342-3816 |
| WAYNE A JACKSON & | GEORGIANN M JACKSON JT TEN | 5780 UHLMAN RD | | | FAIRVIEW | PA | 16415-2105 |
| WAYNE A KELM & | DONNA M KELM JT TEN | 748 VANDERBILT RD | | | LEXINGTON | OH | 44904-8605 |
| WAYNE A KINTGEN | 1677 E KING STREET | | | | CORUNNA | MI | 48817-1538 |
| WAYNE A KLOPFENSTEIN & | CAROL J KLOPFENSTEIN JTWROS | 5825 N IMPERIAL DR | | | PEORIA | IL | 61614-3901 |
| WAYNE A KREMER | 1176 CHAPARRAL CT | | | | MINDEN | NV | 89423-8862 |
| WAYNE A LAUBSCH | 1 MCINNES AVENUE | BROADVIEW | SA | AUSTRALIA | | | |
| WAYNE A LEIX | 4785 W CENTER RD | | | | MILLINGTON | MI | 48746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE A LEWIS | 213 S MAIN STREET | | | | STILLWATER | OK | 74074-3521 |
| WAYNE A LOCKARD & | JOANNE V LOCKARD JT TEN | PO BOX 206 | | | NEW MELLE | MO | 63365-0206 |
| WAYNE A MARSH & | MEI MEI MARSH TTEES | MARSH FAMILY TRUST | UA 10/7/96 | 549 MAIN ST | VACAVILLE | CA | 95688-3911 |
| WAYNE A MARTIN & | RUTH E MARTIN | TR UA 04/08/92 THE MARTIN FAMILY | REVOCABLE TRUST | 3908 HIGHWAY 11 | INMAN | SC | 29349-8887 |
| WAYNE A MC CREADY | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| WAYNE A MC DONALD | 50 HARVEST LN | | | | HOCKESSIN | DE | 19707-2094 |
| WAYNE A MCGREGOR | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705-9752 |
| WAYNE A MILLER & | BESSIE M MILLER JT TEN | 624 E PEARL ST | | | GREENWOOD | IN | 46143-1413 |
| WAYNE A NANOMANTUBE & | LOIS M NANOMANTUBE | TR NANOMANTUBE LIVING TRUST | UA 11/17/98 | 312 DOUBLE HORSESHOE CT | SUNRISE BEACH | MO | 65079-9201 |
| WAYNE A NASH | 8525 30TH ST E | | | | PARRISH | FL | 34219-8341 |
| WAYNE A OLSON | 77 MARION ST | | | | BROOKLINE | MA | 02446-4771 |
| WAYNE A PARTRIDGE & | MRS JULIA PARTRIDGE JT TEN | 1563 BRADLEY AVE | | | FLINT | MI | 48503-3448 |
| WAYNE A PENCE JR T O D | 1150 SABAL ST | | | | SANIBEL | FL | 33957-7208 |
| WAYNE A PETERSEN | 2784 AVERY RD | | | | ST JOHNS | MI | 48879-9047 |
| WAYNE A POPELKA | 3210 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9506 |
| WAYNE A QUATTLEBAUM | #5 ROUTE 148 | | | | KILLINGWORTH | CT | 06419-2301 |
| WAYNE A REED | 1929 SHERIDAN | | | | SAGINAW | MI | 48601-3608 |
| WAYNE A REPELLA | 7110 WINDING TRAIL | | | | BRIGHTON | MI | 48116-5110 |
| WAYNE A ROGERS | 12836 PAPAGO DRIVE | | | | POWAY | CA | 92064-3713 |
| WAYNE A SCHAFFNIT | CGM IRA CUSTODIAN | 340 DUNCAN STREET | | | SAN FRANCISCO | CA | 94131-2022 |
| WAYNE A SCHROEDER | 4480 S FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| WAYNE A SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WAYNE A SHERER | ROUTE 5 BOX 9910 | HWY 1275 | | | MONTICELLO | KY | 42633-2920 |
| WAYNE A SIARNICKI | 14320 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-3016 |
| WAYNE A SMITH | 3516 GOLDEN HILL DRIVE | | | | MITCHELLVILLE | MD | 20721-2885 |
| WAYNE A SPAULDING | 703 CLEVENGER ROAD | | | | ONTARIO | NY | 14519-9582 |
| WAYNE A STAAB | 122 S MONTCLAIRE | | | | OLATHE | KS | 66061-3827 |
| WAYNE A STANDLEY | RFD #1 | 38 LUCY FISKE RD | | | SHELBURNE | MA | 01370-9735 |
| WAYNE A STEPHEN AND | LISA A STEPHEN JTWROS | 262 ROUTE 44 | | | SHINGLEHOUSE | PA | 16748-3620 |
| WAYNE A STRUBE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8563 FINGERBOARD ROAD | | FREDERICK | MD | 21704-7616 |
| WAYNE A STRUBE | C/F SPENCER A STRUBE | 6405 MILL RUN COURT | | | FREDERICK | MD | 21703-8620 |
| WAYNE A SZABO | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673-7038 |
| WAYNE A THOMPSON | 1003 E MORGAN | | | | KOKOMO | IN | 46901-2561 |
| WAYNE A TOWSON | 511 W 38TH ST | | | | WILMINGTON | DE | 19802-2103 |
| WAYNE A VOGELS | 541 W SUNNY LANE | | | | JANESVILLE | WI | 53546-8932 |
| WAYNE A WALKER | 14212 ADRIAN AVE | | | | CLEVELAND | OH | 44111 |
| WAYNE A WEBB | 3552 WESTEY STREET | | | | CULVER CITY | CA | 90230 |
| WAYNE A WEST | 5750 SPRING VALLEY ROAD | | | | HOUSE SPRINGS | MO | 63051-1502 |
| WAYNE A WILCOX | 1711 NORTH NORFOLK AVE | | | | SPEEDWAY | IN | 46224-5526 |
| WAYNE A WILLIAMS | 7118 AMERICAN WAY | APT B | | | INDIANAPOLIS | IN | 46256-2630 |
| WAYNE A ZOLA | 53 HIDDEN BROOK DR | | | | STAMFORD | CT | 06907-1413 |
| WAYNE A. HANSEN AND PATRICIA A. | HANSEN JTTEN | 53138-397TH STREET | | | PAYNESVILLE | MN | 56362 |
| WAYNE ALABARDO | 198 PATRIOT RD | | | | MORRIS PLAINS | NJ | 07950 |
| WAYNE ALAN KEGLEY | 3791 N BARBEE RD | | | | WARSAW | IN | 46582-6699 |
| WAYNE ALLAN PIGNOLET | 16 HAWKINS RD | | | | SAGLE | ID | 83860-9282 |
| WAYNE ALLEN AND DONNA ALLEN | LIVING TRUST DTD 03/22/1999 | E WAYNE ALLEN AND | DONNA ALLEN TTEES | 7350 LAKE IN THE WOODS RD | TRUSSVILLE | AL | 35173-2764 |
| WAYNE ALLEN FERRARI | 17071 E BAKER | | | | LINDEN | CA | 95236-9708 |
| WAYNE ALLEN STOVEY | 17866 HARBOR LANE | | | | FLINT | TX | 75762 |
| WAYNE ALLEN VON HARDENBERG | 180 WELLS RD | | | | WETHERSFIELD | CT | 06109-2926 |
| WAYNE ALLEN WHOLAVER & | ANNETTE JEAN WHOLAVER JT TEN | 4180 CONWAY CIR | | | VALDOSTA | GA | 31605-4411 |
| WAYNE ALLEN WOTHERSPOON | 8936 N 56 AVE CIR | | | | OMAHA | NE | 68152-1781 |
| WAYNE AND SHIRLEY SULLINS TRUST | WAYNE AND SHIRLEY SULLINS TTEES | U/A/D 02/08/2006 | 3527 SOUTH FERGUSON | | SPRINGFIELD | MO | 65807-4315 |
| WAYNE ANTHONY MAHONEY | 12214 STEPPPPING STONE | | | | TAMPA | FL | 33635 |
| WAYNE AYMAR | 2154 BROOKHURST DRIVE | | | | EL CAJON | CA | 92019 |
| WAYNE B ASH | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |
| WAYNE B AUGUSTINE | 5 WOODYBROOK ROAD | | | | BRISTOL | CT | 06010-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE B BEENING & | CECILIA BEENING JT TEN | 104 SAMOSET LANE | | | SCHAUMBURG | IL | 60193-1437 |
| WAYNE B BIDDLE | PO BOX 44 | | | | UPPERCO | MD | 21155-0044 |
| WAYNE B CRAWLEY | 3210 FOX CHASE DR | | | | MIDLOTHIAN | VA | 23112-4412 |
| WAYNE B CUNNINGHAM | 2191 WINSLOWS MILLS RD | | | | WALDOBORO | ME | 04572-5664 |
| WAYNE B HOLLINS | 26973 ANDOVER | | | | INKSTER | MI | 48141-3187 |
| WAYNE B HUISMAN | 230 N MAIN ST | | | | HERSEY | MI | 49639-9505 |
| WAYNE B KILGORE | 6973 MOHICAN ST | | | | WESTLAND | MI | 48185-2810 |
| WAYNE B LOWER | 143 LEMMOND CR | | | | SOMMERVILLE | AL | 35670-3758 |
| WAYNE B MOODY | 2848 CARROUSEL LN | | | | JAMESVILLE | WI | 53545-0681 |
| WAYNE B SELNER | CUST MICHAEL A SELNER | UGMA PA | 15 TIMBER RD | | HORSHAM | PA | 19044-3810 |
| WAYNE B SHORT | 814 COTTONWOOD RD | | | | LOUISA | KY | 41230-8054 |
| WAYNE B SMITH | 8240 E 96CT | | | | CROWN POINT | IN | 46307-9181 |
| WAYNE B STODDARD & | ALTA STODDARD JT TEN | 109 WEST SHERMAN | | | HOLLY | MI | 48442-1519 |
| WAYNE B TURNER TTEE | FBO WAYNE B TURNER REV TR | U/A/D 02-08-2005 | 2425 SOUTH 770 WEST | | HURRICANE | UT | 84737-2601 |
| WAYNE B WILSON | PO BOX 35 | | | | HAZEL CREST | IL | 60429-0035 |
| WAYNE BAKER & | LAVON BAKER JT TEN | 200 BALDWIN | | | BELTON | MO | 64012-2309 |
| WAYNE BANKO | 5 WOODS EDGE RD | | | | ROCKAWAY | NJ | 07866-4058 |
| WAYNE BARKER & | CINDY BARKER JT TEN | 106 RED RIVER DR | | | SHERWOOD | AR | 72120-5850 |
| WAYNE BATES | 306 RUNNEYMEADE | | | | N CHARLESTON | SC | 29485 |
| WAYNE BEAMER & | THENA BEAMER JT TEN | 1901 EAST YOSEMITE AVE APT 137 | | | MANTECA | CA | 95336-5049 |
| WAYNE BEANE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| WAYNE BERRYHILL & | REGINA WOOD JT TEN | 6155 ALFRED BLVD | | | PUNTA GORDA | FL | 33982-2144 |
| WAYNE BROCKMAN | TR U-W-O DOROTHY W SHAW F-B-O | ARNOLD | F SHAW | 1961 WEST KING STREET | QUINCY | FL | 32351-2058 |
| WAYNE C BENTLEY | 849 PEACH PLACE DR | | | | FORT MILL | SC | 29715-8172 |
| WAYNE C BURCHFIELD | 2755 KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| WAYNE C COOPER | 6300 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| WAYNE C DOKKEN & | MRS PATRICIA A DOKKEN JT TEN | PO BOX 14458 | | | CLEARWATER | FL | 33766-4458 |
| WAYNE C EAGLESON | 613 CHATHAM TERRACE | | | | MADISON | WI | 53711-1504 |
| WAYNE C EDWARDS | W927 HARMONY LN | | | | EAST TROY | WI | 53120 |
| WAYNE C GEPPERT | CUST STEVE C GEPPERT U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1275 BEECH STREET | SAINT PAUL | MN | 55106-4729 |
| WAYNE C HILL | 15359 RODEO LANE | | | | LEWISTON | ID | 83501-5231 |
| WAYNE C KREISEL | 3104 ROLLING GREEN DR | | | | CHURCHVILLE | MD | 21028-1314 |
| WAYNE C KWONG | 2397 TEVIOT ST | | | | LOS ANGELES | CA | 90039-3643 |
| WAYNE C LANDWERLIN | CGM IRA ROLLOVER CUSTODIAN | 4920 LAKE VISTA DRIVE | | | METAIRIE | LA | 70006-1127 |
| WAYNE C LIEDEL | 11368 MORGAN | | | | PLYMOUTH | MI | 48170-4437 |
| WAYNE C LITTLE | PO BOX 208 | | | | OAKBORO | NC | 28129-0208 |
| WAYNE C LOCKE | 2506 RAYMOND ST | | | | SEATTLE | WA | 98108-3153 |
| WAYNE C MARSHALL | 1516 GREENWAY GLEN DR | APT#4526 | | | ARLINGTON | TX | 76012-2560 |
| WAYNE C MARSHALL | 118 S 2ND W | | | | RIGBY | ID | 83442-1334 |
| WAYNE C MILLER | CUST JEFFREY K MILLER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 350 NW SPRINGVIEW LOOP | PORT ST LUCIE | FL | 34986-2665 |
| WAYNE C MILLER | CUST CRAIG A MILLER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 350 NW SPRINGVIEW LOOP | | PORT ST LUCIE | FL | 34986-2665 |
| WAYNE C MOON | TR MOON LIVING TRUST UA 6/23/87 | 116 CRESTVIEW DR | | | ORINDA | CA | 94563-3922 |
| WAYNE C MOONEY | PO BOX 777 | 173 BROADWAY | | | VICTOR | MT | 59875-0777 |
| WAYNE C MUNSON & | RENA G MUNSON JT TEN | 200 POST RD APT 420 | | | WARWICK | RI | 02888 |
| WAYNE C NEVEAU | 4095 LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| WAYNE C NEWSTEAD | 3792 BYRON ROAD | | | | HOWELL | MI | 48843-9307 |
| WAYNE C NODAY | 3438 WHITE BEECH LANE | | | | YOUNGSTOWN | OH | 44511-2542 |
| WAYNE C PEOPLES | 2801 MELVIN AVENUE | | | | ROCHESTER HILLS | MI | 48307-4865 |
| WAYNE C PLEWNIAK | 1 CLIFF RD | | | | GREENWICH | CT | 06830-6706 |
| WAYNE C PRESSLEY | PO BOX 1964 | | | | CAPE ATRARDEAU | MO | 63702-1964 |
| WAYNE C SCHAFER | 2894 STERLING ROAD | | | | LORAIN | OH | 44052-2638 |
| WAYNE C SHAFFER | 200 WALNUT HILL AVE #87 | | | | HILLSBORO | TX | 76645-9528 |
| WAYNE C SHAFFER & | GLORIETTA SHAFFER JT TEN | 200 WALNUT HILL AVE TRLR 87 | | | HILLSBORO | TX | 76645-9528 |
| WAYNE C STANLEY TOD | GERTRUDE S STANLEY | SUBJECT TO STA TOD RULES | 1345 FELDMAN AVE | | DAYTON | OH | 45432-3105 |
| WAYNE C STEINKAMP | 2429 NW 162ND LN | | | | CLIVE | IA | 50325-4608 |
| WAYNE C STEPHANY | 683 SHARON DRIVE | | | | ROCHESTER | NY | 14626-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE C WRIGHT | 2525 HOMEWOOD | | | | TROY | MI | 48098-2301 |
| WAYNE CANTRELL | BETSY J CANTRELL JT TEN | 12310 W EASTWOOD ROAD | | | BEACH PARK | IL | 60087-2041 |
| WAYNE CARDELLINI & | EUCLID CARDELLINI JT TEN | 214 RAYMUNDO DR | | | WOODSIDE | CA | 94062-4127 |
| WAYNE CHAN A/C/F | ERIC CHAN UGMA NY | 39 BRISTOL DR | | | MANHASSET | NY | 11030-3944 |
| WAYNE CHAPPELL | CUST AUSTIN TYLER CHAPPELL UTMA KY | UNIF TRAN MIN ACT | 116 WILL SCARLET RD | | CANONSBURG | PA | 15317-2514 |
| WAYNE CHASE | CGM IRA CUSTODIAN | 2036 DUNCAN MILL RD | | | DUGSPUR | VA | 24325-3848 |
| WAYNE CHEN | C/O REALMA-DIGIMEDIA | UNIT B, 26F, NO 105, SEC 2 | DUNHUA S RD, DA-AN DISTRICT | TAIPEI CITY 106,TAIWAN R O C | | | |
| WAYNE CHRISTIAN | 19788 FENMORE | | | | DETROIT | MI | 48235-2255 |
| WAYNE CLEVELAND | 4548 MCINTOSH CT NW | | | | GRAND RAPIDS | MI | 49534-3446 |
| WAYNE CLEVENGER & | SUE CLEVENGER JT TEN | 12218 HOLMES LANE | | | KANSAS CITY | MO | 64146-1126 |
| WAYNE COLE | 411 TENTH AVENUE | | | | FLINT | MI | 48503-1370 |
| WAYNE COLLETT | 720 W 600 SO | | | | ATLANTA | IN | 46031-9352 |
| WAYNE CONWELL | 601 S DIXON RD | | | | KOKOMO | IN | 46901-5076 |
| WAYNE COOPER | 20 DEERWOOD LANE | | | | PINEHURST | NC | 28374-6865 |
| WAYNE CORNELL | 430 SOUTH SELLERS #8 | | | | GLENDORA | CA | 91741-3849 |
| WAYNE CRAINE | 15570 DASHER | | | | ALLEN PARK | MI | 48101-2732 |
| WAYNE CUNLIFFE | 248 TAMMY'S COVE RD RR#4 | LION'S HEAD ON  N0H 1W0 | CANADA | | | | |
| WAYNE CUNNINGHAM FARBER | G 11627 CARTER DR | | | | FLINT | MI | 48504 |
| WAYNE D ANDERSON | 8348 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| WAYNE D BARTLETT | 1118 FINNIMORE DRIVE | | | | MARSHALL | MI | 49068-9644 |
| WAYNE D BERTHELSEN & | JUNE B BERTHELSEN JT TEN | 20389 ALTA VISTA WAY | | | ASHBURN | VA | 20147-3301 |
| WAYNE D BIGLIN | 5678 S R 181 | | | | GALION | OH | 44833-9552 |
| WAYNE D BLUNT | 7110 FORDSHIRE | | | | HAZELWOOD | MO | 63042-2016 |
| WAYNE D BUCKLER | 4495 CALKINS RD | APT 131 | | | FLINT | MI | 48532-3575 |
| WAYNE D BUSH II | 8225 FARRAND ROAD | | | | MONTROSE | MI | 48457-9725 |
| WAYNE D CASS | 5318 WEST 900 NORTH 90 | | | | MARKLE | IN | 46770 |
| WAYNE D CRENSHAW | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| WAYNE D ENSIGN | 809 BEULAH CT | | | | GLADWIN | MI | 48624-8303 |
| WAYNE D FINCH | 3160 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| WAYNE D FINK | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257-9517 |
| WAYNE D FINK & | LYNNETT D FINK JT TEN | 437 KLICKITAT DR | | | LA CONNER | WA | 98257-9517 |
| WAYNE D FLYNN | 102 PINAFORE DR | | | | CAMILLUS | NY | 13031-1520 |
| WAYNE D FULLER TTEE | FULLER FAMILY TRUST | U/W/O JONLYN M FULLER | 3840 NORTHRIDING RD | | WINSTON SALEM | NC | 27104-1631 |
| WAYNE D GETTYS | 30767 DIVISION | PO BOX 201 | | | NEW HAVEN | MI | 48048-2712 |
| WAYNE D GREEN | 9938 GROVER | | | | ST HELEN | MI | 48656-9673 |
| WAYNE D HARTMAN | SHERRY R NEWTON JT TEN | 106 CHAMELEON LN | | | LITTLETON | NC | 27850-8465 |
| WAYNE D HEISLER | HCR1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9801 |
| WAYNE D HICKS | 255 JULIE CT | | | | DANVILLE | CA | 94506-6183 |
| WAYNE D HULTS | HCR-77 BOX 116 | | | | ANNAPOLIS | MO | 63620-9705 |
| WAYNE D JACKSON | 6710 VAN GORDON | | | | ARVADA | CO | 80004-2345 |
| WAYNE D KITTEL | BOX 653 | | | | SALINE | MI | 48176-0653 |
| WAYNE D LEWIS | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| WAYNE D LUTHER | PO BOX 433 | | | | TRENTON | MI | 48183-0433 |
| WAYNE D MAC DONALD | 4469 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430-9146 |
| WAYNE D MC PHERSON | SUSAN V MC PHERSON JT TEN | 179 WOODSHORE DR | | | COLUMBIA | SC | 29223-5575 |
| WAYNE D MCCOY | BOX 1062 | | | | DEFIANCE | OH | 43512-1062 |
| WAYNE D MERCHANT | TR MERCHANT FAMILY TRUST | UA 2/12/03 | 120 E FILLMORE ROAD | | ITHACA | MI | 48847-9402 |
| WAYNE D MICHAEL | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| WAYNE D MOORE | 7362 GARMAN ROAD | | | | CRESTON | OH | 44217-9502 |
| WAYNE D MOUL | 9 SPICE MILL BLVD | | | | CLIFTON PARK | NY | 12065-2637 |
| WAYNE D NICHOLS | 4288 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9540 |
| WAYNE D PERISO | 380 BUCKHORN | | | | LAKE ORION | MI | 48362-2820 |
| WAYNE D PUDELKO | 2850 GERMONIA RD | | | | SNOVER | MI | 48472-9719 |
| WAYNE D RIGHTER | 64 COACHLIGHT SQ | | | | MONTNOSO | NY | 10548-1245 |
| WAYNE D SANDY | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| WAYNE D SCHULER | 134 ROSEBUD LN | | | | COUNCIL BLFS | IA | 51503-5345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE D SHIRLEY | 50 BAGDAD RD | | | | DURHAM | NH | 03824-2223 |
| WAYNE D SHIRLEY | 50 BAGDAD RD | | | | DURHAM | NH | 03824-2223 |
| WAYNE D STROUD | BOX 1465 | | | | STANTON | TX | 79782-1465 |
| WAYNE D THORNE | 4745 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9241 |
| WAYNE D THUMA | 4515 ORSHAL ROAD | | | | WHITEHALL | MI | 49461-9765 |
| WAYNE D TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| WAYNE D TOOMBS | 29 HARBOR DR | | | | BUFFALO | NY | 14225-3707 |
| WAYNE D TRABERT | 4987 LAKESIDE DR | | | | HONEOYE | NY | 14471-9563 |
| WAYNE D WHITE | 10105 E 71ST TERR | | | | RAYTOWN | MO | 64133-6622 |
| WAYNE D WRIGHT & | LINDA L WRIGHT JT TEN | 3560 RUSCO RD | | | KENT CITY | MI | 49330-9188 |
| WAYNE DAVID ROBINSON | 4409 ORLAN LANE | | | | BOWIE | MD | 20715-1136 |
| WAYNE DELOSS CURTIS | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| WAYNE DILLING | 2138 CARLYLE DRIVE NE | | | | MARIETTA | GA | 30062-5835 |
| WAYNE DOWNHAM | 7631 N 400 E | | | | CAMDEN | IN | 46917-9252 |
| WAYNE DRUMMOND | 11006 LANCASTER PARK DR | | | | CHARLOTTE | NC | 28277-2191 |
| WAYNE E AGNEW & | HELEN V AGNEW | TR WAYNE E AGNEW & HELEN V | AGNEW TRUST UA 06/21/95 | 1012 COLUMBUS BLVD | KOKOMO | IN | 46901-1973 |
| WAYNE E BARGY | 4630 CRAMPTON | | | | HOLT | MI | 48842-1572 |
| WAYNE E BELKA | 445 133RD AVENUE | | | | WAYLAND | MI | 49348-9514 |
| WAYNE E BODIE | 5315 WATERBURY CT | | | | CRESTWOOD | IL | 60445-4136 |
| WAYNE E BRAUN | 900 RABBIT RUN | | | | CLARKDALE | AZ | 86324-3020 |
| WAYNE E BRAUN & | MARY J BRAUN JT TEN | 928 AMESBURY ROAD | | | VIRGINIA BEACH | VA | 23464-3107 |
| WAYNE E BRAUN & | JUDITH F BRAUN JT TEN | 928 AMESBURY ROAD | | | VIRGINIA BCH | VA | 23464-3107 |
| WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| WAYNE E BROWN | 609 CARDINA RIDGE | | | | BURLESON | TX | 76028-6206 |
| WAYNE E BURR | 1550 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5710 |
| WAYNE E CARPENTER | 6665 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1246 |
| WAYNE E COMBS | 15320 WENDY | | | | TAYLOR | MI | 48180-4821 |
| WAYNE E CRANMER & | DOVIE J CRANMER JT TEN | 1606 BRIGHTON AVE | | | OKLAHOMA CITY | OK | 73120-1304 |
| WAYNE E DESORMEAUX | PO BOX 276 | | | | VANDERBILT | MI | 49795 |
| WAYNE E DIKE | 6 SPINNING ROD CT | | | | SACRAMENTO | CA | 95833-9621 |
| WAYNE E DIKE & | JACQUELINE J DIKE JT TEN | 6 SPINNING ROD CT | | | SACRAMENTO | CA | 95833-9621 |
| WAYNE E DOWNHAM | 1072 W MAIN | | | | PERU | IN | 46970-1738 |
| WAYNE E FLANAGAN | 311 KERR AVENUE | | | | DENTON | MD | 21629-1444 |
| WAYNE E FOORE | 5830 W DUNBAR RD #B1 | | | | MONROE | MI | 48161-5025 |
| WAYNE E GRAVES | TERESA M GRAVES JT TEN | 116 POMONA DR | | | AKRON | OH | 44319-2460 |
| WAYNE E HANNON | 4987 JACKSON PIKE | | | | GROVE CITY | OH | 43123-9197 |
| WAYNE E HARRIS | 2880 MABEE RD | | | | MANSFIELD | OH | 44903 |
| WAYNE E HELLAND | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| WAYNE E HIPSHER | 6110 W 1200 S 27 | | | | ELWOOD | IN | 46036-9302 |
| WAYNE E HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| WAYNE E JORDAHL | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| WAYNE E KRAGENBRINK | 924 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| WAYNE E KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| WAYNE E LIEBLER | 4133 S SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| WAYNE E LONGSTREET | 10773 N HAMILTON RD | | | | IRONS | MI | 49644 |
| WAYNE E MCCOLLOM AND | MARIE ANN MCCOLLOM JTWROS | TOD: KYLE LLOYD MCCOLLOM | SUBJECT TO STA TOD RULES | 1606 BERMUDA DRIVE | O'FALLON | IL | 62269-2981 |
| WAYNE E MCCOMB | 4000 GREEN ISLE WAY | | | | SAGINAW | MI | 48603-1404 |
| WAYNE E MCLELLAN TTEE | CHARLES H MCLELLAN FAMILY TR | DTD 6/3/99 | 2415 W KILTIE LN | | FLAGSTAFF | AZ | 86001-9107 |
| WAYNE E MCNABB | 3031 S WASHINGTON AVE | APT B6 | | | LANSING | MI | 48910-2970 |
| WAYNE E MCWEE | RT #5 BOX 750 | | | | FARMVILLE | VA | 23901-9206 |
| WAYNE E MERRIMAN JR | 8609 PARKLAND DR | | | | EL PASO | TX | 79925-2641 |
| WAYNE E MORRISON | LINDA M MORRISON JTWROS | 5302 N PINE RIVER RD | | | HESSEL | MI | 49745 |
| WAYNE E NORMAN & | G ELAINE NORMAN JT TEN | 33 KNOLL RIDGE CT | | | MIDDLETOWN | CT | 06457 |
| WAYNE E PATTERSON | 159 SHILOH CT | | | | COPPELL | TX | 75019-4071 |
| WAYNE E PATTERSON & | SUSAN M PATTERSON JT TEN | 159 SHILOH CT | | | COPPELL | TX | 75019-4071 |
| WAYNE E PATTERSON & | MARY MARGARET PATTERSON JT TEN | 692 OLD POST RD | | | NO ATTLEBORO | MA | 02760-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE E PLATT | BOX 235 | | | | DALEVILLE | IN | 47334-0235 |
| WAYNE E RAWLINGS | BILLIE JO RAWLINGS TTEE | U/A/D 06/15/87 | FBO RAWLINGS REV LIV TR | 7457 SOUTH RITA LANE | TEMPE | AZ | 85283-4796 |
| WAYNE E RHODES | 975 PORT SHELDON ST | | | | JENISON | MI | 49428-9337 |
| WAYNE E ROLF & | PATRICIA L ROLF JT TEN | 5360 TABOR ST | | | ARVADA | CO | 80002-1916 |
| WAYNE E ROSS | 895 DEER CROSSING | | | | VICTOR | NY | 14564-9106 |
| WAYNE E SAVAGE | 8563 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| WAYNE E SCHWARTZ | 970 E BRITTON ROAD | | | | MORRICE | MI | 48857-9720 |
| WAYNE E SEE | 405 CHIPPEWA TRI | | | | PRUDENVILLE | MI | 48651-9648 |
| WAYNE E SHERMAN & | CONNIE K SHERMAN JT TEN | 2148 SR 98 | | | BUCYRUS | OH | 44820-9596 |
| WAYNE E SOHLDEN | 5067 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| WAYNE E SPRINGER | 26800 S BLINKER LIGHT ROAD | | | | HARRISONVILLE | MO | 64701-3361 |
| WAYNE E STORRS | CANH T NORTHCRAFT JT TEN | 1848 N EL DORADO ST | | | STOCKTON | CA | 95204-5804 |
| WAYNE E SUMMERS | 2614 JUTLAND | | | | TOLEDO | OH | 43613-2004 |
| WAYNE E SWARY | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| WAYNE E TAYLOR & | SALLY M ROSS JT TEN | PO BOX 292 | | | NENANA | AK | 99760-0292 |
| WAYNE E THORPE | 39 LAKESIDE DR | | | | ANDOVER | CT | 06232-1516 |
| WAYNE E TUCKER | 2016 LAUREL AVE | | | | JANESVILLE | WI | 53545-3434 |
| WAYNE E URWIN | 11901 CEDAR VALLEY TER | | | | OKLAHOMA CITY | OK | 73170-5607 |
| WAYNE E WARD | 333 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3103 |
| WAYNE E WARDLOW & | CHIQUITA D WARDLOW JT TEN | 8039 WISCONSIN ST | | | DETROIT | MI | 48204-3244 |
| WAYNE E WARNER & | MRS GLORIA F WARNER JT TEN | 4098 PARKER RD | | | GLADWIN | MI | 48624-9416 |
| WAYNE E WESTRA | 17329 HELEN | | | | ALLEN PARK | MI | 48101-3403 |
| WAYNE E WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731-0227 |
| WAYNE E WOERDICH | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624-9746 |
| WAYNE EUGENE JOHNSON | 1758 E 500 S | | | | SHARPSVILLE | IN | 46068-9609 |
| WAYNE EUGENE LARRISON | PO BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| WAYNE F ANDERSON | 2479 HENRY ROAD | | | | LAPEER | MI | 48446-9037 |
| WAYNE F BORGERS & | SHERRY A BORGERS JT TEN | 904 CROOKED STICK | | | COLLEGE STATION | TX | 77845-4513 |
| WAYNE F COLEMAN & | BETTY L COLEMAN JT TEN | 201 GASLIGHT LANE | | | SAGINAW | MI | 48609-9435 |
| WAYNE F DE WEESE | 204 5TH ST BOX 329 | | | | JACKSON | SC | 29831-3530 |
| WAYNE F EVERARD & | CHARLA M EVERARD | TR WAYNE F & CHARLA M EVERARD REV | TRUST UA 11/27/00 | 2248 GREENLEAF RD | DE PERE | WI | 54115-8621 |
| WAYNE F GRIFFIN JR | 2111 MIDHURST LANE | | | | JOLIET | IL | 60435-3326 |
| WAYNE F HASS | 27102 TIGER ST NW | | | | ZIMMERMAN | MN | 55398-4038 |
| WAYNE F JULIEN | 6516 HAMPTON | | | | PORTAGE | MI | 49024-2534 |
| WAYNE F KING | 17282 TAYLOR ROAD | | | | HOLLEY | NY | 14470-9759 |
| WAYNE F LAMBERT | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| WAYNE F LEFFLER | PO BOX 76 | | | | WHIPPLEVILLE | NY | 12995-0076 |
| WAYNE F LONG | 329 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2217 |
| WAYNE F PATE | PO BOX 372 | | | | RIGGINS | ID | 83549-0372 |
| WAYNE F PFLUGMACHER & | MEREDITH ANN PFLUGMACHER JT TEN | 2802 LOCUST CT E | | | KOKOMO | IN | 46902-2952 |
| WAYNE F PFLUGMACHER & | MEREDITH A PFLUGMACHER TR WAYNE & | MEREDITH PFLUGMACHER REVOCABLE | LIVING TR UA 05/13/04 | 2802 LOCUST COURT EAST | KOKOMO | IN | 46902-2952 |
| WAYNE F RODA | PO BOX 158 | | | | WALL | SD | 57790-0158 |
| WAYNE F SCHEMMER AND | CAROL M SCHEMMER JT TEN | TOD WAYNE SCHEMMER JR & | WARREN SCHEMMER & WES SCHEMMER | 3422 WHITE BIRCH | WATERSMEET | MI | 49909 |
| WAYNE F SCOLLIN | 825 KENTIA AVE | | | | SANTA BARBARA | CA | 93101-3910 |
| WAYNE F SEITL | CUST CELIA E SEITL UNDER FL UNIF | TRANSFERS TO MINORS CT | 3893 BOCA POINTE DR | | SARASOTA | FL | 34238-5569 |
| WAYNE F SIMONEAU | 22 ALBEE LANE | | | | COLONIA | NJ | 07067-3802 |
| WAYNE F TOLLIVER | 820 25TH ST | | | | BEDFORD | IN | 47421-5110 |
| WAYNE F WEBSTER | 110 CREEKSIDE DRIVE | | | | COLUMBIA | TN | 38401-6525 |
| WAYNE F WIEMAN AND | SHAREL A WIEMAN | TOD DTD 11/19/03 | 350 3RD STREET | | MONROE | SD | 57047-2019 |
| WAYNE F ZDROJKOWSKI | 2480 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104-5348 |
| WAYNE F. MILLER | 5354 W 62ND ST APT F 249 | | | | INDIANAPOLIS | IN | 46268-4491 |
| WAYNE FARRELL LINDLEY  AND | MARY JOY LINDLEY | JT TEN WROS | 563 WHITE OAK DRIVE | | JOHNSONVILLE | SC | 29555 |
| WAYNE FENTON | 5001 CAVIAR CT | | | | FAIR OAKS | CA | 95628-5370 |
| WAYNE FLECKNOE | 16 BARNEY STREET | | | | WILKES BARRE | PA | 18702-3614 |
| WAYNE FRANK BIELSKI | 12742 E 45TH DRIVE | | | | YUMA | AZ | 85367-4723 |
| WAYNE FRIDAY | 887 COUNTY RD 83 | | | | SELMA | AL | 36703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE FRIEDOFF | 107 MIZEL LANE | | | | JOHNSTOWN | PA | 15902-1328 |
| WAYNE L BLAIR | 740 BALDWIN | | | | JENISON | MI | 49428-9706 |
| WAYNE G BORRE TRUST | UAD 01/03/08 | WAYNE G BORRE TTEE | 9939 S 87TH AVE | | PALOS HILLS | IL | 60465-1106 |
| WAYNE G BRUNNER | N3355 WOODLAND DR | | | | MED FORD | WI | 54451-8654 |
| WAYNE G BUETTNER | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333-1306 |
| WAYNE G FITZGERALD & | MARY LOU STUART TEN COM | 13 CHERYL DR | | | BEAR | DE | 19701-1879 |
| WAYNE G GERHAUSER | 1377 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706-9779 |
| WAYNE G HOWARD | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| WAYNE G HOWES | 1935 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9628 |
| WAYNE G HUDSON | 9624 GIFFORD RD | | | | AMHERST | OH | 44001-9676 |
| WAYNE G KEINATH & | LORIE A KEINATH JT TEN | 12357 BAKER ROAD | | | FRANKENMUTH | MI | 48734-9759 |
| WAYNE G KENDRICK | 5760 W DEL RIO ST | | | | CHANDLER | AZ | 85226-6825 |
| WAYNE G MONK | 26737 ALGER | | | | MADISON HEIGHTS | MI | 48071-3506 |
| WAYNE G MOORE | PO BOX 56 | | | | BARTON CITY | MI | 48705-0056 |
| WAYNE G PASSWATERS | RD #1 BOX 2163 | | | | LINCOLN | DE | 19960-9724 |
| WAYNE G PATTON TRUSTEE | WAYNE G PATTON REVOCABLE | TRUST DTD 12/8/1999 | 9143 FORT DONELSON DR | | SAINT LOUIS | MO | 63123-1920 |
| WAYNE GREENE | 13980 HIBNER ROAD | | | | HARTLAND | MI | 48353-2415 |
| WAYNE GRISSETT | 404 SUSAN ST | | | | ANDALUSIA | AL | 36420-3547 |
| WAYNE H ADAMS | 1409 RUTLEDGE RD | | | | GREENVILLE | PA | 16125-8733 |
| WAYNE H BAKER & | DONNA L BAKER | TR WAYNE H & DONNA L BAKER TRUST | UA 10/03/89 | 1948 W 13TH PLACE | YUMA | AZ | 85364-4305 |
| WAYNE H BEHNFELDT | 17 862 RD Q 1 RT 4 | | | | NAPOLEON | OH | 43545 |
| WAYNE H CIANEK | 712 CASS AVE RD | | | | MUNGER | MI | 48747-9723 |
| WAYNE H DAVIDSON | 3611 WINDY HILL CIRCLE | | | | GAINESVILLE | GA | 30504-5796 |
| WAYNE H DAVIS | 2712 PARKDALE RD | | | | RICHMOND | VA | 23234-5006 |
| WAYNE H ECHOLS | 1700 LANETTE | | | | ARLINGTON | TX | 76010-8419 |
| WAYNE H GRAHAM | 647 OLD HOLDER'S COVE RD | | | | WINCHESTER | TN | 37398-2902 |
| WAYNE H KEISTER & | PATRICIA J KEISTER JT TEN | 13246 DRYSDALE ST | | | SPRING HILL | FL | 34609-4333 |
| WAYNE H KORHORN | 250 LAKE BLUFF LANE | | | | SCOTTSVILLE | KY | 42164-8205 |
| WAYNE H KROENING | TOD DTD 03/23/2007 | 3421 HARRINGTON AVE | | | ROCKFORD | IL | 61103-2126 |
| WAYNE H KUBIT | 9245 BRIAN ST | | | | N RIDGEVILLE | OH | 44039-4489 |
| WAYNE H MARTIN | 60 TEAKWOOD LN | | | | TULLAHOMA | TN | 37388-6353 |
| WAYNE H MATELSKI | ARENT FOX | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 |
| WAYNE H MELLON | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212-3231 |
| WAYNE H MOORE | 12628 SPATSWOOD FURNACE RD | | | | FREDERICKSBURG | VA | 22407-2200 |
| WAYNE H PRIESS | 276 SOUTH ELK | | | | SANDUSKY | MI | 48471-1324 |
| WAYNE H RUTTER | 2482 E GLASIER RD | | | | HAYDEN LAKE | ID | 83835 |
| WAYNE H SAUPE & | JUDITH M SAUPE JT TEN | 6624 W DOVER RD | | | LAKE | MI | 48632-9210 |
| WAYNE H SMALL | 1217 SUMMIT CHASE DR | | | | LAKELAND | FL | 33813-2356 |
| WAYNE H THIEL | 747 E GRATIOT CO LINE R2 | | | | WHEELER | MI | 48662 |
| WAYNE H THOMAS | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203-6352 |
| WAYNE H THOMAS TOD | WILLIAM T THOMAS | SUBJECT TO STA TOD RULES | PO BOX 13656 | | DETROIT | MI | 48213-0656 |
| WAYNE H ULMAN | 10821 STOCKWELL RD | | | | MARION | MI | 49665-9649 |
| WAYNE H VEST | CGM IRA CUSTODIAN | 3443 COUNTRY CLUB | | | MONTGOMERY | TX | 77356-5346 |
| WAYNE H WARD | 2091 CHARLES ST | | | | BURT | NY | 14028-9779 |
| WAYNE H WARD & JEAN D WARD | TTEES FBO WAYNE H WARD REV TR | U/A/D 03/08/04 | C/O BRIAN K WARD | 941 VENTANA COURT | WINDSOR | CO | 80550-2843 |
| WAYNE HARRINGTON | 1823 AVALON DR | | | | HULL | MA | 02045-3432 |
| WAYNE HARRIS BRANDON | ATTN MRS ROBERT BRANDON JR | 110 E WATER ST | | | CLIFTON | TN | 38425-5534 |
| WAYNE HARRY KIEFFER | 2649 SW 351ST PLACE | | | | FEDERAL WAY | WA | 98023-3028 |
| WAYNE HERKNESS II | DAMON CONPANY OF SALEM INC | PO BOX 995 | | | SALEM | VA | 24153-0995 |
| WAYNE HINTON | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| WAYNE HOSKINS | 14280 MIDDLEBURY CT | | | | SHELBY TWNSHP | MI | 48315-2812 |
| WAYNE HOWARD THAYER | 200 BARTLETT DR | STE 115 | | | EL PASO | TX | 79912-1628 |
| WAYNE HOWELL | 12914 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85307-1915 |
| WAYNE HUFF | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| WAYNE J AHLSTROM | PO BOX 38 | | | | SEBASTOPOL | CA | 95473-0038 |
| WAYNE J BALLARD & | MARY A BALLARD JT TEN | WAYNE J BALLARD & MARY A | BALLARD JT TEN | 10512 CASCADE | DENTON | TX | 76207-8659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE J BARBER & | BARBARA J BARBER JT TEN | 536 WARREN AVE | | | FLUSHING | MI | 48433-1462 |
| WAYNE J BISCHOFF | C/F BRENNAN M BISCHOFF | 228 E 6TH AVE | | | ROSELLE | NJ | 07203-2044 |
| WAYNE J BISCHOFF ACF | BARBARA A. BISCHOFF U/NJ/UTMA | 228 E 6TH AVE | | | ROSELLE | NJ | 07203-2044 |
| WAYNE J CHESNEY | 44 CAMINO HERMOSA | | | | TOMS RIVER | NJ | 08755-0956 |
| WAYNE J CLAGETT AND | A LOUISE CLAGETT JTWROS | 320 S. ALGONQUIN AVE | | | COLUMBUS | OH | 43204-1906 |
| WAYNE J COURIER | 3282 W FISHER | | | | BAY CITY | MI | 48706-3226 |
| WAYNE J GUSTAFSON | 2335 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| WAYNE J HARPER | 120 MORGAN AVE | | | | BARBERTON | OH | 44203-1813 |
| WAYNE J JOCK | 341 COUNTY RD 50 | | | | BRASHER FALLS | NY | 13613 |
| WAYNE J KESLAR | 10268 HONEYSUCKLE LN | | | | CLEVELAND | OH | 44147-3665 |
| WAYNE J KOCHERT & | MRS CATHERINE A KOCHERT JT TEN | 1670 W GLACIER WAY | | | CHANDLER | AZ | 85248 |
| WAYNE J LEHMANN | 13732 EIDELWEISS ST NW | | | | ANDOVER | MN | 55304-3755 |
| WAYNE J MARGETSON | 1245 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683 |
| WAYNE J MCCORMICK | 6767 FRED MOORE HWY | | | | ST CLAIR | MI | 48079 |
| WAYNE J MCGAHA | 1562 CLAYTON ROAD | | | | WILMINGTON | DE | 19805-4514 |
| WAYNE J MILLER | 4826 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-8006 |
| WAYNE J MILLER | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| WAYNE J MORRISON | 224 TALISMAN LN | | | | NATRONA HTS | PA | 15065-1844 |
| WAYNE J OSTROWSKI & | RENEE F OSTROWSKI JT TEN | 70 JOELLEN DRIVE | | | ROCHESTER | NY | 14626-1282 |
| WAYNE J PLENDL | PO BOX 211 | | | | KINGSLEY | IA | 51028-0211 |
| WAYNE J PRUSSAK | 4392 GALAXY | | | | STOW | OH | 44224-2357 |
| WAYNE J RICKETTS | 50 EDENDERRY LINE | ENNISMORE ON  K0L 1T0 | CANADA | | | | |
| WAYNE J ROGERS & | TOMMIE W ROGERS TIC | 723 RAY WEILAND DRIVE | | | BAKER | LA | 70714-3358 |
| WAYNE J RUCKER | 6040 BEECHWOOD | | | | DETROIT | MI | 48210-1202 |
| WAYNE J RUSTON | 439 BELLE ISLE VIEW | WINDSOR ON  N8S 3G2 | CANADA | | | | |
| WAYNE J SINZ & | ETHEL A SINZ JT TEN | 44 E 41ST PL | | | SAN MATEO | CA | 94403-4636 |
| WAYNE J SPENCE | PO BOX 580084 | | | | KISSIMMEE | FL | 34758 |
| WAYNE J STEARNS | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| WAYNE J THRUSH | 4337 BIRCHALL STREET | | | | TOLEDO | OH | 43612-2133 |
| WAYNE J TRACEY | R R #5 | LINDSAY ON  K9V 4R5 | CANADA | | | | |
| WAYNE J TRACEY | R R #5 | LINDSAY ON  K9V 4R5 | CANADA | | | | |
| WAYNE J YOUNGLOVE | 30348 WEST RD | | | | NEW BOSTON | MI | 48164-9472 |
| WAYNE J ZEWALL | 6458 ROGER DRIVE | | | | WILLOWBROOK | IL | 60521-5421 |
| WAYNE JOHN HOPKINS | 10413 ROYAL RD | | | | SILVER SPRING | MD | 20903-1112 |
| WAYNE JOHNSON | CGM IRA ROLLOVER CUSTODIAN | 305 OREGON AVENUE | | | SCHENECTADY | NY | 12304-1621 |
| WAYNE JORDAN | 2952 SANDRIDGE AVE | | | | COLUMBUS | OH | 43224 |
| WAYNE K BITNER | 2224 AUBURN | | | | HOLT | MI | 48842-1106 |
| WAYNE K CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9601 |
| WAYNE K CHERRY | 5362 WOODLANDS ESTS DR S | | | | BLOOMFIELD HILLS | MI | 48302-2875 |
| WAYNE K CRAWFORD | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| WAYNE K DONALDSON | 7100 LOCKWOOD BLVD #346 | | | | YOUNGSTOWN | OH | 44512-4017 |
| WAYNE K HAMMOND | PO BOX 20 | | | | HARRINGTON | ME | 04643-0020 |
| WAYNE K HARRIS | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| WAYNE K KREMER & | WAYNE A KREMER JT TEN | 2575 E MARIE ST | | | SIMI VALLEY | CA | 93065-2323 |
| WAYNE K LOWREY | 1714 MYRA LANE | | | | BLUFFTON | IN | 46714-1156 |
| WAYNE K MANS | CUST CHRISTOPHER MANS UGMA NJ | 30 COREY ROAD | | | FLANDERS | NJ | 07836 |
| WAYNE K SANKEY | 2229 SO WILLARD | | | | JANESVILLE | WI | 53546-5953 |
| WAYNE KAIM ACF | CASEY KAIM U/WI/UTMA | W10980 LAKE VIEW DRIVE | | | LODI | WI | 53555-1524 |
| WAYNE KELLY | 10252 STATE ROAD | | | | GOODRICH | MI | 48438-9472 |
| WAYNE KING | 13913 W 145TH PL | | | | LOCKPORT | IL | 60441 |
| WAYNE L ADDISON | RPS/105451/THE CLOROX COMPANY 40 | 5603 WHITBY RD | | | BALTIMORE | MD | 21206-2920 |
| WAYNE L ALLIS | 3524 VICTORIA STN | | | | DAVISON | MI | 48423-8521 |
| WAYNE L ANNONSON | 4073 EAST STUDIO LANE | | | | OAK CREEK | WI | 53154-6708 |
| WAYNE L BELBECK | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| WAYNE L BELKNAP & | ELIZABETH M BELKNAP | TR WAYNE L & ELIZABETH M BELKNAP | TRUST UA 06/22/93 | BOX 382 | INMAN | KS | 67546-0382 |
| WAYNE L BELKNAP & | ELIZABETH M BELKNAP TR 06/22/93 | WAYNE L BELKNAP&ELIZABETH M | BELKNAP TRUST | BOX 382 | INMAN | KS | 67546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE L BETTENCOURT | 1067 WILLIAMS RD | | | | PIKETON | OH | 45661-9796 |
| WAYNE L BICKES | BOX 1700 | | | | DECATUR | IL | 62525-1700 |
| WAYNE L BIVENS | 7409 WETHERBY ST | | | | DETROIT | MI | 48210 |
| WAYNE L BLACK | 17057 RD 156 | | | | PAULDING | OH | 45879-9034 |
| WAYNE L BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |
| WAYNE L BOLDUC | 4647 3 MILE ROAD | | | | BAY CITY | MI | 48706-9468 |
| WAYNE L BREECE | 40599 PASSMORE | | | | CLINTON TOWNSHIP | MI | 48038-3077 |
| WAYNE L BREWER | PO BOX 2371 | | | | HALLANDALE | FL | 33008-2371 |
| WAYNE L BREWINGTON & | MRS ELMA K BREWINGTON JT TEN | PO BOX 2969 | | | FARMINGTON HILLS | MI | 48333-2969 |
| WAYNE L BUNYARD | 1990 RIBIER WAY | | | | CAMERON PARK | CA | 95682-7681 |
| WAYNE L BUSKIRK | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019-9337 |
| WAYNE L COLEMAN | 203 JUDITH LANE | | | | CAHOKIA | IL | 62206-1312 |
| WAYNE L DAVIS | 10087 DANIELS RUN WAY | | | | FAIRFAX | VA | 22030-2449 |
| WAYNE L DAWSON | 142 DAVINCI CT | | | | HOCKESSIN | DE | 19707-2205 |
| WAYNE L DECKER | 12469 N SR 9 | | | | ALEXANDRIA | IN | 46001-9801 |
| WAYNE L DOWDY | PO BOX 1047 | | | | LITCHFIELD PK | AZ | 85340-1047 |
| WAYNE L EDGECOMBE | 102 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626-1759 |
| WAYNE L FENNELL | 108 WHISPERWOOD COURT | | | | ABINGDON | MD | 21009-1174 |
| WAYNE L GOODSON | 4101 WINDLESTRAW LN | | | | GREENSBORO | NC | 27410-9018 |
| WAYNE L GRAVES | RR 1 | | | | FAUCETT | MO | 64448-9801 |
| WAYNE L HANSFORD | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 |
| WAYNE L HARRIS | 509 MOORE AVE | | | | OWOSSO | MI | 48867-1854 |
| WAYNE L HARRIS & | LINDA M HARRIS JT TEN | 509 MOORE AVENUE | | | OWOSSO | MI | 48867-1854 |
| WAYNE L KIESELBACH | 4490 VOLKMER ROAD | | | | CHESANING | MI | 48616-9729 |
| WAYNE L KIESELBACH & | DONNA M KIESELBACH JT TEN | 4490 VOLKMER DR | | | CHESANING | MI | 48616-9729 |
| WAYNE L KLUG | 6347 QUEENS CT | | | | FLUSING | MI | 48433-3523 |
| WAYNE L MISHLEAU | 473 FERN AVE | | | | OXFORD | WI | 53952-8700 |
| WAYNE L MONTGOMERY | 3240 E 544 S | | | | GAS CITY | IN | 46933-2210 |
| WAYNE L NAUKA & | ELEANOR NAUKA JT TEN | 5731 WARNICK | | | DETROIT | MI | 48228-3954 |
| WAYNE L PARKER | 11530 E 10TH | | | | INDEPENDENCE | MO | 64054-1717 |
| WAYNE L POE | 1555 EIGHT MILE RD | | | | WHITEMORE LK | MI | 48189-9450 |
| WAYNE L RICHARDSON | 335 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| WAYNE L ROGERS | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 |
| WAYNE L ROOSE | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DR | | | WERNERSVILLE | PA | 19565-2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHWARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565-2009 |
| WAYNE L SCHWARTZ & | JUNE E SCHARTZ JT TEN | 21 SCHUYLKILL DRIVE | | | WERNERSVILLE | PA | 19565-2009 |
| WAYNE L SMITH | BOX 375 | | | | BRADFORD WOODS | PA | 15015-0375 |
| WAYNE L TAILLIE | PO BOX 523 | | | | ONTARIO | NY | 14519-0523 |
| WAYNE L TETE | 38 EAST 5TH ST | | | | FLORENCE | NJ | 08518-2402 |
| WAYNE L TITZEL & | FRANCES M TITZEL | TR WAYNE L TITZEL & FRANCES M | TITZEL TRUST UA 06/09/93 | 110 COLUMBIA AVE | GREENVILLE | PA | 16125-1814 |
| WAYNE L TWICHELL | 26117 COUNTY ROAD 98 | | | | MC MILLAN | MI | 49853 |
| WAYNE L VANDERLIP | 6401 LANGE RD R 5 | | | | BIRCH RUN | MI | 48415-8791 |
| WAYNE L VANDONGEN | 2430 HOLLY | | | | PORTAGE | MI | 49024-6707 |
| WAYNE L VERBLE | BOX 222 | | | | HARTFORD | KY | 42347-0222 |
| WAYNE L WADE | 8152 BRISTOL ROAD | | | | DAVISON | MI | 48423-8716 |
| WAYNE L YOUNGBLOOD | 722 NEESE RD | | | | WOODSTOCK | GA | 30188-4284 |
| WAYNE LAKES | 777 SACKER RD | | | | MANCHESTER | KY | 40962-8107 |
| WAYNE LAMBERT | 5308 TARTAN CIR | | | | DENTON | TX | 76208 |
| WAYNE LAMONTE STRICKLER | 11220 WAXWING ST | | | | HOUSTON | TX | 77035-5923 |
| WAYNE LEROY STRICKLER | 5302 HIALEAH ST | | | | HOUSTON | TX | 77092-5636 |
| WAYNE LIVINGSTON | CUST BETHANY RUTH LIVINGSTON UGMA | TN | 428 BILL BENNETT RD | | JOHNSON CITY | TN | 37604-3346 |
| WAYNE LIVINGSTON | CUST NATHAN WAYNE LIVINGSTON UGMA | TN | 420 BILL BENNETT RD | | JOHNSON CITY | TN | 37604-3346 |
| WAYNE LONG & | CAROLYN V LONG JT TEN | 54066 CARNATION DR | | | MACOMB | MI | 48042-2239 |
| WAYNE LUBNER & | TERESE LUBNER JT TEN | 3325 VISTA RD | | | GREEN BAY | WI | 54301-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE LUBNER AND | TERESE LUBNER JTWROS | 3325 VISTA RD | | | GREEN BAY | WI | 54301-2633 |
| WAYNE M BOVEE | 1227 S HOWE RD | | | | BURTON | MI | 48509-1702 |
| WAYNE M BOVEE & | MRS MARGARET C BOVEE JT TEN | 1227 S HOWE RD | | | BURTON | MI | 48509-1702 |
| WAYNE M BYERLY | 5 JENKINS RD | | | | CHESAPEAKE CITY | MD | 21915-1628 |
| WAYNE M CROSBY | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| WAYNE M CULBRETH | PO BOX 146 | | | | FARRELL | PA | 16121-0146 |
| WAYNE M ENSOR | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 |
| WAYNE M HODGKINS SR & | MRS THERESA R HODGKINS JT TEN | 4 RUEL ST | | | SOMERSWORTH | NH | 03878-1311 |
| WAYNE M JOHNSON | 2240 ROLLING SHORES CIRCLE | | | | SODDY DAISY | TN | 37379 |
| WAYNE M KALB & | CLIFFORD A KALB JT TEN | 538 E PENN ST | | | LONG BEACH | NY | 11561-3726 |
| WAYNE M LEACH & | CAROLE V LEACH JT TEN | 5405 FAIR OAKS AVE | | | BALTIMORE | MD | 21214-1904 |
| WAYNE M LOVETINSKY & | MRS DOROTHY K LOVETINSKY JT TEN | 535 TEAKWOOD LANE N E | | | CEDAR RAPIDS | IA | 52402-1323 |
| WAYNE M LUCAS | 211 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| WAYNE M MELLOTT & | ELLEN I M MELLOTT TEN ENT | 3837 CROW ROCK RD | | | MYERSVILLE | MD | 21773-8835 |
| WAYNE M NELSON | TR NELSON FAMILY TRUST | UA 6/25/99 | 2938 BONITA LN | | LAKE HAVASU CITY | AZ | 86403-5422 |
| WAYNE M ORMES | 7588 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| WAYNE M ORMES & | BRADLEY M ORMES | TR WAYNE M ORMES REVOCABLE LIVING | TRUST UA 01/16/98 | 7588 S 250 E | MARKLEVILLE | IN | 46056-9772 |
| WAYNE M PALMER | 14501 ELM AVE | | | | CLEVELAND | OH | 44112-2605 |
| WAYNE M PARKS | 3385 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| WAYNE M PROSSER | 909 BELFAST DR | | | | ANGOLA | IN | 46703 |
| WAYNE M ROBERTSON | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| WAYNE M ROBINSON | 6526 DALE RD | | | | NEWFANE | NY | 14108-9764 |
| WAYNE M SALTSMAN | 321 POLAND AVE | | | | STRUTHERS | OH | 44471-1655 |
| WAYNE M SIMPSON | 2411 WAYNE CIR | | | | MC FARLAND | WI | 53558-9706 |
| WAYNE M STROJNOWSKI | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 |
| WAYNE M TANNA | 1212 PUNAHOU STREET | | | | HONOLULU | HI | 96826-1031 |
| WAYNE M WALLACE | 9626 SOUTH NORMANDY | | | | OAK LAWN | IL | 60453-2131 |
| WAYNE M WEGNER | W5794 FISH CT | | | | MONTELLO | WI | 53949-7862 |
| WAYNE M WURFEL | 3021 W TUCKER DR | | | | BELOIT | WI | 53511-8652 |
| WAYNE MALHALL CUST | JONATHAN RYAN MALHALL UTMA CA | 17336 MARIPOSA AVE | | | RIVERSIDE | CA | 92504 |
| WAYNE MASONIC LODGE NO 112 | 37137 PALMER ROAD | | | | WESTLAND | MI | 48186-3964 |
| WAYNE MAST AND | SANDRA MAST TTEES | WAYNE MAST TRUST UNDER | AGREEMENT DTD 4/12/06 | 469 MARY LANE | FREMONT | MI | 49412-1379 |
| WAYNE MAYES & | MRS MABEL JEAN MAYES JT TEN | 646 N PIKE AVE | | | BOLIVAR | MO | 65613 |
| WAYNE MC GINNIS | 5 SAXONY CIR | | | | ARKADELPHIA | AR | 71923-3715 |
| WAYNE MCKELLAR INC | PO BOX 2109 | | | | MOULTRIE | GA | 31776-2109 |
| WAYNE MELVIN BARKER | 1756 CRABTREE LANE | | | | ELKHART | IN | 46514-4227 |
| WAYNE MICHAEL FETSKO | 2 CYPRESS HOLLOW ROAD | | | | ENOLA | PA | 17025-2058 |
| WAYNE MICHAEL STANGE | 114 CARPENTER AVE | | | | BRISTOL | CT | 06010-4412 |
| WAYNE MICHAEL THURMAN | 13646 HERCULES | | | | UNIVERSAL CITY | TX | 78148-2651 |
| WAYNE MIRACLE | HC 89 BOX 708 | | | | BARBOURVILLE | KY | 40906-8107 |
| WAYNE MORRIS JR | 1405 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| WAYNE MORRIS WETHERILL | 1331 C VIRGINIA AVE | | | | CAPE MAY | NJ | 08204-2724 |
| WAYNE MOWRY | 94 MOUNTAIN HTS AVE | | | | LINCOLN PARK | NJ | 07035-1644 |
| WAYNE MRAZ | 141 N YALE AVE | | | | FULLERTON | CA | 92831-4509 |
| WAYNE MUNDALL | 620 OAKWOOD DR | | | | WESTMONT | IL | 60559 |
| WAYNE MYERS | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902-4713 |
| WAYNE N BANGEL & | JULIA A BANGEL JT TEN | 5740 W RALSTON RD | | | INDIANAPOLIS | IN | 46221-9677 |
| WAYNE N HANSON | 1925 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| WAYNE N KUIPER AND | JUDY KUIPER JTWROS | 236 BERWYN AVE | | | GREEN BAY | WI | 54302-4431 |
| WAYNE N MITCHELL | 3014 N 13TH STREET | | | | KANSAS CITY | KS | 66104-5258 |
| WAYNE N ROCKOW | 1627 LAKE ROAD | PO BOX 261 | | | HAMLIN | NY | 14464-0261 |
| WAYNE N VERHAGEN | CUST BENJAMIN J KAEDER | UTMA WI | 2695 LOLA DR | | GREEN BAY | WI | 54301-1818 |
| WAYNE NARODOWSKI | 2805 WILLOWDALE RD | | | | PORTAGE | IN | 46368-3320 |
| WAYNE NEWMAN & | MRS JANET NEWMAN JT TEN | 12455 N CLIO RD | | | CLIO | MI | 48420-1039 |
| WAYNE NUSS | 1205 WILLIAMS RIDGE RD | | | | LOUISVILLE | KY | 40243-2965 |
| WAYNE O DEAN | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE O MCQUEARY JR & | MARY MARGARET MCQUEARY JT TEN | BOX 297 | | | WESTPHALIA | MI | 48894-0297 |
| WAYNE O MOORE | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158-7476 |
| WAYNE O SHEPHARD | 4305 GREGORY ROAD | | | | GOODRICH | MI | 48438-9604 |
| WAYNE O SHOULTZ | 2308 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| WAYNE O SINGLETON | CUST JASON W SINGLETON A MINOR | UNDER | THE LAWS OF GEORGIA | 105 COLE COURT | WARNER ROBINS | GA | 31088-4197 |
| WAYNE O STEPHENS | 2835 KELLER SPRINGS RD | APT 1009 | | | CARROLLTON | TX | 75006-4838 |
| WAYNE O WALDEN | 2402 CITY RD 181 | | | | AUXVASSE | MO | 65231-9802 |
| WAYNE ONEAL WILLIAMS | 105 HERMITAGE LANE | | | | CALERA | AL | 35040-5588 |
| WAYNE P BELLOR | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| WAYNE P BOISEN | CGM SIMPLE IRA CUSTODIAN | 4850 BLACKTHORNE AVE | | | LONG BEACH | CA | 90808-1058 |
| WAYNE P DABBS | 307 DECATUR AVENUE | | | | PEEKSKILL | NY | 10566-2107 |
| WAYNE P DEHATE | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634-9726 |
| WAYNE P HESS | 31 SUMMER RD | | | | FLEMINGTON | NJ | 08822-7075 |
| WAYNE P JOHNSON JR | 15 RAMBLE RD | | | | CAPE ELIZABETH | ME | 04107-2319 |
| WAYNE P LANE | 6806 CORKWOOD KNOLL | | | | LIBERTY TWP | OH | 45011 |
| WAYNE P LEVISKA | 5129 AMERCIO LN | | | | ELKTON | FL | 32033-4027 |
| WAYNE P OWENS | 1706 SUNNY CT | | | | BALTIMORE | MD | 21207-5286 |
| WAYNE P ROBINSON | 1753 OLD PLANK RD | | | | MILFORD | MI | 48381-3255 |
| WAYNE P SCOTT | PO BOX 72 | | | | HARRELL | AR | 71745-0072 |
| WAYNE P SEABURY | PO BOX 267 | | | | COUGAR | WA | 98616-0267 |
| WAYNE P WASCAVAGE & | 138 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5754 |
| WAYNE P WASCAVAGE & | SHARON A WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | DECATUR | AL | 35603-5754 |
| WAYNE PENWARDEN & | SANDRA E PENWARDEN JT TEN | 13532 COOPER RD | | | SPRING HILL | FL | 34609-5836 |
| WAYNE PETRANEK | 5237 N HENKE RD | | | | MILTON | WI | 53563-9782 |
| WAYNE R BAMBERGER | 12204 LINDEN RD | | | | CLIO | MI | 48420-8205 |
| WAYNE R BAXTER | 1668 HAVENSHIRE RD | | | | AURORA | IL | 60505 |
| WAYNE R BOBBITT | 1155 SWALLOW | | | | FLORISSANT | MO | 63031-3324 |
| WAYNE R BOEGNER | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| WAYNE R BURLING | 41275 OLD MICHIGAN AVE | TRLR 1201 | | | CANTON | MI | 48188-2781 |
| WAYNE R CAVNER & | CORNELIA M CAVNER JT TEN | 1451 S GREENVILLE AVE | #4203 | | ALLEN | TX | 75002 |
| WAYNE R CLONTZ | 11146 N JENNINGS ROAD | | | | CLIO | MI | 48420-1540 |
| WAYNE R DETGEN | 8150 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| WAYNE R ECK | CUST MISS LAURA T ECK UGMA MI | 8924 TIMBERLINE DRIVE | | | SHELBY TWP | MI | 48316 |
| WAYNE R ECK II | 29924 ELDRED | | | | FARMINGTON HILS | MI | 48336-5532 |
| WAYNE R FETTERS & | DIANE K FETTERS JT TEN | 797 PANORAMA | | | MILFORD | MI | 48381-1548 |
| WAYNE R FUHR | 4860 HUNTERS OAKS LN | | | | ALPHARETTA | GA | 30004-1470 |
| WAYNE R GRIFFEY | RR 1 BOX 79 | | | | ARCADIA | MO | 63621-9711 |
| WAYNE R LANDRY | 3040 DONLEY | | | | ROCHESTER HLS | MI | 48309-4101 |
| WAYNE R LEVERING | 10585 SPRUCE | | | | GRANT | MI | 49327-9340 |
| WAYNE R LYDY | 1450 CULBERT DR | | | | HASTINGS | MI | 49058-8411 |
| WAYNE R MEYERS | 3575 ROCK CREEK LN | | | | BOISE | ID | 83703-6221 |
| WAYNE R MOORE | 7282 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| WAYNE R MORRIS | 54601 SILVER STREET | | | | MENDON | MI | 49072-9503 |
| WAYNE R NEVSIMAL | 1211 RYEHILL DRIVE | | | | JOLIET | IL | 60431-8668 |
| WAYNE R OTTO | 9501 ALLEN RD | | | | NEW LOTHROP | MI | 48460-9769 |
| WAYNE R PEAKE | 11271 ONEIDA ROAD RTE 2 | | | | GRAND LEDGE | MI | 48837-9448 |
| WAYNE R PEAKE & | HELEN M PEAKE JT TEN | 11271 ONEIDA ROAD R 2 | | | GRAND LEDGE | MI | 48837-9448 |
| WAYNE R PENWRIGHT | 25 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| WAYNE R PHILLIPS & | DORIS I PHILLIPS JT TEN | 31800 VAN DYKE | UNIT 201 | | WARREN | MI | 48093-7901 |
| WAYNE R POPE | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864-1020 |
| WAYNE R REEL | 18306 CLARK ST | | | | LOWELL | MI | 46356-9501 |
| WAYNE R RICE | 934 S CEDAR ST | APT 6 | | | MASON | MI | 48854-2051 |
| WAYNE R RUSSELL | PO BOX 790 | | | | ROY | WA | 98580-0790 |
| WAYNE R SETTLES | 4510 CRESCENT LAKES CR | | | | SUGARLAND | TX | 77479-3082 |
| WAYNE R SHARPE | 133 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072-3219 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE R STAFFORD | 1819 CHELSEA CIRCLE | | | | FLINT | MI | 48503-4707 |
| WAYNE R STEWART | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| WAYNE R SZARO | 81 SAINT PETERS PLACE | | | | KEYPORT | NJ | 07735-1487 |
| WAYNE R TEAGUE | 4533 HARPERS RD | | | | MC KENNEY | VA | 23872-3341 |
| WAYNE R WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839-2612 |
| WAYNE R WHITAKER | 3220 TERRY DR | | | | TOLEDO | OH | 43613-3052 |
| WAYNE R ZEILINGER | 2222 FREELAND RD | | | | SAGINAW | MI | 48604-9602 |
| WAYNE RASH | 3228 S MAIN ST APT 40E | | | | SANTA ANA | CA | 92707-4431 |
| WAYNE RATLIFF & | ETHEL RATLIFF JT TEN | 9 BEE FOUR RD | | | PRESTONSBURG | KY | 41653-8704 |
| WAYNE REESE & | WILMA REESE | 321 RUBLE MILL ROAD | | | SMITHFIELD | PA | 15478-1405 |
| WAYNE REINKE | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| WAYNE RICHARD MORSE & | JOAN NORA MORSE JT TEN | 7209 NICHOLS ROAD | | | GAINES | MI | 48436-9714 |
| WAYNE RICHARD PIEZ & | GLENDA CAROLE PIEZ | <PIEZ SUPER FUND A/C> | 14 BLACK STREET | MONT ALBERT VIC 3127 ,AUSTRALIA | | | |
| WAYNE RICHARDS & | RODERICA RICHARDS JT TEN | 3021 NORCO DR | | | AUSTIN | TX | 78738-5418 |
| WAYNE RICHEY | BROOKLYN MEDOWS | APT 10 | | | MOORESVILLE | IN | 46158 |
| WAYNE ROBERT FLEEGER & | CAROLYN FLEEGER TEN ENT | 18157 DARNELL DR | | | OLNEY | MD | 20832-1768 |
| WAYNE ROBINSON | CGM IRA ROLLOVER CUSTODIAN | 8365 TUTTLE ROAD | | | BRIDGEPORT | NY | 13030-8430 |
| WAYNE ROBINSON & | VIRGINIA L ROBINSON JT TEN | 2026 PLYMOUTH E RD | | | PLYMOUTH | OH | 44865-9677 |
| WAYNE RODGERS | 3005 N MAIN ST | | | | SUMTER | SC | 29153-8763 |
| WAYNE S GOUGE | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 |
| WAYNE S HARRIS | 6310 GLEN HOLLOW DR | | | | HAMILTON | OH | 45011 |
| WAYNE S HARRIS TOD | CONNIE HARRIS | SUBJECT TO STA TOD RULES | 6310 GLEN HOLLOW DR | | HAMILTON | OH | 45011 |
| WAYNE S JEUNG | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 |
| WAYNE S JOHNSON | 4585 DELORES DR | | | | UNION CITY | CA | 94587-4835 |
| WAYNE S JORDAN | 2675 BARAMORE RD | | | | MARIETTA | GA | 30062 |
| WAYNE S KING | 1002 N ELMWOOD AVE | | | | PEORIA | IL | 61606-1139 |
| WAYNE S MISIALEK | 8401 FERN LAKE CT | | | | FORT WORTH | TX | 76137-5905 |
| WAYNE S MOORE | 4548 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| WAYNE S NIMIGON | 1289 WECKER DR | OSHAWA ON  L1J 3P6 | CANADA | | | | |
| WAYNE S PRIESS | 6126 KLAM | | | | OTTER LAKE | MI | 48464-9718 |
| WAYNE S SNOW | 308 E LAFAYETTE | | | | STURGIS | MI | 49091-1120 |
| WAYNE S WOJACZYK | 199 PARKER ST | | | | SO AMBOY | NJ | 08879-2224 |
| WAYNE S YOUNG T O D 115262 | JCI ANNEX | PO BOX 534 | | | JESSUP | MD | 20794-0534 |
| WAYNE S. RASCHE | CARMEN RASCHE JTWROS | P.O. BOX 454 | | | HERON LAKE | MN | 56137-0454 |
| WAYNE SCHMOTZER | 4832 EVERETT RD | | | | AKRON | OH | 44333-1016 |
| WAYNE SCHNELL | 212 HEMLOCK POINT ROAD | | | | COVENTRY | CT | 06238-2302 |
| WAYNE SCHULER | 24 42ND STREET | | | | ISLIP | NY | 11751-1304 |
| WAYNE SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 10880 AVERY RD | | | SEBEWAING | MI | 48759-9758 |
| WAYNE SCOLA | CHAPEL HILL | 5 ARBOR WAY APT 5 | | | PEEKSKILL | NY | 10566-4861 |
| WAYNE SEMELMACHER | BOX 17 | | | | STONE RIDGE | NY | 12484-0017 |
| WAYNE SHOUSE | 776 OLD WAITSBORO ROAD | | | | BRONSTON | KY | 42518-8507 |
| WAYNE SHUMATE | 118 LAKELAND PARK | | | | BLUEFIELD | WV | 24701-9729 |
| WAYNE SIMAK | 1934 KEIM DR | | | | WHEATON | IL | 60187-7911 |
| WAYNE SLAGHT | BOX 61 | | | | OVANDO | MT | 59854-0061 |
| WAYNE SMITH | 372 FENWICK PL | | | | FAIRFIELD | OH | 45014-1624 |
| WAYNE SMITH & | SUSAN MUSCATO-SMITH JT TEN | 6500 CLEARY RD | | | LIVONIA | NY | 14487 |
| WAYNE SMITH CUST | ANDREW SMITH UTMA NY | 6500 CLEARY RD | | | LIVONIA | NY | 14487 |
| WAYNE STAPLETON JR | 159 TRACY LN | | | | SOUTHGATE | KY | 41071-3020 |
| WAYNE STREILEIN | 44 NEPTUNE ST | | | | BEVERLY | MA | 01915-4751 |
| WAYNE STROUD | BOX 1465 | | | | STANTON | TX | 79782-1465 |
| WAYNE SWANFELT | 21707 SE 5TH PL | | | | REDMOND | WA | 98053-7060 |
| WAYNE SWEET | 1715 CHURCH RD | | | | SOUTHAMPTON | NJ | 08088 |
| WAYNE SWOYER | PO BOX 932 | | | | MECHANICSBURG | PA | 17055-8932 |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-9677 |
| WAYNE T BECKROW | 742 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9400 |
| WAYNE T BELLINGER & | KATHY A BELLINGER JT TEN | 5046 W DODGE RD | | | CLIO | MI | 48420-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE T BURKEEN & | EVA JEAN BURKEEN JT TEN | 3447 GIRARD | | | WARREN | MI | 48092-1935 |
| WAYNE T CARNALL | 451 N KENNETH PLACE | | | | CHANDLER | AZ | 85226-2919 |
| WAYNE T CROSSLEY | 17 MARSHALLS CLOSE | EPSUM SURREY KT198H2 | UNITED KINGDOM | | | | |
| WAYNE T DUREN | 5773 COPLIN | | | | DETROIT | MI | 48213-3605 |
| WAYNE T ERVIN | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| WAYNE T GATTIS | 510 DEAL LAKE DR | APT 3J | | | ASBURY PARK | NJ | 07712-5167 |
| WAYNE T GRAHAM | 4138 MAPLEPORT | | | | BRIDGEPORT | MI | 48722-9501 |
| WAYNE T HAWKINS | 17607 STONEY POINT RD | | | | GRANGER | IN | 46530-7681 |
| WAYNE T HAWLEY | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| WAYNE T HAYES | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| WAYNE T HUNT | 444 PCR 912 | APT 912 | | | SAINT MARY | MO | 63673-7116 |
| WAYNE T HUTCHINSON | 63 SHIPYARD DR | APT 1705 | | | HILTON HEAD | SC | 29928-4906 |
| WAYNE T JACOB & | MRS LOUISE H JACOB JT TEN | 3000 DOUGLAS DR N | APT 113 | | CRYSTAL | MN | 55422-2473 |
| WAYNE T MCCLURE & | DEBBIE G MCCLURE JT TEN | 4503 WELDON DRIVE | | | SMYRNA | GA | 30080-6468 |
| WAYNE T MROWKA | 1412 CHATHAM STREET | | | | RACINE | WI | 53402 |
| WAYNE T RICHARDS | 531 EAST LINCOLN AVE APT 5A | | | | MOUNT VERNON | NY | 10552-3733 |
| WAYNE T ROAKE | RD4 BOX 18 POPS RD | | | | CORTLANDT MANOR | NY | 10567 |
| WAYNE T SECREST | 1424 E 61ST ST | | | | MARION | IN | 46953-6130 |
| WAYNE T SHARPLEY | 14001 MANSFIELD | | | | DETROIT | MI | 48227-4904 |
| WAYNE T SHAW | 6185 S LINDEN | | | | FENTON | MI | 48430-9202 |
| WAYNE T TAVA | 378 MARC DR | | | | TOMS RIVER | NJ | 08753-4273 |
| WAYNE TACK | 12324 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| WAYNE THOMAS NYGARD & | PATRICIA NYGARD JT TEN | 1729 CEDAR TREE DR | | | FORT WORTH | TX | 76131-2221 |
| WAYNE THRASHER | 959 HIGH STREET | | | | BRIDGEWATER | MA | 02324-1917 |
| WAYNE TOWER | 2955 RD 5 NW | | | | EPHRATA | WA | 98823-9744 |
| WAYNE U KLINGSHIRN | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 |
| WAYNE ULAKY | 8 HAYES HART RD | | | | WINDHAM | NH | 03087-2126 |
| WAYNE V DETTMAN | 1525 READ RD | | | | JANESVILLE | WI | 53546-8724 |
| WAYNE V RENKOLA & | RITA M RENKOLA | TR RENKOLA FAM TRUST | UA 09/12/97 | 1736 DOW DR | GLADWIN | MI | 48624-9628 |
| WAYNE VANLAAN | 4217 CHOCTAW | | | | GRANDVILLE | MI | 49418-1729 |
| WAYNE VIVADELLI | 59 GEORGE ST | | | | AVENEL | NJ | 07001-1733 |
| WAYNE W BLISS | 3607 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| WAYNE W BLOOM | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 |
| WAYNE W CHAN & | BETTY J CHAN JT TEN | 24469 ELMHURST AVENUE | | | FARMINGTON HILLS | MI | 48336-1929 |
| WAYNE W DAVISON | JUDITH G DAVISON JT TEN | 8054 43RD | | | PROLE | IA | 50229-9020 |
| WAYNE W DEMERS | 1377 CO RD 55 | | | | BRASHER FALLS | NY | 13613-9722 |
| WAYNE W FLOWERS | 2901 MARIETTA DRIVE | | | | WATERFORD | MI | 48329-3450 |
| WAYNE W GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| WAYNE W JONES | 726 E ELZA | | | | HAZEL PARK | MI | 48030-2232 |
| WAYNE W KUNTZ | 7355 CARMELLA CIRCLE | | | | RANCHO MURIETA | CA | 95683-9765 |
| WAYNE W LUDWIG | 5924 NW 27TH PLACE | | | | OCALA | FL | 34482 |
| WAYNE W MAJOR | 10836 W RIDGE DR | | | | HOLLAND | MI | 49423-9147 |
| WAYNE W MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070-2013 |
| WAYNE W MYSLIVY | 3012 S OWENS SCHI ROAD | | | | INDEPENDENCE | MO | 64057 |
| WAYNE W NORMAN | 15918 WAYBRIDGE GLEN LN | | | | HOUSTON | TX | 77095-2540 |
| WAYNE W NUOFFER | N 9772 M64 | | | | MARENISCO | MI | 49947 |
| WAYNE W PETERSON | CUST REED W PETERSON | UTMA WI | N4925 NORTH RD | | BURLINGTON | WI | 53105-3004 |
| WAYNE W ROBINETTE | 2116 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3438 |
| WAYNE W SARGENT JR | 39 CARTER RD | | | | PLYMOUTH | CT | 06782-2300 |
| WAYNE W SCHAUB & | KELLEY FINN SCHAUB TEN COM | 5812 ARGONNE BLVD | | | NEW ORLEANS | LA | 70124-3732 |
| WAYNE W SCHNURPEL | 6320 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| WAYNE W SNYDER | 5957 N STATE ROUTE 50 | | | | BOURBONNAIS | IL | 60914 |
| WAYNE W WIDHOLM AND | CAROLYN M WIDHOLM JTWROS | 11919 DREAM STREET SW | | | OLYMPIA | WA | 98512-1075 |
| WAYNE W WILLSON | 1141 BRADFORD | | | | BRECKENRIDGE | MI | 48615-9621 |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON  K0M 1A0 | CANADA | | | |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON  K0M 1A0 | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE W WILSON | 3396 14TH ST | | | | DETROIT | MI | 48208-2624 |
| WAYNE W WITT | 8571 TUTTLEHILL ROAD | | | | YPSILANTI | MI | 48197-9727 |
| WAYNE W WOODWORTH | 859 TUFTHUNTER | | | | MACON | GA | 31210 |
| WAYNE W ZELLER | 111 LAKEVIEW DR | | | | EXCELSIOR SPR | MO | 64024-2812 |
| WAYNE WALKAMA & | DIANE WALKAMA JT TEN | 5586 KENNEDY RD | | | LOWELLVILLE | OH | 44436-9528 |
| WAYNE WALSER BURNS | 1950 BENT TREE TRL | | | | BLOOMFIELD | MI | 48302-1704 |
| WAYNE WALTER MARTINETTI | PO BOX 127 | | | | ALLEN | MD | 21810-0127 |
| WAYNE WALTER PATTERSON | 404 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1405 |
| WAYNE WEBER | 02-481 COUNTY ROAD 15 | | | | BRYAN | OH | 43506-9764 |
| WAYNE WELCH | 14815 CERRITOS AVE#14 | | | | BELLFLOWER | CA | 90706-1854 |
| WAYNE WILCOX | 2438 HWY E 64 | | | | TAMA | IA | 52339-9781 |
| WAYNE WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731-0227 |
| WAYNE WILLIAMS | 9311 FEWTOWN RD | | | | DEERFIELD | OH | 44411-9790 |
| WAYNE WILSON | 119 MARINE OAKS DRIVE | | | | BALTIMORE | MD | 21221-2932 |
| WAYNE WIMSATT | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| WAYNETTE A GARRISON | 457 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9601 |
| WAYSIDE UNITED METHODIST | CHURCH | C/O DREAMA MANN TREASURER | RTE 1 BOX 110A | | UNION | WV | 24983-9535 |
| WAYVERN D PRATER | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46060-9195 |
| WE LIKE BIG BUCKS | INVESTMENT CLUB | 7976 TENNIS LN | | | COLORADO SPRINGS | CO | 80951-9736 |
| WEABER N GEISER | PO BOX 10783 | | | | ENID | OK | 73706-0783 |
| WEADER JACKSON | PO BOX 5309 | | | | CHICAGO | IL | 60680-5309 |
| WEALTHA TAYLOR | 7783 LYLE DR | | | | RIVERDALE | GA | 30296-1541 |
| WEAM F SABAGH | 34290 HUNTER | | | | WESTLAND | MI | 48185-7050 |
| WEBB COMPANY | /A GENERAL PARTNERSHIP/ | P O DRAWER B | | | LA JOLLA | CA | 92038-3484 |
| WEBB R DAVIS | BOX 570 | | | | FRONT ROYAL | VA | 22630-0570 |
| WEBSTER ANTHONY MCBRIDE | 9281 SUNRISE LN | | | | DAVISON | MI | 48423 |
| WEBSTER BARTON | 2281 VIRGINIA PARK | | | | DETROIT | MI | 48206-2406 |
| WEBSTER C JOHNSON | 8635 S DREXEL AVE | | | | CHICAGO | IL | 60619-6211 |
| WEBSTER CHAPMAN MERWIN A | MINOR U/GUARDIANSHIP OF | WILLIAM CHAPMAN MERWIN | P O DRAWER 2079 | | PALATKA | FL | 32178-2079 |
| WEBSTER COBB | 506 GRISSOM AVE | | | | MITCHELL | IN | 47446-1737 |
| WEBSTER H CHASE | KAY W S CHASE TTEE | U/A/D 05-27-2008 | FBO WEBSTER H & KAY WS CHASE T | P O BOX 131 | YOUNGTOWN | AZ | 85363-0131 |
| WEBSTER H EDWARDS & | DOROTHY E EDWARDS JT TEN | 938 EDGEWOOD DR | | | SPRINGFIELD | PA | 19064-3801 |
| WEBSTER J TAYLOR | 4504 ST GEORGES AVE | | | | BALTIMORE | MD | 21212-4628 |
| WEBSTER L LANGSDALE | 2009 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822-9205 |
| WEBSTER L NASHWINTER | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| WEBSTER LINTZ | 12384 BAYVIEW DR | | | | WAYLAND | MI | 49348-8806 |
| WEBSTER R TSCHIRRET | 12184 LOVEJOY | | | | BYRON | MI | 48418-9029 |
| WEBSTER RICHARDSON | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602-3844 |
| WEBSTER SCHOTT | TR WEBSTER SCHOTT TRUST | UA 12/22/88 | 590 MOHAWK WEST | | LAKE QUIVIRA | KS | 66217-8641 |
| WEED D HOWELL | 2217 MILLER RD | | | | FLINT | MI | 48503-4773 |
| WEI CHEN | 1080 VAIL RD | | | | PARSIPPANY | NJ | 07054-1631 |
| WEI FONG CHOW | 809 FOSTER AVE | | | | BROOKLYN | NY | 11230-1358 |
| WEI MING MOY | 11807 CAPLINGER RD | | | | SILVER SPRING | MD | 20904-2756 |
| WEI PING LIAO | CUST GEORGE W LIAO U/THE D C | UNIFORM GIFTS TO MINORS ACT | 11060 POWDER HORN DR | | POTOMAC | MD | 20854-2536 |
| WEI ZHENG CHEN | 2900 ADAMS ST | | | | ALAMEDA | CA | 94501-5404 |
| WEI-CHAO CHANG | 3335 EAST MANDEVILLE PLACE | | | | ORANGE | CA | 92867-2095 |
| WEI-JEI TSAI | 10 HAYLOFT CIR | | | | WILMINGTON | DE | 19808-1935 |
| WEIDA G TUCKER | 7200 SW 8TH AVENUE #C15 | | | | GAINESVILLE | FL | 32607-1888 |
| WEIMING W MA | 111 HICKS ST APT 17M | | | | BROOKLYN | NY | 11201-1644 |
| WEINFELD TRUST | UAD 04/26/06 | GILDA H WEINFELD & EVAN WEINFELD | & CARLA WEINFELD TTEES | 8202 ANDES COURT | BALTIMORE | MD | 21208-2202 |
| WEINZIRL INVESTMENT PARTNERSHIP | 3461 AUGUSTA ROAD | | | | MANCHESTER | MD | 21102-1752 |
| WELCOME E RICE | 1622 FLINT DRIVE EAST | | | | CLEARWATER | FL | 33759-2509 |
| WELDON A FAVORS | 6682 MARIE ST | | | | NORTH RICHLAND HLS | TX | 76180-1504 |
| WELDON A HIGGERSON | 358 HOLLYWOOD BLVD S E | | | | FORT WALTON BEACH | FL | 32548-5772 |
| WELDON B. CLARK AND | DOROTHY K. CLARK TEN IN COM | 322 DELAWARE SPRINGS BLVD | | | BURNET | TX | 78611-3516 |
| WELDON BARBER JR | 339 E ST RD UNIT 28 | | | | ALEXANDRIA | IN | 46001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELDON C EGGERT | PO BOX 1141 | | | | BELLAIRE | TX | 77402 |
| WELDON C FOLAND & | NAOMI J FOLAND | TR THE FOLAND TRUST UA 10/21/99 | 8148 BEARD RD | | PERRY | MI | 48872-9135 |
| WELDON CLARY | P O BOX 872 | | | | MORRISON | CO | 80465-0872 |
| WELDON DANNER | JUDY DANNER JTWROS | 7655 UNION CHAPEL RD SE | | | CORYDON | IN | 47112-9013 |
| WELDON E GARBER TR | UA 11/07/1995 | WELDON E GARBER LIVING TRUST | 606 SIMON ST | | WASHINGTON | IL | 61571 |
| WELDON KELLY | DIANE KELLY JT TEN | TOD DTD 03/17/2009 | 4331 US HIGHWAY 96 S | | BARA | TX | 77612 |
| WELDON L DAVIS | 2882 E BAKER RD | | | | MIDLAND | MI | 48642-8237 |
| WELDON L PRESTON | 6208 ROUGH ROAD | | | | CLEBURNE | TX | 76031-0970 |
| WELDON LEWIS | 12217 EMERY AVE | | | | CLEVELAND | OH | 44135-2237 |
| WELDON R FAIN | 3277 DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| WELDON R KUHN | S2415 CANADA RIDGE RD | | | | FOUNTAIN CITY | WI | 54629-7607 |
| WELDON R KUHN | W887 PUTZ RD | | | | FOUNTAIN CITY | WI | 54629-7628 |
| WELDON R YARBRO | TOD LYNNE YARBRO WILLIAMS & | STEPHEN LEE YARBRO | SUBJECT TO STA TOD RULES | 1103 WEST AVENUE K | LOVINGTON | NM | 88260-5039 |
| WELDON RICHARD JACKSON | 55 HILTON BLVD | | | | AMHERST | NY | 14226-1416 |
| WELDON T NOYE & | ELONA E NOYE JT TEN | 12234 MACINTOSH DR | | | FENTON | MI | 48430-3531 |
| WELDON W SNIDER | 4312 SE 57TH | | | | OKLAHOMA CITY | OK | 73135-3309 |
| WELKER L STRUNK | 2080 S GLENEAGLE TER | | | | LECANTO | FL | 34461-9753 |
| WELL LIT CORP. | JACK BERKOWITZ | 1005 GLEN COVE AVE. | SUITE 103 | | GLEN HEAD | NY | 11545-1585 |
| WELLBORN J DWYER | APT 226 | 104 PLUM TREE TERRACE | | | HOUSTON | TX | 77077-5379 |
| WELLESLEY H PIKAART JR & | SUSAN H PIKAART JT TEN | 9 BONITA TER | | | WAYNE | NJ | 07470-6520 |
| WELLINGTON L RAMSEY & | JEANNE W RAMSEY JT TEN | 253 WEEKS MILLS RD | | | NEW SHARON | ME | 04955-3125 |
| WELLINGTON W FREESE & | MRS ARLENE R FREESE JT TEN | 2173 S CENTER RD APT 234 | | | BURTON | MI | 48519 |
| WELLINGTON W KOEPSEL & | DOROTHY H KOEPSEL JT TEN | PO BOX 26806 | | | AUSTIN | TX | 78755-0806 |
| WELLMAN H MUZZEY | 40 ARIZONA AVE | | | | HOLDEN | MA | 01520-2125 |
| WELLS B WARREN JR | 9534 CHARRON DR | | | | NEW LOTHROP | MI | 48460-9692 |
| WELLS C SHERMAN | 37 PINON DRIVE | | | | W HENRIETTA | NY | 14586-9707 |
| WELLS FARGO BANK | TR M R JOYCE IRA | PO BOX 1016 | | | BREA | CA | 92822-1016 |
| WELLS L TODD | 1761 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 |
| WELLSVILLE HISTORICAL SOCIETY | 1003 RIVERSIDE AVE | BOX 13 | | | WELLSVILLE | OH | 43968-0013 |
| WELMER BERNARD MEDLEY | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| WELSH & KATZ LTD. PFT SHG | & EMP SVGS PLN UAD 1/1/93 | FBO JENNY L. BROWN | 120 S. RIVERSIDE | 22ND FLOOR | CHICAGO | IL | 60606-3912 |
| WELSLEY V BECK | 225 FOUNTAIN NE | | | | GRAND RAPIDS | MI | 49503-3275 |
| WELT FAMILY 1998, LLC | ATTN: BENJAMIN WELT | 16 HART DRIVE | | | SOUTH ORANGE | NJ | 07079-1534 |
| WELTON N WRIGHT & | MRS CORRIE WRIGHT JT TEN | 2609 BEGOLE ST | | | FLINT | MI | 48504-7315 |
| WELTON ROBERTS | 14317 KINSMAN RD #314 | | | | CLEVELAND | OH | 44120-4841 |
| WEN-CHI CHEN | 2603 SARATOGA DRIVE | | | | FULLERTON | CA | 92835-4220 |
| WEN-HUEI LIN AND | CHIA-PEI LIU JTWROS | 8812 ROYAL DOULTON LN | | | FAIRFAX | VA | 22031-2151 |
| WEN-KUEI WONG & | SHAIO-WEN WONG JT TEN | 22518 RIO VISTA | | | ST CLAIR SHORES | MI | 48081-2490 |
| WENCESLADO R VARGAS | 218 LONG CREEK DR | | | | FLORES VILLE | TX | 78114-9203 |
| WENCIE E MANNING | PO BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| WENDA M POHLMAN | 6898 W 500 N | | | | KOKOMO | IN | 46901-8770 |
| WENDALE COMER | 1 LAKESHORE DRIVE | | | | NEWPORT | AR | 72112-3937 |
| WENDALL D BAILEY | 723 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8559 |
| WENDALL D KARR | TOD DTD 02/11/2009 | PO BOX 10885 | | | HILO | HI | 96721-5885 |
| WENDALL E JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| WENDALL R KEESAER | 12047 DUNKSBURG RD | | | | SWEET SPRINGS | MO | 65351 |
| WENDE M RAPSON | GMAC CANADA 3300 BLOOR ST W | SUITE 2800 TORONTO ON  M8X 2X5 | CANADA | | | | |
| WENDE ROBINSON | RICHARD ROBINSON JTWROS | 21 HEILER DR | | | EAST AURORA | NY | 14052-1517 |
| WENDE SASSE | 70 BURKEWOOD ROAD | | | | MT. VERNON | NY | 10552-1210 |
| WENDEL AMANN & OTTICIE AMANN | TTEES WENDEL AMANN REV LIV TRST | U/A/D 7/24/91 | 6056 RIVERTON DRIVE | | TROY | MI | 48098-1800 |
| WENDEL L VICE | 489 TIMBER WOLF RIDGE | | | | DAWSONVILLE | GA | 30534-3248 |
| WENDEL ZOLYOMI | 5758 MASTERS BLVD | | | | ORLANDO | FL | 32819-4018 |
| WENDELKEN FAMILY LLC | ACCOUNT 1 | 1700 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116 |
| WENDELL A BOOTH AND | DONNA M BOOTH JTWROS | RT 2 BOX 1610 | | | WHEATLAND | MO | 65779-9706 |
| WENDELL A DEAN & | MRS MAYBELLE L DEAN JT TEN | BOX 161 | 87 OLD HANCOCK RD | | HANCOCK | NH | 03449-6019 |
| WENDELL A OLIVER | 4240 SE OAKWOOD ST | | | | TOPEKA | KS | 66609-1600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDELL A RACETTE & | MARY RACETTE JT TEN | 752 RUDDIMAN DRIVE | | | MUSKEGON | MI | 49445-2876 |
| WENDELL A TURNER | BOX 3 | | | | WAUCHULA | FL | 33873-0003 |
| WENDELL B HOLT | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 |
| WENDELL B SHAFER & | MRS DOROTHEA M SHAFER JT TEN | 498 LOCKE HG 15 RD | | | BANGOR | PA | 18013-9618 |
| WENDELL B STEPHENS | 6061 COLONIAL PKWY | UNIT 10303 | | | GULF SHORES | AL | 36542-5505 |
| WENDELL BROWNING | 35565 VICKSBURG | | | | FARMINGTON HILLS | MI | 48331-3132 |
| WENDELL C BEAL | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| WENDELL C CALLEBS | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2016 |
| WENDELL C CHAMPION | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 |
| WENDELL C CRIPPEN | 4632 W HARPER RD | | | | HOLT | MI | 48842-9671 |
| WENDELL C HARSANYI | 7892 W RIVERSIDE DR | | | | PASADENA | MD | 21122-3824 |
| WENDELL C REILLY | 125BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| WENDELL C STEWART | 5813 BRENTWOOD CT | | | | EVANSVILLE | IN | 47715-3356 |
| WENDELL CRUMES | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 |
| WENDELL D COON & | KAROL K COON JT TEN | 6903 PLEASANT VIEW DRIVE | | | PARKVILLE | MO | 64152-2662 |
| WENDELL D CREPS | 3090 N ROCHESTER ROAD | | | | ROCHESTER | MI | 48306-1036 |
| WENDELL D DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| WENDELL DAVIS | 100 FOREST RIDGE DR | APT 214 | | | LAWRENCEVILLE | NJ | 08648-3768 |
| WENDELL DAVIS JR | 35 VILLAGE WALK DR | | | | PONTE VEDRA BEACH | FL | 32082-3544 |
| WENDELL E BRYAN & | DOROTHY B BRYAN JT TEN | 6612 APPLE CROSS DRIVE | | | MOBILE SPRINGS | AL | 36695-2900 |
| WENDELL E JONES | 1118 CARLISLE ST | | | | NATRONA HEIGHTS | PA | 15065-1018 |
| WENDELL E JONES MD | 1118 CARLISLE STREET | | | | NATRONA HTS | PA | 15065-1018 |
| WENDELL E SCOTT | 2546 SONATA DRIVE | | | | COLUMBUS | OH | 43209-3211 |
| WENDELL ELLIOTT | 3329 WEST 130 ST | | | | CLEVELAND | OH | 44111-2508 |
| WENDELL ELLIS | 38524 SYCAMORE PLACE | | | | WESTLAND | MI | 48185-7602 |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN | 38524 SYCAMORE PLACE | | | WESTLAND | MI | 48185-7602 |
| WENDELL ELLIS & | BERNIECE E ELLIS JT TEN | 38524 SYCAMORE PLACE | | | WESTLAND | MI | 48185-7602 |
| WENDELL F BRIDGE | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| WENDELL F STEWART | 704 SOUTHWEST 5TH ST | | | | RICHMOND | IN | 47374-5211 |
| WENDELL F STEWART & | MILDRED I STEWART JT TEN | 704 SOUTHWEST 5TH ST | | | RICHMOND | IN | 47374-5211 |
| WENDELL G CUMMINGS | 40 BRACKETT RD | | | | RYE | NH | 03870-2006 |
| WENDELL G HUOTARI | 12502 25TH ST SW | | | | COKATO | MN | 55321-4108 |
| WENDELL G MAYS | 17221 SCHOOL STREET | | | | SOUTH HOLLAND | IL | 60473-3457 |
| WENDELL G SUMMERVILLE | 455 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |
| WENDELL GIBSON | 1365 FOUNTAIN COVE LANE NE | | | | LAWRENCEVILLE | GA | 30043-3968 |
| WENDELL H BOTKIN JR & | ELEANOR M BOTKIN JT TEN | 5055 WEST PANTHER CREEK DRIVE | COTTAGE 1005 | | THE WOODLANDS | TX | 77381-3500 |
| WENDELL H BUCKLEY | 6257 HUNT ST | | | | ROMULUS | MI | 48174-4003 |
| WENDELL H PERKINS | 913 FRANKLIN ST | | | | BAY CITY | MI | 48708-7042 |
| WENDELL H SMITH | 14011 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9355 |
| WENDELL HOLLINGSWORTH & | CECILIA HOLLINGSWORTH JT TEN | 10018 READNG RD | | | RICHMOND | TX | 77469 |
| WENDELL J GRUBER | 204 ECHO VALLEY DR | | | | DEL RIO | TX | 78840-2111 |
| WENDELL J HERMAN JR | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| WENDELL J MC CRACKEN & | NANCY L MC CRACKEN JT TEN | 1951 CREEKSEDGE DR | | | SOUTH BEND | IN | 46635-2064 |
| WENDELL J NORDER | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848-9712 |
| WENDELL JOHNSON & | JANET JOHNSON JT TEN | 12 WEYBRIDGE COURT | | | EDWARDSVILLE | IL | 62025-3155 |
| WENDELL K GIBSON & | IRIS VELMA GIBSON | TR WENDELL K GIBSON & IRIS VELMA | GIBSON TRUST UA 6/26/97 | 3981 HAMMOND BLVD | HAMILTON | OH | 45015-2135 |
| WENDELL K MESSER | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 |
| WENDELL KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| WENDELL L & ALICE S H DUNN TTEE | WENDELL & ALICE DUNN FAM TRST | U/A DTD 4/15/1998 | 1414 DELPHIC WAY | | POCATELLO | ID | 83201-2293 |
| WENDELL L ALLEN | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| WENDELL L DEWITT | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| WENDELL L MALONE | 553 MCHENRY RD APT 136 | | | | WHEELING | IL | 60090-9242 |
| WENDELL L PRICE | 2612 ESPLANADE | | | | CHICO | CA | 95973-1113 |
| WENDELL L SMITH | 23651 RADCLIFF | | | | OAK PARK | MI | 48235-2311 |
| WENDELL L SMITH JR | 713 SW LEMANS LN | | | | LEES SUMMIT | MO | 64082-4605 |
| WENDELL M KINCER & | JILL E KINCER JT TEN | 3921 EAGLE POINT DR | | | DAYTON | OH | 45430-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDELL NEAL & | NORMA J NEAL JT TEN | 5925 CLEVLAND | | | KANSAS CITY | KS | 66104-2851 |
| WENDELL P JACKSON | 3705 BARRINGTON RD | | | | BALTIMORE | MD | 21215-7108 |
| WENDELL PIEPER | RUTH PIEPER JT TEN | 925 MARK AVE COURT N | | | LAKE ELMO | MN | 55042-7604 |
| WENDELL POLLOCK | 524 POPLAR ST | | | | TIPTONVILLE | TN | 38079-1440 |
| WENDELL PORTER | 17165 VAUGHAN | | | | DETROIT | MI | 48219-3430 |
| WENDELL R BALDWIN & | DONNA M BALDWIN TRUST WENDELL R | BALDWIN & DONNA M BALDWIN | TR UA 11/13/91 | 1036 CLUBHOUSE DR | LAKE ISABELLA | MI | 48893-9339 |
| WENDELL R CURRY | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 |
| WENDELL R OWEN | 235 JENNINGS LN | | | | SMITHVILLE | TN | 37166-3010 |
| WENDELL R SCHMIDT | BOX 135 | | | | WAVERLY | MO | 64096-0135 |
| WENDELL R SEARS | 101 CABIN BRANCH CIR | | | | HENDERSONVLLE | TN | 37075-4077 |
| WENDELL RICHARDSON | 20170 FREELAND | | | | DETROIT | MI | 48235-1515 |
| WENDELL S HORTON | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| WENDELL S MORRIS | SCOTT MORRIS JT TEN | 243 SHERRIFF BLVD | | | ORANGEBURG | SC | 29118-1736 |
| WENDELL S TRAMMELL | 2100 FOREST VIEW ROAD | | | | AIKEN | SC | 29803-8177 |
| WENDELL STRICKLAND | 10721 WHITE | | | | KANSAS CITY | MO | 64134-2509 |
| WENDELL T BARNES | 619 ALFRED RD SW | | | | ATLANTA | GA | 30331-3407 |
| WENDELL T BLIGHT & | MRS MILDRED S BLIGHT JT TEN | 13428 NE 97TH ST | | | REDMOND | WA | 98052-3158 |
| WENDELL T DEWDNEY | 3652 MARK RD | | | | WATERFORD | MI | 48328-2340 |
| WENDELL T LUCKETT | 4742 W WEST END | | | | CHICAGO | IL | 60644-2755 |
| WENDELL T SIMS | 1995 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 |
| WENDELL TOMLIN | 17867 MACKAY | | | | DETROIT | MI | 48212-1015 |
| WENDELL W JACKSON | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| WENDELL W MILES | 3925 E 39TH | | | | KANSAS CITY | MO | 64128-2725 |
| WENDELL W SWEETING | 45 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420 |
| WENDELL WEHRUM | 876 BLACKFIRE DR | | | | MILFORD | OH | 45150-6502 |
| WENDI J FOX | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| WENDI N CUNNINGHAM | CUST JACOB S WYLIE UTMA PA | 1821 WALNUT ST | | | ASHLAND | PA | 17921-1727 |
| WENDI NOEL CUNNINGHAM | CUST BETHANY LYNN MATALONAS | UGMA PA | 1821 WALNUT ST | | ASHLAND | PA | 17921-1727 |
| WENDI NOEL CUNNINGHAM | CUST CATHERINE ALYSE CUNNINGHAM | UGMA PA | 1821 WALNUT ST | | ASHLAND | PA | 17921-1727 |
| WENDI O BROWN | 616 E ST NW | APT 1212 | | | WASHINGTON | DC | 20004-2279 |
| WENDI ORMAN | CUST JAMI CARA ORMAN UGMA PA | 2231 TAMARA COURT | | | LAFAYETTE HILLS | PA | 19444-2045 |
| WENDI SCHULMAN TRUST 5/26/86 | WENDI SCHULMAN TRUSTEE | 768 BARBERRY | | | HIGHLAND PARK | IL | 60035-3814 |
| WENDLE SCOTT RAMSEY | 2590 WARWICK RD | | | | SHAKER HEIGHTS | OH | 44120-1332 |
| WENDOLYN DELAWARE | CUST ELI DELAWARE | UTMA PA | 21 GREENBRIER LN | | DILLSBURG | PA | 17019-1323 |
| WENDOLYNE C TERRELLE | 19747 TRACEY | | | | DETROIT | MI | 48235-1528 |
| WENDON J RASKOPF | PO BOX 296 | | | | OLCOTT | NY | 14126-0296 |
| WENDY A CRAIG | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| WENDY A CUMMING | 19 LADIES COLLEGE DR | WHITBY ON  L1N 6H1 | CANADA | | | | |
| WENDY A EVATZ | 37821 THAMES DR | | | | FARMINGTN HLS | MI | 48331-1722 |
| WENDY A FLAUGHER | 3828 NORTH 42ND PLACE | | | | PHOENIX | AZ | 85018 |
| WENDY A HALL | 13911 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| WENDY A LALIBERTE | 191 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| WENDY A LANE | 3051 BURLINGTON COURT | | | | ROCHESTER | MI | 48306-3013 |
| WENDY A LOTTO | 655 MUENSTER LANE | | | | SEYMOUR | WI | 54165-1352 |
| WENDY A WISE | 1205 WILLARD AVE | | | | COLUMBUS | OH | 43212-3570 |
| WENDY AILEEN JACKSON | 1807 ALTAMONT CIR | | | | LIVERMORE | CA | 94550-8780 |
| WENDY ANN HORWITZ | 2910 GRISDALE ROAD | | | | ROSLYN | PA | 19001-3524 |
| WENDY B HALL | 394 PORTA ROSA CIR | | | | ST AUGUSTINE | FL | 32092-4759 |
| WENDY B HARRINGTON | 2672 TIMBERGLEN DRIVE | | | | WEXFORD | PA | 15090-7561 |
| WENDY B KINGSBURY | 122 MALLARD LANE | | | | KENSINGTON | CT | 06037-3552 |
| WENDY B THOMPSON | 18700 CARRIE | | | | DETROIT | MI | 48234-3084 |
| WENDY BAUER | 6904 BUTTERNUT ROAD | | | | WAUSAU | WI | 54401 |
| WENDY BETH WILSON | 828 VIVIAN ST | | | | LONGMONT | CO | 80501-4847 |
| WENDY BINDER | 8902 BRADFORD RD | | | | SILVER SPRING | MD | 20901-4018 |
| WENDY BIRNBAUM TTEE | WENDY BIRNBAUM TRUST | U/I/T DTD 12/4/00 | COMMISSION BASED ADVISORY ACCT | 1404 VICTORIA ISLE LANE | WESTON | FL | 33327-1317 |
| WENDY BLIGHT TR | UA 12/08/1995 | BLIGHT FAMILY REV LIV TRUST | 13428 NE 9TH ST | | REDMOND | WA | 98052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDY C BALOG | 717 N FIFTH AVE | | | | ST CHARLES | IL | 60174-2124 |
| WENDY C JACKSON | PO BOX 1355 | 206 WALTON ST | | | LOGANVILLE | GA | 30052-3262 |
| WENDY C LIPPE | 25864 ESTABAN DRIVE | | | | VALENCIA | CA | 91355-2164 |
| WENDY C PORTILLO CLARK | 10042 DANA DR. | | | | HUNTINGTON BEACH | CA | 92646-7409 |
| WENDY C TORRES | PAUL TORRES JR JT TEN | 4049 FLAD AVENUE | | | SAINT LOUIS | MO | 63110-3924 |
| WENDY C WARNER | 1930 PINE RIDGE CT | | | | OXFORD | MI | 48371-6239 |
| WENDY CATHERINE PHILLIPS | 4052 BEN HOGAN | | | | FLINT | MI | 48506-1402 |
| WENDY CHICKERING | 156 PALM AVE | | | | SAN CARLOS | CA | 94070-1925 |
| WENDY CLIFTON | 1244 SABLE DR | BURLINGTON ON  L7S 2J5 | CANADA | | | | |
| WENDY COBB KRINITSKY | 318 S SECOND AVENUE | | | | LIBERTYVILLE | IL | 60048-2863 |
| WENDY CONNOLLY | 35 TALL OAKS DRIVE | | | | HOCKESSIN | DE | 19707-2005 |
| WENDY CURTIS | 28 RUTGERS RD | | | | WANTAGE | NJ | 07461-2917 |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU | 3707 ACADEMY | | | DEARBORN | MI | 48124-3328 |
| WENDY D KAMAIKO-SOLANO | CUST IAN SOLANO-KAMAIKO | UGMA NY | 25 CHITTENDEN AVE | | NEW YORK | NY | 10033-1142 |
| WENDY D LACY | 9609 FREMONT AVE | | | | KANSAS CITY | MO | 64134-1167 |
| WENDY D PAUL | 1257 UPPER GULPH RD | | | | RADNOR | PA | 19087-2735 |
| WENDY DELGADO | 1339 N. ONTARIO ST. | | | | BURBANK | CA | 91505-1910 |
| WENDY E JOHNSTON | ATT WENDY E LAWRENCE | 1923 CARMANBROOK | | | FLINT | MI | 48507-1445 |
| WENDY E VAN DYNE | CUST DEVEREAUX WALKER VAN DYNE | UGMA KS | 13104 MOHAWK | | LEAWOOD | KS | 66209-4106 |
| WENDY E. SOSSON EXECS | ESTATE OF WILLIAM J. ERLICH | 9004 SAND PINE LANE | | | WEST PALM BEACH | FL | 33412-1347 |
| WENDY EDITH DONOHUE | 1819 GARRY ROAD | | | | STEWARTSVILLE | NJ | 08886-2611 |
| WENDY ELAINE JURANEK | CUST DANIEL ALEXANDER JURANEK | UGMA TX | HCR 8 BOX 678 | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAINE JURANEK | CUST MEGAN ROSE JURANEK UGMA TX | HCR 8 BOX 678 | | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAINE JURANEK | CUST MADELYN JO JURANEK UGMA TX | HCR 8 BOX 678 | | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAM BROWN | CUST JOSHUA E BROWN | UTMA PA | 2577 MUIRFIELD WAY | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN | CUST FALLON F BROWN | UTMA PA | 2577 MUIRFIELD WAY | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN | CUST ALANA S BROWN | UTMA PA | 2577 MUIRFIELD WAY | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN | CUST CHRISTIAN E BROWN | UTMA PA | 2577 MUIRFIELD WAY | | LANSDALE | PA | 19446-7411 |
| WENDY ELIZABETH RALLEY | 314 REGAL AVE | WINNIPEG MB  R2M 0P5 | CANADA | | | | |
| WENDY ELLEN BROWN | 5718 STARDUST DR | | | | DURHAM | NC | 27712-9540 |
| WENDY F HUGHES | 355 SOLON RD | APT 204 | | | CHAGRIN FALLS | OH | 44022-3376 |
| WENDY FRANK WEBER | 98 CRAWFORD RD | | | | COTUIT | MA | 02635-3424 |
| WENDY G SCHNEIDER | 1740 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9626 |
| WENDY G SEGHI | PO BOX 566051 | | | | ATLANTA | GA | 31156 |
| WENDY G SNOW-MITCHELL EX | EST LYNN W MITCHELL | 4343 ISLAND PARK DRIVE | | | WATERFORD | MI | 48329 |
| WENDY G SOUBEL | 824 THREE MILE DR | | | | GROSSE PTE PARK | MI | 48230-1808 |
| WENDY GEFFRE | 1575 B WAYZATA BLVD W | | | | LONG LAKE | MN | 55356-9695 |
| WENDY GIRARD | 769 DRAKE LANE | | | | RIVER VALE | NJ | 07675-6115 |
| WENDY H FURNISS | 43 AUBURN RD | | | | WEST HARTFORD | CT | 06119-1304 |
| WENDY J BEVERIDGE | 2234 MT HEBRON DR | | | | ELLICOTT CITY | MD | 21042-1813 |
| WENDY J DANTZLER | 1609 WABASH | | | | FLINT | MI | 48504-2946 |
| WENDY J DAVIS | 5564 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301-1116 |
| WENDY J GALANT | CGM IRA ROLLOVER CUSTODIAN | 466 GRAND BLVD. | | | MASSAPEQUA PARK | NY | 11762-1344 |
| WENDY J HARTRANFT | 14780 E COLOSSAL CAVE RD | | | | VAIL | AZ | 85641-6174 |
| WENDY J LINK | 115 TIFFANY RIDGE DR | | | | HOLLAND | MI | 49424-6279 |
| WENDY J LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 |
| WENDY J MIERVALDIS | 2630 CABIN CREEK RD | APT 103 | | | ALEXANDRIA | VA | 22314-5862 |
| WENDY J OOMEN | 6133 SCOTMAR DR | | | | LANSING | MI | 48911 |
| WENDY J RUMMELL | 22 ANDREWS RD | | | | TOPSFIELD | MA | 01983-1547 |
| WENDY J WALTERS | 8364 B KINGS RD | | | | MERIDIAN | MS | 39305-9328 |
| WENDY J WEINBERG | 6520 ELGIN LANE | | | | BETHESDA | MD | 20817-5400 |
| WENDY JANE BITNER | 3300 GRAYLING DRIVE | | | | MOUNT AIRY | MD | 21771-8071 |
| WENDY JO EINHORN | 720 BALDWIN AVE | | | | NORFOLK | VA | 23517-1814 |
| WENDY JO UPCHURCH | 2 SPINNAKER COURT | | | | RIDGELEY | WV | 26753-9726 |
| WENDY K DONATH | 934 BELLVIEW RD | | | | MCLEAN | VA | 22102-1202 |
| WENDY K FOSTER | 1121 SAN MICHELE WAY | | | | PALM BCH GDNS | FL | 33418-6704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDY K LAUX | 9265 RYELLA LANE | | | | DAVISBURG | MI | 48350-2841 |
| WENDY K OLNEY | 2751 KNAPP RD | | | | DUNDEE | NY | 14837-9778 |
| WENDY K PATTERSON | 2971 LYNWOOD DR | | | | LANCASTER | SC | 29720 |
| WENDY K WEST | 2160 CARSON RD | | | | PLACERVILLE | CA | 95667-3707 |
| WENDY K WHEELER TOD | TRACY A HENSEL | SUBJECT TO STA TOD RULES | 8826 BUELL RD | | MILLINGTON | MI | 48746 |
| WENDY KANGISSER | 71 COLONIAL DR | | | | TRUMBULL | CT | 06611-1537 |
| WENDY KAREN FELDMAN | APT 14 I | 315 WEST 70TH STREET | | | NEW YORK | NY | 10023-3517 |
| WENDY KARP | 444 EAST 86TH STREET | APT. 10H | | | NEW YORK | NY | 10028-6462 |
| WENDY KAY ADAMS | 620 HANNAH ST | | | | BLOOMINGTON | IL | 61701-5502 |
| WENDY KAY FULKS | 64337 FIELDER LN | | | | PEARL RIVER | LA | 70452-5211 |
| WENDY L BRENNAN | 49 WINDING CT | | | | ST CHARLES | MO | 63303-6261 |
| WENDY L CALMAN | 500 S HAWTHORNE DR | | | | BLOOMINGTON | IN | 47401 |
| WENDY L COHEN | 3919 HENSLEIGH DR NE | | | | IOWA CITY | IA | 52240-7976 |
| WENDY L KLAWITTER | 8 MARYLEAH COURT | BOWMANVILLE ON  L1C 4H4 | CANADA | | | | |
| WENDY L KNOTT | ATTN WENDY L KNOTT BOCZONADI | PO BOX 155 | | | SOUTH SOLON | OH | 43153-0155 |
| WENDY L LOMBARDI | 1931 SHORE DR | | | | BELLBROOK | OH | 45305-1964 |
| WENDY L OUIMET & | LARRY J OUIMET JT TEN | 3051 BURLINGTON COURT | | | ROCHESTER | MI | 48306-3013 |
| WENDY L PETERSON-NOEL | 403 SLACK DR | | | | ANDERSON | IN | 46013-3732 |
| WENDY L RYBA & | LEO A RYBA JT TEN | 36883 LANSBURY LN | | | FARMINGTON | MI | 48335 |
| WENDY L SCHLERETH REV TRUST | UAD 12/21/04 | WENDY L SCHLERETH TTEE | 11518 ADAMS RD | | GRANGER | IN | 46530-6027 |
| WENDY L SCOTT | 10766 E VIRGINA AVENUE | #306 | | | AURORA | CO | 80012-2084 |
| WENDY L SEMINCHUK | 3 RUSHOLME CRESCENT | ST CATHARINES ON  L2T 3V3 | CANADA | | | | |
| WENDY L SOLGAN | 214 BERKLEY | | | | DEARBORN | MI | 48124-1396 |
| WENDY L SOLGAN & | JANET W WALLACE JT TEN | 214 BERKLEY | | | DEARBORN | MI | 48124-1396 |
| WENDY L STANKEWICH | 12338 ROCK RIDGE LN | | | | FORT MYERS | FL | 33913-6763 |
| WENDY L STEWART | 18415 PARK GROVE LANE | | | | DALLAS | TX | 75287-5126 |
| WENDY L WALLACE | 2240 INDEPENDENCE BLVD | | | | ANN ARBOR | MI | 48104-6441 |
| WENDY L WENZEL | 2500 MANN ROAD | #268 | | | CLARKSTON | MI | 48346-4257 |
| WENDY LEE SKAGGS | CGM SEP IRA CUSTODIAN | 3217 FLETCHER STREET | | | SIMI VALLEY | CA | 93065-5264 |
| WENDY LYNN MOORE | 44 WASHINGTON AVE | | | | HILLSDALE | NJ | 07642-2840 |
| WENDY M BLUM | 1669 COLUMBIA RD NW | APT 106 | | | WASHINGTON | DC | 20009-3609 |
| WENDY M CLOUSER | 1910 ROOSEVELT AVE | | | | WILLIAMSPORT | PA | 17701-1530 |
| WENDY M DRAVES | CUST DAWSON A DRAVES | UTMA WI | 4054 S COLORADO TRL | | JANESVILLE | WI | 53546-8746 |
| WENDY M DUERR | 154 E PINE LAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| WENDY M FOGELMAN | 5194 LEXINGTON CLUB COVE #401 | | | | MEMPHIS | TN | 38117-8302 |
| WENDY M ZACHRY | 433 FLOWER STREET | | | | COSTA MESA | CA | 92627-2311 |
| WENDY MARIE HENKEL | 6630 QUEENS WA | | | | NORTH ROYALTON | OH | 44133-1964 |
| WENDY MARION ZIMET | 2107 ALAMEDA AVE | | | | ST LOUIS | MO | 63143-1303 |
| WENDY MATZ MORAGNE | CUST BRYNN LEIGH MORAGNE UTMA NJ | 253 CARRIAGE HILL DR | | | MOORESTOWN | NJ | 08057-1301 |
| WENDY MAY BLAZIER | 309 SW 8 STREET | | | | HALLANDALE | FL | 33009-7050 |
| WENDY MCCALL | 2540 ELSIE AVE | | | | TOLEDO | OH | 43613-3332 |
| WENDY N MORTON | CGM SEP IRA CUSTODIAN | U/P/O LLD ELECTRIC COMPANY | 1040 PORTSMOUTH CIRCLE | | GURNEE | IL | 60031-4025 |
| WENDY N OGDEN | 165 SO 400 W | | | | VERNAL | UT | 84078-2546 |
| WENDY N STEPHENS | 5649 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| WENDY NACHT | CUST REED MOTULSKY | UGMA NY | 888 PARK AVE | APT 11A | NEW YORK | NY | 10021-0235 |
| WENDY PACKER | CUST SAMANTHA PACKER | UGMA NY | 91 KENSINGTON OVAL | | NEW ROCHELLE | NY | 10805-2903 |
| WENDY PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| WENDY PETTIT MORAN | 364 FRENCH RD | | | | PITTSFORD | NY | 14534-1153 |
| WENDY PEW BANKOFF | 217 MCCLENAGHAN SILL ROAD | | | | WYNNEWOOD | PA | 19096-1012 |
| WENDY QUINONES | 32 MILLARD CIR | | | | MONROE | NY | 10950-3203 |
| WENDY R COOPER | 6017 DONLAR ST | | | | HARRISBURG | PA | 17112-1730 |
| WENDY R GOFF | 1245 S COVE LN | | | | BIRMINGHAM | AL | 35216-3868 |
| WENDY R JAFFA | PO BOX 31873 | | | | CHARLOTEE | NC | 28231-1873 |
| WENDY R MASCOTT SILVERMAN | 16 SUN HILL RD | | | | KATONAH | NY | 10536-3301 |
| WENDY R WEIR | 5092 RUBY MINE ROAD | | | | LAS CRUCES | NM | 88011-9320 |
| WENDY RAE BROWN & | MARY A KUNKEL JT TEN | 2687 E MAJESTIC EAGLE | | | GILBERT | AZ | 85297-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDY RANDALL | 756 MAIN ST | | | | CORINTH | NY | 12822-2204 |
| WENDY REINER | 880 NE 69TH ST | APT 7F | | | MIAMI | FL | 33138-5793 |
| WENDY RESCOTT & | PAUL RESCOTT JT TEN | PO BOX 488 | | | WEST SAND LAKE | NY | 12196-0488 |
| WENDY RICKER KIXMILLER | CUST KATHERINE TAYLOR | KIXMILLER UGMA MI | 1171 VALPARAISO AVE | | MERLO PARK | CA | 94025-4412 |
| WENDY ROBIN DUNKEL | 40 PENNSBURY WAY | | | | E BRUNSWICK | NJ | 08816 |
| WENDY ROSS | 29673 KINGSTON LN | | | | WESTOVER | MD | 21871 |
| WENDY RUSH | 1324 LEXINGTON WAY E | | | | SEATTLE | WA | 98112-3712 |
| WENDY S BROWN | 72095 GRAYS RIDGE ROAD | | | | SAINT CLAIRSVILLE | OH | 43950-9330 |
| WENDY S COLLINSWORTH | 7465 N WAPAK RD | | | | ELIDA | OH | 45807 |
| WENDY S GRUBER | 1934 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306 |
| WENDY S HATHORNE | 89 ARLIDGE DR | | | | ROCHESTER | NY | 14616-4445 |
| WENDY S KEEM | 8980 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313-4019 |
| WENDY S MASTRANGELO | 644 A FAIRMONT AVE | | | | SAFETY HARBOR | FL | 34695 |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT | 26 JANES LANE EXT | | | CLINTON | CT | 06413-1217 |
| WENDY S RIOPELLE | 21809 WESTCROFT DR | | | | GROSSE ILE | MI | 48138-2224 |
| WENDY S SCHNALL | 35 LONGFIELD DR | | | | HILLSBOROUGH | NJ | 08844-1107 |
| WENDY S TUTTLE | 7337 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| WENDY S WANNOP | CUST BRIAN JOHN WANNOP UGMA VT | DEER RIDGE DRIVE | | | WOODSTOCK | VT | 05091 |
| WENDY S YEDELL | 3479 WAINSCOTT PL | | | | WOODBRIDGE | VA | 22192-5247 |
| WENDY SMITH | PO BOX 167203 | | | | OREGON | OH | 43616-7203 |
| WENDY SMITH | CUST EVAN DAVID SANDERS | UTMA CA | 8146 CYCLAMEN WAY | | BUENA PARK | CA | 90620-2149 |
| WENDY SOBEY & | JAMES STRICK | TR WENDY SOBEY & JAMES STRICK | REVOCABLE TRUST UA 04/29/97 | 7509 ALFRED DR | SILVER SPRING | MD | 20910-5203 |
| WENDY STECHER | C/O WENDY PAVA | 15002 N E 9TH PLACE | | | BELLEVUE | WA | 98007-4216 |
| WENDY STEIN | CUST ZACHARY TAYLOR STEIN | UGMA NY | 51 SUMMER ST | | NEW CANAAN | CT | 06840 |
| WENDY STERN | 1047 WHITNEY AVE | | | | HAMDEN | CT | 06517 |
| WENDY SUMMERS LADER | PM ACCOUNT | 393 WEST END AVENUE | APT 7C | | NEW YORK | NY | 10024-6142 |
| WENDY SURA-THOMSON & | WILLIAM E THOMAS JT TEN | 4250 EWELL COURT | | | BLOOMFIELD HILLS | MI | 48302-1608 |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON | PO BOX 211 | | | JACKSON | AL | 36545-0211 |
| WENDY TAYLOR | CUST ALLISON JOAN TAYLOR UGMA OH | 8016 SPARTAN DR | | | YOUNGSTOWN | OH | 44512-5866 |
| WENDY TURRELL KOWAL | 4466 RIDGEWOOD RD | | | | COPLEY | OH | 44321-1470 |
| WENDY UPCHURCH | C/F KELLY UPCHURCH | 2 SPINNAKER COURT | | | RIDGELEY | WV | 26753-9726 |
| WENDY V WILLIAMS | ATTN WENDY V PACHECO | 5272 LONSDALE DR | | | SPRINGFIELD | VA | 22151 |
| WENDY VARGA | 810 HIGH STREET | | | | FAIRFIELD | CT | 06824 |
| WENDY W FAIREY | 330 WEST 72ND STREET APT 4-D | | | | NEW YORK | NY | 10023-2644 |
| WENDY W GOODRICH MORALES TTEE | WENDY W GOODRICH REV TRUST | DTD 9/6/2001 | 3320 W BATH RD | | AKRON | OH | 44333-2106 |
| WENDY W POWERS TR | UA 06/01/2003 | WENDY W POWERS TRUST | 3544 FRANKLIN ROAD | | BLOOMFIELD | MI | 48302 |
| WENDY WARREN | 2226 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| WENDY WEBER MORROW | PO BOX 162 | | | | COUPERVILLE | WA | 98239-0162 |
| WENDY WEINSTEIN | 1350 WOODLAND LN | | | | RIVERWOODS | IL | 60015-1972 |
| WENDY WELLS | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| WENDY WILLIAMS | 14462 SAN FELICIANO DR | | | | LA MIRADA | CA | 90638-4342 |
| WENDY WILLIAMS | CUST JASON RICHARD WILLIAMS | UTMA IL | 1407 35TH ST | | DOWNERS GROVE | IL | 60515-1415 |
| WENDY WILLOUGHBY | 403(B)(7) ERISA-PERSHING CUST | P O BOX 1467 | | | KING CITY | CA | 93930-1467 |
| WENDY WINGERFELD & | ADAM WINGERFELD JT TEN | 732 VANDERBILT AVE | | | VIRGINIA BEACH | VA | 23451-3633 |
| WENDY WOLFE RODRIGUE & | HEATHER WOLFE PARKER TIC | P O BOX 51227 | | | LAFAYETTE | LA | 70505-1227 |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 |
| WENDY-JEAN IANNICO | 772 WALNUT ST 8 | | | | SAN CARLOS | CA | 94070-3102 |
| WENG FAI WONG | RUA MARGINAL DO CANAL | DAS HORTAS, KIN FU | N.2-4, BL.3, 8 AND U | MACAU | | | |
| WENLA V PETRY | 305 7TH STREET | | | | EAST NORTHPORT | NY | 11731-2824 |
| WENONAH BARRETT | 38 CLIFFDALE AVE | | | | CRANSTON | RI | 02905-2625 |
| WENTZEL STEPNOWSKI  AND | ANNE M STEPNOWSKI | JT TEN | 711 SEVILLE AVE | | WILMINGTON | DE | 19809 |
| WENTZEL STEPNOWSKI & | ANNE M STEPNOWSKI JT TEN | 711 SEVILLE AVE | | | WILMINGTON | DE | 19809-2128 |
| WENZEL F SCHNEIDER JR | 9608 W COUNTY A | | | | EVANSVILLE | WI | 53536 |
| WENZEL F SMUTNY & | MARILYN C SMUTNY JT TEN | 2043 JACOB ST | | | PITTSBURGH | PA | 15226-1927 |
| WERNER A LOEB | 1018-A BUCKINGHAM DRIVE | | | | LAKEHURST | NJ | 08733-5246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERNER A WEISS | 9813 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8105 |
| WERNER A. LOEB AND | ELAINE R. LOEB JTWROS | 1018A BUCKINGHAM DRIVE | | | MANCHESTER | NJ | 08759-5246 |
| WERNER E EISLER | 27 MARILYN STREET | | | | HOLLISTON | MA | 01746-2033 |
| WERNER E STRASSER | 534 SHERENE TERRACE | LONDON ON  N6H 3J5 | CANADA | | | | |
| WERNER E TIETJEN | POND VIEW ROAD | | | | RYE | NY | 10580 |
| WERNER F OPPENHEIMER & | HELEN KATZ & JOAN OPPENHEIMER TR | UA 04/01/08 | WERNER F OPPENHEIMER LIVING TRUST | 2601 HENRY HUDSON PKWY #10F | BRONX | NY | 10463 |
| WERNER F SCHMIDT & | SHEILA C SCHMIDT | TR SCHMIDT FAMILY TRUST | UA 11/04/91 | 30 OTIS WAY | LOS ALTOS | CA | 94022-3119 |
| WERNER G COMFORT | 1936 ANITA | | | | GRSSE PTE WDS | MI | 48236-1428 |
| WERNER GRAEFE & | WERNER STEVEN GRAEFE JT TEN | 90 STRATFORD AVE | | | WHITE PLAINS | NY | 10605-2514 |
| WERNER GUILLERMO HORSCH GRIMM | DAIZE RODRIGUES DA SILVA TIC | VIRREY DEL PINO 2345 6 A | 1426 BUENOS AIRES, ARGENTINA | ARGENTINA | | | |
| WERNER H JUNG | SILVANER STR 9 | MAINZ D-55129 | GERMANY | | | | |
| WERNER HACKL | C/O OPEL AUSTRIA GMBH | GROSS ENZRSDRFER STR 59 | VIENNA AUSTRIAA | AUSTRIA | | | |
| WERNER HACKL | OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA | AUSTRIA | | | |
| WERNER HANF | GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA | GERMANY | | | |
| WERNER HANF | ARNDT STRASSE 33 A | D-65232 TAUNUSSTEIN | GERMANY | | | | |
| WERNER HEINRICH JUNG | SILVANER STR 9 | D-55129 | MAINZ D-55129 | GERMANY | | | |
| WERNER HOLZ AND | IRMGARD HOLZ JTWROS | 91 ROBIN HILL RD | | | BECHTELSVILLE | PA | 19505-9108 |
| WERNER HOSENBERG | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| WERNER HUGO FREY | SCHWARZWALDSTRASSE 24A | D-65428 RUESSELSHEIM | GERMANY | | | | |
| WERNER J BLOCK TTEE | FBO WERNER J. BLOCK TRUST | U/A/D 08-25-2004 | 42600 CHERRY HILL RD. | APT. 225 | CANTON | MI | 48187-3786 |
| WERNER J EICHLER | 1913 BARNES | | | | TROY | MI | 48098-4346 |
| WERNER J. MALDERLE | CGM IRA CUSTODIAN | 4333 MARCREST DRIVE | | | CINCINNATI | OH | 45211-2311 |
| WERNER K BARTELS | C/O MARRIE S WILLEY | CRYSTAL MASA FARM | 27 CRYSTAL MASA ROAD | | SANTA FE | NM | 87508 |
| WERNER KARL BLAIER JR | 2411 GREENLEAF DR | | | | WILMINGTON | DE | 19810-2413 |
| WERNER KIRCHHEIMER | CUST LINDA E KIRCHHEIMER U/THE IND | U-G-M-A | ATTN LINDA GLAZIER | 2802 MARINE ST | SOUTH BEND | IN | 46614-1428 |
| WERNER KRAWCZYK | ZUR MUNTE 23-25 | 2800 BREMEN | GERMANY | | | | |
| WERNER L STEEGE | 924 N 3RD ST | | | | CLINTON | IA | 52732-3729 |
| WERNER LAUE & | JOHN LAUE JT TEN | 10499 FULTON AVE | | | BROOKSVILLE | FL | 34613 |
| WERNER LAUZI | D-65428 RUESSELSHEIM | TEUFELSEESTR 25 | GERMANY | | | | |
| WERNER LOEWENSON & | DANIELA LOEWENSON JT TEN | 1112 B THORNBURY LN | | | MANCHESTER | NJ | 08759-5269 |
| WERNER MARTIN | BEHRBACH STR 5 | D-65510 IDSTEIN | GERMANY | | | | |
| WERNER P DYKE | 3414 BOHLMAN ROAD | | | | DRYDEN | MI | 48428-9742 |
| WERNER P DYKE & | MARGARET I DYKE & | JENNIFER M DYKE TEN COM | 3414 BOHLMAN ROAD | | DRYDEN | MI | 48428-9742 |
| WERNER R HAAS | NARANJOS 104 | TAMPICO 89110 TAMS | MEXICO | | | | |
| WERNER S ZUSCHLAG & | HELGA ZUSCHLAG JT TEN | 6 PINEWOOD LN | | | NEW HYDE PARK | NY | 11040-3321 |
| WERNER SCHETTLING | 255 W 14 MILE RD APT 1311 | | | | CLAWSON | MI | 48017-1953 |
| WERNER SILTON & | MARIAN SILTON JT TEN | 6960 108TH ST APT 401 | | | FOREST HILLS | NY | 11375-4357 |
| WERNER STIRNUS AND | RENATA R STIRNUS TTEES | STIRNUS FAMILY TRUST | U/A DATED 04/23/93 | 126 RICARDO AVE | PIEDMONT | CA | 94611-3938 |
| WERNER THOMAS SPITZ | 5 JACKSON PLACE | | | | PITTSFORD | NY | 14534-2011 |
| WERNER W BARTH | 24916 LABADIE | | | | ST CLAIR SHRS | MI | 48080-1219 |
| WERNER WEUSTE & | RUTH WEUSTE JT TEN | W 25 MIDLAND AVE | | | PARAMUS | NJ | 07652-2138 |
| WERNER WINDUS | TR WERNER WINDUS TRUST | UA 01/22/98 | 1354 MACBETH ST | | MCLEAN | VA | 22102-2766 |
| WERNER Z HIRSCH & HILDE E | HIRSCH | TR WERNER Z HIRSCH & HILDE E HIRSCH | FAMILY TRUST | UA 10/29/81 11601 BELLAGIO RD | LOS ANGELES | CA | 90049-2112 |
| WERNER ZOELLNER | IM WOLFENTAL 10 | BAD MERGENTHEIM | GERMANYD | GERMANY | | | |
| WERNER ZOELLNER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM | GERMANY | | | |
| WES BUGERA | 993 BAIRDMORE BLVD | WINNIPEG MB  R3T 5E3 | CANADA | | | | |
| WES E BACA | 7584 KEYSTONE DR NE | | | | ALBUQUERQUE | NM | 87109-4982 |
| WES JONES | 1710 N SHELBY ST | | | | SALEM | IN | 47167-8807 |
| WES MOORE | 137 BRI-LOR COURT | | | | CHAPIN | SC | 29036-9703 |
| WESCOTT B NORTHAM | 24132 BREEZY POINT RD | | | | ONANCOCK | VA | 23417-2934 |
| WESLEY A GIFFORD | 3724 HERON AVE S W | | | | GRAND RAPIDS | MI | 49509-3855 |
| WESLEY A KLUCKHOHN & | ANN B KLUCKHOHN JT TEN | 2564 W PARKSTONE DR | | | MERIDIAN | ID | 83642-7580 |
| WESLEY A LEVESQUE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 5201 PANORAMA DRIVE | | HUNTSVILLE | AL | 35801-1226 |
| WESLEY A MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 |
| WESLEY A OWEN | 3945 S KESS-FREDERICK RD | | | | WEST MILTON | OH | 45383 |
| WESLEY A PLOUGH | 400 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY A RASCO | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140 |
| WESLEY A SWANSON | 260 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102-5033 |
| WESLEY ALAN CAMP | 559 COUNTY RD 793 | | | | CULLMAN | AL | 35055-8327 |
| WESLEY ALTERGOTT | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| WESLEY ANDREW STONE | 323 LILLIAN AVE | | | | HAMILTON | NJ | 08610-3922 |
| WESLEY B DAVIS | CUST LACEY R WARD | UTMA MI | 5444 MAIN PO BOX 132 | | DRYDEN | MI | 48428-0132 |
| WESLEY B DILDINE | 5161 VAN SLYKE | | | | FLINT | MI | 48507-3957 |
| WESLEY B WALKER | 1508 W 5TH ST | | | | LAWRENCE | KS | 66044-4632 |
| WESLEY BUNNELL | 503 ARIZONA ST | | | | GLIDDEN | IA | 51443-1000 |
| WESLEY C BLOUNT | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117 |
| WESLEY C MCGOWEN | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 |
| WESLEY C MORRIS | 27460 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9119 |
| WESLEY CAREY | 6481 WELLINGTON RD W DR | | | | INDIANAPOLIS | IN | 46260-4625 |
| WESLEY CATE | 68 CAVE SPRING RD | | | | SOMERSET | KY | 42501 |
| WESLEY CHALFANT | CUST WILLIAM A CHALFANT UGMA TX | 16 OAKLAWN PARK | | | MIDLAND | TX | 79705-6546 |
| WESLEY CHARLES DALESIO | 2537 104TH CIRCLE | | | | WESTMINSTER | CO | 80234-3507 |
| WESLEY D BEADLING & | REVA JANE BEADLING JT TEN | 1266 TREASURE LK | | | DU BOIS | PA | 15801 |
| WESLEY D BECKEN | 102 SUNRISE CANYON DRIVE | | | | UNIVERSAL CITY | TX | 78148-3459 |
| WESLEY D FOX & | EUNICE J FOX JT TEN | 3205 NW 66 | | | OKLAHOMA CITY | OK | 73116-3409 |
| WESLEY D HEARD | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3134 |
| WESLEY D STRONG & | MRS IRENE M STRONG JT TEN | C/O MARY BLACKER | 1000 PARKER DR | | SYRACUSE | NE | 68446-9800 |
| WESLEY D WERNETTE | 976 JOHNSON DR | | | | NAPERVILLE | IL | 60540-8277 |
| WESLEY DEBRUIN | THE BRISTAL | SUITE 401 | 99 SOUTH SERVICE ROAD | | NORTH HILLS | NY | 11040-1070 |
| WESLEY DRUMM | CGM IRA CUSTODIAN | 6046 COUNTRY RIDGE LANE | | | NEW PORT RICHEY | FL | 34655-1152 |
| WESLEY E FAUST | TR UA 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 E OUTER DR | | DETROIT | MI | 48224-2633 |
| WESLEY E FAUST | TR UA 09/30/91 WESLEY E FAUST | REVOCABLE LIVING TRUST | 12241 EAST OUTER DR | | DETROIT | MI | 48224-2633 |
| WESLEY E FRIEND | 3335 N CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| WESLEY E GRAY | 703 PASTURE LANE | | | | ORANGEBURG | SC | 29118-9305 |
| WESLEY E KORPI | 109 ESSEX ST | | | | MYSTIC | CT | 06355-3318 |
| WESLEY E LANDBERG | 2805 SO 710 WEST | | | | PRICE | UT | 84501-4472 |
| WESLEY F HARKO | 3625 LARRY AVE | | | | FT WORTH | TX | 76117-2734 |
| WESLEY FEATHERSTON IV | 194 ROWLAND DR | | | | VERMILION | OH | 44089-2150 |
| WESLEY G CHADBOURNE & | MRS MARCIA B CHADBOURNE JT TEN | PO BOX 157 | | | PLYMPTON | MA | 02367-0157 |
| WESLEY G COSBEY | 8949 CANDLEWOOD | | | | CLARENCE CENT | NY | 14032-9717 |
| WESLEY G LAPLANTE | 5524 NE OAKS RIDGE LANE | | | | LEE'SUMMIT | MO | 64064-1385 |
| WESLEY G PARKER | 3909 LOCHRIDGE CT | | | | NORTH RICHLAND HIL | TX | 76180-8772 |
| WESLEY G PERRY JR | HUNT HOLLOW RD | | | | HUNT | NY | 14846 |
| WESLEY G POST | PO BOX 225 | | | | ONTARIO | OH | 44862-0225 |
| WESLEY GIELAU | 2472 JOPLIN AVE | | | | DENVER | IA | 50622-1042 |
| WESLEY H BOSE | 1533 RAINTREE LN | | | | RACINE | WI | 53406-2679 |
| WESLEY H BUSH | 2924 BRANCH RD | | | | FLINT | MI | 48506-2923 |
| WESLEY H COLBURN | 4028 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-9609 |
| WESLEY H GEER & | MARY JO GEER JT TEN | ALPINE | PO BOX 1318 | | ALTURAS | CA | 96101-1318 |
| WESLEY H LIPSCOMB | BOX 535 | | | | CARTERSVILLE | GA | 30120-0535 |
| WESLEY H WADDINGTON | 5292 STAR RD | | | | COLEMAN | MI | 48618-9523 |
| WESLEY H WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067-6280 |
| WESLEY HEROLD | 53224 CARNATION RD | | | | OLATHE | CO | 81452 |
| WESLEY HODGE | 897 CARRSRUN RD | | | | WAVERLY | OH | 45690-9755 |
| WESLEY HOOGERHYDE | RUTH HOOGERHYDE JTWROS | 1227 MEADOWBROOK DRIVE | | | KOKOMO | IN | 46902-5621 |
| WESLEY HOOVER | 8314 JOHNSON SCHOOL RD | | | | LOUISVILLE | KY | 40291-2920 |
| WESLEY J CLOYD | 5017 RUSSELL | APT 6 | | | MIDLAND | MI | 48640-2871 |
| WESLEY J MASTERS | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014-2924 |
| WESLEY J OSTBERG & | LANEVA J OSTBERG JT TEN | 3818 SWAN VALLEY HWY | | | IRWIN | ID | 83428-5010 |
| WESLEY J SOKOLOWSKI & | IRENE SOKOLOWSKI JT TEN | 831 BELLINGRATH COURT | | | NAPERVILLE | IL | 60563-3266 |
| WESLEY JOSEPH LINKSWILER | CGM SIMPLE IRA CUSTODIAN | U/P/O CRESTVIEW GLASS | 1606 WEST MAGNOLIA | | BURBANK | CA | 91506-1847 |
| WESLEY KUMAGAI AND | KATHLEEN TANABE KUMAGAI JTTEN | 4820 HAMPTON RD | | | LA CANADA | CA | 91011-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY L BEST & | BEVERLY J BEST JT TEN | 900 CANNON VALLEY DR | | | NORTHFIELD | MN | 55057-1334 |
| WESLEY L BORTON | 440 IDLEWILD DRIVE | | | | SPARTA | TN | 38583-3117 |
| WESLEY L BURROW | 110 E 14TH AVE | | | | HUTCHINSON | KS | 67501-5502 |
| WESLEY L EAGLE | 17240 AVALON DRIVE | | | | HILLMAN | MI | 49746-8240 |
| WESLEY L EAGLE & | ELLEN J EAGLE JT TEN | 17240 AVALON DRIVE | | | HILLMAN | MI | 49746-8240 |
| WESLEY L LORENZ | 11 BAYOU VIEW DR | | | | GULFPORT | MS | 39507-4010 |
| WESLEY L REYNOLDS | 2323 EDINBORO RD 262-B | | | | ERIE | PA | 16509 |
| WESLEY L SMITH | 988 BYRD AVE | | | | CINCINNATI | OH | 45215-2221 |
| WESLEY L WALKER | 449 OAKLAND PARK AVE | | | | COLUMBUS | OH | 43214-4150 |
| WESLEY LEE HALBROOK | 111 ALEXANDER RD | | | | W MONROE | LA | 71291-2101 |
| WESLEY LEWIS JR | 4135 EMERALD RD | | | | BRIDGEPORT | MI | 48722-9570 |
| WESLEY LOW | 3250 THOMAS AVE | | | | PALMDALE | CA | 93550-7930 |
| WESLEY LYONS | 17374 ANNOTT | | | | DETROIT | MI | 48205-3104 |
| WESLEY M BECK & | RUTH M BECK JT TEN | 227 E RICH AV | | | SPOKANE | WA | 99207-1640 |
| WESLEY M DE JONG | 193 RIVIERA TERR | | | | WATERFORD | MI | 48328-3466 |
| WESLEY M FORD | 9199 PREST | | | | DETROIT | MI | 48228-2207 |
| WESLEY M FOSTER | 3312 MEINING RD | | | | BERTHOUD | CO | 80513-8521 |
| WESLEY M KOKKO | 9860 W 23 MILE RD | | | | RUDYARD | MI | 49780-9297 |
| WESLEY M MCGOWAN TTEE | WESLEY M MCGOWAN TRUST | UA 3/4/92 | 6644 17TH AVENUE CT W | | BRADENTON | FL | 34209-7845 |
| WESLEY M PREECE | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| WESLEY M ROBERTS | 4053 MARY KAY DR | | | | INDIANAPOLIS | IN | 46221-3436 |
| WESLEY M SMELTZER | 1069 LONGBOAT CT | | | | SCHAUMBURG | IL | 60194-1316 |
| WESLEY MCINTOSH | 10804 NEWBRIDGE DR | | | | RIVERVIEW | FL | 33569-7762 |
| WESLEY MEMORIAL UNITED | METHODIST CHURCH | 210 PLUMMER ST | | | WARRENTON | NC | 27589-2204 |
| WESLEY MOON JR | 16767 PLAINVIEW | | | | DETROIT | MI | 48219-3304 |
| WESLEY N ANSPACH | 8518 VICTORIA WOODS PLACE | | | | FT WAYNE | IN | 46825-6512 |
| WESLEY NORMAN HOPPENRATH | 2911 SADDLEHORN DR | | | | CARMEL | IN | 46033-9099 |
| WESLEY NUSSEY & | MRS RUTH NUSSEY JT TEN | C/O RICHARD M CREAMER ATTY | PO BOX 513 | | SUTTON | MA | 01590-0513 |
| WESLEY P GAUNCE | 903 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2716 |
| WESLEY P LARNER & | MARGARET L LARNER | TR WESLEY P AND MARGARET L LARNER | REV LIVING TRUST UA 04/27/98 | 13104 SHARON RD | ST CHARLES | MI | 48655-8618 |
| WESLEY P SAUTER | CUST JAMES SAUTER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | PO BOX 745 | | BLUFFTON | SC | 29910-0745 |
| WESLEY P WOODIN JR & | CYNTHIA J WOODIN JT TEN | BOX 83 | | | WINCHESTER CENTER | CT | 06094-0083 |
| WESLEY PATRICK KARCZYNSKI | 29381 HAMPTON CT | | | | NEW HUDSON | MI | 48165-9690 |
| WESLEY PLENZ JR | 10909 MATTESON CORNERS RD | | | | HOLLAND | NY | 14080-9310 |
| WESLEY POLO | 84 GRANT PL | | | | IRVINGTON | NJ | 07111-1440 |
| WESLEY R BRUSH | CUST LAURA MARIE PEPPARD UGMA MA | 927 GRANDVIEW DR | | | EXTON | PA | 19341-1959 |
| WESLEY R CHAFFEE | 7771 REED ROAD | | | | HOWARD CITY | MI | 49329-9575 |
| WESLEY R DAVIDSON | 1311 MERLE ST | | | | BURTON | MI | 48509-2130 |
| WESLEY R FRICK | 5735 W PARKER RD RT 3 | | | | GLADWIN | MI | 48624-9428 |
| WESLEY R GRIFFITH | 4671 AMBERWOOD CT | | | | OAKLAND TWP | MI | 48306-1482 |
| WESLEY R MITCHELL | 1150 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071-2631 |
| WESLEY R RAVENS | CUST LLOYD W RAVENS UGMA IL | 2112 EAST 300 NORTH RD | | | WELLINGTON | IL | 60973 |
| WESLEY R RAVENS | CUST GAYLE L RAVENS UGMA IL | 318 NORTH 1900 EAST ROAD | | | MILFORD | IL | 60953-6322 |
| WESLEY R RAVENS | CUST GLENN R RAVENS UGMA IL | 2198 EAST 300 NORTH RD | | | WELLINGTON | IL | 60973-6008 |
| WESLEY R REED | 5478 NORTH 3 ROAD | | | | MESICK | MI | 49668-9118 |
| WESLEY R SMITH | 26 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2922 |
| WESLEY ROGERS | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL | TN | 38374-6226 |
| WESLEY S CAMPBELL | 759 SPENCER LANE | | | | LINDEN | MI | 48451-8582 |
| WESLEY S TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| WESLEY SHELBY | 6609 FLEMING | | | | FLINT | MI | 48504-1660 |
| WESLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2720 |
| WESLEY T KITCHEN & | MRS MARGARET J KITCHEN JT TEN | 12033 E CARPENTER RD | | | DAVISON | MI | 48423-9361 |
| WESLEY T SAVAGE | 250 E ST RD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| WESLEY T WHITE | 58 MAGNOLIA DR | | | | BELLEVILLE | IL | 62221 |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 |
| WESLEY W DAVIS JR | 2631 STATE STREET | APT 2 | | | SANTA BARBARA | CA | 93105-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY W DUNBAR | 2345 GREEN | | | | DETROIT | MI | 48209-1215 |
| WESLEY W HENDERSON | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| WESLEY W HUNTER | 6391 OPEN FLOWER | | | | COLUMBIA | MD | 21045-4514 |
| WESLEY W SIEGENTHALER | 1420 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9527 |
| WESLEY W TRUAX | C/O EVELYN G TRUAX | 216 S 4TH ST | | | KANSAS CITY | KS | 66111 |
| WESLEY W WILLIAMS | 846 PETTIBONE AVE | | | | FLINT | MI | 48507-1762 |
| WESLEY WASHINGTON | 214 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| WESLEY WATSON | 8149 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| WESLEY WESTENDORF | 4950 CLUNIE RD | | | | SAGINAW | MI | 48603-6400 |
| WESLEY Y TAI | 994 PONDEROSA AVE APT A | | | | SUNNYVALE | CA | 94086-8951 |
| WESSEL B HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| WESSIE D SULLIVAN | 650 W TROPICANA CT | | | | KISSIMMEE | FL | 34741-1008 |
| WEST ALDRIDGE | 3012 25TH | | | | DETROIT | MI | 48216-1002 |
| WEST ENGLEWOOD HOME LODGE | ATTN HENRY MEYER | 5704 W 101ST STREET | | | OAK LAWN | IL | 60453-3744 |
| WEST HYDE LTD | 1140 NE 163RD ST | SUITE 20 | | | N MIAMI BEACH | FL | 33162-4517 |
| WEST JOHNSON JR | 3564 E FERRY | | | | DETROIT | MI | 48211-3104 |
| WEST METRO FIRE PROTECTION | DIST 457 PLAN 301618 | FBO LONNY J BUTTERFIELD | 1384 ELK VALLEY DR | | EVERGREEN | CO | 80439-4927 |
| WEST MIDDLESEX CEMETERY CO INC | HAYWOOD CEMETERY | BOX 391 | | | WEST MIDDLESEX | PA | 16159-0391 |
| WEST RIVER FOUNDATION | PO BOX 218 | | | | STURGIS | SD | 57785-0218 |
| WEST VIRGINIA BAR | FOUNDATION INC | 2008A KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| WESTCO FG CORP PSP | DTD 7/1/81 | P FEUSTER, F HARDE & | N THANOS TTEES | 101 CORTLANDT ST | SLEEPY HOLLOW | NY | 10591-2804 |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003-3813 |
| WESTERN BOLT & NUT CO | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093-3038 |
| WESTERN CONNECTION INC | C/O GERRY COLLINS | 3643 ALTURA AVE | | | LA CRESCENTA | CA | 91214-2402 |
| WESTERN LIABILITY INSURANCE CO | ATTN: ALAN RAPPAPORT | P.O. BOX 127 | | | TIBURON | CA | 94920-0127 |
| WESTERN RESERVE METAL, INC. | P/S/P UAD 07/10/1974 | TOD THEODORE, TRUSTEE | PO BOX 126 | | MASURY | OH | 44438-0126 |
| WESTERNBANK AS TTEE FOR | CARRIBEAN ROETGEN GROUP | KEOGH RET PLAN 01/01/01 | PMB 284 B5 CALLE TABONUCO STE216 | | GUAYNABO | PR | 00968-3029 |
| WESTLAND DOG FOOD COMPANY | ATTN: STEVEN FOURMENT | 37687 FORD ROAD | | | WESTLAND | MI | 48185-7672 |
| WESTLEY A CRAFT | 1634 N CALVERT ST | | | | BALTIMORE | MD | 21202-2804 |
| WESTLEY J TOEPKE | BOX 530 | | | | GLENDIVE | MT | 59330-0530 |
| WESTLEY QUIMBY & | LORETTA QUIMBY JT TEN | 8976 HUBERT | | | ALLEN PARK | MI | 48101-1630 |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTMORELAND 4-H GROUP | ATTN WESTMORELAND4-H | CLUB | BOX 522 | | WESTMORELAND | CA | 92281-0522 |
| WESTMORLAND 4-H | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTON B WHITE | 500 SOUTHERN BLVD 251 | | | | CHATHAM | NJ | 07928-1407 |
| WESTON C RYDER III | 700 NW 34TH STREET | | | | OAKLAND PARK | FL | 33309 |
| WESTON H MOREFIELD | 6523 TELEGRAPH RD | | | | SAINT LOUIS | MO | 63129-4935 |
| WESTON POWELL | 127 FOXWOOD ROAD | | | | WEST NYACK | NY | 10994-2519 |
| WESTON R WILDMAN | 9640 STONEHEARTH LANE | | | | FORNEY | TX | 75126-7966 |
| WESTON S BARNES & | PATRICIA H BARNES JT TEN | 345 COUNTRY CLUB RD | | | AVON | CT | 06001-2409 |
| WESTON T HAMILTON JR | 479 WINSTON WAY | | | | BERWYN | PA | 19312-1145 |
| WESTON T LONG | 3167 CHAPPELL LN NW | | | | DORAVILLE | GA | 30360-2409 |
| WESTON W FURRER | 4130 N 21 ST | | | | LINCOLN | NE | 68521-1205 |
| WESTON W FURRER & | WINIFRED E FURRER JT TEN | 4130 NORTH 21 ST | | | LINCOLN | NE | 68521-1205 |
| WESTSIDE BAPTIST CHURCH | 3711 OLD BOYNTON RD | | | | BOYNTON BEACH | FL | 33436-3909 |
| WESTWOOD S HINKLE | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |
| WEXNER GREENBERG & ASSOC. | DEFINED BENEFIT PENSION PLAN | RICHARD GREENBERG TTEE | 1808 N HALSTED ST | | CHICAGO | IL | 60614-5007 |
| WEYMAN L REIMANN | 2108 E MISTLETOE | | | | VICTORIA | TX | 77901-3523 |
| WHEATLEY W SHACKELFORD | 17076 NEWBYS SHOP RD | | | | ELKWOOD | VA | 22718-2123 |
| WHEELER E KING | 429 DOGWOOD HGTS DR | | | | TAZEWELL | TN | 37879-4514 |
| WHEELER W PRYOR JR  AND | JUDITH H PRYOR | JT TEN | 1441 GRATTON ROAD | | CLARKSVILLE | TN | 37043 |
| WHEI-KUO WU | 9481 OVIEDO ST | | | | SAN DIEGO | CA | 92129-3806 |
| WHICK D GROSS | 2182 KIRBY RD | | | | LEBANON | OH | 45036-9269 |
| WHILDEN D HUGHES | 1510 S RIVER RD | | | | JANESVILLE | WI | 53546-5455 |
| WHIT H HANCOCK | 1831 DARST AVE | | | | DAYTON | OH | 45403-3105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHIT TURNER | 419 WENCELLA DR | | | | HAMILTON | OH | 45013-4115 |
| WHITE BROTHER INVESTMENTS | GROUP LP | C/O HILLIARD WHITE III | 1104 PARKS BLVD | | JACKSON | MS | 39212-3243 |
| WHITE EAGLE GLOBAL HOLDINGS CORP | P.O. BOX NO. 0831-01748 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| WHITE FAMILY 1992 REVOCABLE | TRUST UAD 02/20/92 | MAURICE W WHITE & | DOROTHY A WHITE TTEES | 3035 OVERHILL DRIVE | VISTA | CA | 92084-6552 |
| WHITE FAMILY 1997 REVOCABLE | TRUST UAD 03/31/94 | CHARLES V WHITE & JEAN E WHITE | TTEES | 1615 SYCAMORE WAY | FALLBROOK | CA | 92028-8232 |
| WHITE MILLS METHODIST | CHURCH | PO BOX 100 | | | WHITE MILLS | PA | 18473-0100 |
| WHITE OAKS SPRINGS | PRESBYTERIAN CHURCH | ATTN THOMAS MARLOWE TREAS | 102 SHANNON RD | | RENFREW | PA | 16053-9531 |
| WHITED FOUNDATION | PO BOX 1771 | | | | RATON | NM | 87740-1771 |
| WHITEHOUSE METHODIST CHURCH | PO BOX 393 | | | | WHITEHOUSE | NJ | 08888-0393 |
| WHITEMAN LAW OFFICES, INC | SUPER SIMP 401K - PROTOTYPE | ADAM WHITEMAN TTEE | FBO ADAM WHITEMAN | 1000 AUBURN | HIGHLAND PARK | IL | 60035-1122 |
| WHITEMAN TRUST DTD 1/11/85 | ROBERT C WHITEMAN TRUSTEE | 13155 RUBY LACE COURT | | | OAK HILL | VA | 20171-2337 |
| WHITMAN B JOHNSON JR | 401 PECAN ST | | | | CLARKSDALE | MS | 38614-3911 |
| WHITNEY A CRANIS | 90 ROWLEY CI | | | | BELVEDERE TIBURON | CA | 94920-1427 |
| WHITNEY C HITCHCOCK | 174 LAUREL ST | | | | WEST HAVEN | CT | 06516-5645 |
| WHITNEY CLARK HENRY | C/O JOE W HENRY JR | 119 SOUTH FIRST ST | | | PULASKI | TN | 38478-3215 |
| WHITNEY DE COURCEL | M B HARDY AND | WHITNEY K HARDY P O A | 5107 MOCCASIN COURT | | LOUISVILLE | KY | 40207 |
| WHITNEY E BLACKLEY | 697 EAST AVE | | | | LOCKPORT | NY | 14094-3303 |
| WHITNEY E HUCKS | 2917 MASHIE DRIVE | | | | MYRTLE BEACH | SC | 29577-5834 |
| WHITNEY G CRAIG | 1660 CASTILLIAN WAY | | | | MUNDELEIN | IL | 60060-4832 |
| WHITNEY G PAULSEN | 2000 PONDERSOA LANE | | | | PRESCOTT | AZ | 86305-7558 |
| WHITNEY K SUTTON & | NANCY J SUTTON JT TEN | 1235 SW 13 CIRCLE | | | FT LAUDERDALE | FL | 33315-1371 |
| WHITNEY KINCAID | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 |
| WHITNEY MORRIS | CUST ABIYAH MORRIS UTMA LA | 2705 CHEER PHEASANT AVE | | | N LAS VEGAS | NV | 89084 |
| WHITNEY POLLACK AMES | 67 E. 11TH STREET | APT. 414 | | | NEW YORK | NY | 10003-4615 |
| WHITNEY R ROCK | 47 WORTHINGTON CT | RR 14 | | | LAKE CARMEL | NY | 10512-4912 |
| WHITNIE R LUSHBAUGH | 520 N CREST DRIVE | | | | FAYETTEVILLE | AR | 72701-3716 |
| WHITSON FREEMAN | 2110 INDIAN DRIVE APT C | | | | ENID | OK | 73703-6743 |
| WHU-TA LEE & | YU-MEI LEE JT TEN | 2009 ROSEHILL DR | | | ARLINGTON HTS | IL | 60004-3555 |
| WICK FAMILY LIV TRUST | DTD 12/24/96 WARRINGTON | C WICK AND DOROTHY D WICK TTEES | 1910 MARION | | DUBUQUE | IA | 52003-7136 |
| WICKERSHAM TRUST UTD 12/21/00 | BRUCE D WICKERSHAM TTEE | SHARON K WICKERSHAM TTEE | 3096 WEST BERMUDA DUNES DR. | | LECANTO | FL | 34461-8600 |
| WICKHAM BOYLE | 38 NORTH MOORE ST | | | | NEW YORK | NY | 10013-2439 |
| WICKHAM BYRD COLEMAN JR | 20490 PENOLA RD | | | | RUTHERGLEN | VA | 22546-3904 |
| WIDDIE CAUDILL | 914 NORTH WESTERN | | | | MARION | IN | 46952-2506 |
| WIDDIE J WASTAK | 5626 S NEVA AVE | | | | CHICAGO | IL | 60638-3127 |
| WIER ALBERT ELLENWOOD | PO BOX 310 | | | | GLORIETA | NM | 87535-0310 |
| WIESLAW CYN | 5635 BELMONT ST | | | | DEARBORN | MI | 48127-2406 |
| WIESLAW J SCHMIDT | 4 SUDBURY LANE | | | | BUFFALO | NY | 14221-3013 |
| WIESLAW S ORKISZ | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| WIGBERTO M MENDOZA | 3743 GREUSEL | | | | DETROIT | MI | 48210-3019 |
| WIJAHAT RIYAZ & | HUMA WIJAHAT JT TEN | 3385 VICTORIA CT | | | SPRINGFIELD | MO | 65809-4170 |
| WILAMAE BOCKSTAHLER | TR WILAMAE BOCKSTAHLER TRUST | UA 10/21/97 | 2944 92ND ST | | CALEDONIA | MI | 49316-9709 |
| WILART B BANKS | 6636 KENWOOD | | | | ST LOUIS | MO | 63121-3129 |
| WILBALENE L BLUM | 611 LAUREL AVE | | | | SOUTH PITTSBURG | TN | 37380-1457 |
| WILBER ASHBY & | PATRICIA ASHBY JT TEN | 2407 BASKETTE WAY | | | CHATTANOOGA | TN | 37412 |
| WILBER FERREL | 409 10TH STREET | | | | WARRENSBURG | MO | 64093 |
| WILBER G PARKER JR | 27 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILBER L CRAIG | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9735 |
| WILBER L JACKSON | 1028 WEILER BLVD | | | | FT WORTH | TX | 76112-6862 |
| WILBER L MCBRYDE | 3037 HUGO COURT | | | | FLOWER MOUND | TX | 75022-5537 |
| WILBER M REYNOLDS JR | CUST DUNCAN A REYNOLDS UGMA OH | 3341 INDUSTRIAL RD | | | LAS VEGAS | NV | 89109-1907 |
| WILBER SMITH | ATT JETTIE P SMITH | 1538 HARDING | | | DETROIT | MI | 48214-3294 |
| WILBER SPEARMAN | 18090 GRUEBNER | | | | DETROIT | MI | 48234-3854 |
| WILBER T WARD | 21 WHITFIELD ST | | | | CALDWELL | NJ | 07006-4921 |
| WILBERLENE STREET | 3252 EMPIRE DR | | | | ROCHESTER HLS | MI | 48309-4091 |
| WILBERT A MALLOY & | ELIZABETH A MALLOY | TR MALLOY FAM TRUST | UA 12/27/99 | 4517 AUHAY DR | SANTA BARBARA | CA | 93110-1705 |
| WILBERT ASHTON | 3117 LAKECREST DR | | | | FAYETTEVILLE | NC | 28301-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBERT BRANTLEY | 430 E WARREN AVE | APT 817 | | | DETROIT | MI | 48201 |
| WILBERT C FINN | 103 MEADOWLAND TR | | | | LAGRANGE | GA | 30240-9112 |
| WILBERT C MOHR JR | 516 SOUTH GLOVER ST | | | | BALTIMORE | MD | 21224-3711 |
| WILBERT C ZANDERS | 827 LEISURE LN | | | | MEDINA | OH | 44256 |
| WILBERT D BOOKS & | LINDA OWENS JT TEN | 311 GREENWICH ST | APT 6 I | | NEW YORK | NY | 10013-3383 |
| WILBERT D LUXTON | 516 PALMTREE DR | LONDON ON  N6H 3P6 | CANADA | | | | |
| WILBERT D YOUNG | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603-3150 |
| WILBERT E ELBERT | 2755 BERKLEY | | | | FLINT | MI | 48504-3372 |
| WILBERT E KEMP | 776 DRAKETOWN ROAD | | | | CONFLUENCE | PA | 15424-2543 |
| WILBERT E LUCAS | 13723 WADSWORTH | | | | DETROIT | MI | 48227-3066 |
| WILBERT E PARKER | 233 KELLY RIDGE BLVD | | | | HARVEST | AL | 35749-9631 |
| WILBERT E ROLF | 7480 HARMONY ROAD | | | | PRESTON | MD | 21655-1923 |
| WILBERT EDWARD DARTEZ | 2821 GANDY ST | | | | ORANGE | TX | 77630-6707 |
| WILBERT F CHAMBERLIN & | MRS NOEL J CHAMBERLIN JT TEN | 12815 BEAVERDALE LANE | | | BOWIE | MD | 20715-3916 |
| WILBERT F GOMES | 6651 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1869 |
| WILBERT F GRAY | 14630 CASTANA AVE | | | | PARAMOUNT | CA | 90723-3610 |
| WILBERT F PALETTE | 4102 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9524 |
| WILBERT G BEEMAN JR | 908 BURBANK AVENUE | | | | AKRON | OH | 44305-1440 |
| WILBERT G HARPER | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 |
| WILBERT G MAYFIELD | 15844 ARCHDALE | | | | DETROIT | MI | 48227-1510 |
| WILBERT H FERGUSON | 801 CHESTNUT ST | PROSPECT TOWERS | APT 906 | | CLEARWATER | FL | 33756 |
| WILBERT H GIBBS & | VONDA R HENTON & | SHUNDRA E HENTON JT TEN | 3819 BAYVIEW DRIVE | | LANSING | MI | 48911-2509 |
| WILBERT H GRAFF & | MARILYN L GRAFF | TR UA 03/12/93 WILBERT & MARILYN | GRAFF TRUST | 2009 UPLAND DR | FRANKLIN | TN | 37067-4090 |
| WILBERT H OTTMERS | 432 S LINCOLN | | | | FREDERICKSBURG | TX | 78624-4537 |
| WILBERT H RUCKER | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| WILBERT H SCOTT | 14613 S KNOX | | | | MIDLETHIAN | IL | 60445-2528 |
| WILBERT H WESTERBERG | 3470 CARPENTER RD APT 335 | | | | YPSILANTI | MI | 48197-3829 |
| WILBERT HERRMANN & | MARTHA HERRMANN JT TEN | 938 KIMS LN | | | MUKWONAGO | WI | 53149-1119 |
| WILBERT I GALLOWAY | 545 OLD TANEYTOWN ROAD | | | | WHITEPLAINS | NY | 10603-2617 |
| WILBERT J CLAWSON | 1460 N FRENCH ROAD | | | | AMHERST | NY | 14228-1909 |
| WILBERT J MIDDLETON JR | 2203 AVALON COURT | | | | FREDERICK | MD | 21702-2647 |
| WILBERT J ROBERTSON & | CAROLINE D ROBERTSON | TR ROBERTSON LIVING TRUST | UA 02/22/96 | 7320 N HAMMOND | OKLAHOMA CITY | OK | 73132 |
| WILBERT JOHNS | 29215 BRIARBANK COURT | | | | SOUTH FIELD | MI | 48034-4627 |
| WILBERT JOSEPH WHITE | 5893 HENDON AVE | | | | DAYTON | OH | 45431-1528 |
| WILBERT K BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227-3801 |
| WILBERT L BIBBS | BOX 3087 | | | | SEAL BEACH | CA | 90740-2087 |
| WILBERT L DAHLGREN & | MRS JEANETTE L DAHLGREN JT TEN | 5326 BUTTERNUT TREE CT | | | FLINT | MI | 48532-3302 |
| WILBERT L DUNN | 7483 DEEP RUN | APT 1010 | | | BLOOMFIELD | MI | 48301-3858 |
| WILBERT L KING JR | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| WILBERT L NEAL JR | 7705 NORTHEAST 75TH TERR | | | | KANSAS CITY | MO | 64158-1067 |
| WILBERT L WATTS JR | 3029 CARTER | | | | DETROIT | MI | 48206-4103 |
| WILBERT LUCAS | 13723 WADSWORTH | | | | DETROIT | MI | 48227-3066 |
| WILBERT M BEATTY | 2594 SIESTA DR | | | | PITTSBURGH | PA | 15241 |
| WILBERT M EDGAR | CUST DALE E EDGAR UGMA NY | 1 MILLICENT DR | | | SOUTHAMPTON | NY | 11968-1826 |
| WILBERT MCGOWAN | C/O LAVERNE MCGOWAN | 5501 HORTON AVE | | | FLINT | MI | 48505-3025 |
| WILBERT MORELON | 1117 WEST 107TH PLACE | | | | CHICAGO | IL | 60643-3719 |
| WILBERT PARKER | 22245 BOULDER DR | | | | FARMINGTON HILLS | MI | 48335-3704 |
| WILBERT R VANMETER | 13959 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9817 |
| WILBERT REED JR | 3315 TIMBERVIEW DRIVE | | | | FLINT | MI | 48532-3756 |
| WILBERT ROBINSON | 1606 BURROUGHS ST | | | | MONROE | LA | 71202-4311 |
| WILBERT ROGER GREEN | 29 WEX AVE | | | | BUFFALO | NY | 14211-2527 |
| WILBERT SMITH JR | 7312 ASH AVE | | | | RAYTOWN | MO | 64133-6715 |
| WILBERT W BERNTHAL | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| WILBERT W HEISE | 3277 SOUTHERN RD | | | | RICHFIELD | OH | 44286-9508 |
| WILBERT W MALONEY & | BARBARA A MALONEY JTWROS | 146 STONE HEDGE COURT | | | LEBANON | PA | 17042-7819 |
| WILBERT WASHINGTON & | LYVONNE WASHINGTON JT TEN | 5430 GRANDVIEW DR | | | INDIANAPOLIS | IN | 46228-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBERT WHATLEY JR | 25866 ARROWHEAD ST | | | | SOUTHFIELD | MI | 48075-1822 |
| WILBORN E ARBUCKLE | PO BOX 377 | | | | DISNEY | OK | 74340-0377 |
| WILBOURN A ADAMS | 9154 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| WILBOURN L QUINN | PO BOX 361 | | | | MARMADUKE | AR | 72443-0361 |
| WILBOURN L SHEARER | 3396 W OREGON | | | | LAPEER | MI | 48446-7776 |
| WILBROD ST AMAND | 134 COUNTY RD 401 | | | | OXFORD | MS | 38655-8273 |
| WILBUR A DAVIS JR & | BEVERLY A DAVIS | TR WILBUR A DAVIS & BEVERLY A DAVIS JR | LIVING TRUST UA 08/07/96 | 6604 JOHNSON RD | INDIANAPOLIS | IN | 46220-4321 |
| WILBUR A FUSS TTEE | WILBUR A FUSS REVOCABLE TRUST | DTD 12/10/92 | 4005 BOSTON CIRCLE | | GRAND ISLAND | NE | 68803-1537 |
| WILBUR A MCPHERSON & | BARBARA L MCPHERSON JT TEN | 2674 STRATHMORE LANE | | | BETHEL PARK | PA | 15102-1768 |
| WILBUR A POTTRATZ JR | 10311 SE MATHER RD | | | | CLACKAMAS | OR | 97015-9461 |
| WILBUR A RODEHORST | 10663 FLAMEWOOD DR | | | | FORT WORTH | TX | 76140-5445 |
| WILBUR A WEBB JR | 520 S MAIN | | | | JONESBORO | IN | 46938-1117 |
| WILBUR ADAMS | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 |
| WILBUR B DRONEN & | ELIZABETH A DRONEN JT TEN | 1610 OAK ISLAND DR | | | CHARLESTON | SC | 29412-9519 |
| WILBUR B TRANBARGER | 4930 W 8TH ST RD | | | | ANDERSON | IN | 46011-9758 |
| WILBUR B WILSON | 9317 W GLEN OAKS CIR N | | | | SUN CITY | AZ | 85351-1305 |
| WILBUR BRANDON | 3 ORCHARD COURT | | | | CALDWELL | NJ | 07006-5110 |
| WILBUR BRYAN & | JANET SUE BRYAN JT TEN | 500 PARK DR | | | ROSWELL | NM | 88201-6574 |
| WILBUR C HAHN | 102 GAINES MILL DR | | | | SUMMERVILLE | SC | 29483-8824 |
| WILBUR C HOERR | 1903 W SUNNYVIEW DR | | | | PEORIA | IL | 61614-4663 |
| WILBUR C JOHNSON & | ELEANOR J KOZEN TEN COM | 57 JOHNSON DR | | | LEICESTER | VT | 05733-9112 |
| WILBUR C MC MINN JR | 3829 CLAY ST | | | | SAN FRANCISCO | CA | 94118-1615 |
| WILBUR C WILLMAN & | ANNA M WILLMAN JT TEN | 4727 S COLONIAL OAKS DR APT 513 | | | MARION | IN | 46953-5442 |
| WILBUR C WILSON | 11615 BLOTT ROAD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILBUR C YERKES & | MRS BARBARA J YERKES JT TEN | RD BOX 294 CREEK RD | | | LUMBERTON | NJ | 08048 |
| WILBUR D BREEZE & | SHIRLEY A BREEZE JT TEN | 108 PORTRUSH LOOP | | | PAWLEYS ISLAND | SC | 29585-6766 |
| WILBUR D HARRIS | 2852 CYPRESS VLG DR | | | | BENTON | LA | 71006-9120 |
| WILBUR D KREAMER | 801 RIDGE PIKE | APT 34 | | | LAFAYETTE HL | PA | 19444-1756 |
| WILBUR D PFEIFER & | HELEN L PFEIFER JT TEN | 15835 GADSDEN DR | | | BRIGHTON | CO | 80603-8865 |
| WILBUR DUNNEGAN & | MRS MARYANN DUNNEGAN JT TEN | 3800 WALNUT AVE #241 | | | FREMONT | CA | 94538-2275 |
| WILBUR E BAUMAN | 368 LAIRD STREET | | | | MOUNT MORRIS | MI | 48458-8850 |
| WILBUR E BRUNNER | BAYSHORE WINDMILL VILLIAGE | 603 63RD AVE W LOT 6T | | | BRADENTON | FL | 34207-4938 |
| WILBUR E BURTON | CUST HEATHER J BURTON UGMA SC | 4528 SCRETARIAT RUN | | | BROOKSVILLE | FL | 34609-0328 |
| WILBUR E COULTER | 162 MILES STREET N W | | | | WARREN | OH | 44483-1146 |
| WILBUR E COULTER & | JUDITH A COULTER JT TEN | 162 MILES ST NW | | | WARREN | OH | 44483-1146 |
| WILBUR E DARROW & | MRS DOROTHEA M DARROW JT TEN | 404 SHORE ACRES DRIVE | | | ROCHESTER | NY | 14612-5811 |
| WILBUR E DISNEY JR & | ALISON DISNEY-FITCHETT JT TEN | 449 MAPLETON AVE | | | PITTSBURGH | PA | 15228-1219 |
| WILBUR E FERRY | RD E #16 | 17477 | | | CONTINENTAL | OH | 45831-9801 |
| WILBUR E FORD | 14381 NORMAN RD | | | | CULPEPER | VA | 22701-5732 |
| WILBUR E HAHN | 417 S 33RD ST | | | | RICHMOND | IN | 47374-6722 |
| WILBUR E HAHN | 615 N HOKENDAQUA AVENUE | | | | BATH | PA | 18014-9484 |
| WILBUR E HAMILTON | 4405 SHOREVIEW RD | | | | WHITMORE LAKE | MI | 48189-9160 |
| WILBUR E HART | 115 GILMORE ST | | | | ANDERSON | IN | 46013 |
| WILBUR E KELLON | 11243 SUPERIOR | | | | CLEVELAND | OH | 44106-1336 |
| WILBUR E PHILLIPS & | DONNA ANNE PHILLIPS JT TEN | 18865 ADRIAN | | | SOUTHFIELD | MI | 48075-1783 |
| WILBUR E RISH | UA DTD 4/26/04 | WILBUR E RISH LIV TRUST | 1227 PAUL BRYCE DR | | MELBOURNE | FL | 32901-2916 |
| WILBUR E SHUMAKER | 10 GRANDVIEW AVE | | | | HICKORY | PA | 15340-1121 |
| WILBUR E TRAYLOR & | CATHERINE M TRAYLOR JT TEN | 1144 BLUEBIRD LN | | | FAYETTEVILLE | NC | 28311-9755 |
| WILBUR F GUM | ROUTE 6 BOX 44 | | | | WAYNESBORO | VA | 22980-9119 |
| WILBUR F POPPE & | YVONNE J POPPE TEN COM | 2743 HARTLEE FIELD ROAD | | | DENTON | TX | 76208-3607 |
| WILBUR F RECKWERDT & | FLORENCE L RECKWERDT JT TEN | 3738 W 65TH ST | | | CHICAGO | IL | 60629-4717 |
| WILBUR F SICKLER | 16 STATE STREET | | | | PENNS GROVE | NJ | 08069-1620 |
| WILBUR FAMILY TRUST | UAD 03/07/94 | DONALD WILBUR & ELEANOR WILBUR | TTEES | 28 MADEIRA DRIVE | ST AUGUSTINE | FL | 32080-5343 |
| WILBUR FUNK | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| WILBUR G BAUER | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| WILBUR G BURTON | 149 EVERGREEN LANE | | | | WINDER | GA | 30680-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBUR G HIGHTOWER | R 166 W 4TH ST | | | | MANSFIELD | OH | 44903-1603 |
| WILBUR G MARTIN | 308 BURBANK AVE | | | | JANESVILLE | WI | 53546-3245 |
| WILBUR G SAMS JR | 5153 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| WILBUR GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234-3104 |
| WILBUR H CONDIT & | HELEN M CONDIT JT TEN | 22212 S REYNOLDS DR | | | TORRANCE | CA | 90505-2151 |
| WILBUR H DAY & | MRS FRANCES M DAY JT TEN | 156 PROSPECT AVE | | | VALHALLA | NY | 10595-1831 |
| WILBUR H KURTZ TTEE | FBO WILBUR H KURTZ | U/A/D 06/30/93 | 12734 BEAVER CREEK RD | | SALEM | OH | 44460-7209 |
| WILBUR H LEMASTERS | PO BOX 682 | | | | TOLEDO | OR | 97391-0682 |
| WILBUR J BARTELL | CUST RICHARD S BARTELL U/THE | MONTANA UNIFORM GIFTS TO | MINORS ACT | 2206 PEBBLE CREEK DR | LISLE | IL | 60532-1191 |
| WILBUR J DELBRIDGE | 2990 HENDERSON LAKE ROAD | | | | PRESCOTT | MI | 48756-9697 |
| WILBUR J KLEINTOP & | LA RUE M KLEINTOP TEN ENT | 960 HIGHLAND AVE | | | BETHLEHEM | PA | 18018-3331 |
| WILBUR J MOLTON | 612 OLD FALLSTON RD | | | | FALLSTON | MD | 21047-2536 |
| WILBUR J NICHOLS & | BETTY J NICHOLS JT TEN | 12407 E 49TH ST | | | INDEPENDENCE | MO | 64055-5623 |
| WILBUR J OAKLEY | CAROL E OAKLEY | TR UA 07/05/91 | OAKLEY FAMILY TRUST | 6746 CARINTHIA DR | DAYTON | OH | 45459-1210 |
| WILBUR J OAKLEY & | CAROL E OAKLEY | TR THE OAKLEY FAMILY TRUST | UA 07/05/91 | 6746 CARINTHIA DR | DAYTON | OH | 45459-1210 |
| WILBUR J WILLIAMSON | 6666 MISSION RIDGE | | | | TRAVERSE CITY | MI | 49686 |
| WILBUR J WOODS | 4505 COLBY WAY | | | | ENGLEWOOD | OH | 45322-2511 |
| WILBUR J ZOOK | PO BOX 31 | | | | GRAND BLANC | MI | 48480-0031 |
| WILBUR JONES WIMAN | 2315 ROLLING HILL RD | | | | FAYETTEVILLE | NC | 28304-3740 |
| WILBUR L CARR | 9916 BELLETERRE | | | | DETROIT | MI | 48204-1306 |
| WILBUR L COVEY | PO BOX 2411 | | | | PULASKI | VA | 24301-1952 |
| WILBUR L CULBERTSON & | NANCY B CULBERTSON JT TEN | 30785 W 359TH ST | | | OSAWATOMIE | KS | 66064-5122 |
| WILBUR L ENNIS & | ELEANOR E ENNIS JT TEN | 14134 N HOLLY RD | | | HILLY | MI | 48442-9404 |
| WILBUR L EVANS & | MARY G EVANS JT TEN | 3609 WILD IVY DR | | | INDIANAPOLIS | IN | 46227-9750 |
| WILBUR L GRAY | G4567 BEECHER ROAD | | | | FLINT | MI | 48504 |
| WILBUR L GRAY & | GERALDINE A GRAY JT TEN | G-4567 BEECHER RD | | | FLINT | MI | 48532 |
| WILBUR L KELVINGTON & | MRS JOAN LEE KELVINGTON | ROYAL OAK ESTATES | 24 ST CHARLES AVE | | WHEELING | WV | 26003-9382 |
| WILBUR L SMITH | 2806 S RAIBLE | | | | ANDERSON | IN | 46011-4709 |
| WILBUR L STEARLEY | 5890 N COUNTY RD 300 E | | | | BRAZIL | IN | 47834-7684 |
| WILBUR L TURNBULL | 12 OVERLOOK RD | | | | CHATHAM | NJ | 07928 |
| WILBUR M GRAY | 23 THUNDER LANE | | | | HEDGESVILLE | WV | 25427-3684 |
| WILBUR MCMANN & ANN T MCMANN | TR WILBUR MCMANN & ANN T MCMANN | REV LIV TRUST UA 01/31/97 | 7224 E CAROL AVE | | MESA | AZ | 85208-2089 |
| WILBUR N SMITH JR | 1117 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| WILBUR N STEVENS JR | CUST LENA KATHERINE STEVENS UGMA | MS | 1600 JOHNSTON RD | | HERNANDO | MS | 38632-9202 |
| WILBUR P VERMEULEN & | ALEXANDRA C VERMEULEN & | SAUL C VERMEULEN JT TEN | 152 CAMINO MARICOPA | | RIO RICO | AZ | 85648 |
| WILBUR R BUSH | 120 SAULSBURY ST | | | | DEWEY BEACH | DE | 19971-3314 |
| WILBUR R BUSH & | JUNE W BUSH JT TEN | 120 SAULSBURY ST | | | DEWEY BEACH | DE | 19971-3314 |
| WILBUR R CARMICHAEL & | IRENE CARMICHAEL | TR UA 07/14/94 THE CARMICHAEL | FAMILY REVOCABLE TRUST | 1510 DELYNN DR | CENTERVILLE | OH | 45459-5418 |
| WILBUR R CLARK | CGM IRA CUSTODIAN | 39920 212TH SE | | | ENUMCLAW | WA | 98022-8942 |
| WILBUR R COPPEL | TR REVOCABLE TRUST 01/28/91 | U-A WILBUR R COPPEL | 7547 NOVARA CT | | NAPLES | FL | 34114-2623 |
| WILBUR R JOHNSON | 121 ASH AVE | | | | YORK | NE | 68467-4517 |
| WILBUR R RIDDLE | 1801 W 11ST | | | | MANIOR | IN | 46953-1444 |
| WILBUR R SANDERS & | ANITA K SANDERS JT TEN | 1176 TRUXELL DRIVE | | | MANSFIELD | OH | 44906-1558 |
| WILBUR R STEPHAN | 146 CRANBERRY RD | | | | FARMINGDALE | NJ | 07727 |
| WILBUR S HAMRICK | 980 TIMBER WOOD CT | | | | CUMMINGS | GA | 30041-5318 |
| WILBUR S RIFF & | MARIA I RIFF | TR UA RIFF FAMILY TRUST 05/08/91 | 18120 SAN CARLOS BLVD #405 | | FORT MEYERS BEACH | FL | 33931-2349 |
| WILBUR S SHEPLER & | M ANEITA SHEPLER JT TEN | 1713 HILL DR | | | LOS ANGELES | CA | 90041 |
| WILBUR SHAFFER | 3420 GRAHAM AVE | | | | WINDBER | PA | 15963-2536 |
| WILBUR T HARRY & | MRS MILDRED HARRY TEN ENT | | | | BLAIRS MILLS | PA | 17213 |
| WILBUR T LOTHERY | 430 S MARSHALL | | | | PONTIAC | MI | 48342-3433 |
| WILBUR VAN EMBURGH JR | 1976 SHADY LN | | | | MT BETHEL | PA | 18343-5963 |
| WILBUR VANTRYON JR | 303 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| WILBUR W BAZEMORE & | EDWINA J BAZEMORE JT TEN | 2310 ARRIVISTE WAY | | | PENSACOLA | FL | 32504-5901 |
| WILBUR W JACKSON | 18741 WILTSHIRE BL | | | | LATHRUP VILLAGE | MI | 48076-2511 |
| WILBUR W WASSMUND & | MARY E WASSMUND JT TEN | PO BOX 1219 | | | LAKE SHERWOOD | MO | 63357-1219 |
| WILBUR Y TAKIGUCHI & | LILLY TAKIGUCHI U-A DTD 10-29-91 | TR THE TAKIGUCHI | FAMILY LIVING TRUST | 501 PORTOLA ROAD BOX 8209 | PORTOLA VALLEY | CA | 94028-7654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBUR YOUNG AND | EMOGENE YOUNG JTWROS | 1886 N. FIFTH AVENUE | | | YOUNGSTOWN | OH | 44504-1837 |
| WILBURN A JENKINS | 9271 NEFF ROAD | | | | CLIO | MI | 48420-1660 |
| WILBURN BOWLING JR | 1385 LARAMIE DR | | | | DAYTON | OH | 45432 |
| WILBURN C STILES | 723 CR 455 | | | | THORNDALE | TX | 76577-2530 |
| WILBURN DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850-2048 |
| WILBURN DEBOARD | 208 W 6TH NORTH | | | | MOUNT OLIVE | IL | 62069-1015 |
| WILBURN E MAYBERRY TOD | JEFFREY E MAYBERRY | SUBJECT TO STA TOD RULES | 612 BEVERLY AVE | | HOHENWALD | TN | 38462-1052 |
| WILBURN EDINGTON | P O BOX 38 | | | | WISEMAN | AR | 72587-0038 |
| WILBURN H LEE | 509 ARBOR HILL RD | | | | CANTON | GA | 30115 |
| WILBURN H STERNER | 19 HUNTER PLACE | | | | STATEN ISLAND | NY | 10301-2602 |
| WILBURN L TERRY | 415 E S E ST | | | | GAS CITY | IN | 46933-1931 |
| WILBURN L TRETTER | 306 FRANCES STREET | | | | GOODLETTSVILLE | TN | 37072-1828 |
| WILBURN M BREWER | 12632 ELMENDORF CT | | | | DENVER | CO | 80239-5828 |
| WILBURN O WYNN | 14051 HIGHWAY 72 WEST | | | | ATHENS | AL | 35614 |
| WILBURN PUGH | 1432 HARRISON LN | | | | HURST | TX | 76053-4018 |
| WILBURN R MEFFORD & | RUTH E MEFFORD JT TEN | 5664 WHITE HOUSE RD | | | JASPER | AL | 35501-9145 |
| WILBURN S DOOLEY | 148 ALLEN DR | # 105 | | | SHELBYVILLE | KY | 40065-8791 |
| WILBURN T JACKSON | 5487 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| WILBURN VERN SCARBOROUGH | ATTN STEPHANIE S ASHWORTH | 6421 JOHNSON POND RD | | | FUQUAY VARINA | NC | 27526-8446 |
| WILBURN WILLIAMS | 444-A BAY BREEZE DRIVE | | | | SANDUSKY | OH | 44870-2981 |
| WILBURT C PAULEY | PO BOX 0015 | | | | VAN BUREN | MO | 63965-0015 |
| WILBURT E MEDLER | 2240 SOUTH SR1 | | | | FARMLAND | IN | 47340-9802 |
| WILBURT E MEDLER & | BARBARA J MEDLER JT TEN | R R#2 | | | FARMLAND | IN | 47340-9802 |
| WILBURT L MAYS | 21901 MICHAEL RD | | | | PERRIS | CA | 92570-9533 |
| WILBURT VAN DER PLOEG & | MRS BERGETTA J VAN DER PLOEG JT | TEN | 744 PANHANDLE DR | | DIAMOND BAR | CA | 91765-2039 |
| WILBURT W. LULL TTEE | FBO WILBURT W. LULL LIVING TRU | U/A/D 04-22-2005 | 3497 OLD MILITARY ROAD | | CENTRAL POINT | OR | 97502-1121 |
| WILBURT WILLIAMS | 3581 E 133RD ST | | | | CLEVELAND | OH | 44120 |
| WILD WOMEN OF WALL ST INV CLUB | DONNA RUSSELL--PRESIDENT | FLONNIE SHAW--TREASURER | 6868 SADDLE RUN WAY | | GAINESVILLE | VA | 20155-3026 |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ | 70 SPRANDEL LN | | | MILES CITY | MT | 59301-5527 |
| WILDA A IVES | PO BOX 745 | | | | BETHEL | NC | 27812-0745 |
| WILDA A SNYDER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379-3428 |
| WILDA A SNYDER | TR WILDA A SNYDER REVOCABLE TRUST | UA 12/09/02 | 308 EAST WALNUT ST | PO BOX 308 | PHILLIPSBURG | OH | 45354-0308 |
| WILDA B VANMETRE | 306 CHURCH ST | | | | LEWISBURG | WV | 24901-1512 |
| WILDA C TIFFANY CHARITABLE TRUST | DTD 1/2/73 | MSGR.ANTHONY M TOCCO, LARY B | SAMPSON, JAMES M OLIN TTEES | 229 WELLINGTON ST | TRAVERSE CI | MI | 49686-2609 |
| WILDA F BOYCE | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 |
| WILDA G LEVIN | 755 RENAISSANCE DR | APT C-121 | | | WILLIAMSVILLE | NY | 14221-8044 |
| WILDA J GREEN | 10 MARIE ST | | | | MASSENA | NY | 13662-1105 |
| WILDA JEAN BURK | 511 17TH ST | | | | VIENNA | WV | 26105-1101 |
| WILDA JOAN DIXON | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| WILDA L DASHIELL | 1203 CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-4833 |
| WILDA L URSIN | 5317 GINA DR | APT 150 | | | WARREN | MI | 48091-4198 |
| WILDA M ADKINS | 17178 FLORA | | | | MELVINDALE | MI | 48122-1371 |
| WILDA M CIVAY & LINDA K LAMBERT & | JOHN LAMBERT | TR WILDA M CIVAY REVOCABLE LIVING | TRUST UA 8/29/05 | 2054 RANCHWOOD DR | MANSFIELD | OH | 44903-7218 |
| WILDA M HIESHMAN | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| WILDA Y CHRISTENSEN | CUST JEFFREY J CHRISTENSEN UGMA UT | 36 CAMPBELL RD | | | BEDFORD | NH | 03110-4506 |
| WILDER K ABBOTT | 2118 INTERVALE RD | | | | BETHEL | ME | 04217-5523 |
| WILEY B CLARK JR | 27504 EAST STATE RT EE | | | | HARRISONVILLE | MO | 64701-4296 |
| WILEY BEDFORD JR | 3407 WILLIAM PL | | | | ST LOUIS | MO | 63120-2153 |
| WILEY C NELSON | 9707 ANNETTE AVE | | | | SOUTH GATE | CA | 90280-5143 |
| WILEY COUCH | 3918 WINDSOR ROAD | | | | MYRTLE BEACH | SC | 29588 |
| WILEY D BYRD | 1240W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| WILEY D VANNOY | 11521 FOLKSTONE DRIVE | | | | CINCINNATI | OH | 45240-2623 |
| WILEY E FIELDS & | MARY E FIELDS JT TEN | 4822 CURLEW DR | | | ST JAMES CITY | FL | 33956-2823 |
| WILEY E GRIGGS | 5243 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| WILEY E RICHARDSON | 10662 HWY 187 | | | | SPRUCE PINE | AL | 35585-3100 |
| WILEY E STAMPER & | ETHEL M STAMPER JT TEN | 1541 OAKWOOD TRAIL | | | BEAVERCREEK | OH | 45385-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEY F BUTLER | 837 WASHINGTON | | | | NATCHITOCHES | LA | 71457-4727 |
| WILEY J ADAMS | 19742 DENBY | | | | REDFORD | MI | 48240-1666 |
| WILEY K TOWNS | 6045 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2742 |
| WILEY L TAYLOR | 29144 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| WILEY LUCAS | 3855-A ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2007 |
| WILEY MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| WILEY P SIEPEL | 2533 WINDER DR | | | | FRNAKLIN | TN | 37064-4940 |
| WILEY T WILLIAMS | 9911 NORTH HIGHLAND TERRACE | | | | KANSAS CITY | MO | 64155-3131 |
| WILEY W HANCOCK | 19155 GALLAGHER | | | | DETROIT | MI | 48234-1607 |
| WILEY W MOSLEY JR & | MARY P MOSLEY | TR MOSLEY LIVING TRUT | UA 10/15/96 | 14300 CHENAL PKWY 7039 | LITTLE ROCK | AR | 72211-5855 |
| WILEY W WILSON | 5201 SABAL TRACE DR | | | | NORTH PORT | FL | 34287-3173 |
| WILFERD P JOPLING & | LILLIAN D JOPLING JT TEN | 5 DOUGLAS AVENUE | | | BAYVILLE | NJ | 08721-1016 |
| WILFORD A BUTLER JR | PO BOX 40876 | | | | INDIANAPOLIS | IN | 46240-0876 |
| WILFORD A DE VRIES | 581 BOOT LAKE RIDGE | | | | SHELBYVILLE | MI | 49344-9564 |
| WILFORD A MASON & | BARBARA J MASON TR | UA 07/24/2007 | WILFORD & BARBARA MASON TRUST | 14254 S VERNON RD | BYRON | MI | 48418 |
| WILFORD A MASON & | BARBARA J MASON TR | UA 07/24/2007 | WILFORD & BARBARA MASON TRUST | 14254 SOUTH VERNON ROAD | BYRON | MI | 48418 |
| WILFORD BOVAN | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1539 |
| WILFORD E MC BANE | 1401 SW 133RD | | | | OKLAHOMA CITY | OK | 73170-5033 |
| WILFORD G MARTINEAU | 420 N BRADY ST | | | | CORUNNA | MI | 48817-1405 |
| WILFORD H NEPTUNE | 84 WILLOW STREET | | | | ACTON | MA | 01720-2710 |
| WILFORD KIRKPATRICK | 8959 LAKE CT | | | | UNION CITY | GA | 30291-6031 |
| WILFORD L CHAMBERS | 14814 VAUGHAN | | | | DETROIT | MI | 48223-2133 |
| WILFORD M ZAPATA | 2328 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| WILFORD N SEWARD | 3326 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821-3463 |
| WILFORD O BARBEE JR | BOX 1743 | | | | SIOUX CITY | IA | 51102 |
| WILFORD PARSONS | 1004 EVANS RD | | | | MARION | SC | 29571-2208 |
| WILFORD R GILLIES | 2400 MUNSTER RD | | | | ROCHESTER HLS | MI | 48309-2320 |
| WILFORD R GOOD & | JACQUELINE A GOOD JT TEN | 1435 KRA-NUR DRIVE | | | BURTON | MI | 48509-1634 |
| WILFORD R ROSEBERRY | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 |
| WILFORD S WILLIAMS | 406 JAMES | BOX 313 | | | GANADO | TX | 77962-0313 |
| WILFORD T MILLINER | 25406 HALBURTON RD | | | | CLEVELAND | OH | 44122-4181 |
| WILFORD V MORRIS JR | PO BOX 1727 | | | | SEALY | TX | 77474 |
| WILFORD W BATES JR | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| WILFORD W TURNER & | PHYLLIS L TURNER JT TEN | 1508 MONTEREY LANE | | | JANESVILLE | WI | 53546-5754 |
| WILFRED & AVIS WHETTEN REVOCABLE | TRUST UAD 11/30/94 | WILFRED WHETTEN & AVIS WHETTEN | TTEES | 3622 EAST SHEFFIELD WAY | SPRINGFIELD | MO | 65802-2466 |
| WILFRED A DOTY | 59 GEARY AVE | | | | BRISTOL | CT | 06010-6442 |
| WILFRED A HEARN JR | 118 SOUTH LEE STREET | | | | ALEXANDRIA | VA | 22314-3306 |
| WILFRED A HETZEL & | NANCY J HETZEL | TR WILFRED A HETZEL TRUST | UA 11/18/99 | 2308 WILLOW SPRINGS RD | KOKOMO | IN | 46902-4595 |
| WILFRED A HILARIDES & | RUTH L HILARIDES TR UA 07/30/2008 | WILFRED & RUTH L HILARIDES | REVOCABLE LIVING TRUST | 13151 TWELVE MILE RD | WARREN | MI | 48093 |
| WILFRED A HILARIDES & | RUTH L HILARIDES TR UA 07/30/2008 | WILFRED A & RUTH L HILARIDES | REVOCABLE LIVING TRUST | 13151 TWELVE MILE RD | WARREN | MI | 48093 |
| WILFRED A LOPEZ | 9809 ANZAC AVE | | | | LOS ANGELES | CA | 90002-3004 |
| WILFRED A MARTINEZ | 31505 CHERRY DRIVE | | | | CASTAIC | CA | 91384-2548 |
| WILFRED A OTTENBRITE | 927 MATTERHORN ST | OSHAWA ON  L1K 2S6 | CANADA | | | | |
| WILFRED A VOLKMAN | 11819 ARMISON ROAD | | | | FILLMORE | NY | 14735-8682 |
| WILFRED A WILLIAMS | 22 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| WILFRED A ZETTEL | 5516 MANSFIELD | | | | STERLING HGTS | MI | 48310-5740 |
| WILFRED ALLEN WOODS | 8942 PALMETTO ROAD EXT | | | | EDISTO ISLAND | SC | 29438 |
| WILFRED B BRADLEY & MARY L | BRADLEY TR WILFRED B BRADLEY & MARY L | BRADLEY REV LIV TRUST | UA 02/25/99 | 8013 KETCH COVE | FAIRHAVEN | MI | 48023-1855 |
| WILFRED C BROWN | 192 MAPLERUN ESTATE DR | | | | SPRINGVILLE | IN | 47462-5415 |
| WILFRED C KAVANAUGH | 6450 STIVER RD | | | | GERMANTOWN | OH | 45327-9543 |
| WILFRED D JANZEN | 1224 BAINBRIDGE | KINGSVILLE ON  N9Y 3J8 | CANADA | | | | |
| WILFRED D MACDONNELL JR | 1079 EATON RD | | | | BERKLEY | MI | 48072-2026 |
| WILFRED D OSMAN & | IMOGENE C OSMAN | TR U/T/D 8/11/82 F/B/O WILFRED D OSMAN & | IMOGENE C OSMAN | 3704 FLYING GULCH DRIVE | HOLT | MI | 48842 |
| WILFRED E ALMEIDA | 3341 STONE MANOR CIR | | | | CHESTER | VA | 23831-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILFRED E CARON | 4089 SHADY CREEK LANE | | | | JACKSONVILLE | FL | 32223-4006 |
| WILFRED E DODGE JR | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| WILFRED E KELLY | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461-9602 |
| WILFRED E PAGE | 3416 FLYNN RD | | | | ROSE CITY | MI | 48654-9750 |
| WILFRED F LAUER | 10611 CANYON RD E #340 | | | | PUYALLUP | WA | 98373-4256 |
| WILFRED G CASWELL JR | 18 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| WILFRED G MORICE & | MRS ELLEN SUE MORICE JT TEN | 943 SUMMERSET PARC LANE | | | FENTON | MO | 63026-3598 |
| WILFRED G SMART JR | 2240 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1515 |
| WILFRED H DUGAN | CUST JAMES W DUGAN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | | MONTROSE | MO | 64770 |
| WILFRED H DUGAN | TR UA 08/13/90 DUGAN III | 1432 S W 850TH | | | MONTROSE | MO | 64770-8320 |
| WILFRED H MUELLER | 407 S JENNING ST | | | | ODESSA | MO | 64076-1296 |
| WILFRED H MULHOLLAN JR | 508 AZALEA | | | | ORANGE | TX | 77630-4501 |
| WILFRED H ST LAURENT JR | 77 BEACON ST | | | | MARBLEHEAD | MA | 01945-2619 |
| WILFRED HARVEY & | ANN E HARVEY JT TEN | 1565 CANDLEWOOD CT | | | HARBOR SPRING | MI | 49740-9253 |
| WILFRED J ADAMS JR | 234 FREEPORT RD | | | | BUTLER | PA | 16002-3631 |
| WILFRED J CLOUM | 3915 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| WILFRED J COMEAU | 19 GREENVILLE ST | | | | SPENCER | MA | 01562-2360 |
| WILFRED J HARRIS & | SHIRLEY J HARRIS JT TEN | 2455 S CENTER ROAD | | | SAGINAW | MI | 48609-7064 |
| WILFRED J HARRIS & | SHIRLEY J HARRIS & | MAREE A BRECHTELSBAUER JT TEN | 2455 S CENTER RD | | SAGINAW | MI | 48609-7064 |
| WILFRED J KYSOR | 806 N EDINBURGH AVE | APT 1 | | | LOS ANGELES | CA | 90046 |
| WILFRED J MEIER | CUST WILFRED JOHN MEIER U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 710 CRESTVIEW DR | SHARPSVILLE | PA | 16150-8332 |
| WILFRED J SPRING JR | 185 HUBBARDSTON RD | | | | TEMPLETON | MA | 01468-1528 |
| WILFRED J WILLIAMS | PO BOX 588 | | | | FOWLERVILLE | MI | 48836-0588 |
| WILFRED JORDAN & | WILMA J JORDAN JT TEN | 1612 E 10TH ST | | | ANDERSON | IN | 46012-4141 |
| WILFRED K.L. MAN M.D. | AIKO BETTY MAN TTEES FBO THE | WILFRED K.L. MAN MD & AIKO MAN | TRUST U/A/D 5-23-83 HPM | 1033 LA SENDA DRIVE | FULLERTON | CA | 92835-1411 |
| WILFRED L BRAZIL | 707 BARTLEY ROAD | | | | LA GRANGE | GA | 30241-8315 |
| WILFRED L CARR | 810 FROST ST APT 208A | | | | FLINT | MI | 48504-4937 |
| WILFRED L DOUCETTE | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4741 |
| WILFRED L FOSNAUGH | 1760 N COLUMBUS STREET | | | | LANCASTER | OH | 43130-1532 |
| WILFRED L LEE | 3091 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| WILFRED LANDRY | 59 PINEAPPLE STREET APT 1N | | | | BROOKLYN | NY | 11201-1744 |
| WILFRED LEE HILL | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311-2113 |
| WILFRED M WILKEN | 115 OBRRIAN ST | | | | GOOSE LAKE | IA | 52750-9649 |
| WILFRED MAINE & | MRS LILLIAN MAINE JT TEN | 20 COVENTRY RD | | | TOMS RIVER | NJ | 08757-4719 |
| WILFRED MAN MD | CGM IRA CUSTODIAN | 1033 LA SENDA DR | | | FULLERTON | CA | 92835-1411 |
| WILFRED O BOWERS | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 |
| WILFRED P BECKER REVOCABLE | LIVING TRUST UAD 02/18/98 | WILFRED P BECKER TTEE | 1771 RINGLING BLVD #PH104 | | SARASOTA | FL | 34236-6870 |
| WILFRED R GEOGHAN | 129 VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| WILFRED R SKELTON | 4692 SKELTON LN | | | | AUBURN | MI | 48611-9516 |
| WILFRED ROSS TR | UA 09/06/2007 | 9117 SIOUX | | | REDFORD | MI | 48239 |
| WILFRED SHERIDAN & | ROSEMARIE SHERIDAN JT TEN | 224 LAWRENCE AVE | | | MAMARONECK | NY | 10543-1419 |
| WILFRED SILLICH | 13250 MONTEGO DR | | | | STERLING HGTS | MI | 48312-3270 |
| WILFRED T MCDAVID | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| WILFRED U RUSSELL III | 12178 POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| WILFRED W GENGLER & | ANGELINE C GENGLER JT TEN | PO BOX 32 | | | NEW LOTHROP | MI | 48460-0032 |
| WILFRED W SULLIVAN | 10 WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204 |
| WILFRED W UDELL | 2500 HOMES LOT 617 | | | | YPSILANTI | MI | 48198 |
| WILFRED W UDELL | 2500 HOLMES RD UNIT 617 | | | | YPSILANTI | MI | 48198-6096 |
| WILFRED WIESE & | MARJORIE WIESE JT TEN | 318 S 5TH STREET | | | HOWELS | NE | 68641-4120 |
| WILFREDO F PEREZ AND | URSULA PEREZ JTWROS | 1043 HUNTING LODGE DR. | | | MIAMI SPRINGS | FL | 33166-5753 |
| WILFREDO IRIZARRY | CGM IRA CUSTODIAN | 2102 SW TAMPICO STREET | | | PORT ST LUCIE | FL | 34953-2115 |
| WILFREDO P GONZALEZ | 105 S LAGRANGE RD | | | | LAGRANGE | IL | 60525-2457 |
| WILFRID A SCHWINDAMAN | 7-15 PRAIRIE HILL COURT | | | | LAKE CARROLL | IL | 61046-9203 |
| WILFRID C ERDIN JR | 6 ENFIELD DR | | | | PITTSFORD | NY | 14534-3618 |
| WILFRID C RUMBLE | 1011 SANTA HELENA PARK CT | | | | SOLANA BEACH | CA | 92075-1539 |
| WILFRID D STARZYK | 12 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526-1964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFRID DELORMA BROWN | 37 ATLANTA CRES S E | CALGARY AB  T2J 0Y2 | CANADA | | | | |
| WILFRID E RUMBLE JR | TR CYNTHIA RUMBLE SUPPLEMENTAL | NEEDS TRUST UA 03/18/02 | 64 S GRAND AVE | | POUGHKEEPSIE | NY | 12603-2328 |
| WILFRID J KELLEY | 2636 S BO MAR LANE | | | | GREENFIELD | IN | 46140-2577 |
| WILFRIED H HAMANN & | JEAN ANN HAMANN JT TEN | 8337 WEST MASON ROAD | | | FOWLERVILLE | MI | 48836-9249 |
| WILGUS M BOBO | 00097 CLUTE RD | | | | BORNE CITY | MI | 49712-9143 |
| WILGUS ROSE & | BEATRICE ROSE JT TEN | 3233 GRANT | | | ROCHESTER HILLS | MI | 48309-4112 |
| WILHELM DELL | KRUMMHORN 4 | 24594 NINDORF | GERMANY | | | | |
| WILHELM H KERMER | 194 CARTER AVE | WATERLOO ON  N2J 3K4 | CANADA | | | | |
| WILHELM H SCHALLER JR & | SANDRA J SCHALLER JT TEN | 6738 AURORA DR | | | TROY | MI | 48098-2080 |
| WILHELM K HENSE TOD | GEORGIA L HENSE | 5181 KIMBERLY DRIVE | | | GRAND BLANC | MI | 48439 |
| WILHELM P TAUTZ & | JANET L TAUTZ JT TEN | 21225 THIELE CRT | | | ST CLAIR SHRS | MI | 48081-1131 |
| WILHELM R LOWELL | 45 LOG CABIN DR | | | | ST LOUIS | MO | 63124-1526 |
| WILHELM RIEDL | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 |
| WILHELM SEEFRIED JR | 6 MOORE DRIVE | | | | BEAR | DE | 19701-1401 |
| WILHELM STIMMLER & | ANNI L STIMMLER JT TEN | 3831 MILLER DR | | | GLENVIEW | IL | 60025-1019 |
| WILHELMENI WRIGHT | 33 E STARGRASS DR | | | | WESTFIELD | IN | 46074-8994 |
| WILHELMINA ACOSTA | 221 CORNELIA ST | | | | BROOKLYN | NY | 11221-5204 |
| WILHELMINA E SKUFCA | 517 RIVERDALE DRIVE | | | | EASTLAKE | OH | 44095-1236 |
| WILHELMINA I RHODES & | GARY A RHODES JT TEN | 17110 CORAL CAY LN | FT MEYERS | | FORT MYERS | FL | 33908-5075 |
| WILHELMINA P MURRELL | 1609 EDGE HILL RD | | | | COLUMBIA | SC | 29204-4309 |
| WILHELMINA PREDIUM | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| WILHELMINA WHALEY | 124 E ROUSE | | | | LANSING | MI | 48910-4527 |
| WILHELMINA WILLIS-COLEMAN TOD | ANDREA M JACKSON | SUBJECT TO STA TOD RULES | 3715 WARRENSVILLE CTR RD 526 | | SHAKER HTS | OH | 44122 |
| WILHEMEIA ROSS WEST | 3381 CIRCLE DRIVE | | | | SAGINAW | MI | 48601-5800 |
| WILHEMENIA GLENN | 6 ADAMS RIDGE CT | | | | BALTIMORE | MD | 21244-3802 |
| WILHEMINE E MOWER | TR WILHEMINE E MOWER FAMILY TRUST | UA 07/1/02 | 23442 EL TORO RD #E139 | | LAKE FOREST | CA | 92630-6924 |
| WILIAM C MULLINS | 2188 NORTH BEND RD | | | | HEBRON | KY | 41048-9692 |
| WILIAM S HOWARD | SARA E HOWARD JT TEN | 8111 MADISON PIKE | | | MADISON | AL | 35758-1440 |
| WILIAM S SEIZ & | IMOGENE W SEIZ TEN COM | 3699 ASBURY LANE SW | | | ATLANTA | GA | 30331-5201 |
| WILITA S RINEHART AND | ELMER M RINEHART ,OR EITHER | TTEES WILITA S RINEHART TRUST | U/A/D 06/19/2003 | RR 1 BOX 4011 | STROUDSBURG | PA | 18360-9102 |
| WILKEY JULIAN MILLIKAN | 345 E 161ST ST | | | | WESTFIELD | IN | 46074 |
| WILKIE T SCOTT | 4325 STR 47 W | | | | BELLEFONTAINE | OH | 43311 |
| WILKIN L BROWN | 304 WOODLAWN AVE | | | | NEWARK | DE | 19711-5534 |
| WILKINS INVESTMENTS LTD | PARTNERSHIP | C/O JAMES R WILKINS JR GENERAL | PARTNER | 13 S LOUDOUN ST | WINCHESTER | VA | 22601-4719 |
| WILL A CROOM | 5 EASY ST | | | | SUDBURY | MA | 01776-3308 |
| WILL A KENNEDY | CUST WILLIAM NICKERSON KENNEDY | U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 100 LAUREL OAK DR | AIKEN | SC | 29803-2685 |
| WILL A LEE | 850 OLD STAGE ROAD | | | | DICKSON | TN | 37055-5614 |
| WILL ALLEN COURTNEY | PO BOX 121488 | | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY | TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY | TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY & | R W DECKER | TR UA 10/12/78 THE CYNTHIA SIEGEL | TRUST | PO BOX 121488 | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY & | R W DECKER | TR UA 10/12/78 THE Q P COURTNEY | III TRUST | PO BOX 121488 | FORT WORTH | TX | 76121-1488 |
| WILL CLAY JR | 2405 NORTHGLEN | | | | FORT WORTH | TX | 76119-2741 |
| WILL D BUCKMAN | 1478 ANNABELLE | | | | DETROIT | MI | 48217-1202 |
| WILL DOC FOWLKES & | MARY GWEN FOWLKES JT TEN | 103 RIDLEY HOWARD CT | | | DECATUR | GA | 30030-2374 |
| WILL E BUFORD | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| WILL ELLIOTT GAUCHAT | 612 GLENSTONE SPRINGS DR | | | | CLARKSVILLE | TN | 37043-5554 |
| WILL G EVANS JR | 1104 E ROBERTS | | | | FT WORTH | TX | 76104-6830 |
| WILL H KAZMIERSKI & | MARGARET J KAZMIERSKI JT TEN | 6 HILLSLEIGH CT | | | NOTTINGHAM | MD | 21236-2513 |
| WILL HENRY CLEMONS | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| WILL HERRINGTON | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |
| WILL J BOWMAN | BOX 245 | | | | OKLAHOMA CITY | OK | 73101-0245 |
| WILL J HAMMOND | 248 LOCUS LANE APT# 322 | | | | MADISON | MS | 39110-8158 |
| WILL KUHLMANN | 365 LAMBOURNE AVE | | | | WORTHINGTON | OH | 43085-2432 |
| WILL L MCPHERSON | 16905 LINWOOD | | | | DETROIT | MI | 48221-3313 |
| WILL MORGAN | 6366 C RD 1101 | | | | VINE MONT | AL | 35179-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILL P DE ROO | 405 FETZNER ROAD | | | | ROCHESTER | NY | 14626-2253 |
| WILL R FIGHTS | 840 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1722 |
| WILL R SMITH | 133 PINE ST | | | | HAZLEHURST | MS | 39083-2309 |
| WILL ROBERT BLACK | CUST ROBERT LYNN BLACK UGMA TX | 8307 MOSSDALE CIRCLE | | | SPRING | TX | 77379-6304 |
| WILL T FLEMING | 423 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| WILLA B SIMPSON | 526 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| WILLA BLACKSHEAR | PO BOX 5080 | | | | PLAINFIELD | NJ | 07061-5080 |
| WILLA C BRADY & | BETH A BRADY JT TEN | 2205 WEDGEWOOD RD | | | BIRMINGHAM | AL | 35216-2357 |
| WILLA C PHILLIPS | 8711 KNIGHTS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-4520 |
| WILLA COLE | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| WILLA D CAMPBELL | 2734 FRONTIER TRAIL NE | | | | ATLANTA | GA | 30341-5205 |
| WILLA D CHARBA | 5497 CHARBA LANE | | | | FLATONIA | TX | 78941-5309 |
| WILLA DEAN PATTERSON | 4025 PINERIDGE DRIVE | | | | LILBURN | GA | 30047-2324 |
| WILLA FAY DEVEREAUX & | FAY ANN DEVEREAUX JT TEN | 7272 LEMINGTON AVE | | | PITTSBURGH | PA | 15206-1938 |
| WILLA G NEWELL TOD | MELISSA C MOORE | 115 N GRIFFING BLVD | | | ASHEVILLE | NC | 28804 |
| WILLA G THOMPSON | 3300 WEEPING WILLOW CT | APT 32 | | | SILVER SPRING | MD | 20906-2528 |
| WILLA GINDER RITCHIE | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| WILLA J NERO | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5128 |
| WILLA J PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2652 |
| WILLA L ANDERSON | 319 W GLENCREST DRIVE | | | | PEORIA | IL | 61614-6057 |
| WILLA L KORAN | 2415 MURRAY AVENUE | | | | TIFTON | GA | 31794-2820 |
| WILLA M ADAMS & | DONALD KEITH ADAMS & | KAREN KURZ JT TEN | 32115 VEGAS DR | | WARREN | MI | 48093-6177 |
| WILLA M ADKISSON | CGM SEP IRA CUSTODIAN | P O BOX 251 | | | MT OLIVE | AL | 35117-0251 |
| WILLA M CASSEY | 442 KUHN | | | | PONTIAC | MI | 48342-1942 |
| WILLA M COLLINS | 6901 LAUREL CANYON BLVD | APT 105 | | | N HOLLYWOOD | CA | 91605 |
| WILLA M DAVIDSON | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| WILLA M DAVIS | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 |
| WILLA M DE BERRY | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 |
| WILLA M OWENS | 362 WINDY DR | | | | WATERBURY | CT | 06705-2529 |
| WILLA M TABOR | P O BOX 1393 | | | | MOUNT IDA | AR | 71957 |
| WILLA M WILLIAMS | 2510 S WADSWORTH DR | | | | LANSING | MI | 48911-2454 |
| WILLA M WILLIAMS | 512 EAST 112 STREET | | | | CLEVELAND | OH | 44108-1407 |
| WILLA MAE C TURNER | CUST ROSE NANCY TURNER U/THE | FLA GIFTS TO MINORS ACT | C/O R HOPPER | 1824 KIMBERLY LANE | INVERNESS | FL | 34452-4408 |
| WILLA MAE C TURNER | CUST RONA TURNER U/THE | FLORIDA GIFTS TO MINORS ACT | 1824 KIMBERLY LANE | | INVERNESS | FL | 34452-4408 |
| WILLA MAE DENNIS | 11333 SUGAR PINE DR | | | | FLORISSANT | MO | 63033-6734 |
| WILLA MAE FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311 |
| WILLA MAE JONES | 1006 W 36TH | | | | INDIANAPOLIS | IN | 46208-4130 |
| WILLA MAE MILLER | 6637 BRILEY DR | | | | N RICHLND HLS | TX | 76180-8163 |
| WILLA MAE R HAGSTROM | 918 VILLAGE DRIVE | | | | DAVISON | MI | 48423-1052 |
| WILLA MARIE CANNON | 1130 HOOVER LAKE CT | | | | WESTERVILLE | OH | 43081-1919 |
| WILLA N BROWN | 4918 HILLCREST AVENUE | | | | DAYTON | OH | 45406-1219 |
| WILLA R ISAAC | 307 ELMHURST ROAD | | | | DAYTON | OH | 45417-1340 |
| WILLA ROBERTS | 4105 THRUSTON DERMONT RD | | | | OWENSBORO | KY | 42301 |
| WILLA ROSENBACH MORRIS | CUST EDEN LYNN MORRIS UGMA NY | 200 WEST 70TH STREET | APT 11-D | | NEW YORK | NY | 10023-4325 |
| WILLA ROSENBACH MORRIS | CUST MARSHALL EZRA ROSENBACH UGMA | NY | 1124 COUNTRY CLUB DRIVE | | N PALM BEACH | FL | 33408-3718 |
| WILLA ROSENBACH MORRIS | CUST JILLIAN AMY ROSENBACH UGMA NY | 1124 COUNTRY CLUB DRIVE | | | N PALM BEACH | FL | 33408-3718 |
| WILLA S HOGE | 220 FAIRWAY DRIVE | | | | FRANKFORT | KY | 40601-3816 |
| WILLA V ROSS | 4723 GLEN MORE WAY | | | | KOKOMO | IN | 46902-9589 |
| WILLA WHITE | 2614 BAYWOOD ST | | | | DAYTON | OH | 45406-1411 |
| WILLA-ANN MAYER | 360 E. 65TH STREET APT 6 J | | | | NEW YORK | NY | 10065-6714 |
| WILLADEAN COX | 392 WINGATE RD | | | | ELLIJAY | GA | 30540-6701 |
| WILLADEAN VITOUS | 6424 W REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| WILLIAM A & MARY L GRIFKA | RVCBL LVG TRUST UAD 07/09/07 | WILLIAM A GRIFKA & MARY L GRIFKA | TTEES | 12180 SCIO CHRUCH RD | CHELSEA | MI | 48118-9612 |
| WILLIAM A AMMANN | 1443 PALMYRA ROAD | | | | WARRENTON | MO | 63383-4326 |
| WILLIAM C SLOAN & | VICKY L SLOAN JT TEN | 6021 BYRAM LAKE DR | | | LINDEN | MI | 48451-8784 |
| WILLIAM HOGARTY & | MARIE HOGARTY JT TEN | 19 PACE ST | | | OLD BRIDGE | NJ | 08857-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLAM MEEHAN | 3 TENNESSEE ST | | | | WOBURN | MA | 01801-1364 |
| WILLARD & LORETTA ARMSTRONG TRS | WILLARD P & LORETTA J ARMSTRONG | FAMILY TRUST U/D/T 05/11/1999 | 131 GREENSTONE TER | | SUTTER CREEK | CA | 95685 |
| WILLARD A ALAMO & | MARJORIE L ALAMO | TR UA ALAMO FAMILY TRUST 08/23/89 | 6633 ROSE ACRES RD | | ORANGEVALE | CA | 95662-3547 |
| WILLARD A CARLSON | 204 W FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734-1012 |
| WILLARD A CUTLER | 216 HOWARD ST | | | | PETOSKEY | MI | 49770-2412 |
| WILLARD A MITCHELL | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556-6358 |
| WILLARD A MOORE | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228-6730 |
| WILLARD A ROGERS | 15 MERRAMEC SHORES CT | | | | OFALLON | MO | 63366-5575 |
| WILLARD A STERLING | 418 S 13TH ST | | | | ESCANABA | MI | 49829-3339 |
| WILLARD ALLAN BREEN | 57 LOUVAINE DR | | | | BUFFALO | NY | 14223-3133 |
| WILLARD ANGEL | 5854 WEST FORK RD | | | | CINCINNATI | OH | 45247-5962 |
| WILLARD B BUCK | 18277 FENMORE | | | | DETROIT | MI | 48235-3254 |
| WILLARD B FRENCH | 1200 BEAR HOLLOW CT | | | | FOREST HILL | MD | 21050-2567 |
| WILLARD B GATEWOOD JR | 1751 EAST OVERLAND DR | | | | FAYETTEVILLE | AR | 72703-5278 |
| WILLARD B HELLWIG JR | 156 ZIMMER RD | | | | BRENE | NY | 12023-2220 |
| WILLARD B LOGAN JR | 7260 PAH RAH DRIVE | | | | SPARKS | NV | 89436-9046 |
| WILLARD B PETERSON & | MRS OLGA S PETERSON JT TEN | 9412 CREBS AVE | | | NORTHRIDGE | CA | 91324-2912 |
| WILLARD B PUSEY JR & | GRACE A PUSEY JT TEN | 656 WAGONTOWN RD | | | COATESVILLE | PA | 19320-9806 |
| WILLARD BOGGS | 708 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1834 |
| WILLARD BUTLER | 628 W SCHOOL ST | | | | COMPTON | CA | 90220-1923 |
| WILLARD C ARNOLD | 931 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905-1525 |
| WILLARD C BULLOCK | CAROL I BULLOCK | JTWROS | PO BOX 1833 | | SHAVERTOWN | PA | 18708-0833 |
| WILLARD C BULLOCK | CGM IRA CUSTODIAN | P O BOX 1833 | | | SHAVERTOWN | PA | 18708-0833 |
| WILLARD C BURDICK JR | 7081 CLYDE RD | | | | HOWELL | MI | 48843-9061 |
| WILLARD C FLYTE | 1023 NORTH STREET | | | | JIM THORPE | PA | 18229-1714 |
| WILLARD C HEMBREE | 9429 LINCOLN STREET | | | | TAYLOR | MI | 48180-3661 |
| WILLARD C KENDALL JR | 1816 ANSAL | | | | ROCHESTER HILLS | MI | 48309-2167 |
| WILLARD C MC COY | 48 COUNTY ROAD 296 | | | | BURNSVILLE | MS | 38833-9227 |
| WILLARD C MC CULLY & | PATRICIA K MC CULLY JT TEN | 827 ALTA LANE | | | OLATHE | KS | 66061-4170 |
| WILLARD C PAYNE | 12400 HAMMOCK LAKE DR | | | | WINDSOR | OH | 44099-9619 |
| WILLARD C PINNEY | 500 WEST GENESEE STREET | | | | FRANKENMUTH | MI | 48734-1313 |
| WILLARD C REINKE | 4401 HERTZ ROAD | | | | PORT HOPE | MI | 48468-9715 |
| WILLARD C RICHART & | LINDA RICHART | TR WILLARD C & LINDA RICHART LIV | TRUST UA 06/14/99 | 1783 FAIRVIEW CT | SALINE | MI | 48176-8850 |
| WILLARD C SUMNER | 5365 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| WILLARD C WARREN | 28 LANDING RD | | | | SACO | ME | 04072 |
| WILLARD C WILCOX | 4307 SHARON | | | | DETROIT | MI | 48210-2046 |
| WILLARD COIL | 1054 PAINTERSVILLE | NEW JASPER ROAD | | | XENIA | OH | 45385-9613 |
| WILLARD D DAVIDSON | 1933 CONCORD RD | | | | AMELIA | OH | 45102-2228 |
| WILLARD D FITCH | 4535 EAST ADA AVE | | | | NORTH CHARLESTON | SC | 29405-7202 |
| WILLARD D GHAN | 2300 REDHAWK LANE | | | | SALINA | KS | 67401-7154 |
| WILLARD D HUGHES | 3395 SYCAMORE DR | | | | BISMARCK | AR | 71929-6927 |
| WILLARD D JAMES | 17355 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| WILLARD D MASKER & | JUDITH A MASKER JT TEN | 69 MT EFFORT DR | | | EFFORT | PA | 18330-9434 |
| WILLARD D SHEFFIELD | 4280 HIRAM LITHIA SPGS RD | | | | POWDER SPRGS | GA | 30127-2406 |
| WILLARD D SMITH | 317 CLUBHOUSE DR | | | | SHAWNEE | OK | 74801-7563 |
| WILLARD D STEWART | 1198 SMITH THOMPSON RD | | | | BETHPAGE | TN | 37022-9109 |
| WILLARD D WIDMAYER | 604 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1510 |
| WILLARD D WIDMAYER & | ESTHER M WIDMAYER JT TEN | 604 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843-1510 |
| WILLARD DALE HOUSTON | 153 PARKVIEW AVE | | | | WADSWORTH | OH | 44281-1111 |
| WILLARD DALTON | 404 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| WILLARD DAMBACH | 14 PENNYWISE LANE | | | | LEDYARD | CT | 06339-1738 |
| WILLARD DAMBACH & | MARIE DAMBACH JT TEN | 14 PENNY WISE LA | | | LADYARD | CT | 06339-1738 |
| WILLARD DENNIS LARKIN | 4 PINECREST CT | | | | GREENBELT | MD | 20770-1909 |
| WILLARD DWIGHT DICKERSON JR | 3 ABBE ROAD | | | | DOVER | MA | 02030-2501 |
| WILLARD E FLANAGAN | BOX 382 | | | | FRANKTON | IN | 46044-0382 |
| WILLARD E FREELAND | 1087 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD E GRIFFIN | 1413 BRENT ST | | | | FREDERICKSBURG | VA | 22401-5315 |
| WILLARD E HANSHEW & | MRS NORMA J HANSHEW JT TEN | 1060 STARKEY RD | | | ZIONSVILLE | IN | 46077-1919 |
| WILLARD E LAMM & | MARY J LAMM JT TEN | 6447 KEVINTON | | | BOSTON | NY | 14025-9640 |
| WILLARD E MACKEY | 514 VIRGIL ST | | | | GALION | OH | 44833-3165 |
| WILLARD E MAGOSKY JR | 215 N OTTAWA ST APT 620 | | | | JOLIET | IL | 60432 |
| WILLARD E MILLS | 8464 ENGLER AVE | | | | ST JOHNS | MO | 63114-4149 |
| WILLARD E REJEFSKI | 14965 OVERBROOK RD #201 | | | | SOUTHGATE | MI | 48195-2245 |
| WILLARD E RIECK & | MARY L RIECK | TR WILLARD E & MARY L RIECK | LIVING TRUST UA 08/27/97 | 1408 E VAN BUREN ST | COLORADO SPRINGS | CO | 80907-6548 |
| WILLARD E SCHULTS | 4118 SOUTH CUMBERLAND DR | | | | HOLLADAY | UT | 84124-2714 |
| WILLARD E SWINEHART | 9975 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| WILLARD E THOMAS | 40274 LONGHORN DR | | | | STERLING HEIGHTS | MI | 48313-4210 |
| WILLARD E WRIGHT | 329 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| WILLARD ERNEST MILLS | CUST BENJAMIN DOLAN SUMMERS | UGMA TX | 1804 EMS ROAD EAST | | FORT WORTH | TX | 76116-2041 |
| WILLARD F BISHOP & | ARDIS M BISHOP & | JEFFREY D BISHOP JT TEN | 4659 WILSON DR | | ATTICA | MI | 48412-9105 |
| WILLARD F LAMB | 1579 APPLE CREEK TRAIL | | | | FLINT | MI | 48439-4963 |
| WILLARD F LYONS & | WANDA FRANCES LYONS JT TEN | 3910 S BIG SPRING DR | | | GRANDVILLE | MI | 49418-1826 |
| WILLARD F MC LAUGHLIN | HADDON VIEW APTS | 1 MAC ARTHUE BLVD APT 405 S | | | WESTMONT | NJ | 08108-3629 |
| WILLARD F PRESTON JR | CUST WILLARD F PRESTON 3RD | UGMA DE | PO BOX 4294 | | GREENVILLE | DE | 19807-0294 |
| WILLARD F WHITING | 112 TOWNSHIP DR | APT 2 | | | UNIONTOWN | PA | 15401-7100 |
| WILLARD F WILLIAMS & | PHYLLIS L WILLIAMS | TR WILLIAMS TRUST | UA 04/03/96 | PO BOX 1146 | PINE KNOT | KY | 42635-1146 |
| WILLARD G COMPTON | 836 MAYFAIR | | | | TOLEDO | OH | 43612-3145 |
| WILLARD G DAVIDSON AND | SHIRLEY ANN DAVIDSON JTTEN | 53425 WARBLER RD. | | | BANDON | OR | 97411-8403 |
| WILLARD G HENKEL | 12 HEMPSTED DR | | | | NEWARK | DE | 19711-2729 |
| WILLARD G KELLY & | HELEN J KELLY JT TEN | 5225 WILSON LN | APT 2101 | | MECHANICSBERG | PA | 17055 |
| WILLARD G KROHMER | 422 HELENA ST | FORT ERIE ON  L2A 4J9 | CANADA | | | | |
| WILLARD G SEALS | 1518 BELL BROOK COURT | | | | BLUFFTON | IN | 46714-1246 |
| WILLARD H CROCKETT | 14790 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9712 |
| WILLARD H GUNTHER & | MRS ANNE GUNTHER JT TEN | 31 MCINTOSH STREET | | | LIVERPOOL | NY | 13090-3438 |
| WILLARD H MOUNT & | MARION D MOUNT JT TEN | 120 EVEREST DR S | | | BRICK | NJ | 08724-2036 |
| WILLARD H PRIDEMORE | BOX 115 | | | | GERMANTOWN | OH | 45327-0115 |
| WILLARD H SNOW | 2322 SKYLINE | | | | BELOIT | WI | 53511-2652 |
| WILLARD H VANDERHOOF | 3946 MAYFAIR ST | | | | DEARBORN HEIGHTS | MI | 48125-3040 |
| WILLARD H WILLIAMS | 9504 N SEMINARY RD LOT 7 | | | | EDINBERG | TX | 78541-5097 |
| WILLARD HALL | 10434 SUGARDALE DR | | | | HARRISON | OH | 45030-1734 |
| WILLARD HARTY | 2691 W GOLF BLVD | | | | POMPANO BEACH | FL | 33064-3759 |
| WILLARD HARVEY | 4376 PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| WILLARD HEISEY JR | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-9763 |
| WILLARD HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| WILLARD HOFFMAN | 735 CENTERTON RD | | | | ELMER | NJ | 08318-3917 |
| WILLARD HURST | PO BOX 251 | | | | SNELLVILLE | GA | 30078-0251 |
| WILLARD I HACKENBERG IRREV TRUST | FBO SARA H DIMITRI UAD 12/01/05 | HELEN A DAVIS TTEE | 26 WOOD VALLEY LANE | | MALVERN | PA | 19355-8635 |
| WILLARD J CARTER | 13456 KERR | | | | SOUTHGATE | MI | 48195-1115 |
| WILLARD J EDDY | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546-2210 |
| WILLARD J HAAK & | MARY ELLEN HAAK JT TEN | 2947 W PARKWOOD DR | | | PEORIA | IL | 61614-2451 |
| WILLARD J TOWERS | TR UA 11/07/89 WILLARD J | TOWERS TRUST | 969 GREEN VIEW CT #43 | | ROCHESTER HILLS | MI | 48307-1075 |
| WILLARD K BERRY | 4527 TRUJILLO DRIVE | | | | COVINA | CA | 91722-3037 |
| WILLARD K BRAKMAN & | CHRISTINE T BRAKMAN JT TEN | 239 82 QUAIL WAY | | | LAKE FOREST | CA | 92630 |
| WILLARD K OWENS | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 |
| WILLARD K QUILLEN | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| WILLARD KRASKILL | CUST RALPH KRASIK U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 10 STONEGATE VILLAGE DR | COLUMBUS | OH | 43212-3270 |
| WILLARD L DAVIS AND | NORMA L DAVIS | JT TEN WROS | 1125 STATE RTE 43 | | RICHMOND | OH | 43944 |
| WILLARD L LINDER | 361 S COMANCHE DR | | | | CHANDLER | AZ | 85224-7555 |
| WILLARD L PETERSON | 5753 LAKECREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| WILLARD L PHILLIPS | 308 E ORCHARD BOX 308 | | | | STANDISH | MI | 48658-0308 |
| WILLARD L SHUGART | PO BOX 676 | | | | TUCKER | GA | 30085-0676 |
| WILLARD L STADLER | 10644 PRESTON ST | | | | WESTCHESTER | IL | 60154-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD L WEIDMAN | 13012 FARR RD PO BOX 165 | | | | CLIO | MI | 48420-0165 |
| WILLARD L WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| WILLARD LANCE | 333 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069-2352 |
| WILLARD LEGG | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818-4929 |
| WILLARD LEON GARMAN II | 5222 CAMBRIDGE AVE | | | | WESTMINSTER | CA | 92683-2711 |
| WILLARD M FRYE | 2810 ORENDA | | | | COMMERCE TWP | MI | 48382-3479 |
| WILLARD M FRYE & | SAUNDRA LEE FRYE JT TEN | 2810 ORENDA | | | COMMERCE TWP | MI | 48382-3479 |
| WILLARD M GILLESPIE | 8440 EAST ST | | | | MILLINGTON | MI | 48746-9151 |
| WILLARD M MC COY | 11 DARNLEY GREEN | | | | DELMAR | NY | 12054-9707 |
| WILLARD M PAYNE | 1115 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2604 |
| WILLARD M RYPKEMA JR OR | KATHRYN J RYPKEMA TRS | RYPKEMA FAMILY LIVING TRUST | U/A DTD 06/06/2007 | 2306 NORWALK DR | COLLEYVILLE | TX | 76034-5417 |
| WILLARD M SIMMONS & | MARY A SIMMONS JT TEN | 2651 CREEKWOOD CIRCLE | APT 6 | | DAYTON | OH | 45439-4205 |
| WILLARD MAGNESS | 55175 PEACEFUL TRAIL DRIVE | | | | CALLAHAN | FL | 32011-6026 |
| WILLARD MAXWELL | 20913 BONHEUR | | | | ST CLAIR SHRS | MI | 48081-3104 |
| WILLARD MCDEARMOND | 1153 W PLUM VALLEY RD | | | | MANCELONIA | MI | 49659-9589 |
| WILLARD MCNEIL JR | 430 N LARCH STREET | | | | LANSING | MI | 48912-1208 |
| WILLARD MILLS | 3805 HALIFAX CT | | | | ARLINGTON | TX | 76013-1906 |
| WILLARD O CLANTON | 5444 GILLING ROAD | | | | RICHMOND | VA | 23234-5238 |
| WILLARD P DANIELS | 31 HIGHLAND AVE | | | | LOCKPORT | NY | 14094-1703 |
| WILLARD P FERRELL | 395 SPENCER RD | | | | CLENDENIN | WV | 25045-8801 |
| WILLARD P JOHANN & | MABEL J JOHANN | 1994 LIVING TRUST UA 9-16-94 | C/O AUGUST FABYAN | 115 E CAPITAL DR | HARTLAND | WI | 53029-2103 |
| WILLARD P ROYER | 509 W FREEMAN ST | | | | FRANKFORT | IN | 46041-2940 |
| WILLARD P SEIFERT SR | 421 DAKOTA AVE | | | | WAHPETON | ND | 58075-4413 |
| WILLARD PITTMAN | 6683 MANCARD DR | | | | LOVELAND | OH | 45140 |
| WILLARD Q GULLIVER | PO BOX 10041 | | | | BROOKSVILLE | FL | 34603-0041 |
| WILLARD R BISHOP & | MRS CATHERINE L BISHOP JT TEN | 247 OAK KNOLL RD | | | BARRINGTON HILLS | IL | 60010-2648 |
| WILLARD R BOEHM & | GRACE I BOEHM JT TEN | 10859 ALPINE | | | LAKE | MI | 48632-9746 |
| WILLARD R DANIEL | 835 NICHOLS DRIVE | | | | AUBURN HILLS | MI | 48057 |
| WILLARD R FRY | PO BOX 87 | | | | SPRUCE | MI | 48762-0087 |
| WILLARD R HOLLINGSWORTH JR | TR WILLARD R HOLLINGSWORTH LIVING | TRUST UA 07/20/99 | 4290 13TH WAY NE | | ST PETERSBURG | FL | 33703-5318 |
| WILLARD R JORDAN | PO BOX 901 | | | | SANDERSVILLE | GA | 31082-0901 |
| WILLARD R LUMMUS | 3919 BAYOU BLVD | | | | NEW IBERIA | LA | 70563-3009 |
| WILLARD R MABIE | 7320 HERRINGTON AVE | | | | BELMONT | MI | 49306-9279 |
| WILLARD R MURPHY | 2207 CONCORD PIKE #588 | | | | WILMINGTON | DE | 19803-2908 |
| WILLARD R SPENCER | 310 DECALB AVE | | | | WILMINGTON | DE | 19804-3804 |
| WILLARD R THOMPSON | 49 CABIN LAKE RD | | | | WEST BRANCH | MI | 48661 |
| WILLARD R WEATHERBY | BOX 308 | | | | RUSSELL | PA | 16345-0308 |
| WILLARD R WYATT | 4560 S MICHIGAN | | | | CHICAGO | IL | 60653 |
| WILLARD RANDALL DORMAN | 10 GREENACRES | | | | LA PORTE | IN | 46350-6051 |
| WILLARD S CREECY | 3707 EL CORDERO RANCH SPNGS RD | | | | AUGUSTA | GA | 30907-4929 |
| WILLARD S HACKETT | 3545 KEN OAK LANE | | | | CINCINNATI | OH | 45213-2627 |
| WILLARD S MURAWSKI & | MRS BEATRICE MURAWSKI JT TEN | 1923 RIVER ST | PO BOX 83 | | CARTHAGE | MO | 64836-0083 |
| WILLARD SAMPSON | 1264 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309-9380 |
| WILLARD SESCO | 335 N CORNISH POINT | | | | LECANTO | FL | 34461-8133 |
| WILLARD SUTTON & | MARILYN SUTTON JT TEN | 1 FRONTAGE RD | | | LEBANON | NJ | 08833-4386 |
| WILLARD T DUCOLON & | NAN H DUCOLON | TR UA 07/29/91 THE DUCOLON TRUST | 7667 LANTANA DR | | BUENA PARK | CA | 90620-2247 |
| WILLARD V PRATER | 23455 FALCON RD | | | | LEBANON | MO | 65536-6130 |
| WILLARD V PUZZA | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533-3111 |
| WILLARD W BORRENPOHL | TR WILLARD W BORRENPOHL TRUST | UA 08/26/93 | 1857 W 12 PLACE | | BROOMFIELD | CO | 80020 |
| WILLARD W CAPRON | 1145 JOLLY RD | | | | OKEMOS | MI | 48864-4163 |
| WILLARD W DAMITZ | 8725 SMART | | | | INDEPENDENCE | MO | 64053-1123 |
| WILLARD W DORMAN | C/O WILLARD R DORMAN POA/LTD | 1319 LAKE ST | | | LAPORTE | IN | 46350-3166 |
| WILLARD W JOHNSON | 601 1ST AVE S | | | | BAXTER | TN | 38544-5144 |
| WILLARD W JONES | 3402 SW PRINCETON ST | | | | PORT ST LUCIE | FL | 34953-3725 |
| WILLARD W LAKIES | TR WILLARD W LAKIES TRUST | AGREEMENT UA 9/16/02 | 7139 JOHNSON RD | | FLUSHING | MI | 48433-9048 |
| WILLARD W LOVE III | 850 MUNGER RD | | | | HOLLY | MI | 48442-8104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD W OBACKA & | MAXINE G OBACKA | TR WILLARD & MAXINE OBACKA | TRUST UDT 07/27/1990 | 4655 JUNIPER SADDLE DRIVE | RENO | NV | 89510-9121 |
| WILLARD W RICHARD | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1539 |
| WILLARD W SINCLAIR | 23014 FAIRLEAF CIRCLE | | | | KATY | TX | 77494-7532 |
| WILLARD W WALLACE & | MARGIE M WALLACE JT TEN | 7115 SE BLUEBIRD CIR | | | HOBE SOUND | FL | 33455-6009 |
| WILLARD W WALTER | 38325 MANZANITA ST | | | | NEWARK | CA | 94560-4701 |
| WILLARD WALDON | 1919 MAYWOOD PLACE NW | | | | ATLANTA | GA | 30318-6347 |
| WILLARD ZIMA | CGM IRA CUSTODIAN | 1809 GILLETTE CRESCENT | | | SOUTH PASADENA | CA | 91030-4323 |
| WILLBERT R. RUCK | 5513 N. WESTERN AVE. | | | | PEORIA | IL | 61614-4035 |
| WILLBERTA MURPHY | 156 ALLY HILL RD | | | | BEAVER FALLS | PA | 15010 |
| WILLEM BOS | 13465 GRIDLEY | | | | SYLMAR | CA | 91340-1012 |
| WILLEM F BRESTVANKEMPEN | 26 BERMUDA DR | ST CATHARINES ON  L2M 4E6 | CANADA | | | | |
| WILLEMINA C LEWICKI | G-6308 W RIVER RD | | | | FLUSHING | MI | 48433 |
| WILLEMYNDERT VAN DAM | 19020 WHITE STONE RD | | | | MARYSVILLE | OH | 43040-9441 |
| WILLENA R LA LIBERTE | 3324 SLADE RUN DR | | | | FALLS CHURCH | VA | 22042-3945 |
| WILLENE BARNETT MCMINN | 1101 GREENACRES | | | | ANDERSON | SC | 29621-4011 |
| WILLENE STUDNICKA | 2755 MINNOW LN | | | | LAKE HAVASU CITY | AZ | 86403-3920 |
| WILLENE WOOTEN | 8950 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-4123 |
| WILLETTA DEAN | 38621 STACEY COURT | | | | LIVONIA | MI | 48154-1025 |
| WILLETTA GORBY, MICHAEL E. | GORBY, SUE LANGSTON TTEES | FBO MELVIN E. GORBY REV TRUST | U/A/D 07-12-1996 | 5835 GRAVES LAKE DRIVE | CINCINNATI | OH | 45243-3634 |
| WILLETTA R VEST | 6515 N CR 750 W | | | | MUNCIE | IN | 47304-9788 |
| WILLETTA R VEST | 6515 NORTH COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9788 |
| WILLETTA STEVENTON | TR WILLETTA STEVENTON TRUST | UA 09/29/87 AMENDED 04/04/94 | 400 PULLMAN | | HILLSBOROUGH | CA | 94010-6718 |
| WILLETTE CAMPBELL | 42 ASCOTT CIR | | | | SMITHFIELD | NC | 27577-9574 |
| WILLETTE D WOODARD | PO BOX 510855 | | | | LIVONIA | MI | 48151-6855 |
| WILLETTE W KIRK | TR REVOCABLE TRUST 06/13/90 | U-A WILLETTE W KIRK | 13500 SOUTH OUTER 40 RD #204 | | CHESTERFIELD | MO | 63017-5819 |
| WILLFORD BRENT TAYLOR | 217 17TH ST | | | | MANHATTAN BEACH | CA | 90266-4633 |
| WILLI H BERGERMANN & | THERESA M BERGERMANN | TR WILLI H BERGERMANN LIVING TRUST | UA 04/28/93, 20085 W BALLANTYNE CT | | GROSSE POINTE WOOD | MI | 48236-2428 |
| WILLI O KRENKE | 704 SOUTH ARBOR | | | | BAY CITY | MI | 48706-5105 |
| WILLI SCHAERER | IM SCHAENZLI 106 | CH 4132 MUTTENZ | SWITZERLAND | | | | |
| WILLIA HALFORD | 4856 WABADA | | | | ST LOUIS | MO | 63113-1812 |
| WILLIA LINDBERGH DANIELS | 3469 KENT | | | | FLINT | MI | 48503-4448 |
| WILLIA M DANDRIDGE | 26730 STANFORD W DR | | | | SOUTHFIELD | MI | 48033-6133 |
| WILLIA R JACKSON | 11430 MINDEN | | | | DETROIT | MI | 48205-3763 |
| WILLIA S TINKLENBERG | 4771 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9612 |
| WILLIA STOCKTON | 6989 CAMBRIDGE | | | | CINCINNATI | OH | 45227-3359 |
| WILLIAM | THEODORE BAILEY-EISENHAUER | 26 SOLOMON PIERCE ROAD | | | LEXINGTON | MA | 02420-2533 |
| WILLIAM & CATHERINE HARMS LIVING | TRUST UTD 2-9-2009 UAD 02/09/09 | WILLIAM R HARMS & | CATHERINE D HARMS TTEES | 12712 PAWNEE LN | LEAWOOD | KS | 66209-1627 |
| WILLIAM & JOANNE BRADLEY TTES | WILLIAM & JOANNE BRADLEY | FAMILY TRUST OF 2002 5-20-02 | 13722 N. NIGHTSTAR COURT | | MARANA | AZ | 85658-4455 |
| WILLIAM & LAURA CONAWAY TRUST | UAD 08/15/97 | WILLIAM J CONAWAY & | LAURA M CONAWAY TTEES | 46721 SCOTCH PINE LANE | MACOMB | MI | 48042-5373 |
| WILLIAM & MARIAN POTTER TRST | UAD 12/16/91 | WILLIAM POTTER & MARIAN POTTER | TTEES | 997 DURHAM CT | TROY | MI | 48084-1609 |
| WILLIAM & MARY THOMPSON | TR UA 06/23/92 | WILLIAM E THOMPSON & | MARY H THOMPSON REV TRUST | 1708 BURNAM | CHILLICOTHE | MO | 64601-1523 |
| WILLIAM & NANCY NEAL TRUST | UAD 10/29/99 | WILLIAM S NEAL & NANCY D NEAL | TTEES | PO BOX 1526 | LITCHFIELD PK | AZ | 85340-1526 |
| WILLIAM & ROSEMARY MUENTER TTEES | WILLIAM & ROSEMARY MUENTER | FAMILY TR U/A DTD 02/06/2002 | 3319 W WOODWARD DR | | FRANKLIN | WI | 53132-8410 |
| WILLIAM & ROSEMARY NEBEL TTEES | U/A DTD 12/13/1997 | WILLIAM M & ROSEMARY A NEBEL | JOINT REV TRUST AGREEMENT | 23861 KING DR | CLINTON TOWNSHIP | MI | 48035-2992 |
| WILLIAM & S JANE BIEHL TRUSTEES | WILLIAM J & S JANE BIEHL TRUST | U/A DTD 3/26/93 | 14710 HOMECREST ROAD | | SILVER SPRING | MD | 20906-1826 |
| WILLIAM A ABED | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091-4932 |
| WILLIAM A ACHTABOWSKI | 4420 KING RD | | | | SAGINAW | MI | 48601-7108 |
| WILLIAM A ADAMS | 317 HOUFFMAN PL | | | | MILLERSVILLE | PA | 17551-1600 |
| WILLIAM A ADAMS | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383-1046 |
| WILLIAM A AFFELDT & | JUDITH F AFFELDT JT TEN | 10305 NEWBERRY PARK LN | | | CHARLOTTE | NC | 28277 |
| WILLIAM A AGLE | 9609 CREEKVIEW CT | | | | DAVISON | MI | 48423-3501 |
| WILLIAM A AHEARN | 5014 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| WILLIAM A AIRHART | 316 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1916 |
| WILLIAM A AMBRE & | MRS JOYCE LYNN AMBRE JT TEN | 43933 FENNER AVENUE | | | LANCASTER | CA | 93536-5808 |
| WILLIAM A AMMANN JR | 173 CORNERSTONE DR | | | | MARIETTA | OH | 45750-9047 |
| WILLIAM A ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A ANDERSON | 4 NEW CASTLE STREET | | | | CONCORD | NH | 03301-2209 |
| WILLIAM A ANDERSON | 7507 BRAYMONT | | | | MT MORRIS | MI | 48458-2906 |
| WILLIAM A ANDERSON | 204 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171-9425 |
| WILLIAM A ANDERSON | RR5 BOX 5620 | | | | SAYLORSBURG | PA | 18353-9615 |
| WILLIAM A APPEL | 384 DEGRAW STREET | | | | BROOKLYN | NY | 11231-4713 |
| WILLIAM A APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| WILLIAM A ARMSTRONG & | JANET ARMSTRONG | TR ARMSTRONG LIVING TRUST | UA 04/17/96 | 5204 IRVING NW | ALBUQUERQUE | NM | 87114-4674 |
| WILLIAM A ATKINS SR & | MARIE M ATKINS TEN ENT | 322 WENDOVER HEIGHTS CIR | | | CHARLOTTE | NC | 28211 |
| WILLIAM A AUGUST | C/O V F AUGUST | | | | STICKNEY | WV | 25188 |
| WILLIAM A AUSTIN JR & | ROSEMARIE AUSTIN JT TEN | 160 DELVIEW DR | | | WILM | DE | 19810-4408 |
| WILLIAM A AVERY | 917 E AUSTIN | | | | FLINT | MI | 48505-2293 |
| WILLIAM A AZCONA | APT 18-E | 154-156 BROOME ST #18-E | | | NEW YORK | NY | 10002 |
| WILLIAM A BAER & | FLORENCE M BAER JT TEN | 18707 REMBRANDT TERRANCE | | | DALLAS | TX | 75287 |
| WILLIAM A BAILEY | 10434 AUSTIN PL | | | | MC CORDSVILLE | IN | 46055-9623 |
| WILLIAM A BAIRD | CYNTHIA W BAIRD JT TEN | 3418 S ASHLEY COURT | | | SPRINGFIELD | MO | 65809-4224 |
| WILLIAM A BAKER | 1834 GARDEN ST | | | | MONROE | MI | 48161-1717 |
| WILLIAM A BALD & | MARGARET H BALD JT TEN | 1157 JAMAICA RD W | | | JACKSONVILLE | FL | 32216-3269 |
| WILLIAM A BALLENGER | 240 LOCUST LODGE | | | | COUNCIL BLUFFS | IA | 51503-1601 |
| WILLIAM A BALLENTINE | TINA J BALLENTINE JT TEN | 59 STEPHENSON AVE | | | BABSON PARK | FL | 33827-9757 |
| WILLIAM A BARANYAI & | LORRAINE E BARANYAI | TR BARANYAI LIVING TRUST | UA 11/05/97 | 3156 ANGELUS DR | WATERFORD | MI | 48329-2510 |
| WILLIAM A BARRETT | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| WILLIAM A BARRINGTON & | CATHERINE V BARRINGTON JT TEN | 7095 QUITMAN ST | | | COLORADO SPRINGS | CO | 80923-8783 |
| WILLIAM A BAUMAN II & | SUSAN J BAUMAN JT TEN | 11300 BOSTON RD | | | NORTH ROYALTON | OH | 44133-6134 |
| WILLIAM A BAYNE | 3013 O'HAGAN DR | MISSISSAUGA ON  L5C 2C4 | CANADA | | | | |
| WILLIAM A BEHAM | 3321 BLTZ RD | | | | MAUMEE | OH | 43537 |
| WILLIAM A BELFRY JR | 2475 CHALET DR | | | | ROCHESTER | MI | 48309-2055 |
| WILLIAM A BELGER & | MARIE I BELGER JT TEN | 87 TRUMBULL RD | | | BAY CITY | MI | 48708 |
| WILLIAM A BERGMAN | 2150 GLEN ST | | | | MARTINSVILLE | IN | 46151-8680 |
| WILLIAM A BETTS & | HILDA M BETTS JT TEN | 2536 ROSEWOOD DR | | | WATERFORD | MI | 48328-1850 |
| WILLIAM A BIANCHI & | HELEN L BIANCHI JT TEN | 414 WEST 3RD ST | | | OGLESBY | IL | 61348-1412 |
| WILLIAM A BIDDLE | PO BOX 174 | | | | CHESTERTOWN | MD | 21620-0174 |
| WILLIAM A BIGGS III | 3228 TARRYHOLLOW DRIVE | | | | AUSTIN | TX | 78703-1639 |
| WILLIAM A BISHOP | 115 KARL DRIVE | | | | DOVER | DE | 19901-2360 |
| WILLIAM A BLEDSOE | 713 FREEMAN AVE | | | | FLINT | MI | 48507-1707 |
| WILLIAM A BLEVANS JR | 2560 CLARO DR | | | | JACKSONVILLE | FL | 32211-4208 |
| WILLIAM A BOHNERT | 2 MAYFLOWER COURT | | | | ALLENTOWN | NJ | 08501-1865 |
| WILLIAM A BOSWORTH & | NINA M BOSWORTH JT TEN | 351 FIRST ST | | | SUNFIELD | MI | 48890-9020 |
| WILLIAM A BOWER JR | CUST WILLIAM A BOWER III UGMA IL | 31 OLD MILL CT | | | BURR RIDGE | IL | 60527-7816 |
| WILLIAM A BOWER JR | CUST BRADLEY JAMES BOWER UGMA IL | 31 OLD MILL CT | | | BURR RIDGE | IL | 60527-7816 |
| WILLIAM A BOYEA AND | SALLY C BOYEA JTWROS | 4444 GRATIOT | | | PORT HURON | MI | 48060-8603 |
| WILLIAM A BRADY | TR WILLIAM A BRADY TRUST | UA 05/21/96 | 607 BRUCE WAY | | LILBURN | GA | 30047-3069 |
| WILLIAM A BRAKE | 26935 WESTWOOD LANE | | | | OLMSTEAD TWP | OH | 44138-1158 |
| WILLIAM A BREHM | 4114 TREEBROOK DR | | | | HILLIARD | OH | 43026-7312 |
| WILLIAM A BREWER | 448 S CALIFORNIA ST | | | | BURBANK | CA | 91505-4707 |
| WILLIAM A BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| WILLIAM A BRONSON | 2161 W 300 S | | | | TIPTON | IN | 46072-8968 |
| WILLIAM A BRYANT | 210 CIRCLE AVENUE APT 305 | | | | FOREST PARK | IL | 60130-1363 |
| WILLIAM A BRYANT | 1127 LIDDESDALE | | | | DETROIT | MI | 48217-1211 |
| WILLIAM A BURCH | 18043 JUSTINE | | | | DETROIT | MI | 48234-2113 |
| WILLIAM A BURGMEIER & | JEAN A BURGMEIER JT TEN | 5662 TERRACE PARK DRIVE | | | DAYTON | OH | 45429-6046 |
| WILLIAM A BUSCHART & | MRS MARGARET P BUSCHART JT TEN | C/O LARSON | 2111 S 153RD STREET | | OMAHA | NE | 68144-1917 |
| WILLIAM A CAIN & | LA TONIA Y CAIN JT TEN | 33088 SOTELO DRIVE | | | TEMECULA | CA | 92592-3410 |
| WILLIAM A CALLEN & | MARIAN C CALLEN JT TEN | 5221 CENTRAL AVE | | | OCEAN CITY | NJ | 08226-1353 |
| WILLIAM A CAMP | 5810 NICHOLS RD | | | | POWDER SPRING | GA | 30127-4231 |
| WILLIAM A CAMPBELL | 12 FURMINGER PL | ST CATHARINES ON  L2M 2K3 | CANADA | | | | |
| WILLIAM A CAMPBELL | 1676 IROQUOIS TRAIL | | | | NATIONAL CITY | MI | 48748-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A CAMPBELL | 86 ELM ACRES DR | | | | FOND DU LAC | WI | 54935-2903 |
| WILLIAM A CAMPEAU | 5040 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1149 |
| WILLIAM A CAPSHAW | 44974 RECTOR DRIVE | | | | CANTON | MI | 48188-1640 |
| WILLIAM A CARLETON SR | CUST ERIC A CARLETON | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 3629 BRAEWICK DRIVE | CARMEL | IN | 46033-3876 |
| WILLIAM A CARLSON | 7416 HENDERSON PARK ROAD | | | | HUNTERSVILLE | NC | 28078-6362 |
| WILLIAM A CARTER & | MRS ELLEN JEAN CARTER JT TEN | 28 TALLWOOD DR | | | HILTON | NY | 14468-1052 |
| WILLIAM A CAYWOOD JR & | PATRICIA D CAYWOOD JT TEN | 50 HATHAWAY AVE | | | BEVERLY | MA | 01915-1438 |
| WILLIAM A CHAFFIN | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| WILLIAM A CHAMPION & | MARGARET A CHAMPION | TR UA 02/09/93 THE | CHAMPION FAMILY TRUST | 22716 SHADOWGLEN DRIVE | FARMINGTON HILLS | MI | 48335-3656 |
| WILLIAM A CHEROLIS | PO BOX 726 | | | | SANTA CLAUS | IN | 47579-0726 |
| WILLIAM A CHITTENDEN | 9401 W PECK RD | | | | GREENVILLE | MI | 48838-9534 |
| WILLIAM A CHVIRKO | PO BOX 113 | | | | GROSVENORDALE | CT | 06246-0113 |
| WILLIAM A CICHOSKI & | VICTORIA R CICHOSKI JT TEN | 19527 MILL OAK | | | SAN ANTONIO | TX | 78258-3125 |
| WILLIAM A CLARK JR | 3 HEATHER LANE | | | | MIDDLETOWN | NJ | 07748-2210 |
| WILLIAM A CLUTTER | 7680 EVERMONT DR | | | | TERRE HAUTE | IN | 47802 |
| WILLIAM A COLEMAN | 5401 PRIMROSE AV | | | | INDIANAPOLIS | IN | 46220-3318 |
| WILLIAM A COLLINS SR | CUST MARK THOMAS COLLINS JR UTMA | MD | 13212 JUDY LANE NE | | CUMBERLAND | MD | 21502-6864 |
| WILLIAM A COMBS | 9704-B 7TH ST | | | | OSCODA | MI | 48750-1930 |
| WILLIAM A CONN | 425 LAWRENCE | | | | MILFORD | MI | 48381-3143 |
| WILLIAM A COOPER III | 342 N LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| WILLIAM A COOPER III & | LINDA C COOPER JT TEN | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK | IL | 60526-5637 |
| WILLIAM A CORBIN JR | 6180 E AYRSHIRE CT | | | | CAMBY | IN | 46113-9643 |
| WILLIAM A CORNELIS | 1076 NORTHVIEW LANE | | | | ROCHESTER HLS | MI | 48307-2932 |
| WILLIAM A COSENTINO | TR WILLIAM A COSENTINO 1991 | REVOCABLE TRUST 11/06/91 | 50 CHUMASERO DR APT 2-L | | SAN FRANCISCO | CA | 94132-2304 |
| WILLIAM A COWAN | TOD DTD 09/22/05 | 1268 WHITMORE ST | | | SEBASTIAN | FL | 32958-5418 |
| WILLIAM A CRICKMORE | 1545 SHERWOOD AVE | | | | EAST LANSING | MI | 48823-1886 |
| WILLIAM A CROOK | 180 TRAVERS LN | | | | MONETA | VA | 24121-1900 |
| WILLIAM A CROSS | 9325 WHIPPLE SHORE DRIVE | | | | CLARKSTON | MI | 48348-2161 |
| WILLIAM A CROTEAU | 4703 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6060 |
| WILLIAM A CURREY | 310 SPEARS LANE | | | | HUSTONVILLE | KY | 40437-9490 |
| WILLIAM A DAMICO & | PATRICIA A DAMICO JT TEN | 470 OLD CIRCLE | | | PALM HARBOR | FL | 34683 |
| WILLIAM A DAVIS | 988 EAST HELMER LAKE ROAD | | | | MIO | MI | 48647-9719 |
| WILLIAM A DAVIS | 4014 JAEGER RD | | | | LORAIN | OH | 44053-2121 |
| WILLIAM A DAVIS & | ELIZABETH J DAVIS JT TEN | PO BOX 248 | | | LAKE WINOLA | PA | 18625-0248 |
| WILLIAM A DAVIS JR | CUST ANGELA L DAVIS UGMA MI | 3057 W 72ND ST | | | BALDWIN | MI | 49304-8922 |
| WILLIAM A DAVIS JR & | NAOMI E DAVIS JT TEN | 3057 72ND ST | | | BALDWIN | MI | 49304-8922 |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| WILLIAM A DENNIS | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| WILLIAM A DERKSEN JR | 208 4TH ST | PO BOX 1 | | | WEST POINT | IA | 52656-0001 |
| WILLIAM A DICKEMANN | 454 RED BIRD POINT | | | | CAMDENTON | MO | 65020-2706 |
| WILLIAM A DICKERHOOF | 12729 FARMHILL LANE | | | | PALOS PARK | IL | 60464-2168 |
| WILLIAM A DOBSON | PO BOX 25991 | | | | CHRISTIANSTED | VI | 00824-1991 |
| WILLIAM A DOLLISON & | PEGGY A DILLISON JT TEN | 1408 RIVERSID DRIVE | | | VIRGINIA BEACH | VA | 23456-1707 |
| WILLIAM A DONALDSON | 2370 N 103RD ST | | | | WAUWATOSA | WI | 53226-1625 |
| WILLIAM A DONKE | 376 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 |
| WILLIAM A DORE | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| WILLIAM A DOUGLAS | TR DONALD D DOUGLAS TRUST UA | 1/6/65 | 712 CUMBERLAND DRIVE | | WAUKESHA | WI | 53188-2942 |
| WILLIAM A DOUTE | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| WILLIAM A DOYLE III | CUST ANDREW WILLIAM DOYLE UGMA MI | 3812 WINDING BROOK CIR | | | ROCHESTER HLS | MI | 48309-4735 |
| WILLIAM A DRANGIN | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346-3817 |
| WILLIAM A DREIST & | ELIZABETH A DREIST JT TEN | 6915 SHATTUCK RD | | | SAGINAW | MI | 48603-2622 |
| WILLIAM A DRIELUCK | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| WILLIAM A DRIVER | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806-3165 |
| WILLIAM A DUBINSKI II | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| WILLIAM A DULANEY | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031-0924 |
| WILLIAM A DUNCAN & | DONNA JEAN LANGWORTHY JT TEN | 9130 ANN MARIA | | | GRAND BLANC | MI | 48439-8015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A DUNFEE JR | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| WILLIAM A EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| WILLIAM A EDEM & | ARTHUR R EDEM JT TEN TOD | RICHARD F EDEM | 7301 ANDALUSIA AVE | | NEW PORT RICHEY | FL | 34653-4022 |
| WILLIAM A EDWARDS | 4714 N HABANA AVE | APT 2406 | | | TAMPA | FL | 33614-7137 |
| WILLIAM A EGERT | PO BOX 230399 | | | | FAIRHAVEN | MI | 48023-0399 |
| WILLIAM A EHLERS | 7902 93RD AVE CT SW | | | | TACOMA | WA | 98498-3958 |
| WILLIAM A EISNER & | MICHAEL EISNER JT TEN | 19237 THIRTEEN MILE RD | | | ROSEVILLE | MI | 48066-1307 |
| WILLIAM A ELLIOTT JR | 900 LONG BLVD #590 | | | | LANSING | MI | 48911 |
| WILLIAM A ELLIS JR | 1614 DORIS STREET | | | | NEPTUNE | NJ | 07753-6945 |
| WILLIAM A ENDERLE | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846-9407 |
| WILLIAM A ENGELHART | CUST MARK ENGELHART | A MINOR UNDER THE LAWS OF | THE STATE OF MICH | 726 PARKMAN | BLOOMFIELD HILLS | MI | 48304-2448 |
| WILLIAM A EPPLE | 22 BROCKLEY DR | | | | DELMAR | NY | 12054-2302 |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE | 32 W MAIN ST | | | GREENWICH | OH | 44837-1051 |
| WILLIAM A ETHIER TR | UA 03/08/1999 | SHIRLEY B UPPLEGGER LIVING TRUST | 2827 CONTINENTAL DR | | TROY | MI | 48083 |
| WILLIAM A ETTER | CUST WILLIAM M ETTER UTMA CA | 24 SPRING VLY | | | INVINE | CA | 92602-1001 |
| WILLIAM A FALK | 6545 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4954 |
| WILLIAM A FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 |
| WILLIAM A FARMER | 3700 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5971 |
| WILLIAM A FARRELL | 22 DEER LANE #11284 | HOMESTEAD HILLS | | | PARKER | CO | 80134 |
| WILLIAM A FAST | 606 HENDERSON HWY | WINNIPEG MB  R2K 2H8 | CANADA | | | | |
| WILLIAM A FAULKNER | 639 SARAINA LANE | | | | NEW WHITELAND | IN | 46184-1824 |
| WILLIAM A FAWCETT TTEE | MARY LEE FAWCETT TR | U/A/D 10/18/00 | 2900 DAVID DR | | BLOOMINGTON | IN | 47401-4469 |
| WILLIAM A FELD | 3101 CLAYDOR DR | | | | DAYTON | OH | 45431-3307 |
| WILLIAM A FERIEND | 3640 HANCHETT | | | | SAGINAW | MI | 48604-2159 |
| WILLIAM A FIELDS | 1828 HULACO RD | | | | JOPPA | AL | 35087-4000 |
| WILLIAM A FILBERT & | BRENDA L FILBERT JT TEN | 205 JEFFERSON AVE | | | DEFIANCE | OH | 43512-2146 |
| WILLIAM A FINK & | SUZANNE H FINK TTEES | U/A 07/11/89 FBO | THE FINK FAMILY TRUST | 4380 MAYAPAN DRIVE | LA MESA | CA | 91941-7142 |
| WILLIAM A FINN & | BETH P FINN JT TEN | 6529 JEFFERSON ST | | | KANSAS CITY | MO | 64113-1817 |
| WILLIAM A FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| WILLIAM A FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 |
| WILLIAM A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 |
| WILLIAM A FLORIDA JR | 2054 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-9794 |
| WILLIAM A FORISTER | PO BOX 1031 | | | | BRUNSWICK | OH | 44212-8531 |
| WILLIAM A FOSTER | 7203 LINDENMERE | | | | BLOOMFIELD HILLS | MI | 48301-3529 |
| WILLIAM A FOWLER | PO BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| WILLIAM A FOX | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001-8420 |
| WILLIAM A FRANKLIN | 1310 E MILLS | | | | INDIANAPOLIS | IN | 46227-3715 |
| WILLIAM A FRAYS | 23230 VAN RESORT DRIVE | | | | MENDON | MI | 49072-9514 |
| WILLIAM A FRAZIER | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 |
| WILLIAM A FREY | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| WILLIAM A FUHRMAN | 174 LAKES ROAD | | | | BETHLEHEM | CT | 06751-1413 |
| WILLIAM A GALL | 15355 CHAPIN RD R 2 | | | | ELSIE | MI | 48831-9221 |
| WILLIAM A GALLEGOS | 337 OAKWOOD CT | | | | ANDOVER | KS | 67002-9768 |
| WILLIAM A GARDNER | CUST LISETTE M GARDNER UNDER THE | FLORIDA GIFTS TO MINORS ACT | 9020 SCHANTZ RD | | BREINIGSVILLE | PA | 18031-1814 |
| WILLIAM A GATES | 6133 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| WILLIAM A GAVIN | 1557 PLATEAU AVE | | | | LOS ALTOS | CA | 94024-5325 |
| WILLIAM A GEDDES & | MRS DIANE A GEDDES JT TEN | 4852 JUNIPER DRIVE | | | KEWADIAN | MI | 49648-9163 |
| WILLIAM A GEORGE & | LYNDA A GEORGE JT TEN | TR GEORGE LIVING TRUST | UA 06/14/00 | 4490 JOAN DR | CLIO | MI | 48420-9406 |
| WILLIAM A GEPPERT | 5164 SE 37TH AVE | | | | OCALA | FL | 34480-8521 |
| WILLIAM A GERWECK | 101 N RIVERSIDE DR | APT 712 | | | NEW SMYRNA BEACH | FL | 32168-7064 |
| WILLIAM A GILBERT | 500 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| WILLIAM A GIORDANO JR | 4701 N 68TH STREET | APT 219 | | | SCOTTSDALE | AZ | 85251-2034 |
| WILLIAM A GODIOS | 3268 SENECA ST #11 | | | | W SENECA | NY | 14224-2787 |
| WILLIAM A GOLD | 155 GROVE STREET | | | | NORTHAMPTON | MA | 01060-3607 |
| WILLIAM A GOODWIN | 15634 N 38TH DR | | | | PHEONIX | AZ | 85053-3733 |
| WILLIAM A GOUGH | #21 | 18050 S TAMIAMI TR | | | FORT MYERS | FL | 33908-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A GOULD | CGM IRA CUSTODIAN | 400 CAPITOL MALL, 22ND FLOOR | | | SACRAMENTO | CA | 95814-4421 |
| WILLIAM A GRAFF | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM A GRAFF & | VIRGINIA GRAFF JT TEN | 462 HELEN | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM A GRAY | 45902 OVERHILL LANE | | | | CANTON | MI | 48188-6219 |
| WILLIAM A GREEN | TOD DTD 08/19/1999 | 3864 PARADISE VALLEY ROAD | | | FAIRFIELD | CA | 94533-9706 |
| WILLIAM A GRIEB | 2330 OAK ST | | | | SALEM | OH | 44460-2565 |
| WILLIAM A GRONDIN | 5179 MONTICELLO DRIVE | | | | SWARTZ CREEK | MI | 48473-8252 |
| WILLIAM A GRONDIN & | LINDA SUE GRONDIN JT TEN | 5179 MONTICELLO | | | SWARTZ CREEK | MI | 48473-8252 |
| WILLIAM A GROSS & | LOUISE GROSS TEN ENT | 515 KELLERS ROAD | | | QUAKERTOWN | PA | 18951-6803 |
| WILLIAM A GUNTER JR | 120 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| WILLIAM A GUTMANN | 21650 BEECH DALY | | | | FLAT ROCK | MI | 48134-9584 |
| WILLIAM A GUY | 8300 16TH ST W-102 | | | | SILVER SPRING | MD | 20910-2901 |
| WILLIAM A HABEGGER | 500 BEACHSIDE DRIVE | | | | WESTERVILLE | OH | 43081-3032 |
| WILLIAM A HAGENKOTTER & | BARBARA A HAGENKOTTER JT TEN | 303 SAWGRASS COURT | | | HONEY BROOK | PA | 19344-8616 |
| WILLIAM A HAHN | 1670 LIBERTY | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM A HALVICK | C/O LINCOLN MNR | PO BOX 221650 | | | HOLLYWOOD | FL | 33022-1650 |
| WILLIAM A HANSON | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| WILLIAM A HANSON | GAIL A LIEBERMAN JT TEN | 21536 QUICK FOX LANE | | | GAITHERSBURG | MD | 20882-1340 |
| WILLIAM A HARE & | SUSAN F HARE JT TEN | 1133 ARKANSAS DR | | | XENIA | OH | 45385-4703 |
| WILLIAM A HARRISON | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| WILLIAM A HARTLEY | 559 WILDERNESS RIDGE | | | | RUTHERFORDTON | NC | 28139-6523 |
| WILLIAM A HARTWELL | CGM IRA CUSTODIAN | 13958 S.R. 350 | | | MOORES HILL | IN | 47032-9120 |
| WILLIAM A HARTWIG & | JUDITH LYNN GUSTIN JT TEN | OXFORD GREEN APT 509 | 202 BROOKSBY VILLAGE DR | | PEABODY | MA | 01960-8500 |
| WILLIAM A HAUSER | PH 3 | 162 MARTINDALE RD | ST CATHARINES ON  L2S 3S4 | CANADA | | | |
| WILLIAM A HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| WILLIAM A HAYES | 122 JOHNSON AVE | WHITBY ON  L1N 3T1 | CANADA | | | | |
| WILLIAM A HAYES | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| WILLIAM A HEAGIE | 99 WINWOOD CR | | | | SOMERS | CT | 06071-1423 |
| WILLIAM A HEDDEN | 165 HIDDEN TR | | | | FRANKLIN | NC | 28734-3907 |
| WILLIAM A HEEKE JR | P O BOX 249 | | | | DELTAVILLE | VA | 23043-0249 |
| WILLIAM A HEINDLE & | BARBARA M HEINDLE JT TEN | 2536 COLLIER RD | | | MANASQUAN | NJ | 08736 |
| WILLIAM A HEINE | 1010 MURRAY HILL LN | | | | MEMPHIS | TN | 38120-2674 |
| WILLIAM A HEIZER | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| WILLIAM A HELMING | 227 LOWREY PL | APT 3 | | | NEWINGTON | CT | 06111-3010 |
| WILLIAM A HELVESTINE PERS REP | EST ALBERT H HELVESTINE | C/O WILLIAM A HELVESTINE | 357 RIVIERA CIRCLE | | LARKSPUR | CA | 94939-1508 |
| WILLIAM A HENDERSON | 5530 PINEVIEW DRIVE | | | | YPSILANTI | MI | 48197-8935 |
| WILLIAM A HENDERSON | 52383 HUTCHISON RD | | | | THREE RIVERS | MI | 49093-9037 |
| WILLIAM A HENDRIKSEN & | MARGARET B HENDRIKSEN JT TEN | 1327 LAKEWAY AVE | | | KALAMAZOO | MI | 49001-4984 |
| WILLIAM A HENN | TR WILLIAM A HENN FAMILY TRUST | UA 10/31/96 | 42 CHESTNUT LANE | | HARWICH | MA | 02645-1311 |
| WILLIAM A HENRY | 2485 S E PENNSYLVANIA LANE | | | | LATHROP | MO | 64465-9454 |
| WILLIAM A HENSEL JR | 158 SCHOOL HILLL RD | | | | COBLESKILL | NY | 12043-5918 |
| WILLIAM A HERNDON | 122 S W 49TH STREET | | | | CAPE CORAL | FL | 33914-7121 |
| WILLIAM A HERVEY | 9249 LOMA VISTA | | | | DALLAS | TX | 75243-7409 |
| WILLIAM A HEUMAN & | MARTHA A HEUMAN JT TEN | 6268 BROWNING TRAIL | | | BURLINGTON | KY | 41005 |
| WILLIAM A HEWITT | 3165 S M43 HIGHWAY | | | | HASTINGS | MI | 49058-9297 |
| WILLIAM A HILL | 607 E TERRILL RD | | | | MOBERLY | MO | 65270 |
| WILLIAM A HINES JR | TR WILLIAM A HINES JR REVOCABLE | TRUST UA 7/13/99 | 344 CHURCHILL CIR | | WHITE STONE | VA | 22578-2934 |
| WILLIAM A HOGAN | 7620 BLACKBIRD AVE | | | | LAS VEGAS | NV | 89145-5902 |
| WILLIAM A HOLLWEG | 5101 NORTH AVE A #119 | | | | MIDLAND | TX | 79705-2157 |
| WILLIAM A HORNE | 1414 NOEL DR | | | | ATLANTA | GA | 30319-3938 |
| WILLIAM A HORNE JR | 7 HARTFIELD CT | | | | EAST GREENBUSH | NY | 12061-9779 |
| WILLIAM A HORSINGTON | 10013 85TH ST N | | | | SEMINOLE | FL | 33777-1822 |
| WILLIAM A HOUCK | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| WILLIAM A HOUCK | RD 3 BOX 369 | BRYANT RD | | | NORWICH | NY | 13815-9803 |
| WILLIAM A HOUCK | 109 LAURA LA | | | | BROCKPORT | NY | 14420-9405 |
| WILLIAM A HOUSTON AND | LINDA S HOUSTON JTTTEN | 6571 VEAL STATION RD | | | WEATHERFORD | TX | 76085-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A HUBER | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| WILLIAM A HUNGERMAN TOD | 907 SEDALIA AVENUE | | | | PITTSBURGH | PA | 15202-2239 |
| WILLIAM A HUNT | 457 MERWINS LANE | | | | FAIRFIELD | CT | 06824-1921 |
| WILLIAM A HUNT & | NANCY J HUNT JT TEN | 44550 LOWELL | | | CANTON | MI | 48187-2927 |
| WILLIAM A HUNTER | 224 LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 |
| WILLIAM A HUNTER | | | | | APPOMATTOX | VA | 24522 |
| WILLIAM A HUNTER | 414 CENTER RD | | | | CAVENDISH | VT | 05142-9775 |
| WILLIAM A HUNTER | 3543 CLEMMONS ROAD | | | | CLEMMONS | NC | 27012-8723 |
| WILLIAM A HUNTER III | KAREN K HUNTER JTWROS | 1710 UNDERPASS ROAD | | | ADVANCE | NC | 27006-7536 |
| WILLIAM A HUTCHENS | 14516 SE 29TH ST | | | | CHOCTAW | OK | 73020-6528 |
| WILLIAM A IRISH | 3211 W PENN ST | | | | PHILADELPHIA | PA | 19129-1017 |
| WILLIAM A IRONS | 5046 TWILIGHT DR | | | | SHELBY TOWNSHIP | MI | 48316-1669 |
| WILLIAM A JACKSON | 206 LISTON AVENUE | | | | WILMINGTON | DE | 19804-3812 |
| WILLIAM A JACKSON & | JANE JACKSON | TR JACKSON FAMILY TRUST UA | 10/14/99 | 24 EMS B60D LANE | WARSAW | IN | 46582 |
| WILLIAM A JACOBS | 10237 LOVEDAY ROAD | | | | HAMERSVILLE | OH | 45130-9531 |
| WILLIAM A JAEGERS | 328 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| WILLIAM A JEFFREY JR & | MRS BARBARA RUTH JEFFREY JT TEN | LOT 111 | 3432 STATE RD 580 | | SAFETY HARBOR | FL | 34695-4964 |
| WILLIAM A JOHNSON | 1607 CANTWELL RD | APT A | | | WINDSOR MILL | MD | 21244-1408 |
| WILLIAM A JONES | PO BOX 507 | | | | WARRENTON | MO | 63383-0507 |
| WILLIAM A JORGENSEN | 2116 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1153 |
| WILLIAM A JORGENSEN & | JOAN F JORGENSEN JT TEN | 2116 MEADOWLARK DR | | | JANESVILLE | WI | 53546-1153 |
| WILLIAM A KAISER | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| WILLIAM A KAMMAN & | BETTY JEAN KAMMAN | TR HELEN RALL IRREVOCABLE TRUST | UA 08/26/92 | 2020 KEHRSBORO DRIVE | CHESTERFIELD | MO | 63005-6513 |
| WILLIAM A KAMMUELLER | W1002 LOWER EAGLE VALLEY ROAD | | | | FOUNTAIN CITY | WI | 54629-7726 |
| WILLIAM A KARDINE & | SUSAN D KARDINE TEN ENT | 18 FOREST HILLS DRIVE | | | GLEN MILLS | PA | 19342-1719 |
| WILLIAM A KARDYSAUSKAS | 2494 E MIDDLE RD | | | | SILVER CREEK | NY | 14136-9728 |
| WILLIAM A KATZENBERGER & | JOHN M KATZENBERGER JT TEN | 8286 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9556 |
| WILLIAM A KEARNEY | CUST PATRICIA M KEARNEY UNDER THE | MASSACHUSETTS U-G-M-A | 2416 13TH COURT NORTH | | ARLINGTON | VA | 22201-5872 |
| WILLIAM A KEDLER | 2809 OAKLEY AVENUE | | | | KETTERING | OH | 45419-2042 |
| WILLIAM A KELLER JR | 96 WEED RD PO BOX 42 | | | | WALKER VALLEY | NY | 12588-0042 |
| WILLIAM A KELLY | 4348 SAWYER AVENUE | | | | INDIANAPOLIS | IN | 46226-3536 |
| WILLIAM A KEMBLE & | DOROTHEA KEMBLE JT TEN | 8 WILLIAMS ST | | | NEW CITY | NY | 10956-3018 |
| WILLIAM A KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9479 |
| WILLIAM A KETTLER & | GLADINE G KETTLER JT TEN | PO BOX 212 | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM A KICK | 961 E AGATE LOOP ROAD | | | | SHELTON | WA | 98584-9502 |
| WILLIAM A KIMBLE | 57 WILDWOOD LANE | | | | SAINT LOUIS | MO | 63122-5133 |
| WILLIAM A KIMMEL | 200 RICEVILLE RD 110 | | | | ASHEVILLE | NC | 28805 |
| WILLIAM A KINSELLA & | ALEEN F KINSELLA JT TEN | 9480 BANDERILLA DR | | | LA GRANGE | CA | 95329-9624 |
| WILLIAM A KLIEVER JR | 11541 RIDING TRAIL | | | | CONCORD | OH | 44077-8974 |
| WILLIAM A KOENIG JR | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| WILLIAM A KOOPMAN | 1714 CEDAR DR | | | | MCBAIN | MI | 49657-9649 |
| WILLIAM A KOOPMAN | 272 HARTSVILLE LANE | | | | WEBSTER | NY | 14580-9420 |
| WILLIAM A KORROCH | 3806 CHURCHILL AVE | | | | LANSING | MI | 48911-2209 |
| WILLIAM A KRUSE | PO BOX 326 | | | | TUCSON | AZ | 85702-0326 |
| WILLIAM A KURTZ | 2345 E 900 N | APT 900N | | | ALEXANDRIA | IN | 46001-8325 |
| WILLIAM A KURY | 3870 N HIGHWAY A1A | APT 301 | | | FORT PIERCE | FL | 34949-8512 |
| WILLIAM A LACK | ERIC M LACK JT TEN | 5230 E UNIVERSITY AVE | | | PLEASANT HILL | IA | 50327-7010 |
| WILLIAM A LACY | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| WILLIAM A LANG | 3903 FIVE LAKES RD | | | | N BRANCH | MI | 48461-8400 |
| WILLIAM A LANGE | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566-1725 |
| WILLIAM A LETT | 11310 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| WILLIAM A LEVENDUSKY & | MARY LEVENDUSKY JT TEN | 419 POWELL DRIVE | | | BAY VILLAGE | OH | 44140-1653 |
| WILLIAM A LOBER | 9707 VILLAGE LA #G | | | | OCEAN CITY | MD | 21842-9747 |
| WILLIAM A LONGMAN AND | LEONTA M LONGMAN JTWROS | TOD ACCOUNT | 2105 S VALLEY ROAD | | SPRINGFIELD | MO | 65804-2550 |
| WILLIAM A LONNEMAN & | NANCY J LONNEMAN | 8509 HARKERS CT | | | RALEIGH | NC | 27615-2580 |
| WILLIAM A LOTT | 9105 SLIKER RD | | | | OTISVILLE | MI | 48463-9415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A LOUDERMILK JR | PO BOX 1135 | | | | AVON | CT | 06001-1135 |
| WILLIAM A LOWES | 2021 N DREXEL | | | | INDIANAPOLIS | IN | 46218-4559 |
| WILLIAM A LUCAS | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3174 |
| WILLIAM A LUCAS | 13501 PIONEER DRIVE | | | | BONNER SPRGS | KS | 66012-9280 |
| WILLIAM A LUKE & | MRS ADELENE J LUKE JT TEN | W 2627 PROVINCE | | | SPOKANE | WA | 99205 |
| WILLIAM A LUKER | 414 UNION HILL ROAD | | | | LACEYS SPRING | AL | 35754-7346 |
| WILLIAM A LYON | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804-2392 |
| WILLIAM A MACK | 29382 NANTUCKET WAY | | | | HAYWARD | CA | 94544-6433 |
| WILLIAM A MANSFIELD JR | C/O JILL MANSFIELD | | | | INDIANAPOLIS | IN | 46218-2619 |
| WILLIAM A MARGESON EX | UW ADAH L MARGESON | 622 E MAUDE | | | ARLINGTON HEIGHTS | IL | 60004-4046 |
| WILLIAM A MARKLEY | 1233 EMERALD RIDGE DRIVE | | | | WESTMINSTER | MD | 21158 |
| WILLIAM A MAROTZ JR | 4245 MANATOBA | | | | AUBURN HILLS | MI | 48326-1158 |
| WILLIAM A MARSHALL | 1035 E 750 NORTH RD | | | | BUCKLEY | IL | 60918-9034 |
| WILLIAM A MART | 9030 W ST RD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| WILLIAM A MARTELL | 40146 DIANE DR | | | | STERLING HTS | MI | 48313-4004 |
| WILLIAM A MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| WILLIAM A MARTIN | 4997 SHIFFER RD | | | | STROUDSBURG | PA | 18360-9043 |
| WILLIAM A MARTIN & | CHARLOTTE R MARTIN JT TEN | 18 KING HARGLER CHASE | | | LAKE WYLIE | SC | 29710 |
| WILLIAM A MASCHAK | 2010 OLD TOWN RD | | | | TRUMBULL | CT | 06611 |
| WILLIAM A MAUSER 3RD | 447 N STONINGTON RD | | | | STONINGTON | CT | 06378-1515 |
| WILLIAM A MAY JR & | AGNES J MAY JT TEN | 6608 S PADRE BLVD 336 | | | SOUTH PADRE ISLAND | TX | 78597-7711 |
| WILLIAM A MC CLELLAN | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| WILLIAM A MC KENNA JR | 4585 PATRICIA DRIVE | | | | LONG GROVE | IL | 60047 |
| WILLIAM A MC NALLY | 20 CLIFF AVE | | | | NEWPORT | RI | 02840-3607 |
| WILLIAM A MCDOWELL III | 2140 CHESTNUT LANE | | | | CINNAMINSON | NJ | 08077-3407 |
| WILLIAM A MCFARLAN | 9020 68TH ST | | | | ALTO | MI | 49302-9655 |
| WILLIAM A MCGEVERAN | 147 36 C CHARTER RD | | | | JAMAICA | NY | 11435 |
| WILLIAM A MEAD | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| WILLIAM A MEEKINS | 1676 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2917 |
| WILLIAM A MEIGS ACF | WILLIAM A. MEIGS JR U/FL/UTMA | 14 JASMINE LANE | | | GLASTONBURY | CT | 06033-2744 |
| WILLIAM A MEYER | 3131 HOMESTEAD 8-E | | | | SANTA CLARA | CA | 95051-5425 |
| WILLIAM A MEYER | 28 SHAWFIELD WAY SW | CALGARY AB  T2Y 2X9 | CANADA | | | | |
| WILLIAM A MILLARD | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| WILLIAM A MILLER | 255 OAK GROVE CHURCH RD | | | | WAYNESBORO | VA | 22980-6346 |
| WILLIAM A MILLER | 08717 CHRISTY RD | | | | DEFIANCE | OH | 43512-9614 |
| WILLIAM A MILLER JR & | BARBARA A MILLER JT TEN | 501 W UNIVERSITY PARKWAY APT A-2 | | | BALTIMORE | MD | 21210-3277 |
| WILLIAM A MITCHELL | 313 GREENGATE COURT | | | | WESTMINSTER | MD | 21158-4281 |
| WILLIAM A MOEN | 231 HUNTER AVE | | | | STATE COLLEGE | PA | 16801 |
| WILLIAM A MONTREUIL | 67350 CAMPGROUND | | | | ROMEO | MI | 48095-1209 |
| WILLIAM A MOORE | 8837 14TH ST | APT 104 | | | DETROIT | MI | 48206 |
| WILLIAM A MOORE & | CATHLEEN A MOORE JT TEN | 541 ESSEX | | | ROCHESTER HILLS | MI | 48307-3512 |
| WILLIAM A MORGAN & | UTE ROXANA MORGAN JT TEN | N1664 MICKEL ROAD | | | LA CROSSE | WI | 54601-8445 |
| WILLIAM A MORGAN TR | UA 02/10/2009 | WILLIAM A MORGAN 1999 DECLARATION | OF TRUST | N1664 MICKEL ROAD | LA CROSSE | WI | 54601 |
| WILLIAM A MORLIK | 6840 DUTCH ROAD | | | | SAGINAW | MI | 48609-5261 |
| WILLIAM A MOROS | 32 AMBLER LANE | | | | WILTON | CT | 06897-2701 |
| WILLIAM A MORRILL | N-206 PENNSWOOD VILLAGE | 1382 NEWTOWN-LANGHORNE RD | | | NEWTOWN | PA | 18940 |
| WILLIAM A MORRIS | 6690 BAILEY RD | | | | WHEELER | MI | 48662-9762 |
| WILLIAM A MORRIS | 11 D SADAQUADA APTS | | | | WHITESBORO | NY | 13492 |
| WILLIAM A MORROW | 3640 W N00S | | | | MARION | IN | 46953 |
| WILLIAM A MOSSNER & | AUDREY L MOSSNER JT TEN | 515 SOUTH MAIN STREET | | | FRANKENMUTH | MI | 48734-1617 |
| WILLIAM A MULLIGAN | 42 OAK STREET | | | | GENESEO | NY | 14454-1306 |
| WILLIAM A MUZZILLO | 730 GREENLEAF VILLAGE DRIVE | | | | SPRINGBORO | OH | 45066-9585 |
| WILLIAM A NANCE & | JUANITA HARPER NANCE TEN COM | 1612 RED OAK LANE | | | ANDREWS | TX | 79714-2315 |
| WILLIAM A NEWCOMBE | 15204 TIMBER LAKE CIRCLE | | | | WICHITA | KS | 67230-9215 |
| WILLIAM A NEWLANDS & | MRS EVELYN F NEWLANDS JT TEN | 10931 E SAN TAN BLVD | | | SUN LAKES | AZ | 85248-7902 |
| WILLIAM A NICHOLS | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A NICHOLSON | 455 E ANGELENO AVE | APT 219 | | | BURBANK | CA | 91501-3080 |
| WILLIAM A NIEMAN | 11 GEORGE AVE | | | | WOBURN | MA | 01801-2704 |
| WILLIAM A NIX | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| WILLIAM A NOLTNER JR | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| WILLIAM A NORTON JR | PO BOX 55525 | | | | LITTLE ROCK | AR | 72215-5525 |
| WILLIAM A NOVAJOVSKY & | LOUISE H NOVAJOVSKY TEN ENT | 932 LOVELL DRIVE | | | VIRGINIA BEACH | VA | 23454-2639 |
| WILLIAM A O'BRIEN | CGM IRA CUSTODIAN | 1361 BILLINGTON RD. | | | E. AURORA | NY | 14052-9409 |
| WILLIAM A ONGANIA | BOX 28 | | | | SAYVILLE | NY | 11782-0028 |
| WILLIAM A OWEN | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 |
| WILLIAM A PAGONAS | 6358 WALKER DRIVE | | | | TROY | MI | 48098-1349 |
| WILLIAM A PAHL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| WILLIAM A PALMA | 2490 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| WILLIAM A PALMER | 214 N ANDRE | | | | SAGINAW | MI | 48602-4010 |
| WILLIAM A PALO | 10259 W FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| WILLIAM A PARISH | 821 EAGLE RIDGE DR | OSHAWA ON  L1K 2Z9 | CANADA | | | | |
| WILLIAM A PARKER | 68 N JESSIE ST | | | | PONTIAC | MI | 48342-2725 |
| WILLIAM A PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 |
| WILLIAM A PARKS | 727 CONAWAY LANE | | | | SYKESVILLE | MD | 21784-8708 |
| WILLIAM A PARSONS JR | 2039 BARBERRY CT | | | | BOWLING GREEN | KY | 42104 |
| WILLIAM A PAULOS | 660 N 100 E | | | | TOOELE | UT | 84074-1704 |
| WILLIAM A PAUWELS | CUST GARY A PAUWELS UGMA CT | 911 MOHAWK RD | | | FRANKLIN LAKES | NJ | 07417-2805 |
| WILLIAM A PEAVYHOUSE | 1477 COLLEEN LN #3 | | | | DAVISON | MI | 48423-8322 |
| WILLIAM A PELOQUIN | 11533 MONROE RD | | | | PORTLAND | MI | 48875-9315 |
| WILLIAM A PENCE | ELIZABETH C PENCE JT TEN | 99 HITHERDELL LANE | | | NORTH BABYLON | NY | 11703-5118 |
| WILLIAM A PERKINS JR | 1500 COVE PT | | | | NEWAYGO | MI | 49337-9289 |
| WILLIAM A PERRY | PO BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 |
| WILLIAM A PETERS | CUST WILLIAM C PETERS | UGMA NY | 1310 ONEIDA AVE | | NORTH BELLMORE | NY | 11710-2455 |
| WILLIAM A PFROMM | 29687 BOEWE DRIVE | | | | WARREN | MI | 48092-2220 |
| WILLIAM A PITRAT | 94 RYAN RD | | | | FLORENCE | MA | 01062-3439 |
| WILLIAM A PLATTE & | JOAN A PLATTE | JTWROS | 78 OLD BULGARMARSH RD | | TIVERTON | RI | 02878-3904 |
| WILLIAM A POST | 169 PILGRIM AVENUE | | | | COVENTRY | RI | 02816-4218 |
| WILLIAM A POTTENGER III | 404 E CONCORDIA DR | | | | TEMPE | AZ | 85282-2315 |
| WILLIAM A PRATHER | 4501 SUMMERHILL ROAD #122 | | | | TEXARKANA | TX | 75503-4404 |
| WILLIAM A PRICE & | SHARON M PRICE JT TEN | 18721 SAN DIEGO BLVD | | | LATHERUP VILLAGE | MI | 48076-3317 |
| WILLIAM A PRIMEAU | 1223 MICHAEL ST N | GLOUCESTER ON  K1J 7T1 | CANADA | | | | |
| WILLIAM A PRITCHARD | 18683 ST MARY | | | | DETROIT | MI | 48235-2947 |
| WILLIAM A PROVANCE & | CLAIRE S PROVANCE JT TEN | PO BOX 181 | | | HOPWOOD | PA | 15445-0181 |
| WILLIAM A PRUCHA | 5394 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129-1925 |
| WILLIAM A PRUCHA & | NORMA J PRUCHA JT TEN | 5394 LAKESIDE DRIVE | | | GREENDALE | WI | 53129-1925 |
| WILLIAM A PULLIN | 145 KRAML DR | | | | BURR RIDGE | IL | 60527-0301 |
| WILLIAM A QUINNAN | 4379 WESTERVELT RD | | | | SAGINAW | MI | 48604 |
| WILLIAM A RATHBURN | 549 E TOWNVIEW CIR | | | | MANSFIELD | OH | 44907-1135 |
| WILLIAM A RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662-2335 |
| WILLIAM A RAU | TR RUBIBO TR B UA 5/10/72 | 3309 SHERIDAN RD | | | PORTSMOUTH | OH | 45662-2335 |
| WILLIAM A REDDINGTON | 3915 RUE DE BRITTANY | | | | COLUMBUS | OH | 43221-5692 |
| WILLIAM A REESE III | 798 LIGHTHOUSE AVE STE 228 | | | | MONTEREY | CA | 93940-1010 |
| WILLIAM A REHFUS II | 9365 STATE ROUTE 47 WEST | | | | SIDNEY | OH | 45365-8645 |
| WILLIAM A REID SPENCER | 5817 N NORTON | | | | GLADSTONE | MO | 64119-2216 |
| WILLIAM A REISING | 41521 ROSEWOOD ST | | | | ELYRIA TOWNSHIP | OH | 44035-1260 |
| WILLIAM A RICE | PO BOX 104 | | | | ALNA | ME | 04535 |
| WILLIAM A RICHARDS | 911 NANCY ST | | | | NILES | OH | 44446-2731 |
| WILLIAM A RICHARDS & | LISA E RICHARDS JT TEN | 811 ORCHARD RD | | | KENSINGTON | CT | 06037-3526 |
| WILLIAM A RICHTER | TR WILLIAM A RICHTER TRUST | UA 11/14/95 | 131 WESTVIEW | | KALAMAZOO | MI | 49009-1230 |
| WILLIAM A RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| WILLIAM A RITZ | 3620 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3134 |
| WILLIAM A ROBERSON AND | DOROTHY E ROBERSON JTWROS | 8 HILLVIEW DRIVE | | | GREENVILLE | SC | 29615-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A ROBERTS | 3322 BINGHAM PL | | | | FAIRFIELD | CA | 94534-4339 |
| WILLIAM A ROBINSON | 2475 WINCHESTER LANE | | | | ST AUGUSTINE | FL | 32092-1088 |
| WILLIAM A ROBINSON | 38241 CHARWOOD DR | | | | STERLING HTS | MI | 48312-1226 |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334 |
| WILLIAM A ROLON & | NANCY L FITZ TR | UA 11/29/2007 | ROLON-FITZ FAMILY REVOCABLE TRUST | 2548 SWEETWATER RD | SPRING VALLEY | CA | 91977 |
| WILLIAM A ROSS III | 15642 E 98TH PL | | | | COMMERCE CITY | CO | 80022 |
| WILLIAM A ROSSITER | TR UA 08/27/93 | WILLIAM A ROSSITER | 2078 SW MAYFLOWER DRIVE | | PALM CITY | FL | 34990-7522 |
| WILLIAM A ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| WILLIAM A ROUSSEAU & | THELMA D ROUSSEAU JT TEN | 2286 MAYFIELD RD | | | SAGINAW | MI | 48602-3522 |
| WILLIAM A ROUSSEAU JR | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457-9304 |
| WILLIAM A ROUSSEAU JR UNDER | GDNSHIP OF THELMA D | ROUSSEAU | 13855 SHERIDAN ROAD | | MONTROSE | MI | 48457-9304 |
| WILLIAM A ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| WILLIAM A RUSH & | AMY G RUSH JT TEN | 11459 E PETRA AVE | | | MESA | AZ | 85212-1966 |
| WILLIAM A RUSHER | 1661 PINE ST | APT 933 | | | SAN FRANCISCO | CA | 94109-0423 |
| WILLIAM A RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 |
| WILLIAM A RYAN | 511 HACKAMORE LANE | | | | WALNUT CREEK | CA | 94596-6510 |
| WILLIAM A SANDER III & | HELEN C SANDER TR | UA 01/13/09 | SANDER LIVING TRUST | 1649 SEIGNIOUS DRIVE | CHARLESTON | SC | 29407 |
| WILLIAM A SANDRIN & | ROBERTA B SANDRIN JT TEN | 17820 VINYARD LANE | | | DERWOOD | MD | 20855-1145 |
| WILLIAM A SANDSTROM & | MARIE C SANDSTROM JT TEN | 10150 S SEELEY AVE | | | CHICAGO | IL | 60643-2037 |
| WILLIAM A SATEK | 5419 S PINE | | | | BEAVERTON | MI | 48612-8582 |
| WILLIAM A SCHAFFER | 2309 CHESTNUT LN | | | | BURTON | MI | 48519-1372 |
| WILLIAM A SCHAUB | 7205 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4421 |
| WILLIAM A SCHEUBLEIN JR & | EDNA F SCHEUBLEIN | TR WILLIAM A SCHEUBLEIN JR TR | UA 2/20/76 | 13136 CAMINITO MAR VILLA | DEL MAR | CA | 92014-3610 |
| WILLIAM A SCHNARS & | BARBARA M SCHNARS | TR UA SCHNARS REVOCABLE TRUST | 12/02/88 | 5069 FLORENTINE CT | SPRING HILL | FL | 34608 |
| WILLIAM A SCHRAM | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| WILLIAM A SCHRAM | 836 PINE DR | | | | LAKE ORION | MI | 48362-2442 |
| WILLIAM A SCHUBECK | PO BOX 1471 | | | | BLUE HILL | ME | 04614-1471 |
| WILLIAM A SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 |
| WILLIAM A SCHUCHMANN JR | 56 NORTH PROSPECT ST | | | | ANSONIA | CT | 06401-1534 |
| WILLIAM A SCHULTZ & | LINDA J SCHULTZ JT TEN | 1181 CHURCHILL CIR | | | ROCHESTER | MI | 48307-6057 |
| WILLIAM A SCHUMACHER | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM A SCHUMACHER & | KATHLEEN M SCHUMACHER JT TEN | 9691 SILVER SIDE DRIVE | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM A SCHUTTE | BARBARA M SCHUTTE JT TEN | 494 W TOWNLINE RD | | | NORTH EAST | PA | 16428-2359 |
| WILLIAM A SCOTT JR | TR SCOTT LIVING TRUST | UA 10/28/81 | 3565 BRIGHTON WAY | | RENO | NV | 89509-3871 |
| WILLIAM A SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 |
| WILLIAM A SCOUMIS & | MRS ESTELLE SCOUMIS JT TEN | PO BOX 101161 | | | PITTSBURGH | PA | 15237-8161 |
| WILLIAM A SEAMSTER | 2060 MORTOND FERRY ROAD | 4 | | | NATHALIE | VA | 24577-3064 |
| WILLIAM A SEDDON | 7651 CENTER RD RT #2 | | | | MILLINGTON | MI | 48746-9021 |
| WILLIAM A SEDERLUND JR | 450 OGEMAW ROAD | | | | ROSE CITY | MI | 48654-9742 |
| WILLIAM A SELIS | CGM IRA CUSTODIAN | 2650 LAKEVIEW | | | CHICAGO | IL | 60614-1840 |
| WILLIAM A SESS | 1143 SKYVIEW CIRCLE | | | | LAWRENCEBURG | IN | 47025-7911 |
| WILLIAM A SHARP | 7436 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| WILLIAM A SHEEHAN JR | 3305 HEATHER CT | | | | WILMINGTON | DE | 19809-3658 |
| WILLIAM A SISK | 9090 CAYUGA RD | | | | CLARKSTON | MI | 48348-3202 |
| WILLIAM A SLAUGHTER | 420 REX AVE | | | | PHILADELPHIA | PA | 19118-3723 |
| WILLIAM A SLOSKY | BOX 502961 | | | | ST THOMAS | VI | 00805 |
| WILLIAM A SMART & | LISA D SMART JT TEN | 200 LIONS GATE DRIVE | | | CARY | NC | 27518-8710 |
| WILLIAM A SMEDLUND | 1326 SUNSET DR | | | | KIMBERLY | WI | 54136-1238 |
| WILLIAM A SMITH | 94 ELMER STREET | | | | BUFFALO | NY | 14215-2220 |
| WILLIAM A SMITH | 1300 AMANDA LANE | | | | PARAGOULD | AR | 72450 |
| WILLIAM A SMITH | 4439 MANOR LANE | | | | HAMBURG | NY | 14075-1118 |
| WILLIAM A SMITH & | BRENDA B SMITH JT TEN | 14011 GREENRANCH | | | HOUSTON | TX | 77039-2103 |
| WILLIAM A SMITH & | BEVERLY A SMITH JT TEN | 1300 AMANDA LANE | | | PARAGOULD | AR | 72450 |
| WILLIAM A SONGER | 129 ONIEDA DR | | | | HOUGHTON LK | MI | 48629-9333 |
| WILLIAM A SPEARS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| WILLIAM A SPENCE | 165 TAYLOR LN | | | | MARTIN | SC | 29836-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A SPETH JR | 4352 HEATHER PL | | | | ASHTABULA | OH | 44004-8970 |
| WILLIAM A SPINNEY | ASHLEY J SPINNEY JT TEN | 64 GILFORD AVE # 2 | | | LACONIA | NH | 03246-2831 |
| WILLIAM A SPRING | CUST NYSSA RUTH SPRING | UTMA MD | 9800 BITTNER ROAD | | YAKIMA | WA | 98901-9769 |
| WILLIAM A SPROAT & | SANDRA K SPROAT JT TEN | 33328 WOLF HOLLOW RD | | | ORRICK | MO | 64077-8031 |
| WILLIAM A STADLER | 201 LORETTA DR | | | | DAYTON | OH | 45415-3508 |
| WILLIAM A STAZIE & | MRS ELSIE N STAZIE JT TEN | 17 ORCHARD ST | | | HOLLEY | NY | 14470-1011 |
| WILLIAM A STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| WILLIAM A STEVENS | C/O LEIGH-ANN STEVENS | 272 SOUTHWEST LAMA AVE | | | PORT ST LUCIE | FL | 34953-3178 |
| WILLIAM A STEWART & | JUANITA F STEWART JT TEN | 2836 PARKWOOD DR | | | INDIANAPOLIS | IN | 46224-3247 |
| WILLIAM A STEWART & | NANCY F STEWART JT TEN | 443 DARRELL DRIVE | | | PITTSBURGH | PA | 15235-4544 |
| WILLIAM A STIMAC JR | 22785 STEPHANIE COURT | | | | BROWNSTOWN | MI | 48134-9062 |
| WILLIAM A STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| WILLIAM A STRUKAMP & | MARY F STRUKAMP JT TEN | 1229 DUCKVIEW CT | | | DAYTON | OH | 45458-2784 |
| WILLIAM A SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 |
| WILLIAM A SWANSON | CUST VICTOR E SWANSON UGMA MI | 24700 WINONA ST | | | DEARBORN | MI | 48124-1589 |
| WILLIAM A SWANSON | CUST DANIEL T SWANSON UGMA MI | 24700 WINONA | | | DEARBORN | MI | 48124-1589 |
| WILLIAM A SWANSON | CUST CLAY P SWANSON UGMA MI | 608G | 41275 OLD MICH | | CANTON | MI | 48188-2760 |
| WILLIAM A T SMITH | CGM IRA CUSTODIAN | 1762 CRISTO LOOP | | | LILLIAN | AL | 36549-5242 |
| WILLIAM A TALLEY JR | 45 RUBY ROAD | | | | CHADDSFORD | PA | 19317-9013 |
| WILLIAM A TAYLOR | ROSLYN Z WHATLEY POA | 59 APPLE ST | | | BARNWELL | SC | 29812-1438 |
| WILLIAM A TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 |
| WILLIAM A THERRIEN & | CLARE E THERRIEN | TR WILLIAM A THERRIEN & CLARE E | THERRIEN TRUST UA 6/19/96 | 4931 7TH ST E | BRADENTON | FL | 34203-4613 |
| WILLIAM A THIELMAN | 12075 W 18TH DR | | | | LAKEWOOD | CO | 80215-2511 |
| WILLIAM A THOMAS | 22118 HASKELL | | | | TAYLOR | MI | 48180-2705 |
| WILLIAM A THOMAS | 14531 SO 33RD ST | | | | VICKSBURG | MI | 49097-9544 |
| WILLIAM A THOMPSON | 616 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| WILLIAM A THOMPSON | 12427 WINGFOOT DR | | | | KANSAS CITY | KS | 66109 |
| WILLIAM A THOMPSON | CUST WILLIAM R THOMPSON | UTMA NJ | 22 PARK AVE | | SHORT HILLS | NJ | 07078 |
| WILLIAM A TOPP | 960 PATROIT SQUARE DR | | | | CENTERVILLE | OH | 45459-4016 |
| WILLIAM A TOPP & | MARY JANE TOPP JT TEN | 960 PATROIT SQUARE DRIVE | | | CENTERVILLE | OH | 45459-4016 |
| WILLIAM A TOTH & | JUDITH A TOTH JT TEN | 11 PEBBLEBROOK DR | | | WILLOUGHBY | OH | 44094-9167 |
| WILLIAM A TUCKER JR | BOX 811 | | | | NORTH WILKESBORO | NC | 28659-0811 |
| WILLIAM A TURNER | 9582 COLLETT RD | | | | WAYNESVILLE | OH | 45068-9300 |
| WILLIAM A TURNER & | STEPHEN A TURNER JT TEN | 27 KETTLE HOLE RD | | | MANORVILLE | NY | 11949-2850 |
| WILLIAM A TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WILLIAM A TWYDELL | 155 S WATER ST | APT 305 | | | MARINE CITY | MI | 48039 |
| WILLIAM A TYE & | RUBY TYE JT TEN | 927 HYACINTH CIRCLE | | | BAREFOOT BAY | FL | 32976-7668 |
| WILLIAM A TYRRELL | 10040 E HAPPY VALLEY RD | UNIT 681 | | | SCOTTSDALE | AZ | 85255-2361 |
| WILLIAM A USHER  AND | VIRGINIA S USHER | JT TEN WROS | 250 TROON | | PADUCAH | KY | 42001 |
| WILLIAM A VALLAD JR | 201 EAST ELM | | | | HARTFORD CITY | IN | 47348-1725 |
| WILLIAM A VIGNALI & | MRS RAMONA M VIGNALI JT TEN | 4504 ASPEN DR | | | YOUNGSTOWN | OH | 44515-5329 |
| WILLIAM A VINE | 1242 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1384 |
| WILLIAM A VOGTMAN & | LISA A VOGTMAN JT TEN | 3724 PROCTOR LANE | | | BALTIMORE | MD | 21236-4758 |
| WILLIAM A WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 |
| WILLIAM A WALDRON JR | 153 ZOLL ST | | | | HARBOR SPGS | MI | 49740-1611 |
| WILLIAM A WALLACE III | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233-3513 |
| WILLIAM A WALTS | PO BOX 549 | | | | CLARKSTON | MI | 48347-0549 |
| WILLIAM A WAMBLE | 1053 OAK TRAILS | | | | PEVELY | MO | 63070-2009 |
| WILLIAM A WARREN | 25320 FEIJOA AVE | | | | LOMITA | CA | 90717-2115 |
| WILLIAM A WATERS | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4621 |
| WILLIAM A WATERS & | BEVERLY A WATERS JT TEN | 1222 PORTESUELLO AVE | | | SANTA BARBARA | CA | 93105-4621 |
| WILLIAM A WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WILLIAM A WELLINGER | 33854 BRETTON DR | | | | LIVONIA | MI | 48152-1205 |
| WILLIAM A WENTZ | 6480 PLESENTON DR | | | | WORTHINGTON | OH | 43085-2943 |
| WILLIAM A WERN | 673 FERNDALE AV | | | | LAKE ORION | MI | 48362-2617 |
| WILLIAM A WERNER & | TERESA M WERNER JT TEN | 1620 N RYNDERS | | | APPLETON | WI | 54914-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A WETZEL | 8800 HEADLANDS ROAD | | | | MENTOR | OH | 44060-1310 |
| WILLIAM A WHEELER & | CANDICE R WHEELER JT TEN | 472 SUTCLIFFE CIR | | | VERNON HILLS | IL | 60061-2914 |
| WILLIAM A WHITCRAFT | 5242 N GEORGETOWN | | | | GRAND BLANC | MI | 48439-8776 |
| WILLIAM A WHITE | 379 SECOND ST | | | | MADISON | WV | 25130-1358 |
| WILLIAM A WHITFIELD III | PO BOX 222 | | | | MONROE | LA | 71210-0222 |
| WILLIAM A WICK JR | PO BOX 20 | | | | PORT ROYAL | VA | 22535-0020 |
| WILLIAM A WIEGAND | 3920 TANBARK RD | | | | RICHMOND | VA | 23235-6066 |
| WILLIAM A WIESLER | 26700 REDWOOD DR | | | | OLMSTED FALLS | OH | 44138-2564 |
| WILLIAM A WILEY | 868 BURGESS RD | | | | SUWANEE | GA | 30174 |
| WILLIAM A WILLIAMS & | BETTY L WILLIAMS JT TEN | 174 MAIN ST | | | TIVERTON | RI | 02878-1237 |
| WILLIAM A WILLIAMS JR | 37 ROCKY HILL RD | | | | OXFORD | MA | 01540-1543 |
| WILLIAM A WILLIE & | CECILIA WILLIE JT TEN | 7608 BISCAYNE RD | | | RICHMOND | VA | 23294-3524 |
| WILLIAM A WILLIS | 5980 HWY 371 | | | | BLEVINS | AR | 71825-9056 |
| WILLIAM A WILLIS | 15 E KIRBY ST | | | | DETROIT | MI | 48202-4047 |
| WILLIAM A WILSON | 2939 JOCK RD | | | | BEE SPRINGS | KY | 42207-9345 |
| WILLIAM A WOLF | 2594 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2453 |
| WILLIAM A WOOD & | ELEANOR E WOOD JT TEN | 11350 YOUNG DRIVE | | | BRIGHTON | MI | 48114-9250 |
| WILLIAM A WOODLEY | 5215 N RD 150 W | | | | KOKOMO | IN | 46901 |
| WILLIAM A WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204-1508 |
| WILLIAM A WORKMAN | PO BOX 254 | | | | DAVENPORT | FL | 33836-0254 |
| WILLIAM A WREN JR & | TERESA D WREN JT TEN | 6794 MCGUIRE CT | | | PLACERVILLE | CA | 95667-9012 |
| WILLIAM A WYKOFF | 5901 OBERLIN RD | | | | GLADWIN | MI | 48624-9223 |
| WILLIAM A YACOLA & | MRS GENEVIEVE W YACOLA TEN ENT | 557 BROOK RD | | | TOWSON | MD | 21286-5634 |
| WILLIAM A YAGER II | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| WILLIAM A YATES JR | 5969 S SNYDER S W | | | | FIFE LAKE | MI | 49633-9165 |
| WILLIAM A YEAGER | 4316 W ROUNDHOUSE RD | APT 3 | | | SWARTZ CREEK | MI | 48473-1458 |
| WILLIAM A YEAGHER | 32 FAIRMONT STREET | | | | WETHERSFIELD | CT | 06109-2211 |
| WILLIAM A YIROVEC JR & | PAMELA L YIROVEC JT TEN | 4665 LINWOOD | | | W BLOOMFIELD | MI | 48324-1552 |
| WILLIAM A YOUMANS | 5068 REBEL RIDGE COURT | | | | NORCROSS | GA | 30092-2112 |
| WILLIAM A YOUMANS & | GLADYS M YOUMANS JT TEN | 5068 REBEL RIDGE COURT | | | NORCROSS | GA | 30092-2112 |
| WILLIAM A YOUNG & | MRS FRANCES I YOUNG JT TEN | 5125 SUGAR GROVE RD | | | FARMINGTON | MO | 63640-7604 |
| WILLIAM A ZARING | 10380 E STATE RD 32 | | | | ZIONSVILLE | IN | 46077-9753 |
| WILLIAM A ZHMENDAK | APT B3 | 3702 NICHOLAS DRIVE | | | LAFAYETTE | IN | 47909-8370 |
| WILLIAM A ZOLNA | 2114 LEIBY OSBORNE | | | | SOUTHINGTON | OH | 44470-9510 |
| WILLIAM A ZUBROWSKI | 8342 MORGAN ROAD | | | | CLAY | NY | 13041-9614 |
| WILLIAM A. AND ELEANOR M. | RAETHER REVOCABLE TRUST | AGREEMENT DATED MAY 22, 1998 | 2431 HIDDEN ISLE BOX 332 | | WATERS | MI | 49797-0332 |
| WILLIAM A. ISABELL JR. | CGM IRA CUSTODIAN | 3195 RIVER ROAD | | | WICHITA FALLS | TX | 76305-7266 |
| WILLIAM A. LAIRD JR. | MARIANA L. LAIRD TTEES | FBO THE LAIRD FAMILY TRUST | UA DTD 03/04/88 | 15718 FRUITVALE ROAD | VALLEY CENTER | CA | 92082-6103 |
| WILLIAM A. MEAD ACF | NICHOLAS P. MEAD U/MA/UTMA | 2007 PICASSO AVE. | | | DAVIS | CA | 95618-0505 |
| WILLIAM A. WARNER JR. AND | LEANN M. WARNER TTEES FBO | WILLIAM A. & LEANN M. WARNER | LIVING TRUST U/A/D 03/23/90 | 1322 OAK CIRCLE DR. | GLENDALE | CA | 91208-1108 |
| WILLIAM A. WHITE, JR. | CHERYL ANN WHITE JTWROS | 144 3RD ST., WEST | | | MADISON | WV | 25130-1144 |
| WILLIAM ABBASS | 875 MARLBOROUGH WOODS | HALIFAX NS  B3H 1H9 | CANADA | | | | |
| WILLIAM ABRONSON AND | ELLEN G ABRONSON JTWROS | 1415 CAMDEN AVE #405 | | | LOS ANGELES | CA | 90025-3454 |
| WILLIAM ACKERMAN | CUST MICHAEL SCOTT | ACKERMAN U/THE N J UNIFORM | GIFTS TO MINORS ACT | 724 CEDAR GROVE RD | BROOMALL | PA | 19008-2219 |
| WILLIAM ADAMS | 23324 N BROOKSIDE | | | | DEARBORN HTS | MI | 48125-2318 |
| WILLIAM ADKINS | 32 BIRCH COURT | | | | BELLEVILLE | MI | 48111-9003 |
| WILLIAM ADSON WELLMAN | 5280 W BANK DR | | | | MARIETTA | GA | 30068-1701 |
| WILLIAM ALAN OWEN & | MARTHA RUTH OWEN | TR UA 04/01/87 OWEN FAMILY | ROSSMOOR TOWER 2 APT 862 | 24055 PASSEO DEL LAGO WEST | LAGUNA WOODS | CA | 92653 |
| WILLIAM ALAN PITTMAN | 4021B LUCERNE CT | | | | WINTERVILLE | NC | 28590-5843 |
| WILLIAM ALBERT VASSAR IV | 3729 GLENMONT DRIVE | | | | FORT WORTH | TX | 76133-2953 |
| WILLIAM ALBERT WILLIAMS | 150 KEYSTONE STREET | | | | BUFFALO | NY | 14211-2512 |
| WILLIAM ALBORN | 3662 E CARMEL DR | | | | CARMEL | IN | 46033 |
| WILLIAM ALDRICH & | MRS ETHEL C ALDRICH JT TEN | 122 CEDERWOOD CRICLE | | | SEMINOLE | FL | 33777-3960 |
| WILLIAM ALEXANDER BENNETT | 15221 O'CONNOR | | | | ALLEN PARK | MI | 48101-2963 |
| WILLIAM ALEXANDER DALE & | DEBORAH R DALE JT TEN | 14903 TROTTER COURT | | | CARMEL | IN | 46032-7010 |
| WILLIAM ALLAN BULCK | CUST JENNIFER LEE BULCK UGMA NY | 134 LEXINGTON AVE | | | OYSTER BAY | NY | 11771-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ALLAN GORSON | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA | PA | 19131-5325 |
| WILLIAM ALLEN | 808 CATAWBA ST | | | | MARTINS FERROY | OH | 43935-1244 |
| WILLIAM ALLEN BAILEY III | PO BOX 361 | | | | TREVETT | ME | 04571-0361 |
| WILLIAM ALLEN BORTHWICK | 708 N BON AIRE DR | | | | PALATINE | IL | 60067-3843 |
| WILLIAM ALLEN CORSAUT SR | CUST KIRSTEN CORSAUT UGMA MI | 113 MIRACLE | | | TROY | MI | 48084-1711 |
| WILLIAM ALLEN CORSAUT ST | CUST WILLIAM ALLEN CORSAUT | JR UGMA MI | 113 MIRACLE | | TROY | MI | 48084-1711 |
| WILLIAM ALLEN HAM | 2365 TOWER DRIVE | | | | SOUTHAVEN | MS | 38672-6393 |
| WILLIAM ALLEN MILLER | 3007 GOLF CREST LANE | | | | WOODSTOCK | GA | 30189-8197 |
| WILLIAM ALLEN REINARTS | 1885 RALPH SCHARMER DRIVE | | | | WINONA | MN | 55987-2169 |
| WILLIAM ALLEN SMITH | 4614 SO MADISON | | | | MUNCIE | IN | 47302-5668 |
| WILLIAM ALLENSON & | YVONNE G ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561-4233 |
| WILLIAM ALLISON RICHARDSON | 1829 AVON ROAD | | | | ROANOKE | VA | 24015-2703 |
| WILLIAM ALVIN SATCHER | 1217 CARTER STREET | | | | ANNISTON | AL | 36201-4246 |
| WILLIAM AMOLSCH | 28128 ELMIRA | | | | LIVONIA | MI | 48150-3288 |
| WILLIAM AND JUDITH DRANE | P.O BOX 14 | | | | SMITHS CREEK | MI | 48074-0014 |
| WILLIAM ANDERSON GRIGG | 2437 PLEASURE HOUSE RD | | | | VIRGINIA BCH | VA | 23455-1361 |
| WILLIAM ANDRES | 39602 N 104TH STREET | | | | SCOTTSDALE | AZ | 85262-3308 |
| WILLIAM ANDREW BODO EX | EST ALEXANDER BODO | 11639 RIVER WYND | MAPLE RIDGE BC  V2X 7G9 | CANADA | | | |
| WILLIAM ANDREW GUTHRIE | 1816 N LEXINGTON ST | | | | ARLINGTON | VA | 22205-2855 |
| WILLIAM ANDREW MC LARTY | 2728 QUAIL RUN | | | | JACKSON | MS | 39211-6626 |
| WILLIAM ANDREWS | 7831 W ALDER DR | | | | LITTLETON | CO | 80128-5522 |
| WILLIAM ANDREWS | 70 EASTERN AVE | | | | PASADENA | CA | 91107-4339 |
| WILLIAM ANGELO & | MRS HENRIETTA ANGELO JT TEN | 27761 DENMAR | | | WARREN | MI | 48093-4404 |
| WILLIAM ANN WHATLEY | 1226 ELM ST S W | | | | BIRMINGHAM | AL | 35211-4238 |
| WILLIAM ANTHONY BROWN | CGM IRA CUSTODIAN | 2977 HIGHWAY 9 BUSINESS EAST | | | LORIS | SC | 29569-5855 |
| WILLIAM ANTHONY CUPPLES & | JUDY CUPPLES JT TEN | 2255 MCCANEY MILL RD | | | HURON | TN | 38345-9680 |
| WILLIAM ANTHONY HAMMOND | 2212 RED RIVER | | | | MISSION | TX | 78572-7446 |
| WILLIAM ANTHONY HOUK | 38 HARROGATE DR | | | | LUMBERTON | NJ | 08048-5000 |
| WILLIAM APPEL TTEE | WILLIAM APPEL REV. LIV TRUST | U/A/D 08/01/96 | 2901 SOUTH OCEAN BLVD APT 503 | | HIGHLAND BEACH | FL | 33487-1865 |
| WILLIAM APRICENO | 264 FANNING STREET | | | | STATEN ISLAND | NY | 10314-5310 |
| WILLIAM ARMSTRONG & | KAREN L ARMSTRONG JT TEN | 3600 MOBILE DR | | | MONTGOMERY | AL | 36108-4429 |
| WILLIAM ARNOLD MCMILLAN | ATTN JOANNE L MCMILLAN WIDOW | 2216 BRADY AVE | | | BURTON | MI | 48529-2427 |
| WILLIAM ARNOLD PARRISH | 913 PARK AVE | | | | ANDERSON | IN | 46012-4010 |
| WILLIAM ARTHUR BIRD | 6365 35TH AVENUE CIR E | | | | PALMETTO | FL | 34221-1937 |
| WILLIAM ARTHUR CUTMAN | 7418 GOETTNER RD | | | | KINGSVILLE | MD | 21087-1645 |
| WILLIAM ARTHUR DUFF | 108 WUNDERWOOD DR | | | | TIPP CITY | OH | 45371-1231 |
| WILLIAM ARTHUR FITCH & | THELMA M FITCH JT TEN | 8081 CLOVERDALE LN | | | ROCKFORD | IL | 61107-2811 |
| WILLIAM ARTHUR GODAR | 908 WEDGEWOOD DRIVE | | | | CRYSTAL LAKE | IL | 60014-6953 |
| WILLIAM ARTHUR JORDAN & | KAREN MARIE JORDAN JT TEN | 4463 LINDEN PARK DRIVE | | | BAY CITY | MI | 48706-2508 |
| WILLIAM ARTHUR KETTLER | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM ARTHUR MORRIS | 4206 RUTTLAND PARK LANE | | | | KATY | TX | 77450 |
| WILLIAM ARTHUR PALMER | 217-03 75TH AVE #356-A1 | | | | FLUSHING | NY | 11364-3033 |
| WILLIAM ARTHUR PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 |
| WILLIAM ARTHUR ROANE & | JOSEPH MAXWELL CAGLE & THEODORE E JUNG | TR WILLIAM ARTHUR ROANE LAND TR UA | 01/02/58 | AC#01-627-6--PO BOX 1027 | GROVES | TX | 77619-1027 |
| WILLIAM ARTHUR STEPHENS | PO BOX 332 | | | | OLIVE HILL | KY | 41164-0332 |
| WILLIAM ARTHUR THOMAS | PO BOX 812284 | | | | BOCA RATON | FL | 33481-2284 |
| WILLIAM ARVIN HORNE | C/O HATTIE HORNE | 7251 JANUS DR APT R 311 | | | LIVERPOOL | NY | 13088 |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC | 200 ASBURY AVE | | | CARLE PLACE | NY | 11514-1404 |
| WILLIAM ASBERRY JR | 486 STOTTLE RD | | | | SCOTTSVILE | NY | 14546-9616 |
| WILLIAM ASHBY | 219 E CHURCH | | | | ALEXANDRIA | IN | 46001-2065 |
| WILLIAM ASHBY BROACH JR | 4430 BERKSHIRE LN | | | | COLONIAL HEIGHTS | VA | 23834-1902 |
| WILLIAM ASKINS & | RUBY ASKINS JT TEN | 3538 STATE ROUTE 42 3 | | | LEXINGTON | OH | 44904-9552 |
| WILLIAM AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116-9342 |
| WILLIAM AUFDERHEIDE | CUST ERIK AUFDERHEIDE UGMA MI | 12858 SHADOWLINE | | | POWAY | CA | 92064-6405 |
| WILLIAM AUGUST BURCKHARDT III | 232 NW FIRWAY LANE | | | | BREMERTON | WA | 98311-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM AUGUST WALL | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS | AL | 35763-9591 |
| WILLIAM AUSTIN EICHEN | TOD EDITHA LIM EICHEN | SUBJECT TO STA TOD RULES | 2635 LANCASTER DRIVE, APT33H | | RICHMOND | CA | 94806-4901 |
| WILLIAM AVERA WYNNE JR | 1412 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803-1811 |
| WILLIAM AWALD | 108 CHESHIRE LANE | | | | EAST AMHERST | NY | 14051-1826 |
| WILLIAM B ACOFF | 3741 MONTCLAIR | | | | DETROIT | MI | 48214-1619 |
| WILLIAM B ALDERMAN | 2025 CALDWELL DR APT 105 | | | | GOODLETTSVLLE | TN | 37072 |
| WILLIAM B ALLEN | 39730 PRIMROSE CIRCLE | | | | MURRIETA | CA | 92563-4042 |
| WILLIAM B ANDERSON | 2858 STACEY ST | | | | YOUNGSTOWN | OH | 44505-4220 |
| WILLIAM B ANDERSON | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 |
| WILLIAM B ANDREW | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| WILLIAM B ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 |
| WILLIAM B ASHFORD & | YVETTE M ASHFORD JT TEN | 18839 BRETTON DR | | | DETROIT | MI | 48223-1336 |
| WILLIAM B BADGER | 10921 WELTON DR NE | | | | BOLIVAR | OH | 44612-8837 |
| WILLIAM B BAER | 15 BITTERROOT LOOP | | | | SALMON | ID | 83467-5427 |
| WILLIAM B BALYEAT | 1661 SPRINGHILL | | | | LIMA | OH | 45805-3878 |
| WILLIAM B BARD | 77 RIDGE VIEW DRIVE | | | | LEACOCK | PA | 17540-1120 |
| WILLIAM B BARNES & | ELVA MAE BARNES JT TEN | 21621 HANCOCK | | | FARMINGTON HILLS | MI | 48336-5717 |
| WILLIAM B BAYER & | DOLORES M BAYER JT TEN | 22 MASON DRIVE | | | CORAOPOLIS | PA | 15108-3438 |
| WILLIAM B BEASLEY | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 |
| WILLIAM B BEAVERS & | MARY M BEAVERS | TR BEAVERS LIV TRUST | UA 10/18/99 | 1703 GRACEWOOD DR | GREENSBORO | NC | 27408-4506 |
| WILLIAM B BOCKHOLD | TOD DTD 04/06/05 | 176 DOGWOOD RD | | | AIKEN | SC | 29803-7453 |
| WILLIAM B BOWMAN ADM | EST ESTHER Y SANEMATSU | 1421 ALLENDALE DRIVE | | | RIVERSIDE | CA | 92507 |
| WILLIAM B BRADSHAW | 4509 CLUB HOUSE DR | | | | MARIETTA | GA | 30066-2472 |
| WILLIAM B BRIGGS | 4403 E MASSBACH RD | | | | ELIZABETH | IL | 61028-9771 |
| WILLIAM B BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| WILLIAM B BROWN | 108 BRUCE DRIVE | | | | WEST MILTON | OH | 45383-1203 |
| WILLIAM B BROWN AND | GAY T BROWN JT TEN | 2861 DEASONVILLE ROAD | | | VAUGHAN | MS | 39179-9761 |
| WILLIAM B BURCHFIELD | 155 MC LEAN ST | | | | ISELIN | NJ | 08830-1869 |
| WILLIAM B BURRIS | RR 2 BOX 426 | | | | SPIRO | OK | 74959-9632 |
| WILLIAM B BUTLER | N318 ROGERS LN | | | | APPLETON | WI | 54915-9400 |
| WILLIAM B CAMPBELL | 4272 25TH ST | | | | SAN FRANCISCO | CA | 94114-3619 |
| WILLIAM B CAPPS | 665 JENNIFER DR | | | | AUBURN | AL | 36830-7109 |
| WILLIAM B CAPPS JR | 171 PLANTATION RD | | | | AUBURN | AL | 36832-2010 |
| WILLIAM B CARLSON & | MARGARET A CARLSON | TR UA 03/31/94 THE CARLSON FAMILY | REALTY TRUST | 32 PARK AVE CT APT 19 | WEST SPRINGFIELD | MA | 01089-3344 |
| WILLIAM B CARNEY | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821-9718 |
| WILLIAM B CASEY | 4906 LAKEMOOR DRIVE | | | | WACO | TX | 76710-2913 |
| WILLIAM B CHAMBERLAIN | 1257 MARYWOOD LN APT 341 | | | | RICHMOND | VA | 23229-6062 |
| WILLIAM B CHAMBERS | 97 ST CHARLES RD | | | | BALTIMORE | MD | 21225-3320 |
| WILLIAM B CHAMNESS | 5850 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| WILLIAM B CHUNKO | 5635 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-8001 |
| WILLIAM B CHURCH III | 3646 RACK ACRES DR | | | | CINCINNATI | OH | 45211-1828 |
| WILLIAM B CLARK | 7944 GOLD BROOK DRIVE | | | | INDIANAPOLIS | IN | 46237-7308 |
| WILLIAM B CLARK | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| WILLIAM B CLARK & | GENEVA CLARK JT TEN | 7944 GOLD BROOK DRIVE | | | INDIANAPOLIS | IN | 46237-7308 |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | 30 PEACE DRIVE | | | FLAT ROCK | NC | 28731-7600 |
| WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | 30 PEACE DRIVE | | | FLAT ROCK | NC | 28731-7600 |
| WILLIAM B CLEVELAND III | 7260 BALLASH RD | | | | MEDINA | OH | 44256-8893 |
| WILLIAM B COMBS | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| WILLIAM B CONKIN | 1505 BELLEAU LAKE DR | | | | O'FALLON | MO | 63366-3123 |
| WILLIAM B CONKLIN & | DOROTHY H CONKLIN | TR CONKLIN LIVING TRUST | UA 05/04/99 | 21 MARVIN DR | KINGS PARK | NY | 11754-4735 |
| WILLIAM B CONNELLY | RR 3 BOX 3165 | | | | E STROUDSBURG | PA | 18301 |
| WILLIAM B COURTNEY & | MRS ELIZABETH K COURTNEY JT TEN | 908 KUNKLE AVE | | | GREENSBURG | PA | 15601-1338 |
| WILLIAM B COURTRIGHT & | PATRICIA F COURTRIGHT JT TEN | PO BOX 420 | | | HASTINGS | MI | 49058 |
| WILLIAM B COX & | GERALDINE L COX JT TEN | 3110 ARCHDALE RD | | | RICHMOND | VA | 23235-2510 |
| WILLIAM B CRAWFORD | 1401 S OCEAN BLVD | APT 909 | | | POMPANO BEACH | FL | 33062-7385 |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE | | | | TACOMA | WA | 98422-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| WILLIAM B CWIKLINSKI & | WILLIAM CWIKLINSKI JT TEN | 12200 COUNTRY RUN DR | | | BIRCH RUN | MI | 48415-8535 |
| WILLIAM B DALEY | 40 AUTUMN DRIVE APT 269 | | | | SLINGERLANDS | NY | 12159 |
| WILLIAM B DASKAM & | MARLENE J DASKAM JT TEN | 16904 LAX CHAPEL RD | | | KIEL | WI | 53042-3128 |
| WILLIAM B DAUGHERTY | 4342 MATINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 |
| WILLIAM B DAVENPORT | 11345 HIGHWAY 225 N | | | | CRANDALL | GA | 30711-5354 |
| WILLIAM B DAVIDSON AND | CLARA D DAVIDSON JTTEN | 605 EAST LIBERTY DRIVE | | | WHEATON | IL | 60187-5514 |
| WILLIAM B DAVIS | 220 MARION | | | | WATERFORD | MI | 48328-3228 |
| WILLIAM B DAVIS & | SIBYL E DAVIS JT TEN | RR 3 BOX 73 | | | OWENSVILLE | IN | 47665-9611 |
| WILLIAM B DEMINO & | DOLORES I DEMINO JT TEN | 3218 ALLEN RD | | | ORTONVILLE | MI | 48462-8434 |
| WILLIAM B DEUERLEIN & | ELAINE A DEUERLEIN JT TEN | 241 SANTA ROSA DR | | | WINTER HAVEN | FL | 33884-3803 |
| WILLIAM B DISNEY & | SHIRLEY A DISNEY JT TEN | PO BOX 850 | | | LAKE CITY | TN | 37769-0850 |
| WILLIAM B DOMMER | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| WILLIAM B DOTSON | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| WILLIAM B DRAPER | PO BOX 225 | | | | CUTLER | IN | 46920-0225 |
| WILLIAM B DRAPER | CUST MARNA PATRICE | DRAPER U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2361 LARNIE LANE | INDIANAPOLIS | IN | 46219-1406 |
| WILLIAM B DRAPER | CUST WILLIAM B | DRAPER 2ND U/THE MICH | UNIFORM GIFTS TO MINORS ACT | PO BOX #225 | CUTLER | IN | 46920-0225 |
| WILLIAM B DULANY, TTEE | FBO ELIZABETH BARE FALKENSTEIN | U/A/D 08-07-2006 | 127 E MAIN ST | | WESTMINSTER | MD | 21157-5012 |
| WILLIAM B DURKIN | 4767 SANDPIPER LANE | | | | BIRMINGHAM | AL | 35244-2200 |
| WILLIAM B EATON | 2304 PARKVIEW | | | | FREMONT | NE | 68025-4520 |
| WILLIAM B ESMON | 7434 BRIDGEWATER LANE | | | | SPRING HILL | FL | 34606-3780 |
| WILLIAM B ETHEREDGE JR | PO BOX 101 | | | | JACKSON | SC | 29831-0101 |
| WILLIAM B EVANS | CUST WILLIAM B EVANS JR UGMA DE | 106 CLERMONT DR | | | BEAR | DE | 19701-1643 |
| WILLIAM B EVANS & | BETTY ANN EVANS JT TEN | 19128 CO ROAD 14 | | | BRISTOL | IN | 46507-9518 |
| WILLIAM B EVERETT | TR UA EVERETT FAMILY TRUST | 12/09/82 | 4920 LA RAMADA DR | | SANTA BARBARA | CA | 93111-1518 |
| WILLIAM B FARMER | 795 TATLOR CEMETERY RD | | | | BUENA VISTA | TN | 38318-9801 |
| WILLIAM B FERNS & | MARYANN H FERNS JT TEN | 314 JONATHAN CARUSR | | | MARQUETTE | MI | 49855-5222 |
| WILLIAM B FITZGERALD | 8433 DENSMORE AVE | | | | SEPULVEDA | CA | 91343-6316 |
| WILLIAM B FRANCEZ JR | CUST STEPHEN EDWARD FRANCEZ A | MINOR U/THE LA GIFTS TO | MINORS ACT | PO BOX 93043 | LAFAYETTE | LA | 70509-3043 |
| WILLIAM B FRAZURE | 134 OLIPHANTS MILL RD | | | | SWEDESBORO | NJ | 08085-3125 |
| WILLIAM B FRITCHA & | DIANE M FRITCHA JT TEN | 1622 HARTZELL RD | | | NEW HAVEN | IN | 46774-2420 |
| WILLIAM B GAGE | CUST WILLIAM B GAGE JR U/THE WISC | UNIFORM GIFTS TO MINORS ACT | PO 220 | | WILLIAMS BAY | WI | 53191-0220 |
| WILLIAM B GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| WILLIAM B GALLES & | DIANE E GALLES JT TEN | 804 JEFF DRIVE | | | KOKOMO | IN | 46901-3770 |
| WILLIAM B GARDNER JR | 4500 DEEP WOODS | | | | AUSTIN | TX | 78731-2041 |
| WILLIAM B GATES III | 160 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834-3719 |
| WILLIAM B GERARD | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011-2284 |
| WILLIAM B GILLMAN | 7550 FERNWOOD DRIVE | | | | CINCINNATI | OH | 45237-1721 |
| WILLIAM B GONSALVES | 655 RIVERSIDE CIRCLE | | | | COLUMBUS | IN | 47203-1024 |
| WILLIAM B GOULD & | NANCY C GOULD JT TEN | 115 W JOY RD | | | ANN ARBOR | MI | 48105-9610 |
| WILLIAM B GRANOFF & | SUSAN GRANOFF JT TEN | 21 SUMMERLAND WAY | | | WORCESTER | MA | 01609-1194 |
| WILLIAM B GRAYS & | WILLIAM A GRAYS JT TEN | 7409 W CHICAGO-CUZS PARTY | | | DETROIT | MI | 48204 |
| WILLIAM B GREGGS | 965C EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062-1116 |
| WILLIAM B GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 |
| WILLIAM B HAGERTY | 10100 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8674 |
| WILLIAM B HALE & | VIRGINIA M HALE JT TEN | 3706 NE 49TH ST | | | KANSAS CITY | MO | 64119-3567 |
| WILLIAM B HAMMETT | 114 W HENRY ST | | | | BUTLER | OH | 44822-9778 |
| WILLIAM B HANKINS JR | 101 HOLDSWORTH ROAD | | | | WILLIAMSBURG | VA | 23185-5551 |
| WILLIAM B HANNA | 805 HARVEST GROVE WY | | | | LOUISVILLE | KY | 40245-5141 |
| WILLIAM B HARDING | 154 COBLEIGH STREET | | | | WESTWOOD | MA | 02090-1204 |
| WILLIAM B HARRISON | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1743 |
| WILLIAM B HARRISON & | KAREN F HOLEMO JT TEN | 5176 S STEPHAN BRIDGE RD | | | GRAYLING | MI | 49738-9425 |
| WILLIAM B HARRISON & | NELLIE D HARRISON JT TEN | 2030 WILLOWOOD DRIVE SOUTH | | | MANSFIELD | OH | 44906-1743 |
| WILLIAM B HEILMAN & | DOROTHY K HEILMAN JT TEN | 271 IRON BRIDGE RD | | | FREEPORT | PA | 16229-1717 |
| WILLIAM B HENDRICKSON | CUST GABRIEL STEVEN | HENDRICKSON U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 520 RAVENAUX | SOUTH LAKE | TX | 76092-4313 |
| WILLIAM B HERR | 8302 ROBERT | | | | TAYLOR | MI | 48180-2333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B HEWSTON JR | 903 WIRE RD | | | | AIKEN | SC | 29805-8937 |
| WILLIAM B HINCHEY | 2978 WASHINGTON STREET | | | | CHURCHVILLE | NY | 14428-9769 |
| WILLIAM B HOBBS | 109 BELLEVUE AVE | | | | SUMMIT | NJ | 07901-2032 |
| WILLIAM B HOBGOOD & | FREDDA M HOBGOOD JT TEN | 3 HAYFIELD RD | | | VICKSBURG | MS | 39183 |
| WILLIAM B HOFFMAN | 1402 GLENBROOKE DR | | | | LYNCHBURG | VA | 24503-3953 |
| WILLIAM B HOOD | 25620 DEER RIDGE TRAIL | | | | WATERFORD | WI | 53185-4800 |
| WILLIAM B HOOKER | CGM IRA CUSTODIAN | 4699 N 150TH AVE. | | | GOODYEAR | AZ | 85395-8374 |
| WILLIAM B HOPKINS | LINDEN FARM | 2041 MILLER RD | | | CHESTER SPRINGS | PA | 19425-1306 |
| WILLIAM B HOWELL | 408 PARK AVE | | | | HOPEWELL | VA | 23860 |
| WILLIAM B HUDGENS | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015-1206 |
| WILLIAM B HUDSON | 1201 VERNON RD | | | | LAGRANGE | GA | 30240-2952 |
| WILLIAM B HULSEY JR | 20 REDBUD LN | | | | MADISON | MS | 39110-9262 |
| WILLIAM B HUTCHINSON JR & | MARILYN F HUTCHINSON | TR UA 6/16/78 | 1242 CORSICA DR | | PACIFIC PALISADES | CA | 90272-4016 |
| WILLIAM B IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| WILLIAM B ISAAC | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 |
| WILLIAM B ISON | 4621 BREWSTER AVE | | | | LOUISVILLE | KY | 40211-3118 |
| WILLIAM B JAHN | 2361 370TH AVE | | | | BOYD | MN | 56218-2021 |
| WILLIAM B JENE | CGM IRA BENEFICIARY CUSTODIAN | 14492 OAKGLEN DRIVE | | | LARGO | FL | 33774-5028 |
| WILLIAM B JORDAN | CUST KELLY CHRISTIN JORDAN UGMA NC | 1650 ROBINSNEST CT | APT B | | GASTONIA | NC | 28054 |
| WILLIAM B KARPINSKI & | ROSE D KARPINSKI | TR WILLIAM B KARPINSKI & ROSE D | KARPINSKI DECLARATION OF TR 01/23/92 | 7695 GALLOWAY DRIVE | SAN JOSE | CA | 95135-2124 |
| WILLIAM B KESSLER | 713 CHICKORY DRIVE | | | | MOUNT LAUREL | NJ | 08054-4931 |
| WILLIAM B KETTLER | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 |
| WILLIAM B KILBURN | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| WILLIAM B KING | CUST DAVID LEE KING UNDER THE | FLORIDA GIFTS TO MINORS ACT | 3806 RIVERVIEW BOULEVARD | | BRADENTON | FL | 34205-2638 |
| WILLIAM B KIRKPATRICK | CUST MISS ALICE B | KIRKPATRICK U/THE MAINE | UNIFORM GIFTS TO MINORS ACT | 72 HASTINGS ST | PORTLAND | ME | 04102-2045 |
| WILLIAM B KIRSHENBAUM | 25540 KINGSTON CT | | | | CALABASAS | CA | 91302-3152 |
| WILLIAM B KOENIG | 4301 WEST WACKERLY | | | | MIDLAND | MI | 48640-2184 |
| WILLIAM B LAMPHERE | 1848 MANCHESTER DRIVE | | | | LAPEER | MI | 48446-9798 |
| WILLIAM B LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 |
| WILLIAM B LAUWERET | 18 SUNSET DR | | | | SEBASTIAN | FL | 32958-3508 |
| WILLIAM B LEEK & | ROSE MARY LEEK | TR UA 04/06/92 THE LEEK LIV TR | BURR OAK FARM | N-2493 CTY RD O | DELAVAN | WI | 53115-9329 |
| WILLIAM B LEHMAN JR | 2 HAVEN TERR | | | | PARLIN | NJ | 08859-1814 |
| WILLIAM B LEWIS & | CATHERINE L LEWIS JT TEN | 23 SPRING STREET | | | RIVERSIDE | CT | 06878-2113 |
| WILLIAM B LIGOTTI | 40261 KELLY PARK ROAD | | | | LEETONIA | OH | 44431-9691 |
| WILLIAM B LOWER & | CAROLYN C LOWER TEN ENT | 405 BOYER NURSERY RD | | | BIGLERVILLE | PA | 17307-9459 |
| WILLIAM B MANNS | 5330 LIBERTY HGT AVE | | | | BALTO | MD | 21207-7059 |
| WILLIAM B MARK 2004 REV TRUST | WILLIAM B MARK TTEE | DTD 11/08/2004 | SPECIAL ACCOUNT | N11340 STAHMER LANE | TOMAHAWK | WI | 54487-9473 |
| WILLIAM B MARK TRUSTEE | WILLIAM B MARK 2004 REV TRUST | DTD 11/08/04 | N11340 STAHMER LANE | | TOMAHAWK | WI | 54487-9473 |
| WILLIAM B MAXWELL 3RD | APT 3G | 1202 KANAWHA BOULEVARD E | | | CHARLESTON | WV | 25301-2923 |
| WILLIAM B MAYBACK JR | 1240 S STATE ST | | | | CHICAGO | IL | 60605-2405 |
| WILLIAM B MAYNE | PO BOX 664 | 2151 HIGHWAY 297 | | | JELLICO | TN | 37762-3416 |
| WILLIAM B MC CORMICK | 936 RINGNECK RD | | | | STATE COLLEGE | PA | 16801-6533 |
| WILLIAM B MCCOY & | JOANNE M HAUSSERMAN | TR THE JEAN HERRING FAMILY TR | UA 7/1/70 | 22 ALLEN ROAD | WELLESLEY MILLS | MA | 02481-6727 |
| WILLIAM B MCCURDY & | NANCY T MCCURDY | TR UA 03/31/94 MCCURDY FAMILY | TRUST | 68 LAGOS DEL NORTE | FORT PIERCE | FL | 34951-2870 |
| WILLIAM B MCKALLIP TR | U A APR 21 94 | WILLIAM B MCKALLIP REV TRUST | 197 NEWTOWN LN | | EAST HAMPTON | NY | 11937-2451 |
| WILLIAM B MCMAHON TTEE OF THE | SALLY YORK MCMAHON | TESTAMENTARY TRUST UAD 5/15/84 | 12792 VIA NASCA | | SAN DIEGO | CA | 92128-1571 |
| WILLIAM B MCNAMARA | 919 CONESTOGA RD | SUITE 214 BLDG #3 | | | ROSEMONT | PA | 19010-1353 |
| WILLIAM B MEBANE | 36 HADDONFIELD ROAD | | | | SHORT HILLS | NJ | 07078-3402 |
| WILLIAM B MEDLOCK | 2196 PARIS | | | | LINCOLN PARK | MI | 48146-1375 |
| WILLIAM B MESKEL JR | 250 JASMINE ST | | | | TAVERNIER | FL | 33070-2217 |
| WILLIAM B MEYERS | 10921 JANN CT | | | | LA GRANGE HLNDS | IL | 60525-7321 |
| WILLIAM B MORELAND | 17854 CRYSTAL WOOD CT | | | | NEW CANEY | TX | 77357-3222 |
| WILLIAM B MORRIS | 101 BICKFORD EXT | APT 316 | | | AVON | CT | 06001 |
| WILLIAM B MOSKOFF | CUST ALISON BETH MOSKOFF UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 1027 SOUTH VINE ST | DENVER | CO | 80209-4622 |
| WILLIAM B NAYLOR | 513 VALLEY VIEW DRIVE | | | | CLENDENIN | WV | 25045-9241 |
| WILLIAM B NEIS | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM B NELSON | 1727 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21234-5017 |
| WILLIAM B NEU | 6351 SENECA ST | PO BOX 56 | | | SPRINGBROOK | NY | 14140-0056 |
| WILLIAM B NILLES | 420 BUCKEYE DR | | | | NAPERVILLE | IL | 60540-7810 |
| WILLIAM B NIX | 5440 BETHEL ROAD | | | | CLERMONT | GA | 30527-1923 |
| WILLIAM B NOLL | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| WILLIAM B NOTESTINE | ST RT 15 06133 | | | | NEY | OH | 43549-9801 |
| WILLIAM B OBERSTADT | TR OBERSTADT FAM TRUST | UA 08/24/88 | 10143 BOLIVAR DRIVE | | SUN CITY | AZ | 85351-2304 |
| WILLIAM B OBRYAN | 477 TOWANDA CIRCLE | | | | DAYTON | OH | 45431-2132 |
| WILLIAM B OLIVER | 6788 PALO VERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 |
| WILLIAM B OLVEY II | 333 N STRACK CHURCH RD | | | | WRIGHT CITY | MO | 63390-2619 |
| WILLIAM B PARKER | 5240 THOMAS ROAD | | | | METAMORA | MI | 48455-9381 |
| WILLIAM B PARKER | 6925 WALMORE RD | | | | NIAGRA FALLS | NY | 14304-3046 |
| WILLIAM B PATRICK | 8105 WOODHOLME CIRCLE | | | | PASADENA | MD | 21122-1019 |
| WILLIAM B PATTON JR | 3523 BROWN | | | | ANDERSON | IN | 46013-4223 |
| WILLIAM B PECK JR & | KATHLEEN M PECK JT TEN | 915 DOLPHIN DRIVE | | | MALVERN | PA | 19355-3143 |
| WILLIAM B PEGRAM ADM | EST RICHARD R PEGRAM | 461 31ST STREET | | | MANHATTAN BCH | CA | 90266-3913 |
| WILLIAM B PELLETT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| WILLIAM B PERRIN | 2000 RANDALLSVILLE RD | | | | HAMILTON | NY | 13346-9569 |
| WILLIAM B PEYTON | 3791 HIGH WAY 441 NORTH | | | | ALTO | GA | 30510-9802 |
| WILLIAM B PHARR | PO BOX 2277 | | | | BUSHNELL | FL | 33513-2277 |
| WILLIAM B RADEMACHER | PO BOX 625 | | | | MANCHESTER | MI | 48158-0625 |
| WILLIAM B RAGLAND | 13129 VERDON RD | | | | DOSWELL | VA | 23047-1510 |
| WILLIAM B RAMSEY | RTE 2 BOX 695 | | | | CAMPBELL | MO | 63933-9684 |
| WILLIAM B REYNOLDS | 251 SHEPHARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| WILLIAM B RHOADS | 34 PLATTEKILL AVENUE | | | | NEW PALTZ | NY | 12561-1920 |
| WILLIAM B RIDDLE | PO BOX 410242 | | | | KANSAS CITY | MO | 64141-0242 |
| WILLIAM B ROWE | NATALIE ROWE JT TEN | 5100 U.S. HWY. 190 W | | | LIVINGSTON | TX | 77351-6303 |
| WILLIAM B RUPNIK & | CORINNE M RUPNIK JT TEN | 185 S KEEL RIDGE RD | | | HERMITAGE | PA | 16148-3512 |
| WILLIAM B RYAN & | MARGARET D RYAN JT TEN | 104 CLUB COLONY DR | | | ATLANTIC BCH | NC | 28512 |
| WILLIAM B SACHS & | E SUSAN SACHS JT TEN | 3102 CAMBRIDGE E | | | DEERFIELD BEACH | FL | 33442-3368 |
| WILLIAM B SARVER & | PATRICIA A SARVER JT TEN | 224 POLONIA AVE | | | AKRON | OH | 44319 |
| WILLIAM B SAUERMAN | 1100 BRIDLE LANE | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM B SAXE | BOX 334 | | | | LAPORTE | PA | 18626-0334 |
| WILLIAM B SCHWARTZ & | ANNA MAE SCHWARTZ TR | UA 12/04/06 | WILLIAM B SCHWARTZ TRUST | 2156 PARK RIDGE DRIVE | BLOOMFIELD | MI | 48304 |
| WILLIAM B SCOTT | WANDA S SCOTT JT TEN | 1499 W 350 N | | | FRANKLIN | IN | 46131-8351 |
| WILLIAM B SCOTT | 5 ROMA DRIVE | | | | FARMINGTON | CT | 06032-2158 |
| WILLIAM B SHAFFER | 38045 JOHN P ST | | | | CLINTON TWSP | MI | 48036-1740 |
| WILLIAM B SHAPIRO | CUST MICHAEL DAVID SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | MIDLOTHIAN | VA | 23113 |
| WILLIAM B SHAPIRO | CUST EMILY ANNE SHAPIRO | UTMA VA | 16107 FOUNDERS BRIDGE CT | | MIDLOTHIAN | VA | 23113 |
| WILLIAM B SHARP | 640 ISLAND CREEK ROAD | | | | CENTREVILLE | MD | 21617-2407 |
| WILLIAM B SHEETS | 3632 MAIN ST | | | | CHINCOTEAGUE ILND | VA | 23336-1800 |
| WILLIAM B SHUFORD JR | 3314 UNION RD | | | | GASTONIA | NC | 28056 |
| WILLIAM B SIMPSON | 3102 BRIAN'S CREEK DR | | | | CONYERS | GA | 30013-6437 |
| WILLIAM B SIMPSON & | MARY G SIMPSON JT TEN | 667 OMAR CIRCLE | | | YELLOWSPRINGS | OH | 45387-1419 |
| WILLIAM B SNELL | 2678 TACKLES DR | | | | WHITE LAKE | MI | 48386-1560 |
| WILLIAM B SNOVER | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| WILLIAM B SOLOMON JR | 67 SUNNINGDALE | | | | GROSSE PTE SHORES | MI | 48236-1665 |
| WILLIAM B SOWINSKI | 3540 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3485 |
| WILLIAM B SPARKS | DONNA L SPARKS JT TEN | 2126 REYNOLDS CT | | | NORMAN | OK | 73069-5135 |
| WILLIAM B SPEER | 1140 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734-9202 |
| WILLIAM B SPENCER | 11941 ROTHBURY DRIVE | | | | RICHMOND | VA | 23236-4143 |
| WILLIAM B SPENCER | 6370 WALDON RD | | | | CLARKSTEN | MI | 48346-2462 |
| WILLIAM B ST CLAIR | 4402 LINCOLN ST | | | | PARKERSBURG | WV | 26104-1320 |
| WILLIAM B STACHURA & | NORINE M STACHURA JT TEN | 19 OLD SCHOOLHOUSE RD | | | LANCASTER | NY | 14086-9646 |
| WILLIAM B STACK | 6209 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| WILLIAM B STANLEY | PO BOX 639 | | | | EDGEWOOD | MD | 21040-0639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B STELL JR | 9439 CASTLEBROOK | | | | SHREVEPORT | LA | 71129 |
| WILLIAM B STELL JR & | PATRICIA G STELL JT TEN | 9439 CASTLEBROOK | | | SHREVEPORT | LA | 71129 |
| WILLIAM B STEPHENS | 915 COUNTRY CLUB DRIVE | | | | BUTLER | MO | 64730-1905 |
| WILLIAM B STEWART | TR STEWART FAMILY LIVING TRUST | UA 06/16/95 | 743 TEWKSBURY | | ROCHESTER HILLS | MI | 48307-5737 |
| WILLIAM B STEWART | 4633 BELDING RD | | | | JANESVILLE | WI | 53546-9588 |
| WILLIAM B STROOPE | 13140 N BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| WILLIAM B SWETLAND | 575 TRINWAY DR | | | | TROY | MI | 48085-3133 |
| WILLIAM B TEN EYCK | 301 DE LA GAYE POINT | | | | BEAUFORT | SC | 29902-5834 |
| WILLIAM B THARP | PO BOX 102 | | | | GENOA | AR | 71840-0102 |
| WILLIAM B THOMAS | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 |
| WILLIAM B THOMAS | 4135 PORTER ST | | | | OAKLAND | CA | 94619-1827 |
| WILLIAM B THURMOND JR | 5311 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| WILLIAM B TILL | 153 TILL HILL RD | | | | ORANGEBURG | SC | 29115-8744 |
| WILLIAM B TODD JR | TR WILLIAM B TODD JR REV LIV TRUST | UA 10/13/99 | 7109 CHURCHILL RD | | MCLEAN | VA | 22101-2002 |
| WILLIAM B TRAMMELL | 652 ZION CT 75 | | | | HOWELL | MI | 48843-9206 |
| WILLIAM B TRAUTWEIN | TR THE WILLIAM B TRAUTWEIN | REVOCABLE LIVING TRUST | UA 03/22/01 | 2320 MELINDA DR | ATLANTA | GA | 30345-1915 |
| WILLIAM B TRIMBLE TTEE | U/W/O NELL P TRIMBLE | P.O. BOX 846 | | | ROCKMART | GA | 30153-0846 |
| WILLIAM B TURBYFILL | 1045 HWY 87 | | | | RUSSELLVILLE | AL | 35654-9358 |
| WILLIAM B TURNBULL AND | RHONDA L TURNBULL JTWROS | N4788 RIDGEVIEW DRIVE | | | PORTAGE | WI | 53901-8910 |
| WILLIAM B TURPIN & | MRS DELILAH L TURPIN JT TEN | 4324 OAK PARK RD | | | RALEIGH | NC | 27612-5627 |
| WILLIAM B TYSON JR | 2460 BASIN DRIVE | | | | GAINESVILLE | GA | 30506-1862 |
| WILLIAM B UMLANDT | KATHY D UMLANDT | JT TEN/WROS CFKM | 2679 NORTHWOOD DR | | MUSCATINE | IA | 52761-9716 |
| WILLIAM B UMLANDT | KATHY D UMLANDT | JT TEN/WROS CFJL | 2679 NORTHWOOD DR | | MUSCATINE | IA | 52761-9716 |
| WILLIAM B WALKER | 435 W 125TH PL | | | | CHICAGO | IL | 60628-7133 |
| WILLIAM B WALLACE | 6908 LAKE FORREST VILLIAGE | | | | FORT WAYNE | IN | 46815-8904 |
| WILLIAM B WARD | HC 62 BOX 34A | | | | SEDGEWICKVLLE | MO | 63781-9503 |
| WILLIAM B WAREHAM | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118-2056 |
| WILLIAM B WATTS | 1235 N CLYBOURN AVE | | | | CHICAGO | IL | 60610 |
| WILLIAM B WEBSTER & | IRENE P WEBSTER | TR UA 08/20/92 TRUST # W-403 | 414 SOUTH WESLEY AVE | | MOUNT MORRIS | IL | 61054 |
| WILLIAM B WELBORN | 2225 SHELTER WOOD RD | | | | BIRMINGHAM | AL | 35226 |
| WILLIAM B WHAM | TR WILLIAM B WHAM TRUST | UA 10/16/97 | 622 S DAVIS ST | | CENTRALIA | IL | 62801-4349 |
| WILLIAM B WILLOUGHBY | BOX 1450 | | | | GRANTS | NM | 87020-1450 |
| WILLIAM B WININGER | 6608 MAMMOTH CANYON PLACE | | | | N LAS VEGAS | NV | 89084 |
| WILLIAM B WOOLF | 235 GREENWOOD ST. | | | | EVANSTON | IL | 60201-4713 |
| WILLIAM B YORK JR | 103 SOUTH 1ST STREET | | | | TIPP CITY | OH | 45371-1703 |
| WILLIAM B YOUNG | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562-4902 |
| WILLIAM B. HAMRICK | 2105 AUGUSTA | | | | MCKINNEY | TX | 75070-4301 |
| WILLIAM B. HORSNBY TTEE | FBO W. HORNSBY REV LIV TRUST | U/A/D 09/05/02 | 104 ASPE LANE | | HOT SPRING VILLAGE | AR | 71909-4205 |
| WILLIAM B. JONES | CGM IRA ROLLOVER CUSTODIAN | 218 BLAIR PATH CT | | | WINSTON SALEM | NC | 27107-6004 |
| WILLIAM B. KILLOUGH | MARILYN L. KILLOUGH TTEE | U/A/D 04/25/95 | FBO WILLIAM B. KILLOUGH | 65 REGENTS PARK | WESTPORT | CT | 06880-5532 |
| WILLIAM B. KING | INVESTMENT ACCOUNT | 2575 E. LONE MOUNTAIN | | | NORTH LAS VEGAS | NV | 89081-2651 |
| WILLIAM B. MILLER & MARIAN J. | MILLER, CO-TTEES, WILLIAM B. & | MARIAN J. MILLER REV. TRUST | 403 FOWLER ST. | P.O. BOX 2273 | HOWELL | MI | 48844-2273 |
| WILLIAM B.F. STEINMAN | 6130 UTAH AVENUE, N.W. | | | | WASHINGTON | DC | 20015-2462 |
| WILLIAM BABCOCK JR | CUST CASSANDRA SUE BABCOCK UGMA MA | C/O ELECTRA CREDIT UNION 4923-3 | 3717 SE 17TH AVE | | PORTLAND | OR | 97202-3867 |
| WILLIAM BACHMANN | 214 W 139TH STREET | | | | NEW YORK | NY | 10030-2109 |
| WILLIAM BAGDON | 323 CENTER DRIVE | | | | MAHOPAC | NY | 10541-1111 |
| WILLIAM BAILEY | 3298 MAPLE RD | | | | MANISTEE | MI | 49660-9620 |
| WILLIAM BAILEY | 20 CURVE ST | | | | WELLESLEY | MA | 02482-4660 |
| WILLIAM BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| WILLIAM BAIZE | BOX 697 | | | | BRENTWOOD | TN | 37024 |
| WILLIAM BAKER | 5953 EMMA | | | | ST LOUIS | MO | 63136-4844 |
| WILLIAM BALTIERRA | 30885 ELK ST | | | | NEW HAVEN | MI | 48048-2720 |
| WILLIAM BAMBERGER | 51 ELM STREET | | | | MILLBURN | NJ | 07041-2014 |
| WILLIAM BANNAN JR | 39350 MEYERS ROAD | | | | LADY LAKE | FL | 32159-3916 |
| WILLIAM BARABASH | 48689 FRENCH CREEK COURT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BARBITTA | 827 STANWELL | | | | HIGHLAND HTS | OH | 44143-3233 |
| WILLIAM BARKOWSKA JR | 6054 SECOND STREET | | | | MAYVILLE | MI | 48744-9166 |
| WILLIAM BARLETT | 4376 ROMFIELD CRESC | MISSISSAUGA ON  L5M 3S6 | CANADA | | | | |
| WILLIAM BARON SHAPIRO | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN | VA | 23113 |
| WILLIAM BARRY JACOBS | 24832 HIDDEN HILLS RD M | | | | LAGUNA NIGUEL | CA | 92677 |
| WILLIAM BARRY JACOBS | 723 DE WITT ST | | | | LINDEN | NJ | 07036-4045 |
| WILLIAM BARTHELMES & | MRS ELIZABETH BARTHELMES JT TEN | 2 KERN DR | | | BILLERICA | MA | 01821 |
| WILLIAM BARTON NEEL & | MARGARET B NEEL JT TEN | 2308 N UPTON ST | | | ARLINGTON | VA | 22207-4045 |
| WILLIAM BASNER | 3150 MILDRED | | | | WAYNE | MI | 48184-1467 |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA JT TEN TOD | JIM DIPAOLA | 35552 CHERRY HILL | | WESTLAND | MI | 48185-3458 |
| WILLIAM BATTAGLIA & | MARY A BATTAGLIA & | JIM DI PAOLA JT TEN | 35552 CHERRY HL | | WESTLAND | MI | 48185-3458 |
| WILLIAM BAUCUM | 597 YORK RD | | | | CROSSVILLE | TN | 38555 |
| WILLIAM BEHAN | APT 5A | 190 FIRST ST | | | MINEOLA | NY | 11501-4086 |
| WILLIAM BELASKY | C/O BARNHARD | 34-04 24TH STREET #4-H | | | LONG ISLAND CITY | NY | 11106-4466 |
| WILLIAM BELLAS | 3908 DAVENPORT | | | | METAMORA | MI | 48455-9637 |
| WILLIAM BENESCH | CLARA D BENESCH JT TEN | 4940 COUNTY 511 Y.5 RD | | | RAPID RIVER | MI | 49878-9555 |
| WILLIAM BENNETT | 1701 HONEY CREEK | | | | ADA | MI | 49301-9578 |
| WILLIAM BENTLEY TOD | CYNTHIA E BENTLEY | SUBJECT TO STA TOD RULES | 1711 HUNGARY ROAD | | RICHMOND | VA | 23228 |
| WILLIAM BEREZA | CUST LUCAS BEREZA UTMA MI | 156 GRAND AVE NE | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM BERGSTEDT AND | BEVERLEY BERGSTEDT JTWROS | P O BOX 4506 | | | SALEM | OR | 97302-8506 |
| WILLIAM BERKOWITZ | CUST PERRY E BERKOWITZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024-1616 |
| WILLIAM BERKOWITZ | CUST ADENA KAREN BERKOWITZ U/THE NY | U-G-M-A | APT 7-H | 175 RIVERSIDE DRIVE | NEW YORK | NY | 10024-1616 |
| WILLIAM BERMUDEZ | 17 KING JOHN DRIVE | | | | NORWALK | OH | 44857-9556 |
| WILLIAM BERNARD SHELTON | 4364 FLAT STONE LN | | | | SNELLVILLE | GA | 30039-6707 |
| WILLIAM BERNSTEIN | CASSANDRA B BERNSTEIN JT TEN | 20 JACKLYN TERRACE | | | MILL VALLEY | CA | 94941-3002 |
| WILLIAM BERRIOS | 316 RONALD AVENUE | | | | GLASSBORO | NJ | 08028-2036 |
| WILLIAM BERTHA | 5863 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| WILLIAM BIBO JR | 4118 N SUNSET COURT | | | | MADISON | WI | 53705 |
| WILLIAM BICA | 2741 BAYSIDE LANE | | | | FLUSHING | NY | 11358-1055 |
| WILLIAM BIGHINATTI | 24 HICKORY HILL RD | | | | KENSINGTON | CT | 06037-1210 |
| WILLIAM BILLETDAEUX | 209 GEIS ST | | | | JOHNSTOWN | PA | 15904-1118 |
| WILLIAM BILYK | 938 TERRACE BLVD | | | | EWING | NJ | 08618-1902 |
| WILLIAM BILYK JR TOD | RONALD W BILYK | SUBJECT TO STA TOD RULES | 633 LIND RD | | SAINT LOUIS | MO | 63125 |
| WILLIAM BIRD JACKSON | BOX 1205 | | | | DENISON | TX | 75021-1205 |
| WILLIAM BIRD JR | 15D | 328 CHAMPION HILLS | | | KUTTAWA | KY | 42055-6800 |
| WILLIAM BIRRELL JR FAMILY TRUST | UAD 03/09/76 | MARJORIE A BIRRELL & | JAMEY A HARVEY ET AL TTEES | 6898 S 2300 E #313 | SLC | UT | 84121-3176 |
| WILLIAM BISHOP | ROUTE 4 BOX 59-B | | | | MADISONVILLE | KY | 42431-9804 |
| WILLIAM BISSELL | 312 BUCKINGHAM RD | | | | WEST PALM BEACH | FL | 33405-1608 |
| WILLIAM BLAINE HUMPHREY & | THELMA I HUMPHREY JT TEN | 2700 BURCHAM DR #128A | | | EAST LANSING | MI | 48823-3898 |
| WILLIAM BLAKE | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131-2762 |
| WILLIAM BLAN BOTTOMLY & | MARTHA B BOTTOMLY JT TEN | 5071 GLADE VALLEY ROAD | | | ENNICE | NC | 28623-9139 |
| WILLIAM BOARDMAN | C/O LAWRENCE UNIVERSITY | BOX 599 | | | APPLETON | WI | 54912-0599 |
| WILLIAM BOBO & | ELIZABETH H BOBO JT TEN | 60 CATESBY CIR | | | COLUMBIA | SC | 29206-4963 |
| WILLIAM BONAPARTE JR | 704 PENNSYLVANIA AVE | | | | CHARLOTTE | NC | 28216-4121 |
| WILLIAM BONHAM WOOD | 3007 CALCUTTA DR | | | | VERO BEACH | FL | 32960 |
| WILLIAM BOOKER JR | 4524 ARDEN PARK | | | | SILVERWOOD | MI | 48760-9746 |
| WILLIAM BOORAS & | MARY JANE BOORAS JT WROS | 10 WESTOVER DRIVE | | | LYNNFIELD | MA | 01940-1835 |
| WILLIAM BORIN | TR UW ANNA BORIN | SUITE 100 | 11900 GLOBE ROAD | | LIVONIA | MI | 48150-1141 |
| WILLIAM BOWEN ANTIQUE ACCOUNT | 127 SNOOTY FOX ROAD | | | | GOODE | VA | 24556-1008 |
| WILLIAM BOWNAS JR | 7365 BELLAIRE AVE | | | | DUBLIN | OH | 43017-9193 |
| WILLIAM BOYCE CHEEK | PO BOX 485 | | | | ELON | NC | 27244-0485 |
| WILLIAM BOYD RAMSAY | 9631 E 27 ST | | | | TULSA | OK | 74129 |
| WILLIAM BOYD SILLS JR | 1807 NUTTAL AVE | | | | EDGEWOOD | MD | 21040-3245 |
| WILLIAM BRAD FOY | 909 EMMA DRIVE | | | | HOLLY | MI | 48442-1236 |
| WILLIAM BRADFORD CAMPBELL | 40 ELM AVENUE | | | | COLORADO SPRINGS | CO | 80906-3341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM BRADFORD DUNN | 20 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4634 |
| WILLIAM BRADFORD SKENE | NITZER RD | | | | LEBANON | NJ | 08833 |
| WILLIAM BRADWAY VANNEMAN | III | 1310 COPLEY DR | | | WILMINGTON | DE | 19803-4118 |
| WILLIAM BRAMOWICZ | 1897 SATURDAY EVENING AVE | | | | DYER | IN | 46311 |
| WILLIAM BRENNAN III | 99 CORBIN RD | | | | HAMDEN | CT | 06517-2909 |
| WILLIAM BRETT GRAY | PO BOX 378 | | | | HUTSONVILLE | IL | 62433-0378 |
| WILLIAM BRETT HEICHER | 11205 W 80TH CT | | | | SAINT JOHN | IN | 46373-9709 |
| WILLIAM BRETT MARSHALL | 115 39TH AVE N | | | | NASHVILLE | TN | 37209 |
| WILLIAM BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2009 |
| WILLIAM BRIAN KING & | SUSAN JANE KING JT TEN | 5451 COLUMBIA RIVER RD | | | PASCO | WA | 99301 |
| WILLIAM BRIAN POPPLETON | 135 EASTERN PARKWAY | APT 15D | | | BROOKLYN | NY | 11238-6093 |
| WILLIAM BRIAN STARK ACF | KENDALL L STARK U/NY/UTMA | 67 HERITAGE LANE | | | RIVERHEAD | NY | 11901-5702 |
| WILLIAM BRICE MCBRIDE & | JANIE R MCBRIDE JT TEN | 4245 EAST ROAD | PO BOX 3068 | | ELIDA | OH | 45807-0068 |
| WILLIAM BRIEF | 16885A ISLE OF PALMS DRIVE | | | | DELRAY BEACH | FL | 33484-7010 |
| WILLIAM BRIGHT | 20 CAMELOT | | | | EDWARDSVILLE | IL | 62025-3701 |
| WILLIAM BRISTOL TRACY | 227 CARICA ROAD | | | | NAPLES | FL | 34108-2618 |
| WILLIAM BRITTON | CUST MARC BRITTON U/THE NEW | YORK UNIFORM GIFTS TO MINORS ACT | 3 WHITE PINE RD | | UPPER SADDLE RIVER | NJ | 07458-2223 |
| WILLIAM BROCKMAN BANKHEAD III | P.O. BOX 267 | | | | CHESTERTOWN | MD | 21620-0267 |
| WILLIAM BRODIE REV TRUST | U/A/D 08/26/02 AMD 04/18/2007 | WILLIAM BRODIE & LOYDENE G | WILCOXSON TTEES | 13792 MARQUETTE | WESTMINSTER | CA | 92683-3411 |
| WILLIAM BROUSSEAU | GERALDINE BROUSSEAU JT TEN | TOD DTD 10/15/2008 | 18505 FAIRWAY GREEN DR | | HUDSON | FL | 34667-5766 |
| WILLIAM BROUWER | 7274 WALNUT | | | | JENISON | MI | 49428-9729 |
| WILLIAM BROWN | 12202 SNOWDEN WOODS RD | | | | LAUREL | MD | 20708-2496 |
| WILLIAM BROWN | 7921 FREELAND DR | | | | PLANO | TX | 75025 |
| WILLIAM BROWN | 15 PICKDALE DRIVE | | | | ROCHESTER | NY | 14626 |
| WILLIAM BROWN GEORGE | 571 FOREST PARKWAY | | | | FOREST PARK | GA | 30297-2207 |
| WILLIAM BRUCE CHARLESWORTH | 2550 N LAKE DRIVE APT 6 | | | | MILWAUKEE | WI | 53211 |
| WILLIAM BRUCE FULTON | PO BOX 25 | | | | ARDSLEY ON HUDSON | NY | 10503-0025 |
| WILLIAM BRUCE MC CARTHY | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| WILLIAM BRUCE ROBINSON CURRY | 1990 SOMME AVE | WINDSOR ON  N8W 1T8 | CANADA | | | | |
| WILLIAM BUCHANAN | 2201 EAST COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 |
| WILLIAM BURDA | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 |
| WILLIAM BURDEN | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230-3649 |
| WILLIAM BURGER SR TTEE | WILLIAM E BURGER REV TR | DTD 08-28-1998 | 1032 5TH AVE | | BELVIDERE | IL | 61008-5112 |
| WILLIAM BURKE FEDEROFF | 73414 RIVER RD | | | | COVINGTON | LA | 70435-2202 |
| WILLIAM BURTON | 612 BUCKSHIRE GLEN DR | | | | FLORENCE | KY | 41042-4715 |
| WILLIAM BURTON JR | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 |
| WILLIAM BUSSEY | 9399 BURNETTE ST | | | | DETROIT | MI | 48204-2830 |
| WILLIAM BUTCHEN | 30 THE PROMENADE | | | | NEW CITY | NY | 10956-4123 |
| WILLIAM BUTLER & | LOUISE BUTLER JT TEN | 181 MOSS FARM RD | | | BLACKSBURG | SC | 29702-9676 |
| WILLIAM BUTTERS | PO BOX 770584 | | | | NEW ORLEANS | LA | 70177-0584 |
| WILLIAM BYRON OLIVER | CGM IRA ROLLOVER CUSTODIAN | 20509 TOLUCA AVE | | | TORRANCE | CA | 90503-2235 |
| WILLIAM C & DONNA S BYERS JTWROS | 5236 NE SAWGRASS DR | | | | LEES SUMMIT | MO | 64064-1315 |
| WILLIAM C A STEVENSON | 325 BERTOLINO DR | | | | KENNER | LA | 70065-2532 |
| WILLIAM C ABRAHAM | 683 OAK ST | | | | HUBBARD LAKE | MI | 49747-9676 |
| WILLIAM C ACTON | 32227 HAZELWOOD | | | | WESTLAND | MI | 48186-8936 |
| WILLIAM C ACTON & | LETHA J ACTON JT TEN | 32227 HAZELWOOD | | | WESTLAND | MI | 48186-8936 |
| WILLIAM C ALCORN & | PATRICIA ALCORN TEN ENT | 309 RUNNYMEDE AVE | | | JENKINTOWN | PA | 19046-2022 |
| WILLIAM C ALLEN | 523 POPLAR ST | | | | SHARON HILL | PA | 19079-1208 |
| WILLIAM C AMBROSE | 823 GREEN FOREST DRIVE | | | | SMYRNA | GA | 30082-3439 |
| WILLIAM C ANDERSON | 1262 MC KINLY RD | | | | FLUSHING | MI | 48433-9419 |
| WILLIAM C ANDERSON | CUST PATRICK LEE ANDERSON UGMA MI | 6110 HEATHFIELD DRIVE | | | EAST LANSING | MI | 48823-9636 |
| WILLIAM C ANDERSON | 3101 KNOTTINGHAM DRIVE | | | | FLINT | MI | 48507-3423 |
| WILLIAM C ARNOTT | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439-8559 |
| WILLIAM C ARTHER III | CUST MATTHEW RICHARD ARTHER | UTMA MD | 6032 MONROE AVE | | ELDERSBURG | MD | 21784-6668 |
| WILLIAM C BACON | 13 NOLAN DRIVE | | | | BLOOMFIELD | CT | 06002-2013 |
| WILLIAM C BAGLEY AND | PENNY P BAGLEY JT TEN | 520 EAST CENTER ST. | | | PROVIDENCE | UT | 84332-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C BALLAGH | 2060 TIMERLAKE DR | | | | LYNCHBURG | VA | 24502-3724 |
| WILLIAM C BALLARD JR | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21061-6341 |
| WILLIAM C BARNHILL | 7431 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46214-2542 |
| WILLIAM C BARRON | PO BOX 1395 | | | | LEWISBURG | TN | 37091 |
| WILLIAM C BAUMGART | 3019 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-3733 |
| WILLIAM C BECKMAN | 34230 S BERTHA ST | | | | BLACK CYN CTY | AZ | 85324 |
| WILLIAM C BEEMAN | TOD HELEN M. BEEMAN AND | BRENDA BEEMAN | SUBJECT TO STA TOD RULES | 3951 ALBACORE DR | LAKE HAVASU CITY | AZ | 86406-4564 |
| WILLIAM C BELL AND | LINDA C BELL JTWROS | 6518 JOYNER SWAMP RD. | | | GALIVANTS FERRY | SC | 29544-6106 |
| WILLIAM C BELT TTEE | WILLIAM C BELT REV TR | DTD 6/8/98 | 1000 WELLER CIRCLE | APT. 222 | WESTMINSTER | MD | 21158-4341 |
| WILLIAM C BENMORE | 1623 17TH ST | # B | | | BAKERSFIELD | CA | 93301-4301 |
| WILLIAM C BENNETT | 12199 E ARIZONA | | | | AURORA | CO | 80012 |
| WILLIAM C BEUTLER | 8545 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| WILLIAM C BILDSTEIN | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| WILLIAM C BISSETT III | 400 SUMMIT | | | | LAKE ORION | MI | 48362-2877 |
| WILLIAM C BLANFORD | 3508 GARDEN RD | APT C3 | | | BURLINGTON | NC | 27215-8717 |
| WILLIAM C BOUWKAMP | 1957 ALISON AVE | | | | P C BEACH | FL | 32407 |
| WILLIAM C BOWDEN | 5468 RIVER WOODS CT | | | | DEXTER | MI | 48130-9476 |
| WILLIAM C BOWMAN | 2225 SAXONY TRCE | | | | ALPHARETTA | GA | 30005-2235 |
| WILLIAM C BOYCE JR | 36 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| WILLIAM C BRACKEN | 90 GLENGARRY DR | | | | LACEYS SPRING | AL | 35754-4152 |
| WILLIAM C BRADLEY | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-9099 |
| WILLIAM C BROOKS | 44037 WEST RD RD #1 | | | | OBERLIN | OH | 44074-9598 |
| WILLIAM C BROWN | 20507 WOODBEND | | | | NORTHVILLE | MI | 48167-3024 |
| WILLIAM C BROWN | PO BOX 497 | | | | OSCODA | MI | 48750-0497 |
| WILLIAM C BROWN | 321 HUB BROWN RD | | | | BOONE | NC | 28607-8888 |
| WILLIAM C BROWN | 807 S GROVE PARK AVE | | | | TAMPA | FL | 33609-4812 |
| WILLIAM C BRUNER | 2423 DELEVAN WAY | | | | SANTA ROSA | CA | 95404-3101 |
| WILLIAM C BRZEZINSKI | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| WILLIAM C BURGETT | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| WILLIAM C BURNHAM & | SHARON J BURNHAM JT TEN | 4601 BUTTE RD | | | RICHMOND | VA | 23235-1509 |
| WILLIAM C BURNS | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| WILLIAM C BURRIER | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 |
| WILLIAM C CACO | 2249 PRIMROSE LANE | | | | AVON | OH | 44011-2603 |
| WILLIAM C CACO & | CAROL A CACO JT TEN | 2249 PRIMROSE LANE | | | AVON | OH | 44011-2603 |
| WILLIAM C CALKA | 3623 HERBEY STREET | | | | CANTON TWP | MI | 48188-2421 |
| WILLIAM C CAMPBELL | 5707 45 ST EAST LOT 249 | | | | BRADENTON | FL | 34203-6508 |
| WILLIAM C CAREY | #3 | 390 S HUDSON ST | | | DENVER | CO | 80246-1475 |
| WILLIAM C CARMICHAEL | 1985 RUDDY TURNSTONE LANE SE | | | | BOLIVIA | NC | 28422-8989 |
| WILLIAM C CARTE | 1503 N MAIN ST | | | | HILLSVILLE | VA | 24343-1140 |
| WILLIAM C CARTER | 37575 MARQUETTE ST | | | | WESTLAND | MI | 48185-3215 |
| WILLIAM C CARTER | 1919 S CORNWELL AVE | | | | CLARE | MI | 48617-9749 |
| WILLIAM C CAULDWELL | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168-1847 |
| WILLIAM C CHIN | 2642 WEST 230TH PLACE | | | | TORRANCE | CA | 90505-3140 |
| WILLIAM C CIGLIANO & | MRS MARGARET E CIGLIANO JT TEN | 51 ELIZABETH DR | | | OCEANPORT | NJ | 07757-1050 |
| WILLIAM C CLARK JR & | MRS CHERYL D CLARK JT TEN | C/O CLARK CHEVROLET-CADILLAC | PO BOX 1890 | | PINEHURST | NC | 28374 |
| WILLIAM C CLINE | 1032 RIVERSIDE | | | | DEFIANCE | OH | 43512-2814 |
| WILLIAM C COLE | PO BOX 45133 | | | | SAINT LOUIS | MO | 63145-5133 |
| WILLIAM C COLLIER SR & | JOYCE S COLLIER JT TEN | 101 SUNNYKING DR | | | REISTERSTOWN | MD | 21136-6126 |
| WILLIAM C COLLINS | 7393 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| WILLIAM C COMBS | 9133 BRAMLETT RD | | | | HARRISON | TN | 37341-9383 |
| WILLIAM C CONLIFFE | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669-2512 |
| WILLIAM C CONNELL | 2765 HILLCREST DR | | | | EUREKA | CA | 95503-7123 |
| WILLIAM C COOKSON | 22156 18 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9720 |
| WILLIAM C CORWIN | 1712 W BONITA ST | | | | PAYSON | AZ | 85541 |
| WILLIAM C CRAIN | 900 W 121ST STREET | | | | KANSAS CITY | MO | 64145-1013 |
| WILLIAM C CRALLE & | IRENE F CRALLE JT TEN | 12671 ELISA LANE #215 | | | SAN DIEGO | CA | 92128-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C CRAWFORD | 23951 EUREKA | | | | WARREN | MI | 48091-4510 |
| WILLIAM C CROSS | 2002 2ND CREEK RD | | | | LUTTS | TN | 38471-5310 |
| WILLIAM C CROWLEY | 57 LOGAN AVE | | | | MEDFORD | MA | 02155-4027 |
| WILLIAM C DAILEY | 1004 BENT RD | | | | MEDIA | PA | 19063-1624 |
| WILLIAM C DANIELSON | 3620 IRONWOOD CIRCLE | UNIT #204 | | | BRADENTON | FL | 34209-6884 |
| WILLIAM C DAWSON | 3999 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9718 |
| WILLIAM C DECKERT & | JANET M DECKERT JT TEN | 11725 WOODWARD ST | | | SHAWNEE MISSION | KS | 66210-2810 |
| WILLIAM C DELPH & | RUTH H DELPH JT TEN | 6939 IDLEWOOD CRT N APT 1301 | | | INDIANAPOLIS | IN | 46214 |
| WILLIAM C DEMERELL | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9745 |
| WILLIAM C DENESZCZUK | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| WILLIAM C DEWITT | 8488 TAYLOR R 2 | | | | ZEELAND | MI | 49464-9477 |
| WILLIAM C DIAMOND & | MARY DIAMOND JT TEN | 24283 PETERSBURG | | | EASTPOINTE | MI | 48021-3403 |
| WILLIAM C DICK JR | 7643 MONTGOMERY RD 5 | | | | CINCINNATI | OH | 45236-4256 |
| WILLIAM C DIETRICH II | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| WILLIAM C DOBROWOLSKI | 61301 RAINTREE BLVD | | | | STURGIS | MI | 49091 |
| WILLIAM C DOWNING | BOX 304 | | | | LYNDELL | PA | 19354-0304 |
| WILLIAM C DOWNING & | MRS HELEN D DOWNING JT TEN | BOX 304 | | | LYNDELL | PA | 19354-0304 |
| WILLIAM C DUGAN | 4 WILLOW STREET | | | | OXFORD | MI | 48371-4677 |
| WILLIAM C DUMORTIER | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| WILLIAM C DUNBAR | 6057 RICH ST RT2 | | | | DAVISON | MI | 48423-8964 |
| WILLIAM C DURWALD | 105 ELM STREET | | | | TONAWANDA | NY | 14150-2307 |
| WILLIAM C DUTY | 1037 E 2ND ST | | | | NORCO | CA | 91760-3046 |
| WILLIAM C DUYCK & | GENE ANN DUYCK JT TEN | 5009 PAWNEE PATHWAY | | | WICHITA FALLS | TX | 76310-1405 |
| WILLIAM C EASTMAN | TOD DTD 10/31/2008 | 7699 PRAIRIE VALLEY RD | | | ARDMORE | OK | 73401-0612 |
| WILLIAM C ECK | TOD DTD 12/15/2008 | 103980 SOUTH 3400 ROAD | | | MEEKER | OK | 74855-3803 |
| WILLIAM C EDDY | 13266 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9517 |
| WILLIAM C EDWARDS | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| WILLIAM C ELEKES | PAMELA A ELEKES JT TEN | 255 SCHULTZ RD | | | WEST SENECA | NY | 14224-2573 |
| WILLIAM C ELLIS | 14951 BELLE RIVER ROAD | | | | ALLENTON | MI | 48002-1905 |
| WILLIAM C ELLIS & | CATHY LYNN ELLIS JT TEN | 14951 BELLE RIVER RD | | | ALLENTON | MI | 48002-1905 |
| WILLIAM C ENGELKE | 111 DEER PARK RD | | | | WEATOGUE | CT | 06089-9737 |
| WILLIAM C ENGLISH | 216 S RICE ST | | | | LAMPASAS | TX | 76550-2434 |
| WILLIAM C ENSLEY | 6 FLEET CT | | | | SACRAMENTO | CA | 95831-2542 |
| WILLIAM C ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| WILLIAM C ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 |
| WILLIAM C EVANS | 3310 S STATE RD 39 | | | | LEBANON | IN | 46052-9144 |
| WILLIAM C FAIN & | LUCIA W FAIN JT TEN | 4015 ALMOND COURT | | | MARIETTA | GA | 30062-8000 |
| WILLIAM C FANCHER | 237 TRAVIS LANE | | | | DAVENPORT | FL | 33837-8470 |
| WILLIAM C FARRIS & | LYNNE R FARRIS JT TEN | 5021 TWIN LAKES DRIVE | | | OLD HICKORY | TN | 37138-1234 |
| WILLIAM C FEESER | CUST SCOTT A FEESER | U/THE PA UNIFORM GIFTS TO | MINORS ACT | 5708 OAKSHIRE RD | BALTIMORE | MD | 21209-4218 |
| WILLIAM C FERGUSON REV LIV TR | U/A/D 10/13/93 | WILLIAM & KATHLEEN FERGUSON | TTEES | 144 DEERFIELD CIRCLE | BRYAN | OH | 43506-9368 |
| WILLIAM C FERO | PO BOX 626 | | | | WHITEWATER | WI | 53190-0626 |
| WILLIAM C FESSON | 1640 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1353 |
| WILLIAM C FINK & | GERDA K FINK JT TEN | 173 SALIGUGI WAY | | | LOUDON | TN | 37774 |
| WILLIAM C FITZPATRICK | 11601 STONE RD | | | | FOWLER | MI | 48835-9746 |
| WILLIAM C FLETCHER | 657 VALLEYBROOK DR SE | | | | CEDAR RAPIDS | IA | 52403-1610 |
| WILLIAM C FOARD | 14614 MANOR RD | | | | PHOENIX | MD | 21131-1721 |
| WILLIAM C FOUGNIER | 113 GOLDENROD LN | | | | WARNERS | NY | 13164-9860 |
| WILLIAM C FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| WILLIAM C FOWNES | 120 BRISCOE ROAD | | | | NEW CANAAN | CT | 06840-2303 |
| WILLIAM C FRASER | FRASER & BARNHILL | 2608 COUNTRY HAVEN DRIVE | | | THOMPSONS STATION | TN | 37179-9702 |
| WILLIAM C FREDERICK | 208 MARQUETTE STREET | | | | DURAND | MI | 48429-1415 |
| WILLIAM C FRENCH | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 |
| WILLIAM C FRIESE | 13845 BOTTOM RD. | | | | HYDES | MD | 21082-9755 |
| WILLIAM C G SAVAGE JR | 28005 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| WILLIAM C GALLAGHER | 2648 RICHMAR DR | | | | DAYTON | OH | 45434-6447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C GALLOWAY | 105 EAST MCKIBBEN STREET | | | | ROSSVILLE | IL | 60963-1221 |
| WILLIAM C GAMMON & | CATHERINE GAMMON TEN COM | 1308 DRIFTWOOD DR | | | EULESS | TX | 76040-6451 |
| WILLIAM C GARRETT | 1220 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226-5826 |
| WILLIAM C GAW | 4403 CHELSEA DRIVE | | | | ANDERSON | IN | 46013-4513 |
| WILLIAM C GAY JR | 7405 WRIGHT DR | | | | ATLANTA | GA | 30349-7911 |
| WILLIAM C GEARY | 22333 E 67TH ST | | | | BROKEN ARROW | OK | 74014-6622 |
| WILLIAM C GEDDIS | 18 APPLE BLOSSOM RD | | | | ANDOVER | MA | 01810-5402 |
| WILLIAM C GESTRING & | MRS OPAL M GESTRING JT TEN | 9800 DIAMOND DR | | | ST LOUIS | MO | 63137-3632 |
| WILLIAM C GILBERT | 7392 WYANDOT LANE | | | | MIDDLETOWN | OH | 45044-9237 |
| WILLIAM C GITZLAFF | 5300-56 AVE | | | | KENOSHA | WI | 53144 |
| WILLIAM C GRAY | 6056 JEFFREY MARK ST | | | | CYPRESS | CA | 90630-3932 |
| WILLIAM C GREEN | 2437 S HOLLY RD | | | | HOLLY | MI | 48442-8372 |
| WILLIAM C GREEN | 325 N PLUM ST | | | | GERMANTOWN | OH | 45327-1049 |
| WILLIAM C GREGORY & | LYNNE A GREGORY JT TEN | 4780 MEADOWVIEW LN | | | MILFORD | MI | 48380-2728 |
| WILLIAM C HAASE & | PATRICIA J HAASE JT TEN | 922 TROON CT | | | SCHERERVILLE | IN | 46375-2923 |
| WILLIAM C HAIR | 250 MC KINLEY | | | | TROY | MI | 48098-2965 |
| WILLIAM C HALKETT TTEE | FBO MABEL D HALKETT TRUST | U/A/D 06/07/92 | THE DEVONSHIRE | 1700 ROBIN LANE, #456 | LISLE | IL | 60532-4178 |
| WILLIAM C HALL | 3419 TEST ROAD | | | | RICHMOND | IN | 47374-4941 |
| WILLIAM C HALLENBECK | 4617 KRENTAL STREET | | | | HOLT | MI | 48842-1115 |
| WILLIAM C HANSEN | CUST WILLIAM GUSTAVE HANSEN | UTMA WI | 9311 N UPPER RIVER RD | | MILWAUKEE | WI | 53217-1032 |
| WILLIAM C HARDING | 1917 DARTFORD RD | | | | BETHLEHEM | PA | 18015-5231 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM C HATCHER | 21646 TREVOR CT | | | | MACOMB | MI | 48044-2282 |
| WILLIAM C HAUSMAN & | SUSAN A HAUSMAN JT TEN | 41509 CLAIRPOINTE | | | MT CLEMENS | MI | 48045-5920 |
| WILLIAM C HAWKINS & | LAURIN B HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8301 |
| WILLIAM C HAYES & | CAROL HAYES JT TEN | 17 FLORENCE AVE | | | MARLTON | NJ | 08053-2112 |
| WILLIAM C HAYNES | MARY C HAYNES TTEE | U/A/D 01-29-1999 | FBO HAYNES FAMILY TRUST | 5587 SAND ROAD | MALVERN | AR | 72104-7494 |
| WILLIAM C HEIDBRINK JR | ROBERT J HEIDBRINK & | DOROTHY A MARSH | TR UW WILLIAM C HEIDBRINK | 359 BLUFF VIEW CIRCLE | ST LOUIS | MO | 63129-5060 |
| WILLIAM C HENDERSON JR | 917 SE 5TH | | | | GD PRAIRIE | TX | 75051-3228 |
| WILLIAM C HEWSON & | VINA C HEWSON | TR WILLIAM C & VINA HEWSON TRUST | UA 06/21/96 | 454 GREENBUSH RD | E GREENWICH | RI | 02818-2042 |
| WILLIAM C HICKLIN | 75 MC LEMORE RD | | | | TAFT | TN | 38488-5110 |
| WILLIAM C HIEATT & | JOAN M HIEATI JT TEN | BOX 514 | 221 N MAIN | | NEW CASTLE | KY | 40050-2542 |
| WILLIAM C HOFFMAN | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| WILLIAM C HOLLIS | 6700 N SHORE DR | | | | OCEAN SPRINGS | MS | 39564-2536 |
| WILLIAM C HOLLOWAY & | FAYE HOLLOWAY JT TEN | 16060 STRAWTOWN AVE | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM C HOLMAN | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| WILLIAM C HOLZ | 2041 MILLSTREAM ROAD | | | | LANCASTER | PA | 17602-1425 |
| WILLIAM C HOSFORD & | MRS MARIAN H HOSFORD JT TEN | 97 STIRLING ROAD | | | WARREN | NJ | 07059-5721 |
| WILLIAM C HOSKINS | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| WILLIAM C HOWE | CGM MONEY PURCHASE CUSTODIAN | PM DOW - BALANCED | 8350 HICKMAN ROAD, SUITE 208 | | CLIVE | IA | 50325-4311 |
| WILLIAM C HOYER | 3186 MALINA AVE | | | | DAYTON | OH | 45414-1642 |
| WILLIAM C HUFF 2ND & | MRS THELMA R HUFF JT TEN | 1015 TOWNE MANOR CT | | | KENNESAW | GA | 30144-2992 |
| WILLIAM C HUFFMAN | 9019 178TH ST | | | | JAMAICA | NY | 11432-5605 |
| WILLIAM C HUTCHISON | P O DRAWER M | | | | CORTEZ | CO | 81321-0678 |
| WILLIAM C HUTSON | 365 EXETER COURT | | | | GREENWOOD | IN | 46143-1920 |
| WILLIAM C ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |
| WILLIAM C ISLEY AND | FRANCES C ISLEY CO-TTEES | FBO WILLIAM C ISLEY REV TR | U/A/D 02/26/97 | 12521 SABER LANE | BOWIE | MD | 20715-2220 |
| WILLIAM C JACKELEN | 65 DEER HILLS CT | | | | NORTH OAKS | MN | 55127-2208 |
| WILLIAM C JARSKI | 951 MAPLE COVE DRIVE | | | | LEONARD | MI | 48367-3415 |
| WILLIAM C JAY & | PHYLLIS D JAY JT TEN | 21300 S NUNNELEY RD | | | CLINTON TWP | MI | 48035-1631 |
| WILLIAM C JAYSKA | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186-4209 |
| WILLIAM C JENNINGS | 3165 HERRICK ST | | | | FLINT | MI | 48503 |
| WILLIAM C JOHANNES | 1298 E PALO VERDE STREET | | | | GILBERT | AZ | 85296-1316 |
| WILLIAM C JOHNSON | PO BOX 470 | | | | GENESEE | MI | 48437-0470 |
| WILLIAM C JOHNSON & | MARETA F JOHNSON JT TEN | PO BOX 470 | | | GENESEE | MI | 48437-0470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C JOHNSON III & | DONNALEA E SCHUSTER JOHNSON | TR UA 01/28/92 WILLIAM C JOHNSON TR | III&DONNALEA E SCHUSTER JOHNSON TR | 9705 CRESCENT CT | TECUMSEH | MI | 49286-9639 |
| WILLIAM C JOHNSON III & | DONNALEA E SCHUSTER JOHNSON | TR UA 01/28/92 M-B WILLIAM C JOHNSON | III&DONNALEA E SCHUSTER JOHNSON | 9705 CRESCENT COUT | TECUMSCH | MI | 49286 |
| WILLIAM C JOHNSON JR | 14625 FORRER | | | | DETROIT | MI | 48227-2282 |
| WILLIAM C JU | 283 12TH AVE | | | | SAN FRANCISCO | CA | 94118-2103 |
| WILLIAM C JUDD | 5431 MILLINGTON RD | | | | COLUMBUS | OH | 43235-4064 |
| WILLIAM C JUSTICE | 1375 CAMBRIA | | | | TROY | MI | 48098-1222 |
| WILLIAM C KANTANY | GENERAL DELIVERY | RIO GRANDE 00745-9999 | PUERTO RICO | | | | |
| WILLIAM C KATSIKAS | 57 NEIL ST | | | | MARLBORO | MA | 01752-2835 |
| WILLIAM C KEENUM | PO BOX 682 | | | | HARTSELLE | AL | 35640-0682 |
| WILLIAM C KEHOE & | VICTORIA A KEHOE JT TEN | 5327 FERN | | | GRAND BLANC | MI | 48439-4321 |
| WILLIAM C KELDSEN | 649 HILLSIDE | | | | ELMHURST | IL | 60126-4246 |
| WILLIAM C KELLEY | CUST EVAN WILLIAM JOCQUE | UGMA MI | 5539 WALLING | | WATERFORD | MI | 48329-3264 |
| WILLIAM C KENLEY | MARILYN S KENLEY JTWROS | 1836 PAWNEE TRAIL | | | LAKELAND | FL | 33803-2146 |
| WILLIAM C KIERAN & | MARIE B KIERAN JT TEN | STRAWBERRY HILL RD & QUAKER | HILL RD | | PAWLING | NY | 12564 |
| WILLIAM C KIESTLER & | LISA D KIESTLER JT TEN | 345 PRESERVATION REACH | | | CHESAPEAKE | VA | 23320-7018 |
| WILLIAM C KIMBLE & | GENEVIVE L KIMBLE TEN COM | BOX 1158 | | | DOUGLAS | AZ | 85608-1158 |
| WILLIAM C KING | 820 LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| WILLIAM C KNIGHT | 3402 ALLEN CT | | | | HUNTINGTON | WV | 25705-4002 |
| WILLIAM C KOCH | 3188 ROTTERDAM DRIVE | | | | CLIO | MI | 48420 |
| WILLIAM C KRONE | TR WILLIAM C KRONE LIVING TRUST | UA 09/03/97 | 2706 CARNATION DRIVE | | RICHARDSON | TX | 75082-4257 |
| WILLIAM C KRUSCHA | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| WILLIAM C KUNKLER JR | PO BOX 515 | | | | BOCA GRANDE | FL | 33921-0515 |
| WILLIAM C LAHMER | 3624 E DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 |
| WILLIAM C LAMB | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| WILLIAM C LANE | CGM IRA CUSTODIAN | 10017 CARPER'S FARM COURT | | | VIENNA | VA | 22182-1310 |
| WILLIAM C LANE & | BARBARA B LANE | TR WILLIAM C LANE REVOCABLE | LIVING TRUST UA 05/08/97 | 6639 ALTA DRIVE | BRIGHTON | MI | 48116-6220 |
| WILLIAM C LANE AND | JANET P LANE JTWROS | 10017 CARPER'S FARM COURT | | | VIENNA | VA | 22182-1310 |
| WILLIAM C LANKSTER | 106 FLEMING BOX 905 | | | | CATLIN | IL | 61817-0905 |
| WILLIAM C LAVALLEY | 22110 W ASHLEIGH MARIE DRIVE | | | | BUCKEYE | AZ | 85326 |
| WILLIAM C LEWIS | PO BOX 3698 | | | | KINGMAN | AZ | 86402-3698 |
| WILLIAM C LEWIS | 1912 BROADHURST | | | | CINCINNATI | OH | 45240-1410 |
| WILLIAM C LEWIS | 24672 MULBERRY | | | | SOUTHFIELD | MI | 48034-3119 |
| WILLIAM C LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 |
| WILLIAM C LIMING | 37088 S LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-1205 |
| WILLIAM C LINDHOLM | 15343 SUSANNA CIR | | | | LIVONIA | MI | 48154-1535 |
| WILLIAM C LOCKETT | 1308 WILDERNESS DRIVE | | | | AUSTIN | TX | 78746-6733 |
| WILLIAM C LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 |
| WILLIAM C LOVING JR | 4965 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 |
| WILLIAM C LUNDBERG | 601 JOANNE LANE | | | | DE KALB | IL | 60115-1862 |
| WILLIAM C LYNCH & | CEIL T LYNCH JT TEN | 2273 COLUMBIA RD | | | BECKSVILLE | OH | 44141-3838 |
| WILLIAM C LYNEHAN | 75 KNOLLWOOD DRIVE | | | | BRANFORD | CT | 06405-3937 |
| WILLIAM C MACKIE | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| WILLIAM C MACLEAN JR & ELIZABETH | K MACLEAN | TR WILLIAM C MACLEAN JR REVOCABLE | TRUST UA 03/09/98 | 1800 UPPER CHELSEA RD | COLUMBUS | OH | 43212-1938 |
| WILLIAM C MACNEILL & | LETHA I MACNEILL TR | UA 01/28/2009 | MACNEILL FAMILY TRUST | 17063 S E 80 LOCUSTWOOD CRT | THE VILLAGES | FL | 32162 |
| WILLIAM C MANBECK | 2950 SOUTH KEEL RIDGE | | | | HERMITAGE | PA | 16148-6331 |
| WILLIAM C MANUS | CUST CYNTHIA MANUS UGMA NY | 58 LONGVIEW AVENUE | | | ROCKY POINT | NY | 11778-9128 |
| WILLIAM C MARCH | 3241 TANABERRY CIR | | | | MACEDON | NY | 14502-8635 |
| WILLIAM C MARCUM | 3900 RICHARD AVENUE | | | | GROVE CITY | OH | 43123-2848 |
| WILLIAM C MARLETT | 31575 PINTO | | | | WARREN | MI | 48093-7626 |
| WILLIAM C MARLETT & | JUDITH ANN MARLETT JT TEN | 31575 PINTO | | | WARREN | MI | 48093-7626 |
| WILLIAM C MARSH JR | 1454 VERDALE DR | | | | CINCINNATI | OH | 45230-2264 |
| WILLIAM C MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810-4962 |
| WILLIAM C MARX | 210 MOUNTAIN REST ROAD | | | | NEW PALTZ | NY | 12561-2824 |
| WILLIAM C MASON | 14308-D CANALVIEW DRIVE | | | | DELRAY BEACH | FL | 33484-2658 |
| WILLIAM C MATHEWS & | BRENDA K MATHEWS JT TEN | ROUTE 11 BOX 672 | | | BEDFORD | IN | 47421-9701 |
| WILLIAM C MATTHEWS | 28012 W OVIATT | | | | BAY VILLAGE | OH | 44140-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C MC JAMES | 11 EVERGREEN COURT | | | | HILLSBOROUGH | NJ | 08844-3816 |
| WILLIAM C MC MORRAN | 5724 GREEN OAK DR | | | | LOS ANGELES | CA | 90068-2506 |
| WILLIAM C MCABEE | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| WILLIAM C MCCAIG | 3700 PENNS CHAPEL | | | | BOWLING GREEN | KY | 42101-9315 |
| WILLIAM C MCCRACKEN | 1143 BRIERLY LANE | | | | MUNHALL | PA | 15120-3502 |
| WILLIAM C MCFARLAND | 1131 SKELP LEVEL RD | | | | DOWNINGTOWN | PA | 19335-4021 |
| WILLIAM C MCGEE TR | UA 4/12/06 | WILLIAM C MCGEE MARITAL TRUST | 1270 MONTCLAIRE WAY | | LOS ALTOS | CA | 94024 |
| WILLIAM C MCGEORGE | PO BOX 106 | | | | DARLINGTON | PA | 16115-0106 |
| WILLIAM C MCMASTERS & | DIXIE E MCMASTERS JT TEN | 2520 NEW CASTLE CT | | | CLERMONT | FL | 34711-5944 |
| WILLIAM C MEDFORD TR | UA 05/03/1996 | SHARON A MEDFORD TRUST | 595 N UNION AVE | | SALEM | OH | 44460-2354 |
| WILLIAM C MERRICK | DEPT BIOCHEMISTRY | CASE WESTERN RESERVE | UNIVERSITY | | CLEVELAND | OH | 44106-4935 |
| WILLIAM C MERRIMAN | 3158 STIRLING | | | | AUBURN HILLS | MI | 48326-1639 |
| WILLIAM C MERSHON & | SHIRLEY A MERSHON JT TEN | 9 WENDOVER RD | | | YARDLEY | PA | 19067-1993 |
| WILLIAM C MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458-8985 |
| WILLIAM C MILLER | PO BOX 83752 | | | | PHOENIX | AZ | 85071-3752 |
| WILLIAM C MILLER & | ESTAIENE L MILLER | TR WILLIAM C & ESTAIENE L MILLER | LIVING TRUST UA 11/22/94 | 492 WALK ABOUT WAY | PORT ANGELES | WA | 98363 |
| WILLIAM C MITCHELL | 148 PLEASANT DR | | | | CHESHIRE | CT | 06410-2209 |
| WILLIAM C MITCHELL | 2605 TRAIL CREEK ROAD | | | | EDMOND | OK | 73003-4536 |
| WILLIAM C MITZE | PATRICIA A MITZE JT TEN | 1402 RIDGEPOINTE DRIVE | | | MONTICELLO | IL | 61856-2282 |
| WILLIAM C MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379-1713 |
| WILLIAM C MOORE | 05 692 576 | | | | BRYAN | OH | 43506 |
| WILLIAM C MOREY | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM C MORGAN JR | PO BOX 6135 | | | | OCEAN VIEW | HI | 96737-6135 |
| WILLIAM C MORGENROTH & | GERALDINE L MORGENROTH JT TEN | 6104 PAREDES LINE RD | | | BROWNSVILLE | TX | 78526-3531 |
| WILLIAM C MORLOCK | 76 GLOUCESTER ST | | | | CLIFTON PARK | NY | 12065 |
| WILLIAM C MORRISON & | BARBARA A MORRISON TEN ENT | 35 GLENVIEW DR | | | GLEN MILLS | PA | 19342-1115 |
| WILLIAM C MOSS & | MICHELE S MOSS | TR WILLIAM C & MICHELE S MOSS | TRUST UA 03/05/02 | 312 HOBART AVE | SAN MATEO | CA | 94402-2931 |
| WILLIAM C MULLINAX | 4546 OLD NORC LVLLE ROAD | | | | DULUTH | GA | 30136 |
| WILLIAM C MUNDY | PO BOX 2905 | | | | PALM SPRINGS | CA | 92263 |
| WILLIAM C MUNRO | 21225 CO RD 624 | | | | HILLMAN | MI | 49746-7946 |
| WILLIAM C MURDIE | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| WILLIAM C NALLY & | STEVEN W NALLY JT TEN | 6083 BAHIA DEL MAR CIR | APT 463 | | ST PETERSBURG | FL | 33715-2377 |
| WILLIAM C NARDO & | SANDRA L NARDO | TR NARDO FAMILY TRUST UA 04/22/04 | 367 MELODY LANE | | MANSFIELD | OH | 44905-2723 |
| WILLIAM C NEILD | PO BOX 35-3970 | | | | PALM COAST | FL | 32135-3970 |
| WILLIAM C NEILL & | LORETTA J NEILL JT TEN | 4144 EUCLID BLVD | | | YOUNGSTOWN | OH | 44512 |
| WILLIAM C NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| WILLIAM C NEUHAUS | TR WILLIAM C NEUHAUS REVOCABLE | TRUST UA 10/24/01 | 189 SUGAR HILL RD | | REXFORD | NY | 12148-1413 |
| WILLIAM C NEWMAN | 3806 HILLCREST DR | | | | EL PASO | TX | 79902-1707 |
| WILLIAM C NICKERSON | 14790 AIRPORT RD 50 | | | | ATLANTA | MI | 49709-9340 |
| WILLIAM C NIXON | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| WILLIAM C NOLAN | 1201 BENTLEY DR | | | | MONROE | MI | 48162 |
| WILLIAM C NORLANDER | 125 N MYRTLE | | | | ELMHURST | IL | 60126-2624 |
| WILLIAM C NORTON & | JON R NORTON JT TEN | 128 SCHIRMER PARKWAY | | | BUCHANAN | MI | 49107-9416 |
| WILLIAM C NYLIN | CUST ELIZABETH CATHERINE NYLIN | UGMA TX | 7209 WATER S EDGE DR | | THE COLONY | TX | 75056-3459 |
| WILLIAM C O DELL | 733 ERCAMA STREET | | | | LINDEN | NJ | 07036-5725 |
| WILLIAM C OBERLIN III | 33 KIRBY ST | | | | MARLBOROUGH | MA | 01752-2109 |
| WILLIAM C OBRIANT | PRISCILLA OBRIANT JT TEN | PO BOX 6 | | | FISCHER | TX | 78623-0006 |
| WILLIAM C ODELL | 27 WINDY HILL DRIVE | | | | PLYMOUTH | MA | 02360-3142 |
| WILLIAM C OLDENBURG | 7220 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| WILLIAM C OTTE | PO BOX 11410 | | | | CINCINNATI | OH | 45211 |
| WILLIAM C PACK | 6422 E CALLE DE AMIGOS | | | | TUCSON | AZ | 85750-2005 |
| WILLIAM C PATTERSON & | MARY A PATTERSON JT TEN | 2300 MONTEVALLO RD UNIT 10 | | | BIRMINGHAM | AL | 35223 |
| WILLIAM C PEFFERMAN | 108 GLENVIEW DRIVE | | | | N MARTINSVLLE | WV | 26155 |
| WILLIAM C PENNINGTON | 141 COUNTRY RD 3861 | | | | HAWKINS | TX | 75765 |
| WILLIAM C PERKINS | 5958 BIRD RD | | | | BYRON | NY | 14020 |
| WILLIAM C PETERSON AND | ELIZABETH R PETERSON | JT TEN WROS | 9700 GATE RUN CT #1 | | LOUISVILLE | KY | 40291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C PEYTON | 403 8TH ST N | | | | WHEATON | MN | 56296-1445 |
| WILLIAM C PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| WILLIAM C PHILLIPS | 2521 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4157 |
| WILLIAM C PIERCE | 221 STEWART ST | | | | MUSKEGON | MI | 49442-1841 |
| WILLIAM C PITTER | ADMINISTRATOR OF ESTATE OF | RUTH T RITTER | 14604 ANDERSON ST | | DALE CITY | VA | 22193-1214 |
| WILLIAM C POMPOS & | MARIA Z POMPOS JT TEN | 3335 COVE RD | | | TEQUESTA | FL | 33469-2412 |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON  N9J 3E6 | CANADA | | | | |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON  N9J 3E6 | CANADA | | | | |
| WILLIAM C PRICE | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| WILLIAM C QUAN | 4825 225TH AVE NE | | | | REDMOND | WA | 98053-8213 |
| WILLIAM C QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239-1680 |
| WILLIAM C RADO | 408 ASBURY LANE | | | | NILES | OH | 44446-2851 |
| WILLIAM C RASH | 19352 S LAKEVIEW PL | | | | CLAREMORE | OK | 74017-4612 |
| WILLIAM C REED | PO BOX 108 | | | | ENGLISH | IN | 47118-0108 |
| WILLIAM C REISINGER | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| WILLIAM C RICHARDSON | 2676 BRESSI RANCH WAY | | | | CARLSBAD | CA | 92009-3057 |
| WILLIAM C RIFFLE | 700 WEST PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 |
| WILLIAM C RILEY | RR 1 BOX 120 | | | | GOSPORT | IN | 47433-8107 |
| WILLIAM C RITCHIE | 331 SOUTH JACKSON | | | | BROOKHAVEN | MS | 39601-3301 |
| WILLIAM C RITSON | 9611 DUNDAWAN ROAD | | | | BALTIMORE | MD | 21236-1011 |
| WILLIAM C ROBINSON | 9805 W GALIGER WAY | | | | YORKTOWN | IN | 47396 |
| WILLIAM C ROBINSON | 10201 N VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9718 |
| WILLIAM C ROEDER | 28 TREETOP CIRCLE | | | | ORMOND BEACH | FL | 32174-9206 |
| WILLIAM C ROGERS | 319 S MARSHALL | | | | PONTIAC | MI | 48342-3248 |
| WILLIAM C ROHN | TOD DTD 12/11/2008 | 11485 MERIDIAN | | | MERRILL | MI | 48637-9623 |
| WILLIAM C RUEHL | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| WILLIAM C RUSHTON | 4851 S LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9599 |
| WILLIAM C RUSSELL | 194 LAKES RD | | | | BETHLEHEM CT | CT | 06751-1413 |
| WILLIAM C RUTH | LINDA R RUTH JT TEN | 2059 HEMLOCK LAKE RD | | | ROSSITER | PA | 15772-8210 |
| WILLIAM C SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| WILLIAM C SANDERS | RR 2 BOX 582 | | | | PHILIPPI | WV | 26416-9207 |
| WILLIAM C SAUCKE & | JEAN E SAUCKE JT TEN | 4352 ST PAUL BOULEVARD | | | ROCHESTER | NY | 14617-2238 |
| WILLIAM C SCHMITZ | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529-9701 |
| WILLIAM C SCHNEIDER | 751 CAMBRIDGE DRIVE | | | | JANESVILLE | WI | 53545-2792 |
| WILLIAM C SCHRANK AND | JUDITH L SCHRANK JTWROS | PO BOX 813 | | | AU GRES | MI | 48703-0813 |
| WILLIAM C SCROGGS & | JUNE W SCROGGS JT TEN | PO BOX 7 | | | MORAVIAN FALLS | NC | 28654-0007 |
| WILLIAM C SEAMAN & | MRS ROSANN T SEAMAN JT TEN | 105 ARTEMIS BLVD | | | MERRITT ISLAND | FL | 32953-3137 |
| WILLIAM C SELLS | 51 DEVONSHIRE | | | | YORKTOWN | IN | 47396 |
| WILLIAM C SEMON | 230 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7106 |
| WILLIAM C SETTLE | 33392 BROWNLEA | | | | STERLIGN HTS | MI | 48312-6612 |
| WILLIAM C SEVENS | 6676 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4226 |
| WILLIAM C SEYMORE | 103 RED BERRY CT | | | | PRATTVILLE | AL | 36067 |
| WILLIAM C SHANNON | 9240 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| WILLIAM C SHAULTS | 15132 S LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4209 |
| WILLIAM C SHEA | 2810 WESTERLAND DR | | | | HOUSTON | TX | 77063-3838 |
| WILLIAM C SHEDD | G 5121 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| WILLIAM C SHELTON | 134 PRICE ST | | | | DECATUR | IL | 62522-1149 |
| WILLIAM C SHENBERGER | 2002 CHARLION DOWNS LN | | | | APEX | NC | 27502 |
| WILLIAM C SHEPHERD | 4465 BEAM ROAD | | | | CRESTLINE | OH | 44827-9634 |
| WILLIAM C SHEPPARD | 31377 BANDAN CT | | | | TEMECULA | CA | 92592-5718 |
| WILLIAM C SHIECK | 11140 WEST STANLEY ROAD | | | | FLUSHING | MI | 48433-9205 |
| WILLIAM C SHOOK | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787-1025 |
| WILLIAM C SHRADER & | PATRICIA L SHRADER JT TEN | 121 WOODVIEW DRIVE | | | ORCHARD PARK | NY | 14127-2751 |
| WILLIAM C SHRIVER | 6732 RIESMAN LN | | | | CHARLOTTE | NC | 28210-4398 |
| WILLIAM C SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 |
| WILLIAM C SISSON | 561 FREW RUN RD | | | | FREWSBURG | NY | 14738-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C SKELLY | 2976 MICKEY LAKE TRAIL | | | | TRAVERSE CITY | MI | 49684-9088 |
| WILLIAM C SKURLA | TOD, DAVID PAUL SKURLA | SUBJECT TO STA TOD RULES | 445 LACKAWANNA AVE | | WEST PATERSON | NJ | 07424-2969 |
| WILLIAM C SLAYTON | 3401 N CASTLE DR | | | | PRESCOTT VALLEY | AZ | 86314-2707 |
| WILLIAM C SLEEMAN JR | 955 HARPERSVILLE RD | APT 1037 | | | NEWPORT NEWS | VA | 23601-1094 |
| WILLIAM C SMITH | CUST JAMES K SMITH UGMA PA | 424 LEWIS WHARF | | | BOSTON | MA | 02110-3917 |
| WILLIAM C SMITH | TR WILLIAM C SMITH TRUST | UA 9/14/99 | 3198 EAGLES LANDING CIRCLE W | | CLEARWATER | FL | 33761-2836 |
| WILLIAM C SNYDER | 328 HASBROUCK ST | | | | OGDENSBURG | NY | 13669-1820 |
| WILLIAM C SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| WILLIAM C SOWERS ACF | CRAIG SOWERS U/MO/UTMA | 7224 SOUTH RIDGE TOP COURT | | | O'FALLON | MO | 63368-8661 |
| WILLIAM C SPANGLER | 6309 WILD LAKE DR | | | | ELDERSBURG | MD | 21784-8651 |
| WILLIAM C SPARROW | 418 TOWERS CIRCLE | | | | ATLANTA | GA | 30329-4603 |
| WILLIAM C SPICER | 636 MITCHELL ST | | | | ELMHURST | IL | 60126-4370 |
| WILLIAM C STAKER JR | 4637 OLD MILL ROAD | | | | SPRINGFIELD | OH | 45502-9747 |
| WILLIAM C STAKER JR & | SUSAN A STAKER JT TEN | 4637 OLD MILL ROAD | | | SPRINGFIELD | OH | 45502-9747 |
| WILLIAM C STAKER SR | 1938 E MILE RD | | | | SPRINGFIELD | OH | 45503-2830 |
| WILLIAM C STANDRING REV TRUST | UAD 02/27/92 | WILLIAM C STANDRING TTEE | 3809 STRINGTOWN RD | | EVANSVILLE | IN | 47711-3143 |
| WILLIAM C STARKIE | 12 CARLISLE ST | | | | ELLSWORTH | ME | 04605-1502 |
| WILLIAM C STEPHEN | 4540 STATE ROUTE 9 | | | | SALEM | OH | 44460-9519 |
| WILLIAM C STEVA | 513 LYBRAND ST | | | | POSTVILLE | IA | 52162-9762 |
| WILLIAM C STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 |
| WILLIAM C STEWART & | FRANCES W STEWART JT TEN | 5114 KINGFISHER | | | HOUSTON | TX | 77035-3017 |
| WILLIAM C STOKES & | LYDIA MCK STOKES JT TEN | 2013 S CHURCHILL DR | | | WILMINGTON | NC | 28403-5307 |
| WILLIAM C STOTHART | MARY ELLEN STOTHART JT TEN | 118 BREEZEWOOD LN | | | VINTON | VA | 24179-5612 |
| WILLIAM C STRAFFORD REV TRST | DTD 05/30/2003 | WILLIAM C STRAFFORD | CAROLYN STRAFFORD TTEES | 4257 TATTERSALL DR | PLAINFIELD | IN | 46168-7924 |
| WILLIAM C SUMMERS & | MRS WILMA P SUMMERS JT TEN | 450 ST RONAN ST | | | NEW HAVEN | CT | 06511-2251 |
| WILLIAM C SUSSMAN | PO BOX 565175 | | | | MIAMI | FL | 33256-5175 |
| WILLIAM C SWEATT | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| WILLIAM C TAGGART | 1522 7TH ST | | | | CUY FALLS | OH | 44221-4620 |
| WILLIAM C TANNEBRING JR | 658 CABOT STREET | | | | BEVERLY | MA | 01915-1026 |
| WILLIAM C TAYLOR & | DONNA J TAYLOR JT TEN | 532 NOTRE DAME DRIVE | | | AUSTINTOWN | OH | 44515-4114 |
| WILLIAM C TETRO | 138 FARMINGTON CHASE | CRESCENT | | | FARMINGTON | CT | 06032-3192 |
| WILLIAM C THOMPSON AND | MARGARET R THOMPSON JTTEN | P O DRAWER 119 | | | FOREST | MS | 39074-0119 |
| WILLIAM C THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 |
| WILLIAM C THORMAN | CUST TARA K THORMAN | UTMA IA | 2070 77TH ST | | BLAIRSTOWN | IA | 52209-9502 |
| WILLIAM C THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM C TOMPSON | 120 BLACKJACK CROSSING | | | | WALPOLE | NH | 03608 |
| WILLIAM C TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| WILLIAM C TOTTEN | 1505 GREENWOOD DRIVE | | | | PISCATAWAY | NJ | 08854-2040 |
| WILLIAM C TREJO | PO BOX 214792 | | | | AUBURN HILLS | MI | 48321-4792 |
| WILLIAM C TRIPP | 222 NW 11TH AVE | | | | PORTLAND | OR | 97209 |
| WILLIAM C TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2503 |
| WILLIAM C TURNER | 4955 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| WILLIAM C TURNER & | VIRGINIA L TURNER JT TEN | 12912 SHERAMDI | | | LONGMONT | CO | 80503-7890 |
| WILLIAM C TURNER JR | 6248 MANTZ AVENUE | | | | DAYTON | OH | 45427-1831 |
| WILLIAM C TURSKI | 1125 CHESTNUT STREET | | | | WYANDOTTE | MI | 48192-4916 |
| WILLIAM C TWIGGS | 626 E SIXTH ST | | | | MONROE | MI | 48161-1202 |
| WILLIAM C UNDERWOOD | 187 LAKESHORE PT | | | | HOWELL | MI | 48843-7565 |
| WILLIAM C UNDEUTSCH | 4611 COACH ROAD | | | | COLUMBUS | OH | 43220-2901 |
| WILLIAM C VAUGHAN | 11322 CONWAY RD | | | | FRONTENAC | MO | 63131-2403 |
| WILLIAM C VERNAM | 224 CLARK RD | | | | JACKSON CENTER | PA | 16133 |
| WILLIAM C VOSS | 14922 STONEMEADE LANE | | | | CYPRESS | TX | 77429-1873 |
| WILLIAM C VOYE JR | A5 8 URB BALDORIOTY | PONCE 00731 | PUERTO RICO | | | | |
| WILLIAM C WAGHORNE TR | UA 02/19/2009 | WILLIAM C WAGHORNE LIVING TRUST | 1366 BOWERS RD | | LAPEER | MI | 48446 |
| WILLIAM C WALES | 143 CENTER | | | | CARLETON | MI | 48117-9303 |
| WILLIAM C WALLACE II | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879-4810 |
| WILLIAM C WALLACE II & | MRS BARBARA M WALLACE JT TEN | 216 MINISTERIAL RD | | | WAKEFIELD | RI | 02879-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C WALLINGTON | 2649 119TH ST | | | | TOLEDO | OH | 43611-2226 |
| WILLIAM C WALP & | NANCY L WALP JT TEN | 41 E MAIN ST | | | CLIFTON SPRING | NY | 14432-1225 |
| WILLIAM C WALTERS & | HELEN L MILLSOP JT TEN | 45 BLUEBERRY LANE | | | GROVE CITY | PA | 16127-4675 |
| WILLIAM C WARD | 2489 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9425 |
| WILLIAM C WARE | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| WILLIAM C WARREN | 449 REDHILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 |
| WILLIAM C WATSON & | WILLIAM ERIC WATSON JT TEN | 9016 BURT RD | | | DETROIT | MI | 48228-1610 |
| WILLIAM C WEBB & | BERNADETTE A WEBB TTEE WEBB | 2000 REV TRUST UA 5-24-00 | 26 DARTMOUTH DR | | LARKSPUR | CA | 94939-1105 |
| WILLIAM C WEBBER | 202 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1331 |
| WILLIAM C WEIR | CUST ANDREW SCOTT WEIR | UGMA NE | 1050 WHIPPLE AVE | | REDWOOD CITY | CA | 94062-1437 |
| WILLIAM C WELCH JR | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013-1188 |
| WILLIAM C WELLDAY | 1655 E M-36 | | | | PINCKNEY | MI | 48169-8150 |
| WILLIAM C WEYANDT JR & | FLORA M WEYANDT | TR THE 2002 WEYANDT FAMILY LIVING | TRUST UA 2/12/02 | 2913 WALTON COURT | PINOLE | CA | 94564-1030 |
| WILLIAM C WHITE | PO BOX 99 | | | | JANE LEW | WV | 26378-0099 |
| WILLIAM C WHITE | 2565 ASPEN CREEK LANE | UNIT 201 | | | NAPLES | FL | 34119-7944 |
| WILLIAM C WHITEHEAD | 10640 AIRVIEW DRIVE | | | | NO HUNTINGDON | PA | 15642-4220 |
| WILLIAM C WICKERSHAM | 2204 LANDAN DR | | | | LOUISVILLE | KY | 40218-1506 |
| WILLIAM C WIGGENHORN & | EMMER H WIGGENHORN | TR WIGGENHORN FAMILY REV | LIVING TRUST UA 10/20/00 | 5636 N RIVER RD | SPRINGFIELD | OH | 45502-6326 |
| WILLIAM C WIKE | 4819 SOUTH 700 WEST | | | | HUNTINGTON | IN | 46750-9141 |
| WILLIAM C WILBOURN | 3251 BRIDALEWOOD DRIVE | | | | ROCHESTER | MI | 48306-4745 |
| WILLIAM C WILDER | 24 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILLIAM C WILLIAMS JR | 5741 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367-4041 |
| WILLIAM C WILSON | 1327 S PALM STREET | | | | ANAHEIM | CA | 92805-6033 |
| WILLIAM C WOLESLAGLE JR | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9101 |
| WILLIAM C WOOD | 12305 EASTFIELD RD | | | | HUNTERSVILLE | NC | 28078-6617 |
| WILLIAM C WOODEN | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231-1266 |
| WILLIAM C WOODS & | JANET B WOODS JT TEN | 1479 WEIL RD | | | LEBANON | IL | 62254-1811 |
| WILLIAM C WORLEY | 9549 S CONSTANCE | | | | CHICAGO | IL | 60617-4768 |
| WILLIAM C ZANDI III | CUST MARISA A ZANDI | UTMA TN | 1007 EDEN PARK DRIVE | | FRANKLIN | TN | 37067 |
| WILLIAM C ZIETLOW | 1257 GADY ROAD | | | | ADRIAN | MI | 49221-9381 |
| WILLIAM C ZIMMERMAN | 8741 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| WILLIAM C. HARPER | CGM IRA CUSTODIAN | 2154 WELCH ROAD | | | CLYDE | NY | 14433-9511 |
| WILLIAM C. KIETH | CGM SEP IRA CUSTODIAN | U/P/O U. FAMMCO MANUFACTURING | 1305 S. PENN. AVE | | SPRINGFIELD | MO | 65807-1757 |
| WILLIAM C. NOLEN | CGM IRA ROLLOVER CUSTODIAN | 3165 S. POPLAR | | | CASPER | WY | 82601-5321 |
| WILLIAM C. ROGERS, JR. | 121 BLACKBERRY TRAIL | | | | SWAINSBORO | GA | 30401-3861 |
| WILLIAM C. RUTHERFORD TTEE | FBO WILLIAM C. RUTHERFORD TR | U/A/D 03/31/00 | 447 MONTEREY DR. | | APTOS | CA | 95003-4809 |
| WILLIAM C. SHARP | CGM IRA CUSTODIAN | 19244 STRATHCONA DRIVE | | | DETROIT | MI | 48203-1493 |
| WILLIAM C. WHEATLEY, JR., TTEE | UAD 05/22/96 | WILLIAM C WHEATLEY JR TTEE | 145 CHESTNUT LAKE DR | | INMAN | SC | 29349-4505 |
| WILLIAM C. WOODS AND | ALIDA C. WOODS JTWROS | 8 SHIREWOOD DRIVE | | | SCOTCH PLAINS | NJ | 07076-2513 |
| WILLIAM CALDWELL JR | 6044 BROOKSTONE LN | | | | GRANDBLANC | MI | 48439-9432 |
| WILLIAM CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023-7376 |
| WILLIAM CAMPBELL AND | NANCY CAMPBELL JTWROS | 709 SOUTH 25TH COURT | | | WEST DES MOINES | IA | 50265-6408 |
| WILLIAM CAMPBELL TAYLOR JR | 3002 BALMORAL CRESCENT | | | | FLOSSMOOR | IL | 60422-1405 |
| WILLIAM CAMPI | TR WILLIAM CAMPI REVOCABLE | LIVING TRUST | UA 7/16/99 | 49320 SHERIDAN | SHELBY TWP | MI | 48315-3976 |
| WILLIAM CANIS AND | SUSAN C CANIS JTWROS | DOW - 10 ACCOUNT | 10207 FOREST LAKE DRIVE | | GREAT FALLS | VA | 22066-3608 |
| WILLIAM CANNON | 1638 CLIFF DR | | | | EDGEWATER | MD | 21037 |
| WILLIAM CANTY JR | 910 LAZYWOOD LN | | | | SHREVEPORT | LA | 71108-5912 |
| WILLIAM CARL JONES | 21 MCESTHER DRIVE | | | | GOULDSBORO | PA | 18424-9456 |
| WILLIAM CARL JORDAN | 19450 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3905 |
| WILLIAM CARL WALLACE | 2002 RUSTIC OAK LN | | | | RICHMOND | TX | 77469-5651 |
| WILLIAM CARL WHITLOCK JR | # 3 GILDERSLEEVE WOOD | | | | CHARLOTTESVILLE | VA | 22903-3207 |
| WILLIAM CARR | PO BOX 14107 | | | | DETROIT | MI | 48214-0107 |
| WILLIAM CARSWELL | ATTN LOUVENIA CARSWELL | 14236 ALMA ST | | | DETROIT | MI | 48205-4015 |
| WILLIAM CARTER | 4514 WEST 2ND STREET | | | | DAYTON | OH | 45417-1358 |
| WILLIAM CARTER | 243 JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| WILLIAM CARTER | 2016 ANDERSON HWY | | | | CUMBERLAND | VA | 23040-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CARTER HOBGOOD | 2600 NETHERLAND AVE APT 2707 | | | | RIVERDALE | NY | 10463-4821 |
| WILLIAM CARTER WALL JR | CUST WILLIAM AUGUST | WALL UGMA AL | 100 JOEY CIRCLE | | OWENS CROSS ROADS | AL | 35763-9591 |
| WILLIAM CARWINDAV HADLEY | 12234 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1637 |
| WILLIAM CARY FORBES | 806 FOREST VIEW DR | | | | VERONA | WI | 53593-1703 |
| WILLIAM CARY HOOD | RTE 1 BOX 83 | | | | DUNCAN | MS | 38740-9511 |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN | 2789 YELLOW RIBBON LN | | | BEND | OR | 97701-7627 |
| WILLIAM CEJKA | 900 WESTVIEW DR | | | | MARION | IA | 52302 |
| WILLIAM CERN TTEE | FBO WILLIAM CERN REV LIV TRUST | U/A/D 04-16-1999 | 13130 BURTON | | OAK PARK | MI | 48237-1681 |
| WILLIAM CHADWICK PERRINE | 500 BELLE GROVE LN | | | | RICHMOND | VA | 23229-7254 |
| WILLIAM CHADWICK SHAW | PO BOX 238 | | | | KILLINGTON | VT | 05751-0238 |
| WILLIAM CHAMBERLIN | 972 COLLEGE DRIVE | | | | ARNOLD | MD | 21012-1354 |
| WILLIAM CHANCE | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |
| WILLIAM CHANDLER | 4313 13TH PLACE, N.E. | | | | WAHINGTON | DC | 20017-3808 |
| WILLIAM CHAPIN | 6 JUNIPER CIRCLE | RR1 BOX 353 C1 | | | SARANAC LAKE | NY | 12983-9601 |
| WILLIAM CHAPMAN | PO BOX 1425 | | | | ADMORE | OK | 73402-1425 |
| WILLIAM CHARLES ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| WILLIAM CHARLES BATES | 60C VILLAGE II DRIVE | | | | HILTON | NY | 14468 |
| WILLIAM CHARLES CUBBERLEY | 109 EAST 73RD ST APT 2C | | | | NY | NY | 10021-3571 |
| WILLIAM CHARLES HARRIS | 1568 WEHRLE DR | | | | BUFFALO | NY | 14221-6959 |
| WILLIAM CHARLES JONES JR | 6118 MACBETH DRIVE | | | | BALTIMORE | MD | 21239-1910 |
| WILLIAM CHARLES PALUK | 720 PROSPECT AVE | | | | PINE BEACH | NJ | 08741-1230 |
| WILLIAM CHARLES REVELOS | 207 FERRERO DR | | | | HEALDSBURG | CA | 95448-3464 |
| WILLIAM CHARLES TATE | 14-24 WATERGATE VILLAS EAST | 7101 BOLONGO BAY | | | ST THOMAS | VI | 00802 |
| WILLIAM CHARLIE PERRY | 3042 CO RD 162 | | | | PISGAH | AL | 35765-8434 |
| WILLIAM CHENITZ PC EMPLOYEES | PENSION PLAN U-A DTD | 11/1/77 | 9 FAWN DR | | LIVINGSTON | NJ | 07039-1905 |
| WILLIAM CHESNEY DE GROAT JR & | DOROTHY A DE GROAT TEN ENT | 6357 BURCHFIELD AVE | | | PITTSBURGH | PA | 15217-2732 |
| WILLIAM CHESTER SHARPE | 447 S SUSAN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30083-4425 |
| WILLIAM CHIARILLO | 15 SIGOURNEY STREET | | | | BRISTOL | CT | 06010-6883 |
| WILLIAM CHIECO | 52 SAXTON DRIVE | | | | HACKETTSTOWN | NJ | 07840-1744 |
| WILLIAM CHIODO | CGM SEP IRA CUSTODIAN | 94 HILLCREST ROAD | | | WINDSOR | CT | 06095-3301 |
| WILLIAM CHOWN | 2648 MANCHESTER | | | | ANN ARBOR | MI | 48104-6500 |
| WILLIAM CHRISMAN | 3511 BASSETT CT | | | | MISSOURI CITY | TX | 77459-6422 |
| WILLIAM CHRIST & TRACY GRUBB | CHRIST TTEE U/A/D 06-23-1999 | FBO CHRIST FAMILY TRUST | 28317 N. 61ST STREET | | CAVE CREEK | AZ | 85331-3485 |
| WILLIAM CHRISTIE | OLD MEETING HOUSE LANE | | | | NORWELL | MA | 02061 |
| WILLIAM CHRISTOPHER | RICHARDSON | 19980 NW 13TH ST | | | DUNNELLON | FL | 34431-1504 |
| WILLIAM CHU | CGM IRA ROLLOVER CUSTODIAN | 1799 BAYSHORE HIGHWAY #148 | | | BURLINGAME | CA | 94010-1306 |
| WILLIAM CIGANEK JR & | 2156 GULLANY WAY | | | | GILROY | CA | 95020 |
| WILLIAM CIGANEK JR & | NANCY A THOMSON | TR CIGANEK & THOMSON LIVING TRUST | UA 09/21/90 | 2156 GULLANY WAY | GILROY | CA | 95020 |
| WILLIAM CLAIR OBRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| WILLIAM CLARENCE LEROUX & | PATRICIA ANN LEROUX JT TEN | 427 WELL WAY | | | CARSON CITY | NV | 89701-7679 |
| WILLIAM CLARIDGE AND | CYNTHIA CLARIDGE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3313 SW 34TH ST | REDMOND | OR | 97756-8013 |
| WILLIAM CLARK | CGM IRA ROLLOVER CUSTODIAN | 99 GRASSY LAKE ROAD | | | SHAMONG | NJ | 08088-8953 |
| WILLIAM CLARK & | MRS ADRIENNE A CLARK JT TEN | 42 OLD KENNEDY RD | | | WINDSOR | CT | 06095-2019 |
| WILLIAM CLARKE LAWSON | CUST WILLIAM CLARKE LAWSON JR A MIN | U/ART 8-A OF PERS PROP LAW OF NY | 89 BROWN HILL RD | | BOW | NH | 03304-5204 |
| WILLIAM CLAYTON VIANI & | MARLA SIMONA VIANI JT TEN | 23 AUGUSTA LANE | | | SANTA BARBARA | CA | 93108-2300 |
| WILLIAM CLIFFORD HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM CLIFFORD JAMES TOD | THOMAS MICHAEL JAMES | SUBJECT TO STA TOD RULES | PO BOX 515050 | | SAINT LOUIS | MO | 63151-5050 |
| WILLIAM CLINTON MYERS | 1816 E 44TH | | | | ANDERSON | IN | 46013-2559 |
| WILLIAM CLOSE AND | SANDRA CLOSE JTWROS | 4534 MAIN STREET | | | JAVA VILLAGE | NY | 14083 |
| WILLIAM CLYDE BOLTON | 12823 VIDORRA CIRCLE | | | | SAN ANTONIO | TX | 78216-7765 |
| WILLIAM CLYDE OLIVER | 1166 PRESIDIO BLVD | | | | PACIFIC GROVE | CA | 93950-5435 |
| WILLIAM CLYDE WALKER | 129 E MCKINZIE | | | | GREENFIELD | IN | 46140-1104 |
| WILLIAM COCHRAN | 162 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| WILLIAM COHEN | CUST MICHAEL COHEN UTMA NJ | 36 AVON PL | | | NORTH ARLINGTON | NJ | 07031-6702 |
| WILLIAM COLE NICHOLS JR | P.O. BOX 2672 | | | | ROCKY MOUNT | NC | 27802-2672 |
| WILLIAM COLLINGWOOD | 384 E TIENKEN | | | | ROCHESTER | MI | 48306-4534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM COLON NEW | 414 JACOBS ST | | | | BERWICK | LA | 70342-2052 |
| WILLIAM COLUCCI AND | HARRIET COLUCCI JTWROS | 22 WOODBINE STREET | | | CORAM | NY | 11727-1138 |
| WILLIAM COMBS | 2149 NEW LONDON ROAD | | | | HAMILTON | OH | 45013-9540 |
| WILLIAM COMPTON | PO BOX 1162 | | | | CLARKSVILLE | VA | 23927-1162 |
| WILLIAM CONNORS | 22 KARWATT COURT | | | | SAYREVILLE | NJ | 08872-2218 |
| WILLIAM CONRAD | 400 PETALUMA BLVD S | | | | PETALUMA | CA | 94952 |
| WILLIAM CONWAY JR | 1908 TAM-O-SHANTER CT | | | | KOKOMO | IN | 46902 |
| WILLIAM COOK | 2542 PARKVIEW | | | | GRAND RAPIDS | MI | 49509-4537 |
| WILLIAM COOPER & | MARY FRANCES COOPER JT TEN | 5785 HATCHES CORNERS RD | | | CONNEAUT | OH | 44030-8637 |
| WILLIAM COPLIN JR | 55 MATTAPAN ST | | | | MATTAPAN | MA | 02126-3113 |
| WILLIAM CORNING FRANCIS | STE 304 | 333 WESTCHESTER AVENUE | | | WEST HARRISON | NY | 10604-2911 |
| WILLIAM COSGROVE & | KIMBERLY SUE HALL JT TEN | 1801 CASTILLE DRIVE | | | ORANGE PARK | FL | 32073-7044 |
| WILLIAM COULSTON | 807 HARRISON ST | | | | DEFIANCE | OH | 43512-2025 |
| WILLIAM COULTER LIST JR | 6442 S TIMBERIDGE | | | | YOUNGSTOWN | OH | 44515-5550 |
| WILLIAM CRAIG GRIMSHAW | 24806 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3136 |
| WILLIAM CRAIG MACLEOD | 1800 RING NECK DRIVE | | | | ROCHESTER | MI | 48307-6009 |
| WILLIAM CRAIG WERTZ | 4430 NORTWEST 34TH DR | | | | GAINESVILLE | FL | 32605 |
| WILLIAM CROSS | 109 WOODWARD AVE | | | | NEW HAVEN | CT | 06512 |
| WILLIAM CROSSLEY JR | 11 PERIWINKLE RD | | | | HYANNIS | MA | 02601-4465 |
| WILLIAM CRUZ RODRIGUEZ | XIOMARA J. BOSQUE DE CRUZ | CASA PIEDRAMAR CALLE C-4 URB. | CAURIMARE, CARACAS 1061 | VENEZUELA | | | |
| WILLIAM CUNNINGHAM | 14323 DORIS | | | | LIVONIA | MI | 48154-4435 |
| WILLIAM CUNNINGHAM | 14012 NW HOECAKE RD | | | | BRISTOL | FL | 32321 |
| WILLIAM CUSTIS WEST III | 607 YORKTOWN DR | | | | CHAPEL HILL | NC | 27516-3248 |
| WILLIAM CYMBALSKY | NANA PO BOX 1007 | SUKHUMVIT SOI 4 | 10112 BANGKOK | THAILAND | | | |
| WILLIAM CYRIL OMALLEY | 406 SPRING BROOKE DR | # 12 | | | BRIGHTON | MI | 48116-2911 |
| WILLIAM D ADAMS & | BARBARA K ADAMS JT TEN | 536 PENNICK RD | | | BRUNSWICK | GA | 31525-5306 |
| WILLIAM D ALBERTAZZI | CGM IRA CUSTODIAN | 14 SOMERSET ROAD | | | HARWICH | MA | 02645-2251 |
| WILLIAM D ALCORN | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8998 |
| WILLIAM D ALONZO | 173 GLACIER CIRCLE | | | | VACAVILLE | CA | 95687-3413 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 |
| WILLIAM D ANDERSON & | SHIRLEY J ANDERSON | TR ANDERSON 2004 TRUST | UA 11/10/04 | 2824 SUNSET TERRACE | SAN MATEO | CA | 94403-3251 |
| WILLIAM D ANDREWS | BOX 4 | | | | TAPPAHANNOCK | VA | 22560-0004 |
| WILLIAM D ARTYMOVICH | 14916 LOYOLA | | | | STERLING HGTS | MI | 48313-3661 |
| WILLIAM D ASKINS | 26250 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3746 |
| WILLIAM D AUSTIN | 1516 JASMINE DR | | | | MANITOWOC | WI | 54220-2222 |
| WILLIAM D AUSTIN | 916 BRIDGE ST | | | | GULFPORT | MS | 39507 |
| WILLIAM D AVENALL | 901 SEMINARY | | | | FENTON | MI | 48430 |
| WILLIAM D BAGOT | 77 BLACKTHORN DR | | | | SAINT LOUIS | MO | 63123-1001 |
| WILLIAM D BALDWIN JR & | CORNELIA M BALDWIN JT TEN | 1449 E MAPLE AVE | | | BURTON | MI | 48529-2059 |
| WILLIAM D BARBER | 24237 CURIE | | | | WARREN | MI | 48091-4425 |
| WILLIAM D BARKER | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| WILLIAM D BARTON | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |
| WILLIAM D BAUGHMAN | PO BOX 279 | | | | RIDGEVILLE | SC | 29472-0279 |
| WILLIAM D BEACOM | 783 GREY ROAD | | | | AUBURN HILLS | MI | 48326-3817 |
| WILLIAM D BEAGLE & | KAREN K BEAGLE JT TEN | 601 REVELSTOKE CT | | | TIPP CITY | OH | 45371-2761 |
| WILLIAM D BEE | 842 E WATERLOO RD | | | | AKRON | OH | 44306-3926 |
| WILLIAM D BELTZ | 1081 SEYMOUR | | | | OXFORD | MI | 48051 |
| WILLIAM D BENNETT & | ROSEMARY BENNETT JT TEN | 26935 GREEN BROOKE | | | OLMSTED TOWNSHIP | OH | 44138-1107 |
| WILLIAM D BENTLEY | 8209 CAMELLIA CIRCLE | | | | INDIANAPOLIS | IN | 46219-2805 |
| WILLIAM D BENZINGER & | ARLENE B BENZINGER TR | UA 09/26/06 | BENZINGER TRUST | 6026 E SAGUARO VISTA COURT | CAVE CREEK | AZ | 85331 |
| WILLIAM D BENZINGER & | ARLENE B BENZINGER TR | UA 09/26/06 | BENZINGER TRUST | 6026 E SAGUARO VISTA COURT | CAVE CREEK | AZ | 85331 |
| WILLIAM D BIGGERS | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4619 |
| WILLIAM D BLESSING | 7760 SOUTH HARVARD PLACE | | | | TULSA | OK | 74136-8055 |
| WILLIAM D BOLAND & | JULIA A BOLAND JT TEN | 2583 JACKSON | | | HIGHLAND | MI | 48356-1547 |
| WILLIAM D BORS | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM D BOWERS | CUST KAREN DERENE BOWERS U/THE S | C UNIFORM GIFTS TO MINORS A | | 835 INDIGO AVE | CAYCE | SC | 29033-4109 |
| WILLIAM D BOYD | 4444 LINCOLN ROAD | | | | INDIANAPOLIS | IN | 46228-2763 |
| WILLIAM D BRANT | ERIN S BRANT JT TEN | 13270 80TH RD | | | ERIE | KS | 66733-5167 |
| WILLIAM D BRATTAIN | TR BRATTAIN TRUST UA 06/03/93 | 4342 LONE OAK RD SE | | | SALEM | OR | 97302-4858 |
| WILLIAM D BRAWLEY | 16905 TUCKER CT | | | | BONNER SPRINGS | KS | 66012-8219 |
| WILLIAM D BRETZLOFF | 2774 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9614 |
| WILLIAM D BRIGHT & | LYNN ANN BRIGHT JT TEN | 428 CEDAR PLACE DR | | | SHEPHARDSVILLE | KY | 40165 |
| WILLIAM D BRISBOIS & | NOREEN E BRISBOIS JT TEN | 19405 INGRAM | | | LIVONIA | MI | 48152-1589 |
| WILLIAM D BROCK | 3590 REESE ROAD | | | | ORTONVILLE | MI | 48462-8461 |
| WILLIAM D BROWN | 1159 PERKINS ROAD | | | | ROBERSONVILLE | NC | 27871-9622 |
| WILLIAM D BROWN | TOD DTD 10/21/2008 | 3401 CRAIGO AV | | | EL PASO | TX | 79904-1005 |
| WILLIAM D BROWN & | DIANNE M BROWN JT TEN | STAR ROUTE B | 54 N W KETCH CREEK DRIVE | | LAWTON | OK | 73501-9027 |
| WILLIAM D BRUEN III | 14 FREDERICK PL | | | | MORRISTOWN | NJ | 07960-6338 |
| WILLIAM D BRUMLEY | P.O BOX 336 | | | | TILDEN | TX | 78072-0336 |
| WILLIAM D BUCKINGHAM | 1243 ADAMS STREET APT#101 | | | | DORCHESTER | MA | 02124-5769 |
| WILLIAM D BUCKLEY & | KATHLEEN B BUCKLEY JT TEN | 406 COLONIAL CI | | | STARKVILLE | MS | 39759-4214 |
| WILLIAM D BUONAUITO | CUST RICHARD A BUONAUITO | UGMA CT | 3 POND VIEW DRIVE | | CROMWELL | CT | 06416-2023 |
| WILLIAM D BURNS | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051-6581 |
| WILLIAM D BURROWS & | MRS ELIZABETH P BURROWS JT TEN | 5111 VALLEY PINE COURT | | | FREDERICK | MD | 21703-7432 |
| WILLIAM D BUSCH | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9261 |
| WILLIAM D BYRD | 8 MOUNTAIN VIEW DR | | | | WANTAGE TWP | NJ | 07461-3030 |
| WILLIAM D CALLAHAN | 501 STAMBAUGH AVE | | | | SHARON | PA | 16146-4128 |
| WILLIAM D CAMP | 6315 KELLY RD | | | | SODUS | NY | 14551-9502 |
| WILLIAM D CAMPBELL | 1281 ROBIN AVE | | | | SALEM | OH | 44460-4038 |
| WILLIAM D CARTER | PO BOX 15 | | | | HAMPTON | FL | 32044-0015 |
| WILLIAM D CARTER | 26081 MERIDIAN | | | | GROSSE ILE | MI | 48138-1655 |
| WILLIAM D CAVE | 235 OTSEGO ST | | | | ILION | NY | 13357-2245 |
| WILLIAM D CEDERHOLM | 9372 SHARPE RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| WILLIAM D CHALICE & | DEBORAH M CHALICE JT TEN | 34450 DIVISION RD | | | LENOX | MI | 48050-1434 |
| WILLIAM D CHAPMAN | 12017 GODDARD | | | | SHAWNEE MISSION | KS | 66213-1905 |
| WILLIAM D CHAYIE & | EDNA E CHAYIE JT TEN | 13571 GARFIELD AVE | | | REDFORD | MI | 48239-4514 |
| WILLIAM D CHMELA | TR WILLIAM D CHMELA TRUST UA | 04/17/96 | 8815 W GOLF RD | APT 12B | NILES | IL | 60714-5703 |
| WILLIAM D CHRISTISEN | 1026 CHLOE ST | | | | PERRYVILLE | MO | 63775-2312 |
| WILLIAM D CHRONISTER | 4146 SILVER | | | | KANSAS CITY | KS | 66106-2668 |
| WILLIAM D CLARK | 18 LAYTONS LAKE DR | | | | PENNS GROVE | NJ | 08069-9724 |
| WILLIAM D CLARK & | GAIL M CLARK JT TEN | 2777 BRATTLE LANE | | | CLEARWATER | FL | 33761-1204 |
| WILLIAM D CLARK SR & | ALICE H CLARK JT TEN | 99 GRASSY LAKE RD | | | SHAMONG | NJ | 08088-8953 |
| WILLIAM D CLOUD | 5509 PEDRICK CROSSING DRIVE | | | | TALLAHASSEE | FL | 32317-8202 |
| WILLIAM D COCKRAM | 993 TRANSIT RD | | | | KENT | NY | 14477-9767 |
| WILLIAM D COE AND | KAREN L COE JTWROS | 8177 N HIGGINS LAKE DR | | | ROSCOMMON | MI | 48653-9003 |
| WILLIAM D COLEMAN | 47192 SANBORN | | | | MACOMB | MI | 48044-4804 |
| WILLIAM D COLLINS | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238-7877 |
| WILLIAM D COLLYER & | DIANE COLLYER JT TEN | 51 OLD CAMBY RD | | | VERBANK | NY | 12585 |
| WILLIAM D COMBER & | MRS NANCY A COMBER JT TEN | 9308 VARODELL DR | | | DAVISON | MI | 48423-8608 |
| WILLIAM D COMPTON | 8750 ALEGRE CIR | | | | ORLANDO | FL | 32836-5452 |
| WILLIAM D CONKLIN | 135 DALY DRIVE | | | | RIVERHEAD | NY | 11901-2344 |
| WILLIAM D COOPER & | CAROLYN M COOPER JT TEN | 27100 PRINCETON | | | ST CLAIR SHORES | MI | 48081-3446 |
| WILLIAM D COOPERMAN | 900 WALT WHITMAN RD | | | | MELVILLE | NY | 11747-2293 |
| WILLIAM D CRAIGHEAD | 9932 SILVERMAPLE RD | | | | HGHLNDS RANCH | CO | 80129 |
| WILLIAM D CRAM & | SALLY J CRAM JT TEN | 6341 LINWAY TEAR | | | MCLEAN | VA | 22101-3322 |
| WILLIAM D CUNNINGHAM | 419 WALNUT ST | | | | NEW MARTINSVILLE | WV | 26155-1732 |
| WILLIAM D CUSHING | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| WILLIAM D CUTLER | 11 MEADOW DR | | | | GALES FERRY | CT | 06335-1815 |
| WILLIAM D DAUKSZA | 3 DAKEN COURT | | | | VALLEY COTTAGE | NY | 10989-2609 |
| WILLIAM D DAVENPORT | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| WILLIAM D DAVIS | 2514 S ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D DAVIS & | JUDITH A DAVIS JT TEN | 39882 SLIFE ROAD | | | GRAFTON | OH | 44044-9737 |
| WILLIAM D DAY | 622 WAYNEWOOD ST | | | | PARSONS | WV | 26287 |
| WILLIAM D DONNELLY & | MARJORIE M DONNELLY JT TEN | 3001 LITITZ PIKE | PO BOX 5093 | APT 234 | LANCASTER | PA | 17606-5093 |
| WILLIAM D DOSREIS | 11651 NW 68TH TERR | | | | CHIEFLAND | FL | 32626 |
| WILLIAM D DRISCOLL | 51 MONTEREY AVE | | | | TEANECK | NJ | 07666-5529 |
| WILLIAM D DUNCAN | 1654 RUTLAND DR #250 | | | | AUSTIN | TX | 78758-6026 |
| WILLIAM D DWENGER & | BEVERLY M DWENGER JT TEN | 995 S THOMAS ROAD | | | SAGINAW | MI | 48609-9597 |
| WILLIAM D DWENGER & | BEVERLY DWENGER JT TEN | 995 S THOMAS RD | | | SAGINAW | MI | 48609-9597 |
| WILLIAM D EASLEY | 2258 E 32ND ST | | | | TULSA | OK | 74105-2216 |
| WILLIAM D ECHOLS | 400 E ELLEN | | | | HURST | TX | 76053-8003 |
| WILLIAM D EDDY | ATTN ELIZABETH T EDDY | 3013 KENDAL WAY | | | SLEEPY HOLLOW | NY | 10591-1064 |
| WILLIAM D EDEN | 422 W RIVERSIDE AVE STE 909 | | | | SPOKANE | WA | 99201-0302 |
| WILLIAM D EISCHEID | 5824 WHITETAIL RUN | | | | EDMOND | OK | 73013-8686 |
| WILLIAM D ELLINGTON | 11051 VERTERANS MEORIAL HGY | | | | SHARPSBURG | KY | 40374 |
| WILLIAM D EVENSON & | ELAINE S EVENSON JT TEN | 3792 140TH AVE | | | HOLLAND | MI | 49424-9456 |
| WILLIAM D FAGAN | JEAN E FAGAN TTEES | WILLIAM & JEAN FAGAN TRUST | DTD 6/14/96 | 6546 W. 106TH PL. | CHICAGO RIDGE | IL | 60415-1861 |
| WILLIAM D FARRELL | 40 MYRTLE AVENUE | | | | EDGEWATER | NJ | 07020-1405 |
| WILLIAM D FEATHERS | RD 1 BOX 76-A | | | | TOWANDA | PA | 18848-9786 |
| WILLIAM D FEKETE & | MRS MARILYN J FEKETE JT TEN | 18664 CHELTON | | | BEVERLY HILLS | MI | 48025-5219 |
| WILLIAM D FELKER | 29193 HAZELWOOD | | | | FLAT ROCK | MI | 48134-9631 |
| WILLIAM D FINDLEY & | LINDA A FINDLEY JT TEN | 20 INVERNESS E | | | AIKEN | SC | 29803-5946 |
| WILLIAM D FLOWERS | PO BOX 74 | | | | GEORGETOWN | IL | 61846-0074 |
| WILLIAM D FORD | 2121 CO RD E-F | | | | SWANTON | OH | 43558-9057 |
| WILLIAM D FOREN | CUST SEAN FOREN UGMA MI | 20007 GREENTREE | | | NOVI | MI | 48375 |
| WILLIAM D FORTSON JR | 8153 ACCESS RD | | | | COVINGTON | GA | 30014-2009 |
| WILLIAM D FOURQUREAN | 8314 PRINE GEORGE RD | | | | CHARLOTTE | NC | 28210 |
| WILLIAM D FRANK | 2503 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1109 |
| WILLIAM D FRANKLIN | 1064 HOMEWOOD AVENUE | | | | WARREN | OH | 44484-4909 |
| WILLIAM D FRENCH | 4719 S W 24TH PLACE | | | | CAPE CORAL | FL | 33914-6778 |
| WILLIAM D FREY | 673 BRUSH CREEK RD | | | | LAWHENCEBURG | TN | 38464-6715 |
| WILLIAM D FREY | 5628 E 30TH | | | | KANSAS CITY | MO | 64128 |
| WILLIAM D FREY & | NORMA J FREY JT TEN | 5628 E 30TH | | | KANSAS CITY | MO | 64128 |
| WILLIAM D FRIES | 53285 WOLF DRIVE | | | | UTICA | MI | 48316-2643 |
| WILLIAM D FROST | 107 DAVIS ROAD | | | | DAYTON | OH | 45459-4715 |
| WILLIAM D FUHR | 6212 DENHILL AVE | | | | BURTON | MI | 48519-1336 |
| WILLIAM D FYLE | 131 TIMBERBROOK LANE | | | | PENFIELD | NY | 14526-1132 |
| WILLIAM D GANDER | 8 STORTFORD LN | | | | BELLA VISTA | AR | 72714-3203 |
| WILLIAM D GANG & | DIANE B GANG JT TEN | PO BOX 506 | | | HURLOCK | MD | 21643-0506 |
| WILLIAM D GAPPA | 1026 CHOVAN DR | | | | JOLIET | IL | 60435-9336 |
| WILLIAM D GARTY | 5272 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2573 |
| WILLIAM D GEASE & | ALICE C GEASE ADM EST | ELIZABETH D GEASE | C/O HOWARD MURPHY | 4268 NORTHERN PIKE | MONROEVILLE | PA | 15146-2733 |
| WILLIAM D GEISENHAVER | 1819 ROODS LAKE | | | | LAPEER | MI | 48446-8300 |
| WILLIAM D GEOGHEGAN | 40 FEDERAL ST | | | | BRUNSWICK | ME | 04011-1522 |
| WILLIAM D GEORGE & | SANDRA S GEORGE JT TEN | 14 BARKLEY PARK COURT | | | THE WOODLANDS | TX | 77384-4761 |
| WILLIAM D GERMANETTI | PO BOX 68906 | | | | SCHAUMBURG | IL | 60168-0906 |
| WILLIAM D GIBSON | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| WILLIAM D GILBREATH | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832-3446 |
| WILLIAM D GILLIES JR | 35609 PARKDALE | | | | LIVONIA | MI | 48150-6500 |
| WILLIAM D GILLMORE | 1434 E HAMILTON AVE | | | | FLINT | MI | 48506-3533 |
| WILLIAM D GOAD | G-11201E WILSON RD | | | | OTISVILLE | MI | 48463 |
| WILLIAM D GOETZE & | MARILYN K GOETZE | TR UA 06/09/94 THE GOETZE FAMILY | TRUST | 4005 ASHVILLE MANOR COURT | CUMMING | GA | 30040 |
| WILLIAM D GOSSETT | 3200 104TH ST | | | | PLEASANT PRAIRIE | WI | 53158-4023 |
| WILLIAM D GRADY JR | 276 KINVARA DRIVE | | | | PITTSBURGH | PA | 15237-3900 |
| WILLIAM D GRAFFLIN | 1670 MIDVALE ROAD | | | | SPRINGFIELD | OH | 45504-1356 |
| WILLIAM D GRAFTON JR | CUST SCOTT M GRAFTON UGMA CT | 31 KENSINGTON AVE | | | BRADFORD | MA | 01835-7711 |
| WILLIAM D GRAY | 319 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM D GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 |
| WILLIAM D GUITH | 5477 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| WILLIAM D GURLEY | 436 LIVE OAK RD | VERO BCH | | | VERO BEACH | FL | 32963 |
| WILLIAM D HAGAR | 124 MC GAVOCK PIKE | | | | NASHVILLE | TN | 37214-2144 |
| WILLIAM D HAMILTON | 298 W BROOKLYN | | | | PONTIAC | MI | 48340-1000 |
| WILLIAM D HAMILTON AND | KATHLEEN M HAMILTON JTWROS | 9559 EASY ST | | | HILLSBORO | MO | 63050-5318 |
| WILLIAM D HARDIE, TRUSTEE | OF THE WILLIAM D. HARDIE | LIVING TRUST DTD 12/13/94 | 87 ASPEN WAY | | ROLLING HILLS ESTATES | CA | 90274-3429 |
| WILLIAM D HARDISTY | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| WILLIAM D HARE | CUST UNDER THE LAWS OF OREGON FOR | JOHN C HARE | 1974 HILYARD ST | | EUGENE | OR | 97405-2946 |
| WILLIAM D HARRISON & | DEBRA J HARRISON JT TEN | 72664 SOLANUS DR | | | ROMEO | MI | 48065 |
| WILLIAM D HEATON JR | 2856 CLEARVIEW DR | | | | ST LOUIS | MO | 63121-4506 |
| WILLIAM D HEIDT & | MARTHA N HEIDT JT TEN | 898 JUNCO DRIVE | | | COLUMBUS | IN | 47203-1368 |
| WILLIAM D HELME | 21526 MIDDLEBE CT | | | | FARM HILLS | MI | 48336-5630 |
| WILLIAM D HERREN | 417 EDGEWOOD DR | | | | PINEVILLE | LA | 71360-5404 |
| WILLIAM D HIMES & | DARLENE S HIMES JT TEN | 250 WALTON RD | | | RADFORD | VA | 24141-5636 |
| WILLIAM D HINCKLEY IV | 1304 DAWES AVE | | | | WHEATON | IL | 60187 |
| WILLIAM D HOFFMEISTER | 2909 SANDPOINT ROAD | | | | FORT WAYNE | IN | 46809-1832 |
| WILLIAM D HOLT JR | CUST SUSAN CONNABLE HOLT UGMA TN | 3932 BELMOR PLACE | | | OLIVE BRANCH | MS | 38654-5891 |
| WILLIAM D HOMER SR & | BARBARA J HOMER | TR UA 04/22/97 | 6139 HOLLISTER DR | | SPEEDWAY | IN | 46224-3044 |
| WILLIAM D HUDSON | 2353 NORTHCLIFF DR | | | | JARRETTSVILLE | MD | 21084-1812 |
| WILLIAM D HUDSON III | CGM IRA ROLLOVER CUSTODIAN | 619 IDLEWOOD DR | | | CLARKSVILLE | TN | 37043-6024 |
| WILLIAM D HURST | 1515 PINE HOLLOW DR | | | | FORT PIERCE | FL | 34982-5722 |
| WILLIAM D JAXHEIMER | 1311 PRIMWOOD LN | | | | LUTZ | FL | 33549-9347 |
| WILLIAM D JENNINGS | 15174 PORTSIDE DR | | | | FORT MYERS | FL | 33908-6820 |
| WILLIAM D JENNINGS JR | 16 ROTHWELL DR | | | | WILMINGTON | DE | 19804-3432 |
| WILLIAM D JONES | #4 SKYHAVEN CT | | | | SAGINAW | MI | 48604-1820 |
| WILLIAM D JONES | RD#1 BX 321 | | | | ELLWOOD | PA | 16117-9624 |
| WILLIAM D JONES & | MERRIE A JONES JT TEN | 7700 NEWBURG ROAD | | | DURAND | MI | 48429-9755 |
| WILLIAM D JOSEPH | CUST TARA LYNN SOPER UGMA MI | 5295 MILLWHEEL DR | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM D JOSEPH | CUST MICHAEL A SOPER UGMA MI | 5295 MILLWHEEL DR | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM D KANE | 752 CLARK ST | | | | WESTFIELD | NJ | 07090-3933 |
| WILLIAM D KAPPEL | CUST PAUL DEAN KAPPEL UGMA PA | 2205 ALMANACK CT | | | PITTSBURGH | PA | 15237-1501 |
| WILLIAM D KELLEY | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042 |
| WILLIAM D KELLY | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747-4804 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD | | | | PORTLAND | OR | 97201-1829 |
| WILLIAM D KENDALL JR | TR UA 02/20/92 | CHRISTINE KENDALL | 3058 SW FAIRVIEW BLVD | | PORTLAND | OR | 97201-1829 |
| WILLIAM D KENNEY | 1223 WINDGATE DR | | | | EAST LANSING | MI | 48823-2232 |
| WILLIAM D KENT | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| WILLIAM D KILLEN & | CAROLYN S KILLEN JT TEN | 630 HEATHERWOODE CIR | | | SPRINGBORO | OH | 45066-1530 |
| WILLIAM D KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 |
| WILLIAM D KIRBY & | JOAN M KIRBY JT TEN | 10 COLONIAL DR | | | MONTPELIER | VT | 05602-3306 |
| WILLIAM D KOON JR | 13235 RIDGEWAY RD | | | | ORIENT | OH | 43146-9135 |
| WILLIAM D KRAMER | 4449 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8802 |
| WILLIAM D KROHN | 800 E ASH LN | APT 2731 | | | EULESS | TX | 76039 |
| WILLIAM D KUBANKA | 319 WILLOWOOD DRIVE | | | | ROCHESTER | NY | 14612-3236 |
| WILLIAM D KUNNEN AND | VICKI J KUNNEN JTWROS | 1160 S STONE | | | FREMONT | MI | 49412-7743 |
| WILLIAM D KUREK TRUSTEE | WILLIAM D KUREK TRUST | DTD 6/2/99 | 5030 WEST GUNNISON ST | | CHICAGO | IL | 60630-2311 |
| WILLIAM D LACKEY | 905 HAWTHORNE RD | | | | SHELBY | NC | 28150 |
| WILLIAM D LADD | CUST STEPHEN B LADD U/THE PA | UNIFORM GIFTS TO MINORS ACT | 2757 ROLLING HILLS DRIVE | | MONROE | NC | 28110-0426 |
| WILLIAM D LARONDE & | VIRGINIA R LA RONDE JT TEN | 204 MC KENNEY AV | APT 2020 | | SYRACUSE | NY | 13211-1734 |
| WILLIAM D LAUERMAN | 1710 PARK AVE | | | | FERNANDINA | FL | 32034-1910 |
| WILLIAM D LAWRENCE | 20030 HARTWELL | | | | DETROIT | MI | 48235-4402 |
| WILLIAM D LEINDECKER | 4151 LUNAR DR | | | | JANESVILLE | WI | 53546-9694 |
| WILLIAM D LENSON & | EVELYN LENSON | TR W & E LENSON REVOCABLE LIVING | TRUST UA 03/01/82 | 1616 CAMBERWELL PLACE | WESTLAKE VLG | CA | 91361-1507 |
| WILLIAM D LEVERANCE | 1394 SHIRE CIRCLE | | | | INVERNESS | IL | 60067-4727 |
| WILLIAM D LIEBERMAN TTEE | FBO W. LIEBERMAN REV. TRUST | U/A/D 04/29/02 | 325 W HURON | | CHICAGO | IL | 60654-3636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D LINDEN | BOX 113 | | | | OVERBROOK | KS | 66524-0113 |
| WILLIAM D LIPMAN | 53 SUMNER ST | | | | REVERE | MA | 02151-5113 |
| WILLIAM D LONG | 1812 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660-5341 |
| WILLIAM D LUTZ | 508 EDGEWOOD AVE | | | | TRAFFORD | PA | 15085-1121 |
| WILLIAM D LYKINS | 5776 ELLIS LN | | | | HILLSBORO | OH | 45133 |
| WILLIAM D MAHONEY | 143 BABBIT ROAD | | | | THOMASTON | CT | 06787-1002 |
| WILLIAM D MALONEY | 18180 FEHR LANE | | | | MANCHESTER | MI | 48158-9758 |
| WILLIAM D MARTYN | 1306 N JACKSON AVE | | | | TACOMA | WA | 98406-1127 |
| WILLIAM D MASON | 130 WASHINGTON | | | | SPARTA | MI | 49345-1324 |
| WILLIAM D MATHIAS & | CHARLENE A MATHIAS JT TEN | 1800 ALBRIGHT | | | SPRINGDALE | AR | 72764-7751 |
| WILLIAM D MATTESON | 920 THORNECREST DRIVE | | | | JANESVILLE | WI | 53546-1786 |
| WILLIAM D MAY | TR WILLIAM D MAY TRUST | UA 6/24/97 | 10634 LARK SPUR | | ST LOUIS | MO | 63123-4961 |
| WILLIAM D MAYO | 2347 BEASLEY LANE | | | | COLUMBIA | TN | 38401-7407 |
| WILLIAM D MC BRIDE | 27810 GROVELAND | | | | ROSEVILLE | MI | 48066-4340 |
| WILLIAM D MC CULLOUGH | 1281 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| WILLIAM D MC DONALD | 4770 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1553 |
| WILLIAM D MC GRATH | 2120 OAKWOOD DR | | | | TROY | MI | 48098-3892 |
| WILLIAM D MCADOO | PO BOX 41 | | | | WATERPORT | NY | 14571-0041 |
| WILLIAM D MCCARTHY & | THOMAS J MCCARTHY JT TEN | 22924 ROSEDALE | | | ST CLAIR SHORES | MI | 48080-2489 |
| WILLIAM D MCCHESNEY | 2345 EAST LAKE ROAD | | | | CLIO | MI | 48420-9147 |
| WILLIAM D MCCOY | CGM IRA CUSTODIAN | 830 THACKSTON DR | | | SPARTANBURG | SC | 29307-2536 |
| WILLIAM D MCLEAN | 3200 HAYES CT | | | | ANN ARBOR | MI | 48108-3211 |
| WILLIAM D MCREYNOLDS & | PHYLLIS J MCREYNOLDS | TR MCREYNOLDS REVOCABLE LIVING | TRUST UA 09/28/00 | 1922 SUNLIGHT DR | LONGMONT | CO | 80501-1972 |
| WILLIAM D MCVAY | 2852 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| WILLIAM D MEYER | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| WILLIAM D MILLER | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| WILLIAM D MILLER | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| WILLIAM D MILLER & | MYRNA MILLER JT TEN | 332 OLDHAM WA | | | ENGLEWOOD | OH | 45322-1744 |
| WILLIAM D MISTELE | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM D MISTELE & | JANET K MISTELE JT TEN | 5432 ST MARTINS CT | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM D MISTELE JR | 5432 SAINT MARTINS CT | | | | BLOOMFIELD | MI | 48302-2549 |
| WILLIAM D MITCHELL JR | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| WILLIAM D MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| WILLIAM D MORGAN & | MARGARET A MAHER | TR MAHER & MORGAN TRUST | UA 05/23/05 | 23 E FAIRMONT DRIVE | TEMPE | AZ | 85282-3628 |
| WILLIAM D MORIARTY | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| WILLIAM D MORRISON | 3201 PECAN RIDGE DR | | | | PINEVILLE | LA | 71360-5866 |
| WILLIAM D MORRISON | 1144 HOUSEL CRAFT ROAD | | | | CORTLAND | OH | 44410-9565 |
| WILLIAM D MUNRO & | PRISCILLA B MUNRO TRUSTEES | MUNRO FAMILY TR DTD 11/2/98 | 4 BEAVER BROOK ROAD | | LYME | CT | 06371-3201 |
| WILLIAM D MURRAY | 221 LINN ST | | | | JANESVILLE | WI | 53545-4649 |
| WILLIAM D MYERS | 2009 GARDEN DR | | | | FOREST HILL | MD | 21050-3181 |
| WILLIAM D NECKER | 7125 W CLARE ISLAND DR | | | | KIRKLAND | AZ | 86332-5003 |
| WILLIAM D NEWCOMB | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494-2617 |
| WILLIAM D NICKITEN | 374 DRY BRANCH RD | | | | MONTEREY | VA | 24465-2178 |
| WILLIAM D O'NEAL & | MILDRED H O'NEAL JTWROS | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| WILLIAM D PACKER | 2325 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7770 |
| WILLIAM D PAGE | 1630 MUCKLE BRANCH ROAD | | | | ETHRIDGE | TN | 38456-7011 |
| WILLIAM D PARENT II | 210 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-5003 |
| WILLIAM D PARKER | 57 FREESE RD | | | | ITHACA | NY | 14850 |
| WILLIAM D PARSONS & | CAROLYN A PARSONS JT TEN | 35744 ROBIN HOOD RD | | | DELMAR | DE | 19940-2339 |
| WILLIAM D PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422-9280 |
| WILLIAM D PATTERSON | 2960 KEDRON CRT | | | | WINSTON SALEM | NC | 27106 |
| WILLIAM D PATTISON 3RD & | ALMIRA M PATTISON JT TEN | PO BOX 154 | | | BLOOMINGTON | MD | 21523-0154 |
| WILLIAM D PAUL | 15096 FILLMORE WAY | | | | THORNTON | CO | 80602-7943 |
| WILLIAM D PAXTON | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | WASHINGTON WOODS | 821 CAMBRIDGE APT 132 | MIDLAND | MI | 48642-4679 |
| WILLIAM D PENN JR | 9770 E OUTER DRIVE | | | | DETROIT | MI | 48213-1576 |
| WILLIAM D PERRY | 810 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D PERSFUL | PO BOX 234 | | | | DAVISON | MI | 48423 |
| WILLIAM D PETTUS TTEE | KATHRYN M PETTUS TTEE | FBO THE PETTUS FAMILY TRUST | U/A/D 04/28/97 | 931 S. DEER CREEK | ROSEBURG | OR | 97470-9137 |
| WILLIAM D PHILLIPS | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767-1335 |
| WILLIAM D PHILLIPS JR | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9601 |
| WILLIAM D PIPPENS | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| WILLIAM D PONTZIOUS JR | 9946 NORTH SHORE DRIVE | | | | PIGEON | MI | 48755-9666 |
| WILLIAM D POSEY | 222 MASSACHUETT | | | | HIGHLAND PARK | MI | 48203-3541 |
| WILLIAM D POTTER | 112 GRAHAM DR | PO BOX 606 | | | HOUGHTON LAKE HEIG | MI | 48630-0606 |
| WILLIAM D POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9767 |
| WILLIAM D PRATT | 5206 CITY M | | | | EDGERTON | WI | 53534 |
| WILLIAM D REID | 12 HILLSTREAM RD | | | | NEWARK | DE | 19711-2480 |
| WILLIAM D REILLY & | ANNAMAY B REILLY JT TEN | 10857 FAIRWAY CT E | | | SUN CITY | AZ | 85351-4111 |
| WILLIAM D REINHOLD & | MONICA J REINHOLD JT TEN | 10690 GLENN CAIRN CT | | | FISHERS | IN | 46037 |
| WILLIAM D REMIC & | ANNA MARIE REMIC JT TEN | 108 OPAL BLVD | | | STEUBENVILLE | OH | 43952-2329 |
| WILLIAM D REMIC AND | ANNA MARIE REMIC | JT TEN WROS | 108 OPAL BLVD | | STEUBENVILLE | OH | 43952 |
| WILLIAM D REMINGTON | 2625 SW ELROD CT | | | | PORT ST LUCIE | FL | 34953-7905 |
| WILLIAM D RENARD | APT 3E | 665 THWAITES PLACE | | | BRONX | NY | 10467-7904 |
| WILLIAM D RENNAKER | PATRICIA L RENNAKER TEN ENT | 20338 180TH TRCE | | | LIVE OAK | FL | 32060-5236 |
| WILLIAM D RHODES JR | 268 WOODGATE COURT | | | | JOHNSTOWN | OH | 43031-1167 |
| WILLIAM D RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| WILLIAM D RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| WILLIAM D RINGO | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822-8874 |
| WILLIAM D RIZZELLI & | RITA M RIZZELLI JT TEN | 77 FRANCIS ST | | | MALBORO | MA | 01752-2377 |
| WILLIAM D ROBERTS | 3424 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7913 |
| WILLIAM D ROBINSON | 4726 ANNHURST ROAD | | | | COLUMBUS | OH | 43228-1339 |
| WILLIAM D ROLAND & | MARILYN C ROLAND JT TEN | 52 BURGUNDY TERRACE | | | AMHERST | NY | 14228-1333 |
| WILLIAM D ROSENTRETER | 12961 KERR ST | | | | SOUTHGATE | MI | 48195-1105 |
| WILLIAM D ROWE | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| WILLIAM D ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| WILLIAM D RUFF JR | 1640 W DELTA DR | | | | SAGINAW | MI | 48603-4619 |
| WILLIAM D RUSSELL | TOD ACCOUNT | 14743 HIGHWAY 72 | | | ROLLA | MO | 65401-5823 |
| WILLIAM D RUSSELL | 8 LARRIGAN XING | | | | BROCKPORT | NY | 14420-9652 |
| WILLIAM D RUTHERFORD | 100 W BELLEFONTE AVE | | | | ALEXANDRIA | VA | 22301-1504 |
| WILLIAM D RYLEE | 1710 NUNNALLY FARM RD | | | | MONROE | GA | 30655-5542 |
| WILLIAM D SALMON | 7615 N G ST | | | | SPOKANE | WA | 99208-8598 |
| WILLIAM D SANBORN | CUST UNDER THE LAWS OF OREGON FOR | MISS | ANGELA LYNN SANBORN | 443 NE ROTH STREET | PORTLAND | OR | 97211-1078 |
| WILLIAM D SANBORN | CUST UNDER THE LAWS OF OREGON FOR | NATHAN WILLIAM SANBORN | 443 NE ROTH STREET | | PORTLAND | OR | 97211-1078 |
| WILLIAM D SANDERS | 511 LOVEMAN LANE | | | | DALTON | GA | 30720-8014 |
| WILLIAM D SANDERS | 3007 E 15TH AVE | PO BOX 30273 | | | SPOKANE | WA | 99223 |
| WILLIAM D SCHWARTZ | PO BOX 279 | | | | PHILOMONT | VA | 20131-0279 |
| WILLIAM D SERWER & | SALLY SERWER JT TEN | 287 PURITAN | | | BIRMINGHAM | MI | 48009-4631 |
| WILLIAM D SHEEHAN | 45 CHESTER AVE | | | | WINTHROP | MA | 02152-2607 |
| WILLIAM D SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 |
| WILLIAM D SHEPHARD | 16294 BAYWOOD LN | | | | GRANGER | IN | 46530-8759 |
| WILLIAM D SHEWMAN | 14620 DICKENS ST | APT 20 | | | SHERMAN OAKS | CA | 91403-3604 |
| WILLIAM D SHINABARGER | 5633 MT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| WILLIAM D SIEGFRIED JR | 8808 ALPINE CIR | | | | CHARLOTTE | NC | 28270-0667 |
| WILLIAM D SIMON | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6125 |
| WILLIAM D SKINNER | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176-2875 |
| WILLIAM D SLOVER | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1714 |
| WILLIAM D SMITH | 706 CORUNNA AVE | | | | OWOSSO | MI | 48867-3626 |
| WILLIAM D SMITH | 3425 BASIL DR | | | | HERMITAGE | PA | 16148-7241 |
| WILLIAM D SMITH | 649 WILBURN LANE | | | | LONDON | KY | 40741-2817 |
| WILLIAM D SNEDDON | 875 W 181ST ST APT 2L | | | | NEW YORK | NY | 10033-4488 |
| WILLIAM D SORENSEN & | ADELIA L SORENSEN JT TEN | 644 HILLSIDE DR | | | SOLVANG | CA | 93463-2165 |
| WILLIAM D SPARKS | 5680 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM D SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501-1411 |
| WILLIAM D STCLAIR | 6815 STATE RD #60E L288 | | | | BARTOW | FL | 33830 |
| WILLIAM D STEPANEK | CGM IRA ROLLOVER CUSTODIAN | 664 LAKE FRANCES DRIVE | | | CHARLESTON | SC | 29412-4344 |
| WILLIAM D STIEHL & | CELESTE M STIEHL JT TEN | 1636 GOLF COURSE DR | | | BELLEVILLE | IL | 62220-4821 |
| WILLIAM D STITES | 1170 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| WILLIAM D STRAKOSCH | 106 SKYLINE DR | | | | MIDDLEBURY | CT | 06762-1719 |
| WILLIAM D SWAIM & | E KAY SWAIM | TR UA 01/21/93 SWAIM TRUST | 2768 W CASAS DR | | TUCSON | AZ | 85742-9777 |
| WILLIAM D TASS TR | UA 03/26/02 | TASS FAMILY TRUST | 1278 MARION COUNTY 7031 | | FLIPPIN | AR | 72634 |
| WILLIAM D THOMAS | 1173 W EDISON CT | | | | HANFORD | CA | 93230-7669 |
| WILLIAM D THOMPSON | 1282 111TH AVE | | | | MARTIN | MI | 49070-9719 |
| WILLIAM D THORNTON | 526 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4318 |
| WILLIAM D THRASHER | 1121 CIRCLE DRIVE | | | | MARTINSBURG | WV | 25401-1817 |
| WILLIAM D TREGLER | 7109 RICHMOND | | | | DARIEN | IL | 60561-4114 |
| WILLIAM D TUCKER IV | CUST JOSHUA N TUCKER | UTMA VA | 500 MOSELEY DR | # A | CHARLOTTESVLE | VA | 22903-4307 |
| WILLIAM D VANCE | TR WILLIAM D VANCE TRUST | UA 5/13/86 | 3424 WAYNESBORO DRIVE | | CERES | CA | 95307-2250 |
| WILLIAM D VANDERCOOK | 4638 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| WILLIAM D VARNER | 8455 ILENE DR | | | | CLIO | MI | 48420-8552 |
| WILLIAM D VELICAN | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 |
| WILLIAM D WADDELL & | ANNA MAE WADDELL JT TEN | 613 EIGHTH ST | | | OAKMONT | PA | 15139-1324 |
| WILLIAM D WAGSTAFFE | 1035 VALPARAISO AVE | | | | MENLO PARK | CA | 94025-4411 |
| WILLIAM D WAINWRIGHT III & | JOYCE V WAINWRIGHT JT TEN | 7217 A DOGWOOD TER | | | PENSACOLA | FL | 32504-6708 |
| WILLIAM D WALDSCHMIDT | TR WILLIAM D WALDSCHMIDT TRUST | UA 09/25/95 | 1230 ALEXANDR A BLVD | | CRYSTAL LAKE | IL | 60014 |
| WILLIAM D WALKE | 3414 NORTHLINE AVE | UNIT A | | | GREENSBORO | NC | 27410-4875 |
| WILLIAM D WASHINGTON | 20 NORMANDY PLACE | | | | IRVINGTON | NJ | 07111-3127 |
| WILLIAM D WATSON | 2528 E MCKELLIPS RD | LOT 102 | | | MESA | AZ | 85213-3045 |
| WILLIAM D WEAVER & | KATHRYN M WEAVER | TR UA 11/02/90 THE WILLIAM D & | KATHRYN M WEAVER FAM | TR 26091 QUEEN PALM DR | HOMELAND | CA | 92548-9568 |
| WILLIAM D WEBB | 19 W HARGETT ST #600 | | | | RALEIGH | NC | 27601 |
| WILLIAM D WELLMAN | 3690 LINCOLN LANE | | | | MIDLAND | MI | 48640 |
| WILLIAM D WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346-3548 |
| WILLIAM D WHITWELL AND | NANCY F WHITWELL JTWROS | 448 CASTLE STREET | | | GENEVA | NY | 14456-1434 |
| WILLIAM D WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653-8156 |
| WILLIAM D WIGHTMAN & | CAROL A WIGHTMAN JT TEN | 119 DUNLOP DRIVE | | | ROSCOMMON | MI | 48653-8156 |
| WILLIAM D WILHELM | 1221 SAUK LANE | | | | SAGINAW | MI | 48603-5577 |
| WILLIAM D WILLIAMS | PO BOX 374 | | | | HARVEST | AL | 35749 |
| WILLIAM D WILLIAMSON | 19028 PURLINGBROOK | | | | LIVONIA | MI | 48152-3318 |
| WILLIAM D WILSON | 721 LARONA ROAD | | | | TROTWOOD | OH | 45426-2556 |
| WILLIAM D WILSON | 12975 RIDGE RD | | | | ALBION | NY | 14411-9152 |
| WILLIAM D WILSON | N746 COUNTY HWY D | | | | BIRNAMWOOD | WI | 54414-9627 |
| WILLIAM D WILSON & | PAMELA D WILSON JT TEN | 380 SANDLEWOOD DR | | | CLARKSVILLE | TN | 37040-6725 |
| WILLIAM D WILSTED | 2639 WILLOW CREEK DRIVE | | | | BOULDER | CO | 80301-5025 |
| WILLIAM D WISEMAN & | MARILYN WISEMAN JT TEN | 26890 25 MILE RD | | | CHESTERFIELD TWSHP | MI | 48051-1013 |
| WILLIAM D WITMER | TR WILLIAM D & RITA M WITMER 1999 | LIVING TRUST UA 04/28/99 | 12291 FREDERICKSBURG DR | | SARATOGA | CA | 95070-3842 |
| WILLIAM D WOODWARD & | CAMILLE G WOODWARD JT TEN | 1618 MISTWOOD | | | NAPERVILLE | IL | 60540-9487 |
| WILLIAM D WRIGHT | 4 PLEASANT VIEW CHURCH ROAD | | | | PORT DEPOSIT | MD | 21904-1859 |
| WILLIAM D WRIGHT | 2665 N US HIGHWAY 231 | | | | SPENCER | IN | 47460-6654 |
| WILLIAM D WYSOCKI | CUST THOMAS R WYSOCKI JR UTMA IN | 8604 ALLISONVILLE RD | STE 190 | | INDIANAPOLIS | IN | 46250 |
| WILLIAM D ZIEGLER & | DOTTIE L ZIEGLER JT TEN | 23659 WILLOWBROOK | | | NOVI | MI | 48375-3660 |
| WILLIAM D'ALESSIO JR | 694 HOPE ST | | | | BRISTOL | RI | 02809-1917 |
| WILLIAM D. THORNE | 1902 BEVERLY ROAD | | | | BURLINGTON | NJ | 08016-1012 |
| WILLIAM D. ZIEGLER AND | DOTTIE L. ZIEGLER JTWROS | 23659 WILLOWBROOK | | | NOVI | MI | 48375-3660 |
| WILLIAM DADE HEMPSTONE & | JANETTE M HEMPSTONE JT TEN | 3727 WOODS RD | | | LESLIE | MI | 49251-9351 |
| WILLIAM DALE KRIEBEL | 808 ERLEN RD | | | | PLYMOUTH MEETING | PA | 19462 |
| WILLIAM DALE LESTER SR TTEE | FBO WILLIAM DALE LESTER SR | INTER VIVOS TRUST - 12/28/94 | 874 TIMBER POND DRIVE | | BRANDON | FL | 33510-2945 |
| WILLIAM DALE PIERSON JR | 160 CATAMOUNT LANE | | | | BAILEY | CO | 80421-2010 |
| WILLIAM DALY | 3777 INDEPENDENCE AVE | | | | BRONX | NY | 10463-1409 |
| WILLIAM DAMRELL | 2015 CORNFLOWER LN | | | | INDIAN TRAIL | NC | 28079-5571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DANCE JR | 2012 ROCKFORD RD | | | | LOS ANGELES | CA | 90039-3131 |
| WILLIAM DANIEL JACOB | 798 LAKEVIEW DR | | | | CLARKLAKE | MI | 49234-9752 |
| WILLIAM DANIELS | HCR 75 BOX 1870 | | | | WELLINGTON | KY | 40387-9722 |
| WILLIAM DANIELS & | LINDA M DANIELS JT TEN | 220 JAMES DR | | | WEWAHITCHKA | FL | 32465-7915 |
| WILLIAM DARIAN BOGGS | 8224 CANNING TE | | | | GREENBELT | MD | 20770-2706 |
| WILLIAM DAVEY | C/O DAVEY HEATING & A/C | 4170 S 124TH STREET | | | GREENFIELD | WI | 53228-1834 |
| WILLIAM DAVEY | 366 VIA CASITAS | | | | GREENBRAE | CA | 94904-2344 |
| WILLIAM DAVEY CROCKETT | DDS DEFINED BENEFIT PLAN | 420 LIBBIE AVENUE | 2ND FLOOR | | RICHMOND | VA | 23226-2664 |
| WILLIAM DAVID BARKER JR. | 427 E DUKE OF GLOUCESTER ST | | | | WILLIAMSBURG | VA | 23185-4249 |
| WILLIAM DAVID BIRR & | KATHLEEN A BIRR JT TEN | 2121 GLEN ARBOR DR | | | TOLEDO | OH | 43614-3210 |
| WILLIAM DAVID BONILLA JR | 5301 GREENBRIAR DR | | | | CORPUS CHRISTI | TX | 78413-2826 |
| WILLIAM DAVID BRANT & | BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | PITTSBURGH | PA | 15237-4324 |
| WILLIAM DAVID CAMPBELL & | JEFFREY SCOTT CAMPBELL JT TEN | 510 SW 139TH AVENUE | | | BEAVERTON | OR | 97006-5839 |
| WILLIAM DAVID CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409-2698 |
| WILLIAM DAVID DUNLAP | ST 100 LAKE CHEROKEE | | | | HENDERSON | TX | 75652-9732 |
| WILLIAM DAVID FRANK | 8151 VERTNER RD | | | | YAKIMA | WA | 98908-1092 |
| WILLIAM DAVID GAMBREL | 2161 GARDEN TERRACE | | | | MOUNTAIN VIEW | CA | 94040-3814 |
| WILLIAM DAVID KEARNS | 839 3RD ST | | | | N MARTINSVLLE | WV | 26155-1520 |
| WILLIAM DAVID LITTLE | PO BOX 472284 | | | | CHARLOTTE | NC | 28247-2284 |
| WILLIAM DAVID MC CULLOUGH | #634 | 2801 QUEBEC ST NW | | | WASHINGTON | DC | 20008-6253 |
| WILLIAM DAVID RUBIN | 3345 LANSMERE RD | | | | CLEVELAND | OH | 44122-3405 |
| WILLIAM DAVID SARAH | 2009 N WINTHROP RD | | | | MUNCIE | IN | 47304-2536 |
| WILLIAM DAVID SHAW | 1833 LAKEVIEW ST | | | | TRENTON | MI | 48183-5505 |
| WILLIAM DAVID THORNE | 333 WADES BORO ROAD | | | | DEXTER | KY | 42036-9525 |
| WILLIAM DAVIDSON | 711 JUDSON | | | | EVANSTON | IL | 60202-2505 |
| WILLIAM DAVIDSON BURKE | 42276 MANLEY AVE | | | | AUBERRY | CA | 93602-9795 |
| WILLIAM DAVIDSON COOPER | 603 SADIE DR | | | | MATTHEWS | NC | 28105-5729 |
| WILLIAM DAVIDSON STURDIVANT II | 408 BENTMOOR WAY | | | | HELENA | AL | 35080-7069 |
| WILLIAM DAVIES | 243 BROAD BAY DR | | | | KILL DEVIL HILLS | NC | 27948-8601 |
| WILLIAM DAVIS | 2815-A ZELDA RD | | | | MONTGOMERY | AL | 36106-2667 |
| WILLIAM DAVIS RATNOFF | 3223 LAS PALMAS ST | | | | HOUSTON | TX | 77027-5726 |
| WILLIAM DAWKINS JR | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186-5103 |
| WILLIAM DAY | CUST MARGARET KAY DAY UGMA MI | 1133 OAKLAND ST | | | HENDERSONVILLE | NC | 28792-2536 |
| WILLIAM DE BOSE | 352 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| WILLIAM DEAK | 2651 BIDDLE ST | APT 308 | | | WYANDOTTE | MI | 48192-5253 |
| WILLIAM DEAN LAYNE | 2325 N WINTON | | | | SPEEDWAY | IN | 46224 |
| WILLIAM DEAN LLOYD | 6502 SO RIVER EDGE LN | | | | SALT LAKE CTY | UT | 84123-6902 |
| WILLIAM DEAS | 353 SHERMAN STREET | | | | BUFFALO | NY | 14212-1117 |
| WILLIAM DEBUHR | 18610 INDIAN CREEK DR | | | | LAKE OSWEGO | OR | 97035-8214 |
| WILLIAM DECARLO JR | CUST TIMOTHY DECARLO | UGMA CT | 49 COURTLAND AVE | | WATERBURY | CT | 06705-2411 |
| WILLIAM DEFELICE AND | JILL DEFELICE JTWROS | 17 RIVERDALE AVE EAST | | | TINTON FALLS | NJ | 07724-2712 |
| WILLIAM DEITSCH & | DONNA DEITSCH JT TEN | 610 7TH AVE | | | NEW HYDE PARK | NY | 11040-5427 |
| WILLIAM DEMOTT | 18 MILEED WAY | | | | AVENEL | NJ | 07001-2403 |
| WILLIAM DENNIS ENGEL | 10413 BRIGHTON RD | | | | OCEAN CITY | MD | 21842-9123 |
| WILLIAM DENNIS LARKINS | 5304 OGLES CREEK RD | | | | COVINGTON | VA | 24426-5329 |
| WILLIAM DENNIS TOOMEY | 4930 OLD HOUSE TRAIL | | | | ATLANTA | GA | 30342 |
| WILLIAM DENNISON DUBLE | CUST WILLIAM DOUGLAS DUBLE A MINOR | PURS TO SECS 1339 /26 INCL OF | THE REVISED CODE OF OHIO | 3306 COLCHESTER ROAD | COLUMBUS | OH | 43221-1306 |
| WILLIAM DENZER | 4 ESSEX CT | | | | NEWARK | DE | 19711-2988 |
| WILLIAM DEROO TTEE | FBO WILLIAM DEROO TRUST | U/A/D 01/05/00 | 968 LAMPPOST LANE | | BLOOMFIELD HILLS | MI | 48304-1941 |
| WILLIAM DERRINGER | 3221 W WASHINGTN | | | | ANDERSON | IN | 46011-8774 |
| WILLIAM DETERT AND | CAROL DETERT JTWROS | 11033 MARTINDALE | | | WESTCHESTER | IL | 60154-4917 |
| WILLIAM DI LORENZO | YSABEL BRAVO ARAUJO | CLL LOS APAMATES #7 ENTRE BLVD Y | AV SOLANO SAB GRANDE | 1050 CARACAS VZLA | | | |
| WILLIAM DICHTER | 41-12 24TH STREET | | | | LONG ISLAND CITY | NY | 11101-3914 |
| WILLIAM DICKETT & | MRS EVELYN DICKETT JT TEN | PO BOX 1166 | | | HOMEWOOD | IL | 60430-0166 |
| WILLIAM DICKSON & | KATHLEEN DICKSON JT TEN | 5334 AHOY AVE | | | CANAL WNCHSTR | OH | 43110-8141 |
| WILLIAM DIUGUID COAKLEY | 913 5TH AVE SOUTH | | | | LAKE WORTH | FL | 33460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DIXON DORWAY & | ROBERTA J DORWAY JT TEN | BOX 2513 | | | EVERETT | WA | 98203-0513 |
| WILLIAM DIXON HARVIE | 14503 CORDIAL LANE | | | | HUNTERSVILLE | NC | 28078-3322 |
| WILLIAM DOBRONTE | 16 CORNELL ROAD | | | | SOMERS POINT | NJ | 08244-1325 |
| WILLIAM DOHERTY | 3 CRAIG COURT | | | | ENGLISHTOWN | NJ | 07726-8139 |
| WILLIAM DON BRADLEY | 1661 CREE CT | | | | OXFORD | MI | 48371-6620 |
| WILLIAM DONALD BURTON | 100 BIRDSCROSS LN | | | | INMAN | SC | 29349-6806 |
| WILLIAM DONALD NEWTON | 16198 LITTLE COURT | | | | RIVERSIDE | CA | 92508 |
| WILLIAM DONNELLY | 5808 22ND ST | | | | VERO BEACH | FL | 32966-6458 |
| WILLIAM DONOHUE | 3755 NW 107TH TERR | | | | CORAL SPRINGS | FL | 33065-2342 |
| WILLIAM DORANS | CGM IRA CUSTODIAN | 18059 FLORIDA COURT | | | ORLAND PARK | IL | 60467-8942 |
| WILLIAM DOUBLOSKY | 25 JUSTINE PL | | | | SUCCASUNNA | NJ | 07876-1921 |
| WILLIAM DOUGLAS | 5322 WOOD DALE DR | | | | DAYTON | OH | 45414 |
| WILLIAM DOUGLAS AUSTIN & | MRS VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | MANITOWOC | WI | 54220-2222 |
| WILLIAM DOUGLAS FRELITZ | 17929 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| WILLIAM DOUGLAS JR | 20453 BERG RD | | | | DETROIT | MI | 48219-1173 |
| WILLIAM DOYLE | 1111 BELLEVUE AVE | | | | SYRACUSE | NY | 13204-3917 |
| WILLIAM DOYLE & | MRS LORETTA DOYLE JT TEN | 6 WEYBRIDGE PL | | | MANCHESTER | NJ | 08733-3912 |
| WILLIAM DRAGHI | 214-56 33RD AVE | | | | BAYSIDE | NY | 11361-1627 |
| WILLIAM DRAKE AND | DONNA DRAKE JTWROS | 441 RIDGEMONT DR. | | | ROCHESTER | NY | 14626-3417 |
| WILLIAM DREW STABLER | 5210 DAMASCUS RD | | | | GAITHERSBURG | MD | 20882-2604 |
| WILLIAM DRIBBEN | 108 E 38TH STREET | | | | NEW YORK | NY | 10016-2648 |
| WILLIAM DRISDALE BROWN | 253 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819-1931 |
| WILLIAM DRITSHULAS | P.O. BOX 1430 | | | | HAVRE | MT | 59501-1430 |
| WILLIAM DUARD WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 |
| WILLIAM DUDLEY CURRIE | 4838 CONCORD DRIVE | | | | STOW | OH | 44224-7038 |
| WILLIAM DUGUAY | CGM IRA CUSTODIAN | 101 MCSTAY LN | | | NEWPORT NEWS | VA | 23606-1479 |
| WILLIAM DUKES | 3728 RIEDHAM ROAD | | | | SHAKER HTS | OH | 44120-5215 |
| WILLIAM DUNAWAY | 14484 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| WILLIAM DUNN & | MRS SHARON DUNN JT TEN | 112 WALKLEY DRIVE | | | SOUTHINGTON | CT | 06489-2225 |
| WILLIAM DUNN JR | 105 EDGEWATER DR | | | | QUINCY | MA | 02169-3612 |
| WILLIAM DUNSMORE DICKSON | 7 GALE CRES | MILL RUN #409 | ST CATHARINES ON  L2R 7M8 | CANADA | | | |
| WILLIAM DURBROW | EMILY S DURBROW TTEE | U/A/D 04/04/96 | FBO DURBROW LIVING TRUST | PO BOX 2 | UNDERHILL CTR | VT | 05490-0002 |
| WILLIAM DWIGHT GAREY | 6710 MISTRA DR | | | | PASADENA | TX | 77505-3336 |
| WILLIAM DZIAMBA | 1765 BROADWAY ST | | | | STOCKPORT | OH | 43787-9112 |
| WILLIAM DZIAMBA GUARDIAN FOR | WILLIAM K WORRELL | 43351 47TH W ST | | | LANCASTER | CA | 93536-5543 |
| WILLIAM E & ELSIE L BARRETT, | CO TRUSTEES FBO: WILLIAM & | ELSIE BARRETT REV TRUST | U/A/D 9/21/2006 | PO BOX 366 | LEXINGTON | NE | 68850-0366 |
| WILLIAM E & JACK E WOLF TRS | M ROSALIND WOLF GST TRUST | U/A DTD 08/18/2000 | FBO WILLIAM E WOLF | 16 N BLUFF RD | CHESAPEAKE CY | MD | 21915-1646 |
| WILLIAM E ACKERKNECHT TTEE | FBO THE ACKERKNECHT FAMILY | SURVIVORS TRUST UAD 7/1/96 | 185 ARCHER DRIVE | | SANTA CRUZ | CA | 95060-2442 |
| WILLIAM E ACORD | 11598 S STRAWTOWN PI | | | | KOKOMO | IN | 46901-7558 |
| WILLIAM E ADAMS | 112 AUDREY AVE | | | | BALTIMORE | MD | 21225-2819 |
| WILLIAM E ADAMS | 90 CLEARVIEW DRIVE | | | | SPRINGBORO | OH | 45066-1051 |
| WILLIAM E ADAMS | CUST WILLIAM J ADAMS UGMA MI | 1424 VINSETTA BLVD | | | ROYAL OAK | MI | 48067-1029 |
| WILLIAM E AENCHBACHER | 2691 HEDGEROW DR NE | | | | MARIETTA | GA | 30066-5562 |
| WILLIAM E AKEMAN | 2337 N W 121ST | | | | OKLAHOMA CITY | OK | 73120-7415 |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL | 15100 MADISON PK | | | MORNING VIEW | KY | 41063-9665 |
| WILLIAM E ALEXANDER | 2102 WELCH | | | | FLINT | MI | 48504-2912 |
| WILLIAM E ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| WILLIAM E ALEXANDER | 185 BASSETT ST | | | | PONTIAC | MI | 48341-2709 |
| WILLIAM E ALLEN | 1809 MELROSE | | | | GARLAND | TX | 75042-4220 |
| WILLIAM E AMOS | 5766 LONG POINT DR | | | | HOWELL | MI | 48843-9143 |
| WILLIAM E ANDERSON | 29625 MATTHEW | | | | WESTLAND | MI | 48186-5134 |
| WILLIAM E ANDREWS | TOD DTD 05/19/2009 | 6301 STONE GABLES CT | | | JAMESTOWN | NC | 27282-8009 |
| WILLIAM E ANTRICAN | 3922 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| WILLIAM E ARMSTRONG | 101 STONEGATE CT | | | | BEDFORD | TX | 76022-6652 |
| WILLIAM E ARMSTRONG | 2605 ALBERT ST | | | | ANDERSON | IN | 46012-3210 |
| WILLIAM E ARMSTRONG | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E BABB | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| WILLIAM E BACH | 228 NORTH AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| WILLIAM E BADGLEY | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| WILLIAM E BAILEY & | EVELYN J BAILEY JT TEN | 3 NORTHVIEW DRIVE | | | MORRIS PLAINS | NJ | 07950-2012 |
| WILLIAM E BAINE | RT 1 BOX 211A | | | | MACOMB | OK | 74852-9754 |
| WILLIAM E BAKER | 127 MANOR DR | | | | MARTINSBURG | WV | 25401-5806 |
| WILLIAM E BAKER | 4130 PHEASANT RIDGE DR | | | | SOPHIA | NC | 27350-8322 |
| WILLIAM E BAKER & | MARLA E BAKER JT TEN | 708 W UNIVERSITY AV | | | MUNCIE | IN | 47303-3862 |
| WILLIAM E BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| WILLIAM E BARBER | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661-9419 |
| WILLIAM E BARKER III | 57700 HYNES DR | | | | PLAQUEMINE | LA | 70764-4516 |
| WILLIAM E BARKSDALE | 6051 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1352 |
| WILLIAM E BARRETT | BOX 366 | | | | LEXINGTON | NE | 68850-0366 |
| WILLIAM E BARRY | 451 HARWINTON AVE B2A5 | | | | TORRINGTON | CT | 06790-6508 |
| WILLIAM E BAUMAN | 12385 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |
| WILLIAM E BAUMAN & | KATHRYN LYNN BAUMAN JT TEN | 12385 BAUMGARTNER | | | ST CHARLES | MI | 48655-9677 |
| WILLIAM E BEAUCHAINE | 203 LANECASTER RD | | | | BERLIN | MA | 01503-1014 |
| WILLIAM E BEAVER III | WEB FEET FARMS | 981 COUNTRYSIDEDRIVE | | | RINGGOLD | VA | 24586 |
| WILLIAM E BECKER | 38 BAY AVE | | | | SEA CLIFF | NY | 11579-1008 |
| WILLIAM E BECKER | CUST AUDLEY W BECKER UGMA MI | 6521 30TH AVE NE | | | SEATTLE | WA | 98115-7238 |
| WILLIAM E BECKER | CUST ROBERT D BECKER UGMA MI | 550 BATTERY ST APT 1318 | | | SAN FRANCISCO | CA | 94111-2327 |
| WILLIAM E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095-2709 |
| WILLIAM E BEHNING | 102 S WORTH | | | | INDIANAPOLIS | IN | 46241-1240 |
| WILLIAM E BEHNING & | PATRICIA B BEHNING JT TEN | 102 S WORTH | | | INDIANAPOLIS | IN | 46241-1240 |
| WILLIAM E BEILER | 114 BUCKSON CT | | | | BEAR | DE | 19701-3056 |
| WILLIAM E BELCHER & | MARY S BELCHER JT TEN | 14169 BAINBRIDGE ST | | | LIVONIA | MI | 48154-4341 |
| WILLIAM E BELL | RR#2 BOX 230 | | | | ONA | WV | 25545-9651 |
| WILLIAM E BELLVILLE | 2072 S M-65 | | | | WHITTEMORE | MI | 48770-9798 |
| WILLIAM E BENEDICT | 118 NORTH ST | | | | BATAVIA | NY | 14020-1609 |
| WILLIAM E BENNETT | 2207 HURDWOOD DR | | | | NASHVILLE | TN | 37211-2125 |
| WILLIAM E BENNETT | 4170 MYRLE LANE | | | | WHITE BEAR LAKE | MN | 55110-7418 |
| WILLIAM E BENTON & | SUSAN M BENTON | TR UA BENTON FAMILY TRUST 03/02/90 | 9819 ARMLEY AVE | | WHITTIER | CA | 90604-1011 |
| WILLIAM E BERRY | 9145 OLD OAK | | | | GRAND BLANC | MI | 48439-8093 |
| WILLIAM E BERTRAM | 15150 CHEROKEE DR | | | | ROGERS | MN | 55374-9038 |
| WILLIAM E BEVAN | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9278 |
| WILLIAM E BEVAN & | WAVA M BEVAN JT TEN | 3569 LAKEVIEW RD | | | ORTONVILLE | MI | 48462-9278 |
| WILLIAM E BEYERLE | 1201 DE BREMOND DR | | | | ROSWELL | NM | 88201-1111 |
| WILLIAM E BEYERLE & | LINDA D BEYERLE JT TEN | 1201 DE BREMOND DR | | | ROSWELL | NM | 88201-1111 |
| WILLIAM E BIDELL SR | 153 WEST COURT STREET APT 3 | | | | WARSAW | NY | 14569 |
| WILLIAM E BIDWELL | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| WILLIAM E BIROWSKI | 1993 WEDGEMERE RD | | | | EL CAJON | CA | 92020-2254 |
| WILLIAM E BISHOP | 12415 HWY 72 W | | | | ATHENS | AL | 35611-9367 |
| WILLIAM E BISOM | 419 S SANDERS | | | | HELENA | MT | 59601-5216 |
| WILLIAM E BLANKEN | 65 MAC ARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1028 |
| WILLIAM E BOETTCHER | 6301 PONDEROSA NE | | | | ALBUQUERQUE | NM | 87110 |
| WILLIAM E BOOTH | 1154 OLIVERDA LAKE RD | | | | SHERWOOD | MI | 49089 |
| WILLIAM E BOOTHE | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| WILLIAM E BOREN | 5795 STATE RD 45 | | | | NASHVILLE | IN | 47448-8278 |
| WILLIAM E BORUM | 453 DUNHAM AVE | | | | MT VERNON | NY | 10553-2005 |
| WILLIAM E BOWMAN | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-4424 |
| WILLIAM E BOWMAN & | SHARON L BOWMAN JT TEN | 1515 E ALTO ROAD | | | KOKOMO | IN | 46902-4405 |
| WILLIAM E BOWSER | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| WILLIAM E BOYD & | MRS CORINNE BOYD JT TEN | 4281 SOUTH GENESEE RD | | | GRAND BLANC | MI | 48439-7966 |
| WILLIAM E BRABSON SR & | SYLVIA A BRABSON JT TEN | 290 NIAGRA FALLS BLVD | | | BUFFALO | NY | 14223-3026 |
| WILLIAM E BRACE & | HAZEL T BRACE JT TEN | 4121 EDMORE | | | WATERFORD | MI | 48329-3815 |
| WILLIAM E BRADY & | SARAH A BRADY JT TEN | 10 BURCH DR | | | MORRIS PLAINS | NJ | 07950-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E BRANHAM | 14303 WOODMONT | | | | DETROIT | MI | 48227-1370 |
| WILLIAM E BRITTON & | BETTY BRITTON BROOKS JT TEN | 308 NORTH PINETTA DR | | | RICHMOND | VA | 23235-4918 |
| WILLIAM E BRODERICK | #2D | 235 W 102ND ST | | | NEW YORK | NY | 10025-8423 |
| WILLIAM E BROWN | PO BOX 1182 | | | | SPRING MOUNT | PA | 19478-1182 |
| WILLIAM E BROWN | 5061 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILLIAM E BROWN | 2205 BRIGHTON STREET SW | | | | DECATUR | AL | 35603-1054 |
| WILLIAM E BROWN | 2743 WEST 17TH #36 | | | | MARION | IN | 46953-9425 |
| WILLIAM E BROWN JR | 427 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1115 |
| WILLIAM E BRUMLEY | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| WILLIAM E BRYANT JR | 3900 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| WILLIAM E BUCK III & | GLORIA F BUCK JT TEN | 6000 DUMFRIES RD | | | WARRENTON | VA | 20187-7204 |
| WILLIAM E BUCZEK & | CAROL E BUCZEK JT TEN | 4495 TORREY RD | | | FLINT | MI | 48507-3437 |
| WILLIAM E BUDDLE | 2936 POINTER DR | | | | SAGINAW | MI | 48609-7019 |
| WILLIAM E BUNNEY | 737 KENDALL DR | | | | LAGUNA BEACH | CA | 92651-4109 |
| WILLIAM E BURGLAND | 1910 KNOX HIGHWAY 1 | | | | GALESBURG | IL | 61401-8619 |
| WILLIAM E BURGLAND | RR 1 BOX 132A | | | | GALESBURG | IL | 61401-9715 |
| WILLIAM E BURNHAM | 645 W OYSTER RD | | | | ROSE CITY | MI | 48654-9549 |
| WILLIAM E BURPEAU | 2 DRESDEN WAY | | | | LONDONDERRY | NH | 03053-2928 |
| WILLIAM E BURTON JR | 708 CHEROKEE ST | | | | TALLADEGA | AL | 35160-3006 |
| WILLIAM E BUSCHE JR & | MRS JANET L BUSCHE JT TEN | 5025 W NIGHTHAWK WAY | | | TUCSON | AZ | 85742-9498 |
| WILLIAM E BUSTA | 2304 N ST JAMES PARKWAY | | | | CLEVELAND HGTS | OH | 44106-3610 |
| WILLIAM E BUTCHER | 9332 E CANFIELD | | | | DETROIT | MI | 48214-1461 |
| WILLIAM E BUTLER | 5454 VROOMAN RD | | | | JACKSON | MI | 49201-9379 |
| WILLIAM E BUTLER | 4470 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| WILLIAM E BUYRN | 345 SIGN PINE ROAD | | | | CHESAPEAKE | VA | 23322-2293 |
| WILLIAM E BYNUM | 15102 GREENVIEW | | | | DETROIT | MI | 48223-2354 |
| WILLIAM E BYRD | 5424 B SCARLETT CT | | | | INDIANAPOLIS | IN | 46224-1932 |
| WILLIAM E CAGE | 162 CHEROKEE ROAD | | | | HENDERSONVILLE | TN | 37075-3756 |
| WILLIAM E CAGE & | MARGARET B CAGE JT TEN | 162 CHEROKEE RD | | | HENDERSONVILLE | TN | 37075-3756 |
| WILLIAM E CAHILL JR | 650 BALLANTRAE DR | APT B | | | NORTHBROOK | IL | 60062-2779 |
| WILLIAM E CAIN | 9788 N CO RD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| WILLIAM E CALVIN | 922 EAGLE LANE | | | | RUSKIN | FL | 33572-2777 |
| WILLIAM E CAMERON & | BETTY M CAMERON JT TEN | 315 E 1600 S | | | BOUNTIFUL | UT | 84010-4011 |
| WILLIAM E CAMMON | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |
| WILLIAM E CAMPBELL | 124 WIRE LINE RD | | | | CARO | MI | 48723-9517 |
| WILLIAM E CANTWELL & | MICKEY J CANTWELL JT TEN | 162 KEYSTONE CROSSING DRIVE | O'FALLON | | O FALLON | MO | 63368-7078 |
| WILLIAM E CARPENTER JR | 13124 WEBSTER ROAD | | | | CLIO | MI | 48420-8238 |
| WILLIAM E CARR JR & | MARY E CARR JT TEN | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068-2322 |
| WILLIAM E CARRELL | 2319 SHADY LANE | | | | ANDERSON | IN | 46011-2811 |
| WILLIAM E CARRELL & | MARY M CARRELL JT TEN | 2319 SHADY LANE | | | ANDERSON | IN | 46011-2811 |
| WILLIAM E CARTER | 6201 COUNTY ROAD 196 | | | | DANVILLE | AL | 35619-9793 |
| WILLIAM E CARTER JR | 1855 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2205 |
| WILLIAM E CARTER JR | 26535 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| WILLIAM E CATHEY | 215 OTTER LANE | | | | BENTON | KY | 42025-6239 |
| WILLIAM E CAVEY | 2035 DEERING AVE | | | | BALTO | MD | 21230-1425 |
| WILLIAM E CHADWICK | 1730 PEBBLE BEACH DRIVE | | | | VIENNA | VA | 22182-2334 |
| WILLIAM E CHAPMAN | BOX 178 | | | | NELSON | GA | 30151-0178 |
| WILLIAM E CHRISTY | 3129 PELHAM PLACE | | | | DOYLESTOWN | PA | 18901-1858 |
| WILLIAM E CLARK | 14713 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| WILLIAM E CLARK | 4637 TABLE MOUNTAIN ROAD | | | | PALMDALE | CA | 93552-3752 |
| WILLIAM E CLARK | 3801 LUDWIG | | | | OXFORD | MI | 48371-1420 |
| WILLIAM E CLINE JR | LOT #14 | 6060 S 800 E | | | LAFONTAINE | IN | 46940-9047 |
| WILLIAM E COBB | 579 LEVANS RD | | | | TEMPLE | GA | 30179-9098 |
| WILLIAM E COBLE | DOROTHY K COBLE TTEE | U/A/D 12-17-1993 | FBO COBLE REVOCABLE LIVING TRU | 201 S GREENFIELD RD LOT 73 | MESA | AZ | 85206-1216 |
| WILLIAM E COHO | 1023 NAVIDAD BANK COURT | | | | NEW BERN | NC | 28560-9756 |
| WILLIAM E COLE | 4401 TALCOTT DRIVE | | | | DURHAM | NC | 27705-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E COLEMAN | 4302 WRANGLER DRIVE | | | | WICHITA FALLS | TX | 76305-1114 |
| WILLIAM E COLEMAN | TR UA 02/05/76 WILLIAM E & | JUNE J COLEMAN TRUST | 349 EUCLID | | SANTA MONICA | CA | 90402-2117 |
| WILLIAM E COLLINS | 2023 DELAWARE AVE | | | | WILMINGTON | DE | 19806-2207 |
| WILLIAM E COLLINS | 945 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3111 |
| WILLIAM E COLLINS & | DOROTHY A COLLINS JT TEN | 23851 ANDREW BLVD | | | BROWNSTOWN TWP | MI | 48134-9316 |
| WILLIAM E CONNER | 458 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9743 |
| WILLIAM E CONNORS | TR UA 03/19/94 | 975 LANGLEY DR | | | ROCHESTER HILLS | MI | 48309-1504 |
| WILLIAM E COOK JR & | NOREEN COOK JTWROS | 115 SHORE DR | | | LYME | CT | 06371-1209 |
| WILLIAM E COOPER JR | 526 BAYARD STREET | | | | IONIA | MI | 48846-1802 |
| WILLIAM E COX | 5620 AURORA DRIVE | | | | LEESBURG | FL | 34748-2125 |
| WILLIAM E CRAIG | 19730 NW 2 ST | | | | PEMBROKE PINES | FL | 33029-3304 |
| WILLIAM E CRAVEN JR | TR WILLIAM E CRAVEN JR REV TRUST UA | 10/11/01 | 771 ARBOUR DR | | NEWARK | DE | 19713-1207 |
| WILLIAM E CRESSWELL | CUST SPENCER CRESSWELL | UTMA VA | 11281 CRESSWELL LANDING | | MASON NECK | VA | 22079-4017 |
| WILLIAM E CROMMETT | 10087 MAUGHAN TRL | | | | SENECA | SC | 29672-6940 |
| WILLIAM E CUMMINS | PO BOX 784 | | | | RAVENSDALE | WA | 98051 |
| WILLIAM E CUNNINGHAM | CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM | 2609 SE 40TH | | | | OKLAHOMA CITY | OK | 73129-8520 |
| WILLIAM E CUNNINGHAM & | PATRICIA M CUNNINGHAM JT TEN | 1623 W WINNEBAGO DR | | | PEORIA | IL | 61614-4070 |
| WILLIAM E CUNNINGHAM & | BERNICE M CUNNINGHAM JT TEN | 3643 STOCKTON ROAD | | | PORT CHARLOTTE | FL | 33953-5722 |
| WILLIAM E CUNNINGHAM JR | CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM JR | CUST COLLEEN N CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM JR | CUST WILLIAM P CUNNINGHAM UGMA NY | 56 SUNSET RD | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUTTILL | TR U-T-D 05/28/81 WILLIAM E | CUTTILL | 11120 SPRINGFIELD PIKE APT A-406 | | CINCINNATI | OH | 45246-4187 |
| WILLIAM E D JANTZEN | 23 HANCOCK RD | | | | HINGHAM | MA | 02043-3646 |
| WILLIAM E DADE | 1310 CHICAGO DRIVE | | | | FRIENDSHIP | WI | 53934-9732 |
| WILLIAM E DALTON | 4302 KENDALE RD | | | | COLUMBUS | OH | 43220-4142 |
| WILLIAM E DALY | CUST BRIAN W DALY UGMA MA | 10-A UNICORN AVE | | | STONEHAM | MA | 02180-3026 |
| WILLIAM E DANALDS & | MRS LILLIAN L DANALDS JT TEN | 9039 TRACY TRAIL | | | PARMA | OH | 44130-5249 |
| WILLIAM E DANIEL | 203 INDIAN BEND TRAIL | | | | LA GRANGE | GA | 30240-7947 |
| WILLIAM E DANIEL | 7509 BRUSHFIELD CT | APT D | | | ROSEDALE | MD | 21237-3630 |
| WILLIAM E DAVENPORT AND | SANDRA R DAVENPORT JT/TEN | 2300 MONTEVALLO RD | #11 | | BIRMINGHAM | AL | 35223-2329 |
| WILLIAM E DAVIS | 6013 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| WILLIAM E DAVIS | 2640 N WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| WILLIAM E DAWSON | 52426 LIBERTY MILLS CT | | | | GRANGER | IN | 46530-7419 |
| WILLIAM E DEATON | 23824 E WHITAKER DR | | | | AURORA | CO | 80016 |
| WILLIAM E DEGRAW JR & | BARBARA DEGRAW JTTEN | 7 SUNNYDELL CIR | | | HORSEHEADS | NY | 14845-7932 |
| WILLIAM E DEICHMAN & | GERALDINE E DEICHMAN | TR UA DEICHMAN FAMILY | TRUST 08/19/91 | 8459 LUXOR | DOWNEY | CA | 90241-5119 |
| WILLIAM E DENNIS | CGM IRA CUSTODIAN | 666 UPAS ST. # 1701 | | | SAN DIEGO | CA | 92103-5036 |
| WILLIAM E DENTON | 8021 CHRISTIAN CT | APT 210 | | | LOUISVILLE | KY | 40222-9029 |
| WILLIAM E DICKEY | 385 BARNARD RD | | | | SMICKSBURG | PA | 16256-2309 |
| WILLIAM E DICKISON & | MRS DELPHINE P DICKISON JT TEN | 8958 WEST EDMANDS ROAD | | | BRIMLEY | MI | 49715-9287 |
| WILLIAM E DIEMERT | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| WILLIAM E DITTY | 722 W WASHINGTON | | | | BRADFORD | PA | 16701-2635 |
| WILLIAM E DORMAN | 8040 BLUE HERON DR | | | | CANFIELD | OH | 44406-9165 |
| WILLIAM E DORMAN AND | PAMELA G DORMAN JTWROS | 8040 BLUE HERON LN | | | CANFIELD | OH | 44406-9165 |
| WILLIAM E DORSETT | 14021 BRONC PEN LN | | | | HASLET | TX | 76052-2934 |
| WILLIAM E DOUGLASS | CGM ROTH IRA CUSTODIAN | 7550 N PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46240-2802 |
| WILLIAM E DOWNARD & | BEVERLY A DOWNARD JT TEN | 8278 MADRID BLVD | | | WAYNESVILLE | OH | 45068-8333 |
| WILLIAM E DOYLE TTEE | ROGER A KIBART TTEE | EILEEN B DOYLE TRUST | U/A/D 07/31/96 | 618 GRANITE ST APT 223 | BRAINTREE | MA | 02184-5430 |
| WILLIAM E DREXLER | 135 A DREXLER LANE | | | | FITZGERALD | GA | 31750-7316 |
| WILLIAM E DRUSSELL JR | ELFRIEDE T DRUSSELL JT TEN T O D | 305 WICKERSHAM WAY | | | COCKEYSVILLE | MD | 21030-3604 |
| WILLIAM E DUFF | C/O WILLIAM F DUFF JR | 7411 SO HURON RIVER DR | | | SO ROCKWOOD | MI | 48179-9611 |
| WILLIAM E DUFF JR | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9611 |
| WILLIAM E DUGAN & | STELLA DUGAN JT TEN | 62 PRINCETON ROAD | | | PARLIN | NJ | 08859-1261 |
| WILLIAM E DUNN | 3 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| WILLIAM E DUNN | 5010 BROOKFIELD DR | | | | INDIANAPOLIS | IN | 46237-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E DUNSON JR | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| WILLIAM E DWYER JR | 388 RIVER DRIVE | PO BOX 658 | | | HADLEY | MA | 01035 |
| WILLIAM E EAKES & | MARY LOIS EAKES JT TEN | 2516 ANDERSON DR | | | RALEIGH | NC | 27608-1459 |
| WILLIAM E EDSTROM | HC1 BOX 48A | | | | PRESQUE ISLE | WI | 54557-9709 |
| WILLIAM E EDWARDS SR | 24421 E 740 RD | | | | WAGONER | OK | 74467-7579 |
| WILLIAM E EGGERT | 7303 HAWTHORNE | | | | WOODRIDGE | IL | 60517-2325 |
| WILLIAM E EIKELBERG | PO BOX 122 | | | | LAKE GEORGE | MI | 48633-0122 |
| WILLIAM E EISENMAN | 32639 VALLEY RIDGE DR | | | | BEVERLY HILLS | MI | 48025-2530 |
| WILLIAM E ELA | 11337 KYLE ROAD | | | | GARRETTSVILLE | OH | 44231-9720 |
| WILLIAM E ELLIOTT | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220-4309 |
| WILLIAM E EPPERSON | 9050 ELMHURST | | | | PLYMOUTH | MI | 48170-4028 |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268-1112 |
| WILLIAM E EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348-4101 |
| WILLIAM E FADELY | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 |
| WILLIAM E FALLON & | JOANNE O FALLON JT TEN | 169 NORTH DR | | | PITTSBURGH | PA | 15238-2309 |
| WILLIAM E FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |
| WILLIAM E FERRINGTON & | JACQUELIN K FERRINGTON JT TEN | 9766 WINSTON DR | | | PINCKNEY | MI | 48169-8917 |
| WILLIAM E FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780-2304 |
| WILLIAM E FILIP | 4469 W REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM E FILLMAN | 16364 COUNTY RD # 149 | | | | DEFIANCE | OH | 43512-9314 |
| WILLIAM E FINTON | 3722 RISEDORPH | | | | FLINT | MI | 48506-3128 |
| WILLIAM E FOLEY | MARY FOLEY | JTWROS | 15 WASHINGTON AVE | | PRT JEFF STA | NY | 11776-3071 |
| WILLIAM E FORD | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104-2733 |
| WILLIAM E FORD, DECEASED AND | SUE ANN FORD, DECEASED JTWROS | 62 SAO PAULO DRIVE | | | PUNTA GORDA | FL | 33983-5353 |
| WILLIAM E FOREHAND | 4605 LASSEN CRT | | | | FORT WORTH | TX | 76132 |
| WILLIAM E FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 |
| WILLIAM E FOUTS | 1298 HWY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 |
| WILLIAM E FRANER | 4104 SPRINGBORO DR | | | | LEBANON | OH | 45036-9607 |
| WILLIAM E FRANZ | 35560 UPPER ASPEN LANE | | | | PINE | CO | 80470 |
| WILLIAM E FRICK & | BETTY J FRICK JT TEN | 4110 10TH STREET CRT E | | | ELLENTON | FL | 34222 |
| WILLIAM E FRIEDMAN | 1141 LONGREEN DR | | | | MEMPHIS | TN | 38120-3305 |
| WILLIAM E FRIESEMAN | 28490 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3102 |
| WILLIAM E FURGUSON | 649 NORTHVIEW CT | | | | PONTIAC | MI | 48340-2457 |
| WILLIAM E GABLE | 3577 SILVER GATE PLACE | | | | SAN DIEGO | CA | 92106-3332 |
| WILLIAM E GALLOWAY | 35638 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-7402 |
| WILLIAM E GALLOWAY | 6680 ENGLE RD | | | | MIDDLEBURGH HTS | OH | 44130-7906 |
| WILLIAM E GANGWER | 17722 RD 168 | | | | PAULDING | OH | 45879-9037 |
| WILLIAM E GANLEY | 6135 184TH ST 1 | | | | FRESH MEADOWS | NY | 11365-2116 |
| WILLIAM E GANNON & | MARTHA L GANNON JT TEN | 5796 E LAKE RD | | | CONESUS | NY | 14435-9774 |
| WILLIAM E GARDELLA | 408 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094-1706 |
| WILLIAM E GARDNER | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 |
| WILLIAM E GATELEY | 212 REDRUTH AVE | | | | CLAWSON | MI | 48017-1995 |
| WILLIAM E GAYGEN | 132 NO ADAM ST | | | | LOCKPORT | NY | 14094-2418 |
| WILLIAM E GEHALO | KATHLEEN A GEHALO JT TEN | 6507 LEWIS RD | | | OLMSTED FALLS | OH | 44138-1329 |
| WILLIAM E GEIGER | 218 N CHESTNUT ST | | | | WENONA | IL | 61377 |
| WILLIAM E GENTNER III | 226 PORTER CIRCLE | | | | COLUMBIA | TN | 38401-2246 |
| WILLIAM E GEORGE I & | THERESA ANN GEORGE JT TEN | 703 | PINEY HILL RD | | LURAY | VA | 22835-6606 |
| WILLIAM E GIBSON | 216 W MCNEIL | | | | PORTLAND | IN | 47371-1121 |
| WILLIAM E GIESELMAN | CUST TORRE W GIESELMAN UGMA MI | 240 FRANKLIN LAKE CIR | | | OXFORD | MI | 48371-6702 |
| WILLIAM E GILLESPIE | CLAREMONT GDNS APT 93 | | | | OSSINING | NY | 10562-3336 |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON  N8N 3S6 | CANADA | | | | |
| WILLIAM E GODFREY II | 507 WASHINGTON ST | | | | NATCHEZ | MS | 39120-3524 |
| WILLIAM E GOFF | NANCY A GOFF JT TEN | 1708 PIVOT ROCK ROAD | | | EUREKA SPGS | AR | 72632-9403 |
| WILLIAM E GOODELL | 136A ARCH ST RM 241 | | | | KEENE | NH | 03431-2171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E GOODFELLOW & | MARION P GOODFELLOW | TR WILLIAM & MARION GOODFELLOW | | 8066 20TH AVE | SEARS | MI | 49679-8047 |
| WILLIAM E GOODWIN | 53596 DRYDEN | | | | SHELBY TWP | MI | 48316-2410 |
| WILLIAM E GOSS | 5302 KASEMEYER ROAD | | | | BAY CITY | MI | 48706-3141 |
| WILLIAM E GOTTSCHALK & | LINDA J GOTTSCHALK JT TEN | 763 E VALLEY DR | | | BONITA SPRINGS | FL | 34134-7434 |
| WILLIAM E GOUSE & | SHIRLEY E GOUSE JT TEN | 114 THERESA DR | | | MULLICA HILL | NJ | 08062-2105 |
| WILLIAM E GRIER | 5604 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5013 |
| WILLIAM E GRIFFIN & | BETTY JANE GRIFFIN JT TEN | 3718 BUCKSKIN TRAIL E | | | JACKSONVILLE | FL | 32277-2230 |
| WILLIAM E GRIFFITH | 4455 SR 307 E | | | | GENEVA | OH | 44041 |
| WILLIAM E GRUBB | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901-1810 |
| WILLIAM E HABERSHAM | 21421 RIDGEDALE ST 608 | | | | OAK PARK | MI | 48237-2785 |
| WILLIAM E HABICH | CGM SEP IRA CUSTODIAN | 9818 MAPLE CITY HWY | | | LAKE ANN | MI | 49650-9661 |
| WILLIAM E HAGER | 5556 STEWART ROAD | | | | CINCINNATI | OH | 45227-1249 |
| WILLIAM E HAINLINE & | SARAH A HAINLINE JT TEN | 42 THIRTEEN COLONIES LANE | | | FLINT | MI | 48507-3855 |
| WILLIAM E HALL | 3326 AVALON RD | | | | SHAKER HEIGHTS | OH | 44120-3416 |
| WILLIAM E HALL & | GEOFFREY G HALL JT TEN | 2700 MAPLE ISLAND | | | TWIN LAKE | MI | 49457-9737 |
| WILLIAM E HAMMONS JR & | HELEN K HAMMONS JT TEN | 3530 E SADDLE DR | | | FT WAYNE | IN | 46804-3920 |
| WILLIAM E HANAUER | 1413 CROSSBAY BLVD | | | | BROAD CHANNEL | NY | 11693 |
| WILLIAM E HANKS JR & | DORA G HANKS JT TEN | 1008 FOREST BROOK DRIVE | | | BIRMINGHAM | AL | 35226-3267 |
| WILLIAM E HARPER | 245 GRANVILLE ST | | | | BELLWOOD | IL | 60104-1307 |
| WILLIAM E HARPER | 470 CLASSON AV | APT 2 | | | BROOKLYN | NY | 11238-2501 |
| WILLIAM E HARRIS | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |
| WILLIAM E HARRISON JR | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952-2527 |
| WILLIAM E HARVEY & | ELLIOTT R HARVEY JT TEN | 1055 S SUCCESS AVE | | | LAKELAND | FL | 33803-1369 |
| WILLIAM E HATTABAUGH | 966S CO RD 740W | | | | MEDORA | IN | 47260-9566 |
| WILLIAM E HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| WILLIAM E HECK | 19512 HIGHWAY 71 SOUTH | | | | GREENWOOD | AR | 72936 |
| WILLIAM E HECK & | MARJORIE E HECK JT TEN | 19512 HWY 71 S | | | GREENWOOOD | AR | 72936 |
| WILLIAM E HEFLIN | 5547 BENGIE CT | | | | DAYTON | OH | 45424-6822 |
| WILLIAM E HEGARTY JR | 37 LINCOLN AVE | | | | OLD GREENWICH | CT | 06870-2210 |
| WILLIAM E HELLMAN | 248 DOYLE AVENUE | | | | BROOKVILLE | OH | 45309-1531 |
| WILLIAM E HENDREN JR | 8007 GRENELLE DR | | | | LOUISVILLE | KY | 40228 |
| WILLIAM E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| WILLIAM E HERROLD | 1321 W DESERT DEW PL | | | | ORO VALLEY | AZ | 85737-9293 |
| WILLIAM E HICKMAN | 1650 COLVILLE ROAD | | | | PARIS | KY | 40361-9360 |
| WILLIAM E HICKS JR & | MARY R HICKS JT TEN | STAR RTE 4 BOX 12A | | | ROMNEY | WV | 26757 |
| WILLIAM E HILL | 313 E 13TH | | | | DANVILLE | IL | 61832-7646 |
| WILLIAM E HINES JR | 4402 HARDING PL #2 | | | | NASHVILLE | TN | 37205-4519 |
| WILLIAM E HINTON | 23009 N 139TH ST | | | | KANSAS CITY | KS | 66109-6823 |
| WILLIAM E HLADKY | 365 BRONX RIVER ROAD APT 4H | | | | YONKERS | NY | 10704-3421 |
| WILLIAM E HOGAN | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| WILLIAM E HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM E HOLLER 3RD | 2121 HONTOON ROAD | ROUTE 6 | | | DELAND | FL | 32720-4308 |
| WILLIAM E HOLLIS & | DELORES A HOLLIS JT TEN | 7275 STILLER RD | | | FLOYDS KNOBS | IN | 47119-9208 |
| WILLIAM E HORTON III | 4380 SWAFFER RD | | | | VASSAR | MI | 48768-9288 |
| WILLIAM E HOSKIN & | GLENNA B HOSKIN | TR WILLIAM E HOSKIN & GLENNA B | HOSKIN REV TRUST UA 2/8/94 | 25333 126TH AVENUE SE | KENT | WA | 98031-6627 |
| WILLIAM E HOUGH & | JOYCE HOUGH JT TEN | 379 MINNESOTA BLVD | | | ROSEBURG | OR | 97470-9747 |
| WILLIAM E HUNT | BOX 1256 PINE ST | | | | PEMBROKE | NC | 28372-1256 |
| WILLIAM E HUTCHESON TR | UA 06/11/1999 | WILLIAM E HUTCHESON TRUST | 502 MINER ROAD | | ORINDA | CA | 94563 |
| WILLIAM E IMBUR | 1131 STATE ST | | | | VERMILION | OH | 44089-1244 |
| WILLIAM E IMMENSCHUH & | CAROLYN D IMMENSCHUH JT TEN | 5789 EASTRIDGE DR | | | SACRAMENTO | CA | 95842-2125 |
| WILLIAM E JACOBS | 533 LYNDALE DR | | | | HARTSVILLE | SC | 29550-4617 |
| WILLIAM E JAMES JR | 1173 E PHIL-ELLENA ST | | | | PHILA | PA | 19150-3118 |
| WILLIAM E JEWELL | 5330 BAINES DR | | | | SAGINAW | MI | 48603-5709 |
| WILLIAM E JOHNSON | 391 GLENDOLA | | | | WARREN | OH | 44483-1248 |
| WILLIAM E JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| WILLIAM E JOHNSON | 14227 ASBURY PK | | | | DETROIT | MI | 48227-1389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E JOHNSON | 33180 MARIES COUNTY RD 503 | | | | DIXON | MO | 65459-7431 |
| WILLIAM E JOHNSON & | ROSALEE A JOHNSON | 305 COUNTRY CLUB DRIVE | | | VIENNA | WV | 26105-1855 |
| WILLIAM E JONES | 214 VICKERY LANE | | | | MARION | IN | 46952-3007 |
| WILLIAM E JORDAN JR & | CHLORIS I JORDAN JT TEN | 304 RENO RD | | | WOODLAND | WA | 98674-9673 |
| WILLIAM E JOSEPH | 141 SABRE PARK | | | | NIAGRA FALLS | NY | 14304-1781 |
| WILLIAM E JUSTICE JR | 2464 OLD COLOMBIA ROAD | | | | LEWISBURG | TN | 37091-6839 |
| WILLIAM E KANSIER | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-3161 |
| WILLIAM E KANSIER & | GLORIA J KANSIER JT TEN | 178 S E CROSSPOINT DRIVE | | | PORT SAINT LUCIE | FL | 34983-3161 |
| WILLIAM E KARNS LIVING TRUST | UAD 12/10/08 | WILLIAM E KARNS TTEE | 13328 87TH AVE | | SEMINOLE | FL | 33776-2640 |
| WILLIAM E KAUFMAN & | MRS NATHALIE L KAUFMAN JT TEN | 1707 GREAT PLAIN AVE | | | NEEDHAM | MA | 02492-1243 |
| WILLIAM E KEENAN JR | 461 DEERWOOD AVE | | | | ORLANDO | FL | 32825-8009 |
| WILLIAM E KEENEY | C/O PATRICIA ANN HAMILTON | HC 82 BOX 233B | | | MARLINTON | WV | 24954-9526 |
| WILLIAM E KEENEY | 548 MAJORCA CT | | | | SATELLITE BCH | FL | 32937-3366 |
| WILLIAM E KEIGHTLEY | 731 SOUTH ST | | | | WALTHAM | MA | 02453-1440 |
| WILLIAM E KEIST | 8212 FERN BLUFF AVE | | | | ROUND ROCK | TX | 78681-3409 |
| WILLIAM E KEIST & | MYRTLE W KEIST JT TEN | 8212 FERN BLUFF AVE | | | ROUND ROCK | TX | 78681-3409 |
| WILLIAM E KELLEY JR | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414-3185 |
| WILLIAM E KENDRICK | ELOISE KENDRICK JT TEN | 1211 ROOSEVELT RD | | | TAYLORVILLE | IL | 62568-8909 |
| WILLIAM E KENNEDY & | MRS MARY L KENNEDY JT TEN | 1523 W VIRGINIA AVE | | | PEORIA | IL | 61604-2569 |
| WILLIAM E KILIAN | 4 NORTON CT | | | | BLUFFTON | SC | 29909-4456 |
| WILLIAM E KILLEEN | 517 JACOB WAY | APT 205 | | | ROCHESTER | MI | 48307-6623 |
| WILLIAM E KIMBLE | CUST MARK KIMBLE | U/THE ARIZONA UNIFORM GIFTS | TO MINORS ACT | 2701 EAST KING STREET | TUCSON | AZ | 85716-1049 |
| WILLIAM E KING | 347 HILL AVENUE | | | | GUNTERSVILLE | AL | 35976-1113 |
| WILLIAM E KLAWON & | GLORIA KLAWON JT TEN | 100 BLUE STEM CIRCLE | #12 | | FREDERICKSBURG | TX | 78264 |
| WILLIAM E KLEIN | 3945 TEE LAKE RD | | | | LEWISTON | MI | 49756-8505 |
| WILLIAM E KLEIN | 2360 CO RD 306 | | | | VICKERY | OH | 43464-9733 |
| WILLIAM E KLENK | 8735 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1074 |
| WILLIAM E KLINEFELTER AND | BEVERLEY G KLINEFELTER JTWROS | 3040 EMMANUAL DR | | | YORK | PA | 17408-4428 |
| WILLIAM E KLUMPH & | ELAINE KLUMPH JT TEN | 4105 WYNNEWOOD DR | | | SHARPSVILLE | PA | 16150 |
| WILLIAM E KLUTH | 15471 OAK DRIVE | | | | LIVONIA | MI | 48154-3422 |
| WILLIAM E KNAPP | 3507 CHASE | | | | WARREN | MI | 48091-3327 |
| WILLIAM E KNOCK | | | | | DAVIS | SD | 57021 |
| WILLIAM E KOSHOREK | 7588 CLIPPERT | | | | TAYLOR | MI | 48180-2568 |
| WILLIAM E KOSTER | 6491 CHERRYWOOD AV | | | | JENISON | MI | 49428-9269 |
| WILLIAM E KOTOWICZ & | MICHELE E KOTOWICZ JT TEN | 2104 DORSET | | | ANN ARBOR | MI | 48104-2604 |
| WILLIAM E KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 |
| WILLIAM E KRENTZ | 223 VIENNA CT | | | | HOUGHTON LAKE | MI | 48629-9549 |
| WILLIAM E KRIBBS | 2533 VALLEYWOOD AVE N E | | | | MASSILLON | OH | 44646-4942 |
| WILLIAM E KRUEGER | 8296 HIDDENCREEK DR | | | | FLUSHING | MI | 48433-9430 |
| WILLIAM E KRULL | 1701 RIFLE RDG SW | | | | MARIETTA | GA | 30064-4878 |
| WILLIAM E KUEHN JR | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321-9131 |
| WILLIAM E KUHN | 1008 WHISPERING TRAILS | | | | GREENFIELD | IN | 46140-1148 |
| WILLIAM E KUIPER JR | RUTH KUIPER | JTWROS | 1051 FREMONT NW | | GRAND RAPIDS | MI | 49504-4109 |
| WILLIAM E LADRACH | 1011 WINWOOD DR | | | | CARY | NC | 27511-4340 |
| WILLIAM E LAMB | 230 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 |
| WILLIAM E LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| WILLIAM E LAMB | 3 WELL COURT | | | | PARK FOREST | IL | 60466-1332 |
| WILLIAM E LANG | 1975 KLINGENSMITH ST | UNIT 24 | | | BLOOM FIELD HILLS | MI | 48302-0275 |
| WILLIAM E LANGUISH | 7 LANGUISH PLACE | | | | GLENMONT | NY | 12077-4819 |
| WILLIAM E LAPOINT | 2531 CO RD 47 | | | | WINTHROP | NY | 13697-9614 |
| WILLIAM E LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 |
| WILLIAM E LEACH | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 |
| WILLIAM E LEATHERLAND | 190 FREGOE RD | | | | MASSENA | NY | 13662-3219 |
| WILLIAM E LEDBETTER | 9401 W C R 380 N | | | | GASTON | IN | 47342-9747 |
| WILLIAM E LEE FULLER | 5403 OLEKSYN DRIVE | | | | FLINT | MI | 48504-1015 |
| WILLIAM E LEEDE | TR UW ELIZABETH F LEEDE | ATTN BARBARA L BAYLEY | LEEDE FAMILY CORPORATION | 9874 N E YAQUINA | BAINBRIDGE ISLAND | WA | 98110-2989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E LEETY | 1080 W MAIN ST | APT 1011 | | | HENDERSONVLLE | TN | 37075-2882 |
| WILLIAM E LEUGERS | 960 CORLISS AVE | | | | HAMILTON | OH | 45011-4444 |
| WILLIAM E LEWIS | 7247 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9689 |
| WILLIAM E LEWIS | 4148 N GALE | | | | DAVISON | MI | 48423-8951 |
| WILLIAM E LINK TOD | SHAWNA M JONES | SUBJECT TO STA TOD RULES | 15247 KODIAK RD | | NEOSHO | MO | 64850-7601 |
| WILLIAM E LITKENHOUS & | CAROLINE S LITKENHOUS JT TEN | 2509 WINDWOOD DRIVE | | | BEDFORD | IN | 47421-3957 |
| WILLIAM E LLOYD & | JANET E LLOYD JT TEN | 110 DALAKER DR | APT 220 | | ROCHESTER | NY | 14624 |
| WILLIAM E LOCK & | STEPHANIE LOCK JT TEN | 41 YORKTOWN RD | | | MOUNTAIN TOP | PA | 18707-2242 |
| WILLIAM E LONEY | 193 STATE RD C | | | | BUFFALO | MO | 65622-6269 |
| WILLIAM E LONGMORE JR | PO BOX 765 | | | | SWANSEA | SC | 29160-0765 |
| WILLIAM E LOONEY | BOX 355 | | | | JACKSON | SC | 29831-0355 |
| WILLIAM E LOSSING | CUST SUSAN LOSSING U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17905 FOX POINTE | CLINTON TWP | MI | 48038 |
| WILLIAM E LOTT | CUST ANN LOTT UTMA OH | 1310 BRIARCLIFF SE | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOTT | CUST ELIZABETH LOTT UTMA OH | 1310 BRIARCLIFF SE | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOTT JR | 1310 BRIARCLIFF SE DR | | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOUGHEAD & | SHARON A LOUGHEAD JT TEN | 3288 HIDEAWAY BEACH DRIVE | | | BRIGHTON | MI | 48114-8970 |
| WILLIAM E LUCIUS | 795 BLAIRMONT LN | | | | LAKE MARY | FL | 32746-7029 |
| WILLIAM E LUYSTER II | APT 725 | 160 72ND ST | | | BROOKLYN | NY | 11209-2042 |
| WILLIAM E LYDELLE | 85 N YALE AVE | | | | COLUMBUS | OH | 43222-1124 |
| WILLIAM E MACK | GOLDIE A MACK JT TEN | 8306 RT 22 HWY E | | | ARMAGH | PA | 15920-8708 |
| WILLIAM E MAGGS & | JUNE V MAGGS JT TEN | 7 GUILFORD WAY | | | PITTSFORD | NY | 14534-2960 |
| WILLIAM E MALONE | 6448 BRAY ROAD | | | | FLINT | MI | 48505-1813 |
| WILLIAM E MANEY | APT 2-F | 1030 EAST WHITNEY ROAD | | | FAIRPORT | NY | 14450-1152 |
| WILLIAM E MANIGAULT | 70 W LACLEDE | | | | YOUNGSTOWN | OH | 44507-1424 |
| WILLIAM E MARION | 9349 E 'O' AVE | | | | KALAMAZOO | MI | 49001-9671 |
| WILLIAM E MARR | 25 RAINTREE TRAIL | | | | LEBANON | OH | 45036-1476 |
| WILLIAM E MARTIN | 23044 VALERIE | | | | SOUTH LYON | MI | 48178-1632 |
| WILLIAM E MARTIN | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234-5503 |
| WILLIAM E MARTIN   AND | CYNTHIA S MARTIN | JT TEN | 18673 MUNCHY BRANCH RD | | REHOBOTH | DE | 19971 |
| WILLIAM E MASON | 1800 TUDOR AVE | | | | EAST ST LOUIS | IL | 62207-2128 |
| WILLIAM E MASON DDS | 401(K) PLAN | FBO WILLIAM E MASON | 205 N COLONY DR | | SAGINAW | MI | 48601-7101 |
| WILLIAM E MASSEY | 400 UNIVERSITY PARK DR | APT 343 | | | BIRMINGHAM | AL | 35209-6777 |
| WILLIAM E MASTERS | NANCY K MASTERS TTEE | U/A/D 06/18/96 | FBO MASTERS LIVING TRUST | 620 ST JOHN CT | KNOXVILLE | TN | 37934-1554 |
| WILLIAM E MASTERSON | 18932 RIVERBEND LOOP | | | | FOLEY | AL | 36535-3998 |
| WILLIAM E MATTISON | 501 SLATERS LN #5 | | | | ALEXANDRIA | VA | 22314-1114 |
| WILLIAM E MAZZETTI & | MRS LORRAINE H MAZZETTI JT TEN | 1655 W DAVISON LAKE RD | | | OXFORD | MI | 48371-1306 |
| WILLIAM E MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILLIAM E MC CURDY JR | 13511 CONWAY RD | | | | ST LOUIS | MO | 63141-7231 |
| WILLIAM E MC DONALD | CUST WILLIAM STEPHEN MC DONALD | UGMA MI | 22700 ALEXANDRINE | | DEARBORN | MI | 48124-1082 |
| WILLIAM E MC ENERNEY JR & | MRS VIRGINIA K MC ENERNEY JT TEN | 1573 NEWCOMER RD | | | WORTHINGTON | OH | 43235-1125 |
| WILLIAM E MC GINLEY | 16 COTTAGE ST | | | | S HAMILTON | MA | 01982-2102 |
| WILLIAM E MC HUGH TEN ALEXANDER | COURT | | | | REHOBOTH | DE | 19971-1036 |
| WILLIAM E MC KANDRES | 11432 KENNEBEC STREET | | | | DETROIT | MI | 48205-3248 |
| WILLIAM E MC LAUGHLIN | 1641 WHITE OAK CR UNIT 2C | | | | MUNSTER | IN | 46321-3890 |
| WILLIAM E MCCABE & | HELEN B MCCABE JT TEN | 164 CONCORD LANE | | | OSTERVILLE | MA | 02655 |
| WILLIAM E MCDONALD JR & | MARY ANN MCDONALD JT TEN | 2900 RIVERWOODS NE | | | ROCKFORD | MI | 49341-8592 |
| WILLIAM E MCGONNELL | 38360 NORT JEAN CT | | | | WESTLAND | MI | 48185 |
| WILLIAM E MCGUIRE | 126 BEECHWOOD LN | | | | PALM COAST | FL | 32137 |
| WILLIAM E MCKENNA | 39502 STATE HWY 225 | | | | BAY MINETTE | AL | 36507-7019 |
| WILLIAM E MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| WILLIAM E MEDCALF JR | 971 MARCH ST | | | | LAKE ZURICH | IL | 60047-1449 |
| WILLIAM E MENDE | 4528 MANGROVE POINTE RD | | | | BRADENTON | FL | 34210-2121 |
| WILLIAM E MERRIWETHER | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| WILLIAM E MIDDLETON | 06593 ST RT 15 | | | | BRYAN | OH | 43506-9760 |
| WILLIAM E MIESS | PO BOX 2502 | | | | JAMESVILLE | WI | 53547-2502 |
| WILLIAM E MILES JR | 413 CHARLES LANE | | | | WYNNEWOOD | PA | 19096-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E MILI | 17413 ELSNER RD | | | | BARAGA | MI | 49908 |
| WILLIAM E MILICH | TR WILLIAM E MILICH REVOCABLE | LIVING TRUST UA 06/11/03 | 17159 FULTON RD | | MARSHALLVILLE | OH | 44645-9712 |
| WILLIAM E MILICH | 17159 FULTON RD | | | | MARSHALLVILLE | OH | 44645-9712 |
| WILLIAM E MILLER | 135 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| WILLIAM E MILLER | 2934 SOUTH LEAVITT | | | | WARREN | OH | 44481-9119 |
| WILLIAM E MILLER | 6408 S KELLEY | | | | OKLA CITY | OK | 73149-2310 |
| WILLIAM E MILLER | 12240 NE SISKIYOU ST | APT 7 | | | PORTLAND | OR | 97230-1657 |
| WILLIAM E MILLER | 112 CONFER VISTA DR | APT 246 | | | UNIONTOWN | PA | 15401-2264 |
| WILLIAM E MILLER JR & | BARBARA E MILLER | 278 LAKESIDE DR | PLANTATION EAST | | LEWES | DE | 19958-8983 |
| WILLIAM E MILLS | C/O EVELYN H MILLS | 570 SHOOP AVE | | | DAYTON | OH | 45402-5506 |
| WILLIAM E MILLS & | KAREN G MILLS JT TEN | 420 LINVILLE ROAD | | | MEDIA | PA | 19063-5430 |
| WILLIAM E MINK | 5850 N RIVER BAY RD | | | | WATERFORD | WI | 53185-3033 |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DRIVE | | | | HONEOYE | NY | 14471-9532 |
| WILLIAM E MITCHELL & | BEULAH F MITCHELL JT TEN | 3461 SHORE VIEW DR | | | DECKERVILLE | MI | 48427-9796 |
| WILLIAM E MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WILLIAM E MONTGOMERY & | VIVIAN E MONTGOMERY JT TEN | BOX 518 | 3 SOUNDVIEW DRIVE | | SHOREHAM | NY | 11786-1156 |
| WILLIAM E MOONEY | 1809 WOODSIDE DR | | | | ARLINGTON | TX | 76013-4110 |
| WILLIAM E MOORE | 200 FAYE LANE | | | | SPRINGTOWN | TX | 76082-6321 |
| WILLIAM E MOORE | 465 E HANLEY RD | | | | MANSFIELD | OH | 44903-9042 |
| WILLIAM E MORAN | 132 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| WILLIAM E MOREHOUSE | 11607 WESTLAKE RD | | | | VERMILION | OH | 44089-3027 |
| WILLIAM E MORRISON | 555 JACKSON AVENUE | | | | LIVERMORE | CA | 94550-3433 |
| WILLIAM E MOSS | PO BOX 12116 | | | | DALLAS | TX | 75225-0116 |
| WILLIAM E MUNGER | 5404 GREENLEAF | | | | SWARTZ CREEK | MI | 48473-1129 |
| WILLIAM E MURRAY | 418 EAST GENESEE ST | | | | FLINT | MI | 48505-4220 |
| WILLIAM E NEIS JR & | DORIS L NEIS JT TEN | 2192 RICHLANDTOWN PIKE | | | COPPERSBURG | PA | 18036-9696 |
| WILLIAM E NERI & | MICHAEL NERI JT TEN | 3515 N OCONTO | | | CHICAGO | IL | 60634-3521 |
| WILLIAM E NEWKIRK | 249 CONKLIN AVE PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |
| WILLIAM E NICHOLS | 520 OAKLAND AVE | | | | WILLIAMSPORT | PA | 17701-2004 |
| WILLIAM E NICHOLSON | PO BOX 1426 | | | | DANVILLE | KY | 40423-1426 |
| WILLIAM E NICHOLSON | 519 MAXINE MANOR | | | | BROWNSBURG | IN | 46112-1534 |
| WILLIAM E NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| WILLIAM E NIX TTEE U/W/O | DOROTHY M NIX FBO ROBERT C NIX | JAMES E NIX AND WILLIAM J NIX | GARDEN VILLA SOUTH | 13457 TESSON FERRY ROAD | ST. LOUIS | MO | 63128-4010 |
| WILLIAM E NOVEMBER | 20 W 64 ST. | APT.# 9K | | | NEW YORK | NY | 10023-7184 |
| WILLIAM E O DEWEY | 12 BEECHWOOD DR | | | | DEEP RIVER | CT | 06417-1524 |
| WILLIAM E O'CONNOR | W3007 NYE ROAD | | | | ALBANY | WI | 53502 |
| WILLIAM E ODOM JR | BOX 9487 | | | | ASHEVILLE | NC | 28815-0487 |
| WILLIAM E OLSEN | 14 SO RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| WILLIAM E OSTERLOO | 4120 PINE CREEK RD | | | | ELKHART | IN | 46516-9554 |
| WILLIAM E OTT | 145 N PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561-3423 |
| WILLIAM E OVERTON | 3905 N 1000E | | | | BROWNSBURG | IN | 46112 |
| WILLIAM E OWENS | 6260 NW 18TH PLACE | | | | SUN RISE | FL | 33313-4619 |
| WILLIAM E PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 |
| WILLIAM E PAROLINI & | MARY JANE PAROLINI JT TEN | 1617 TEAKWOOD | | | PLANT CITY | FL | 33563 |
| WILLIAM E PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-2654 |
| WILLIAM E PATSON | 4467 REGENCY ROAD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM E PATTERSON JR & | MRS MONICA B PATTERSON TEN COM | BOX 301 | | | SANFORD | NC | 27331-0301 |
| WILLIAM E PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 |
| WILLIAM E PAYNE | 402 RIVERBEND RD | | | | DAWSONVILLE | GA | 30534-5529 |
| WILLIAM E PEAK | CUST RICHARD EDWARD ELLIS PEAK UGMA | WI | 3917 SW 26TH AVE | | CAPE CORAL | FL | 33914 |
| WILLIAM E PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| WILLIAM E PEELER | 5208 MAIN ST | | | | LISLE | IL | 60532-2320 |
| WILLIAM E PELT | 125 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253-7759 |
| WILLIAM E PENDLETON | 1000 E SPRAKER | | | | KOKOMO | IN | 46901-2511 |
| WILLIAM E PERRY JR & | ELOISE W PERRY JT TEN | 6006 W MIRAMER DR | | | TUCSON | AZ | 85715-3001 |
| WILLIAM E PETERSON | 2460 WEDGEFIELD RD | | | | GEORGETOWN | SC | 29440-6810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E PETITT | 35295 COOLEY RD | | | | GRAFTON | OH | 44044-9478 |
| WILLIAM E PETTER | 900 HOLLYWOOD CIRCLE | | | | WILLIAMSPORT | PA | 17701-3030 |
| WILLIAM E PETTIJOHN | VIRGINIA PETTIJOHN JT WROS | 740 INVERNESS DRIVE | | | WEST CHESTER | PA | 19380-6883 |
| WILLIAM E PHILPOTT | 3303 SABAL COVE CIR | | | | LONGBOAT KEY | FL | 34228-4153 |
| WILLIAM E PHILPOTT | CUST LEAH R PHILPOTT U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 3303 SABAL COVE CIR | LONGBOAT KEY | FL | 34228-4153 |
| WILLIAM E PIERCE | 3134 MAYBEE RD | | | | ORION | MI | 48359-1137 |
| WILLIAM E PLEMMONS | 330 LEVERETT | | | | MILFORD | MI | 48381-1849 |
| WILLIAM E PODELL | CGM IRA CUSTODIAN | 6221 WINNEQUAH ROAD | | | MADISON | WI | 53716-3461 |
| WILLIAM E POLLOM | 3077 SAM MOSS HAYES RD | | | | OXFORD | NC | 27565-7231 |
| WILLIAM E PORRETT | 1525 CHESTNUT STREET | | | | PORT HURON | MI | 48060-5626 |
| WILLIAM E PORTER | 5998 CUESTA VERDE | | | | GOLETA | CA | 93117-1808 |
| WILLIAM E POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| WILLIAM E POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| WILLIAM E PRECHT | 1500 LEXINGTON LANE | | | | DOWNERS GROVE | IL | 60516-3214 |
| WILLIAM E PRELGO & | CLAUDIA K PRELGO JT TEN | 4388 JANSA DR | | | SHOREVIEW | MN | 55126-2129 |
| WILLIAM E PRITCHETT | 26 WOODLAND TERR | | | | HIGH BRIDGE | NJ | 08829-1010 |
| WILLIAM E PULLEY & | RUTH E PULLEY JT TEN | 1228 ORCHARD | | | OWOSSO | MI | 48867-4919 |
| WILLIAM E QUINLAN III | PO BOX 1008 | | | | SALINAS | CA | 93902-1008 |
| WILLIAM E QUINLAN, MARY J | CLING, ANN K KNOKEY TTEES O/T | MARITAL FAM TR U/A/D 3/17/96 | FBO WILLIAM E QUINLAN JR. | 14 LOS LAURELES | SALINAS | CA | 93901-4128 |
| WILLIAM E RAINE | 5511 CLAYMOOR DR | | | | AUSTIN | TX | 78723 |
| WILLIAM E RAU | G1131 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 |
| WILLIAM E RAYBURN | 396 LAKE CIRCLE DR | | | | BRUNSWICK | GA | 31520-2923 |
| WILLIAM E REAMER & | ROBIN RENA HARRIS & | RACHELLE R REAMER JT TEN | 100 SW FOURTH STREET | | ATLANTA | IL | 61723-9053 |
| WILLIAM E RECORD | 1446 S WABASH | | | | KOKOMO | IN | 46902-6254 |
| WILLIAM E REESE | 99 MORTON DRIVE | | | | MANAHAWKINS | NJ | 08050-3522 |
| WILLIAM E REILLY | PO BOX 91 | | | | VALLEY FALLS | NY | 12185-0091 |
| WILLIAM E REINBOLD | 178 HAMPTON LANE | | | | ARAB | AL | 35016-4045 |
| WILLIAM E REISER JR | 25 MAPLE DR | | | | NORTH CALDWELL | NJ | 07006-4548 |
| WILLIAM E RENUCCI | 7893 W WENONAH TRAIL | | | | MANTON | MI | 49663-9337 |
| WILLIAM E RENZ SR | TR UA 10/22/90 THE WILLIAM E RENZ SR | REV LIV TR | 5214 HWY 67 | PO BOX 16 | VALLES MINES | MO | 63087-0016 |
| WILLIAM E RENZ SR | TR UA 10/22/90 WILLIAM E RENZ SR REV | LIV TR | 5214 HWY 67 | PO BOX 16 | VALLES MINES | MO | 63087-0016 |
| WILLIAM E REYNOLDS | 2421 MEYER ST S W | | | | WYOMING | MI | 49509-2201 |
| WILLIAM E RICHTER | 9831 ST JOE ROAD | | | | FORT WAYNE | IN | 46835-9722 |
| WILLIAM E RICK | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| WILLIAM E RINEHART AND | JO EVANS RINEHART JT WROS | 860 POLK VALLEY ROAD | | | STROUDSBURG | PA | 18360-9558 |
| WILLIAM E RIXEY & | MRS MAUDIE D RIXEY JT TEN | 4334 TERRACE VIEW | | | TOLEDO | OH | 43607 |
| WILLIAM E ROACH | RR 1 | BOX 91G | | | ENGADINE | MI | 49827-9711 |
| WILLIAM E ROBERTS | 1329 PAXTON AVE | | | | CINCINNATI | OH | 45208 |
| WILLIAM E ROBERTS | 204 N ALEXANDER | | | | ROYAL OAK | MI | 48067-1978 |
| WILLIAM E ROBISON | 580 TERRACE CT | | | | AVON | IN | 46123-8159 |
| WILLIAM E ROBY | 6304 BRENTFORD PLACE | | | | OKLAHOMA CITY | OK | 73132-2212 |
| WILLIAM E RODEMOYER | TR WILLIAM E RODEMOYER TRUST | UA 05/15/97 | 1902 TROUT VALLEY RD | | CHAMPAIGH | IL | 61821-9784 |
| WILLIAM E RODGERS | 5727 BUCKFIELD COURT | | | | FORT WAYNE | IN | 46804-7528 |
| WILLIAM E ROEDER JR | CUST JOHN W ROEDER UGMA PA | 177 WEST CRESTLYN DRIVE | | | YORK | PA | 17402-5073 |
| WILLIAM E ROEDER JR | SHIRLEY A ROEDER JT TEN | 177 W CRESTLYN DR | | | YORK | PA | 17402-5073 |
| WILLIAM E ROSENFELD | 11134 CONWAY ROAD | | | | SAINT LOUIS | MO | 63131-2623 |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM E ROTHLEDER | 106 GARFIELD COURT | | | | OLEAN | NY | 14760-3910 |
| WILLIAM E RUSSO & | FLORAJEAN RUSSO JT TEN | 6467 SAW BRIDGE CT | | | GRAND BLANC | MI | 48439-9737 |
| WILLIAM E RYAN JR | PO BOX 336 | | | | MONROE | CT | 06468-0336 |
| WILLIAM E S WELCH | 302 EUCLID BLVD | | | | CARTHAGE | MO | 64836-2644 |
| WILLIAM E SACHWEH | 467 CHARLES ST | | | | TORRINGTON | CT | 06790-3420 |
| WILLIAM E SAGER | 6601 ROXTON DR | | | | AMARILLO | TX | 79109-5039 |
| WILLIAM E SALAVA & | KATHLEEN MC GUIRE JT TEN | 1541 LODGE LANE | | | BOULDER | CO | 80303-8110 |
| WILLIAM E SANDERS | 39 VAN TER | | | | SPARKILL | NY | 10976-1403 |
| WILLIAM E SARI & | PATRICIA A SARI JT TEN | 14956 ARDEN | | | LIVONIA | MI | 48154-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E SAXTON | TR WILLIAM E SAXTON TRUST | UA 07/18/90 | | | PLYMOUTH | MI | 48170-1627 |
| WILLIAM E SCHAAF | 5640 CLINTON ST | | | | ERIE | PA | 16509-2902 |
| WILLIAM E SCHAUFELE | 8820 WALTHER BLVD | APT 1504 | | | PARKVILLE | MD | 21234-9040 |
| WILLIAM E SCHONBERG | 32831 MEADOW LARK WAY | | | | CLEVELAND | OH | 44124-5527 |
| WILLIAM E SCHOONOVER | 13250 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| WILLIAM E SCHULZ & | BETTY J SCHULZ JT TEN | 8911 SIMMONS BLUFF DR | | | ELLSWORTH | MI | 49729-9788 |
| WILLIAM E SCHWARZ | 148 BUNNELL POND RD | | | | HONESDALE | PA | 18431-3215 |
| WILLIAM E SCHWARZ & | MRS MARY T SCHWARZ TEN ENT | 148 BUNNELL POND RD | | | HONESDALE | PA | 18431-3215 |
| WILLIAM E SCOTT | 2418 WISCONSIN | | | | FLINT | MI | 48506-3885 |
| WILLIAM E SCOTT | CUST BRANDON JOSEPH SCOTT UGMA DE | 7 ANNE PLACE | | | WILMINGTON | DE | 19808-4803 |
| WILLIAM E SCRIVNER | 5016 SWEETWATER DRIVE | | | | BENTON | LA | 71006-3478 |
| WILLIAM E SELLS | 204 WILLIAM SELLS W N | | | | MONROE | TN | 38573-5065 |
| WILLIAM E SENDELBACH & | MARILYN SENDELBACH | TR SENDELBACH LIVING TRUST | UA 01/23/95 | 3835 PLANTATION BLVD | LEESBURG | FL | 34748-7447 |
| WILLIAM E SEVON | 106 EAST ANN ARBOR | | | | PONTIAC | MI | 48340-1904 |
| WILLIAM E SEYBOLD | 748 SCHILDER DR | | | | RIVER OAKS | TX | 76114-3215 |
| WILLIAM E SHAFER | HC 30 | BOX 97 | CHILDERS ROAD | | CALDWELL | WV | 24925-0097 |
| WILLIAM E SHAFER & | DORIS K SHAFER JT TEN | HC 30 | BOX 97 | CHILDERS RD | CALDWELL | WV | 24925-0097 |
| WILLIAM E SHAW | PO BOX 362 | | | | BUFFALO | NY | 14215-0362 |
| WILLIAM E SHERMAN II | 51758 MEADOW WOOD CT | | | | SOUTH BEND | IN | 46628-9466 |
| WILLIAM E SHOENBERGER | 871 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9628 |
| WILLIAM E SHORT | 12717 NORTH ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| WILLIAM E SHORTS | 8935 PLANK RD | | | | N BLOOMFIELD | OH | 44450-9706 |
| WILLIAM E SHOUP & | 3419 O'HARA DR | | | | BEAVERCREEK | OH | 45434-7305 |
| WILLIAM E SHULTZ & | JOAN SHULTZ JT TEN | 3731 WILD ORCHID LANE | | | FORT PIERCE | FL | 34981-5226 |
| WILLIAM E SIEGFRIEDT | 2415 COLFAX ST | | | | EVANSTON | IL | 60201-2103 |
| WILLIAM E SINGLETON | 1175 ELGAROSE RD | | | | ROSEBURG | OR | 97470-9720 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DRIVE | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM E SKUHR | 12559 DULANEY VALLEY RD | | | | PHOENIX | MD | 21131-2431 |
| WILLIAM E SMALL | 404 E 4TH STREET | | | | SHERIDAN | IN | 46069-1170 |
| WILLIAM E SMART & | SARAH C SMART JT TEN | PO BOX 569 | | | WHITEHALL | MT | 59759-0569 |
| WILLIAM E SMITH | 54 BURNSIDE PLACE | | | | HASKELL | NJ | 07420-1058 |
| WILLIAM E SMITH | 886 BATTLE TRAINING ROAD | | | | ELIZABETHTOWN | KY | 42701-8440 |
| WILLIAM E SMITH | PO BOX 311 | | | | SHERBURNE | NY | 13460-0311 |
| WILLIAM E SMITH | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |
| WILLIAM E SMITH | 1935 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3183 |
| WILLIAM E SMITH | 585 EGGERT ROAD | | | | BUFFALO | NY | 14215-1223 |
| WILLIAM E SMITH | 3942 WEST RIVER ROAD | | | | SANFORD | MI | 48657-9367 |
| WILLIAM E SMITH | PO BOX 83 | | | | RANCHO SANTA FE | CA | 92067-0083 |
| WILLIAM E SMYSER | 1120 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4821 |
| WILLIAM E SNYDER | 9023 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9320 |
| WILLIAM E SPERATI | 107 WAYLAND ROAD | | | | WILMINGTON | DE | 19807-2529 |
| WILLIAM E STAFFORD | 2591 COVE RD | | | | GOODELLS | MI | 48027-1108 |
| WILLIAM E STEIN  AND | WILLIAM J STEIN CO-TRUSTEES | U/A DTD 7-20-2005 | WILLIAM E STEIN REVOC-TRUST | 2395 WOLFANGLE RD | CINCINNATI | OH | 45244 |
| WILLIAM E STEINBACH | 60 CLARENDON TERRACE | | | | NEWINGTON | CT | 06111-3608 |
| WILLIAM E STEINGASS & | MARY K STEINGASS JT TEN | 04697 DOMERSVILLE RD | | | DEFIANCE | OH | 43512-9119 |
| WILLIAM E STEPHENS | 842 ESTELLA AVE | | | | PITTSBURGH | PA | 15210-1334 |
| WILLIAM E STRANG | 1450 VENICE EAST BLVD | APT 219 | | | VENICE | FL | 34292-4003 |
| WILLIAM E STRATHY | 121 BESSBOROUGH DRIVE | TORONTO ON  M4G 3J5 | CANADA | | | | |
| WILLIAM E STRONG | 16429 HADDAM LN | | | | NOBLESVILLE | IN | 46062-8274 |
| WILLIAM E STROUB | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| WILLIAM E STUMP | 3789 FERRY ROAD | | | | BELLBROOK | OH | 45305-8921 |
| WILLIAM E SULLIVAN | TOD DTD 12/06/2005 | 13961 E MARINA DR #409 | | | AURORA | CO | 80014-5516 |
| WILLIAM E SULLIVAN JR | 3744 WOODMONT ROAD | | | | TOLEDO | OH | 43613-4831 |
| WILLIAM E SUMMERFIELD | 73 S UNION ST | | | | BATTLE CREEK | MI | 49017-4811 |
| WILLIAM E SUMMEY | PO BOX 692 | | | | VONORE | TN | 37885-0692 |
| WILLIAM E SURRENA | 3832 MEADOWBROOK DRIVE | | | | LEAVITTSBURG | OH | 44430-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E SUTHERLAND | PO BOX 621 | | | | ARDSLEY | NY | 10502 |
| WILLIAM E SUTTON | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |
| WILLIAM E SUTTON JR | 628 LEILA CT | | | | W CARROLLTON | OH | 45449-1600 |
| WILLIAM E SWANCEY & | PAULA BAILEY SWANCEY JT TEN | 67 PRICKETT DR | | | CARNESVILLE | GA | 30521-3971 |
| WILLIAM E TATE | 8052 FOUNTAINS LN | | | | MIRAMAR BEACH | FL | 32550-4521 |
| WILLIAM E TAYLOR & | SUSAN E TAYLOR JT TEN | 9828 MC GURK | | | KANSAS CITY | KS | 66109-3223 |
| WILLIAM E TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46060-8817 |
| WILLIAM E TERRELL | MYRA J TERRELL COMM PROP WROS | 3101 COUNTY ROAD 3113 | | | GREENVILLE | TX | 75402-8875 |
| WILLIAM E THIERBACH | 1308 HEATHERCREST | | | | FLINT | MI | 48532-2642 |
| WILLIAM E THOMAS | CUST LINDSEY MCCABE THOMAS | UTMA FL | PO BOX 813187 | | SMYRNA | GA | 30081-8187 |
| WILLIAM E THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| WILLIAM E THOMAS & | WENDY SURA-THOMSON JT TEN | 6695 HIGH RIDGE RD | | | WEST BLOOMFIELD | MI | 48324-3242 |
| WILLIAM E TINKLER & | MARY ALICE TINKLER | TR MARY ALICE TINKLER TRUST | UA 9/10/98 | 16355 DEARBORN | STILWELL | KS | 66085-9268 |
| WILLIAM E TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| WILLIAM E TIPPING JR & RUTH E | TIPPING | TR WILL E & RUTH E TIPPING REVOC JT | TRUST UA 5/06/99 | 5966 BRIGADOON WAY | SARASOTA | FL | 34233-3538 |
| WILLIAM E TISDALE | 1239 GREEN OAK TRL | | | | PT CHARLOTTE | FL | 33948-3137 |
| WILLIAM E TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346-3003 |
| WILLIAM E TOBLER | 13555 BUNTON ROAD | | | | WILLIS | MI | 48191-9757 |
| WILLIAM E TODD | 29724 TRANCREST | | | | LIVONIA | MI | 48152-4531 |
| WILLIAM E TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 |
| WILLIAM E TRAYNOR | 6151 BRITTANY AVE | | | | NEWARK | CA | 94560-1714 |
| WILLIAM E TREPTOW JR | 30 BROPHY DRIVE | | | | TRENTON | NJ | 08638-1240 |
| WILLIAM E TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070-3110 |
| WILLIAM E TURNER JR | 1514 COUNTRYSIDE DR | | | | GREENSBORO | NC | 27405-3730 |
| WILLIAM E TYLER III | 228 FLORENCE AVE | | | | WAYNESBORO | VA | 22980-3924 |
| WILLIAM E UCKELE | 9992 EAST US 223 | | | | BLISSFIELD | MI | 49228-9688 |
| WILLIAM E VADEN | 16 ALTER COURT | | | | MT CLEMENS | MI | 48043-1406 |
| WILLIAM E VIGNEAU | 25188 ALEX | | | | CENTER LINE | MI | 48015-1501 |
| WILLIAM E VINCENT | PO BOX 64 | | | | GRAHAM | KY | 42344-0064 |
| WILLIAM E WAFLER | 28268 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 |
| WILLIAM E WAGONER | 8934 ROSALYN GLEN RD | | | | CORNELIUS | NC | 28031 |
| WILLIAM E WAKELY | 1168 CURRY ROAD | RR 1 HALIBURTON | RR# 1 HALIBURTON ON  K0M 1S0 | CANADA | | | |
| WILLIAM E WALKER AND | JANET S WALKER | JT WROS | 127 WALNUT PL | | PAGOSA SPRINGS | CO | 81147-9582 |
| WILLIAM E WALKER JR | 713 WILLIAMS DRIVE | | | | MOORE | OK | 73160-6032 |
| WILLIAM E WALLACE | GENERAL DELIVERY | | | | WILSONDALE | WV | 25699-9999 |
| WILLIAM E WALSER TTEE | WILLIAM WALSER TR A | U/A/D 06/03/93 | 6349 SIENA ST | | DAYTON | OH | 45459-2824 |
| WILLIAM E WALSTON JR | 5603 NW FLINTRIDGE RD | | | | KANSAS CITY | MO | 64151-2974 |
| WILLIAM E WATKINS & | ANNA LEE WATKINS JT TEN | 5929 ELBA PLACE | | | WOODLAND HILLS | CA | 91367-2962 |
| WILLIAM E WATSON JR & | JOSEPHINE S WATSON JT TEN | 2704 HALCYON DOWNS LOOP | | | MONTGOMERY | AL | 36117-7712 |
| WILLIAM E WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 |
| WILLIAM E WEBB & | DONNA J WEBB JT TEN | 401 NORTH CENTRAL | | | WOOD DALE | IL | 60191-1625 |
| WILLIAM E WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| WILLIAM E WEIMER | 54010 SUTHERLAND LANE | | | | SHELBY TWP | MI | 48316-1248 |
| WILLIAM E WELCH | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WILLIAM E WETHINGTON | PO BOX 137 | | | | KENNARD | IN | 47351-0137 |
| WILLIAM E WHITE | CUST JASON M WHITE UGMA MI | 2331 PEBBLE CREEK DR | | | FLUSHING | MI | 48433-3504 |
| WILLIAM E WHITE | 409 RIVERSIDE DR | | | | PORTSMOUTH | VA | 23707-1118 |
| WILLIAM E WHITE JR | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WILLIAM E WICK | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310-3227 |
| WILLIAM E WIDMER | 115 RACILL CT | | | | EAST PEORIA | IL | 61611-3647 |
| WILLIAM E WILEY | 6192 MOONFIELD DR | | | | HUNTINGTON BEACH | CA | 92648-1067 |
| WILLIAM E WILSON | 444 CLOVERWOOD DR | | | | MASON | OH | 45040-2111 |
| WILLIAM E WILSON | 1811 KIM CT | | | | FERNLEY | NV | 89408-6613 |
| WILLIAM E WILSON | CGM IRA ROLLOVER CUSTODIAN | 4604 NE 62ND COURT | | | KANSAS CITY | MO | 64119-5064 |
| WILLIAM E WISTEHUFF | CGM IRA CUSTODIAN | 7200 SPRING LAKE TRAIL | | | SAGINAW | MI | 48603-1680 |
| WILLIAM E WISTEHUFF | WILLIAM E WISTEHUFF II TTEE | U/A/D 11-09-2007 FBO WILLIAM | WISTEHUFF REV TRUST | 7200 SPRING LAKE TRAIL | SAGINAW | MI | 48603-1680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E WITTHAR | 17000 ENDICOTT RD | | | | KEARNEY | MO | 64060-9321 |
| WILLIAM E WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 |
| WILLIAM E WIWEL | 1414 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| WILLIAM E WOHLE AND | SUSAN B WOHLE JTWROS | 7705 SOUTHLAND RD | | | MANTECA | CA | 95336-9544 |
| WILLIAM E WOOD & | PHYLLIS A WOOD JT TEN | P O BOX 251 | | | BUNKER HILL | IL | 62014 |
| WILLIAM E WOODRUM | PO BOX 866 | | | | MILLEN | GA | 30442-0866 |
| WILLIAM E WOODY | 173 PRESTON ST | | | | ELYRIA | OH | 44035-3929 |
| WILLIAM E WOOLLENWEBER | INGRID A WOOLLENWEBER TTEE | U/A/D 10-12-2006 | FBO WOOLLENWEBER FAMILY TRUST | 3169 CAMINO DEL ARCO | CARLSBAD | CA | 92009-7856 |
| WILLIAM E WORLEY & | SHARON L WORLEY JT TEN | 731 EAST LOWER SPRINGBORO RD | | | SPRINGBORO | OH | 45066-9387 |
| WILLIAM E WRIGHT | 19222 WOODHAVEN DR | | | | HAGERSTOWN | MD | 21742-2440 |
| WILLIAM E WRIGHT | 2916 E BOCOCK ROAD | | | | MARION | IN | 46952-8665 |
| WILLIAM E WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 |
| WILLIAM E WRIGHT & | JUDITH P WRIGHT JT TEN | 2916 E BOCOCK RD | | | MARION | IN | 46952-8665 |
| WILLIAM E YANCEY | 9800 DUNDEE ST | | | | DETROIT | MI | 48204-4504 |
| WILLIAM E YEAGER JR | PO BOX 1817 | | | | WARREN | PA | 16365-6817 |
| WILLIAM E YORK | 9408 W JACKSON ST | | | | MUNCIE | IN | 47304-9741 |
| WILLIAM E YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| WILLIAM E YOUNG & | DONNA C YOUNG JT TEN | 223 PARK ST | | | NEW WILMINGTON | PA | 16142-1404 |
| WILLIAM E ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 |
| WILLIAM E ZIELKE | PO BOX 98 | | | | FENTON | MI | 48430 |
| WILLIAM E ZIMMERMAN & | MRS SHIRLEY J ZIMMERMAN JT TEN | 14101 LUCERNE | | | DETROIT | MI | 48239-2959 |
| WILLIAM E ZIMTBAUM | 100 W 17TH ST APT 31-E | | | | NEWTON | NC | 28658-2931 |
| WILLIAM E ZION & | MITZIE A ZION JT TEN | 5404 SW 82ND LN | | | OCALA | FL | 34476-3807 |
| WILLIAM E. AVERONA, P.C. | MONEY PURCHASE PLAN | FBO: WILLIAM E. AVERONA | U/A/D 01/01/85 | 17 CALLERY WAY | MALVERN | PA | 19355-2970 |
| WILLIAM E. CHRISTIAN | 371 FREEMANS LANE | | | | FRANKLIN LAKES | NJ | 07417-1053 |
| WILLIAM E. CRUSE AND | LOIS ANNE CRUSE TEN IN COM | 9400 FRANCINE DRIVE | | | RIVER RIDGE | LA | 70123-2045 |
| WILLIAM E. RINEHART TTEE | U/I/T 11/1/94 ELMER & | WILITA RINEHART, GRANTOR | FBO SAMANTHA E RINEHART | 860 POLK VALLEY ROAD | STROUDSBURG | PA | 18360-9558 |
| WILLIAM E. RINEHART TTEE | U/I/T DATED 11/1/94 ELMER & | WILITA RINEHART, GRANTOR | FBO HEATHER BROOKE RINEHART | 860 POLK VALLEY ROAD | STROUDSBURG | PA | 18360-9558 |
| WILLIAM E. YORK ACF | WILLIAM J. YORK II U/OH/UTMA | 100 PREN TAL WAY | | | GRANVILLE | OH | 43023-1537 |
| WILLIAM EAGAN | 90 OAK ST | | | | GARDEN CITY | MO | 64747-8237 |
| WILLIAM EARL DUNNING | 2296 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766-6203 |
| WILLIAM EARL FOUST | 4818 SPRING DRIVE | | | | CENTER VALLEY | PA | 18034-9311 |
| WILLIAM EARL GRIFFIN | 128 LOWELL LANE | | | | BUFFALO | NY | 14224-1547 |
| WILLIAM EARL LLOYD | 110 DALAKER DR | APT 220 | | | ROCHESTER | NY | 14624-2475 |
| WILLIAM EARL PALMER | 4016 PRINGLE AVE | | | | BURTON | MI | 48522-2310 |
| WILLIAM EARL SURFACE | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| WILLIAM EDGAR LUNT | 114 BEDELL RD | | | | POUGHKEEPSIE | NY | 12603-1041 |
| WILLIAM EDMOND IRISH | 5375 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM EDWARD AGNER | PO BOX 485 | | | | ZIONVILLE | IN | 46077-0485 |
| WILLIAM EDWARD BERNARDI | 4928 N LOWELL | | | | CHICAGO | IL | 60630-2638 |
| WILLIAM EDWARD CHISM JR | 1344 BARRON ROAD | | | | POPLAR BLUFF | MO | 63901-2106 |
| WILLIAM EDWARD COHEN | 1411 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327-1425 |
| WILLIAM EDWARD GROGG | 141 STAGE COACH RD | | | | SALTVILLE | VA | 24370-3110 |
| WILLIAM EDWARD HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| WILLIAM EDWARD HILZ & IMA SUE HI | TOD DTD 07/12/2008 | 1701 ST CHARLES ST | | | PILOT POINT | TX | 76258-2709 |
| WILLIAM EDWARD HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48603-5802 |
| WILLIAM EDWARD HOWELL | CGM IRA ROLLOVER CUSTODIAN | 3800 SOUTH 1900 WEST #145 | | | ROY | UT | 84067-3139 |
| WILLIAM EDWARD LURVEY | 11339 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WILLIAM EDWARD MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| WILLIAM EDWARD RAMSEY | 1225 GREENWAY CT | | | | LYNCHBURG | VA | 24503-1911 |
| WILLIAM EDWARD RANKIN | 708 GEORGE CLARK DR | | | | BIG WATER | UT | 84741 |
| WILLIAM EDWARD ROBERTS | 115 BOLIVAR ST | | | | HOT SPRING | AR | 71913-6743 |
| WILLIAM EDWARD VELVEL | 515 HANOVER RD | | | | WILMINGTON | DE | 19809-2826 |
| WILLIAM EDWARD ZION | 1022 N M STREET | | | | LAKE WORTH | FL | 33460-2246 |
| WILLIAM EGERER | ANN EGERER JT TEN | TOD DTD 01/20/2008 | 6919 46TH PLACE NORTH | | MINNEAPOLIS | MN | 55428-5009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ELIO REVOCABLE TRUST | DTD 7/11/2000 UAD 07/11/00 | WILLIAM ELIO TTEE | | | NESCONSET | NY | 11767-1919 |
| WILLIAM ELKINS & | ELEANOR ELKINS JT TEN | 4010 OLMSTED AVE | | | LOS ANGELES | CA | 90008-2628 |
| WILLIAM ELKINS MC DONALD | 205 SPENCER ST | GATINEAU QC  J8L 1N1 | CANADA | | | | |
| WILLIAM ELLIOTT | 7777 N PHEASANT LANE | | | | RIVER HILLS | WI | 53217-3015 |
| WILLIAM ELLIOTT COLLEY | 1106 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209-7008 |
| WILLIAM ELLIS | 3324 EAST 8TH STREET | | | | ANDERSON | IN | 46012-4602 |
| WILLIAM ELLSWORTH BAGSHAW | 800 ALISAL CT | | | | SANTA MONICA | CA | 90402-1310 |
| WILLIAM ELMO STANDLEY | 5503 HOGAN PLACE | | | | FARMINGTON | NM | 87402-4815 |
| WILLIAM EMERICH & | MRS DOROTHY M EMERICH JT TEN | 55 CANNONGATE LN | | | HIGHLANDS RANCH | CO | 80126-3933 |
| WILLIAM ENNIS EVEN | 3452 BUENA VISTA ST | | | | GLENDALE | CA | 91208-1505 |
| WILLIAM EPPEL | CGM PROFIT SHARING CUSTODIAN | 10 WEST 65TH STREET #6E | | | NEW YORK | NY | 10023-6639 |
| WILLIAM EPPELEIN & | VELMA D EPPELEIN JT TEN | C/O MERCER | 10690 EDDY DR | | HARRISON | OH | 45030-8567 |
| WILLIAM EPPS III | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIAM ERIC SELVIG | 110 GOMEZ CIRCLE | | | | PLACENTIA | CA | 92870-4273 |
| WILLIAM ERNEST BOYER | 4-477 ROAD J | | | | MC CLURE | OH | 43534 |
| WILLIAM ERNEST DEL'VE | CUST LISA MARIE DEL'VE UTMA IL | 5349 W GRANITE CT | | | NEW PALESTINE | IN | 46163-9458 |
| WILLIAM ERNEST DEL'VE | CUST WILLIAM ERICH DEL'VE UTMA IL | 5349 W GRANITE CT | | | NEW PALESTINE | IN | 46163-9458 |
| WILLIAM ERNEST REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| WILLIAM ERSTFELD & | JANE ERSTFELD JTWROS | 129 PARKLANE DRIVE | | | CANONSBURG | PA | 15317-6089 |
| WILLIAM ERWIN | 1101 DEVONSHIRE | | | | CHAMPAIGN | IL | 61821-6530 |
| WILLIAM ESPIE GILLETTE | 472 FERN ST | | | | WEST HARTFORD | CT | 06107 |
| WILLIAM EUGENE BACH | 228 NORTH AMERICAN | | | | VANDALIA | OH | 45377-2231 |
| WILLIAM EUGENE GIVENS | 286 NORTH CASS STREET | | | | WABASH | IN | 46992-2442 |
| WILLIAM EUGENE GREGORY | 2170 FRANCISCO | | | | FLUSHING | MI | 48433-2530 |
| WILLIAM EUGENE KING EXECS | ESTATE OF FRANCES GERALDINE KI | P O BOX 900 | | | ALPHARETTA | GA | 30009-0900 |
| WILLIAM EUGENE LAMBERT & | LYNETTE LAMBERT JT TEN | 110 HIDDEN LAKE TRAIL | | | HAWTHORNE | FL | 32640-6231 |
| WILLIAM EUGENE PICKHARDT | 6587 POHITE DRIVE | | | | MECHANICSVILLE | VA | 23111-3226 |
| WILLIAM EUGENE POWERS | PO BOX 2 | | | | SANDY SPRINGS | SC | 29677-0002 |
| WILLIAM EVANS | 6364 LISA LANE | | | | LISBON | OH | 44432-9454 |
| WILLIAM EVANS STRICKLAND III | 2962 LEXINGTON TRACE DR | | | | SMYRNA | GA | 30080-3785 |
| WILLIAM EVERETT STRAKER | 897 COUNTY RD #261 | | | | TOWN CREEK | AL | 35672-4319 |
| WILLIAM F ABRIGHT & | MARY L ABRIGHT JT TEN | 4335 LIVELY LN | | | DALLAS | TX | 75220-6425 |
| WILLIAM F ADAMS | 2021 19TH AVENUE | | | | HALEYVILLE | AL | 35565-2015 |
| WILLIAM F AIKEN | 130 CAMP CREEK DR | | | | STOCKBRIDGE | GA | 30281-4092 |
| WILLIAM F ALEXSON JR | 129 E ELM ST | | | | TORRINGTON | CT | 06790-5018 |
| WILLIAM F ALGER & | HAROLD CLARK ALGER JT TEN | 115 LANCASTER PL | | | SAINT AUOSTINE | FL | 32084-7533 |
| WILLIAM F ALTHAUS & | MARIE A ALTHAUS JT TEN | 554 CHURCHGROVE RD | | | FRANKENMUTH | MI | 48734-9736 |
| WILLIAM F ARENDT | 1001 RUEGER DR | | | | EVANSVILLE | IN | 47710-4309 |
| WILLIAM F ARN | 505 LABIAN ST | | | | FLUSHING | MI | 48433-1745 |
| WILLIAM F ASHLEY | TR WILLIAM F ASHLEY DECLARATION | OF TRUST UA 04/06/92 | 10 SHELBURNE DRIVE | | OAK BROOK | IL | 60523-1747 |
| WILLIAM F BAILEY | 18 GLASS FACTORY RD | | | | WILLINGTON | CT | 06279-1610 |
| WILLIAM F BALL | 30179 IRON HORSE DR | | | | MURRIETA | CA | 92563-6884 |
| WILLIAM F BALLARD | 471 KENILWORTH | | | | PONTIAC | MI | 48342-1845 |
| WILLIAM F BASSETT | 5108 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| WILLIAM F BAUDENDISTEL | 7337 E LOCK RD | PO BOX 458 | | | LEWISBURG | OH | 45338-0458 |
| WILLIAM F BEAGER & | CAROL M BEAGER JT TEN | 1028 16TH ST E | | | ELY | NV | 89301 |
| WILLIAM F BECKER | LINDA J BECKER JT TEN | 151 RAINBOW DRIVE #5161 | | | LIVINGSTON | TX | 77399-1051 |
| WILLIAM F BELLAIRE | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| WILLIAM F BELLAIRE & | KATHLEEN M BELLAIRE JT TEN | 2161 WILLOW CIRCLE | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| WILLIAM F BENNION | 933 SENECA STREET | | | | LEWISTON | NY | 14092-1818 |
| WILLIAM F BERDAN | 1410 N WATER ST | | | | OWOSSO | MI | 48867-1272 |
| WILLIAM F BERTAGNI | SUNGBUKDONG 15-30 SUNG BUK-KU | 136-822 | BRAZIL | | | | |
| WILLIAM F BILAK | 9801 SUGARBUSH CIR | | | | OLMSTED FALLS | OH | 44138-3225 |
| WILLIAM F BLAKEMORE JR | 8962 WOODLAND PL | | | | MENTOR | OH | 44060-6935 |
| WILLIAM F BLEVINS & | GLORIA I BLEVINS JT TEN | 3905 SANDPOINTE DRIVE | | | BRADENTON | FL | 34205-1246 |
| WILLIAM F BLOCH | 34733 AMSTERDAM DRIVE | | | | STERLING HEIGHTS | MI | 48312-4917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F BOHL | 25815 W RIVER RD | | | | GROSSE ILE | MI | 48138-1662 |
| WILLIAM F BOLIN | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 |
| WILLIAM F BRADEN | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| WILLIAM F BRANDT | 1915 ROSSEVELT AVENUE | | | | JANESVILLE | WI | 53546-5970 |
| WILLIAM F BRENNAN & | SHEILA A BRENNAN JT TEN | 100 APPLE TREE LANE | | | WARWICK | RI | 02888-5400 |
| WILLIAM F BRETZ | 2325 S PARK AVE | | | | SPRINGFIELD | IL | 62704-4354 |
| WILLIAM F BRODERICK & | MRS EDITH L BRODERICK JT TEN | 382 MT VERNON | | | DEDHAM | MA | 02026-3327 |
| WILLIAM F BROOKS | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| WILLIAM F BROOKS & | MRS DOLORES J BROOKS JT TEN | 11433 CALKINS RD | | | FLUSHING | MI | 48433-9731 |
| WILLIAM F BROTT & | HARRIET E BROTT JT TEN | 4 ESTRADA LANE | | | CORTE MADERA | CA | 94925-2004 |
| WILLIAM F BROWN JR | 205 CHERRYLAND | | | | AUBURN HEIGHTS | MI | 48057 |
| WILLIAM F BRUNNER | 129 E 63RD ST | | | | SAVANNAH | GA | 31405-4125 |
| WILLIAM F BUNDY | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| WILLIAM F BUNDY & | RUTH ANN BUNDY JT TEN | 4749 ROBINWOOD DRIVE | | | MENTOR | OH | 44060-1148 |
| WILLIAM F BUTLER & | GRACE R BUTLER JT TEN | 1213 EVELYN ST | | | DUNMORE | PA | 18509-1520 |
| WILLIAM F CAMPOLA & | KAREN M CAMPOLA JT TEN | 160 NORTHERN PINES ROAD | | | GANSEVOORT | NY | 12831-1342 |
| WILLIAM F CANNON | 5720 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM F CARLSON | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2118 |
| WILLIAM F CARTER & | LISA F CARTER JT TEN | 3 BROTHERS CIRCLE | | | EASTCHESTER | NY | 10709-3605 |
| WILLIAM F CASTANEDA | 238 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| WILLIAM F CATRETT MD | P.O. BOX 417 | | | | BUENA VISTA | GA | 31803-0417 |
| WILLIAM F CEJKA | 8111 S LONG AVE | | | | BURBANK | IL | 60459-2030 |
| WILLIAM F CLARKE JR | 2105 IROQUOIS CRT | | | | THOMPSONS STATION | TN | 37179-5025 |
| WILLIAM F CLIPSE | 8635 BAYBERRY | | | | N E WARREN | OH | 44484-1612 |
| WILLIAM F COLWELL | BOX 31 | | | | PAWNEE CITY | NE | 68420-0031 |
| WILLIAM F CONNAUGHTON | 3305 SHOSHONI COURT | | | | HAMILTON | OH | 45011-8215 |
| WILLIAM F CONNELL & | JANE CONNELL JT TEN | PO BOX 866 | | | SIASCONSET | MA | 02564-0866 |
| WILLIAM F COOK | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| WILLIAM F CORRELL | 310 LAMPLIGHTER MNR | | | | LATROBE | PA | 15650-1203 |
| WILLIAM F COTE | 138 BROOKDALE DR | | | | ADANCE | NC | 27006-7612 |
| WILLIAM F CRACKER JR | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850-5724 |
| WILLIAM F CROWLEY | 45910 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1780 |
| WILLIAM F CUMMING & | ANNA R CUMMING JT TEN | 2118 CAMELIA CI | | | MIDLOTHIAN | VA | 23112-4184 |
| WILLIAM F DAGRES | 9857 SADDLEBACK DRIVE | | | | KINGMAN | AZ | 86401-9571 |
| WILLIAM F DALE | 8701 CAMBORNE CT | | | | RICHMOND | VA | 23236-2128 |
| WILLIAM F DAWSON III | 3610 KIMBLE ROAD | | | | BALTIMORE | MD | 21218-2026 |
| WILLIAM F DEIBERT JR | CUST LINDA LEE DEIBERT U/THE PA | U-G-M-A | ATTN LINDA DEIBERT | 7502 N RED LEDGE DR | PARADISE VALLEY | AZ | 85253-2850 |
| WILLIAM F DEIBERT JR | CUST PAMELA ANN DEIBERT U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 4915 EAST TEXAS RD | ALLENTOWN | PA | 18106-9433 |
| WILLIAM F DENKEWALTER | 1234 S LUDLOW RD | | | | URBANA | OH | 43078 |
| WILLIAM F DENNEN | PO BOX 302 | | | | HURST | IL | 62949-0302 |
| WILLIAM F DENNEY JR & | DOROTHY D DENNEY JT TEN | 11158 66 TERRACE NORTH | | | SEMINOLE | FL | 33772-6240 |
| WILLIAM F DEVINE | 10 ATKINS AVE | | | | CORTLAND | NY | 13045-1802 |
| WILLIAM F DIDONATO | 71 HAYWARD ST | | | | MILFORD | MA | 01757-3551 |
| WILLIAM F DITTY & | JANET E DITTY JT TEN | 2125 S 600 W | | | RUSSIAVILLE | IN | 46979-9413 |
| WILLIAM F DIVO & | NOLA M DIVO JT TEN | 124 STANLEY DRIVE | | | BAY CITY | MI | 48708-9118 |
| WILLIAM F DOBBRATZ AND | ELLY E DOBBRATZ JTWROS | N28 W26670 MIAMI DR. | | | PEWAUKEE | WI | 53072-4424 |
| WILLIAM F DONOVAN AND | JUDY A DONOVAN JTWROS | 1715 HASKELL PKWY | | | OLEAN | NY | 14760-9512 |
| WILLIAM F DONOVAN JR TTEE | U/W/O WILLIAM F DONOVAN SR | FBO GREGORY DONOVAN AND | PATRICK DONOVAN, #1 | 1715 HASKELL PKWY | OLEAN | NY | 14760-9512 |
| WILLIAM F DONOVAN JR TTEE | U/W/O WILLIAM F DONOVAN SR | FBO GREGORY DONOVAN AND | PATRICK DONOVAN, #2 | 1715 HASKELL PKWY | OLEAN | NY | 14760-9512 |
| WILLIAM F DORIS & | MRS VERONICA C DORIS JT TEN | 293 RENFREW ST | | | ARLINGTON | MA | 02476-7348 |
| WILLIAM F DORSEY | 283 WILLIE AVE | | | | WHEELING | IL | 60090-4939 |
| WILLIAM F DOWELL | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| WILLIAM F DOYLE & | MRS LORETTA R DOYLE JT TEN | 6 WEYBRIDGE PL | | | MANCHESTER | NJ | 08733-3912 |
| WILLIAM F DUCKRO | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 |
| WILLIAM F DUNCAN JR | 20024 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2469 |
| WILLIAM F DUNIVAN | 11108 RALEIGH ST | | | | WESTCHESTER | IL | 60154-4936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM F DYKE | PO BOX 357 | | | | MERTZON | TX | 76941-0357 |
| WILLIAM F EAGLESON | 6251 BROOKSONG CIR | | | | BLACKLICK | OH | 43004-9606 |
| WILLIAM F ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 |
| WILLIAM F ELLSWORTH III | 6749 COWLES MOUNTAIN BLVD | | | | SAN DIEGO | CA | 92119-1828 |
| WILLIAM F ELROD | PO BOX 637 | | | | PENNEY FARMS | FL | 32079-0637 |
| WILLIAM F ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| WILLIAM F ENGEL & | MRS JOYCE A ENGEL JT TEN | 7302 REDBRIDGE CT | | | SPRINGFIELD | VA | 22153-1511 |
| WILLIAM F ENIGAN JR | 9425 SHORE ROAD APT 2C | | | | BROOKLYN | NY | 11209-7243 |
| WILLIAM F F GALLASCH | 8705 WELDON DRIVE | | | | RICHMOND | VA | 23229-5643 |
| WILLIAM F FANNING | 271 CROSS GATE DR | | | | MARIETTA | GA | 30068-3922 |
| WILLIAM F FARNHAM JR | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| WILLIAM F FENN | 3031 EMERALD CHASE DR | | | | HERNDON | VA | 20171-2336 |
| WILLIAM F FERGUSON | APT 601 | 1101 SIBLEY HWY | | | LILYDALE | MN | 55118-5617 |
| WILLIAM F FESLER | 2620 PORSCHE STRASSE | | | | TURLOCK | CA | 95382-9575 |
| WILLIAM F FETTER | 102 LELAND CT | | | | DOTHAN | AL | 36303-2993 |
| WILLIAM F FISHER | 2005 LIVINGSTON | | | | LONGVIEW | TX | 75601-3729 |
| WILLIAM F FLICKINGER JR | 1134 N DUKE ST | | | | YORK | PA | 17404-2122 |
| WILLIAM F FRAUNFELDER | PO BOX -70726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM F FRIZELL & | LINDA D FRIZELL JT TEN | 1803 MESSINA DRIVE | | | SAN JOSE | CA | 95132-1753 |
| WILLIAM F GALLAND | 7482 MILL RACE LANE | | | | SAGAMORE HILLS | OH | 44067-2349 |
| WILLIAM F GALLOWAY & | LORRAINE GALLOWAY JT TEN | 21 CORONET AVE | | | METHUEN | MA | 01844-2746 |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD | BOX 80 | | | DIVIDING CREEK | NJ | 08315 |
| WILLIAM F GEORGE | 34827 FONTANA DR | | | | STERLING HTS | MI | 48312-5732 |
| WILLIAM F GERAH & | ROSE GERAH JT TEN | 1844 COURTNEY LANE | | | EDMOND | OK | 73013-4312 |
| WILLIAM F GERKE | 2661 GLENCAIRIN DRIVE N W | | | | GRAND RAPIDS | MI | 49504-2372 |
| WILLIAM F GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987-8122 |
| WILLIAM F GINDER | 960 BACON AVENUE | | | | E PALESTINE | OH | 44413-1426 |
| WILLIAM F GLEASON & | SHARON A GLEASON | TR WILLIAM GLEASON & SHARON | GLEASON TRUST UA 08/07/98 | 1849 OXFORD | BERKLEY | MI | 48072-1733 |
| WILLIAM F GLEASON TTEE | FBO WILLIAM F GLEASON | U/A/D 12/21/01 | ONE OAK BROOK CLUB | | OAK BROOK | IL | 60523-1344 |
| WILLIAM F GOODE | 28158 N 123RD LN | | | | PEORIA | AZ | 85383-2538 |
| WILLIAM F GORDEN & | JULE P GORDEN JT TEN | 2920 CRYSTAL LN #415 | | | KALAMAZOO | MI | 49009 |
| WILLIAM F GRADY | 4568 NE 6TH ST | | | | OCALA | FL | 34470-1552 |
| WILLIAM F GRATZ | PO BOX 115 | | | | EASTON | CT | 06612-0115 |
| WILLIAM F GRAVETT & | MARY GRAVETT JT TEN | 326 TRABOLD RD | | | ROCHESTER | NY | 14624-2259 |
| WILLIAM F GRAY | 4233 EAST BROKEN ROCK LOOP | | | | FLAGSTAFF | AZ | 86004 |
| WILLIAM F GREEN | 176 PINK ORCHARD DR | | | | MOORESVILLE | NC | 28115 |
| WILLIAM F GREEN JR | 183 QUEENSWOOD RD | | | | BOLINGBROOK | IL | 60440-2501 |
| WILLIAM F GREENER | TR WILLIAM F GREENER TRUST | UA 05/17/01 | 4633 W 21 ST | | CICERO | IL | 60804 |
| WILLIAM F GRIER JR | 2828 SUNRIDGE | | | | TROY | MI | 48084-1079 |
| WILLIAM F GRIFFITHS & | FLORENCE R GRIFFITHS JT TEN | 17 GRANT ST | | | SOMERVILLE | MA | 02145-1908 |
| WILLIAM F GROSS | 9390 CATALPA | | | | NEWAYGO | MI | 49337-9256 |
| WILLIAM F GROSS | 4381 CRESTLINE DRIVE | | | | ANN ARBOR | MI | 48103-9483 |
| WILLIAM F GUBING III | 383 ELMINGTON COURT | | | | CANTON | MI | 48188-6286 |
| WILLIAM F GUENTHER | 3790 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404-1760 |
| WILLIAM F GULDI | 4180 N VANDYKE | | | | BROWN CITY | MI | 48416-9621 |
| WILLIAM F GUSE & | MRS JANET L GUSE JT TEN | 1521 TALCOTT RD | | | PARK RIDGE | IL | 60068-4462 |
| WILLIAM F GUSTAFSON | 176 SEASCAPE RIDGE DR | | | | APTOS | CA | 95003-5893 |
| WILLIAM F HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HACKNEY & | KATHY L HACKNEY JT TEN | 299 WALLNER QUARRY RD | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HAINES | 14 BELMORE RD | | | | FRAMINGHAM | MA | 01702-8433 |
| WILLIAM F HAIR & | JEANNE C HAIR JT TEN | 256 FINCH ROAD | | | WAGENER | SC | 29164-9731 |
| WILLIAM F HALSEY | 538 FOREST | | | | WESTLAND | MI | 48186-9206 |
| WILLIAM F HAMM | 970 STONEY CREEK RD | | | | WORTHINGTON | OH | 43235-3455 |
| WILLIAM F HAMM & | HARRIET M HAMM JT TEN | 970 STONEY CREEK | | | COLUMBUS | OH | 43235-3455 |
| WILLIAM F HAMMACHER | 2228 BROOKFIELD GREENS CIR | | | | SUN CITY CTR | FL | 33573-8047 |
| WILLIAM F HANLON | 25035 ROAN AVE | | | | WARREN | MI | 48089-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM F HANNIVER JR & | MRS BETTY G HANNIVER JT TEN | 1530 S REXFORD DRIVE | | | LOS ANGELES | CA | 90035-3110 |
| WILLIAM F HARDEN & | CAROL J HARDEN JT TEN | 2931 WEST AVE J4 | | | LANCASTER | CA | 93536-6017 |
| WILLIAM F HARKINS | 3203 DUNLAP DR | | | | WILM | DE | 19808-2413 |
| WILLIAM F HARRISON | BOX 544 | | | | RESEDA | CA | 91337 |
| WILLIAM F HATFIELD EX | EST VERA J HATFIELD | PO BOX 353 | | | MOUNT MORRIS | PA | 15349 |
| WILLIAM F HAYNIE | 4981 MAPLE DRIVE S E | | | | VIENNA | OH | 44473-9632 |
| WILLIAM F HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| WILLIAM F HEISE | TR WILLIAM F HEISE TRUST | UA 11/19/97 | 47703 SHELBY RD | | SHELBY TWP | MI | 48317-3165 |
| WILLIAM F HEMMINGER | 8615 TIDAL BAY LN | | | | TAMPA | FL | 33635-6285 |
| WILLIAM F HENGEL JR | 1437 LALONDE RD | PO BOX 9 | | | EAST JORDAN | MI | 49727-0009 |
| WILLIAM F HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702-1103 |
| WILLIAM F HERDRICH | 8612 JAMAICA COURT | | | | INDIANAPOLIS | IN | 46219-2506 |
| WILLIAM F HERMAN | 2366 JOHN R ROAD | APT 101 | | | TROY | MI | 48083-2573 |
| WILLIAM F HERTZBERG | TOD LOUISE SHEPPARD | SUBJECT TO STA TOD RULES | 1577 ARENAC STATE RD. | | OMER | MI | 48749 |
| WILLIAM F HERTZER | 85 VALLEYVIEW PLACE | | | | TIFFIN | OH | 44883-3106 |
| WILLIAM F HESS | LAVERNE F HESS JT TEN | 19 PINETREE TER | | | FOXFIRE VLG | NC | 27281-9711 |
| WILLIAM F HIDDEN | 2809 E 6TH ST | | | | VANCOUVER | WA | 98661 |
| WILLIAM F HILL SR | 55 KEATING DRIVE | | | | ROCHESTER | NY | 14622-1521 |
| WILLIAM F HINBERN | 32430 CLOVERDALE | | | | FARMINGTON | MI | 48336-4008 |
| WILLIAM F HIXON II | 2008 WESTFIELD | | | | ALEXANDRIA | VA | 22308 |
| WILLIAM F HOCH | 990 GERTRUDE AVE | | | | LOGAN | OH | 43138-2800 |
| WILLIAM F HOFFMAN | 4704 45TH ST NW | | | | WASH | DC | 20016-4408 |
| WILLIAM F HOFMANN III | 223 RUTLEGE RD | | | | BELMONT | MA | 02478 |
| WILLIAM F HOLLOMAN | 14020 BISCAYNE BL | APT 203 | | | NORTH MIAMI BEACH | FL | 33181-1520 |
| WILLIAM F HOOTS JR | 2722 SMALLHOUSE ROAD | | | | BOWLING GREEN | KY | 42104-4350 |
| WILLIAM F HOOVER & | HILDA L HOOVER JT TEN | 1001 HASTINGS BLVD | | | YORK | PA | 17402-7520 |
| WILLIAM F HOUSER | 9614 ENSTONE CIRCLE | | | | SPRING | TX | 77379-6607 |
| WILLIAM F HRONEK | 5807 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1905 |
| WILLIAM F HUNT | 9701 S FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| WILLIAM F IVESTER | 4275 SHILOH DRIVE | | | | CUMMING | GA | 30040-6397 |
| WILLIAM F JACKSON JR AND | BARBARA JACKSON JTWROS | 6535 114TH LANE | | | SEBASTIAN | FL | 32958-4761 |
| WILLIAM F JAMIESON JR | 3557 KYLE ROAD | | | | PHILADELPHIA | PA | 19154-4034 |
| WILLIAM F JENKINS & | JANINE S JENKINS JT TEN | 911 NORTH SHORE DRIVE | | | SPRINGPORT | MI | 49284-9414 |
| WILLIAM F JOHNSTON & | PAULINE JOHNSTON TEN ENT | STAR ROUTE BOX 11 | | | LATROBE | PA | 15650 |
| WILLIAM F JONES | 31017 WARREN RD BLDG 4 #795 | | | | WESTLAND | MI | 48185-9495 |
| WILLIAM F JONES | 7211 SANTA CATALINA CIRCLE | | | | BUENA PARK | CA | 90620-3112 |
| WILLIAM F JORDAN JR | 10420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9784 |
| WILLIAM F JOST & | PATRICIA L JOST JT TEN T O D | 6800 PARKWOOD PLACE | | | ST LOUIS | MO | 63116-2156 |
| WILLIAM F JOZWIK | 7669 PONTIAC LAKE ROAD | | | | UNION LAKE | MI | 48386-1340 |
| WILLIAM F KAMSLER & | MARGARET K KAMSLER JT TEN | UNIT 3615 | 3377 MILL VISTA ROAD | | LITTLETON | CO | 80129-2410 |
| WILLIAM F KAPLAN | 4503 NORTHAMPTON DR | | | | NEW PRT RCHY | FL | 34653 |
| WILLIAM F KAUFFMAN | 14517 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6908 |
| WILLIAM F KEMP | BOX 369 | | | | AUSTIN | TX | 78767-0369 |
| WILLIAM F KENNEDY REV TRST | DTD 03/27/1998 | WILLIAM F KENNEDY, TTEE | 4657 YACHT CLUB RD | | JACKSONVILLE | FL | 32210-8170 |
| WILLIAM F KENNON | 4076 PHILWOOD AVE | | | | MEMPHIS | TN | 38122-3910 |
| WILLIAM F KERCHER | 4173 COUNTRY OAKS DR | | | | ORANGE PARK | FL | 32065-7610 |
| WILLIAM F KINCAID & | MRS MARJORIE M KINCAID JT TEN | C/O RICHARD L HEMRICK | 345 NORTH 2450 EAST # 146 | | ST GEORGE | UT | 84790 |
| WILLIAM F KIRK | PO BOX 321C RTE 7 | | | | S CHARLESTON | WV | 25309-9514 |
| WILLIAM F KNAUTZ | 673 KENILWORTH AVENUE | | | | SHEFFIELD LK | OH | 44054-1230 |
| WILLIAM F KOMM JR | 344 GOLF COVE CT | | | | SANFORD | FL | 32773-6049 |
| WILLIAM F KREIDER | 4469 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-8962 |
| WILLIAM F KRUEGER | 153 WEST AUSTIN AVE | | | | LIBERTYVILLE | IL | 60048-2836 |
| WILLIAM F KRUSE | 2142 PASEO NOCHE | | | | CAMARILLO | CA | 93012-9335 |
| WILLIAM F LANE & | DIANE E LANE JT TEN | 5443 LITCHFIELD | | | FLINT | MI | 48532-4040 |
| WILLIAM F LANGE | 11 FOXHILL ROAD | | | | MONTVALE | NJ | 07645-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM F LAPPE | PSP-PERSHING LLC AS CUSTODIAN | 222 KEYSTONE AVE | | | RIVER FOREST | IL | 60305-2022 |
| WILLIAM F LAUERSDORF JR | 1750 PINK GUARA CT | | | | TRINITY | FL | 34655-4966 |
| WILLIAM F LAWLESS | 1894 E GRAND CANYON DR | | | | CHANDLER | AZ | 85249-2875 |
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265-9482 |
| WILLIAM F LAYFIELD | 157 SOCIETY ST | | | | LEESBURG | GA | 31763-3739 |
| WILLIAM F LESKOVIC | 1257 ROMAYNE DR | | | | AKRON | OH | 44313-5835 |
| WILLIAM F LIETZAU III | 809 ANDRUS AVE | | | | LANSING | MI | 48917 |
| WILLIAM F LINDEMAN & | DENISE P LINDEMAN JT TEN | 5699 CHEVROLET BLVD | APT B304 | | CLEVELAND | OH | 44130-8719 |
| WILLIAM F LINDENSCHMIDT | 315 LAPEER ST BOX 233 | | | | DAVISON | MI | 48423-1469 |
| WILLIAM F LOGAN III | 532 BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706-1806 |
| WILLIAM F LOVE | PO BOX 345 | | | | TALLADECA | AL | 35160-0345 |
| WILLIAM F LOVE & | JANIS L LOVE JT TEN | 22464 SHADOWGLEN DR | | | FARMINGTON HILLS | MI | 48335-3649 |
| WILLIAM F LYNCH & | PHYLLIS MARIE LYNCH JT TEN | 225 CORDELIA DRIVE | | | MYRTLE CREEK | OR | 97457 |
| WILLIAM F LYNCH JR | 13269 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| WILLIAM F MAGEE | TR WILLIAM F MAGEE LIVING TRUST | UA 05/06/91 | 46709 SPRINGWOOD DRIVE | | MACOMB | MI | 48044-3575 |
| WILLIAM F MAHONEY JR | 125 16TH PLACE | | | | MANHATTAN BEACH | CA | 90266-4624 |
| WILLIAM F MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 |
| WILLIAM F MANNKE | 95 A PROSPECT ST | | | | WOBURN | MA | 01801-5134 |
| WILLIAM F MARCUSON III | WES GV Z | 3909 HALLS FERRY RD | | | VICKSBURG | MS | 39180-6133 |
| WILLIAM F MARTICH & | HELEN C MARTICH JT TEN | 2201 AMBER RD | | | OKLAHOMA CITY | OK | 73170-3210 |
| WILLIAM F MARTIN | PO BOX 132 | | | | NEW ELLENTON | SC | 29809-0132 |
| WILLIAM F MAY | 360 BRIDLE LANE S | | | | WEST CARROLLTON | OH | 45449-2118 |
| WILLIAM F MC CALL | 507 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428-9466 |
| WILLIAM F MC CANNA & | DOROTHY I MC CANNA JT TEN | 2140 W AGATITE AVE | | | CHICAGO | IL | 60625-1706 |
| WILLIAM F MC CARTY III | 920 GREENWOOD AVE | | | | WINNETKA | IL | 60093-1432 |
| WILLIAM F MC CLELLAN JR | 188 LINGLE RD | | | | CENTRE HALL | PA | 16828-8934 |
| WILLIAM F MC CORMACK | 20 MEETING HOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088-9421 |
| WILLIAM F MC CORMACK 3RD A | MINOR U/GDNSHP OF W F MC | CORMACK | 20 MEETINGHOUSE CT | | SHAMONG TOWNSHIP | NJ | 08088-9421 |
| WILLIAM F MC CORMACK II | 3 SNOWDEN PL | | | | CHERRY HILL | NJ | 08003-1535 |
| WILLIAM F MC NELLIS & | ARLENE M MC NELLIS JT TEN | 16725 CHAUCER DR | | | ORLAND PARK | IL | 60467-5486 |
| WILLIAM F MCCARTHY | PO BOX 374 | | | | CARROLL | OH | 43112-0374 |
| WILLIAM F MELLOR & | JO ANNE MELLOR | TR MELLOR FAM REVOCABLE TRUST | UA 12/02/99 | 29352 TR 33 | WARWAW | OH | 43844 |
| WILLIAM F MENZ JR & | MARY J MENZ JR JT TEN | 875 HIGHLAND RD | | | SHARON | PA | 16146-3440 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR | | | | CINCINNATI | OH | 45227-1323 |
| WILLIAM F MILHOLLAND | 3650 7TH ST NE | | | | HICKORY | NC | 28601-9622 |
| WILLIAM F MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| WILLIAM F MINDER | 423 CROWN ST | | | | MORRISVILLE | PA | 19067-6223 |
| WILLIAM F MORIARTY | 814 E MELODY DRIVE | | | | GILBERT | AZ | 85234-2512 |
| WILLIAM F MORRIS TTEE | WILLIAM F MORRIS LIV TRST | DTD 12/19/01 | 168 APPERSON RD | | BATTLE CREEK | MI | 49015-2843 |
| WILLIAM F MUELLER | 820 SANTA VERA DR | 118 | | | CHANHASSEN | MN | 55317 |
| WILLIAM F MUELLER & | JOAN K MUELLER JT TEN | 42340 PARK RIDGE | | | NOVI | MI | 48375-2653 |
| WILLIAM F MULLALY 3RD | 5125 KIDDER ROAD | | | | ALMONT | MI | 48003-8784 |
| WILLIAM F MUOIO | 9 FARBER HILL RD | | | | BOONTON TWP | NJ | 07005-9211 |
| WILLIAM F MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| WILLIAM F MURPHY & | ALBERTA L MURPHY JTWROS | 4918 N SHERWOOD | | | PEORIA | IL | 61614-4723 |
| WILLIAM F MURRAY JR | 21089 PARKVIEW DR | | | | MACOMB | MI | 48044-1811 |
| WILLIAM F MYERS & | MARY E MYERS JT TEN | 3991 W GRANGE RD | | | MIDDLEVILLE | MI | 49333-9426 |
| WILLIAM F NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1525 |
| WILLIAM F NAYLOR SR | CUST ROBIN ANNE | NAYLOR UGMA DE | 67 MARTA DR | | WILMINGTON | DE | 19808-4864 |
| WILLIAM F NEE | 303 ELM ST | | | | ROME | NY | 13440-4107 |
| WILLIAM F NESBITT | 1212 RIDERVALE ROAD | | | | TOWSON | MD | 21204-1903 |
| WILLIAM F NEWILL | 2621 COLRAIN DR | | | | WATERFORD | MI | 48328-3616 |
| WILLIAM F NEWMAN | 1807 LIBBIE AVE | STE 200 | | | RICHMOND | VA | 23226-1837 |
| WILLIAM F NEWTON JR | 4054 BRIARGLADE WAY | | | | ATLANTA | GA | 30340-5112 |
| WILLIAM F NOBLE | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| WILLIAM F NORDENGREEN | 8421 MANOR AVE | APT 102 | | | MUNSTER | IN | 46321-2291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F NOWINSKI & | JOANNA B NOWINSKI | TR W & J NOWINSKI FAM TRUST UA 02/16/07 | | 5220 MAGDALENA AVENUE | ATASCADERO | CA | 93422-4340 |
| WILLIAM F NUTTALL | 341 WOODLAWN ST | | | | FALL RIVER | MA | 02720-6226 |
| WILLIAM F O'HERON | TR WILLIAM F O'HERON TRUST | UA 09/24/02 | 1110 N MARKET ST #29 | | GALION | OH | 44833-1458 |
| WILLIAM F O'NEILL | 6 RIVER LN | | | | COS COB | CT | 06807-2513 |
| WILLIAM F O'TOOLE & | HELEN S O'TOOLE JT TEN | 1821 WINDERMERE AVE | | | WILMINGTON | DE | 19804-4044 |
| WILLIAM F OCONNELL | 250 VILLAGE CT | | | | HADDONFIELD | NJ | 08033-1046 |
| WILLIAM F OMEARA & | LOLA F OMEARA JT TEN | 6219 E GOLFRIDGE DR | | | EAST LANSING | MI | 48823-9740 |
| WILLIAM F ONEALL | 153 OAK ST | | | | RUSSELL SPGS | KY | 42642-4331 |
| WILLIAM F OPATKEN | 3971 CLARIDGE DR | | | | AUSTINTOWN | OH | 44511-1165 |
| WILLIAM F OSTRANDER & | ENID A OSTRANDER JT TEN | PARK LANE DRIVE | | | PORT ALLEGANY | PA | 16743 |
| WILLIAM F P TUER | 1325 13TH TERRACE | | | | PALM BCH GDNS | FL | 33418-3690 |
| WILLIAM F PACHOLKA | 808 S ARBOR ST | | | | BAY CITY | MI | 48706-5107 |
| WILLIAM F PATTISON | CUST ANN PATRICIA PATTISON | UGMA CA | 1460 THRASHER LANE | | WICKENBURG | AZ | 85390-2183 |
| WILLIAM F PAYNE JR | 156 FRANCISCAN DR | | | | DANVILLE | CA | 94526-3055 |
| WILLIAM F PEACOCK | 113 FOUNTAIN DR | | | | WOODSTOCK | GA | 30188-2750 |
| WILLIAM F PELLAND | 35 GOVER RD | | | | MILLBURY | MA | 01527-4113 |
| WILLIAM F PELUSO | 502 PACKARD AVE | | | | GLEN BURNIE | MD | 21061-2423 |
| WILLIAM F PELZ | 6108 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| WILLIAM F PENNEBAKER | 1 E BATTERY ST APT C | | | | CHARLESTON | SC | 29401-2755 |
| WILLIAM F PETERSEN | 4582 FARRINGOON RD NW | | | | CANTON | OH | 44708-8915 |
| WILLIAM F PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| WILLIAM F PILES | 1240 N MAIN STREET | | | | WILLIAMSTOWN | KY | 41097-9401 |
| WILLIAM F PINKOSKI | 265 WHITE HALL DR APT C | | | | ROCHESTER | NY | 14616-5429 |
| WILLIAM F PLANCK | 7426 WHELLING PIKE | | | | JONESBORO | IN | 46938-9715 |
| WILLIAM F POST JR & | BARBARA A POST JT TEN | 4481 HUNTER'S RIDGE ROAD | | | MINNETONKA | MN | 55345-3818 |
| WILLIAM F POTTS | 182 BELLE ISLE VILLAS | | | | GEORGETOWN | SC | 29440-8515 |
| WILLIAM F PRATT | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| WILLIAM F PRATT & | LISA J PRATT JT TEN | 3313 HYDE PARK DRIVE | | | CLEARWATER | FL | 33761-1800 |
| WILLIAM F PRICHARD | 1625 HICKORY BEND CT | | | | DE WITT | IA | 52742-1086 |
| WILLIAM F PRISE | 430 ANDREA AVENUE | | | | LINDEN | MI | 48451-8562 |
| WILLIAM F PROULX | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| WILLIAM F PRYOR | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| WILLIAM F PULDA | 447 WYNNTON WAY | | | | DUBLIN | GA | 31021-0534 |
| WILLIAM F QUINN | CUST JONATHAN W GREAKER UGMA NY | 4 MACKENZIE CT | | | BAYSHORE | NY | 11706-8229 |
| WILLIAM F RAINES & | KATHLEEN D RAINES JT TEN | 102 NORTHDALE AVE | | | BONIFAY | FL | 32425-1306 |
| WILLIAM F RANKLIN | 13137 AKRON-CANFIELD RD | | | | N JACKSON | OH | 44451-9723 |
| WILLIAM F RAUPP & | MRS JENNIE RAUPP JT TEN | 204 CENTER GROVE RD | | | RANDOLPH | NJ | 07869-2007 |
| WILLIAM F RAY | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| WILLIAM F REDING | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| WILLIAM F REED | 2717 E SLOAN RD | | | | BIRCH RUN | MI | 48415-9040 |
| WILLIAM F REEDY | 2026 PROSPECT AVE | | | | SCRANTON | PA | 18505-3312 |
| WILLIAM F REEVE | 14117 STURTEVANT RD | | | | SILVER SPRINGS | MD | 20905-4446 |
| WILLIAM F REMMERS | 14 S FIFTH AVENUE | | | | ILON | NY | 13357-2018 |
| WILLIAM F REZIN & | MITZI J REZIN JT TEN | 4 SOUTH 76 ST | | | KANSAS CITY | KS | 66111-2655 |
| WILLIAM F RIEKE | TR LILA N RIEKE REVOCABLE TRUST | UA 06/21/94 | 30454 MANSFIELD ROAD | | NEW BAVARIA | OH | 43548-9606 |
| WILLIAM F RODE & | LINDA K RODE JT TEN | 12290 S PALMER CREEK DR | | | JACKSON | WY | 83001-8847 |
| WILLIAM F RODGERS | 844 PERKINS JONES ROAD NE | | | | WARREN | OH | 44483-1850 |
| WILLIAM F ROGERS & | MURIEL L ROGERS | TR ROGERS REVOCABLE LIVING TRUST | UA 12/29/97 | 465 EASTIN DRIVE | SONOMA | CA | 95476-7646 |
| WILLIAM F ROSENBROCK | 2510 FRASER ROAD | | | | PINCONNING | MI | 48650-9429 |
| WILLIAM F RUCKER | 804 MAYFAIR HILL COURT | | | | BEDFORD | TX | 76021-4351 |
| WILLIAM F RUMSEY | 28 GANNETT RD | | | | FARMINGTON | NY | 14425-8911 |
| WILLIAM F RUSSELL III | 6415 DREXEL RD | | | | AMARILLO | TX | 79109 |
| WILLIAM F RUST III | 3244 BRONSON ROAD | | | | FAIRFIELD | CT | 06430-2003 |
| WILLIAM F SAATHOFF & | MRS ELSIE M SAATHOFF JT TEN | 106 GREGG DR | | | WILMINGTON | DE | 19808-4322 |
| WILLIAM F SALLE & | JOSPHINE SALLE JT TEN | 116 EPWORTH DR | | | JACKSONVILLE | NC | 28546-5808 |
| WILLIAM F SARGENT | 12710 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F SAUTER | C/O JAY HARE | PO BOX 1088 | | | ALEXANDER CITY | AL | 35011-1088 |
| WILLIAM F SAVOYE JR | 6 PENNYBROOK LANE | | | | MIDDLETOWN | NJ | 07748-3529 |
| WILLIAM F SAYRE | 5681 WEST MCCORD ROAD | | | | MCCORDSVILLE | IN | 46055-9425 |
| WILLIAM F SCHLAGEL | 4091 S BELL CREEK ROAD | | | | YORKTOWN | IN | 47396-9586 |
| WILLIAM F SCHMAUSS | 117 BELL POINTE | | | | SNEADS FERRY | NC | 28460-6511 |
| WILLIAM F SCHMIDT | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440-1041 |
| WILLIAM F SCHMIDT & | BETTY J SCHMIDT JT TEN | 7044 FORBES AVE | | | VAN NUYS | CA | 91406-3721 |
| WILLIAM F SCHMIDT & | MADONNA A SCHMIDT JTWROS | TOD DTD 10/05/2007 | 2300 GRAND HAVEN #339 | | TROY | MI | 48083-4465 |
| WILLIAM F SCHMITZ | 8100 CLYO RD #308 | | | | CENTERVILLE | OH | 45458-2720 |
| WILLIAM F SCHNELLER | 650 OCEANVIEW ROAD | | | | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNELLER & | ELLEEN J SCHNELLER | TR WILLIAM F & ELLEEN J SCHNELLER | REVOCABLE LIVING TRUST UA 10/20/04 | 650 OCEAN VIEW RD | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNELLER & | ELLEEN J SCHNELLER JT TEN | 650 OCEANVIEW ROAD | | | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNITZKER JR | 4319 BLACKBURN AVE | | | | ASHLAND | KY | 41101-5024 |
| WILLIAM F SCOTT | 1308 S GREY RD | | | | MIDLAND | MI | 48640-9556 |
| WILLIAM F SEAVER & | EMILIE S SEAVER JT TEN | 72 BONAD RD | | | CHESTNUT HILL | MA | 02467-3624 |
| WILLIAM F SENESKI JR | 9264 WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| WILLIAM F SEUELL | 1215 HASTINGS ST | | | | DELTA | CO | 81416-2402 |
| WILLIAM F SHAFER SR & | WILLIAM F SHAFER JR JT TEN | 1126 ELM ST | | | BETHLEHEM | PA | 18018-2910 |
| WILLIAM F SHEA | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3731 |
| WILLIAM F SHEEHAN | 7 EATON COURT PH | | | | BROOKLYN | NY | 11229-6007 |
| WILLIAM F SHEETS | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640-6442 |
| WILLIAM F SHEPARD | 4507 N BELSAY ROAD | | | | FLINT | MI | 48506-1673 |
| WILLIAM F SHOLLENBERGER | CGM IRA CUSTODIAN | 15304 COUNTY AIRPORT RD | | | EAST LIVERPOOL | OH | 43920-8710 |
| WILLIAM F SIMPSON | 706 RIVER ST | | | | BIG RAPIDS | MI | 49307 |
| WILLIAM F SIMPSON JR | 78 POND VIEW LN | | | | MARLBOROUGH | CT | 06447-1575 |
| WILLIAM F SKINNER | 101 RIDGEVIEW CIR | | | | WILLIAMSBURG | IA | 52361-5400 |
| WILLIAM F SLANKER | 13655 DIAGONAL RD | | | | SALEM | OH | 44460-9137 |
| WILLIAM F SLOAN | 3996 CASGRAIN DRIVE | WINDSOR ON  N9G 2A5 | CANADA | | | | |
| WILLIAM F SLOAN & | MARION SLOAN JT TEN | 3996 CASGRAIN DRIVE | WINDSOR ON  N9G 2A5 | CANADA | | | |
| WILLIAM F SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 |
| WILLIAM F SMITH | 800 RICKER COURT | | | | IRVING | TX | 75061-7596 |
| WILLIAM F SMITH & | JANET L SMITH JT TEN | 65297 TAYLOR RD | | | STURGIS | MI | 49091-9309 |
| WILLIAM F SMITH & | ELIZABETH S SMITH JT TEN | 6993 TATE PLACE N E | | | BREMERTON | WA | 98311-3200 |
| WILLIAM F SMITHOUSER | 1 ABIGAL CT | | | | JACKSON | NJ | 08527-4202 |
| WILLIAM F SNYDER | 15129 E 206TH STREET | | | | NOBLESVILLE | IN | 46060-9393 |
| WILLIAM F SONNENWALD & | HAZEL N SONNENWALD JT TEN | 5 QUAIL COURT | | | WHEELING | WV | 26003-2638 |
| WILLIAM F SPENCER | 4263 MILLCREEK ROAD | | | | HOCKESSIN | DE | 19707-9107 |
| WILLIAM F SPENGLER JR | WALKER ROAD | PO BOX 158 | | | LONG LAKE | NY | 12847-0158 |
| WILLIAM F STAHLI | 5903 WEST JACKSON ST | | | | LOCKPORT | NY | 14094-1726 |
| WILLIAM F STANLEY | 1286 HUSAK ROAD | | | | OMER | MI | 48749-9723 |
| WILLIAM F STARK JR | 201 S STRATFORD RD | | | | ARLINGTON HGTS | IL | 60004-6738 |
| WILLIAM F STAUFFER | EST WILLIAM STAUFFER | 241 E 208 STREET | | | EUCLID | OH | 44123 |
| WILLIAM F STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8604 |
| WILLIAM F STELLING & | HELEN J STELLING JT TEN | 5800 RYAN | | | OKLAHOMA CITY | OK | 73135-4516 |
| WILLIAM F STELLING & | HELEN J STELLING | TR WILLIAM & HELEN STELLING | REVOCABLE TRUST UA 09/03/98 | 5800 RYAN DR | OKLAHOMA CITY | OK | 73135-4516 |
| WILLIAM F STREET & | FRANCES W STREET JT TEN | 1713 BELLEVUE AVE APT 203C | | | RICHMOND | VA | 23227-5108 |
| WILLIAM F STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 |
| WILLIAM F STUMPF | 9341 S KENTON | | | | OAK LAWN | IL | 60453-2601 |
| WILLIAM F SUCHINSKI | 10017 S SPOULDING AVE | | | | EVERGREEN PARK | IL | 60805-3444 |
| WILLIAM F SUMMERFIELD | 11241 MARQUERITE AVE | | | | NEWPORT RICHEY | FL | 34654-1269 |
| WILLIAM F SUTTER III | 339 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 |
| WILLIAM F SUTTON | 1300 LAVON AVE | | | | SAVANNAH | GA | 31406-6927 |
| WILLIAM F SUTTON | PO BOX 1989 | | | | ORANGE BEACH | AL | 36561-1989 |
| WILLIAM F SWANGER | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| WILLIAM F SWANN | 21253 VERMANDER | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM F SWEENEY | 7119 ELLINWOOD | | | | WHITE LAKE | MI | 48383-3048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM F SWEENEY & | JANE C SWEENEY JT TEN | 7119 ELLINWOOD RD | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM F SWETNAM | 321 HERMOSA ST | | | | SOUTH PASADENA | CA | 91030-1650 |
| WILLIAM F SWIFT | 2513 WELLINGTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-4118 |
| WILLIAM F TAFT & | SUZAN C ULRICH JT TEN | 9526 E LAKE RD | | | RIPLEY | NY | 14775-9525 |
| WILLIAM F TALLMADGE | 101 S LINDSAY RD | | | | GILBERT | AZ | 85296-1133 |
| WILLIAM F TAYLOR | 7690 E BURT RD | | | | BIRCH RUN | MI | 48415-8795 |
| WILLIAM F TEASDALE | 34605 CHESTNUT | | | | WAYNE | MI | 48184-1309 |
| WILLIAM F TODD | 7720 OAK GROVE DR | | | | INDIAMAPOLIS | IN | 46259-8608 |
| WILLIAM F TOLLENGER JR | 60 PASTURE LANE | | | | BEDFORD | NH | 03110-5311 |
| WILLIAM F TOPHAM & | BONNIE L TOPHAM JT TEN | 3492 MC KEEN LAKE RD | | | COLUMBIAVILLE | MI | 48421-9114 |
| WILLIAM F TUFTS | 105 JANET DR | | | | MOSCOW MILLS | MO | 63362-1332 |
| WILLIAM F TURNER & | CAROLYN E TURNER JT TEN | 4302 EAGLE LN | | | BURTON | MI | 48519-1489 |
| WILLIAM F UNDERWOOD & | PERLA D UNDERWOOD | JTWROS | 840 NE STOKES TERRACE | | JENSEN BEACH | FL | 34957-3739 |
| WILLIAM F VARN JR ACF | CATHERINE E VARN U/GA/UTMA | 225 DEVONWOOD DR | | | ST SIMONS ISLAND | GA | 31522-1942 |
| WILLIAM F VLIET JR | CGM IRA CUSTODIAN | 30 MADDAKET CT SOUTHWYCK VILL | | | SCOTCH PLAINS | NJ | 07076-3136 |
| WILLIAM F VOLLINGER | 21 RUCKMAN RD | | | | WOODCLIFF LAKE | NJ | 07675-8059 |
| WILLIAM F WAGER | PO BOX1449 | | | | PANAMA CITY | FL | 32402 |
| WILLIAM F WAHRENBERGER | 1011 ALQUIN ST | | | | MC KEESPORT | PA | 15133-3501 |
| WILLIAM F WALKER | 1948 30TH ST SW | | | | WYOMING | MI | 49519-2525 |
| WILLIAM F WALKER & | JUNE G WALKER TTEES | WALKER FAMILY TR. UAD 10/07/82 | 7501 E THOMPSON PEAK PARKWAY | UNIT #514 | SCOTTSDALE | AZ | 85255-4540 |
| WILLIAM F WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| WILLIAM F WARREN | 1522 WESTGATE DRIVE | | | | DEFIANCE | OH | 43512-3253 |
| WILLIAM F WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 |
| WILLIAM F WARREN | 145 HONEY POT RD | | | | WESTFIELD | MA | 01085-3953 |
| WILLIAM F WATERBURY | 3240 SOUTHSHORE DR | APT 43A | | | PUNTA GORDA | FL | 33955-1930 |
| WILLIAM F WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM F WEBSTER AND | NANCY J WEBSTER JT WROS | 1972 MAXENE COURT | | | BONNE TERRE | MO | 63628-8955 |
| WILLIAM F WEEKS | 430 30TH CT SW | | | | VERO BEACH | FL | 32968-3229 |
| WILLIAM F WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WILLIAM F WELLS | 50 WEST DR | | | | MURRAY | KY | 42071-9829 |
| WILLIAM F WESEMANN | 228 NE HIDDEN MEADOW PLACE | | | | LEE'S SUMMIT | MO | 64064-2347 |
| WILLIAM F WHISNANT JR & | JENNIFER B WHISNANT JTTEN | PO BOX 424 | | | CATAWBA | NC | 28609-0424 |
| WILLIAM F WHITE | 2012 BLUE LAC DRIVE | | | | HASLETT | MI | 48840-9566 |
| WILLIAM F WIECZERZA | 3896 COMMOR | | | | DETROIT | MI | 48212-2827 |
| WILLIAM F WIESE | CUST ADRIAN WIESE UTMA IL | R R 2 BOX 177 | | | URBANA | IL | 61802-9668 |
| WILLIAM F WILKE & | EVELYN E WILKE | TR UA 04/06/89 W E WILKE LIVING | TRUST | 1146 RUSTLEWOOD CT | PALM HARBOR | FL | 34684-2847 |
| WILLIAM F WILLIAMS TTEE | FBO WILLIAM F WILLIAMS | U/A/D 04/18/00 | PO BOX 627 | | LINDEN | MI | 48451-0627 |
| WILLIAM F WILLIAMSON & | RITA K WILLIAMSON JT TEN | 4013 POPLAR DRIVE | | | ADAMSVILLE | AL | 35005-2440 |
| WILLIAM F WILLIS | 20141 WOODSTOCK CT | | | | YORBA LINDA | CA | 92886-6729 |
| WILLIAM F WILSON | 11341 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| WILLIAM F WUNSCH JR | 790 BOYLSTON | APT 3G | | | BOSTON | MA | 02199-7903 |
| WILLIAM F YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504-1710 |
| WILLIAM F ZIMMERLI | 67 BALMORAK RD | MT EDEN AUCKLAND 1003 | NEW ZEALAND | | | | |
| WILLIAM F ZYLSTRA TTEE | FBO WILLIAM F REVOCABLE TRUST | U/A/D 06/20/02 | 14320 E FORKER RIDGE LANE | | SPOKANE | WA | 99216-2200 |
| WILLIAM F. BODE AND | MARGARET C BODE TEN IN COM | 235 ROBINHOOD DRIVE | | | COVINGTON | LA | 70433-4762 |
| WILLIAM F. CATRETT, M.D. | SMITH BARNEY PROFIT SHARING | PLAN-WILLIAM F CATRETT MD TTEE | P.O. BOX 417 | | BUENA VISTA | GA | 31803-0417 |
| WILLIAM F. COLE | CGM IRA CUSTODIAN | 1902 DANIEL GREEN COURT | | | SMYRNA | GA | 30080-6312 |
| WILLIAM F. GUILFOILE AND | ROSEMARY R. GUILFOILE JTWROS | C/O MICHAEL GUILFOILE | 369 ROWAYTON AVENUE | | ROWAYTON | CT | 06853-1905 |
| WILLIAM F. HAWN | CHARLES F. PAVEY, POA | NANCY PAVEY, POA | 7719 SHADOW BOX CT. | | ORLANDO | FL | 32819-4930 |
| WILLIAM F. MORAN JR AND | SUSAN N. MORAN JTWROS | 3114 DROGUE CT | | | ANNAPOLIS | MD | 21403-4328 |
| WILLIAM F. PIERCE TTEE | ELIZABETH J. ROCKLIN TTEE | U/A/D 07-21-2006 | FBO PIERCE-ROCKLIN LIVING TRUS | 13388 FIELDSTONE WAY | GAINESVILLE | VA | 20155-6617 |
| WILLIAM F. RAILING AND | JENNIFER RAILING TEN BY ENT | 50 CONFEDERATE DRIVE | | | GETTYSBURG | PA | 17325-8420 |
| WILLIAM FAGAN | 126 BELLEVIEW | | | | MT CLEMENS | MI | 48043-2109 |
| WILLIAM FAHR | TOD DTD 03/10/2009 | RR 1 BOX 163 | | | LAWRENCEVILLE | IL | 62439-9752 |
| WILLIAM FAIRCLOTH JR | 706 BACKMAN DYKES RD | | | | SWANSEA | SC | 29160-8991 |
| WILLIAM FANKHAUSER | CUST ARTHUR LEE | FANKHAUSER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 24 IMPERIAL PL | MATAWAN | NJ | 07747-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FARASH | 71 REDWOOD DRIVE | | | | ROCHESTER | NY | 14617-4716 |
| WILLIAM FARINA | CUST KAITLYN ROSE FARINA | UTMA NC | 808 SUMMIT FARM LN | | HENDERSONVILLE | NC | 28739-9730 |
| WILLIAM FARLEY | 1524 W 12TH | | | | ANDERSON | IN | 46016-2817 |
| WILLIAM FARRINGTON | CUST MOLLY MARGUERITE FARRINGTON | UGMA CT | 6118 SW 38TH TERRACE | | TOPEKA | KS | 66610-1307 |
| WILLIAM FARRINGTON JR | CUST MEGAN MARIE FARRINGTON | UTMA KS | 6118 SW 38TH TER | | TOPEKA | KS | 66610-1307 |
| WILLIAM FARROW III | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAM FAULDING & | DOLORES FAULDING JT TEN | 200 EAST CONSTANCE AVE | | | SANTA BARBARA | CA | 93105-3518 |
| WILLIAM FAULKNER | SPACE 6 | 2900 W SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85220-2992 |
| WILLIAM FEHN & | MRS AUGUSTA FEHN JT TEN | 132 GUENTHER AVE | | | VALLEY STREAM | NY | 11580-3600 |
| WILLIAM FELD | 1773 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236-5005 |
| WILLIAM FELTON | 19496 SANTA BARBARA | | | | DETROIT | MI | 48221-1647 |
| WILLIAM FELTS IV & | NANCY K FELTS JT TEN | 2101 N 11TH ST | | | TERRE HAUTE | IN | 47804-2314 |
| WILLIAM FERGUSON THOMPSON | 1967 WESTCHESTER AVE | | | | ZACHARY | LA | 70791-2670 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK ROAD | | | | FREMONT | CA | 94555-3162 |
| WILLIAM FERRY EXECUTOR | ESTATE OF JOAN FERRY | 88 EAST MAIN ST | | | MERIDEN | CT | 06450-5648 |
| WILLIAM FESIO | 46 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| WILLIAM FIGLEY & | MARTHA FIGLEY JT TEN | 320 INDIANHEAD DR | | | SHERWOOD | AR | 72120-3609 |
| WILLIAM FINETHY | 518 ROUTE 11D | | | | ALTON BAY | NH | 03810-4221 |
| WILLIAM FINK & | LUTA E FINK JT TEN | 148 CASTLE WOOD | | | HOWELL | MI | 48843-9705 |
| WILLIAM FINNEGAN | 339 E 57TH ST | | | | N Y | NY | 10022-2909 |
| WILLIAM FITCH LACHICOTTE III | 1229 MACQUEEN AVE | | | | CHARLESTON | SC | 29407 |
| WILLIAM FIZER JR | 5525 S 100 W | | | | MARION | IN | 46953-9314 |
| WILLIAM FLATLEY | 912 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2140 |
| WILLIAM FLOOD | 978 RIVER RD | | | | CLINTON | ME | 04927-3810 |
| WILLIAM FLOWERS | 6639 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 |
| WILLIAM FLYNN JR & | ARLENE M FLYNN JT TEN | 8933 INVERRARY DR SE | | | WARREN | OH | 44484-2552 |
| WILLIAM FOLKS VARN JR | CUST CATHERINE ELIZABETH VARN | UTMA GA | 225 DEVONWOOD DR | | ST SIMONS IS | GA | 31522-1942 |
| WILLIAM FONTANA | EILEEN FONTANA JT TEN | 411 NE JULIA COURT | | | JENSEN BEACH | FL | 34957-6021 |
| WILLIAM FORBES GAMMACK AND | SUSAN D GAMMACK JTWROS | P.O. BOX 1945 | | | LAKE ARROWHEAD | CA | 92352-1945 |
| WILLIAM FORD | FAYE FORD JT TEN | PO BOX 33 | | | BEECHMONT | KY | 42323-0033 |
| WILLIAM FORD PRICE | 1107 12TH AVE | | | | HUNTINGTON | WV | 25701 |
| WILLIAM FORREST DUNCAN | 880 S FATIO RD | | | | DELAND | FL | 32720-3627 |
| WILLIAM FORSTER | 14916 GREENHILL CROSSING DR | | | | HAYMARKET | VA | 20169-2969 |
| WILLIAM FOSTER HIDDEN | 2904 E EVERGREEN BLVD | | | | VANCOUVER | WA | 98661-4926 |
| WILLIAM FRANCIS BELL JR | 14214 LITTLE BLUE ROAD | | | | KANSAS CITY | MO | 64136 |
| WILLIAM FRANCIS DAWSON 3RD | 3610 KIMBLE RD | | | | BALTIMORE | MD | 21218-2026 |
| WILLIAM FRANCIS DILLON III | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 |
| WILLIAM FRANCIS NEWELL | 3333 E COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| WILLIAM FRANCIS PASSWATERS | CNF J N34 | PSC 473 BOX 12 | | | FPO | AP | 96349-0051 |
| WILLIAM FRANCIS WHITE | 7218 BERKSHIRE HILLS DRIVE | | | | KIRTLAND | OH | 44094 |
| WILLIAM FRANCIS WIDMER | 6314 CLEARAIR DRIVE | | | | MENTOR | OH | 44060-3612 |
| WILLIAM FRANK GROSS | 1286 CHAUCER PL | | | | MAINEVILLE | OH | 45039-9750 |
| WILLIAM FRANK HERRING | 12930 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1532 |
| WILLIAM FRANK HERRING & | JANET L HERRING JT TEN | 12930 VIA CATHERINA | | | GRAND BLANC | MI | 48439-1532 |
| WILLIAM FRANK HOUCHIN & | MILDRED B HOUCHIN JT TEN | PO BOX 441 | | | CHARLESTON | AR | 72933-0441 |
| WILLIAM FRANKET BROWN | CGM SEP IRA CUSTODIAN | 9300 SW 68TH AVE. | | | MIAMI | FL | 33156-1705 |
| WILLIAM FRANKLIN KNISS SR & | GEORGETTE ALICE KNISS JT TEN | 8970 JEFFERS RD | | | GRAND RAPIDS | OH | 43522-9645 |
| WILLIAM FRASER BROOKS AND | DEBRA A BROOKS JTWROS | 12865 AGATE RD | | | EAGLE POINT | OR | 97524-6561 |
| WILLIAM FREDERICK DELLING | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| WILLIAM FREDERICK HAZELET | 74 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225-1210 |
| WILLIAM FREDERICK JOHNSON JR & | MRS GUDRUN OLIVE JOHNSON JT TEN | BOX 406 | | | FREDERIC | WI | 54837-0406 |
| WILLIAM FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 |
| WILLIAM FRISCH & | MRS RHODA FRISCH JT TEN | 95 LUDDINGTON AVE | | | CLIFTON | NJ | 07011-3223 |
| WILLIAM FROST | 166 CHURCH AVE | WILLOWDALE ON  M2N 4G5 | CANADA | | | | |
| WILLIAM G ABBOTT III & | BARBARA J ABBOTT JT TEN | PO BOX 218 | | | FARMINGTON | CT | 06034-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G ABRAHAM | 38557 RIVER PARK | | | | STERLING HTS | MI | 48313-5779 |
| WILLIAM G AGEE | 52 OAK HILL DR | | | | WHITE | GA | 30184-2214 |
| WILLIAM G AHLBORN | THERESA AHLBORN TTEE | U/A/D 02/20/01 | FBO AHLBORN LIVING TRUST | 15 SCHOOLHOUSE LANE | SOMERVILLE | NJ | 08876-2002 |
| WILLIAM G ALLISON | 7626 BUCKWOOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| WILLIAM G ANDERSON AND | IMOGENE A ANDERSON JTWROS | 10605 W 121ST STREET | | | OVERLAND PARK | KS | 66213-1935 |
| WILLIAM G ANTERLINE JR | 162 IRVING STREET | | | | LOCKPORT | NY | 14094-2544 |
| WILLIAM G ARNOLD | 7164 SPRING DALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| WILLIAM G BACKUS | 18 KEITH TERR | | | | N CHILI | NY | 14514-1144 |
| WILLIAM G BAKER | 780 BOYLSTON ST | APT 25H | | | BOSTON | MA | 02199-7825 |
| WILLIAM G BAKER | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288-7834 |
| WILLIAM G BARBER EX | EST WILLIAM H BARBER | 790 SUNSET BLVD N #4 | | | SUNSET BEACH | NC | 28468 |
| WILLIAM G BARNETT | 9822 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234-3194 |
| WILLIAM G BARRON & | SOPHIA M BARRON JT TEN | 2496 WASHINGTON RD | | | PITTSBURGH | PA | 15241-2560 |
| WILLIAM G BASHORE | BOX 311 | | | | PLEASANT HILL | OH | 45359-0311 |
| WILLIAM G BASNER | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| WILLIAM G BATCHELDER IV | 3047 GAUL ST | | | | PHILADELPHIA | PA | 19134-4336 |
| WILLIAM G BEACH | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268-3520 |
| WILLIAM G BEALE & | BETTY JANE BEALE | TR UA 01/09/91 WILLIAM G BEALE & | BETTY JANE BEALE TRUST | 4411 NORTH VERONA CIRCLE | ROYAL OAK | MI | 48073-6327 |
| WILLIAM G BEAVERS | 540 HUSSAMY LANE | | | | FAIRBURN | GA | 30213-3174 |
| WILLIAM G BECKER | 315 VALE AVE | | | | ROCKFORD | IL | 61107 |
| WILLIAM G BECKETT | PO BOX 193 | | | | WASHINGTON | MI | 48094-0193 |
| WILLIAM G BENDER | 38422 TRILLIUM PL | | | | HARRISON TWP | MI | 48045 |
| WILLIAM G BENFIELD & | NANCY BENFIELD JTTEN | 122 N ELM STREET | | | STATESVILLE | NC | 28677-5337 |
| WILLIAM G BIASELLA JR AND | JANET J BIASELLA JTWROS | 1405 CASTALIA DR | | | BARBERTON | OH | 44203-4752 |
| WILLIAM G BIGGS & | CLAIRE C BIGGS JT TEN | 216 CUBBY HOLLOW ROAD | | | BRIDGETON | NJ | 08302 |
| WILLIAM G BLACKBURN | 850 N RANDOLPH STREET | APT 1934 | | | ARLINGTON | VA | 22203-4052 |
| WILLIAM G BLEAKLEY | 38305 ANITA CT | | | | FREMONT | CA | 94536-1701 |
| WILLIAM G BLENMAN & | MARIANNA BLENMAN JT TEN | 943 WASHINGTON RD | | | GROSSE POINTE | MI | 48230-1211 |
| WILLIAM G BOLTON | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217-2872 |
| WILLIAM G BOUDREAU | 5504 ELMHURST DR | | | | TRENTON | MI | 48183-7204 |
| WILLIAM G BOWLES JR | PO BOX 405 | | | | ROLLA | MO | 65402-0405 |
| WILLIAM G BRAUND & | CAROL BRAUND TEN ENT | 1097 COVINGTON PL | | | ALLISON PARK | PA | 15101-1606 |
| WILLIAM G BREWER AND | PATRICIA A BREWER JTWROS | 4006 BLUE SULPHUR ROAD | | | ONA | WV | 25545-9768 |
| WILLIAM G BROCK | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 |
| WILLIAM G BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| WILLIAM G BROWN III | 11 CAROLINA AVE | | | | TRENTON | NJ | 08618 |
| WILLIAM G BRUCKER | CUST ASHLEY LYNN BRUCKER UTMA NJ | 82 SPRING VALLEY RD | | | BLAIRSTOWN | NJ | 07825-9541 |
| WILLIAM G BRUMLEY & | LINDA E BRUMLEY JT TEN | 1935 S PLANE | | | PORTERVILLE | CA | 93257-9457 |
| WILLIAM G BRUNER | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| WILLIAM G BRYANT | 24027 VIOLET LN | | | | ST CLAIR SHORES | MI | 48082-2765 |
| WILLIAM G CALLICUTT | 3820 ROBIN RD | | | | AYDEN | NC | 28513 |
| WILLIAM G CAMASHO | 1476 SNYDER ST | | | | MANTECA | CA | 95336-6902 |
| WILLIAM G CARLEY | 13018 EAST C AVE | | | | HICKORY CRNRS | MI | 49060-9509 |
| WILLIAM G CARNAHAN | 3325 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9421 |
| WILLIAM G CAROTHERS | 10662 OAKWAY LA | | | | EDGERTON | WI | 53534-8606 |
| WILLIAM G CARPENTER | 4886 ARBELLA RD | | | | MILLINGTON | MI | 48746-9320 |
| WILLIAM G CARRINGTON | CUST NANCY JOAN LINES A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF NEW JERSEY | 33 EASTVIEW ROAD | KEENE | NH | 03431-4904 |
| WILLIAM G CARTER | 3329 N CAMINO ESPLANADE | | | | TUCSON | AZ | 85750-2624 |
| WILLIAM G CARVER & | MRS ETHEL S CARVER JT TEN | 21817 KNUDSEN | | | GROSSE ILE | MI | 48138-1320 |
| WILLIAM G CAUFFIELD | 167 AVALON SE | | | | WARREN | OH | 44484-2148 |
| WILLIAM G CAUFFIELD SUCC TTEE | ELEANOR W BLACKBURN REV LIV TR | U/A DTD 9-27-99 | 8799 EAST MARKET ST | | WARREN | OH | 44484 |
| WILLIAM G CAVANAUGH | 702 OAKLAND AVENUE | | | | ROYAL OAK | MI | 48067-4608 |
| WILLIAM G CHALLAS JR | 12660 RED CHESTNUT #10 | | | | SONORA | CA | 95370 |
| WILLIAM G CHALLENGER | 67 ASHWOOD DRIVE | CAMBRIDGE ON  N3C 3N6 | CANADA | | | | |
| WILLIAM G CHILDERS | 105 E BRUNSWICK AVENUE | | | | INDIANAPOLIS | IN | 46227-2045 |
| WILLIAM G CHISHOLM | 2202 PIER DR | | | | RUSKIN | FL | 33570-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G CHURCH & | FLORENCE A CHURCH JT TEN | BOX 23 | | | FENCE | WI | 54120-0023 |
| WILLIAM G CLEMENT | GENERAL DELIVERY | | | | GULLIVER | MI | 49840 |
| WILLIAM G COBB | 1572 BARROW HILL | | | | WEBSTER | NY | 14580-9655 |
| WILLIAM G COMBS & | NORMA L COMBS | TR UNDER DECLARATION OF TRUST | 12/13/90 | 712 ST GEORGE RD | DANVILLE | CA | 94526-6234 |
| WILLIAM G CONNOR & | JANE CONNOR JT TEN | 1198 BOTTLETREE WAY | | | HEMET | CA | 92545-7862 |
| WILLIAM G COOK & | VALAREE E COOK JT TEN | 117 SOUTH 26TH ST DR | | | TERRE HAUTE | IN | 47803-1531 |
| WILLIAM G COONEY & | VERA J COONEY JT TEN | 336 STOCKTON ROAD | | | UNION | NJ | 07083-7812 |
| WILLIAM G CRAIN | 809 T H JOHNSON DR | | | | TAYLOR | TX | 76574-1267 |
| WILLIAM G CRAVEN & | REBA J CRAVEN JT TEN | 118 S MONTANA | | | MORTON | IL | 61550-2726 |
| WILLIAM G CROCKETT | 3205 ELECTION RD | | | | PALL MALL | TN | 38577-4114 |
| WILLIAM G CROFT | LOT 10 TWIN MAPLE VILLAGE | MORGANTOWN WEST VIRGINA | | | MORGANTOWN | WV | 26508 |
| WILLIAM G CRYDERMAN SR | 2606 SPARTA | | | | TROY | MI | 48083-2459 |
| WILLIAM G DABBAH | 7115 MCKAMY BLVD | | | | DALLAS | TX | 75248-1519 |
| WILLIAM G DANGELO | 1296 MAPLE ST BOX417 | | | | VALLEY CITY | OH | 44280-0417 |
| WILLIAM G DEILE & | DORIS DEILE TR UA 02/24/94 | WILLIAM G DEILE & DORIS DEILE | TRUST | 303 THARP DR | MORAGA | CA | 94556 |
| WILLIAM G DEMUNBRUN | 1892 FAIRWAY CIR NE | | | | ATLANTA | GA | 30319-3821 |
| WILLIAM G DIAMOND | 3572 CHARLWOOD DRIVE | | | | ROCHESTER HLS | MI | 48306-3623 |
| WILLIAM G DICKERT & | ELLEN W DICKERT JT TEN | 1812 MONTGOMERY ST | | | NEWBERRY | SC | 29108-4435 |
| WILLIAM G DICKIE JR | 1789 EAGLE TRACE DR | | | | GREENWOOD | IN | 46143-8258 |
| WILLIAM G DIXSON | 13152 CICERO AVE | | | | CRESTWOOD | IL | 60445 |
| WILLIAM G DOBYNS JR | 7078 WESTBRIDGE | | | | ST PETERS | MO | 63376 |
| WILLIAM G DOHERTY JR & | KAREN DOHERTY JT TEN | 5781 COOPERS HAWK DRIVE | | | CARMEL | IN | 46033-8940 |
| WILLIAM G DORMAN | 7410 RACE RD | | | | HANOVER | MD | 21076-1114 |
| WILLIAM G DUNFEE JR | 2810 CHESTNUT COURT | | | | COLUMBUS | IN | 47201-2927 |
| WILLIAM G DYE | | | | | AMMA | WV | 25005 |
| WILLIAM G EDWARDS JR | 1040 BEACHWAY | | | | WHITE LAKE | MI | 48383-3013 |
| WILLIAM G ELLIOTT | 3105 FONTANO AVE | | | | KETTERING | OH | 45440-1310 |
| WILLIAM G ELLIOTT III | BETTY J ELLIOTT JT TEN | 12537 PATH VALLEY ROAD | | | WILLOW HILL | PA | 17271-9723 |
| WILLIAM G ERNEY | C/O WILLIAM G ERNEY JR | 124 ALLISON AVE | | | EWING | NJ | 08638-2804 |
| WILLIAM G ERNEY JR | 124 ALLISON AVE | | | | EWING | NJ | 08638-2804 |
| WILLIAM G ERVIN | 374 BEECHCREST DRIVE | | | | YOUNGSTOWN | OH | 44515-4007 |
| WILLIAM G FAIRBOURN | 8709 N 11TH AVE | | | | PHOENIX | AZ | 85021-4419 |
| WILLIAM G FARWELL | TR WILLIAM G FARWELL TRUST | UA 06/27/84 | 1936 GOODWIN AVE | | REDWOOD CITY | CA | 94061-2605 |
| WILLIAM G FIEN | 1610 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| WILLIAM G FIEN & | MARGARET A FIEN JT TEN | 1610 MIDDLE ROAD | | | RUSH | NY | 14543-9733 |
| WILLIAM G FISCHER | 316 N MAIN ST | | | | LONDON | OH | 43140-9339 |
| WILLIAM G FISHER JR | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1707 |
| WILLIAM G FLOYD | 301 BUNKER HILL ST | | | | CHARLESTOWN | MA | 02129-1826 |
| WILLIAM G FONTE | 9 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530-2512 |
| WILLIAM G FOSTER | 9427 HARCREST WAY | | | | PERRY HALL | MD | 21128-9816 |
| WILLIAM G FUEG & | DAVID P FUEG JT TEN | 112 QUEEN AVE | | | WHEELING | WV | 26003-5450 |
| WILLIAM G FULMER | 2 ANN ST | | | | CARNIEGIE | PA | 15106-1702 |
| WILLIAM G FULMER | 5171 POETS WAY | | | | LIBERTY TWP | OH | 45011-5921 |
| WILLIAM G GAIRNS | 426 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILLIAM G GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| WILLIAM G GERALD & | MARYLYN J GERALD JT TEN | BOX 111 | | | LADOGA | IN | 47954-0111 |
| WILLIAM G GESLER JR TR | 10101 RIDGE RUN STREET | | | | HOWELL | MI | 48855 |
| WILLIAM G GIBBS | 3072 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-8738 |
| WILLIAM G GIBBS & | PAULINE L GIBBS JT TEN | 3072 WASHINGTON MILL ROAD | | | BELLBROOK | OH | 45305 |
| WILLIAM G GILBERT & | DOROTHY A GILBERT JT TEN | 5200 N OCEAN DR APT 1606 | | | SINGER ISLAND | FL | 33404-2664 |
| WILLIAM G GILLETTE TOD | JANE ANN SATTERFIELD | SUBJECT TO STA TOD RULES | 572 GLENDALE DR | | TROY | OH | 45373-2210 |
| WILLIAM G GOUSLOG | 41401 HANOVER RIDGE RD | | | | JEWETT | OH | 43986-9760 |
| WILLIAM G GRALEY | PO BOX 14 | | | | SEVILLE | OH | 44273-0014 |
| WILLIAM G GRANT JR | 67 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| WILLIAM G GRETSINGER | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE | MI | 48076-3469 |
| WILLIAM G GRETSINGER & | MARJORIE A GRETSINGER JT TEN | 27355 GOLDENGATE DR WEST | | | LATHRUP VLGE | MI | 48076-3469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G GROBELS & | MRS ELINOR L GROBELS JT TEN | 28 YOUNGS RD | | | MERCERVILLE | NJ | 08619-1013 |
| WILLIAM G GULASKY & | JEANETTE D GULASKY JT TEN | 4120 NELSONS BRIDGE ROAD | | | HANOVER | VA | 23069-2603 |
| WILLIAM G HARDEN III | CGM IRA CUSTODIAN | 5919 BIRCHMONT DRIVE | | | RANCHO PALOS VERDES | CA | 90275-2237 |
| WILLIAM G HARPER | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |
| WILLIAM G HART | 243 HOLLY DRIVE | | | | ROSELLE | NJ | 07203-1914 |
| WILLIAM G HARVEY | 200 RAINBOW DR | APT 10826 | | | LIVINGSTON | TX | 77351-9360 |
| WILLIAM G HAZELETT | 180 W LONGFELLOW | | | | PONTIAC | MI | 48340-1832 |
| WILLIAM G HECOCK | 510 HARTFORD RD | | | | ELYRIA | OH | 44035-2906 |
| WILLIAM G HENDRICKSON | 928 BEVERLY DR | | | | WESTFIELD | NJ | 07090-1650 |
| WILLIAM G HERBAUGH & | CHERYL A HERBAUGH | 920 HARDING AVE | | | CUMBERLAND | MD | 21502-1313 |
| WILLIAM G HESSLER | TR UA 03/22/93 WILLIAM G | HESSLER REVOCABLE FAMILY | TRUST | 626 NORTH VERNON | DEARBORN | MI | 48128-1553 |
| WILLIAM G HILL | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614-2341 |
| WILLIAM G HINARIS | 16075 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48167-2326 |
| WILLIAM G HINKLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| WILLIAM G HLAVAC & | BETTY J HLAVAC JT TEN | 247 SLOCUM STREET | | | SWOYERSVILLE | PA | 18704-2944 |
| WILLIAM G HOENIG | CUST JANE M HOENIG UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 10907 GRAPEVINE LANE | AUSTIN | TX | 78759-5161 |
| WILLIAM G HOENIG & | MARY P HOENIG JT TEN | 10907 GRAPE VINE LN | | | AUSTIN | TX | 78759-5161 |
| WILLIAM G HOLDER | 1555 W GENESEE | | | | LAPEER | MI | 48446-1829 |
| WILLIAM G HOUSTON | 11 GLENWOOD AVE | | | | ANGOLA | NY | 14006-1205 |
| WILLIAM G HOWATT | 801 DEVON ST | | | | KEARNY | NJ | 07032-3706 |
| WILLIAM G HOY & | SHIRLEY D HOY JT TEN | 21620 STATLER | | | ST CLAIR SHORES | MI | 48081-3745 |
| WILLIAM G HUBBARD | 316 ROMANA DR | | | | RIDGEWAY | VA | 24148-3433 |
| WILLIAM G HUBER | 415 SCHELLRIDGE RD | | | | JEFFERSON CITY | MO | 65109-1106 |
| WILLIAM G HYLAND & | BARBARA N HYLAND | TR HYLAND TRUST | UA 11/26/96 | PO BOX 2049 | MONTEREY | CA | 93942-2049 |
| WILLIAM G HYNDSHAW | 201 ALDEN AVENUE | | | | MORRISVILLE | PA | 19067-4801 |
| WILLIAM G JENNINGS JR | 9150 PRESTWICK CLUB DRIVE | | | | DULUTH | GA | 30097-2443 |
| WILLIAM G JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340-9536 |
| WILLIAM G JOHNSON & ANGELE L | JOHNSON | TR JOHNSON FAMILY LIVING TRUST | UA 8/01/00 | 46636 FRANKS LANE | SHELBY TOWNSHIP | MI | 48315-5242 |
| WILLIAM G KALAIDJIAN | 2631 ARLINGTON AVE | | | | RIVERDALE | NY | 10463-4804 |
| WILLIAM G KEARNEY III | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| WILLIAM G KENNEDY AND RUTH C | KENNEDY TRUST PATRICIA KENNEDY | AND WILLIAM G KENNEDY JR TTEES | UAD 1/30/09 | 21 MURRAY RD | HICKSVILLE | NY | 11801-5116 |
| WILLIAM G KENNEY JR | CUST WILLIAM G KENNEY III UGMA NY | 76 RAINTREE IS | APT 12 | | TONAWANDA | NY | 14150-2749 |
| WILLIAM G KERN | 223 W WALL SUITE 823 | | | | MIDLAND | TX | 79701-4567 |
| WILLIAM G KESLER | 3409 VINSON DRIVE | | | | LEWIS CENTER | OH | 43035-8370 |
| WILLIAM G KEUSCH | 816 JAY ST | | | | ST CLAIR | MI | 48079-5323 |
| WILLIAM G KILPATRICK | 961 RIDGEMOUNT BLVD L1K 2M1 | CANADA | | | | | |
| WILLIAM G KOBER & | BARBARA A KOBER JT TEN | BOX 514 | | | BROADWAY | NJ | 08808-0514 |
| WILLIAM G KRAMER | 17 WHEELER CR | | | | CANTON | MA | 02021-3225 |
| WILLIAM G KREMSKI | G3167 DOT AVE | | | | FLINT | MI | 48506 |
| WILLIAM G KULP | 1657 CHARLOTTESVILLE LN | | | | CERES | CA | 95307-2235 |
| WILLIAM G KURDIAN | 5172 ERECT RD | | | | RAMSEUR | NC | 27316-8105 |
| WILLIAM G KURTZ | 2300 HIGHFIELD ST | | | | DRAYTON PLAIN | MI | 48020 |
| WILLIAM G LANDRUM | DIXIE DOOR 2120 W MISSION RD | SUITE I | | | ESCONDIDO | CA | 92936 |
| WILLIAM G LANGEN & | SUSAN K LANGEN JT TEN | 347 WILLIS RD | | | SALINE | MI | 48176-1598 |
| WILLIAM G LATCHAW | 5447 OREGON TR | | | | LAPEER | MI | 48446-8060 |
| WILLIAM G LEACH | PO BOX 71 | | | | HOLGATE | OH | 43527-0071 |
| WILLIAM G LEAP | 348 WOODS COURT | | | | WOODSTOWN | NJ | 08098-1000 |
| WILLIAM G LEHR | 3342 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3701 |
| WILLIAM G LEWIS | 69 PARKWAY | ST CATHARINES ON  L2M 4J2 | CANADA | | | | |
| WILLIAM G LIAKOS JR | 407 NORTH WASHINGTON AVE | | | | ROSWELL | NM | 88201-3949 |
| WILLIAM G LINDEN | 11480 BLACK RIVER SCHOOL ROAD | | | | HOMERVILLE | OH | 44235-9793 |
| WILLIAM G LINDNER | CUST KATIE M LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LINDNER | CUST KEITH W LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LINDNER | CUST COREY J LINDNER | UGMA NY | 43 ELMWOOD PK S | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LITOGOT | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| WILLIAM G LLEWELLYN CUST | MORGAN S LLEWELLYN UTMA CT | P O BOX 1036 | | | NEW HARTFORD | CT | 06057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G LLEWELLYN CUST | MEGAN R LLEWELLYN UTMA CT | P O BOX 1036 | | | NEW HARTFORD | CT | 06057 |
| WILLIAM G LLOYD | 6035 HARRISTOWN RD | | | | CATONSVILLE | MD | 21228-2822 |
| WILLIAM G LOVICH | 1200 COUNTRY CLUB DR | #2206 | | | LARGO | FL | 33771-2165 |
| WILLIAM G LUTZ | 528 HOSMER ST | | | | ST CHARLES | MI | 48655-1734 |
| WILLIAM G LYNA | 712 ARBOR BROOK DRIVE | | | | CARY | NC | 27519-6333 |
| WILLIAM G MACLACHLAN | PO BOX 95 | | | | CURTIS | MI | 49820-0095 |
| WILLIAM G MADSON | 2913 ANN AVE | | | | INDEPENDENCE | MO | 64057-1622 |
| WILLIAM G MAKINS | 11322 WAITE LN | | | | CATLETT | VA | 20119-2559 |
| WILLIAM G MANCUS AND | LYNN R MANCUS TTEES | MANCUS LIVING TRUST | DTD 07/23/97 | 19210 EL CERRITO CT | AROMAS | CA | 95004-9129 |
| WILLIAM G MARKS | 7648 LENNON RD | | | | CORUNNA | MI | 48817-9518 |
| WILLIAM G MARTIN | 10115 STEELE RD | | | | KANSAS CITY | KS | 66111-3546 |
| WILLIAM G MASSEY | PO BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 |
| WILLIAM G MASTERSON & | JOSEPHINE M MASTERSON JT TEN | 829 FERNWOOD CT | | | INDIANAPOLIS | IN | 46234-2102 |
| WILLIAM G MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062-7001 |
| WILLIAM G MATTICE | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029-9408 |
| WILLIAM G MAYER & | CAROLYN A MAYER JT TEN | 17 INMAN AV | | | ALBANY | NY | 12203-5833 |
| WILLIAM G MC CANN JR | 5440 LINGER LANE | | | | LAPEER | MI | 48446-8012 |
| WILLIAM G MC CARTHY | 287 CREST DR | | | | DESTIN | FL | 32541-3929 |
| WILLIAM G MC INALLY | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| WILLIAM G MCCART | PO BOX 525 | | | | ALPHARETTA | GA | 30009-0525 |
| WILLIAM G MCELROY | 3796 MELDRUM ROAD | | | | CASCO | MI | 48064-1900 |
| WILLIAM G MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029-0065 |
| WILLIAM G MEIER | 26 LARCH CIRCLE | | | | HOLLAND | PA | 18966-2160 |
| WILLIAM G MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM G MIESIACZEK | 4833 NORTH MAPLE HILL RD | | | | PIERSON | MI | 49339-9504 |
| WILLIAM G MIKELL JR | 4605 MARLEY RD | | | | FAIRFAX | VA | 22032-1815 |
| WILLIAM G MILLER | TR WILLIAM G MILLER REV TRUST | UA 03/12/99 | 1088 W REID | | FLINT | MI | 48507-4658 |
| WILLIAM G MILLER & | JUDITH A MILLER JT TEN | 3509 BEAGLE DRIVE | | | COMMERCE TWP | MI | 48382-1809 |
| WILLIAM G MILLMINE | 247 FLYNN LANE | | | | SPRING CITY | TN | 37381-2822 |
| WILLIAM G MIRAGLIA | 48 GREAT WOODS ROAD | | | | SAUGUS | MA | 01906-1111 |
| WILLIAM G MONTROIS | 7500 SUNSHINE SKYWAY LN S | APT T7 | | | SAINT PETERSBURG | FL | 33711-4949 |
| WILLIAM G MORGAN | 15046 SORRENTO | | | | DETROIT | MI | 48227-4055 |
| WILLIAM G MORTON | 2916 WEST CALDWELL | | | | COMPTON | CA | 90220-3961 |
| WILLIAM G MUELLER JR & | MRS JEANNE L MUELLER JT TEN | 1602 SANDY POINT RD | | | MCKINNEY | TX | 75070-5488 |
| WILLIAM G MURPHY & | TRACY H MURPHY JT TEN | 248 SMITH RD | | | WATSONVILLE | CA | 95076-9727 |
| WILLIAM G MURRAY & | PATRICIA L MURRAY JT TEN | 1441 SHERIDAN CT | | | LAPEER | MI | 48446-1279 |
| WILLIAM G MURWIN & | IVA M MURWIN | TR WILLIAM G & IVA M MURWIN REV | TRUST UA 5/23/00 | 4534 SUMPTER DR | MILTON | WI | 53563-8829 |
| WILLIAM G NEELY | 37325 CHARTER OAK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-4433 |
| WILLIAM G NEIDER | 745 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 |
| WILLIAM G NELSON IV | PO BOX 1105 | | | | BALA CYMWYO | PA | 19004-5105 |
| WILLIAM G NESS | CUST TERESA ANN NESS UGMA IL | 131 OAK AVE N | | | THIEF RIVER FALLS | MN | 56701-2412 |
| WILLIAM G NEWTON III | 408 ST RONAN ST | | | | NEW HAVEN | CT | 06511-2251 |
| WILLIAM G NICHOLAS & | JENNETTE M NICHOLAS JT TEN | 300 W 3RD ST | | | HILLMAN | MI | 49746-9032 |
| WILLIAM G NICHOLSON | 23-MCCONNELL AVE | | | | RAVENA | NY | 12143-1704 |
| WILLIAM G NOWAK | 5405 N DEL REY DR | | | | OTIS ORCHARDS | WA | 99027 |
| WILLIAM G ODELL | 6155 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| WILLIAM G PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 |
| WILLIAM G PAULMAN | 991 HIGH POINT CIRCLE | | | | GOLDEN | CO | 80403-8960 |
| WILLIAM G PAYNE | 148 E PASEO DR GOLF | | | | GREEN VALLEY | AZ | 85614-3315 |
| WILLIAM G PEACOCK III | 2409 S W 29 WAY | | | | FORT LAUDERDALE | FL | 33312-4716 |
| WILLIAM G PERKINSON JR | C/O REID HARBIN | ATTORNEY-IN-FACT | 4402 BRIAR GLEN CIR | | BIRMINGHAM | AL | 35243-1722 |
| WILLIAM G PERRAS | 70 PROSPECT AVE | | | | PLATTSBURGH | NY | 12901-1349 |
| WILLIAM G PERRY | 16725 OAKFIELD | | | | DETROIT | MI | 48235-3412 |
| WILLIAM G PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 |
| WILLIAM G PIECHOCINSKI | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| WILLIAM G PITT | 10868 NEW ROAD | | | | N JACKSON | OH | 44451-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G PLOCK & | VIOLA V PLOCK JT TEN | 1052 BOULDER DRIVE | | | CONCORD | NC | 28025-6777 |
| WILLIAM G POLLOCK | 4121 HILLOCK DRIVE | | | | LAKEPORT | MI | 48059-1502 |
| WILLIAM G PRESTON | 18790 GEAUGA LAKE ROAD | | | | CHAGRIN FALLS | OH | 44023-4916 |
| WILLIAM G PROFFITT | 2016 DOLPHIN BLVD S | | | | ST PETERSBURG | FL | 33707-3812 |
| WILLIAM G PROVINCE | 922 216TH TERRACE | | | | FT SCOTT | KS | 66701-8736 |
| WILLIAM G RAC | 610 N DARTMOUTH ST | | | | KALAMAZOO | MI | 49006-3022 |
| WILLIAM G RAU | 792 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1248 |
| WILLIAM G REIFF & | LENORA C REIFF JT TEN | 722 1/2 CAPERTON STREET | | | HOUSTON | TX | 77022-3720 |
| WILLIAM G RICHTER & | DARLENE RICHTER JT TEN | 613 WOOD BLUFF LN | | | HARRISON | OH | 45030-4906 |
| WILLIAM G RISTER AND | DOROTHY L RISTER JTWROS | TOD ACCOUNT | 2237 ALBY ST | | ALTON | IL | 62002-6819 |
| WILLIAM G RITZ | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 |
| WILLIAM G ROBINSON TTEE | ROBINSON FAMILY TRUST | U/A/D 2/28/00 | 220 BUSH ST., SUITE 1300 | | SAN FRANCISCO | CA | 94104-3567 |
| WILLIAM G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515-3947 |
| WILLIAM G RUDAITIS | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| WILLIAM G RUSHLOW | 26621 OAKLAND DR | | | | INKSTER | MI | 48141-1801 |
| WILLIAM G RYAN | 976 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094-7127 |
| WILLIAM G SAYLOR | PO BOX 117 | | | | COLDIRON | KY | 40819-0117 |
| WILLIAM G SCARBOROUGH | 310 DARTMOUTH AVE | | | | SWARTHMORE | PA | 19081-1503 |
| WILLIAM G SCHNEBERG | 674 COUNTY SQUARE DRIVE #305 | | | | VENTURA | CA | 93003-9027 |
| WILLIAM G SCHOENFELD | 6672 SW WILLIAM WAY | | | | CORVALLIS | OR | 97333-9354 |
| WILLIAM G SCOTT | 605 MORNINGVIEW ST | | | | HARRISONVILLE | MO | 64701-1189 |
| WILLIAM G SHAFFER | 25517 CHERNICK | | | | TAYLOR | MI | 48180-2001 |
| WILLIAM G SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| WILLIAM G SHERER & | DONNA R SHERER JT TEN | 6260 WHIPPOORWILL DR | | | DINSON | AL | 35126-3472 |
| WILLIAM G SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM G SHIKANY & | SANDRA K SHIKANY JT TEN | 10596 HICKORY KNOLL CT | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM G SINKA | 5688 MILLS ST | | | | PECK | MI | 48466-9799 |
| WILLIAM G SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| WILLIAM G SKODA | 222 S LAKE ROESIGER RD | | | | SNOHOMISH | WA | 98290-7580 |
| WILLIAM G SMITH | 10017 CARDWELL | | | | LIVONIA | MI | 48150-3261 |
| WILLIAM G SMITH | TR WILLIAM G SMITH LIVING TRUST UA | 11/17/98 | 1002 ROTONDA CIRCLE | | ROTONDA WEST | FL | 33947-1839 |
| WILLIAM G SMITH | 9911 SPOONBILL RD E | | | | BRADENTON | FL | 34209-3122 |
| WILLIAM G SPEER & | JANE SPEER | TR SPEER LIVING TRUST | UA 6/5/01 | 716 FOREST GLN | POMPTON PLNS | NJ | 07444-1546 |
| WILLIAM G SPENCER | 4851 ANDERDON | | | | DETROIT | MI | 48215-2026 |
| WILLIAM G SPOHN | 308 KNOLL VIEW DR | | | | JANESVILLE | WI | 53545-6303 |
| WILLIAM G STALKER | PO BOX 187 | | | | PALMYRA | NY | 14522-0187 |
| WILLIAM G STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872-1649 |
| WILLIAM G STEVENSON | 746 BAHIA CIRCLE | | | | OCALA | FL | 34472-2637 |
| WILLIAM G STEWART TOD | JENNIFER R YOUNG | SUBJECT TO STA TOD RULES | 8084 FLINTLOCK RD | | MOUNT MORRIS | MI | 48458 |
| WILLIAM G STOBIE | APT 404 | 365 WELLINGTON CRESCENT | WINNIPEG MB  R3M 3T4 | CANADA | | | |
| WILLIAM G STOLBERG | 3432 MAPLE DR | | | | YPSILANTI | MI | 48197-3785 |
| WILLIAM G STOUT | 16810 KIRKPATRICK RD RT 2 | | | | UTICA | OH | 43080-9546 |
| WILLIAM G STOVALL | 531 COREEN CT | | | | CANTON | GA | 30114-7113 |
| WILLIAM G STROM | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| WILLIAM G STROM & | JILL M STROM JT TEN | 3143 CELIA DR | | | WATERFORD | MI | 48329-2223 |
| WILLIAM G STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| WILLIAM G SULLIVAN | 1633 COVE PL | | | | MERRITT IS | FL | 32952-5967 |
| WILLIAM G SWINGLE & | ROSE M SWINGLE | TR UA 04/25/90 WILLIAM G SWINGLE & | ROSE M SWINGLE FAMILY TRUST | 540 PERRY ST | JACKSON | CA | 95642-2525 |
| WILLIAM G SWOISH | 5408 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9788 |
| WILLIAM G TANT & | KAY ANN TANT JT TEN | 5147 SW BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9465 |
| WILLIAM G TAYLOR | 8500 SUNFLOWER LANE | | | | BAYONET POINT | FL | 34667-2543 |
| WILLIAM G TAYLOR & | MARILYN J TAYLOR JT TEN | 14109 PARKVALE RD | | | ROCKVILLE | MD | 20853-2527 |
| WILLIAM G TILLEY | 6766 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| WILLIAM G TRAHER | 37569 HURON PTE DR | | | | MT CLEMENS | MI | 48045-2822 |
| WILLIAM G VANSICKLE & | NORMA J VANSICKLE JT TEN | 13570 AMIOT | | | ST LOUIS | MO | 63146-3649 |
| WILLIAM G VASQUEZ | 431 EAST FOURTH STREET | | | | BROOKLYN | NY | 11218-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 |
| WILLIAM G WALKER & | MAGDALENE M WALKER JT TEN | 4709 CHALET DR | | | CINCINNATI | OH | 45217-1403 |
| WILLIAM G WARKEN AND | MARIE NGUYEN JT TEN | TOD DTD 02/02/07 | 5829 RED GULL ST | | LAS VEGAS | NV | 89149-5132 |
| WILLIAM G WASHELL | WILDWOOD VLG | PO BOX 3051 | | | SHALLOTTE | NC | 28459-3051 |
| WILLIAM G WEGNER AND | JUDITH WEGNER JTWROS | 4161 WINDEMERE | | | SAGINAW | MI | 48603-1262 |
| WILLIAM G WHITE & | MRS JUNE A WHITE JT TEN | BOX 174 | | | KENTS HILL | ME | 04349-0174 |
| WILLIAM G WHITE & | DIANE L WHITE JT TEN | 210 WESTON AVE | | | GLOUCESTER | NJ | 08030-1355 |
| WILLIAM G WILSON | LORRAINE A WILSON JT TEN | 7-18 BERDAN AVE | | | FAIR LAWN | NJ | 07410-1709 |
| WILLIAM G WIMMER JR | PO BOX 739 | | | | CUBA CITY | WI | 53807-0739 |
| WILLIAM G WIREMAN | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM G WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WILLIAM G WOLFGANG | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG | CUST ZACHARY E WOLFGANG | UTMA MA | 185 MENDON STREET | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG | CUST FRIEDRICK J WOLFGANG | UTMA MA | 185 MENDON STREET | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG & | LEA D WOLFGANG JT TEN | 185 MENDON STREET | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOOD JR | 64015 LIMREICK LANE | | | | WASHINGTON TWP | MI | 48095-2524 |
| WILLIAM G WRIGHT | 25 WOODLAND BRIDGE DRIVE | | | | ADAIRSVILLE | GA | 30103-6308 |
| WILLIAM G YORGER | 2236 S 300 E | | | | DANVILLE | IN | 46122 |
| WILLIAM G YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM G ZARTMAN III | 3309 E MAIN ST | | | | MACY | IN | 46951-8567 |
| WILLIAM G ZIGLER | 4006 SILKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| WILLIAM G. GIACCIO, JR. | CGM IRA ROLLOVER CUSTODIAN | 13-04 MALBA DRIVE | | | MALBA | NY | 11357-2310 |
| WILLIAM G. MCNEIL JR | SEPARATE AND PARAPHERNAL | P O BOX 315 | | | MELVILLE | LA | 71353-0315 |
| WILLIAM G. ROUNDS | CGM IRA ROLLOVER CUSTODIAN | 3666 BLACK BRANT DRIVE | | | LIVERPOOL | NY | 13090-1074 |
| WILLIAM G. RUMMEL | 519 S. MAIN ST. | | | | FRANKENMUTH | MI | 48734-1617 |
| WILLIAM GALVIN SR & | PATRICIA J GALVIN JT TEN | 129 LUTZ LANE | | | WEST MIFFLIN | PA | 15122-1084 |
| WILLIAM GAMAGE AND | HILDA GAMAGE JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 7476 COLCHESTER LANE | WEST BLOOMFIELD | MI | 48322-3188 |
| WILLIAM GAMMON | 3125 HEMPHILL PARK | | | | AUSTIN | TX | 78705-2822 |
| WILLIAM GARBARINO | 495 HERR RD | | | | ANGOLA | NY | 14006 |
| WILLIAM GARRETT | 5110 KENELWORTH AV | | | | BALTIMORE | MD | 21212-4334 |
| WILLIAM GARRETT LOWE & | KATHRYN THOMAS LOWE JT TEN | BOX 580 | | | BRIDGEHAMPTON | NY | 11932-0580 |
| WILLIAM GARTSIDE | 3015 W SAN MIGUEL | | | | PHOENIX | AZ | 85017-2528 |
| WILLIAM GARY CATHEY ACF | ZACHARY T CLEMMONS U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578-1630 |
| WILLIAM GARY CATHEY ACF | BRADEN SCOTT CATHEY U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578-1630 |
| WILLIAM GARY CATHEY ACF | WILL C CLEMMONS U/FL/UTMA | 4029 BOND CIRCLE | | | NICEVILLE | FL | 32578-1630 |
| WILLIAM GARY HARDY | 3682 E FARMINGTON LANE | | | | MIDLAND | MI | 48642-9746 |
| WILLIAM GARY TURNER | 1 HEALTH ST | | | | DANSVILLE | NY | 14437-1307 |
| WILLIAM GASSMAN | 823W SCOTT AVE | | | | RAILWAY | NJ | 07065-3530 |
| WILLIAM GATES, TTEE., | UWO HARRY S DICKEY, FBO ROBERT | S GATES JR. & HARRY D GATES | PERSONAL & CONFIDENTIAL | 211A GATES RD,C/O GATES REALT | LITTLE FERRY | NJ | 07643-1931 |
| WILLIAM GATZULIS & | PHYLLIS J GATZULIS JT TEN | 1814 STATEHOUSE CT | | | BELLBROOK | OH | 45305-1233 |
| WILLIAM GAUST | 2409 HAWTHORNE LN | | | | FLOSSMOOR | IL | 60422-1505 |
| WILLIAM GAZDA | 19 CHADWICK RD | | | | BINGHAMTON | NY | 13903-1538 |
| WILLIAM GENE STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 |
| WILLIAM GENTRY JR | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 |
| WILLIAM GEORGE ANDREW | RR #2 | 1987 BLOOR ST | BOWMANVILLE ON  L1C 3K3 | CANADA | | | |
| WILLIAM GEORGE GRUBER | 361 SOUTH CREEK DR | | | | DEPEW | NY | 14043-1825 |
| WILLIAM GEORGE MC COY | 47 HESS BLVD | | | | LANCASTER | PA | 17601-4043 |
| WILLIAM GEORGE POLLARD & | BETTY M POLLARD | TR WILLIAM GEORGE POLLARD & BETTY | M POLLARD TRUST UA 04/14/97 | 720 LOUIS | ROYAL OAK | MI | 48067-4602 |
| WILLIAM GEORGE PRIOR | 5105 WINDOVER WAY | | | | TAMPA | FL | 33624-4840 |
| WILLIAM GEORGE SCHANIEL | 8870 BARTON ST | | | | RIVERSIDE | CA | 92508-3272 |
| WILLIAM GEORGE TESS | W125 S6987 SKYLARK LANE | | | | MUSKEGO | WI | 53150-3526 |
| WILLIAM GEORGE VOLZ | 7907 PELLA | | | | HOUSTON | TX | 77036-6907 |
| WILLIAM GEORGOV & | MRS CONCETTA M GEORGOV JT TEN | 80 CARAVEL DR CARAVEL FARMS | | | BEAR | DE | 19701-1644 |
| WILLIAM GERALD CAUGHLIN | 4201 S CENTER RD | | | | FLINT | MI | 48519-1449 |
| WILLIAM GERALD MC CARTHY | 832 KEWANEE ST | | | | YPSILANTI | MI | 48197-1719 |
| WILLIAM GERTEL | 192 BENZ ST | | | | SPRINGFIELD | MA | 01118-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GIANOTIS & | STELLA GIANOTIS JT TEN | 9 CENTRAL ST | | | LOWELL | MA | 01852 |
| WILLIAM GIBSON | 10316 DOLAN ST | | | | DOWNEY | CA | 90241-2614 |
| WILLIAM GILBERT CONNER | 1500 TUCKAHOE RD | | | | WAYNESBORO | VA | 22980-5310 |
| WILLIAM GILBERT GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| WILLIAM GILMER GANNAWAY | 2373 WALKER AVE | | | | WINSTON-SALEM | NC | 27103-4331 |
| WILLIAM GILWEE | 11 LEDGE DR | | | | BARRE | VT | 05641 |
| WILLIAM GIORDANO & | FRANCES GIORDANO JT TEN | 42294 POND VIEW DR | | | STERLING HTS | MI | 48314-3854 |
| WILLIAM GIRARDOT | 2034 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1716 |
| WILLIAM GLAGOLA | 34138 BOX 82 | | | | CHESTNUT RDGE | PA | 15422-0082 |
| WILLIAM GLENN MC CLUEN | 2127 LYONS BEND RD | | | | KNOXVILLE | TN | 37919-8929 |
| WILLIAM GLOVER | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| WILLIAM GLOVSKY | 19 LEONARD ROAD | | | | SHARON | MA | 02067-2415 |
| WILLIAM GOFF | SIMPLE IRA-PTC AS CUSTODIAN | PO BOX 302 | | | DUCK HILL | MS | 38925-0302 |
| WILLIAM GOLDEN & | LORRAINE F GOLDEN JT TEN | 737 AZALEA DR | | | LAGRANGE | GA | 30240-1617 |
| WILLIAM GONZALES | PO BOX 270 | | | | LYON MOUNTAIN | NY | 12952 |
| WILLIAM GOODMAN AND | JANET GOODMAN JTWROS | 464 MAIN STREET #218 | | | PT. WASHINGTON | NY | 11050-3139 |
| WILLIAM GORE | 26825 KITCH | | | | INKSTER | MI | 48141-2515 |
| WILLIAM GORTON | 21 THUNDERBIRD DR | | | | OAKLAND | NJ | 07436-2203 |
| WILLIAM GOSIK | 2938 IOWA | | | | TROY | MI | 48083-4472 |
| WILLIAM GOUIRAND & | ROSEMARIE GOUIRAND JT TEN | 422 WEST COLLEGE STREET | | | CANONSBURG | PA | 15317-1021 |
| WILLIAM GOULD | CUST LEE GOULD UGMA MA | 937 WARD LN | | | CHESHIRE | CT | 06410-3362 |
| WILLIAM GRACE | 2535 PARK PLACE DRIVE | | | | SLATINGTON | PA | 18080-4068 |
| WILLIAM GRAFE | PO BOX 304 | | | | HALLETTSVILLE | TX | 77964-0304 |
| WILLIAM GRAHAM RAILEY TTEE | FBO VELMA RACHEL HULETT | U/A/D 07/10/02 | 2430 CUMBERLAND DR. | | SMYRNA | GA | 30080-4608 |
| WILLIAM GRANT | 149 HIGHVIEW DR | ST THOMAS ON  N5R 5N3 | CANADA | | | | |
| WILLIAM GRANT NICKLAS | PO BOX 218 | | | | OTTSVILLE | PA | 18942-0218 |
| WILLIAM GRANT TAIT | 6213 ROLLINGVIEW DR | | | | SYKESVILLE | MD | 21784-6528 |
| WILLIAM GRANTHAM WOOD | 2352 BRUCE AVENUE | | | | SPARTANBURG | SC | 29302-3448 |
| WILLIAM GRASON JR | 58 CHRISTYN MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| WILLIAM GRASON JR & | MARY LOU M GRASON JT TEN | 58 CHRISTYN MARIE DRIVE | | | ROCHESTER | NY | 14626-1735 |
| WILLIAM GRAY | 12549 S MENARD | | | | PALOS HTS | IL | 60463-2423 |
| WILLIAM GRAY | CUST DAVID SCOTT GRAY UGMA IL | 3617 HONEY TREE LN | | | MILWAUKEE | WI | 53221-3213 |
| WILLIAM GREENFIELD & | HELENE GREENFIELD JT TEN | 226 WOEHRLE AVE | | | S I | NY | 10312-1942 |
| WILLIAM GREENHALGH | 402 FOULK RD SUITE 5 A10 | | | | WILMINGTON | DE | 19803-5815 |
| WILLIAM GREG TOBIAS | 423 W GEORGE ST | | | | PHILADELPHIA | PA | 19123-1432 |
| WILLIAM GREGORY COOK | 25 MANOR KNOLL CT | | | | BALDWIN | MD | 21013-9583 |
| WILLIAM GRISWOLD | 4091 PREEMPTION RD | | | | WATKINS GLEN | NY | 14891-9784 |
| WILLIAM GROH PITZER | 1022 BRINKER DRIVE APT 301 | | | | HAGERSTOWN | MD | 21740-7586 |
| WILLIAM GROSSMAN | CUST BARRY GROSSMAN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 76 RIVERWOOD ROAD | LINCOLNSHIRE | IL | 60069-3248 |
| WILLIAM GROVES JR | 315 HANSON LN | | | | RAMONA | CA | 92065 |
| WILLIAM GRUTTEMEYER | CUST CHRISTOPHER JAMES | GRUTTEMEYER UGMA NY | 12 ORR HATCH | | CORNWALL | NY | 12518-1728 |
| WILLIAM GULDAN | 6931 GLENEAGLES DR. | | | | PASADENA | TX | 77505-5529 |
| WILLIAM GULLETT & | JUDITH GULLETT JT TEN | 9510 PORTAGE TRAIL | | | UNION LAKE | MI | 48386-2761 |
| WILLIAM GULU | 13524 DARRYL | | | | WARREN | MI | 48093-1396 |
| WILLIAM GUNNING | 949 PEREGRINE DRIVE | | | | PALATINE | IL | 60067-7050 |
| WILLIAM GURKA | 322 RAMAPO VALLEY RD | | | | OAKLAND | NJ | 07436-1816 |
| WILLIAM H & JAMES L POWERS TR | UA 4 22 87 W HOWARD POWERS & | DOROTHY J POWERS TR | 33 BLOOMFIELD HILLS PARKWAY #130 | | BLOOMFIELD HILL | MI | 48304-2922 |
| WILLIAM H AARON | 105 CHESTNUT RIDGE RD | | | | HIGHLANDS | NC | 28741-7427 |
| WILLIAM H AARON JR & | WILLIAM H AARON & | EVELYN E AARON JT TEN | 105 CHESTNUT RIDGE RD | | HIGHLANDS | NC | 28741-7427 |
| WILLIAM H ABBOTT | 2795 VIA BAYA LANE | | | | JACKSONVILLE | FL | 32223 |
| WILLIAM H ADAMS | 30844 BOEWE | | | | WARREN | MI | 48092-1910 |
| WILLIAM H ADAMS | 6516 MAPLEBROOK LN | | | | FLINT | MI | 48507-4181 |
| WILLIAM H ADKINS | 7759 LEGERE COURT | | | | MC LEAN | VA | 22102 |
| WILLIAM H AGLE | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642-9451 |
| WILLIAM H AHERN | 23 HALL AVE # 1 | | | | SOMMERVILLE | MA | 02144-2003 |
| WILLIAM H ALLEN | 1755 W SWAILES RD | | | | TROY | OH | 45373-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H ALTIMORE | CUST JENNIFER L ALTIMORE UGMA MI | 885 RIVERLANE DR | | | OWOSSO | MI | 48867-1507 |
| WILLIAM H ALVERSON | CUST WALTER HALE | ALVERSON U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 12932 N W SHORELAND DR | MEQUON | WI | 53097-2306 |
| WILLIAM H AMBLER | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 |
| WILLIAM H ANDERSON | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 |
| WILLIAM H ANEN | 4 WALNUT CIRCLE | | | | AURORA | IL | 60506-8116 |
| WILLIAM H ARMSTRONG | TR WILLIAM H ARMSTRONG TRUST | UA 10/19/88 | 3720 FLINT RD | | BRIGHTON | MI | 48114-4902 |
| WILLIAM H ARMSTRONG | TR FAMILY TRUST 04/01/92 | U-A WILLIAM ARMSTRONG | 843 PARK ST S | | ST PETERSBURG | FL | 33707-2963 |
| WILLIAM H ARMSTRONG & | SUSAN L ARMSTRONG JT TEN | 11848 BASILWOOD DR | | | KELLER | TX | 76248-8870 |
| WILLIAM H ARTHUR SR | 337 S ST | | | | BEDFORD | IN | 47421-1648 |
| WILLIAM H ASHBAUGH JR | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1520 |
| WILLIAM H BAER & | PALMA M BAER JT TEN | 47 NICHOLS RD | | | WOLCOTT | CT | 06716-2716 |
| WILLIAM H BAGWELL JR | 18305 MELVIN | | | | LIVONIA | MI | 48152-1932 |
| WILLIAM H BAILEY | CUST WILLIAM H | BAILEY JR U/THE MD UNIFORM | GIFTS TO MINORS ACT | 3706 FORDHAM ROAD N W | WASHINGTON | DC | 20016-1934 |
| WILLIAM H BAILEY & | MRS THERESA J BAILEY JT TEN | 3706 FORDHAM RD NW | | | WASHINGTON | DC | 20016-1934 |
| WILLIAM H BAKER | 2709 MANSFIELD | | | | FLINT | MI | 48503-2328 |
| WILLIAM H BALKE | 25 VIEWPOINT CT | | | | DANVILLE | CA | 94506-1313 |
| WILLIAM H BAMBERGER | BOX 217 | | | | ST HELEN | MI | 48656-0217 |
| WILLIAM H BANKS | 2866 PORT ROYAL LN | | | | DECATUR | GA | 30034-2767 |
| WILLIAM H BANKS III | 6 STRAWBERRY LANE | | | | CARLISLE | PA | 17013-4622 |
| WILLIAM H BARLOW | 6019 NEW JERSUP HWY | | | | BRUNSWICK | GA | 31525 |
| WILLIAM H BARNARD | 2115 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902-4160 |
| WILLIAM H BARNARD & | LYDIA J BARNARD JT TEN | 2115 E COUNTY ROAD 200 S | | | KOKOMO | IN | 46902-4160 |
| WILLIAM H BARNES | 3432 BROOKWOOD ROAD | | | | BIRMINGHAM | AL | 35223-2023 |
| WILLIAM H BASSETT | 9377 OTSEGO | | | | DETROIT | MI | 48204-4511 |
| WILLIAM H BATES | 12 BURR ST | DUNSTABLE BEDFORSHIRE LU6 3AG | UNITED KINGDOM | | | | |
| WILLIAM H BAYER & | MARION D BAYER JT TEN | PO BOX 429 | | | LEHIGHTON | PA | 18235-0429 |
| WILLIAM H BAYES | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| WILLIAM H BEATTY | PO BOX 2174 | | | | STREETSBORO | OH | 44241-0174 |
| WILLIAM H BEAUCHAT | 1026 E MAINT ST | | | | GREENFIELD | IN | 46140-2658 |
| WILLIAM H BEIA | MARY J BARKER TTEE | U/A/D 01/26/04 | FBO WILLIAM H BEIA TR | 104 SOUTH ST | MESICK | MI | 49668-9309 |
| WILLIAM H BELL | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| WILLIAM H BELLAMY | 2413 WARWICK LANE | | | | COLORADO SPRINGS | CO | 80909-1542 |
| WILLIAM H BENNER JR & | CATHERINE BENNER JT TEN | 100 JUBAL PL | | | WILLIAMSBURG | VA | 23185-6503 |
| WILLIAM H BENNETT & | REBA L BENNETT JT TEN | 4647 OAKNOLL DR | | | INDIANAPOLIS | IN | 46221-3768 |
| WILLIAM H BERRY | 204 WOODLAND CREEK WAY | | | | TRAVELERS RST | SC | 29690-8491 |
| WILLIAM H BERRY III | 2121 CREEKRIDGE SE | | | | KENTWOOD | MI | 49508-4978 |
| WILLIAM H BERTSCH | 26 N OKLAHOMA CT | | | | MORTON | IL | 61550-3014 |
| WILLIAM H BESKE & | HELEN M BESKE | TR UA 10/02/90 THE BESKE FAMILY | REVOCABLE | TRUST 4507 LAKE VISTA DR | SARASOTA | FL | 34233-5018 |
| WILLIAM H BICE | 14706 UHL HWY SE | | | | CUMBERLAND | MD | 21502-8447 |
| WILLIAM H BILLS | 5395 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| WILLIAM H BILLUPS JR | 310 MUSKEGON | | | | CALUMET CITY | IL | 60409-1915 |
| WILLIAM H BINGHAM & | ALMA N BINGHAM JT TEN | 8858 RIVER RD | | | RICHMOND | VA | 23229-7803 |
| WILLIAM H BISHOP AND | MARY E BISHOP JTWROS | 2224 GREENHAVEN DRIVE | | | SUN CITY CENTER | FL | 33573-5611 |
| WILLIAM H BLACKWELL | 1513 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5884 |
| WILLIAM H BLEWETT | 11120 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236-9610 |
| WILLIAM H BOKELMAN | ROSE A BOKELMAN JT TEN | 3228 DREXEL AVE | | | BIG SPRING | TX | 79720-3513 |
| WILLIAM H BOLTON | 2800 WALNUT ST | | | | DENVER | CO | 80205-2236 |
| WILLIAM H BOOTH JR | TR UA 04/01/86 | WILLIAM H BOOTH JR | 3650 FLAMINGO AVENUE | | SARASOTA | FL | 34242-1008 |
| WILLIAM H BORTEN, TTEE | W.H. BORTEN REVOCABLE TRUST | U/A/D 10-20-1996 | 10804 BALANTRE LANE | | POTOMAC | MD | 20854-1320 |
| WILLIAM H BOSTICK | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 |
| WILLIAM H BOTTRELL | 72-1085 PUUKALA RD | | | | KAILUA KONA | HI | 96740 |
| WILLIAM H BOURN JR AND | SANDRA L BOURN JTWROS | 973 CAMPBELL DR | | | PROSSER | WA | 99350-1307 |
| WILLIAM H BOWERS & | LUCINDA S BOWERS JT TEN | 827 S VINE ST | | | ORRVILLE | OH | 44667-2114 |
| WILLIAM H BOWLER | 100 4TH AVE | | | | WARREN | PA | 16365-2316 |
| WILLIAM H BOWLING | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 |
| WILLIAM H BOYER | 519 SCHOOLHOUSE RD | | | | KENNETT SQUARE | PA | 19348-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H BRADBURN | 1607 BARBEE RD | | | | SHELBY | NC | 28150-8670 |
| WILLIAM H BRAMBLE | 1296 DESIAX | | | | BLOOMFIELD HILLS | MI | 48302-0013 |
| WILLIAM H BREWER & | AUDREY LOIS BREWER JT TEN | 12509 10TH AVE NW | | | SEATTLE | WA | 98177-4309 |
| WILLIAM H BREWINGTON | 6135 WHITTAKER DR | | | | YAPSILANI | MI | 48197-9758 |
| WILLIAM H BRIEDE II | 2815 YOST | | | | ANN ARBOR | MI | 48104-5328 |
| WILLIAM H BRIMBERRY | 402 WALKER MT OLIVE CH ROAD | | | | TIFTON | GA | 31794 |
| WILLIAM H BRISKIN | 8561 SHALLOWBROOK COVE | | | | BOYNTON BEACH | FL | 33437 |
| WILLIAM H BROW | 1067 TRUWOOD | | | | ROCHESTER HILLS | MI | 48307-5459 |
| WILLIAM H BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| WILLIAM H BROWN | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170-2321 |
| WILLIAM H BROWN | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055-2306 |
| WILLIAM H BROWNING | PO BOX 653 | | | | LELAND | NC | 28451-0653 |
| WILLIAM H BRUBAKER | 8069 WILLOW BEND CT | | | | BOULDER | CO | 80301-5010 |
| WILLIAM H BUGGIA | CHERIE D BUGGIA | JTWROS | 4322 WINFIELD | | SAGINAW | MI | 48603-2095 |
| WILLIAM H BULL | 4800 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1636 |
| WILLIAM H BULL JR | 4609 FIELDMOOR DR | | | | LEXINGTON | KY | 40515-1538 |
| WILLIAM H BUMPOUS & | MRS NANCY C BUMPOUS JT TEN | 100 S BELLEVUE DR | | | NASHVILLE | TN | 37205-3314 |
| WILLIAM H BURBANK & | MARTHA G BURBANK | TR UA 03/18/93 THE WILLIAM H | BURBANK & MARTHA G | BURBANK TR 4296 COUNTRY CLUB DR | SHELBY TWP | MI | 48316-3900 |
| WILLIAM H BURGESS JR | 9 FAIRWOOD PLACE | | | | PALMYRA | VA | 22963-2764 |
| WILLIAM H BURKE | 1147 BALDWIN RD | | | | GRAND BLANC | MI | 48439-8360 |
| WILLIAM H BURKE | 2529 W CUMBERLAND | | | | PHILADELPHIA | PA | 19132-4102 |
| WILLIAM H BURNS | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| WILLIAM H BUTLER | 452 E GREAT MARSH CHURCH RD | | | | ST PAULS | NC | 28384-7539 |
| WILLIAM H CAMANN ADM | EST WALDEMAR H CAMANN | 14829 WEST BRIGHTON CLIFFE DR | | | KENT | NY | 14477 |
| WILLIAM H CAMP | CGM IRA ROLLOVER CUSTODIAN | 1800 CLAIRMONT LAKE | #314 | | DECATUR | GA | 30033-4030 |
| WILLIAM H CAMPBELL | 900 COLES FERRY PIKE | APT 108 | | | LEBANON | TN | 37087-5673 |
| WILLIAM H CANEGATA | 25 WEST 132ND DT #10R | | | | NEW YORK | NY | 10027 |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| WILLIAM H CANHAM | TR WILLIAM H CANHAM TRUST | UA 04/23/99 | 4836 AGNES AVE | | NORTH HOLLYWOOD | CA | 91607-3703 |
| WILLIAM H CARROLL | CUST MICHAEL WILLIAM CARROLL UGMA | TN | 4830 AVONDALE | | MEMPHIS | TN | 38122-4221 |
| WILLIAM H CARTER | 3206 FULTON | | | | SAGINAW | MI | 48601-3114 |
| WILLIAM H CARTTER | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| WILLIAM H CARTWRIGHT | 920 FAIRWAY DRIVE | | | | VAIL | CO | 81657 |
| WILLIAM H CAVENDER | 9914 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1681 |
| WILLIAM H CENTRELLA | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD | | | | TYLER | TX | 75703-9325 |
| WILLIAM H CHAPPELL | PO BOX 309 | | | | ALTON | NH | 03809-0309 |
| WILLIAM H CHARLICK & | SANDRA L CHARLICK JT TEN | 762 KNOLLS LANDING | | | MILFORD | MI | 48381-1888 |
| WILLIAM H CHILDERS | 311 BEARD RD | | | | HARTSELLE | AL | 35640-7215 |
| WILLIAM H CHILTON | RT 1 BOX 72 | | | | EMINENCE | MO | 65466 |
| WILLIAM H CLARK | TR WILLIAM H CLARK TRUST | UA 6/14/01 | 14512 RICH BRANCH DRIVE | | NORTHT POTOMAC | MD | 20878-2465 |
| WILLIAM H CLARK | 435 MAIN ST | | | | DURHAM | CT | 06422-1314 |
| WILLIAM H CLARK | 32 BORDEAUX ST | | | | HIGHLAND HGTS | KY | 41076-1336 |
| WILLIAM H CLARK | 2604 RAMSEY RD | | | | BUTLER | OH | 44822-9634 |
| WILLIAM H CLARK & | JANET CLARK TEN ENT | 406 S CLEARFIELD ST | | | JOHNSTOWN | PA | 15905-3326 |
| WILLIAM H CLARK JR | 1568 WOODMAYR DR | | | | WATERLOO | IA | 50703-1356 |
| WILLIAM H CLOWNEY | 164 BERESFORD | | | | HIGHLAND PARK | MI | 48203-3333 |
| WILLIAM H COFFEY | BOX 1704 | | | | STATESVILLE | NC | 28687-1704 |
| WILLIAM H COLBY | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| WILLIAM H COLLIE | 3708 N SADLER DR | | | | SANFORD | MI | 48657-9383 |
| WILLIAM H CONKLIN | 18 MAHER RD | | | | SLINGERLANDS | NY | 12159-9660 |
| WILLIAM H CONNER | C/O ANNE MARY CONNER | 111 CROCKETT DR | | | QUINCY | MI | 49082-8537 |
| WILLIAM H CONNOR | 4649 LIMELEDGE ROAD | | | | MARCELLUS | NY | 13108-9775 |
| WILLIAM H CONROY | 20672 WHITE BARK DR | | | | STRONGSVILLE | OH | 44136-5646 |
| WILLIAM H CONVEY JR | 1420 LILAC ROAD | | | | CHARLOTTE | NC | 28209-1423 |
| WILLIAM H CONYNGHAM | PO BOX 1830 | | | | SHAVERTOWN | PA | 18708-0830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H COOK | 417 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2308 |
| WILLIAM H COOVER 3RD | 12818 WEST 49TH TERRACE | | | | SHAWNEE | KS | 66216-1430 |
| WILLIAM H CORRY | 13 E BATTERY | | | | CHARLESTON | SC | 29401-2740 |
| WILLIAM H COTTEN III | 245 VALLEAU RD | | | | NORFOLK | VA | 23502-4934 |
| WILLIAM H COUGHLIN | 6522 LONG LAKE DR | | | | NINE MILE FLS | WA | 99026-9543 |
| WILLIAM H CREASER | 24 SENECA ST | | | | TROY | NY | 12180-2140 |
| WILLIAM H CREWS | SANDRA L CREWS JT TEN | 17 PHELPS AVE | | | NORTH ADAMS | MA | 01247-3140 |
| WILLIAM H CRISPIN AND | MAUREEN E MAHONEY JTWROS | 324 MANSION DRIVE | | | ALEXANDRIA | VA | 22302-2903 |
| WILLIAM H CRISPIN, TRUSTEE | CRISPIN & ASSOCIATES, PLLC | 401(K) PLAN AND TRUST | 324 MANSION DRIVE | | ALEXANDRIA | VA | 22302-2903 |
| WILLIAM H CROOK | 408 N 24TH ST | | | | E ST LOUIS | IL | 62205-1702 |
| WILLIAM H CULLY | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| WILLIAM H CULLY & | MRS NANCY J CULLY JT TEN | 1731 ARROWHEAD BLVD | | | MARYVILLE | TN | 37801-3651 |
| WILLIAM H CURLEY | 220 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1374 |
| WILLIAM H CURRAN | 964 DOUGLAS CT | | | | NISKAYUNA | NY | 12309-3114 |
| WILLIAM H DANCY | 3838 S CALUMET AVE | | | | CHICAGO | IL | 60653-1707 |
| WILLIAM H DAVIS | 10118 S VAN LISSINGEN | | | | CHICAGO | IL | 60617-5637 |
| WILLIAM H DAVIS | PO BOX 88 | | | | PULASKI | TN | 38478-0088 |
| WILLIAM H DAVIS III | PO BOX 64 | | | | MIDDLETOWN | DE | 19709-0064 |
| WILLIAM H DE MARCUS JR | 2052 FALLON ROAD | | | | LEXINGTON | KY | 40504-3008 |
| WILLIAM H DEARLOVE | 3187 EASTGATE STREET | | | | BURTON | MI | 48519-1552 |
| WILLIAM H DENLER | CUST WILLIAM J DENLER U/THE MICH | UNIFORM GIFTS TO MINORS ACT | 3 SHADY LN | | LARKSPUR | CA | 94939-2151 |
| WILLIAM H DERRICKSON | 900 W LOCUST STREET | | | | SEAFORD | DE | 19973-2123 |
| WILLIAM H DEUEL & | JILL L DEUEL JT TEN | 1952 BURNS | | | YPSILANTI | MI | 48197-4412 |
| WILLIAM H DEWITT JR | TOD DTD 10/23/2008 | 2415 ANDERSON CT | | | ELGIN | SC | 29045-9003 |
| WILLIAM H DIXON | 27 LANGMEYER STREET | | | | BUFFALO | NY | 14215-3209 |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD RT 1 | | | | MORRICE | MI | 48857-9743 |
| WILLIAM H DOERMER | 279 4TH ST | | | | MAMARONECK | NY | 10543-3105 |
| WILLIAM H DOUGHTY JR | 11551 E CR 50 S | | | | PARKER CITY | IN | 47368 |
| WILLIAM H DOWSE | TR WILLIAM H DOWSE TRUST | UA 12/16/88 | 15305 SW 72ND CRT | | MIAMI | FL | 33157-2509 |
| WILLIAM H DOXIE | 4220 ATWOOD | | | | BRIDGEPORT | MI | 48722-9551 |
| WILLIAM H DREWRY | 210 HILLSIDE AVE | | | | FAYETTEVILLE | NC | 28301-4830 |
| WILLIAM H DUCOMMUN & | SHARON S DUCOMMUN JT TEN | 6174 S JACKSON ST | | | LITTLETON | CO | 80121 |
| WILLIAM H DUFFNER & | KATHLEEN DUFFNER | TR THE DUFFNER 2002 TRUST | UA 10/03/02 | 28553 BURROUGH NORTH ROAD | THOOLHOUSE | CA | 93667-9727 |
| WILLIAM H DUM JR | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 |
| WILLIAM H DUM JR & | NOLA A DUM JT TEN | 2823 WHISPER HILL | | | SAN ANTONIO | TX | 78230-3713 |
| WILLIAM H DUMPELMANN | 48 MAPLE RIDGE LN | | | | YORKVILLE | IL | 60560-9308 |
| WILLIAM H DUMPELMANN & | MARILYN D DUMPELMANN JT TEN | 48 MAPLE RIDGE LN | | | YORKVILLE | IL | 60560-9308 |
| WILLIAM H DUNNE & | LUCIA O'REILLY DUNNE JT TEN | 5525 KATRINE AVE | | | DOWNERS GROVE | IL | 60515-4218 |
| WILLIAM H DUSBIBER & | MICKY E DUSBIBER JT TEN | 3517 NOBLE DR | | | DEXTER | MI | 48130-9200 |
| WILLIAM H EDWARDS IV | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 |
| WILLIAM H EICHENGREEN JR | 949 PLEASANT | | | | HIGHLAND PARK | IL | 60035-4615 |
| WILLIAM H EISENBREY | 28166 SEAFORD RD | | | | LAUREL | DE | 19956-3703 |
| WILLIAM H ELDRIDGE | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| WILLIAM H ELLSWORTH | 11 FERNWOOD DR | | | | GRETNA | LA | 70056-7037 |
| WILLIAM H ERSKINE | BOX 825 | | | | WEST CHATHAM | MA | 02669-0825 |
| WILLIAM H EVANS & | PAULINE T EVANS JT TEN | 249 WINDEMERE PL | | | WESTERVILLE | OH | 43082-6350 |
| WILLIAM H FALLON JR | 3080 MARKLE DRIVE | | | | SILVER LAKE | OH | 44224-3116 |
| WILLIAM H FARLEY | 376 OLD POST RD | | | | EDISON | NJ | 08817-4644 |
| WILLIAM H FARLEY & | LINDA M FARLEY JT TEN | 376 OLD POST ROAD | | | EDISON | NJ | 08817-4644 |
| WILLIAM H FARROW III | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| WILLIAM H FEASTER AND | MARGARET P FEASTER JTWROS | 6136 WEEPING WILLOW WAY | | | TALLAHASSEE | FL | 32311-0300 |
| WILLIAM H FERGUSON II | 8701 CARTERS MILL ROAD | | | | RICHMOND | VA | 23231-7808 |
| WILLIAM H FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| WILLIAM H FILE III | CUST WILLIAM H FILE IV UNDER | THE WEST VIRGINIA GIFTS TO | MINORS ACT | P O DRAWER L | BECKLEY | WV | 25802-2810 |
| WILLIAM H FILLING SR | 806 S BOND ST #A | | | | BALTIMORE | MD | 21231-3306 |
| WILLIAM H FILLMAN | 11196 JACOB TRIAL | | | | DEFIANCE | OH | 43512-9057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H FINCHER JR | 100 FINCHER ST | | | | LAGRANGE | GA | 30241-9726 |
| WILLIAM H FISHER | 15471 MARLBOROUGH CIRCLE | | | | WESTMINSTER | CA | 92683-7028 |
| WILLIAM H FISK 3RD & | MRS MARGUERITE FISK JT TEN | 2117 BIRCH ST | | | EASTON | PA | 18042-5448 |
| WILLIAM H FOLGER JR | 237 EISENHOWER ROAD | | | | PALMYRA | PA | 17078-8515 |
| WILLIAM H FORD | CGM IRA CUSTODIAN | 6028 CALHAN HIGHWAY | | | CALHAN | CO | 80808-9002 |
| WILLIAM H FOSTER | FENKELL STATION | PO BOX 38022 | | | DETROIT | MI | 48238-0022 |
| WILLIAM H FOUST | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53545-0146 |
| WILLIAM H FOWLER | 1900 HILLCREST ROAD | | | | MEDFORD | OR | 97504-7604 |
| WILLIAM H FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 |
| WILLIAM H FRANCIS | 1018 YORKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1432 |
| WILLIAM H FRANKS | 5130 GRANGER ROAD | | | | OXFORD | MI | 48371-3020 |
| WILLIAM H FRAPWELL | 400 HATHAWAY AVE | | | | DAYTON | OH | 45419-3916 |
| WILLIAM H FREDRIKSSON | BOX 599 | | | | GROESBECK | TX | 76642-0599 |
| WILLIAM H FRIDINGER JR & | MRS H MARIE FRIDINGER TEN ENT | 11006 ROESSNER AVE | | | HAGERSTOWN | MD | 21740-7665 |
| WILLIAM H FRYMIRE & | JEANNE B FRYMIRE | TR UA 06/22/93 THE FRYMIRE FAM TR | AMBER GLADES #393 | 3113 STATE RD 580 | SAFETY HARBOR | FL | 34695-5935 |
| WILLIAM H GALLAGHER & | ANN H GALLAHGER JT TEN | 11 BYFIELD LANE | | | GREENWICH | CT | 06830-3415 |
| WILLIAM H GARRETT & | JOANNE D GARRETT JT TEN | 9820 ROSEMARY LANE | | | LEESBURG | FL | 34788-3944 |
| WILLIAM H GAST | PO B0X 203 | | | | ST HENRY | OH | 45883-0203 |
| WILLIAM H GELBACH JR | PO BOX 128 | | | | QUINCY | PA | 17247-0128 |
| WILLIAM H GIBBS | CUST HALEY NICOLE LEWIS UTMA CA | PO BOX 193 | | | LUCERNE | CA | 95458-0193 |
| WILLIAM H GIBSON | 708 E BRADFORD | | | | MARION | IN | 46952-2959 |
| WILLIAM H GILLETT & | MRS SHIRLEE A GILLETT JT TEN | 8453 CEDAR HILLS DR | | | DEXTER | MI | 48130-9348 |
| WILLIAM H GILLIM | 25955 BELLEDALE | | | | TAYLOR | MI | 48180-3917 |
| WILLIAM H GILLIM & | MARIAN GILLIM JT TEN | 25955 BELLEDALE | | | TAYLOR | MI | 48180-3917 |
| WILLIAM H GIRVAN & | MARILYN M GIRVAN TEN ENT | 3237 WALLACE DR | | | NEW CASTLE | PA | 16105-4759 |
| WILLIAM H GLASGOW | 5521 NE NORTHGATE XING | | | | LEES SUMMIT | MO | 64064-1239 |
| WILLIAM H GLENN & | OLIVE M GLENN | TR UA 2/12/86 | W & O GLENN LIVING TRUST | 1350 SHENANDOAH DRIVE | CLAWSON | MI | 48017-1067 |
| WILLIAM H GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| WILLIAM H GORDON | 703 MADISON | | | | FRANKTON | IN | 46044-9784 |
| WILLIAM H GORDON | APT 8J | 575 CASTLE HILL AVE | | | BRONX | NY | 10473-1521 |
| WILLIAM H GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| WILLIAM H GRADY | 1326 CASTLEHILL DRIVE | | | | ROCKFORD | IL | 61107-2810 |
| WILLIAM H GRASSELL | 7 MEADOW BROOK CIRCLE | | | | HURRICANE | WV | 25526-8906 |
| WILLIAM H GREEN | ROBERT GREEN TTEE | U/A/D 8/10/1992 | FBO GREEN JOINT TRUST | 1706 SE 124TH AVE. | VANCOUVER | WA | 98683-6422 |
| WILLIAM H GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809-1416 |
| WILLIAM H GRIFFY | TR WILLIAM H GRIFFYLIVING | TRUST UA 05/22/84 | 550 CASTANO AVENUE | | PASADENA | CA | 91107-2702 |
| WILLIAM H GRIMES JR | 1056 LULLWATER RD NE | | | | ATLANTA | GA | 30307-1244 |
| WILLIAM H GRISSOM | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| WILLIAM H GRONENTHAL | CUST TAYLOR J PHILHOWER | UTMA NJ | 17 TALLYHO LANE | | NEWTON | NJ | 07860-6060 |
| WILLIAM H GUERRY & | LINDA K GUERRY JT TEN | 10500 W 52ND CIRCLE | | | SHAWNEE | KS | 66203-1814 |
| WILLIAM H GUSTIN JR | CUST GEOFFREY O GUSTIN UGMA CT | 16 BROOKFIELD DR | | | EAST LYME | CT | 06333-1304 |
| WILLIAM H GUSTIN JR | CUST ANDREW A GUSTIN UGMA CT | 16 BROOKFIELD DR | | | EAST LYME | CT | 06333-1304 |
| WILLIAM H HAAS | 1218 LORRAIN AVENUE | | | | WILMINGTON | DE | 19808-5720 |
| WILLIAM H HAGENDORN | 25 PARKVIEW AVE APT 3-A | | | | BRONXVILLE | NY | 10708-2936 |
| WILLIAM H HALE | TR WILLIAM H HALE REV LIVING TRUST | UA 11/20/00 | 9200 TIARA COURT | HERATAGE LAKE | NEW PORT RICHEY | FL | 34655-1532 |
| WILLIAM H HALL | 6731 US HIGHWAY 340 | | | | SHENANDOAH | VA | 22849-3230 |
| WILLIAM H HAMILTON | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108-1431 |
| WILLIAM H HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| WILLIAM H HANSON | 2655 HESTERTOWN RD N E | | | | MONROE | GA | 30655-7632 |
| WILLIAM H HARDWICK | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| WILLIAM H HARPER | 4600 DIANN DRIVE | | | | COLLEGE PARK | GA | 30349-1730 |
| WILLIAM H HARPER | 1741 LAKEWOOD DR | | | | LEXINGTON | KY | 40502-2887 |
| WILLIAM H HARPER JR & | MARY C HARPER JT TEN | PO BOX 2446 | | | BANNER ELK | NC | 28604-2446 |
| WILLIAM H HART & | BETTY J HART JT TEN | 126 E COLLEGE AVE | | | BROWNSBURG | IN | 46112-1207 |
| WILLIAM H HARVEY & | ALICE HARVEY JT TEN | 406 RUSSELL LANE | | | HELENA | MT | 59602-0231 |
| WILLIAM H HASSINGER III | CUST WILLIAM HENRY HASSINGER IV | UTMA AL | 3004 ALISA WAY | | BIRMINGHAM | AL | 35243-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H HATCH | 5815 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131-1515 |
| WILLIAM H HATCHETT LIVING TRU | DTD 07/10/1997 UAD 07/10/97 | WILLIAM H HATCHETT & | MARIANNE A HATCHETT TTEES | 2046 PELICAN DR | FRANKLIN | IN | 46131-7963 |
| WILLIAM H HAWLEY | 6993 ROUTE 21 5 | | | | NAPLES | NY | 14512 |
| WILLIAM H HAYSLETT | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| WILLIAM H HEIDEL | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| WILLIAM H HELLER | 75 WOODBURN DR | | | | MORELAND HILLS | OH | 44022-6867 |
| WILLIAM H HENSLER | JENNIFER K HENSLER JT TEN | 159 N 800 W | | | MADISON | IN | 47250-7473 |
| WILLIAM H HENSLEY | CUST WILLIAM GARRETT HENSLEY | UTMA WY | 2562 SYBILLE DR | | LARAMIE | WY | 82070-7321 |
| WILLIAM H HERRIN | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-2501 |
| WILLIAM H HINCKLEY | 4641 PEELER MILL CT NE | | | | ATLANTA | GA | 30338-5129 |
| WILLIAM H HLAVIN | 53 BRAE MAR DRIVE | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| WILLIAM H HOLLINS | 9526 LITTLEFIELD | | | | DETROIT | MI | 48227-3427 |
| WILLIAM H HOLLOMAN IV | SONJA M CARSON JT TEN | 18907 FOREST PARK DRIVE NE | | | LK FOREST PK | WA | 98155-2435 |
| WILLIAM H HOLMES | 5035 WEST CURTIS RD | | | | COLEMAN | MI | 48618-9334 |
| WILLIAM H HOLTZAPPLE & | MARIAN E HOLTZAPPLE TEN ENT | 5083 S SEVEN MILE RD | | | BAY CITY | MI | 48706-9714 |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JT TEN | PO BOX 2766 | | | MATTHEWS | NC | 28106-2766 |
| WILLIAM H HOOPER JR & | SYLVIA K HOOPER JTTEN | P O BOX 2766 | | | MATTHEWS | NC | 28106-2766 |
| WILLIAM H HOPKINS | 2801 JACKSON BLUFF RD | | | | MARIANNA | FL | 32446-7829 |
| WILLIAM H HOPKINS JR | TR UW JULIA Y HOPKINS F-B-O | JULIA HOPKINS KNALL | 703 GREENRIDGE LANE | | LOUISVILLE | KY | 40207-1307 |
| WILLIAM H HOREN | 5693 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| WILLIAM H HOUVENER | 1722 9TH | | | | BAY CITY | MI | 48708-6740 |
| WILLIAM H HUBERT | TR UA 08/08/89 WILLIAM H | HUBERT TRUST | 1806 NE 205TH | | FAIRVIEW | OR | 97024-9663 |
| WILLIAM H HUFF | 119 MEARS ST | | | | WINDER | GA | 30680-1758 |
| WILLIAM H HURST & | BRENDA W HURST JT TEN | 338 CANDY CREEK PRIVATE DR | | | BLOUNTVILLE | TN | 37617-6558 |
| WILLIAM H HURT | 4006 SOUTH LYNN | | | | INDEPENDENCE | MO | 64055-3336 |
| WILLIAM H HYLAND | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| WILLIAM H IKE JR | TR ROWENA E JONES U-W IDELLA W | IKE | 3944 GRAYRIDGE DR | | DULUTH | GA | 30097-7320 |
| WILLIAM H IRETON | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019 |
| WILLIAM H IRWIN & | EDWINA I IRWIN JT TEN | 5124 S LINDEN RD | | | SWARTZ CREEK | MI | 48473-8272 |
| WILLIAM H ISE | CUST SABRINA J ISE UGMA RI | 1600 SANTIAGE DR | | | NEWPORT BEACH | CA | 92660-4356 |
| WILLIAM H ISE & | NANCY C ISE JT TEN | 1600 SANTIAGO DR | | | NEWPORT BEACH | CA | 92660-4356 |
| WILLIAM H JACOBS | CUST HAYLEY A JACOBS UGMA WI | 5033 N IDLEWILD AVE | | | MILWAUKEE | WI | 53217-5632 |
| WILLIAM H JAHNKE | R D 1 8945 BEEBE HILL RD | | | | CUBA | NY | 14727-9710 |
| WILLIAM H JANSEN | 1704 N E 68TH TERRACE | | | | KANSAS CITY | MO | 64118-2819 |
| WILLIAM H JENKINS | 887 E MARKET ST | | | | XENIA | OH | 45385-3124 |
| WILLIAM H JENKINS JR & | MARY W JENKINS JT TEN | 27 MAIDA RD | | | EDISON | NJ | 08820-2531 |
| WILLIAM H JENNINGS | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| WILLIAM H JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235-9560 |
| WILLIAM H JEWELL | 2417 LARCHWOOD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3819 |
| WILLIAM H JOHNSON | PO BOX 935 | | | | BUFORD | GA | 30515-0935 |
| WILLIAM H JOHNSON | TOD DTD 11/07/2008 | 35 WALL ST | APT 39 | | AMSTERDAM | NY | 12010-4143 |
| WILLIAM H JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| WILLIAM H JOHNSON JR | 2701 HEARTSOUL DR | | | | DAYTON | OH | 45408-2475 |
| WILLIAM H JONES | 7001 DUPONT | | | | FLINT | MI | 48505-2066 |
| WILLIAM H JONES | 9 MILLER DRIVE | PO BOX 129 | MALLDRYTOWN ON  K0E 1R0 | CANADA | | | |
| WILLIAM H JONES & | VICKI R JONES JT TEN | 120 ACTON DR | | | FAYETTEVILLE | GA | 30215-7400 |
| WILLIAM H JONES III | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| WILLIAM H JORDAN | 2365 MARION AVE RD | | | | MANSFIELD | OH | 44903-9491 |
| WILLIAM H JOY | 1420 PAUL ST | | | | PERRY | IA | 50220-1157 |
| WILLIAM H KALTENTHALER | BOX 3632 | | | | TUALATIN | OR | 97062-3632 |
| WILLIAM H KALWAS | 115 ARROWHEAD DR | | | | ROCHESTER | NY | 14624 |
| WILLIAM H KARASCH | 522 SMITHFIELD AVE | | | | PHILA | PA | 19116-1036 |
| WILLIAM H KAUFMAN & | EILEEN KAUFMAN JT TEN | 124 S MARKET ST | | | NEW WILMINGTON | PA | 16142-1248 |
| WILLIAM H KEELER | 414 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569-1114 |
| WILLIAM H KELLER | W274N949 JACQUELYN DR | | | | WAUKESHA | WI | 53188-1255 |
| WILLIAM H KEMP | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H KENNEDY & | DOROTHY M KENNEDY | TR UA 02/19/92 KENNEDY FAMILY TRUST | | 4570 OCEAN BEACH BLVD APT 20 | COCOA BEACH | FL | 32931-3683 |
| WILLIAM H KENNEDY III & | KATHY A KENNEDY JT TEN | 77 OAKEY DR | | | KENDALL PARK | NJ | 08824-1736 |
| WILLIAM H KING | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| WILLIAM H KING | 555 SUNSET LANE | | | | RICHLAND CENTER | WI | 53581-5311 |
| WILLIAM H KINGSLEY III | 90 TIMBER LANE | | | | ASPERS | PA | 17304-9402 |
| WILLIAM H KLYCE | 5227 BON VIVANT | APT 196 | | | TAMPA | FL | 33603-1832 |
| WILLIAM H KNALL & | KATHERINE E KNALL | JTWROS | TOD REGISTRATION | 2396 PINE KNOTT DR | BEAVERCREEK | OH | 45431-2679 |
| WILLIAM H KNAPP | 626 FAIRFIELD LANE | | | | AURORA | OH | 44202-7836 |
| WILLIAM H KNAPP | 8323 S VERDEV DR | | | | OAK CREEK | WI | 53154-3224 |
| WILLIAM H KNIGHT | PO BOX 8 | | | | GUSTAVUS | AK | 99826-0008 |
| WILLIAM H KNOTT | 1113 SILVER CT | | | | TRENTON | NJ | 08690-3523 |
| WILLIAM H KOBISKIE | ROUTE 1 | | | | MILTON | KS | 67106-9801 |
| WILLIAM H KOCH JR & | MRS TINA KOCH JT TEN | 28 HARRY ANDREWS RD | | | WEST GREENWICH | RI | 02817-2268 |
| WILLIAM H KOENECKE & | MARCIA L KOENECKE JT TEN | 1547 WHIPPOORWILL DR | | | MURRAY | KY | 42071 |
| WILLIAM H KRAUSE & | PHYLLIS KRAUSE | TR WILLIAM H & PHYLLIS KRAUSE | TRUST UA 09/13/91 | 230 REAGAN DR | SELLERSVILLE | PA | 18960-1666 |
| WILLIAM H KRAUTLER & | EVELYN S KRAUTLER JT TEN | 7031 WOODBINE RD | | | WOODBINE | MD | 21797-8917 |
| WILLIAM H KREBS | 1014 BISHOP ROAD | | | | GROSSE POINTE PARK | MI | 48230-1421 |
| WILLIAM H KRETCHMAN TR | UA 12/05/2007 | KRETCHMAN FAMILY TRUST | 2447 E ERIE AVE | | LORAIN | OH | 44052 |
| WILLIAM H KROHN & | SUE ANN KROHN JT TEN | PO BOX 1526 | | | LARGO | FL | 33779-1526 |
| WILLIAM H LAFOLLETTE | ELINOR F LAFOLLETTE JT TEN | 505 FIFTH STREET | | | MARIETTA | OH | 45750-1909 |
| WILLIAM H LAKE & | RUTH E LAKE JT TEN | 10 LEHIGH ROAD | COOPER FARM | | WILMINGTON | DE | 19808-3106 |
| WILLIAM H LAMBERT | 1047 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1166 |
| WILLIAM H LANE | 111 ANAWAN ROAD | | | | NORTH ATTLEBOROUGH | MA | 02760-2103 |
| WILLIAM H LANE | 613 E 6TH ST | | | | MIO | MI | 48647-9335 |
| WILLIAM H LARKIN & | DORIS C LARKIN JT TEN | 4804 BENSALEM BLVD | | | BENSALEM | PA | 19020-4041 |
| WILLIAM H LASOTA | 32450 DOVER | | | | WARREN | MI | 48093-1320 |
| WILLIAM H LASSITER JR | 150 4TH N AV | APT 18TH | | | NASHVILLE | TN | 37219-2415 |
| WILLIAM H LATHROP & | MARGARET M LATHROP JT TEN | 2610 FRY RD | | | AURORA | NY | 13026-9745 |
| WILLIAM H LAWLER III | 7 ROBLEY RD | | | | SALINAS | CA | 93908-8900 |
| WILLIAM H LAWLER JR | 7 ROBLEY RD | | | | SALINAS | CA | 93908-8900 |
| WILLIAM H LAWS | PO BOX 948 | | | | LEWISTON | MI | 49756-0948 |
| WILLIAM H LEAGHTY | 138 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2809 |
| WILLIAM H LEHMAN | 912 LAURIE ST | | | | MARYVILLE | TN | 37803-6710 |
| WILLIAM H LEHOTSKY | 2501 S WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| WILLIAM H LELAND 2ND | 2 CAPRON ST | | | | UXBRIDGE | MA | 01569-1530 |
| WILLIAM H LELAND 2ND | CUST GEORGE P LELAND U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 2 CAPRON ST | UXBRIDGE | MA | 01569-1530 |
| WILLIAM H LEONARD JR | 3208 CEDARHURST RD | | | | BALTIMORE | MD | 21214-3237 |
| WILLIAM H LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 |
| WILLIAM H LEWIS | 37453 FOUNTAIN PARK CIRCLE | APT 526 | | | WESTLAND | MI | 48185-5611 |
| WILLIAM H LEWIS | 1002 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240-5108 |
| WILLIAM H LEWIS & | HELEN J LEWIS | TR LEWIS FAM TRUST | UA 06/25/96 | 19656 CASA VERDE WAY | FORT MYERS | FL | 33912-0511 |
| WILLIAM H LIEBLEIN | 20710 PARKCLIFF DR | | | | FAIRVIEW PARK | OH | 44126-2820 |
| WILLIAM H LINDSEY III | 1532 EDEN GLEN DR | | | | DALLAS | NC | 28034 |
| WILLIAM H LIPKEA | 27727 WESTBROOK ST | | | | NEW HARTFORD | IA | 50660-8506 |
| WILLIAM H LLOYD | 600 CAROLINA VILLAGE RD | APT 224 | | | HENDERSONVLLE | NC | 28792 |
| WILLIAM H LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| WILLIAM H LOCKLEAR | 5140 CARTERVILLE WAY | | | | DALLAS | GA | 30132-1852 |
| WILLIAM H LOGAN JR AND | PAMELA A LOGAN JTWROS | 1161 OLD PARK RD | | | LEWISTOWN | PA | 17044-7623 |
| WILLIAM H LOMBARD & | GAIL P LOMBARD JT TEN | 103 CHATTAHOOCHEE DR | | | MONTGOMERY | AL | 36117-3901 |
| WILLIAM H LONGENECKER | 11311 CEDAR LN | | | | BELTSVILLE | MD | 20705-2608 |
| WILLIAM H LONGWORTH & | MRS JOY B LONGWORTH JT TEN | 2224 WINDWARD SHORE DRIVE | | | VIRGINIA BEACH | VA | 23451-1728 |
| WILLIAM H LOOK JR & | LAURIE J DEBEAU JT TEN | 1335 BAY DRIVE | | | TAWAS CITY | MI | 48763-9539 |
| WILLIAM H LOPER & | MARY JO LOPER JT TEN | 509 CREEKVIEW TER | | | PELHAM | AL | 35124-1615 |
| WILLIAM H LUCK JR | 2406 SANDY GROVE CT | | | | KINGWOOD | TX | 77345-1715 |
| WILLIAM H LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| WILLIAM H LURVEY | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H MAC DADE III | 1853 EDGEWOOD AVE S | | | | JACKSONVILLE | FL | 32205-9129 |
| WILLIAM H MACINTYRE | 13332 PERRY CIR | | | | WARREN | MI | 48088 |
| WILLIAM H MACKAY JR | 1183 BOHEMIA MILL ROAD | | | | MIDDLETOWN | DE | 19709-9755 |
| WILLIAM H MACNAMARA JR | 9155 OLMSTEAD RD | | | | AVOCA | NY | 14809 |
| WILLIAM H MADDEN | 6801 ORCHARD KNOLL DR | | | | APEX | NC | 27539-9115 |
| WILLIAM H MAGBY | 419 GARDEN COURT | | | | FORTVILLE | IN | 46040-1442 |
| WILLIAM H MALONEY | 832 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021-2429 |
| WILLIAM H MANSFIELD & | ISABEL T MANSFIELD JT TEN | 8400 VAMO RD APT 1131 | | | SALUSOTO | FL | 34231-7816 |
| WILLIAM H MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| WILLIAM H MARLETT | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| WILLIAM H MARTIN | 5428 NEW HAVEN ROAD | | | | TIRO | OH | 44887-9702 |
| WILLIAM H MARTIN | 7 WINTERBERRY PLACE | | | | PALM COAST | FL | 32164 |
| WILLIAM H MARTIN | PO BOX 944 | | | | WORTH | IL | 60482-0802 |
| WILLIAM H MARTIN & | MRS JOANNE R MARTIN JT TEN | 82 MICHAEL ST | | | LUDLOW | MA | 01056-1058 |
| WILLIAM H MASON JR | 1244 RAUM ST NE 20 | | | | WASHINGTON | DC | 20002-2469 |
| WILLIAM H MAYER | 1830 CHERRY LANE | | | | CLEVELAND | OH | 44131-4213 |
| WILLIAM H MAYES & | KAREN J MAYES JT TEN | 440 LAKEWOOD DR | | | PORT AUSTIN | MI | 48467-9746 |
| WILLIAM H MC BEE & | RUBY P MC BEE JT TEN | 1365 CALEY RD | | | METAMORA | MI | 48455-9766 |
| WILLIAM H MC CLELLAND | 1 WINDSOR CT | | | | S BARRINGTON | IL | 60010-9594 |
| WILLIAM H MC DONALD | 431 NECONI | | | | BONNER SPRING | KS | 66012-1524 |
| WILLIAM H MC GUIRE | 3435 STIMSON ROAD | | | | NORTON | OH | 44203-6437 |
| WILLIAM H MC GUIRE JR | 2927 WILBANKS DR | | | | NORTON | OH | 44203-6339 |
| WILLIAM H MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78628-4518 |
| WILLIAM H MC PHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 |
| WILLIAM H MCCULLOUGH & | JEANETTE G MCCULLOUGH JT TEN | 1831 RIDGE RD | | | RALEIGH | NC | 27607-6739 |
| WILLIAM H MCDONALD & | LORI MCDONALD JT TEN | 29 MCDONALD LN | | | RENSSELAER | NY | 12144 |
| WILLIAM H MCFARLIN & | RITA A MCFARLIN JT TEN | 10049 ROANOKE DR | | | MURFREESBORO | TN | 37129-7823 |
| WILLIAM H MCGOWAN | 761 S FOURTH ST | | | | DENVER | PA | 17517-1134 |
| WILLIAM H MCKAY & | SINA L MCKAY JT TEN | 2939 MCKINLEY | | | KALAMAZOO | MI | 49004-1535 |
| WILLIAM H MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| WILLIAM H MCMAHON IV | 1504 WINDSOR DR | | | | FRAMINGHAM | MA | 01701-5008 |
| WILLIAM H MCNAMARA JR | CUST EVAN MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | KINGSTON | MA | 02364-2030 |
| WILLIAM H MCNAMARA JR | CUST LINDSAY MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | KINGSTON | MA | 02364-2030 |
| WILLIAM H MEATTE | 3106 BENJAMIN | | | | ROYAL OAK | MI | 48073-3071 |
| WILLIAM H MEEK | 414 E MAIN ST | | | | ANTLERS | OK | 74523-3200 |
| WILLIAM H MEEK & | CAROLYN E MEEK JT TEN | 412 E MAIN | | | ANTLERS | OK | 74523-3200 |
| WILLIAM H MEIXNER JR & | MRS JENNETTE L MEIXNER JT TEN | PO BOX 975 | | | RUTLAND | MA | 01543-0975 |
| WILLIAM H MEYER & | WIILIAM P MEYER | TR UA MEYER CHEVROLET PROFIT | SHARING TR 05/17/63 | BOX 147 61 15 METROPOLITAN AVE | MIDDLE VILLAGE | NY | 11379-0147 |
| WILLIAM H MEYER & | WILLIAM P MEYER | TR MEYER CHEVEROLET PROFIT SHARING TR | 61-15 METROPOLITAN AVE | PO BOX 147 | MIDDLE VILLAGE | NY | 11379-0147 |
| WILLIAM H MICHAEL | 3904 MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| WILLIAM H MILLER | 303 CRESTWOOD TILTON | | | | DANVILLE | IL | 61832 |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| WILLIAM H MILLER | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| WILLIAM H MILLER | 154 WILSON ROAD | | | | LANSING | NY | 14882 |
| WILLIAM H MILLER | TR PHYLLIS B MILLER TRUST | UA 12/28/89 | 41130 FOX RUN ROAD #319 | | NOVI | MI | 48377 |
| WILLIAM H MILLER & | JUDITH A MILLER & | KAREN E BARE JT TEN | 15865 KINGSLEY RD | | SOUTHGATE | MI | 48195-3067 |
| WILLIAM H MILLER JR | 18550 LANCASHIRE | | | | DETROIT | MI | 48223-1380 |
| WILLIAM H MILLER JR | 15861 HARTWELL | | | | DETROIT | MI | 48227-3332 |
| WILLIAM H MILLER JR & | MRS MARY LOU MILLER JT TEN | 18550 LANCASHIRE ROAD | | | DETROIT | MI | 48223-1380 |
| WILLIAM H MILLIGAN JR | ADA G MILLIGAN JT TEN | 1009 DULCIE AVE | | | VIRGINIA BCH | VA | 23455-4612 |
| WILLIAM H MITCHELL | TR WILLIAM H MITCHELL REV TRUST | AGREEMENT UA 10/22/02 | 1003 50TH AVE | | BRADENTON | FL | 34207-2565 |
| WILLIAM H MOHNEY & | JANE O MOHNEY JT TEN | 1400 RINK DAM RD | | | TAYLORSVILLE | NC | 28681-9692 |
| WILLIAM H MOIR & | MRS LEAH MOIR JT TEN | 22987 VALLEY VIEW | | | SOUTHFIELD | MI | 48033 |
| WILLIAM H MONCRIEF III TTEE | FBO WILLIAM H. MONCRIEF III | REV. TRUST | U/A/D 11-9-04 | PO BOX 147 | PITTSFORD | VT | 05763-0147 |
| WILLIAM H MONTELONGO | TR WILLIAM MONTELONGO TRUST R-401 | UA 3/27/01 | 5482 WESLEYAN COURT | | LAS VEGAS | NV | 89113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H MOORE | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH | WA | 98075-7434 |
| WILLIAM H MOORE & | EMMA LOUISE MOORE JT TEN | 1628 E LAKE SAMMAMISH PL SE | | | SAMMAMISH | WA | 98075-7434 |
| WILLIAM H MOYE | 48 VALHALLA DR | | | | BAY CITY | TX | 77414-7357 |
| WILLIAM H MOYE & | ROBERTA JEAN MOYE TEN COM | 48 VALHALLA DR | | | BAY CITY | TX | 77414-7357 |
| WILLIAM H MULLINS | 183 TROOP DR | | | | FORTSON | GA | 31808-4894 |
| WILLIAM H MULVIHILL | 4666 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9700 |
| WILLIAM H MURRAY JR | 708 WILLIAM AVENUE | | | | WESTMINSTER | MD | 21157-5936 |
| WILLIAM H NAPIER | 816 AVENUE E | | | | FORT MADISON | IA | 52627-2840 |
| WILLIAM H NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415-2085 |
| WILLIAM H NELSON | 2718 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 |
| WILLIAM H NELSON | 400 LAUREL LAKE DR | UNIT 203 | | | VENICE | FL | 34292-4598 |
| WILLIAM H NELSON & | MRS RUTH M NELSON JT TEN | 4 EDGEWOOD CT | | | SIMSBURY | CT | 06070-2350 |
| WILLIAM H NEW JR & | BEVERLY A NEW JT TEN | 2786 FISHBECK RAOD | | | HOWELL | MI | 48843-8809 |
| WILLIAM H NEWBOLD | 4959 WATER STONE LN | | | | MAINEVILLE | OH | 45039-7703 |
| WILLIAM H NEWELL JR | 325 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1639 |
| WILLIAM H NICOLAI | 38839 WESHESTERT STREER | | | | STERLING HEIGHTS | MI | 48310 |
| WILLIAM H NITZEL & | EVA H ALBERT JT TEN | 172 WEST PULASKI ROAD | | | HUNTINGTON STATION | NY | 11746-1521 |
| WILLIAM H NORMAN & | EVELYN I NORMAN | TR UA 12/06/93 THE WILLIAM H AND | EVELYN I NORMAN FAMILY TRUST | 6065 SAN PABLO DAM RD | EL SOBRANTE | CA | 94803-3601 |
| WILLIAM H NOVESS | 6072 DELAND ROAD | | | | FLUSHING | MI | 48433-1135 |
| WILLIAM H O'BRIEN | TOD DTD 09/27/2007 | 9 WILLIAMS CT | | | MONROE | NY | 10950-4013 |
| WILLIAM H OAK | 465 APPLE TREE LN | | | | MOUNT WOLF | PA | 17347-9005 |
| WILLIAM H OBRIEN & | PATRICIA OBRIEN JT TEN | 101 SCENERY LANE | | | JOHNSTON | RI | 02919-7514 |
| WILLIAM H OCONNELL & | PEARL OCONNELL JT TEN | 472 GRAMATON AVE | | | MT VERNON | NY | 10552-2959 |
| WILLIAM H OCONNOR | 2268 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131-9625 |
| WILLIAM H OLDACH III | 8804 WANDERING TRL DR | | | | POTOMAC | MD | 20854-2376 |
| WILLIAM H OLDENBURG | CUST RICHARD LEE OLDENBURG | U/THE IDAHO UNIFORM GIFTS TO | MINORS ACT | 6825 RAINIER AVE | GIG HARBOR | WA | 98335-1920 |
| WILLIAM H OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLIAM H OLIVER | PO BOX 63 | | | | LAFAYETTE | GA | 30728-0063 |
| WILLIAM H OLSON | 401 LAKE ST | PO BOX 245 | | | HARRISVILLE | MI | 48740-0245 |
| WILLIAM H ORR | CUST HEATHER L ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1610 |
| WILLIAM H ORR | CUST JANEL C ORR UGMA NJ | 328 GRANDVIEW AVE | | | PITMAN | NJ | 08071-1610 |
| WILLIAM H OSER & | FRED L SINCLAIR | TR UA OSER-SINCLAIR LIVING TRUST | 07/09/92 | 4271 EUCLID AVE | SACRAMENTO | CA | 95822-1038 |
| WILLIAM H OSWALD | 30490 OAK RIDGE DR | | | | RICHLAND CENTER | WI | 53581-6425 |
| WILLIAM H OVERSTREET | 77 S DUPONT ROAD | | | | PENNS GROVE | NJ | 08069-2207 |
| WILLIAM H PAGE | 5296 S PERRY STREET | | | | LITTLETON | CO | 80123-1752 |
| WILLIAM H PAGELS & DEAN S CADY | TRS PLANKINTON HOUSE PENSION | TRUST DTD 12-31-52 | AMENDED & RESTATED 10-1-76 | 312 E WISCONSIN AVE STE 710 | MILWAUKEE | WI | 53202-4307 |
| WILLIAM H PARKER | 1901 S PARK AVE | | | | SANFORD | FL | 32771-3866 |
| WILLIAM H PAWLAK | 165 NORTH PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| WILLIAM H PENNELL | 8027 SW 116TH LOOP | | | | OCALA | FL | 34481-3570 |
| WILLIAM H PENO & | JEAN K PENO JT TEN | 3545 RUSH POINT DR | | | RUSH CITY | MN | 55069-2621 |
| WILLIAM H PERKINS | 5840 HWY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| WILLIAM H PERKINS | 389 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1306 |
| WILLIAM H PETERS | PO BOX 565 | | | | MANSFIELD | OH | 44901-0565 |
| WILLIAM H PETERSON | 5508 INVERCHAPEL RD | | | | SPRINGFIELD | VA | 22151-2021 |
| WILLIAM H PETERSON | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |
| WILLIAM H PETERSON JR | 101 CASTLE VALE RD | | | | IRMO | SC | 29063-2623 |
| WILLIAM H PETTIT | PO BOX 155 | | | | JONESBORO | IN | 46938-0155 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032-1705 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032-1705 |
| WILLIAM H PIOTROWSKI TR | UA 10/10/2008 | WILLIAM H PIOTROWSKI TRUST | 1509 SUNNY CIRCLE | | WAUKESHA | WI | 53188 |
| WILLIAM H PLYLER | 6545 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081-8793 |
| WILLIAM H POLAND JR & | ANNA B POLAND JT TEN | 3106 GEORGETOWN | | | HOUSTON | TX | 77005-3032 |
| WILLIAM H POPE II | 429 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| WILLIAM H PORTER | CATHERINE PORTER CO-TTEE TTEE | U/A/D 08/28/90 | FBO WILLIAM H PORTER TRUST | 1413 CHAMPION DRIVE | SHERIDAN | WY | 82801-3324 |
| WILLIAM H POST SR | 907 E NORTH RIDGE | | | | GLENDORA | CA | 91741-2817 |
| WILLIAM H POWERS  TOD | LARRY W POWERS | 1910 FULTON | | | EVANSVILLE | IN | 47710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H PRANCE II | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM H PRESSER | 1326 LINDBERG | | | | ANDERSON | IN | 46012-2638 |
| WILLIAM H PRICE JR | PO BOX 2065 | | | | GREENPORT | NY | 11944-0876 |
| WILLIAM H PRICE JR | 3182 NORMANDY CIRCLE | | | | MARIETTA | GA | 30062-5331 |
| WILLIAM H PRINSEN | 7023 256TH STREET | | | | WYOMING | MN | 55092-8375 |
| WILLIAM H QUINN | 9893 MANIFOLD ROAD | | | | NEW PARK | PA | 17352-9525 |
| WILLIAM H QUINN | 85 EAST INDIA ROW APT 9D | | | | BOSTON | MA | 02110-3351 |
| WILLIAM H RACE | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| WILLIAM H RADFORD | SUSAN F RADFORD JTTEN | 104 WOODBURN DR | | | HAMPTON | VA | 23664-1844 |
| WILLIAM H RADKE | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| WILLIAM H RAGLAND | 610 COUNTY ROAD 665 | | | | HENAGAR | AL | 35978-5320 |
| WILLIAM H RANDOLPH IV | 1490 SANDEN FERRY DRIVE | | | | DECATUR | GA | 30033-3323 |
| WILLIAM H RASPBERRY JR | 10700 LINNELL | | | | ST LOUIS | MO | 63136-4533 |
| WILLIAM H RAYMOND | 26 LEON PLACE | | | | FREDONIA | NY | 14063-1314 |
| WILLIAM H REEF | 17 REEF RD | | | | BOWLINGGREEN | KY | 42101-8530 |
| WILLIAM H REEVES | 689 BREWER DRIVE | | | | NASHVILLE | TN | 37211-5312 |
| WILLIAM H REYNOLDS | 45-C GLENWOOD CTS | | | | CHEEKTOWAGA | NY | 14225-2630 |
| WILLIAM H RICHARDSON | 400 LINDBERGH DR NE | | | | ATLANTA | GA | 30305-3832 |
| WILLIAM H RIDLEY | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM H RIETOW | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| WILLIAM H RIGGLE & | GISELA M RIGGLE JT TEN | 670 CENTRAL PARK PLACE | | | BRENTWOOD | CA | 94513-6033 |
| WILLIAM H RILEY | 19349 ROGGE | | | | DETROIT | MI | 48234-3026 |
| WILLIAM H RILEY & | MRS JEAN RILEY JT TEN | 150 W PALMA | | | GREEN VALLEY | AZ | 85614-4215 |
| WILLIAM H RILEY III | 1 WHITE OAK COURT | | | | SEVERNA PARK | MD | 21146-3639 |
| WILLIAM H RITTER | 1964 S OLD ST RD 67 | | | | PARAGON | IN | 46166-9432 |
| WILLIAM H ROBB | BOX 2554 | | | | ORCUTT | CA | 93457-2554 |
| WILLIAM H ROBBINS | 121 PEMBROKE RD | | | | CONCORD | NH | 03301-5707 |
| WILLIAM H ROBBINS | KAREN H ROBBINS JT TEN | 8285 EVANGELINE LANE | | | BEAUMONT | TX | 77706-5217 |
| WILLIAM H ROBBINS | 5150 E 250N | | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM H ROBBINS & | KATHY J ROBBINS JT TEN | 5150 E 250 N | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM H ROBERTS | 328 NORTH MAIN STREET | | | | NORTH BALTIMORE | OH | 45872-1135 |
| WILLIAM H ROBERTS | 3441 BUCK ROAD | | | | HUNTINGDON VALLEY | PA | 19006-4034 |
| WILLIAM H ROBINS | 19514 LAUREL PARK LANE | | | | HOUSTON | TX | 77094-3034 |
| WILLIAM H ROBINSON | 6440 BAKER DR | | | | HOWELL | MI | 48843-8086 |
| WILLIAM H ROBINSON & | ANNIE G ROBINSON JT TEN | 2050 LOGAN AVE | | | SALT LAKE CITY | UT | 84108-2636 |
| WILLIAM H ROBINSON & | RHODA H ROBINSON JT TEN | 3 BRIER PATH | | | EAST FALMOUTH | MA | 02536-5526 |
| WILLIAM H ROEHRIG JTWROS | BARBARA L SEILER | 3263 DELAWARE AVE | | | KENMORE | NY | 14217-1728 |
| WILLIAM H ROLLF | 10418 MC VINE | | | | SUNLAND | CA | 91040-3102 |
| WILLIAM H ROSE | PO BOX 10538 | | | | PHOENIX | AZ | 85064-0538 |
| WILLIAM H ROTHE | 813 W 6TH ST | | | | STAUNTON | IL | 62088-1657 |
| WILLIAM H RUSSELL | 2339 W 23RD AVE | VANCOUVER BC  V6L 1N5 | CANADA | | | | |
| WILLIAM H SANDERS | 2128 VISTAVUE | | | | HARTSVILLE | SC | 29550-4604 |
| WILLIAM H SANDERS | 310 E WASHINGTON ST | APT 3 | | | MOMENCE | IL | 60954-1667 |
| WILLIAM H SAXE | 204 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748-5531 |
| WILLIAM H SCHERRET | 3970 DUTTON ROAD | | | | ROCHESTER | MI | 48306-2232 |
| WILLIAM H SCHLANKER | CUST WILLIAM H SCHLANKER JR | U/THE MO UNIFORM GIFTS TO | MINORS ACT | 55 BAY FOREST DRIVE | OAKLAND | CA | 94611-1052 |
| WILLIAM H SCHMIDT | 13877 ECKEL JCT | | | | PERRYSBURG | OH | 43551-5489 |
| WILLIAM H SCHOENIKE & | MARGIE L SCHOENIKE JT TEN | 2916 RICHARDSON STREET | | | FITCHBURG | WI | 53711-5289 |
| WILLIAM H SCHOESSLER | 5712 BUTLER RD | | | | ST HELEN | MI | 48656-9570 |
| WILLIAM H SCHREIBER & | NELLIE A SCHREIBER JT TEN | 1000 SW 3RD AVE | | | BOYNTON BEACH | FL | 33426-4713 |
| WILLIAM H SCHUCK | 4654 GASPORT ROAD | | | | GASPORT | NY | 14067-9280 |
| WILLIAM H SCHWEICKERT AND | BARBARA D SCHWEICKERT JT TEN | 253 E AUDUBON HILLS DRIVE | | | METAMORA | IL | 61548-9437 |
| WILLIAM H SCITES | 5224 26TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-3425 |
| WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | | SPEEDWAY | IN | 46224-3318 |
| WILLIAM H SCRIBNER JR | 345 TIDD DR | | | | GALION | OH | 44833-1045 |
| WILLIAM H SELLS | 5704 RIVER ROAD | | | | MUNCIE | IN | 47304-4674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H SEMEROD & | MRS OLIVE J SEMEROD JT TEN | 1946 HIGH PARK MNR | | | POTTSVILLE | PA | 17901-1301 |
| WILLIAM H SHANNON | 3122 WYOMING AVE | | | | FLINT | MI | 48506-2560 |
| WILLIAM H SHERMAN | 2829 COBB PLACE MANOR CT | | | | MARIETTA | GA | 30066-3662 |
| WILLIAM H SHINGLEDECKER | 2208 HAYLOFT LANE | | | | KALAMAZOO | MI | 49004-3333 |
| WILLIAM H SHORT | 165 MANSFIELD COURT | | | | ATHENS | GA | 30606-3853 |
| WILLIAM H SHUBICK | 225 W 14TH ST | APT 3F | | | NEW YORK | NY | 10011-7116 |
| WILLIAM H SHUFORD | 1363 5TH STREET CIR NW | | | | HICKORY | NC | 28601-2403 |
| WILLIAM H SHUMAN JR & | MERLENE C SHUMAN JT TEN | 639 ST IVES DR | | | ATHENS | GA | 30606-6442 |
| WILLIAM H SIMERAU & | HELEN E SIMERAU JT TEN | 1702 NEWCOMBE ST | | | FLINT | MI | 48506-3965 |
| WILLIAM H SIMMONS | 15518 PARKSIDE | | | | DETROIT | MI | 48238-1432 |
| WILLIAM H SIMS SR | 30 LEE ROAD 357 | | | | VALLEY | AL | 36854-6716 |
| WILLIAM H SINGER | 325 OAK LANE CIR | | | | NORTH MYRTLE BEACH | SC | 29582-3232 |
| WILLIAM H SLATER & | MRS MARGARET S SLATER JT TEN | 353 NORTH ST | | | RIDGEFIELD | CT | 06877-2514 |
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424 | PUERTO VALLARTA | JALISCO 48330 | MEXICO | | | |
| WILLIAM H SMART | BLDG 10 | 21229 GLEN HAVEN DRIVE EAST | | | NORTHVILLE | MI | 48167-2467 |
| WILLIAM H SMART & | LILLIAN M SMART TR UA 02/24/2009 | WILLIAM H & LILLIAN M SMART | REVOCABLE LIVING TRUST | 21229 E GLEN HAVEN CIRCLE | NORTHVILLE | MI | 48167 |
| WILLIAM H SMITH | 534 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1163 |
| WILLIAM H SMITH | 3600 N COUNTY 800 W | | | | YORKTOWN | IN | 47396-9737 |
| WILLIAM H SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 |
| WILLIAM H SMITH & | VELMA S SMITH JT TEN | 910 STANFIELD CIRCLE | | | BRYAN | TX | 77802-4025 |
| WILLIAM H SMITH & | CAROL L O'MEARA JT TEN | 1105 E MEINECKE AVE | | | MILWAUKEE | WI | 53212-3511 |
| WILLIAM H SMITH & | SHARON L SMITH JT TEN | 117 S MARYE LN | | | LURAY | VA | 22835 |
| WILLIAM H SMYERS JR | 76 OX YOKE DRIVE | | | | WETHERSFIELD | CT | 06109-3750 |
| WILLIAM H SMYERS JR & | MRS MARYANNE SMYERS JT TEN | 76 OX YOKE DR 5424 | | | WETHERSFIELD | CT | 06109-3750 |
| WILLIAM H SPENCER | 205 BOULEVARD | | | | FLORENCE | NJ | 08518-1207 |
| WILLIAM H SQUIER | 3171 WESLEY RD | | | | BLOOMFIELD | NY | 14469-9533 |
| WILLIAM H SQUIER & | JOANN H SQUIER JT TEN | 3171 WESLEY RD | | | BLOOMFIELD | NY | 14469-9533 |
| WILLIAM H STEINMETZ | 410 HIGHLAND AVE | | | | COLLINGSWOOD | NJ | 08108-1311 |
| WILLIAM H STEWART JR | PO BOX 510 | | | | MARION | AL | 36756-0510 |
| WILLIAM H STJOHN | 212 WINCHESTER DRIVE | | | | ROSCOMMON | MI | 48653-8737 |
| WILLIAM H STOCKER | 3625 LAYER RD | | | | WARREN | OH | 44481-9191 |
| WILLIAM H STOCKTON II | TR STOCKTON FAMILY TRUST 09/10/91 | UA 09/15/01 | 3183 NINOLE DR | | MARINA | CA | 93933-2519 |
| WILLIAM H STONE JR. | PHYLLIS C STONE JTWROS | 260 BROOKHAVEN | | | ELK GROVE | IL | 60007-4004 |
| WILLIAM H SUDIA | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423-2102 |
| WILLIAM H SUDIA & | KATHLEEN L SUDIA JT TEN | 8411 STONEY CREEK COURT | | | DAVISON | MI | 48423-2102 |
| WILLIAM H SULLIVAN TR | UA 08/07/2008 SUB-TRUST B OF THE | SULLIVAN FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | LISBON | ND | 58054-4051 |
| WILLIAM H SULLIVAN TR | UA 11/26/1991 SUB-TRUST A OF THE | SULLIVAN FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | LISBON | ND | 58054-4051 |
| WILLIAM H SUND | 3549 BREWSTER ROAD | | | | DEARBORN | MI | 48120-1013 |
| WILLIAM H SUTTON | 857 HAMPTON CIR | | | | ROCHESTER | MI | 48307-4210 |
| WILLIAM H SWEPPY JR | 12155 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| WILLIAM H TABOR | 745 WILLOW AV | | | | HENDERSON | NV | 89002-8351 |
| WILLIAM H TAFT JR | 76 YOUNGS RD | | | | BASKING RIDGE | NJ | 07920 |
| WILLIAM H TAYLOR | 2 EMERALD CIR | | | | FRIENDSWOOD | TX | 77546-4823 |
| WILLIAM H TAYLOR JR | 1411 SMITHS GROVE RD | | | | SCOTTSVILLE | KY | 42164-9452 |
| WILLIAM H TEMPLE | NANCY C TEMPLE JTWROS | 1108 22ND AVENUE | | | ALTOONA | PA | 16601-3007 |
| WILLIAM H TERRELL | 25 LYNN DR | | | | FLO | AL | 35633-3809 |
| WILLIAM H TESCH | PO BOX 674 | | | | FOWLERVILLE | MI | 48836-0674 |
| WILLIAM H THOMAS | 759 MENOMINEE | | | | PONTIAC | MI | 48341-1545 |
| WILLIAM H THOMAS III TR | UA 10/12/2007 | WILLIAM H THOMAS III LIVING TRUST | 48 WHITE PINE LANE | | DANVILLE | CA | 94506-4532 |
| WILLIAM H THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661-0130 |
| WILLIAM H THOMPSON | 9401 JESSICA DRIVE | | | | SHREVEPORT | LA | 71106-7305 |
| WILLIAM H THUMME | 4159 BRADFORD DRIVE | | | | SAGINAW | MI | 48603-3076 |
| WILLIAM H TOEDTER | TR WILLIAM C TOEDTER FAMILY TRUST | UA 10/17/00 | 6665 HARTWOOD PL | | SWANTON | OH | 43558-8547 |
| WILLIAM H TOWERY | CUST PARKER RILEY TOWERY UGMA TX | 12400 WELCOME DR | | | SAN ANTONIO | TX | 78233-2565 |
| WILLIAM H TOWNLEY | 5140 TURNER LANDING ROAD | | | | LACENTER | KY | 42056-9608 |
| WILLIAM H TREMBLY JR | 6400 RIVERSIDE DRIVE | BUILDING B | | | DUBLIN | OH | 43017-5197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H TRENT | 116 GOVERNORS CT | | | | CARTERSVILLE | GA | 30121-4218 |
| WILLIAM H TREWEEK | 4 N ONEIDA AVE | | | | RHINELANDER | WI | 54501-3231 |
| WILLIAM H TRULY | 18848 MARX | | | | DETROIT | MI | 48203-2146 |
| WILLIAM H TURNER | 319 BROOKS RD | | | | BROOKS | GA | 30205-2305 |
| WILLIAM H TURNER | 17 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720-2332 |
| WILLIAM H UPPERMAN | 1309 NURSERY ROAD | | | | ANDERSON | IN | 46012-2729 |
| WILLIAM H VAN HORSSEN | 33 FRANKLIN WRIGHT | | | | LAKE ORION | MI | 48362-1583 |
| WILLIAM H VANDERVORT | 23 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| WILLIAM H VANHORNE | 24 FORESTHILL DRIVE | | | | HUBBARD | OH | 44425-2164 |
| WILLIAM H VASS | 904 FAIRLINGTON DRIVE | | | | LAKELAND | FL | 33813-1219 |
| WILLIAM H VIERLING | 5626 SHEITS ROAD | | | | CINCINNATI | OH | 45252-2140 |
| WILLIAM H VOGT III | PO BOX 2033 | | | | LENOX | MA | 01240-5033 |
| WILLIAM H VOLL | 15630 EMBERS | | | | MISHAWAKA | IN | 46545-1503 |
| WILLIAM H WADDLE | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404-4583 |
| WILLIAM H WALKER | 1246 E WALTON BLVD | APT 207 | | | PONTIAC | MI | 48340-1580 |
| WILLIAM H WALKER | 19419 REVERE | | | | DETROIT | MI | 48234-1766 |
| WILLIAM H WALLACE | TR UA 11/11/94 | 547 FOREST | | | KANSAS CITY | MO | 64106-1313 |
| WILLIAM H WALTERS JR & | ANITA WALTERS JT TEN | 11510 RUSTIC ROCK DR | | | AUSTIN | TX | 78750-3508 |
| WILLIAM H WALTON | 400 TABERNACLE DR | | | | SCOTTS VALLEY | CA | 95066-2995 |
| WILLIAM H WARMBIER | 7328 W BUCK RD | | | | FREELAND | MI | 48623-9736 |
| WILLIAM H WARNER | 51 CRANMOOR DR | | | | TOMS RIVER | NJ | 08753-6865 |
| WILLIAM H WATSON | 300 S CRAWFORD | PO BOX 67 | | | FATE | TX | 75132-0067 |
| WILLIAM H WATSON | PO BOX 4 | | | | REEDSVILLE | WV | 26547-0004 |
| WILLIAM H WEBSTER | 168 DAMASCUS WAY | | | | MUNFORDVILLE | KY | 42765-9277 |
| WILLIAM H WEHRMACHER & | BERDELLA WEHRMACHER JT TEN | 55 E WASHINGTON ST | STE 1036 | | CHICAGO | IL | 60602-2639 |
| WILLIAM H WELCH | 9071 MILL CREEK RD | APT J28 | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM H WELLS & | DOROTHY M WELLS JT TEN | 3414 MAPLE RD | | | WILSON | NY | 14172-9613 |
| WILLIAM H WEST & | MELINDA M WEST JT TEN | 11944 HUNTERS CREEK DRIVE | | | PLYMOUTH | MI | 48170-2820 |
| WILLIAM H WEST & | MELINDA M WEST JT TEN | 11944 HUNTERS CREEK DR | | | PLYMOUTH | MI | 48170-2820 |
| WILLIAM H WHITE | PO BOX 255 | | | | COUNCIL GROVE | KS | 66846-0255 |
| WILLIAM H WHITE | 211 JEFFERSON RD | | | | SEWELL | NJ | 08080-4415 |
| WILLIAM H WHITEMAN JR | 391 N BROAD ST | | | | KENNETH SQUARE | PA | 19348-2905 |
| WILLIAM H WHITMORE | 2068 HUNTERS TRAIL | | | | NORFOLK | VA | 23518-4921 |
| WILLIAM H WILKERSON | 234 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306-2046 |
| WILLIAM H WILKES | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221-5244 |
| WILLIAM H WILLIAMS | 5000 GERALDINE | | | | ST LOUIS | MO | 63115-1309 |
| WILLIAM H WILLIAMS II | 2101 HOBBS COURT | | | | NASHVILLE | TN | 37215 |
| WILLIAM H WILLIS | PO BOX 746 | | | | BELLEVILLE | MI | 48112-0746 |
| WILLIAM H WILSHIRE | 307 N WEST ST | | | | COUDERSPORT | PA | 16915-1125 |
| WILLIAM H WILSON | 3872 MAIN STREET | | | | TRAPPE | MD | 21673-1666 |
| WILLIAM H WILSON | 3118 VERMONT | | | | INDEPENDENCE | MO | 64052-3052 |
| WILLIAM H WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| WILLIAM H WINCHELL | 3287 LAURIA ROAD | | | | BAY CITY | MI | 48706-1195 |
| WILLIAM H WINDLE | 850 BRANSFETTER AVE | | | | DAYTON | NV | 89403-2235 |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124-1439 |
| WILLIAM H WOEHLKE & | ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | DEARBORN | MI | 48124-1439 |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 |
| WILLIAM H ZIEGLER | CUST JOHN M ZIEGLER | UGMA CT | 160 JENNEVILLE RD | | WINDSOR | VT | 05089-9554 |
| WILLIAM H. ASCHENBACH | 14201 WHITE WATER WAY | | | | DARNESTOWN | MD | 20878-3974 |
| WILLIAM H. ASCHENBACH | CGM IRA ROLLOVER CUSTODIAN | 14201 WHITE WATER WAY | | | DARNESTOWN | MD | 20878-3974 |
| WILLIAM H. BROOKS 1993 REVOCABLE | TRUST | PO BOX 171 | | | WEST FALMOUTH | MA | 02574-0171 |
| WILLIAM H. BUCHER | CGM IRA ROLLOVER CUSTODIAN | 478 S MADISON AVE #1 | | | PASADENA | CA | 91101-4006 |
| WILLIAM H. EDMUNDS | CGM IRA CUSTODIAN | 4114 KESTREL COURT | | | LENOIR | NC | 28645-6870 |
| WILLIAM H. KELLEY JR. TTEE | BRENDA G. KELLEY TTEE | THE KELLEY FAMILY TRUST | UAD 7/26/91 | 2021 NORTH 300 WEST | SUNSET | UT | 84015-3507 |
| WILLIAM H. LECOMPTE | 2235 CENTRAL PARK AVENUE | | | | EVANSTON | IL | 60201-1803 |
| WILLIAM H. OLER EXECS | ESTATE OF JEANNE H. OLER | 51 FOREST AVENUE, # 104 | | | OLD GREENWICH | CT | 06870-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H. SANFORD AND | CAROLYN R. SANFORD JTWROS | 301 FARM PATH PLACE | | | WOODSTOCK | GA | 30188-2356 |
| WILLIAM HAAB | BOX 277 312 N MAIN STREET | | | | MILFORD | IN | 46542-0277 |
| WILLIAM HABOUSH | PO BOX 1709 | | | | ENGLEWD CLFS | NJ | 07632 |
| WILLIAM HAGINS WATERS | 2522 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 |
| WILLIAM HAKIM HALEY | 250 MYSTIC LN | | | | MEDIA | PA | 19063-5316 |
| WILLIAM HALCOMB | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 |
| WILLIAM HALL | 407 N 2ND ST | | | | KENTLAND | IN | 47951-1108 |
| WILLIAM HALTERMANN JR | MARY B HALTERMANN TTEE | U/W/O WM HENRY HALTERMANN | PO BOX 494 | | WINDHAM | NY | 12496-0494 |
| WILLIAM HAMMABLE FOSTER | 201 WM HARROLD DR | | | | NORTH WILKESBORO | NC | 28659-7234 |
| WILLIAM HAPPER | 559 RIVERSIDE DRIVE | | | | PRINCETON | NJ | 08540-4007 |
| WILLIAM HARBIENKO | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| WILLIAM HARDEMAN EWING | 481 DUCHESS DR | | | | MARIETTA | GA | 30066-6242 |
| WILLIAM HARLAN GORDON | APT 10D | 235 ADAMS STREET | | | BROOKLYN | NY | 11201-2815 |
| WILLIAM HAROLD WRIGHT | R ROUTE 2 | OWEN SOUND ON  M4K 5N4 | CANADA | | | | |
| WILLIAM HARPER | 107 CIRCLE DR | | | | DARLINGTON | SC | 29532-2505 |
| WILLIAM HARPER | 2947 HWY 212 | | | | COVINGTON | GA | 30016-6088 |
| WILLIAM HARPER & | JANET HARPER JT TEN | 114 PEBBLEBROOK RUN | | | CANTON | GA | 30115-5517 |
| WILLIAM HARPER & | GALE HARPER JT TEN | 1395 POWELLS VALLEY | | | HALIFAX | PA | 17032-8702 |
| WILLIAM HARPST | ATTN HARPST HEATING & A/C | 565 SALEM RD | | | HADLEY | PA | 16130-1627 |
| WILLIAM HARPSTER & | MRS ANNE HARPSTER JT TEN | 13213 CLIFTON RD | | | SILVER SPRING | MD | 20904-3249 |
| WILLIAM HARRIS HEITMAN | 5303 GOOSENECK RD | | | | WEST VALLEY | NY | 14171-9765 |
| WILLIAM HARRIS JR & | MRS AUDREY H HARRIS JT TEN | 5 MARSHALL DR | | | POUGHKEEPSIE | NY | 12601-6525 |
| WILLIAM HARRY KELLER JR | 3204 PIEDMONT DR | | | | RALEIGH | NC | 27604-3622 |
| WILLIAM HARRYMAN RAPLEY JR | 19803 N DESERT SONG CT | | | | SURPRISE | AZ | 85374-2034 |
| WILLIAM HART | JOANN SWEENEY HART JTWROS | 5326 S BIRMINGHAM AVE | | | TULSA | OK | 74105-7222 |
| WILLIAM HART | 4511 GRIFFIN DR | | | | WILMINGTON | DE | 19808-4222 |
| WILLIAM HART | 1711 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |
| WILLIAM HARTMAN HARDER JR | 69729 ENCANTO CT | | | | RANCHO MIRAGE | CA | 92270-1241 |
| WILLIAM HARVEY | 46 WESTVIEW AVE | | | | CONGERS | NY | 10920-1836 |
| WILLIAM HARVEY KING | 2367 PRICE DR | | | | ANDERSON | IN | 46012 |
| WILLIAM HARVEY LORD | 69 BEAR CREEK LN #H | | | | ASHEVILLE | NC | 28806-1600 |
| WILLIAM HARVEY SNYDER | CUST MATTHEW DAVID SNYDER | UTMA PA | 212 RIDGEWOOD ROAD | | SPRINGFIELD | PA | 19064-3237 |
| WILLIAM HARVEY SNYDER | CUST JOHN WESLEY SNYDER | UTMA PA | 212 RIDGEWOOD ROAD | | SPRINGFIELD | PA | 19064-3237 |
| WILLIAM HARVEY YALE | TR WILLIAM HARVEY YALE U-W | WILLIAM T YALE | BOX 156 | | LOCUST VALLEY | NY | 11560-0156 |
| WILLIAM HASQUE STARNES JR | 10216 EL PINAR DR | E | | | KNOXVILLE | TN | 37922-4159 |
| WILLIAM HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WILLIAM HATFIELD | TOD DTD 12/11/06 | 611 VALLEY VIEW DR | | | REDLANDS | CA | 92373-7369 |
| WILLIAM HAUSLER | 526 WARWICK DR | | | | VENICE | FL | 34293-4220 |
| WILLIAM HAWKINS | 1544 DONICA CHURCH RD | | | | BEDFORD | IN | 47421-7287 |
| WILLIAM HAWKINS | 70 KINGSTON AVE | | | | NEWPORT | RI | 02840-2069 |
| WILLIAM HAYDEN LANDERS | 104 LINDELL | | | | EL DORADO | AR | 71730-5209 |
| WILLIAM HAZLEHURST | 95 FREDERICK PLACE | | | | MOUNT VERNON | NY | 10552-2333 |
| WILLIAM HEATH | 430 SHORE RD--APT 9B | | | | LONG BEACH | NY | 11561-5323 |
| WILLIAM HEBRON MORRIS | PO BOX 41 | | | | JACKSON | MS | 39205-0041 |
| WILLIAM HECK | C/O BRUCE HECK | 908 BRUSHTOWN RD | | | LOWER GWYNEDD | PA | 19002-2005 |
| WILLIAM HEINBACH | 79 STEPHENVILLE PKWY | | | | EDISON | NJ | 08820 |
| WILLIAM HELLER | CUST RICHARD D HELLER U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 515 SUSAN LANE | DEERFIELD | IL | 60015-3950 |
| WILLIAM HELLER JR | 301 LAKESHORE DR | | | | GROSSE PTE FARMS | MI | 48236-3050 |
| WILLIAM HENDERSON | 11662 ILENE | | | | DETROIT | MI | 48204-1939 |
| WILLIAM HENDERSON | 3332 DE LAVALL AVE | ABLE AUTO PARTS INC | | | BRONX | NY | 10475 |
| WILLIAM HENDRICKSON IV | P O BOX 621 | | | | SAN ANSELMO | CA | 94979-0621 |
| WILLIAM HENION PS | FBO ELAINE ZONA | 57 DEAN ROAD | | | SPENCERPORT | NY | 14559-9537 |
| WILLIAM HENRY | 3231 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8833 |
| WILLIAM HENRY BELL | 263 NORWALK | | | | BUFFALO | NY | 14216-1904 |
| WILLIAM HENRY CORBITT | 264 WOODBRIDGE | | | | SALINE | MI | 48176-9162 |
| WILLIAM HENRY CURRIER | 61 NAPIER ST | WALLACEBURG ON  N8A 2H6 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HENRY GRACEY JR & | WILLIAM HENRY GRACEY SR JT TEN | 9130 EVERTS | | | DETROIT | MI | 48224-1917 |
| WILLIAM HENRY HUDDLESTON | 2874 THIRD ST | | | | MONROE | MI | 48162-4310 |
| WILLIAM HENRY KOZIATEK | 22443 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-2507 |
| WILLIAM HENRY LINDENMAYER & | MRS OLGA MAY LINDENMAYER JT TEN | 2710 SAGE MEADOW DR | | | MEMPHIS | TN | 38133-8107 |
| WILLIAM HENRY MARTIN | 2 MITCHELL | | | | GADSDEN | AL | 35904-1611 |
| WILLIAM HENRY MC TAGGART | BOX 11968 | APO GRAND CAYMAN | CAYMAN ISLANDS | | | | |
| WILLIAM HENRY MYERS | 1610 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316-3216 |
| WILLIAM HENRY ROSS | 6511 EAST HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| WILLIAM HENRY SARVIS | U/GDNSHP OF PAULA SUTTON | SARVIS | 342 MCMILLAN ROAD | | GROSSE POINTE FARM | MI | 48236-3418 |
| WILLIAM HENRY SATTERFIELD | PO BOX 250654 | | | | FRANKLIN | MI | 48025-0654 |
| WILLIAM HENRY TERRY | 188 ROBERT DR APT C | | | | NORTH TONAWANDA | NY | 14120-6430 |
| WILLIAM HENRY TYREE III | 342 MCMILLAN ROAD | | | | GROSSE POINTE FARM | MI | 48236-3418 |
| WILLIAM HERALD | 201 COBBLERS DR | | | | COLD SPRINGS | KY | 41076-2180 |
| WILLIAM HERBERT ENCK | 3747 ELMLAWN | | | | TOLEDO | OH | 43614-3517 |
| WILLIAM HERBERT MCANLY | 1000 E LEXINGTON RD STE #2 | | | | DANVILLE | KY | 40422 |
| WILLIAM HERBERT MILLER IV | 1713 LANCASTER ST | | | | BALTIMORE | MD | 21231-3412 |
| WILLIAM HERGENROTHER TOD | THE COOPER UNION | SUBJECT TO STA TOD RULES | 1625 SUMMERFIELD ST | | RIDGEWOOD | NY | 11385-5747 |
| WILLIAM HESS & | ADELINE HESS JT TEN | N6675 COUNTY ROAD V | | | DEERBROOK | WI | 54424-9672 |
| WILLIAM HESS & | PIERRETTE HESS JT TEN | 31 W BARKER AVE | | | MAPLEWOOD | NJ | 07040-2618 |
| WILLIAM HEVERIN | 12 BOWFIN DRIVE | | | | NEWARK | DE | 19702-4710 |
| WILLIAM HEYMAN AND | MARY E. HEYMAN JTWROS | 12435 REINMAN LANE | PO BOX 303 | | CLAYTON | NY | 13624-0303 |
| WILLIAM HICKS | 4624 JULIUS | | | | WESTLAND | MI | 48186-5127 |
| WILLIAM HIEMSTRA | 14920 S STATE ST | | | | DOLTON | IL | 60419-1521 |
| WILLIAM HILLS BUTLER | 755 N MONROE ST | | | | MEDIA | PA | 19063-2569 |
| WILLIAM HINKLE MCINTOSH | 4807 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 |
| WILLIAM HIRAM CAMP | 1800 CLAIRMONT LAKE | #314 | | | DECATUR | GA | 30033-4038 |
| WILLIAM HITZHUSEN | CUST LAUREN PARKER HITZHUSEN | UGMA TX | 8623 PASTURE VIEW LANE | | HOUSTON | TX | 77024-7039 |
| WILLIAM HOEKS JR & | PATRICIA ANN HOEKS JT TEN | 1405 ADAMS ST | | | LAKE IN THE HILLS | IL | 60156-1039 |
| WILLIAM HOELTING | 1301 RED OAK | | | | ROCKFORD | IL | 61107-2770 |
| WILLIAM HOFFMAN | 3245 NW THURMAN ST | | | | PORTLAND | OR | 97210-1224 |
| WILLIAM HOFMEISTER JR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6720 W. LLOYD STREET | | WAUWATOSA | WI | 53213-1916 |
| WILLIAM HOGAN | 116 E RANKIN | | | | FLINT | MI | 48505-4932 |
| WILLIAM HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| WILLIAM HOLMES | 33669 HARTFORD DRIVE | | | | UNION CITY | CA | 94587-3232 |
| WILLIAM HOLMES BUTLER & | ELVIERA LORRAINE BUTLER JT TEN | 69 JAMIESON COURT STE 1801 | NEW WESTMINSTER BC  V3L 5R3 | CANADA | | | |
| WILLIAM HOLSTEIN AND | LINDA HOLSTEIN JT TEN | 364 N HICKORY HILLS DR | | | COLUMBUS | IN | 47201 |
| WILLIAM HORRELL & | KATHERINE D NESSLER JT TEN | 3551 MADISON 2590 | | | KINGSTON | AR | 72742-9521 |
| WILLIAM HOUGH | 1611 KILDEER DRIVE | | | | ROUND LK BCH | IL | 60073-1209 |
| WILLIAM HOUSTON OTTINGER | 7237 OAKMEAD ROAD | | | | POWELL | TN | 37849-4478 |
| WILLIAM HOWARD ANDERSON & | SHIRLEY BLOODSWORTH ANDERSON TEN | ENT | WIMBERLY FARMS | PO BOX 187 | PRINCESS ANNE | MD | 21853-0187 |
| WILLIAM HOWARD BLIMKA | PO BOX 257 | | | | SANFORD | MI | 48657-0257 |
| WILLIAM HOWARD COON | 2286 E STEEL RD | | | | ST JOHNS | MI | 48879-8518 |
| WILLIAM HOWARD GRIFFITH | 10 CROWN DR | | | | WARREN | NJ | 07059-5142 |
| WILLIAM HOWARD LEE | 25514 SW 21ST PLACE | | | | NEWBURY | FL | 32669-5031 |
| WILLIAM HOWARD MARTIN II | 260 WYNDOTTE DR | | | | CARMEL | IN | 46032 |
| WILLIAM HOWARD MYER & | MURIEL MYER JT TEN | 2101 ATLANTIC BLVD | | | ATLANTIC BEACH | NY | 11509-1030 |
| WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | | | | SAN ANTONIO | TX | 78209-3710 |
| WILLIAM HOWARD SCHWARTZ | 4370 SUNNYSIDE DR | | | | DOYLESTOWN | PA | 18901-1724 |
| WILLIAM HRONIS & | TAMMY HRONIS JT TEN | 1266 FIRETHORNE DR | | | EASTON | PA | 18045-7420 |
| WILLIAM HSIN MIN KU & | MIRIAM M KU JT TEN | 8 NORTH LONGFELLOW DRIVE | | | PRINCETON JUNCTION | NJ | 08550-2238 |
| WILLIAM HUGHES | ATTN DIANA THOMAS | 2819 HICKORY | | | ST LOUIS | MO | 63104-1814 |
| WILLIAM HUGHES LAMALE | 144 BRIARHURST DR | | | | BUFFALO | NY | 14221-3433 |
| WILLIAM HULL FORSTER AND | FRANCINE O'NEIL FORSTER JTWROS | P O BOX 106 | 640 MAGOTHY ROAD | | GIBSON ISLAND | MD | 21056-0106 |
| WILLIAM HUNT & | JANICE HUNT JT TEN | 457 MERWINS LANE | | | FAIRFIELD | CT | 06824-1921 |
| WILLIAM HURBERT BOLDEN | PO BOX 2715 | | | | ROCK HILL | SC | 29792-4713 |
| WILLIAM I ADKINS JR | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM I AEBERLI & | JUNE S AEBERLI JT TEN | 361 FETZNER ROAD | | | ROCHESTER | NY | 14626-2249 |
| WILLIAM I ARON | 11809 NE 30TH PL | | | | BELLEVUE | WA | 98005-1553 |
| WILLIAM I BEREZA | CUST WILLIAM A BEREZA UTMA MI | 156 GRAND AVE NE | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM I BROOKS | 18507 HARTFORD COURT | | | | INDEPENDENCE | MO | 64056 |
| WILLIAM I BURNS JR & | REBECCA L TATE JT TEN | 2335 MAGNOLIA DRIVE | | | FAIRMONT | WV | 26554-8590 |
| WILLIAM I CENE | 3822 WHIPPOORWILL LANE | | | | YOUNGSTOWN | OH | 44511-3372 |
| WILLIAM I COLEMAN & | SHELBY M COLEMAN JT TEN | 17307 CENTRAL AVE | | | UPPER MARLBORO | MD | 20774-8706 |
| WILLIAM I CORKLE & VIOLET S | CORKLE | TR WILLIAM I & VIOLET SCHWARTZ | CORKLE REVOCABLE TRUST,UA 07/28/04 | 1118 SOUTH OAK HILLS WAY | SALT LAKE CITY | UT | 84108-2026 |
| WILLIAM I GEORGE TR | UA 03/17/1995 | SHIRLEY JEAN GEORGE TRUST | 5092 KENSINGTON HIGH ST | | NAPLES | FL | 34105 |
| WILLIAM I GUY | 6920 LITTLEMORE DRIVE | | | | MADISON | WI | 53718-3333 |
| WILLIAM I HELFAND | 19396 MERION CIR | | | | HUNTINGTON BH | CA | 92648-5535 |
| WILLIAM I HESS | 331 OAK ST | | | | YOUNGSTOWN | NY | 14174-1243 |
| WILLIAM I HIRSCH & | MADELINE HIRSCH JT TEN | 16925 HIERBA DR APT 336 | | | SAN DIEGO | CA | 92128-2664 |
| WILLIAM I HOWELL | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750-4081 |
| WILLIAM I IVEY JR & | ANNE B IVEY JT TEN | 9101 PATTERSON AVE | APT 45 | | RICHMOND | VA | 23229-6193 |
| WILLIAM I KRENKEL & | KENNETH W KRENKEL JT TEN | 22664-32 MILE RD | | | RAY | MI | 48096 |
| WILLIAM I MASON & | BARBARA H MASON JT TEN | 1905 RUTHSBURG RD | | | QUEEN ANNE | MD | 21657-1835 |
| WILLIAM I MCGARR | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| WILLIAM I MENZL | 217 SO ADAMS | | | | ZILWAUKEE | MI | 48604-1301 |
| WILLIAM I MILES | 35 CHURCH STREET | | | | GOFFSTOWN | NH | 03045-1704 |
| WILLIAM I MITCHELTREE JR | 5875 WISE ROAD | | | | HERMITAGE | PA | 16148-7108 |
| WILLIAM I MITTEL & | JEAN M MITTEL JT TEN | 6531 S E FEDERAL HIGHWAY | UNIT F 111 | | STUART | FL | 34997-8367 |
| WILLIAM I MUDD JR | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2427 |
| WILLIAM I NEWTON | 3500 AVE O NW | | | | WINTER HAVEN | FL | 33881-1955 |
| WILLIAM I ODONNELL | 5776 DORCHESTER RD | NIAGRA FALLS ON  L2G 5S7 | CANADA | | | | |
| WILLIAM I ORTTEL | 1203E 1350S | | | | KOKOMO | IN | 46901-6023 |
| WILLIAM I PIDGEON | 21 STUMPY LN RD | | | | CARNEY'S POINT | NJ | 08069 |
| WILLIAM I ROOT | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| WILLIAM I RUFF | 102 LITTLE KILLARNCY BCH | | | | BAY CITY | MI | 48706-1114 |
| WILLIAM I SHEETS | C/O LETITIA SHEETS | 5511 STAUNTON AVE S E | | | CHARLESTON | WV | 25304-2336 |
| WILLIAM I SMITH | 1358 BLUE MILL RD | | | | DEL RIO | TN | 37727 |
| WILLIAM I SQUIRES | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546-2446 |
| WILLIAM I VAN ZANDT | TR VAN ZANDT LIVING TRUST | UA 03/03/97 | 6649 CLEARY RD | | LIVONIA | NY | 14487-9566 |
| WILLIAM INGE MC LAIN & | MARY NELL LITTLE MC LAIN TEN ENT | 1072 PARK AVE | | | MILAN | TN | 38358-2821 |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |
| WILLIAM IRA RIDGELY & | VIRGINIA AILEEN RIDGELY TEN ENT | 215 MARGATE RD | | | LUTHERVILLE | MD | 21093-5232 |
| WILLIAM IRVING BARNES | 200 ALDERSGATE CT | | | | GREENVILLE | NC | 27858-1667 |
| WILLIAM ISAAC | 2624 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| WILLIAM ISTVAN | 10 PHEASANT RUN RD | | | | KENT | CT | 06757-1219 |
| WILLIAM J ABBOTT | 1201 N STATE ST | | | | MONTICELLO | IL | 61856-1101 |
| WILLIAM J ABBOTT | 1201 N STATE STREET | | | | MONTICELLO | IL | 61856-1101 |
| WILLIAM J ADAMS | 27831 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2150 |
| WILLIAM J ADELMAN | 1012 PIPER ROAD | | | | WILMINGTON | DE | 19803-3327 |
| WILLIAM J ADELMAN & | DOROTHY G ADELMAN JT TEN | 1012 PIPER ROAD | | | WILMINGTON | DE | 19803-3327 |
| WILLIAM J AHEARN | CUST GRANT K AHEARN | U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1606 ESPINOSA CIRCLE | PALOS VERDES ESTS | CA | 90274-1920 |
| WILLIAM J AITCHISON | TR WILLIAM J AITCHISON TRUST | UA 10/09/95 | 2712 E FAIR OAKS DR | | NEW CASTLE | IN | 47362-1640 |
| WILLIAM J ALEXANDER AND | JANICE K ALEXANDER JTWROS | 8062 GLENWOOD AVENUE | | | YOUNGSTOWN | OH | 44512-5833 |
| WILLIAM J ALMAS & | JEANETTE G ALMAS JT TEN | 1814 SHERWOOD | | | SYLVAN LAKE | MI | 48320-1545 |
| WILLIAM J AMICK | 17053 SE 79TH MCLAWREN TE | | | | THE VILLAGES | FL | 32162-8336 |
| WILLIAM J AMRHEIN & | BETTY L AMRHEIN | TR AMRHEIN FAMILY TRUST | UA 07/29/03 | 8041 GRANADA | BRIGHTON | MI | 48114-9325 |
| WILLIAM J ANDERSON | 432 WILLOWBROOK DRIVE | | | | MATTHEWS | NC | 28105-1831 |
| WILLIAM J ANDRE & | LAURA I ANDRE | TR ANDRE FAMILY TRUST | UA 06/14/99 | 317 COPE RIDGE COURT | ROSEVILLE | CA | 95747-8055 |
| WILLIAM J ANGRE | CUST MICHAEL GREGORIO VELEZ UTMA | CA | 317 COPE RIDGE COURT | | ROSEVILLE | CA | 95747-8055 |
| WILLIAM J ARAM | 11 CHECKERBERRY LANE | | | | TROY | NY | 12180-7112 |
| WILLIAM J ARCHIBALD | 84 POINCIANA PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| WILLIAM J ARMENTO & | ELVINA T ARMENTO JT TEN | 227 SYLVAN AVE | | | SAN MATEO | CA | 94403-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J ARNOULT III | PO BOX 70092 | | | | HOUSTON | TX | 77270 |
| WILLIAM J ASHWORTH | 121 EASTFORD | | | | CAMERON | MO | 64429-2213 |
| WILLIAM J ATWOOD JR | 13261 OAK R R 3 | | | | GRANT | MI | 49327-9348 |
| WILLIAM J AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| WILLIAM J AVALLONE | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 |
| WILLIAM J BABINSKI | 26 LURAY NW | | | | GRAND RAPIDS | MI | 49504-5939 |
| WILLIAM J BAIRD | 33315 BETH ANN DRIVE | | | | STERLING HGTS | MI | 48310-6451 |
| WILLIAM J BAIRD & | CHRISTINE E BAIRD JT TEN | 33315 BETH ANN DR | | | STERLING HEIGHTS | MI | 48310-6451 |
| WILLIAM J BAKARICH & | GRACE M BAKARICH JT TEN | 736 N 2ND ST | | | STEELTON | PA | 17113-2107 |
| WILLIAM J BAKER | 1248 REBECCA AVE | | | | PITTSBURGH | PA | 15221-3075 |
| WILLIAM J BALL | PO BOX 952 | | | | AMHERST | NH | 03031-0952 |
| WILLIAM J BALL JR | 23 WELTON AV | | | | NORWALK | OH | 44857-2414 |
| WILLIAM J BARBEE | 205 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| WILLIAM J BARCLAY | 26 CARNOUSTIE DRIVE | BIDDENHAM | BEDS MK40 4FF | UNITED KINGDOM | | | |
| WILLIAM J BARKER | 3595 MANN ROAD | | | | CLARKSTON | MI | 48346-4036 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802-3514 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802-3514 |
| WILLIAM J BARRETT & | LYNDA C BARRETT JT TEN | 116 MC CANN ROAD | | | NEWARK | DE | 19711-6627 |
| WILLIAM J BARRY TTEE | AND NORMA L BARRY TTEE | WILLIAM & NORMA BARRY | FAM TRST DTD 11/16/92 | 2216 EAST GAMBEL OAK DR | SANDY | UT | 84092-7303 |
| WILLIAM J BARTELS | 100 WINWOOD DR | | | | CORAOPOLIS | PA | 15108-1027 |
| WILLIAM J BARTON & | RUTH A BARTON | TR BARTON FAM TRUST | UA 09/25/89 | 2220 BRYCE DR | MARTINEZ | CA | 94553-4904 |
| WILLIAM J BARZLER & | DOLORES E BARZLER JT TEN | PO BOX 917 | | | LAKE OSWEGO | OR | 97034-0145 |
| WILLIAM J BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48504 |
| WILLIAM J BAXLEY | 2008 3RD AVE S | | | | BIRMINGHAM | AL | 35233-2102 |
| WILLIAM J BAYCI | 3304 KINGSWOOD CRT | | | | JOLIET | IL | 60431-4928 |
| WILLIAM J BECK | 79 ARCH DR | | | | HOLBROOK | NY | 11741-5801 |
| WILLIAM J BECKS & | HELEN G BECKS JT TEN | APT 1 | 3006 S GAFFEY ST | | SAN PEDRO | CA | 90731-6737 |
| WILLIAM J BEERS | CUST ERIC MICHAEL BEERS UGMA MI | 1193 TIFT ST | | | PORT CHARLOTTE | FL | 33952-2828 |
| WILLIAM J BELLAIRS | 611 W LONG LAKE DR | | | | HARRISON | MI | 48625-8720 |
| WILLIAM J BERGER | 840 S JACKSON ST | | | | DENVER | CO | 80209-5012 |
| WILLIAM J BESAW & | LAURA A BESAW JT TEN | 9100 BELVOIR WOODS PARKWAY | APT 220 | | FORT BELVOIR | VA | 22060-2714 |
| WILLIAM J BETTGER | 12 LAMBERT CRESCENT | GUELPH ON  N1G 2R5 | CANADA | | | | |
| WILLIAM J BIELAWSKI | 10906 S AVE N | | | | CHICAGO | IL | 60617-6931 |
| WILLIAM J BIESBROCK | 2818 RUSSEL DR | | | | WAYLAND | MI | 49348-9327 |
| WILLIAM J BILBRAY | 11306 CAMINO PLAYA CANCUN 7 | | | | SAN DIEGO | CA | 92124 |
| WILLIAM J BILTGEN SR & | THERESE M BILTGEN | TR BILTGEN FAM TRUST | UA 04/15/96 | 17963 MIRASOL DR | SAN DIEGO | CA | 92128-1200 |
| WILLIAM J BITGOOD JR | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058-2247 |
| WILLIAM J BLACK | 1911 HERON GLEN COURT | | | | MACEDONIA | OH | 44056-1780 |
| WILLIAM J BLACKSTOCK | 7222 W POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILLIAM J BLACKSTOCK | 404 ISLAND DRIVE | | | | WEST MONROE | LA | 71291-2216 |
| WILLIAM J BLANTON | 15797 KENTUCKY ST | | | | DETROIT | MI | 48238-1127 |
| WILLIAM J BLUM | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| WILLIAM J BOLIN & | VICKI B BOLIN JT TEN | 204 CANTER CIRCLE | | | ALABASTER | AL | 35007 |
| WILLIAM J BOLLING | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| WILLIAM J BOMMER | 781 CROCKER RD | | | | SACRAMENTO | CA | 95864-5035 |
| WILLIAM J BONASSO & | MARIA BONASSO JT TEN | 39205 WILTON COURT | | | FARMINGTON HILLS | MI | 48331-3905 |
| WILLIAM J BOOTS & | SUZ ANN L BOOTS JT TEN | 73A FOREST ST | | | MANCHESTER | MA | 01944-1254 |
| WILLIAM J BOSSE | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| WILLIAM J BOSY | 1 ENWRIGHT DR | | | | FAIRPORT | NY | 14450-8422 |
| WILLIAM J BOUCHER | 2 BARREL RD | | | | WESTMINSTER | MA | 01473-1124 |
| WILLIAM J BOWENS | 4258 W DAVISON | | | | DETROIT | MI | 48238-3265 |
| WILLIAM J BOYER | 3209 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661-3440 |
| WILLIAM J BOZZINI & | DIANE J BOZZINI | TR UA 05/30/84 WILLIAM J BOZZINI & | DIANE J | BOZZINI TR 562 ESCONDIDO CIRCLE | LIVERMORE | CA | 94550-5247 |
| WILLIAM J BRADLEY | 601 S MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1904 |
| WILLIAM J BRADY | 5208 MAGNOLIA DR | # B | | | LOCKPORT | NY | 14094-6816 |
| WILLIAM J BRADY & | TED DEAN BRADY & | SUE MAE BRADY JT TEN | 2051 SOUTH MURPHY LANE | | MOAB | UT | 84532-3563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J BRAZELTON | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 |
| WILLIAM J BRAZELTON & | SYLVIA H BRAZELTON JT TEN | 1810 PENNYLANE SE | | | DECATUR | AL | 35601-4542 |
| WILLIAM J BREED & | MARIE S BREED JT TEN | PO BOX 190 | | | MILLERSBURG | MI | 49759-0190 |
| WILLIAM J BREWSTER | CUST LYNN M BREWSTER UGMA | NEB | 6219 PARKER | | OMAHA | NE | 68104-4749 |
| WILLIAM J BREWSTER | CUST JOEL B BREWSTER UGMA | NEB | 6219 PARKER | | OMAHA | NE | 68104-4749 |
| WILLIAM J BREWSTER | 302 NW TREELINE TRCE | | | | PORT ST LUCIE | FL | 34986-2652 |
| WILLIAM J BRIETZKE & | MARGUERITE L BRIETZKE | TR BRIETZKE LIVING TRUST | UA 01/28/00 | 4621 COLE RD | HEMLOCK | NY | 14466-9633 |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA | | | | NORTH RIDGEVILLE | OH | 44039-3032 |
| WILLIAM J BRIGGS III | 1403 RIVERVIEW AVENUE | | | | WILMINGTON | DE | 19806-1324 |
| WILLIAM J BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 |
| WILLIAM J BRINDZA | PO BOX 257 COLLINS AVE | | | | ELRAMA | PA | 15038-0257 |
| WILLIAM J BRINDZA & | MATILDA C BRINDZA JT TEN | BOX 257COLLINS AVE | | | ELRAMA | PA | 15038 |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRAIL | | | | MEDFORD LAKES | NJ | 08055-1107 |
| WILLIAM J BROOKS | 5302 GREENHILL AVE | | | | BALTIMORE | MD | 21206-5120 |
| WILLIAM J BROOKS | TR WILLIAM J BROOKS JR REVOCABLE | TRUST | UA 02/13/04 | 9079 COLD STREAM LANE | EDEN PRAIRIE | MN | 55347-1944 |
| WILLIAM J BROOKS JR & | LOUISE M BROOKS JT TEN | 9079 COLD STREAM LANE | | | EDEN PRAIRIE | MN | 55347-1944 |
| WILLIAM J BROWN | 1502 CHAPELL HILL DRIVE | | | | BALTIMORE | MD | 21237-1810 |
| WILLIAM J BROWN | 510 MONARCH TRAIL | | | | GEORGETOWN | TX | 78628 |
| WILLIAM J BROWN & | MARION R BROWN JT TEN | 741 KIMLYN AVE | | | N HUNTINGDON | PA | 15642-1993 |
| WILLIAM J BROWNE JR | 201 WALNUT CREEK CT | | | | DANVILLE | CA | 94506-1240 |
| WILLIAM J BROWNE JR & | BARBARA A BROWNE JT TEN | 201 WALNUT CREEK CT | | | DANVILLE | CA | 94506-1240 |
| WILLIAM J BRUBAKER | 3565 STATE RD 329 | | | | WATKINS GLEN | NY | 14891 |
| WILLIAM J BRUINSMA | 5254 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142 | NIAGARA ON THE LAKE ONTARIO | L0S 1J0 | CANADA | | | |
| WILLIAM J BRYAN | 370 EAST KINSEL | | | | CHARLOTTE | MI | 48813-9785 |
| WILLIAM J BUCHANAN | 2201 E COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 |
| WILLIAM J BUERKEL | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| WILLIAM J BUERKEL & | JANICE J BUERKEL JT TEN | 513 RIVERSIDE DR | | | LINDEN | MI | 48451-9026 |
| WILLIAM J BURDETTE TR | UA 04/18/2006 | WILLIAM J BURDETTE GST EXEMPT | TRUST | 239 CHIMNEY ROCK ROAD | HOUSTON | TX | 77024 |
| WILLIAM J BURDGE & | CHARLES H BURDGE JR JT TEN | 9 NORTH TOUISSET ROAD | | | WARREN | RI | 02885-1437 |
| WILLIAM J BURGETT | 9150 STONE RD | | | | ALGONAC | MI | 48001-4431 |
| WILLIAM J BURKE & | LOIDA P BURKE JT TEN | 1611 LEISURE LANE | | | LONGVIEW | TX | 75605-3342 |
| WILLIAM J BURKE JR | 7652 N OKETO | | | | NILES | IL | 60714-3114 |
| WILLIAM J BURNHAM | 28 COLUMBIA AVE | | | | BALLSTON SPA | NY | 12020-1611 |
| WILLIAM J BURNS | CUST MARGARET R BURNS U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2900 LINCOLN AVE APT 208 | NORTH RIVERSIDE | IL | 60546-1690 |
| WILLIAM J BURNS | 3435 DEEP COVE DR | | | | CUMMING | GA | 30041-2447 |
| WILLIAM J BURROWS & | EVELYN M BURROWS JT TEN | 3650 KNIGHTBRIDGE CIR | | | STERLING HTS | MI | 48314 |
| WILLIAM J BURTON | 307 MIRAMAR DRIVE | | | | LAKELAND | FL | 33803-2633 |
| WILLIAM J BUSCHMANN | CUST WILLIAM J BUSCHMANN JR UGMA | MI | 209 WINDING OAK WAY | | BLYTHEWOOD | SC | 29016-8029 |
| WILLIAM J BUZZARD JR | 4223 BALDUF | | | | PORT CLINTON | OH | 43452-9043 |
| WILLIAM J BYERS | 764 CO ROAD 229 | | | | MOULTON | AL | 35650-7361 |
| WILLIAM J BYKOWSKI | 28136 ALINE DR X | | | | WARREN | MI | 48093-2680 |
| WILLIAM J BYKOWSKI & | DOLORES H BYKOWSKI JT TEN | 28136 A LINE DR | | | WARREN | MI | 48093 |
| WILLIAM J C AGNEW JR & | SUSAN AGNEW JT TEN | 7 ASPEN DR | | | WILBRAHAM | MA | 01095-9602 |
| WILLIAM J C GILROY | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| WILLIAM J CAMERON JR | PO BOX 1714 | | | | PITTSFIELD | MA | 01202-1714 |
| WILLIAM J CAMPBELL | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 |
| WILLIAM J CAMPBELL | 8824 HILL CT | | | | STROUDSBURG | PA | 18360 |
| WILLIAM J CAMPION | 8523 HWY 52 SE | | | | EYOTA | MN | 55934-9024 |
| WILLIAM J CANNIFF | 8C MARSH HARBOR DR | | | | BEAUFORT | SC | 29907-1230 |
| WILLIAM J CANNING | 18288 INDIAN | | | | REDFORD | MI | 48240-2017 |
| WILLIAM J CAPLING | 1216 MURPHY LK RD | | | | FOSTORIA | MI | 48435-9729 |
| WILLIAM J CAPRARI | CUST KACEY E CAPRARI | UTMA MA | 65 PARK AVE | | NORTH ADAMS | MA | 01247-4337 |
| WILLIAM J CAPRETTI & | LETITIA CAPRETTI JT TEN | 704 SOUTH 7TH ST | | | YOUNGWOOD | PA | 15697-1006 |
| WILLIAM J CARLBORG | TR WILLIAM J CARLBORG LIV TR UA | 03/26/03 | 401 HAMLIN | | PARK FOREST | IL | 60466-1032 |
| WILLIAM J CARLIN JR | CUST JULIA ELIZABETH CARLIN UGMA | PA | 106 QUAIL LANE | | RADNOR | PA | 19087-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J CARMODY | #48 | 4158 DECORO ST | | | SAN DIEGO | CA | 92122-1430 |
| WILLIAM J CARRON | 4688 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3014 |
| WILLIAM J CASCIO | 2388 S POOR FARM RD | | | | GREENBUSH | MI | 48738 |
| WILLIAM J CASS | PO BOX 1138 | | | | CLIFTON PARK | NY | 12065-0803 |
| WILLIAM J CASSELL | 6695 OAKDALE RD | | | | MENTOR | OH | 44060-3822 |
| WILLIAM J CATO II | 4424 ROTH DRIVE | | | | JACKSONVILLE | FL | 32209-1512 |
| WILLIAM J CERRITO & | BARBARA A CERRITO JT TEN | 1130 IROQUOIS RUN | | | MACEDONIA | OH | 44056 |
| WILLIAM J CHAIT | 4466 WELLINGTON | | | | BOULDER | CO | 80301-3144 |
| WILLIAM J CHAPMAN & | MARY ANN CHAPMAN | TR WILLIAM J & MARY ANN CHAPMAN | REV LIV TRUST UA 08/09/00 | 23654 WHITLEY DR | CLINTON TWP | MI | 48035-4637 |
| WILLIAM J CHERNENKO | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| WILLIAM J CHOBAN | 169 WOLF AVE | | | | WADSWORTH | OH | 44281-1673 |
| WILLIAM J CINQUE | 39 ROOSEVELT STREET | | | | ROSELAND | NJ | 07068 |
| WILLIAM J CLARK | SUE ANN E CLARK JT TEN | TOD DTD 10/01/2008 | 12280 E NIGHT RD | | DIX | IL | 62830-2309 |
| WILLIAM J CLARK | 4916 ALTA MESA NW | | | | ALBUQUERQUE | NM | 87114-4500 |
| WILLIAM J CLARKE | 125 LEANNA CRESCENT | | | | BROCKPORT | NY | 14420-9657 |
| WILLIAM J CLAYDON | 36 UNDERWOOD AVE | | | | MECHANICVILLE | NY | 12118-2322 |
| WILLIAM J CLAYTON | 3000 WILDWOOD DRIVE | | | | BAY CITY | MI | 48706-1569 |
| WILLIAM J CLOSE | 3575 HADLEY RD | | | | HADLEY | MI | 48440 |
| WILLIAM J COATES & | MRS JOANNE M COATES JT TEN | 1088 SPRINGBORROW DR | | | FLINT | MI | 48532-2138 |
| WILLIAM J CODY | CUST WILLIAM BRIAN CODY UGMA PA | 7274 INNISFREE LN | | | DUBLIN | OH | 43017-2630 |
| WILLIAM J COHEN | 371 FLANDERS ST | | | | SOUTHINGTON | CT | 06489-2004 |
| WILLIAM J COLISH | CGM IRA CUSTODIAN | 11 BATES RD | | | HARRISON | NY | 10528-1903 |
| WILLIAM J COLLIER & | MRS MARY J COLLIER JT TEN | 233 VILLAGE SPRINGS ROAD | | | SPRINGVILLE | AL | 35146-3129 |
| WILLIAM J COLLINS | 128 FIDDLERS GREEN RD | | | | LEMONT FCE | PA | 15456-1208 |
| WILLIAM J COLLINS | 2800 PLAZA DEL AMO | UNIT 173 | | | TORRANCE | CA | 90503-9361 |
| WILLIAM J COLLINS | 575 THOMPSON ST | | | | ELMIRA | NY | 14904-2110 |
| WILLIAM J COLLINS JR | CUST LYDIA K COLLINS UNDER THE | PENNSYLVANIA U-G-M-A | 4660 WOLF ROAD | | ERIE | PA | 16505-1451 |
| WILLIAM J COLLINS LIV TR | DT 10/27/98 | WILLIAM J COLLINS TTEE | 222 E 93RD ST APT 18-D | | NEW YORK | NY | 10128-3756 |
| WILLIAM J COMBS | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 |
| WILLIAM J COMENSKY JR & | JOAN M COMENSKY | TR WILLIAM J COMENSKY JR REVOCABLE | TRUST UA 04/29/94 | PO BOX 1030 | JUPITER | FL | 33468-1030 |
| WILLIAM J CONNER & | WILLIAM J CONNER JR JT TEN | 6245 E COLDWATER ROAD | | | FLINT | MI | 48506-1211 |
| WILLIAM J CONNER JR | 6245 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| WILLIAM J COOK | 42 SEATON PL NW | | | | WASHINGTON | DC | 20001-1034 |
| WILLIAM J COOK JR | 5189 FAIRBANKS DR | | | | ST JAMES CITY | FL | 33956-3049 |
| WILLIAM J COOLEY | 83 COMARES AVE | UNIT 5A | | | ST AUGUSTINE | FL | 32080-3773 |
| WILLIAM J COOPER | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| WILLIAM J CORRISTON | 11445 CODY ST | | | | OVERLAND PARK | KS | 66210-3497 |
| WILLIAM J COUGHLIN | 13023 MONTANA AVE | APT 101 | | | LOS ANGELES | CA | 90049-4854 |
| WILLIAM J COURNEYA | 6380 BREWER ROAD | | | | FLINT | MI | 48507-4604 |
| WILLIAM J COURTNEY | 123 LONDON COURT | | | | EGG HBR TWP | NJ | 08234-4436 |
| WILLIAM J COUSINEAU AND | JUDITH A COUSINEAU REV TRUST | DTD 1/14/99 | WILLIAM & JUDITH COUSINEAU TTEES | N2316 SUNNYSIDE ROAD | ANTIGO | WI | 54409-8869 |
| WILLIAM J CRAMER | 38815 NORTH RALEIGH WAY | | | | ANTHEM | AZ | 85086-3767 |
| WILLIAM J CRAMER | 5306 85TH AVE W | | | | MILAN | IL | 61264-4131 |
| WILLIAM J CRAWFORD & | CYNTHIA L COULTER JT TEN | HC81 BOX 300 | | | SPRINGVIEW | NE | 68778-9802 |
| WILLIAM J CREECH | 405 SHERWOOD COURT | | | | MANSFIELD | OH | 44906-1726 |
| WILLIAM J CRETER | 19 CHARLES AVE | | | | HOLBROOK | NY | 11741-3301 |
| WILLIAM J CROWLEY JR | SUE ANN CROWLEY JT TEN | 8960 BAY COLONY DR #303 | | | NAPLES | FL | 34108-0761 |
| WILLIAM J CSONGRADI | PO BOX 390981 | | | | DELTONA | FL | 32739-0981 |
| WILLIAM J CUMMINGS | 1101 2ND AVE N | APT 902 | | | SURFSIDE BCH | SC | 29575-5009 |
| WILLIAM J CUMMINGS | 4355 W BURT RD | | | | MONTROSE | MI | 48457-9344 |
| WILLIAM J CUMMISKEY | 266 PINE ST | | | | EAST AURORA | NY | 14052-1816 |
| WILLIAM J CURNOW & | MARGARET SCHRODT JT TEN | 1101 QUINCY COVE ROAD | | | HOUGHTON | MI | 49931 |
| WILLIAM J CZCINSKI | 35 ISLAND LAKE LANE | | | | NAPLES | FL | 34114-3959 |
| WILLIAM J DALTON | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| WILLIAM J DANAHER JR | 450 ST JAMES STREET | LONDON ON  N5Y 3P1 | CANADA | | | | |
| WILLIAM J DANIELS | 558 HARBOR RD | | | | BRICK TOWN | NJ | 08724-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J DAVENPORT | 324 ALLAIRE AVE | | | | LEONIA | NJ | 07605-1803 |
| WILLIAM J DAVEY SR | 11116 TIMKEN | | | | WARREN | MI | 48089-1777 |
| WILLIAM J DAVIS | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| WILLIAM J DAVIS | 11742 PENMAR DR | | | | MARYLAND HEIGHTS | MO | 63043-1360 |
| WILLIAM J DAVIS & | KATHLEEN A DAVIS JT TEN | 6429 COUNTRY LANE DR | | | DAVISBURG | MI | 48350-2949 |
| WILLIAM J DAVIS III | 4528 VERONE STREET | | | | BELLAIRE | TX | 77401-5514 |
| WILLIAM J DAWSON | CUST EDITH ELIZABETH DAWSON A MINOR | U/LAWS OF THE STATE OF MICHIGAN | ATTN ELISABETH D MCINTIRE | 5100 THOMPSON LANE | DELAWARE | OH | 43015-9510 |
| WILLIAM J DE RITO | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219-2213 |
| WILLIAM J DEAN JR & | MRS JEAN L DEAN JT TEN | 27 DICSAL LANE | | | HOLYOKE | MA | 01040-1844 |
| WILLIAM J DEBORDE | 1234 HOOK RD | | | | XENIA | OH | 45385-9638 |
| WILLIAM J DEHOYOS | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720 |
| WILLIAM J DELAHANTY JR | 11 MILLER DRIVE | | | | AVONDALE | PA | 19311-9329 |
| WILLIAM J DELANEY | 2714 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM J DELANO III | 301 S MARAMEC | | | | ST JAMES | MO | 65559-1430 |
| WILLIAM J DELONEY JR | #8180 SLEEPY TIME COURT | | | | CLARKSTON | MI | 48348 |
| WILLIAM J DEMOTT | 18 MILEED WAY | | | | AVENEL | NJ | 07001-2403 |
| WILLIAM J DESMARAIS | 38640 ARCOLA DR | | | | STERLING HTS | MI | 48312-1216 |
| WILLIAM J DETERS | 7425 E CASSTOWN CLARK | | | | CASSTOWN | OH | 45312-9501 |
| WILLIAM J DEVANEY | 1 SAVANNAH SQUARE DR | COTTAGE 31 | | | SAVANNAH | GA | 31406-6757 |
| WILLIAM J DEWITT & | KATHRYN S COLLINS JT TEN | 3662 BLACKFOOT COURT SW | | | GRANDVILLE | MI | 49418-1721 |
| WILLIAM J DEWOLF & | GAIL E DEWOLF JT TEN | 5850 BLAIR DR | | | CLEVELAND | OH | 44143-2026 |
| WILLIAM J DICK 3RD | 1409 OLD TALE RD | | | | BOULDER | CO | 80303-1323 |
| WILLIAM J DILAURA | 13266 BURGUNDY | | | | WARREN | MI | 48089-1399 |
| WILLIAM J DIRKMAAT | 11801 HOSKINS NE | | | | CEDAR SPRINGS | MI | 49319-9180 |
| WILLIAM J DLHOSH | 8502 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 |
| WILLIAM J DOCHERTY | 6060 COLT LANE | UNIT 1 | | | PRESCOTT VALLEY | AZ | 86314-3116 |
| WILLIAM J DODSON | 2060 GARDEN LANE | | | | HUDSON | OH | 44236-1320 |
| WILLIAM J DONALDSON | 327 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3432 |
| WILLIAM J DONHAM | 5037 BENITO | | | | MONTCLAIR | CA | 91763-2892 |
| WILLIAM J DONNELLY | 1813 HIGHLAND ST | | | | CREST HILL | IL | 60435-2447 |
| WILLIAM J DONOVAN | 27 HALL ROAD | | | | CHATHAM | NJ | 07928-1753 |
| WILLIAM J DONOVAN | 27 HALL ROAD | | | | CHATHAM TOWNSHIP | NJ | 07928-1753 |
| WILLIAM J DONOVAN | CUST WILLIAM J DONOVAN JR UGMA MI | 439 WALTON RD | | | MAPLEWOOD | NJ | 07040-1119 |
| WILLIAM J DONOVAN & | JEAN M DONOVAN JT TEN | 6202 EVERGREEN RIDGE DR | | | CINCINNATI | OH | 45215-5743 |
| WILLIAM J DONOVAN JR | 439 WALTON ROAD | | | | MAPLEWOOD | NJ | 07040-1119 |
| WILLIAM J DORAIS & | HELEN DORAIS JT TEN | 1150 CROSSPOINTE CT | | | WABASH | IN | 46992-1572 |
| WILLIAM J DORFER | 7412 FARMSTEAD | | | | LIVERPOOL | NY | 13088-4716 |
| WILLIAM J DOROGHAZI | 37705 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1442 |
| WILLIAM J DRACKSDORF | 5 PENROSE PATH | | | | EAST NORTHPORT | NY | 11731-6319 |
| WILLIAM J DRAPER JR | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| WILLIAM J DREAN | 1269 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3454 |
| WILLIAM J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867-2203 |
| WILLIAM J DRILLOCK | 3030 MAIN ST | | | | MARLETTE | MI | 48453-1231 |
| WILLIAM J DUFF TTEE OF THE | WILLIAM J DUFF REVOCABLE | TRUST DTD 6/11/04 | 7340 POPHAM DRIVE | | FORT MYERS | FL | 33919-7006 |
| WILLIAM J DUFFY | 43 LEONARD ST | | | | DANSVILLE | NY | 14437-1727 |
| WILLIAM J DUFFY JR AND | JEAN M DUFFY JTWROS | 519 WOODMERE RD | | | INTERLAKEN | NJ | 07712-4328 |
| WILLIAM J DUGAN TTEE | WILLIAM J DUGAN REVOCABLE TR | UA DTD 06/16/93 | 3645 RYERSON STREET | | MUNDELEIN | IL | 60060-6027 |
| WILLIAM J DUNNE | 7300 20TH ST #469 | | | | VERO BEACH | FL | 32966-8828 |
| WILLIAM J DUNNING | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| WILLIAM J DUQUETTE III | 26 TROLLEY ROAD | | | | CORTLANDT MANOR | NY | 10567-1364 |
| WILLIAM J DUQUETTE III & | LOIS A DUQUETTE JT TEN | 26 TROLLEY RD | | | CORTLANDT MNR | NY | 10567 |
| WILLIAM J DURR | 7814 JENNER AVE | | | | NEW PORT RICHEY | FL | 34655-3230 |
| WILLIAM J DUTKA & | FRANCES DUTKA JT TEN | 301-2680 PORTAGE AVE | WINNIPEG MB  R3J 0R1 | CANADA | | | |
| WILLIAM J DWYER | 31220 SHERIDAN DR | | | | FRANKLIN | MI | 48025-5638 |
| WILLIAM J ELBERT | CUST ROBERT ELBERT U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 8033 SW 166TH PL | | ALOHA | OR | 97007-5840 |
| WILLIAM J ELLENBERGER | 3970 OAK ST P O BOX 617 | | | | ONAWAY | MI | 49765-0617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J ELLIOTT & | BARBARA V ELLIOTT JT TEN | 10993 SPICE LN | | | FISHERS | IN | 46038-8702 |
| WILLIAM J ELY JR | PO BOX 865 | | | | SYRACUSE | NY | 13201-0865 |
| WILLIAM J ELYA JR | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653-8198 |
| WILLIAM J EMERTON | 4409 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 |
| WILLIAM J ERNST JR & | WILLIAM JAMES ERNST JT TEN | 708 JEFFERSON ST | | | FULTON | MO | 65251-1839 |
| WILLIAM J EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| WILLIAM J FABIAN | 52226 CONCORDE DR | | | | SHELBY TWP | MI | 48315-2853 |
| WILLIAM J FAETH & | JUANITA MAST FAETH JT TEN | 1506 STAPLES MILL RD | STE 100 | | RICHMOND | VA | 23230-3631 |
| WILLIAM J FANKHAUSER & | RUTH A FANKHAUSER JT TEN | PO BOX 228 | | | BIRCH RUN | MI | 48415-0228 |
| WILLIAM J FARINHOLT | PO BOX 266 | | | | DUTTON | VA | 23050-0266 |
| WILLIAM J FATTIC & | MRS FRANCES FATTIC JT TEN | 5014 PRIMROSE AVE | | | INDIANAPOLIS | IN | 46205-1309 |
| WILLIAM J FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 |
| WILLIAM J FEIGHT | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9482 |
| WILLIAM J FELTS & | ANNA M FELTS | TR FELTS FAMILY TRUST UA 2/17/99 | 417 JACOBS ST | | EDMOND | OK | 73034-4415 |
| WILLIAM J FEND JR | 18832 ALSIE DR | | | | MACOMB TWP | MI | 48044-1246 |
| WILLIAM J FEND JR & | PATRICIA MARY FEND JT TEN | 18832 ALSIE DR | | | MACOMB TWP | MI | 48044-1246 |
| WILLIAM J FINK | 871 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335-4124 |
| WILLIAM J FLANIGAN | 2357 W AVON RD | | | | ROCHESTER | MI | 48309-2465 |
| WILLIAM J FLEMING | 39 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| WILLIAM J FLEMING & | MARY W FLEMING JT TEN | PO BOX 112 | | | GROSSE ILE | MI | 48138-0112 |
| WILLIAM J FLESHMAN JR | 10 STIRLING COURT | | | | WAYNE | PA | 19087 |
| WILLIAM J FLYNN & | MARGARET H FLYNN JT TEN | 654 KINGS HWY | | | LINCOLN PARK | MI | 48146-4608 |
| WILLIAM J FOODY | CUST WILLIAM B FOODY UGMA NJ | 44 PARSONS ROAD | | | NEWTON | NJ | 07860-6339 |
| WILLIAM J FOREHAND JR | 1205 ESSEX DR | | | | WILMINGTON | NC | 28403-2522 |
| WILLIAM J FOSTER & | MRS DOROTHY E FOSTER JT TEN | 4409 MARSHALL ROAD | | | KETTERING | OH | 45429-5119 |
| WILLIAM J FOSTER & | EDITH FOSTER JT TEN | 2893 PALOMINO | | | ANDERSON | CA | 96007-3628 |
| WILLIAM J FRANKS | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834-1369 |
| WILLIAM J FRCKA | TR WILLIAM J FRCKA REVOCABLE TRUST | UA 08/27/98 | 4010 BEACH RD | | TROY | MI | 48098-4256 |
| WILLIAM J FREDERICKS | 2604 WEST HUNSTVILLE ROAD | | | | PENDLETON | IN | 46064-9173 |
| WILLIAM J FREEMAN | 6819 S DUNE HWY | | | | EMPIRE | MI | 49630-9706 |
| WILLIAM J FRICK | 7 CARVER PL | | | | SMITHVILLE | MO | 64089-8624 |
| WILLIAM J FRIEND | 623 WATKINS RD | | | | GREENVILLE | SC | 29617-1313 |
| WILLIAM J FRITZ & | ARLENE K FRITZ JT TEN | 787 OCEAN AVE UNIT 805 | | | WEST END | NJ | 07740-4930 |
| WILLIAM J FROELKE | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 |
| WILLIAM J FUCHS | 341 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4333 |
| WILLIAM J FULLER | 1777 NORFOLK ST | | | | BIRMINGHAM | MI | 48009-3068 |
| WILLIAM J GAFFNEY & | MOLLY A GAFFNEY JT TEN | 5665 N MILWAUKE RIVER PARKWAY | | | GLENDALE | WI | 53209-4564 |
| WILLIAM J GAGNON | 1041 CUMMINGS RD | | | | DAVISON | MI | 48423 |
| WILLIAM J GALLAGHER | 1550 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2110 |
| WILLIAM J GALLAGHER & | ELIZABETH A GALLAGHER | TR WILLIAM J & ELIZABETH A | GALLAGHER JT TRUST UA 03/12/03 | 16617 AVON RD | DETROIT | MI | 48219-4118 |
| WILLIAM J GALLOP | 383 LAKESIDE RD | APT 304 | | | ARDMORE | PA | 19003-3227 |
| WILLIAM J GANDER | 758 HARRISON AVE | | | | ASTORIA | OR | 97103-4738 |
| WILLIAM J GARDELLA TTEE | WILLIAM J GARDELLA TRUST B | UA 7-11-03 | 314 W -25TH AVE | | SAN MATEO | CA | 94403 |
| WILLIAM J GARIBALDI & | JANET K GARIBALDI JT TEN | 4608 SHERWOOD AVE | | | DOWNERS GROVE | IL | 60515-3035 |
| WILLIAM J GAROFOLO & | MARIE R GAROFOLO TR | UA 12/15/2006 | GAROFOLO FAMILY REVOCABLE TRUST | 8325 EXCALIBUR CIRCLE UNIT O1 | NAPLES | FL | 34108 |
| WILLIAM J GARRETT | 320 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| WILLIAM J GARRIS II | 301 W BRIDGE LANE | | | | NAGS HEAD | NC | 27959-9193 |
| WILLIAM J GAY | G6233 TITAN DRIVE | | | | MT MORRIS | MI | 48458 |
| WILLIAM J GEARY & | CHEREE T GEARY JT TEN | 131 BEVERLY DR | | | CHESTERTON | IN | 46304 |
| WILLIAM J GENTLEMAN | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| WILLIAM J GENTLEMAN & | KATHLEEN L GENTLEMAN | TR UA 12/12/86 | WILLIAM J GENTLEMAN JR | 8601 BLUE RIDGE | HICKORY HILLS | IL | 60457-1017 |
| WILLIAM J GEORGER | 303 HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2938 |
| WILLIAM J GHENT | BOX 17 | | | | CHITTENDEN | VT | 05737-0017 |
| WILLIAM J GIALLONARDO JR | 1A SUNSET DR | | | | MEDWAY | MA | 02053-2007 |
| WILLIAM J GIAMPALMI | 541 KELLY AVE | | | | WOODLYN | PA | 19094-1018 |
| WILLIAM J GILMARTIN SR | 1014 GLENWICK LANE | | | | ARLINGTON | TX | 76012-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J GLANCY | 401 S EXCHANGE | | | | WEIMAR | TX | 78962-2403 |
| WILLIAM J GLENN | 60 COUNTY RD 516 | | | | MOULTON | AL | 35650-5278 |
| WILLIAM J GODIGKEIT JR | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793-3044 |
| WILLIAM J GOLEMBIEWSKI | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 |
| WILLIAM J GOLON & | JANICE M DUTKO JT TEN | 503 DORAL DR | | | SCHERERVILLE | IN | 46375-2076 |
| WILLIAM J GOODALL | PO BOX 301 | | | | BELLEVILLE | MI | 48112-0301 |
| WILLIAM J GORBUTT | TR UA 12/20/84 GORBUTT | TRUST | 10649 SALINE MILAN RD | | SALINE | MI | 48176-9223 |
| WILLIAM J GORSKI | 169 DIANE DRIVE | | | | BUFFALO | NY | 14225-5201 |
| WILLIAM J GOSSMAN | 451 S EAST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8294 |
| WILLIAM J GOVER JR | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 |
| WILLIAM J GRAHAM | 3685 EAST CODY AVE | | | | GILBERT | AZ | 85234-2927 |
| WILLIAM J GRAHAM & | JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | DETROIT | MI | 48215-3140 |
| WILLIAM J GREEN | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-9218 |
| WILLIAM J GREENLEE | 18200 CALEDONIA RD | | | | CALEDONIA | IL | 61011-9219 |
| WILLIAM J GREGG & | SHARON M GREGG JT TEN | 236 HARPETH VIEW TRAIL | | | KINGSTON SPRINGS | TN | 37082-9004 |
| WILLIAM J GREGG JR & | SHARON M GREGG TEN ENT | 236 HARPETH VIEW TRAIL | | | KINGSTON SPRINGS | TN | 37082-9004 |
| WILLIAM J GRILLS | 123 7TH ST EXT | | | | TRAFFORD | PA | 15085-1212 |
| WILLIAM J GROCHOWSKI | E8932 TERRY TOWN RD | | | | BARABOO | WI | 53913-9490 |
| WILLIAM J GROSS | 7956 VOLKMER RD | | | | CHESANING | MI | 48616-9792 |
| WILLIAM J GROSS | 6248 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| WILLIAM J GROSS & | ROXANNE E GROSS JT TEN | 6248 N OAK ROAD | | | DAVISON | MI | 48423 |
| WILLIAM J GRUBER & | REBECCA A GRUBER JT TEN | 6410 LOTUS CT | | | WATERFORD | MI | 48329-1345 |
| WILLIAM J GUARINO & | KATHERINE J GUARINO JT TEN | 20225 62ND ST | | | TONGANOXIE | KS | 66086-3169 |
| WILLIAM J GUATERI & | RUTHIE J GUATERI JT TEN | 23022 ROXANA AVE | | | EASTPOINTE | MI | 48021-1924 |
| WILLIAM J GUIDO | 6536 PAMPANO DRIVE | | | | GLEN BURNIE | MD | 21061-1421 |
| WILLIAM J HABA | APT 3 | 11707 MARTIN ROAD | | | WARREN | MI | 48093-4542 |
| WILLIAM J HABERMAN | 170 GLYN TAWEL DR | | | | GRANVILLE | OH | 43023-1508 |
| WILLIAM J HALES | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| WILLIAM J HALEY & | DONNA M HALEY JT TEN | 833 BRIDGEWATER AVE #5 | | | CHIPPEWA FALLS | WI | 54729-1076 |
| WILLIAM J HAMILTON | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| WILLIAM J HAMMOND | 516 ADAMS AVENUE | | | | HURON | OH | 44839-2504 |
| WILLIAM J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| WILLIAM J HANDKE | 3944 MAPLE AVENUE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM J HANLON AND | ELEANOR C HANLON JTWROS | 4600 LAKESIDE DRIVE | | | COLLEYVILLE | TX | 76034-4528 |
| WILLIAM J HANNAM | 2001 LAKE AVE | | | | SCOTCH PLAINS | NJ | 07076-3007 |
| WILLIAM J HANNAN | CUST WILLIAM J | HANNAN JR U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 7819 HAMPSHIRE CIRCLE NO | BROOKLYN PARK | MN | 55445-2737 |
| WILLIAM J HANSBURY JR | RR3 BOX 580 | | | | SHEPHERDSTOWN | WV | 25443-9738 |
| WILLIAM J HANSLEY | 6709 STRONG ST | | | | DETROIT | MI | 48211-1764 |
| WILLIAM J HARDY | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| WILLIAM J HARPER | 2897 WAGENER ROAD | | | | AIKEN | SC | 29801-9504 |
| WILLIAM J HARRINGTON JR | 91 O BRIEN DRIVE | | | | LOCKPORT | NY | 14094-5112 |
| WILLIAM J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| WILLIAM J HARTE & | MRS MARY M HARTE JT TEN | 11 W 53RD TERR | | | K C | MO | 64112-2806 |
| WILLIAM J HARTIGAN | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523-2568 |
| WILLIAM J HARTIGAN JR | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523-2568 |
| WILLIAM J HARVEY | 458 GIANO | | | | LAPUENTE | CA | 91744-5813 |
| WILLIAM J HAUGH & | PRAPAISRI HAUGH JT TEN | 8405 OVERLOOK STREET | | | VIENNA | VA | 22182-5145 |
| WILLIAM J HAYDEN & | VIRGINIA M HAYDEN | TR HAYDEN FAMILY TRUST | UA 03/08/02 | 204-40TH ST SW | CANTON | OH | 44706-4831 |
| WILLIAM J HAYES | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| WILLIAM J HAZEL | 6744W SMITH LAKE DRIVE | | | | MANISTIQUE | MI | 49854-9561 |
| WILLIAM J HEAVNER | PO BOX 110 | | | | CAMERON | MO | 64429-0110 |
| WILLIAM J HEIDT TOD | JOANNE E HEIDT | 2020 SHANGRILA DRIVE #303 | | | CLEARWATER | FL | 33763 |
| WILLIAM J HELMS | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| WILLIAM J HELVIE | C/O SUSAN JONES | PO BOX 267 | | | PERU | IN | 46970-0267 |
| WILLIAM J HENDERSON | 239 MAIN ST | | | | BELLEVILLE | MI | 48111-2643 |
| WILLIAM J HENDERSON JR | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J HENSEY | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| WILLIAM J HERMAN | 1750 VERNIER RD #24 | | | | GROSSE POINTE | MI | 48236-1570 |
| WILLIAM J HERNDON | TR WILLIAM J HERNDON LIVING TRUST | UA 2/20/99 | 7524 E SAINT JOE HWY | | GRAND LEDGE | MI | 48837-9152 |
| WILLIAM J HERSHEY | PO BOX 344 | | | | SPRINGTOWN | PA | 18081-0344 |
| WILLIAM J HESS | 6233 N RIVER HIGHWAY | | | | GRAND LEDGE | MI | 48837-9308 |
| WILLIAM J HEUSER | 521 WEXFORD ROAD | | | | JANESVILLE | WI | 53546-1913 |
| WILLIAM J HEYWOOD | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| WILLIAM J HIBBETT | 28 SMUGGLERS PA | | | | ITHACA | NY | 14850-8511 |
| WILLIAM J HIGGINS | 1 GARNER RD | | | | BLOOMSBURY | NJ | 08804-3507 |
| WILLIAM J HILBRUNNER | 4784 EDSON ROAD | | | | KENT | OH | 44240 |
| WILLIAM J HILDEBRAND JR | 10130 PEACHTREE | | | | STRONGSVILLE | OH | 44149-2310 |
| WILLIAM J HILL | 713 WOODLAND DR | | | | NEW ELLENTON | SC | 29809-2814 |
| WILLIAM J HILLERS & | VICKIE L HILLERS JT TEN | 21212 HEMPHILL RD | | | TONGONAXIE | KS | 66086-5042 |
| WILLIAM J HILLERS & | DEBBIE A CASEY JT TEN | 21212 HEMPHILL RD | | | TONGANOXIE | KS | 66086-5042 |
| WILLIAM J HILLS | PO BOX 252 | 2166 N MAIN ST | | | FAIRGROVE | MI | 48733-9570 |
| WILLIAM J HINDLE | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| WILLIAM J HITZHUSEN | CUST KATHERINE DREW | HITZHUSEN UGMA TX | 8623 PASTURE VIEW LN | | HOUSTON | TX | 77024-7039 |
| WILLIAM J HOGAN | 20 ERIE CRESCENT | | | | FAIRPORT | NY | 14450-2469 |
| WILLIAM J HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLIAM J HOLDEN | 16913 ABBY CIRCLE | | | | NORTHVILLE | MI | 48167-4304 |
| WILLIAM J HOLLY | 5019 COULSON DR | | | | DAYTON | OH | 45418-2032 |
| WILLIAM J HOLTGREIVE | CUST JOSHUA J HOLTGREIVE | UTMA MO | 3733 GUMTREE LN | | SAINT LOUIS | MO | 63129-2233 |
| WILLIAM J HOLTZ | CUST ALAN D HOLTZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 5 HUNTINGTON RD | | LIVINGSTON | NJ | 07039-5111 |
| WILLIAM J HOMAN | 5675 CHIMNEY CIR | APT 1A | | | DAYTON | OH | 45440-4217 |
| WILLIAM J HOOD | 204 OAK RIDGE DRIVE | | | | MARIETTA | GA | 30060-3412 |
| WILLIAM J HOPF | 750 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | 07304-1708 |
| WILLIAM J HOPPE JR | 12159 SHARP ROAD | | | | LINDEN | MI | 48451-9405 |
| WILLIAM J HORNEBER | 863 E WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| WILLIAM J HORTON | 2589 N HUGHES RD | | | | HOWELL | MI | 48843-9749 |
| WILLIAM J HORTON & | SHIRLEY A HORTON JT TEN | 2589 N HUGHES RD | | | HOWELL | MI | 48843-9749 |
| WILLIAM J HORVATH | CGM IRA CUSTODIAN | 101 LONGFELLOW STREET | | | CARTERET | NJ | 07008-2644 |
| WILLIAM J HORWATH & | CAROL D HORWATH JTTEN | 66079 182ND PLACE | | | JACOBSON | MN | 55752-4827 |
| WILLIAM J HOWEY | 16475 SHERWOOD LANE | | | | WOODHAVEN | MI | 48183-1613 |
| WILLIAM J HUBER | 1412 LONESOME PINE LN | | | | TARPON SPRINGS | FL | 34689-5334 |
| WILLIAM J HUEBNER | 2606 MORRIS LANE | | | | GIRARD | OH | 44420-3126 |
| WILLIAM J HUFF | 568 HICKORY MNR | | | | ARNOLD | MO | 63010-2797 |
| WILLIAM J HUGHES | 744 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2828 |
| WILLIAM J HUMPHREY | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432-9650 |
| WILLIAM J HURLEY & | MRS BERNICE HURLEY JT TEN | 33836 ORBAN DR | | | STERLING HEIGHTS | MI | 48310-6353 |
| WILLIAM J HUSTON JR | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| WILLIAM J IBS | 11 WENMAR AVE | | | | PASS CHRIS | MS | 39571-3144 |
| WILLIAM J JACKSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| WILLIAM J JACOB | 2491 HOOVER | | | | WEST BLOOMFIELD | MI | 48324-3675 |
| WILLIAM J JACOBER | CUST MARGARET ANN | JACOBER U/THE S C UNIFORM | GIFTS TO MINORS ACT | 120 MILL POND CT | SUMMERVILLE | SC | 29485-5244 |
| WILLIAM J JAMES | 2001 WORLD PARKWAY BLVD | #13 | | | CLEARWATER | FL | 33763-3632 |
| WILLIAM J JANSEN | 19138 ELKHART | | | | HARPER WOODS | MI | 48225-2108 |
| WILLIAM J JARAE | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM J JARUZEL | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| WILLIAM J JENNER | 508 E MAIN ST | | | | MADISON | IN | 47250-3647 |
| WILLIAM J JOHNSON | 1376 ROWAN PL | | | | SAGINAW | MI | 48603-5525 |
| WILLIAM J JOHNSTON | 1123 ROOD AVE | | | | GRAND JCT | CO | 81501-3439 |
| WILLIAM J JOHNSTONE & | RUTH A JOHNSTONE | TR WILLIAM J & RUTH A JOHNSTONE | REVOCABLE | LIVING TRUST UA 08/21/01 29622 SHERRY | MADISON HTS | MI | 48071-4430 |
| WILLIAM J JONES | 414 CHEROKEE AVE | | | | BLACK MOUNTAIN | NC | 28711-2807 |
| WILLIAM J JONES JR | 686 PROVINCETOWN | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIAM J JORDAN & | DARLENE M JORDAN | TR JORDAN FAMILY TRUST UA 4/8/97 | 2221 OLDE FARM LANE | | HUDSON | OH | 44236-2345 |
| WILLIAM J JUBINA | 52 CROWNPOINTE CV | | | | JACKSON | TN | 38305-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J JUETTNER | 391 FOX GLEN | | | | SANDPOINT | ID | 83864-6164 |
| WILLIAM J JUNKIN & | NAOMI HAYES JUNKIN TEN ENT | 2446 RUDY ROAD | | | HARRISBURG | PA | 17104-2134 |
| WILLIAM J KAIN | 221 MC CAIN COURT | | | | DES PLAINES | IL | 60016-6029 |
| WILLIAM J KANE | 164 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2461 |
| WILLIAM J KARCZEWSKI | 3769 TRUMBULL ST | | | | TRENTON | MI | 48183-4113 |
| WILLIAM J KARSA JR | 310 PARK AVE | | | | MT POCONO | PA | 18344-1626 |
| WILLIAM J KASPER & | ANAYIS KASPER JT TEN | 8142 SUSAN CT | | | NILES | IL | 60714-2733 |
| WILLIAM J KAYS | KAY M KAYS | 220804 E ALICE ST | | | KENNEWICK | WA | 99337-7423 |
| WILLIAM J KEATING | 1169 RTE 28A | | | | WEST HURLEY | NY | 12491 |
| WILLIAM J KEESEE | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| WILLIAM J KELLEY | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| WILLIAM J KELLNER SR | 104 APPIAN WAY | | | | PASADENA | MD | 21122-2448 |
| WILLIAM J KELLY | 4 HELLER DRIVE | | | | BRIDGEWATER | NJ | 08807-2112 |
| WILLIAM J KELLY | 1109 W SELFRIDGE | | | | CLAWSON | MI | 48017-1339 |
| WILLIAM J KELLY & | MRS MARIE KELLY JT TEN | 49 SHERWOOD DR | | | HUNTINGTON | NY | 11743-5138 |
| WILLIAM J KEMP & | MARGARET M KEMP | TR WILLIAM J MARGARET M KEMP | TRUST UA 11/01/00 | 3774 DEWBERRY LANE | SAINT JAMES CITY | FL | 33956-2288 |
| WILLIAM J KEMP JR | CUST WILLIAM J KEMP III UGMA MI | 2898 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309-2853 |
| WILLIAM J KENNEY | 504 SCHICK RD | | | | ASTON | PA | 19014-1517 |
| WILLIAM J KERR | #102 | 135 1ST ST E | | | TIERRA VERDE | FL | 33715-1751 |
| WILLIAM J KERWIN | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027-3326 |
| WILLIAM J KESLING | 2500 E BUSINESS HIGHWAY 83 LOT 227 | | | | MISSION | TX | 78572 |
| WILLIAM J KEWAY | RR 3 BOX 213A-1 | | | | GOLCONDA | IL | 62938-9400 |
| WILLIAM J KIELY & | MARTHA Y KIELY JT TEN | 6 BLACKFOOT CT | | | FLORISSANT | MO | 63033-6303 |
| WILLIAM J KILAR | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| WILLIAM J KILPATRICK | 404 LESLIE LANE | | | | EXCELSIOR SPG | MO | 64024-1696 |
| WILLIAM J KING | 18241 MOOREPARK ROAD | | | | THREE RIVERS | MI | 49093-9677 |
| WILLIAM J KING & | BONNIE F KING JT TEN | 271 CO RD #75 | | | ROCK MILLS | AL | 36274-3815 |
| WILLIAM J KIRK | 2737 MILLER RD | | | | WATERLOO | NY | 13165-9797 |
| WILLIAM J KLAPPS & | JEROME A KLAPPS JT TEN | 260 BENJAMIN BLVD | | | BEAR | DE | 19701-1690 |
| WILLIAM J KLEES & | YVONNE KLEES JT TEN | 525 BARKLEY CT | | | EVANSVILLE | IN | 47711-1629 |
| WILLIAM J KLEIN | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| WILLIAM J KLUTER | 9017 EASTON | | | | CLEVELAND | OH | 44104-5119 |
| WILLIAM J KNISELY JR | 1120 POTOMAC DRIVE | | | | ROCHESTER HILLS | MI | 48306-3837 |
| WILLIAM J KNOTT | 3517 TALL OAK | | | | NACOGDOCHES | TX | 75965-2336 |
| WILLIAM J KOCSIS | 1470 CALMAC | | | | BAY CITY | MI | 48708-9139 |
| WILLIAM J KOLKMEYER JR | 3 MILLBROOK DR | | | | NORWALK | CT | 06851-2911 |
| WILLIAM J KOLOSEIKE | CUST WILLIAM J KOLOSEIKE JR | UTMA IL | 832 WOODLAWN | | NAPERVILLE | IL | 60540-6833 |
| WILLIAM J KOPERNA | 250 C M HARDY LANE | | | | LIVINGSTON | TX | 77351-8426 |
| WILLIAM J KRAMER | PO BOX 430206 | | | | PONTIAC | MI | 48343-0206 |
| WILLIAM J KRAMER & | BETTY J KRAMER JT TEN | 205 PROSPECT CT | | | PITTSBURGH | PA | 15229-3177 |
| WILLIAM J KRUEGER | 19 IRONWOOD LN | | | | BRENTWOOD | TN | 37027-8951 |
| WILLIAM J KRUMM JR | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424-4239 |
| WILLIAM J KRYCIA | CUST KATELYNN B KRYCIA UTMA CA | 8551 MORNING SKYE WAY | | | ANTELOPE | CA | 95843 |
| WILLIAM J KUBCZAK | 2520 RANIER | | | | SAGINAW | MI | 48603-3324 |
| WILLIAM J KUBILIS | 510 W OMAR | | | | STRUTHERS | OH | 44471-1349 |
| WILLIAM J KUPIEC | PO BOX 146 | | | | KINGSTON | MI | 48741-0146 |
| WILLIAM J KUPRES | 624 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| WILLIAM J KUZBYT & | ROSEMARY B KUZBYT JT TEN | 4 SWEET WILLIAM CT | | | HOMOSASSA | FL | 34446-5137 |
| WILLIAM J L BRADLEY | 6457 OAK VIEW DR | | | | HARRISBURG | PA | 17112 |
| WILLIAM J LABELL | 2731 S CANAL ST | | | | LUDINGTON | MI | 49431-9400 |
| WILLIAM J LACALAMITO | CUST THOMAS LACALAMITO UTMA NY | 3620 FLANDERS DR | | | YORKTOWN HGTS | NY | 10598-2212 |
| WILLIAM J LACALAMITO | CUST MARIANNE LACALAMITO UTMA NY | 3620 FLANDERS DR | | | YORKTOWN HGTS | NY | 10598-2212 |
| WILLIAM J LACALAMITO | C/F MARIANNE LACALAMITO | 3620 FLANDERS DR | | | YORKTOWN HTS | NY | 10598-2212 |
| WILLIAM J LACALAMITO | C/F THOMAS LACALAMITO | 3620 FLANDERS DRIVE | | | YORKTOWN HTS | NY | 10598-2212 |
| WILLIAM J LAGARDE | 4208 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-2739 |
| WILLIAM J LAI JR | 4366 MOHAWK TRIAL | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J LAIRD & | DOROTHY J LAIRD JT TEN | 116 CRUMP ROAD | | | LIONVILLE | PA | 19341-1510 |
| WILLIAM J LAIRD & | JERILYNNE K LAIRD JT TEN | 16009 GROSSBECK | | | GRAND HAVEN | MI | 49417-9470 |
| WILLIAM J LALLO | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM J LALLO & | BARBARA L LALLO JT TEN | 1865 SOUTH TURNER ROAD | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM J LAMELA | 1259 LITTLETON RD | | | | MORRIS PLAINS | NJ | 07950-3151 |
| WILLIAM J LANAGHAN & | PATRICIA L LANAGHAN JT TEN | 200 PLEASANT RIDGE RD | | | FAIRVIEW HTS | IL | 62208-1207 |
| WILLIAM J LANDRUM JR | 3555 VALLEY CIR | | | | BIRMINGHAM | AL | 35243-4603 |
| WILLIAM J LANE | 7 HICKORY BRANCH LANE | HEARTH STONE MANNER | | | MILFORD | DE | 19963-4171 |
| WILLIAM J LANE | 552 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| WILLIAM J LASKO | CUST MATTHEW E LASKO UGMA OH | 12510 QUESTOVER CT | | | SAINT LOUIS | MO | 63141-6385 |
| WILLIAM J LASTOVICH | 3136 SOUTH HARVEY | | | | BERWYN | IL | 60402-3508 |
| WILLIAM J LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| WILLIAM J LAUTERBACH & | DORIS L LAUTERBACH JT TEN | 15590 OCEANWALK CIRCLE | BUILDING 7 APT 115 | | FORT MYERS | FL | 33908 |
| WILLIAM J LAVALLEE | 1697 DICKERSON DR | | | | ARLINGTON | TX | 76013-3238 |
| WILLIAM J LAVALLEE & | LAURA E LAVALLEE JT TEN | 1697 DICKERSON | | | ARLINGTON | TX | 76013-3238 |
| WILLIAM J LAVELLE | 671 FERN MILL COURT | | | | VIRGINIA BCH | VA | 23464 |
| WILLIAM J LAVIGNE | 7210 WHITTIER DR | | | | DARIEN | IL | 60561-3729 |
| WILLIAM J LAVIGNE | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 |
| WILLIAM J LAWLESS JR | 14512 THREE DORMERS CT | | | | WOODBRIDGE | VA | 22193-3267 |
| WILLIAM J LAWRENCE | CGM IRA CUSTODIAN | DOW 10 ACCOUNT | 2008 GLEN MEADOW COURT | | RICHARDSON | TX | 75081-2174 |
| WILLIAM J LAWSON | 6753 N CO RD 800 W | | | | FARMLAND | IN | 47340-9756 |
| WILLIAM J LECHLEITNER | 602 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| WILLIAM J LEE | CUST LAUREN ELIZABETH LEE | UGMA MI | 2333 STEPPING STORE | | FLUSHIN | MI | 48433-2589 |
| WILLIAM J LEE | CUST MARC A LEE UGMA MI | 171 TILLSON ST | | | ROMEO | MI | 48065-5154 |
| WILLIAM J LEE | 2335 STEPING STORE | | | | FLUSHING | MI | 48433-2589 |
| WILLIAM J LEE & | ELDA C LEE JT TEN | PO BOX 135 | | | ISLETON | CA | 95641-0135 |
| WILLIAM J LENKEIT & | KATHLEEN A LENKEIT JT TEN | 4121 PERRY CREEK CRT | | | ANTELOPE | CA | 95843 |
| WILLIAM J LENNEY | 115 MT VERNON CT | | | | WOODBURY | NJ | 08096-6895 |
| WILLIAM J LEO JR | 2020 EAST 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM J LEONARD | 18404 BLUE ISLAND COURT | | | | ROSEVILLE | MI | 48066-2946 |
| WILLIAM J LESINSKI & | MRS LUCY S LESINSKI JT TEN | 197 NORTH RD | | | BROAD BROOK | CT | 06016-9610 |
| WILLIAM J LEVY | CUST NICOLE M NAAB LEVY UNDER | UNIFORM GIFT | TO MINOR | 7721 DESDEMONA CUURT | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY | CUST NATALIE ANNE LEVY UNDER | UNIFORM GIFT | TO MINOR | 7721 DESDEMONA COURT | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY | CUST ALAINA MICHELLE NAAB LEVY | UNDER | UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY | CUST ADAM OSCAR NAAB LEVY UNDER | UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEWANDOWSKI | 3301 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4252 |
| WILLIAM J LICHTENBERGER | 29702 MINGLEWOOD LN | | | | FARMINGTON HILLS | MI | 48334-3022 |
| WILLIAM J LIIPFERT III | ATTN AMY H LIIPFERT | 1550 GLYNCO PKWY #308 | | | BRUNSWICK | GA | 31525-7917 |
| WILLIAM J LINDSAY | 10057 SLOUGH RD | | | | DEFIANCE | OH | 43512 |
| WILLIAM J LIPTAK | 8795 GIBSON CAY | | | | WEST PALM BEACH | FL | 33411-5501 |
| WILLIAM J LIVINGSTON | 411 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228-1218 |
| WILLIAM J LOGAN & | MAY A LOGAN JT TEN | 3502 GRAND PRIX DR | | | SEBRING | FL | 33872-2951 |
| WILLIAM J LOGAN III | 401 AUTUMN OLIVE WAY | | | | STERLING | VA | 20164-2806 |
| WILLIAM J LOVISKA | 3248 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| WILLIAM J LOWRIE | 359 WESTBROOK CT | | | | MARSHALL | MI | 49068-3128 |
| WILLIAM J LUCAS | 13199 S SLAYTON LAKE DRIVE | | | | BELDING | MI | 48809-9600 |
| WILLIAM J LUCAS | 13315 GARDEN ROAD | | | | EAST CLEVELAN | OH | 44112-3119 |
| WILLIAM J LUCCA | 3725 SHADOW CANYON TRL | | | | BROOMFIELD | CO | 80020 |
| WILLIAM J LUCCA JR | 9199 RIPPLE BROOK RD | | | | GREAT FALLS | VA | 22066-2207 |
| WILLIAM J LUCKAS JR | REGINA A LUCKAS JTWROS | 33 ROYAL WAY | | | SHOREHAM | NY | 11786-1947 |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM J LYONS | 101 GLENMERE ST | | | | LOWELL | MA | 01852-3921 |
| WILLIAM J LYONS | CGM IRA CUSTODIAN | 2237 VIA LA BREA | | | PALOS VERDES ESTATES | CA | 90274 |
| WILLIAM J M DALGLIESH | 1109 STANSBURY WAY | | | | SALT LAKE CITY | UT | 84108-2047 |
| WILLIAM J M GILFOYLE JR | APT 3134 | 7602 FOXHALL LANE | | | RICHMOND | VA | 23228-3685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J MAASS | 2552 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| WILLIAM J MACCREERY | 106 ACKWORTH CT | | | | CARY | NC | 27519-8351 |
| WILLIAM J MACINNES | BOX 524 | | | | FOSSIL | OR | 97830-0524 |
| WILLIAM J MAGYAR | 11998 BURNS | | | | CARLETON | MI | 48117-9080 |
| WILLIAM J MAHER | 5050 GRANGER RD | | | | OXFORD | MI | 48371-3038 |
| WILLIAM J MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 |
| WILLIAM J MAINES | 26 FORBES TERRACE | | | | N TONAWANDA | NY | 14120-1832 |
| WILLIAM J MALECKI | APT A | 645 WEST NORTH STREET | | | ADAMS | WI | 53910-9827 |
| WILLIAM J MALIK | 17425 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| WILLIAM J MALONE III | 103 SURFBIRD COURT | | | | DAYTONA BEACH | FL | 32119-1380 |
| WILLIAM J MANGINO & | JEANNE C MANGINO | TR UA 12/21/87 WILLIAM J | MANGINO & JEANNE C MANGINO | 615 MISSION HILL ROAD | BOYNTON BEACH | FL | 33435-8604 |
| WILLIAM J MANION JR | 47 POWDER HORN DRIVE | | | | RIDGEFIELD | CT | 06877-4214 |
| WILLIAM J MARQUIST | ATTN TONI WHITE | 1021 WENRICK DR | | | BEAVERCREEK | OH | 45434-6348 |
| WILLIAM J MARSHALL | TR WILLIAM J MARSHALL REVOCABLE | TRUST 07/25/05 | 523 S JACKSON ST | | OAKLAND CITY | IN | 47660-1811 |
| WILLIAM J MARTEL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM J MARTIN III | 9901 MARLOWE | | | | DETROIT | MI | 48227-2711 |
| WILLIAM J MASON | 38 EAGLE GREENS | | | | PLAINWELL | MI | 49080-9129 |
| WILLIAM J MATHIS | 3800 E 147TH ST | | | | CLEVELAND | OH | 44128-1027 |
| WILLIAM J MATTINGLY  AND | LINDA K MATTINGLY | JT TEN | 8015 OLD STATE ROAD | | EVANSVILLE | IN | 47710 |
| WILLIAM J MAXWELL | CUST ROBERT ALLEN MAXWELL UGMA VA | 109 HILLDALE DR | | | CHATTANDOGA | TN | 37411-1806 |
| WILLIAM J MC ALLIAN | 118 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| WILLIAM J MC AULEY | 4054 BEAM CRESCENT | VICTORIA BC  V8N 6J7 | CANADA | | | | |
| WILLIAM J MC AULIFFE | 37 CLEMSON ROAD | | | | PARLIN | NJ | 08859-1205 |
| WILLIAM J MC CARTHY JR | 37 ALDER RD | PO BOX 2590 | | | WESTWOOD | MA | 02090-7590 |
| WILLIAM J MC CARTHY JR | 208 VINITA PL | | | | LOUDON | TN | 37774-3144 |
| WILLIAM J MC DERMAID & | ARLENE M MC DERMAID JT TEN | 3029 KERRY ST | | | MT MORRIS | MI | 48458-8210 |
| WILLIAM J MC FARLAND | 4590 GREEN MEADOW LN | | | | ROCHESTER HILLS | MI | 48306-1752 |
| WILLIAM J MC FARLAND | 37 PINE ST | | | | LINCROFT | NJ | 07738-1827 |
| WILLIAM J MC GRATH & | MRS JEANNE H MC GRATH JT TEN | 34 FOUR MILE VILLAGE | | | BOXFORD | MA | 01921-1629 |
| WILLIAM J MC KEON JR | 188 PARK AVENUE | | | | MIDLAND PARK | NJ | 07432-1210 |
| WILLIAM J MC KIM JR | PO BOX 306 | | | | HANCOCK | NH | 03449-0306 |
| WILLIAM J MC KNIGHT | PO BOX 1481 | | | | CLEARWATER | SC | 29822-1481 |
| WILLIAM J MC NAB | 19 HEATHER ROAD | NEMPHLAR LANARK MLH 9JG | UNITED KINGDOM | | | | |
| WILLIAM J MCALARY | 127 WHITE OAK RD | | | | NORTH WALES | PA | 19454-2449 |
| WILLIAM J MCALPIN | 15014 SUN HARBOR | | | | HOUSTON | TX | 77062-2830 |
| WILLIAM J MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| WILLIAM J MCCAULEY | CATHERINE MCCAULEY TEN COM | 167 RALPH AVE | | | WYCKOFF | NJ | 07481-2011 |
| WILLIAM J MCDONALD AND | MRS HELEN R MCDONALD JTWROS | 2348 LALEMANT ROAD | | | CLEVELAND | OH | 44118-4504 |
| WILLIAM J MCDOUGAL | TOD DTD 06/06/2008 | 616 JUDY LN | | | SPARTA | IL | 62286-2300 |
| WILLIAM J MCFADDEN | 7 FOXWOOD LN | | | | THORNWOOD | NY | 10594-1912 |
| WILLIAM J MCGARVEY | 172 WOODCREST RD | | | | BUTLER | PA | 16002-0064 |
| WILLIAM J MCHUGH JR | CUST IAN K MCHUGH | UTMA PA | 207 DRUMMERS LANE | | PHOENIXVLLE | PA | 19460-5621 |
| WILLIAM J MCKINSTRY | C/O NANCY HOOP | 100 SHEPARDS COVE RD | APT G-301 | | KITTERY | ME | 03904 |
| WILLIAM J MCLAUGHLIN | APT 6B | 200 SHADYSIDE DRIVE | | | MOUNT CLEMENS | MI | 48043-2448 |
| WILLIAM J MCMORROW | 790 JONIVE RD | | | | SEBASTOPOL | CA | 95472-9298 |
| WILLIAM J MCNAB | 8054 BARNSBURY | | | | COMM TOWNSHIP | MI | 48382-3504 |
| WILLIAM J MCNAB & | SHEILA M MCNAB JT TEN | 8054 BARNSBURY | | | COMM TOWNSHIP | MI | 48382-3504 |
| WILLIAM J MEDLING | 3402 KLEINPELL | | | | FLINT | MI | 48507-2158 |
| WILLIAM J MEERDO | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 |
| WILLIAM J MEINEL | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| WILLIAM J MELICAN JR & | ANGELA R MELICAN JT TEN | 815 VILLAGE RD | | | SOUTHINGTON | CT | 06489 |
| WILLIAM J MERKE | 15041 POPLAR DR | | | | MONROE | MI | 48161-5005 |
| WILLIAM J MERTENS & | MRS ELIZABETH MERTENS JT TEN | 5745 DEL TRIGO LANE | | | CONCORD | CA | 94521-4809 |
| WILLIAM J MESLER & | MARJORIE J MESLER JT TEN | 508 CHAMBERLAIN ST | | | EDGERTON | WI | 53534-1510 |
| WILLIAM J MEUSCH & | EVELYN C MEUSCH JT TEN | 4042 MC LEOD DR | | | TALLAHASSEE | FL | 32303-7118 |
| WILLIAM J MEYER | 207 DELGADO | | | | SANTA FE | NM | 87501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J MEYERS | 9090 WILSHIRE | | | | MUNGER | MI | 48747 |
| WILLIAM J MICHALSKI | 5805 KINGSTON AVE | | | | LISLE | IL | 60532-3153 |
| WILLIAM J MILLER JR | PO BOX 261 | | | | LYONS | MI | 48851-0261 |
| WILLIAM J MISKEY & | MRS FLORINE MISKEY JT TEN | 28 BERKLEY PL | | | BUFFALO | NY | 14209-1002 |
| WILLIAM J MITCHELAR | 314 W FIFTH ST | | | | STAUNTON | IL | 62088-1815 |
| WILLIAM J MITCHELL | PO BOX 11056 | | | | KANSAS CITY | KS | 66111 |
| WILLIAM J MITCHELL | 4401 CRISSMAN STREET | | | | FLINT | MI | 48505-5336 |
| WILLIAM J MITCHELL | 11110 CORNELL | | | | TAYLOR | MI | 48180-4049 |
| WILLIAM J MITCHELL & | MRS JENNIE MITCHELL JT TEN | 168 UNION ST KEYST | | | WILKES BARRE | PA | 18702-7114 |
| WILLIAM J MITZEL | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| WILLIAM J MOHN | 9104 MICHIGAN AVE | | | | WEEKI WACHEE | FL | 34613-4454 |
| WILLIAM J MOIR | 22987 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48034-3126 |
| WILLIAM J MONAGHAN | 8627 N BRITT AVE | | | | KANSAS CITY | MO | 64154-3754 |
| WILLIAM J MOORE | 3907 PALISADES DRIVE | | | | WEIRTON | WV | 26062-4326 |
| WILLIAM J MOORE | 3907 PALISADES DR | | | | WEIRTON | WV | 26062-4326 |
| WILLIAM J MOORE | 7 DUNHAM LANE | | | | MOUNT HOLLY | NJ | 08060-9768 |
| WILLIAM J MOORE & | NANCY J MOORE JT TEN | 1371 BAYVIEW DR | | | CLEARWATER | FL | 33756-1298 |
| WILLIAM J MOORE,ERIKA KANDER | GRETCHEN MOORE LANGEVIN TTEES | DOROTHY V MOORE RESIDUARY TRST | U/A/D 07-01-1992 | 3907 PALISADES DRIVE | WEIRTON | WV | 26062-4326 |
| WILLIAM J MORAN | 8 MEADOW WOOD COURT | | | | MEDFORD | NJ | 08055-9225 |
| WILLIAM J MORGAN | 6240 M 65 N | | | | LACHINE | MI | 49753-9771 |
| WILLIAM J MORRISSEY 3RD | 6259 CHARITY DR | | | | CINCINNATI | OH | 45248-3052 |
| WILLIAM J MOYLE | 240 MAIN STREET | | | | SPOTSWOOD | NJ | 08884-1217 |
| WILLIAM J MUELLER | 3512 CHRISMAR COURT | | | | BRIDGEVILLE | PA | 15017-1198 |
| WILLIAM J MULDOON & | CHERYL A MULDOON JT TEN | 9242 OAK TREE CIRCLE | | | FREDERICK | MD | 21701-2290 |
| WILLIAM J MULLEN | 7039 E ROTAMER RD RT 1 | | | | MILTON | WI | 53563-9755 |
| WILLIAM J MULLEN & | LESLIE A MULLEN JT TEN | 7 FALL LANE | | | NORTH EASTON | MA | 02356-2255 |
| WILLIAM J MUNSHOWER | 16628 BENNETT RD | | | | NORTH ROYALTON | OH | 44133-6008 |
| WILLIAM J MURAWSKI & | ELIZABETH A MURAWSKI JT TEN | 8380 SOUTH FIELDCREST | | | WILLOW SPRINGS | IL | 60480-1068 |
| WILLIAM J MURPHY | 103 LUDDEN PARKWAY | | | | SYRACUSE | NY | 13219-3019 |
| WILLIAM J MURPHY & | PAULETTE D MURPHY JT TEN | 5877 LAUREL ST | | | LINGLESTOWN | PA | 17112-1627 |
| WILLIAM J MURPHY & | BONNIE J MURPHY JT TEN | 19151 SE 135 CT | | | DUNNELLON | FL | 33431-8842 |
| WILLIAM J MURPHY & | REBECCA E MURPHY JT TEN | 201 ANDREA KAYE CT | | | HAZEL GREEN | AL | 35750-4600 |
| WILLIAM J MURPHY AND | MARCIA MURPHY JTWROS | 50 MIAMI AVENUE | | | FALMOUTH | MA | 02540-3645 |
| WILLIAM J MUSCAT | 26379 WOODMONT | | | | ROSEVILLE | MI | 48066-3213 |
| WILLIAM J MUTRYN & | ALICE J MUTRYN JT TEN | 28 EASTHOLM RD | | | SCHENECTADY | NY | 12304-1902 |
| WILLIAM J NEELY | 9377 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8786 |
| WILLIAM J NEIMAN | 209 E LAKE SHORE DR APT 13E | | | | CHICAGO | IL | 60611-1307 |
| WILLIAM J NEISES | 13920 W 37TH N | | | | WICHITA | KS | 67223 |
| WILLIAM J NEWBILL | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| WILLIAM J NIGRINI | 78 FLINT RIDGE DR | | | | SHILLINGTON | PA | 19607-3007 |
| WILLIAM J NIX | 805 BUCKIE DR | | | | WINTER SPGS | FL | 32708-2005 |
| WILLIAM J NODDER JR | 417 4TH ST | | | | GLASGOW | MO | 65254-1406 |
| WILLIAM J NOLAN | 21 SAFFORD HILL RD | | | | GREENWICH | NY | 12834-1315 |
| WILLIAM J NOLAN | DIANE C NOLAN JT TEN | 559 EAST ST | | | MIDDLETOWN | CT | 06457-1908 |
| WILLIAM J NORMAN & | JUDY K NORMAN JT TEN | 8757 S BYRON ROAD | | | GAINES | MI | 48436-8804 |
| WILLIAM J NORRIS | 3261 LAKE SHORE DR | | | | GLADWIN | MI | 48624-8364 |
| WILLIAM J O'BRIEN | 92 RIVA AVE | | | | N BRUNSWICK | NJ | 08902-4735 |
| WILLIAM J O'BRIEN & | HELEN E O'BRIEN | TR O'BRIEN FAM TRUST | UA 09/28/00 | 5073 CHADBOURNE DR | STERLING HEIGHTS | MI | 48310-5119 |
| WILLIAM J O'CONNELL | 5240 DIAMOND DR | | | | OAK FOREST | IL | 60452-2142 |
| WILLIAM J O'SHEA | TOD SHARON LEE MIXON | SUBJECT TO STA TOD RULES | 1350 N ASTOR ST | | CHICAGO | IL | 60610-2172 |
| WILLIAM J OBRIEN | 242 ADAMS ST | | | | QUINCY | MA | 02169-1752 |
| WILLIAM J OBRIEN & | HAZEL D OBRIEN JT TEN | 871 SHIRLEY LANE | | | BOULDER CITY | NV | 89005-3617 |
| WILLIAM J OBRIEN & | MRS KATHERINE W OBRIEN JT TEN | 20 WINDMILL ROAD | | | NEW FAIRFIELD | CT | 06812-2915 |
| WILLIAM J ODEFEY | 24684 A BRIGHTON DRIVE | | | | VALENCIA | CA | 91355-4400 |
| WILLIAM J OKEEFFE & | NOREENE G OKEEFFE JT TEN | 1514 TARAVAL ST | | | SAN FRANCISCO | CA | 94116-2350 |
| WILLIAM J OLEKSIW | 569 SULLIVAN ST | | | | DELTONA | FL | 32725-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J OLIVER | 7939 CALVARY CROSS RD | | | | LULA | GA | 30554-2221 |
| WILLIAM J OLSEN | 26327 CASCADE STREET | | | | HAYWARD | CA | 94544-3107 |
| WILLIAM J OLSEN | 435 W 4TH ST | | | | WRAY | CO | 80758-1604 |
| WILLIAM J ORBASH | PO BOX 92 | | | | MERRITTSTOWN | PA | 15463-0092 |
| WILLIAM J PACE | 809 W CLEARVIEW | | | | GLEN ROCK | PA | 17327-8224 |
| WILLIAM J PALANGI | 163 CARMITA AVE | | | | RUTHERFORD | NJ | 07070-1629 |
| WILLIAM J PALMER | 7305 EAST STATE ROUTE 245 | | | | NORTH LEWISBURG | OH | 43060-9614 |
| WILLIAM J PAO & LILY PAO REV | TRUST DTD 3/15/95 | WILLIAM J PAO TTEE | LILY PAO TTEE | 10410 N PINE RIDGE CIRCLE | MEQUON | WI | 53092-5993 |
| WILLIAM J PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| WILLIAM J PARASKY & | MARY PARASKY JT TEN | 129 LOUIS DR | | | MC KEES ROCKS | PA | 15136-2057 |
| WILLIAM J PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| WILLIAM J PARKER | 119 BANTRY ST | | | | GRANVILLE | OH | 43023-9595 |
| WILLIAM J PARKER | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WILLIAM J PARMENTER | 209 BELMONT RD | | | | MADISON | WI | 53714-3130 |
| WILLIAM J PARSELL | 1176 S WILDER | | | | LAPEER | MI | 48446-9417 |
| WILLIAM J PASCHANG & | MARIE D PASCHANG JT TEN | 15842 LEAVENWORTH | | | OMAHA | NE | 68118-2176 |
| WILLIAM J PASTUSZEK JR | 112 WALNUT HILL ROAD | | | | NEWTON HIGHLANDS | MA | 02461-1837 |
| WILLIAM J PATTERSON | 224 ATHENS BLVD | | | | KENMORE | NY | 14223-1602 |
| WILLIAM J PATTERSON & | AUDREY L PATTERSON JT TEN | 224 ATHENS BLVD | | | KENMORE | NY | 14223-1602 |
| WILLIAM J PAULMENO | 90 TUTTLE RD | | | | BRIARCLIFF MANOR | NY | 10510-2233 |
| WILLIAM J PAVLOVSKY | 2206 WEST TYSON ROAD | | | | BROADVIEW | IL | 60153-3815 |
| WILLIAM J PAXSON | 93 SUSAN LANE | | | | BUFFALO | NY | 14220-2720 |
| WILLIAM J PEACH & | LAVERNE PEACH JT TEN | 428 FRIAR RD | | | WINTER PARK | FL | 32792-4819 |
| WILLIAM J PEARCE | 3346 LAURELWOOD CT | | | | TARPON SPRINGS | FL | 34689-9203 |
| WILLIAM J PEARCE | 300 DAVEY GLEN RD #3302 | | | | BELMONT | CA | 94002-2107 |
| WILLIAM J PERCY JR | 1002 LINDEN DR | | | | DALTON | GA | 30720-5136 |
| WILLIAM J PERSAILE | 117 CHAUMONT DRIVE | | | | SYRACUSE | NY | 13209-2230 |
| WILLIAM J PETERS | 3308 DODGE RD | | | | CLIO | MI | 48420 |
| WILLIAM J PETTWAY | 15720 PARKSIDE | | | | DETROIT | MI | 48238-1434 |
| WILLIAM J PETZ | 17060 MASONIC | STE 108 | | | FRASER | MI | 48026-2561 |
| WILLIAM J PFANNENSTIEL & | CYNTHIA S PFANNENSTIEL JT TEN | 802 W CRAIG | | | PITTSBURG | KS | 66762-5273 |
| WILLIAM J PFEIFFER & | MARY L PFEIFFER JT TEN | 19133 HAWTHORNE AVE | | | COUNCITL BLUFFS | IA | 51503-8747 |
| WILLIAM J PFUNTNER | 18 PERINE STREET | | | | DANSVILLE | NY | 14437-1228 |
| WILLIAM J PHERSON & | JAMES M PHERSON PERS REP | EST NELLIE E PHERSON | 3255 S 500 E | | MIDDLETOWN | IN | 47356 |
| WILLIAM J PIZZUTO | 4626 CANFIELD ROAD | | | | CANFIELD | OH | 44406-9350 |
| WILLIAM J POLISCHECK | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| WILLIAM J POLK & | MONIQUE M POLK | TR WILLIAM & MONIQUE POLK JOINT | TRUST UA 04/27/05 | 5151 ISLA KEY BLVD UNIT #322 | ST PETERSBURG | FL | 33715-1635 |
| WILLIAM J POOLE | 10826 BRENTWOOD TERRACE | | | | HAGERSTOWN | MD | 21740-7825 |
| WILLIAM J POSLAIKO | 3428 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4168 |
| WILLIAM J POULTON & | IDA E POULTON | TR POULTON FAM TRUST | UA 01/09/02 | 1843 BRIAR CREEK CT | SARASOTA | FL | 34235-9131 |
| WILLIAM J PRENDERGAST | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| WILLIAM J PRESTON JR | 2808 ROYALSTON DRIVE | | | | KETTERING | OH | 45419-1951 |
| WILLIAM J PRIEHS | 2205 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| WILLIAM J PRZYBYLA | CUST GINGER ANNE PRZYBYLA UGMA TX | BOX 358 | | | TOMBALL | TX | 77307-0358 |
| WILLIAM J PTASHNIK & | DONNA K PTASHNIK JT TEN | 1883 SPRING GROVE | | | BLOOMFIELD HILLS | MI | 48304-1159 |
| WILLIAM J PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| WILLIAM J PURNHAGEN | 3527 HEATHCLIFF COURT | | | | WESTFIELD | IN | 46074 |
| WILLIAM J PUSIEWICH | 21 ANTONIA DR | ST ANDREWS MB  R1A 3A9 | CANADA | | | | |
| WILLIAM J PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| WILLIAM J QUINN | 20 PADDOCK VIEW DRIVE | | | | CLARENCE | NY | 14031-1235 |
| WILLIAM J RADAKOVIC & | HELEN RADAKOVIC TEN ENT | 1453 MADDEN DRIVE | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM J RADAKOVIC & | HELEN P RADAKOVIC JT TEN | 1453 MADDEN DR | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM J RADY JR | 7333 SCOTLAND WAY | UNIT 1116 | | | SARASOTA | FL | 34238-8538 |
| WILLIAM J RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| WILLIAM J RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| WILLIAM J RANDS | 7630 AUGUST | | | | WESTLAND | MI | 48185-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J RASMUSSEN | PO BOX 568 | | | | MATTOON | IL | 61938-0568 |
| WILLIAM J RAWNSLEY | 14 BUCHANAN AVE | NORTH BALWYN VICTORIA #3104 | AUSTRALIA | | | | |
| WILLIAM J READ JR | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| WILLIAM J REBHAN & | RITA M REBHAN JT TEN | 9 SOUTH | 182 CUMNOR | | DOWNERS GROVE | IL | 60516 |
| WILLIAM J REED | C/O TERRE HAUTE SAVINGS BANK | PO BOX 1648 | 533 OHIO STREET | | TERRE HAUTE | IN | 47808 |
| WILLIAM J REES | 550 SEAMONT LANE | | | | EDMONDS | WA | 98020-4031 |
| WILLIAM J REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| WILLIAM J REITTER | TR WILLIAM J REITTER TRUST | UA 09/26/97 | W 6082 COUNTY ROAD W | | WAUTOMA | WI | 54982-7867 |
| WILLIAM J REITZ JR | 4370 WOODWARD AVE | | | | CLARK LAKE | MI | 49234-9728 |
| WILLIAM J RENTENBACH | 7307 M-116 | | | | LUDINGTON | MI | 49431-9404 |
| WILLIAM J REYNOLDS | 27541 BERNINA ST | | | | CANYON COUNTR | CA | 91351-3406 |
| WILLIAM J REYNOLDS | 48 THUNDER ROAD | | | | HOLBROOK | NY | 11741-4424 |
| WILLIAM J RHODES II | 2320 COUNTY ROAD 411 | | | | LEXINGTON | TX | 78947-4904 |
| WILLIAM J RHYNE JR | 5055 BARRET | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM J RICH | 2109 N AVE W | | | | MISSOULA | MT | 59801-5357 |
| WILLIAM J RICHARD | TR WILLIAM J RICHARD INTER VIVOS | TRUST UA 02/01/95 | 1686 VAN COUVER | | SAGINAW | MI | 48603-6701 |
| WILLIAM J RICHARDS | 608 TYSON DR | | | | PAWLEYS ISL | SC | 29585-6925 |
| WILLIAM J RICHARDS JR | 589 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1721 |
| WILLIAM J RICHARDS JR & | GLAUDINE A RICHARDS JT TEN | 589 BARRINGTON RD | | | GROSSE POINTE | MI | 48230-1721 |
| WILLIAM J RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WILLIAM J RIVERS | 173 HUDSON ST | | | | NORTHBOROUGH | MA | 01532-1901 |
| WILLIAM J ROACH | TR UA 7/26/91 WILLIAM J ROACH | REVOCABLE LIVING TRUST | 306 VINEWOOD DR N | | BROWNSBURG | IN | 46112-2040 |
| WILLIAM J ROBERTS & | DOLORES ROBERTS JT TEN | 11583 SE 172ND LOOP | | | SUMMERFIELD | FL | 34491-7815 |
| WILLIAM J ROCHE | 218 WESTHAMPTON AVE | | | | DANVILLE | VA | 24541-3750 |
| WILLIAM J ROFKAR | 3481 NW CATAWBA RD. | | | | PORT CLINTON | OH | 43452-9716 |
| WILLIAM J ROGERS JR & | JULIA ELLEN ROGERS JT TEN | 1408 JONQUIL | | | CENTRALIA | IL | 62801-4911 |
| WILLIAM J ROMANKO II | 28076 ROAN | | | | WARREN | MI | 48093 |
| WILLIAM J ROMES JR | 18164 ROAD 20 | | | | FT JENNINGS | OH | 45844-9106 |
| WILLIAM J RONAY | KATHLEEN M RONAY JTTEN | 3912 LELAND RD. | | | LOUISVILLE | KY | 40207-2006 |
| WILLIAM J ROONEY | 235 WASHINGTON AVE | | | | CLIFTON | NJ | 07011-3232 |
| WILLIAM J ROONEY & | ISABELLE D ROONEY JT TEN | 111 WAINWRIGHT MANOR | | | SUMMERVILLE | SC | 29485-5214 |
| WILLIAM J ROSENBERG | C/O CAROL R ROSENBERG | 7372 HOFFMAN RD | | | APPLETON | NY | 14008-9661 |
| WILLIAM J ROSENKRANZ | 912 WARRINGTON PL | | | | DAYTON | OH | 45419-3757 |
| WILLIAM J ROSS TTEE | WILLIAM J ROSS REV TR DT 5-29-92 | 210 PARK AVENUE STE 3150 | | | OKLAHOMA CITY | OK | 73102-5604 |
| WILLIAM J ROSSI & | RENA H ROSSI JT TEN | 1333 JONES 401 | | | S F | CA | 94109-4111 |
| WILLIAM J ROTH & | IRENE M ROTH JT TEN | 701 CORNELIA ST | | | JOLIET | IL | 60435-5911 |
| WILLIAM J ROTH JR & | JOLENE N ROTH JT TEN | 3104 CHAMBERLAN RD | | | FAIRLAWN | OH | 44333-3467 |
| WILLIAM J ROUHANA | 79 BEACON HILL ROAD | | | | PORT WASHINGTON | NY | 11050-3038 |
| WILLIAM J ROUZER & | JANE E ROUZER JT TEN | 15698 BERNARDO CENTER DR | APT 304 | | SAN DIEGO | CA | 92127-1810 |
| WILLIAM J ROWE | 206 VENETIAN WAY | | | | KOKOMO | IN | 46901-6701 |
| WILLIAM J ROWE | 28136 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2215 |
| WILLIAM J RUCKER | 1405 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3665 |
| WILLIAM J RUDDER | 2713 S CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75052-5019 |
| WILLIAM J RUPERT & | PEGGY RUPERT JT TEN | 510 S COURT ST | | | EVELETH | MN | 55734-1436 |
| WILLIAM J RUSSO | 70 VALLEY STREET | | | | WAKEFIELD | MA | 01880-3435 |
| WILLIAM J RYAN & | KATHRYN M RYAN & | CYNTHIA S RYAN JT TEN | 441 WESTMOUNT DR | | WATERBURY | CT | 06708 |
| WILLIAM J RYAN JR | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 |
| WILLIAM J RYDER | 715 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| WILLIAM J SAHM | 201 STONE CROP RD | | | | WILMINGTON | DE | 19810-1319 |
| WILLIAM J SAIFF | 418 BRAINARD STREET | | | | WATERTOWN | NY | 13601-4006 |
| WILLIAM J SALKOWSKI | 1341 W BUS HWY 83 #435 | | | | ALAMO | TX | 78516 |
| WILLIAM J SALYERS | 6457 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3401 |
| WILLIAM J SARBER | 908 VILLAGE WY | | | | SOUTH LYON | MI | 48178-2066 |
| WILLIAM J SARCO | 208 WAPPOO RD | | | | CHARLESTON | SC | 29407-7632 |
| WILLIAM J SARGENT & | CYNTHIA L SARGENT JT TEN | 5454 33RD AVE | | | CENTER POINT | IA | 52213-9245 |
| WILLIAM J SATEK III | 9022 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527-6429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J SCANNELL & | MRS JOANNA P SCANNELL JT TEN | 2001 N OCEAN BLVD | | | BOCA RATON | FL | 33431-7848 |
| WILLIAM J SCHAUER | 8241 THOREAU LANE | | | | FORT WORTH | TX | 76120-5065 |
| WILLIAM J SCHEINER | 22448 HIGHWAY J | | | | PERRY | MO | 63462-2028 |
| WILLIAM J SCHETTIG | 1003 PARKWEST DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| WILLIAM J SCHIRMER | 1514 EDGEWOOD DRIVE | | | | ASHLAND | OH | 44805-3424 |
| WILLIAM J SCHLENDER | CUST BRIAN W SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHLENDER | CUST MICHELLE M SCHLENDER UTMA IL | 546 WINDRIDGE LN | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHLENDER | CUST GREGORY M SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHLORFF | 817 PROSPECT AVE | | | | LOCK HAVEN | PA | 17745-8517 |
| WILLIAM J SCHNEIDER | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 |
| WILLIAM J SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 |
| WILLIAM J SCHRADER | 507 SHERBORNE RD | | | | WEBSTER | NY | 14580-8406 |
| WILLIAM J SCHULTZ | 35544 DIANE LANE | | | | RICHMOND | MI | 48062-1300 |
| WILLIAM J SCHUSTER & | JOYCE M SCHUSTER | TR UA SCHUSTER FAMILY TRUST | 08/04/88 | 6493 SAVOY CIRCLE | BUENA PARK | CA | 90621-2614 |
| WILLIAM J SCHWARZ | 170 SE 11ST STREET | | | | POMPANO BEACH | FL | 33060-8834 |
| WILLIAM J SCHWEIZER | 805 CLOUGH PK | | | | CINCINNATI | OH | 45245-1714 |
| WILLIAM J SCOTT | RT 3 BOX 3230 | | | | TOWNSEND | GA | 31331-9421 |
| WILLIAM J SCOTT JR | 27136 URSULINE ST | | | | ST CLR SHORES | MI | 48081-3463 |
| WILLIAM J SEAMAN | 3461 ELLWOOD | | | | BERKLEY | MI | 48072-1129 |
| WILLIAM J SEILER | 2289 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| WILLIAM J SENG | 14 ENDSLEIGH PLACE | | | | MARLTON | NJ | 08053-2452 |
| WILLIAM J SERRITELLA SR | 6600 W 64TH PLACE UNIT 2A | | | | CHICAGO | IL | 60638 |
| WILLIAM J SEWELL | 53 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| WILLIAM J SHACKER & | ANN B SHACKER JT TEN | 123 PARTRIDGE HILL DR | | | W COLUMBIA | SC | 29172-2571 |
| WILLIAM J SHADWELL | 14 ALPINE DR | | | | KINNELON | NJ | 07405-2904 |
| WILLIAM J SHARKEY | 11023 ROYALTON ROAD | | | | N ROYALTON | OH | 44133-4414 |
| WILLIAM J SHEPPARD & | DOROTHY E SHEPPARD JT TEN | 2548 FRED ST | | | WARREN | MI | 48092-4826 |
| WILLIAM J SHERIDAN | 3692 FORGE DR | | | | TROY | MI | 48083-5639 |
| WILLIAM J SHERIDAN & | ELEANOR F SHERIDAN JT TEN | 3692 FORGE | | | TROY | MI | 48083-5639 |
| WILLIAM J SHERMAN JR | 1333 COATES BLUFF #214 | | | | SHREVEPORT | LA | 71104-2828 |
| WILLIAM J SHERWIN | N6099 HWY 59 | | | | ALBANY | WI | 53502-9760 |
| WILLIAM J SHINAVER | 1774 REESE RD | | | | REESE | MI | 48757 |
| WILLIAM J SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749-2309 |
| WILLIAM J SICKMAN | 6561 ELK RUN CT | | | | CLARKSTON | MI | 48348-2813 |
| WILLIAM J SIEFERT | 2155 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| WILLIAM J SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| WILLIAM J SILER | 338 N JAY ST | | | | WEST MILTON | OH | 45383-1711 |
| WILLIAM J SILK & | JEANNETTE E SILK JT TEN | 11785 STONEGATE DR | | | CHARDON | OH | 44024-8707 |
| WILLIAM J SINES | 556 STILL WATER BLVD | | | | ELYRIA | OH | 44035-8680 |
| WILLIAM J SINK | 9915 CENTER | | | | REESE | MI | 48757-9547 |
| WILLIAM J SISKEL | 238 IVY LANE | | | | HIGHLAND PARK | IL | 60035-5342 |
| WILLIAM J SKIPPER JR | 40 SPRING VALLEY CT | | | | AIKEN | SC | 29803-5873 |
| WILLIAM J SKOLNIK | 5346 DUFFIELD | | | | SWARTZ CREEK | MI | 48473-8513 |
| WILLIAM J SLACHTA JR | 1698 PINYON PINE DR | | | | SARASOTA | FL | 34240-1404 |
| WILLIAM J SLINEY & | CLAIRE E SLINEY JT TEN | 220 BEACON BLVD | | | SEA GIRT | NJ | 08750-1611 |
| WILLIAM J SLOYER & | CATHERINE SLOYER TEN ENT | 3042 FINLAND RD | | | PENNSBURG | PA | 18073-2206 |
| WILLIAM J SMITH | 537 BELLVIEW AVE | | | | CLAYTON | NJ | 08312-2201 |
| WILLIAM J SMITH | 1886 FELICITY LANE | | | | HELLERTOWN | PA | 18055-3442 |
| WILLIAM J SMITH | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060-6455 |
| WILLIAM J SMITH | 15 PASSAIC STREET | | | | MIDDLETOWN | NJ | 07748-5541 |
| WILLIAM J SMITH | 2123 BISBY DR | | | | MT MORRIS | MI | 48458-1201 |
| WILLIAM J SMITH | PO BOX 1272 | | | | RAYMORE | MO | 64083-1272 |
| WILLIAM J SMITH | 2220 SCHOOL ST | | | | ATTICA | MI | 48412 |
| WILLIAM J SMITH JR | 23 GREENHAVEN DR | | | | OLMSTED FALLS | OH | 44138-2932 |
| WILLIAM J SNODGRASS | 105 MONONGAHELA AVE | | | | DRAVOSBURG | PA | 15034-1321 |
| WILLIAM J SNOW | 11201 N EL MIRAGE RD LOT A34 | | | | EL MIRAGE | AZ | 85335-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J SOCHOCKI | 1891 RILEY RD | | | | CARO | MI | 48723-8909 |
| WILLIAM J SOLAN & | ELAINE T SOLAN COM PROP | 7812 JILL JEAN | | | BAKERSFIELD | CA | 93308-6912 |
| WILLIAM J SOLLINGER | 234 S DUFFY RD | | | | BUTLER | PA | 16001-2709 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUIVILLE | KY | 40228-2300 |
| WILLIAM J SOUTHWICK | 802 FULTON ST | | | | CHERRY HILL | NJ | 08002-2648 |
| WILLIAM J SPELLMAN | 8329 W SUNSET RIDGE CT | | | | ORLAND PARK | IL | 60462-4020 |
| WILLIAM J SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| WILLIAM J SQUIRES | 13431 ZAREMBA DRIVE | | | | BROOK PARK | OH | 44142-4057 |
| WILLIAM J STACHNIK & | WALTER A STACHNIK JT TEN | 2087 EDGEWOOD BLVD | | | BERKLEY | MI | 48072-1884 |
| WILLIAM J STALPINSKI | 2040 FERGUSON ST | | | | SCHENECTADY | NY | 12303-4125 |
| WILLIAM J STAMP | TOD DTD 03/26/2009 | 831 TEXAS AVE | | | MC DONALD | OH | 44437-1631 |
| WILLIAM J STANCHINA & | ANN P STANCHINA JT TEN | 802 FALMOUTH ST | | | WILLIAMSTOWN | KY | 41097-4964 |
| WILLIAM J STANLEY | POST OFFICE BOX 1883 | | | | STOCKBRIDGE | GA | 30281-8883 |
| WILLIAM J STANTON | 358 ETHERTON | | | | CAPE GIRARDEAU | MO | 63703-7576 |
| WILLIAM J STANTON JR | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| WILLIAM J STEBBINS | 513 BAYBERRY DR | | | | SEVERNA PARK | MD | 21146-3642 |
| WILLIAM J STEFFEY & | PETER L STEFFEY JT TEN | 129 DELANO DR | | | PITTSBURGH | PA | 15236-4405 |
| WILLIAM J STEIN | TR WILLIAM J STEIN TRUST | UA 5/03/01 | 38868 ROSS | | LIVONIA | MI | 48154-4739 |
| WILLIAM J STEIN | 154 LAKE MERYL DR #157 | | | | WEST PALM BCH | FL | 33411 |
| WILLIAM J STENZEL | 8200 S KOSTNER AVE | | | | CHICAGO | IL | 60652 |
| WILLIAM J STEWARD | 1235 SARAH JANE COURT | | | | AUBURN | MI | 48611-9204 |
| WILLIAM J STEWART | 2811 NICKELBY | | | | SHELBY | MI | 48316-4870 |
| WILLIAM J STEWART AND | SUE STEWART JT TEN | 2076 E 546TH RD | | | PLEASANT HOPE | MO | 65725-8171 |
| WILLIAM J STICKLE | 408 LASALLE | | | | BAY CITY | MI | 48706-3948 |
| WILLIAM J STOAKLEY | 11330 LAUREL ROAD | | | | LAUREL | DE | 19956-3563 |
| WILLIAM J STOBBE & | KATHLEEN W STOBBE JT TEN | 6814 N BALTIMORE | | | KANSAS CITY | MO | 64118-2413 |
| WILLIAM J STOCKI | 34309 W HILL DR | | | | CHESTERFIELD | MI | 48951 |
| WILLIAM J STOREY | 37 OSWEGO RD | | | | PLEASANT VALLEY | NY | 12569 |
| WILLIAM J STOUDEMIRE | PO BOX 181 | | | | BUFFALO | NY | 14215-0181 |
| WILLIAM J STOUT | 164 SPARKS ROAD | | | | JOHNSON CITY | TN | 37601-8137 |
| WILLIAM J STRINGER | RR 4 BOX 218CC | | | | MONTICELLO | KY | 42633-9637 |
| WILLIAM J STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| WILLIAM J STUBLER | 215 MAPLE AVE | | | | OIL CITY | PA | 16301-2023 |
| WILLIAM J SUMMERS | 105 SHAW ST | | | | PLAINFIELD | IN | 46168-1549 |
| WILLIAM J SUMMERS & | PATSY M SUMMERS JT TEN | 105 SHAW ST | | | PLAINFIELD | IN | 46168-1549 |
| WILLIAM J SVIHOVEC & | SUZANNE T SVIHOVEC JT TEN | 2 RUSTIC RD | | | MILLER PLACE | NY | 11764-1916 |
| WILLIAM J SVRLUGA JR & | MRS KAY FRANCES SVRLUGA JT TEN | 325 CEDAR ST | STE 710 | | SAINT PAUL | MN | 55101-1012 |
| WILLIAM J SVRLUGA JR & | JANET O SVRLUGA JT TEN | 325 CEDAR ST STE 710 | | | SAINT PAUL | MN | 55101 |
| WILLIAM J SWEENEY | BOX 83 | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM J SWEENEY EX | EST JAMES H SWEENEY | 101 KENEC DR | | | MIDDLETOWN | OH | 45042-4807 |
| WILLIAM J SWIRLES | 1634 STARLING DR | | | | SARASOTA | FL | 34231-9120 |
| WILLIAM J SYREK | 708 GREENLEAF DR | | | | MONROEVILLE | PA | 15146-1134 |
| WILLIAM J T OKEEFE | 38196 N JULIAN | | | | CLINTON TWSP | MI | 48036-2138 |
| WILLIAM J TALARICO & | BARBARA S TALARICO JT TEN | 550 CENTRAL AVE | UNIT M6 | | LINWOOD | NJ | 08221-1357 |
| WILLIAM J TAYLOR | 1613 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| WILLIAM J TAYLOR III | 229 MERWOOD LN | | | | ARDMORE | PA | 19003-1706 |
| WILLIAM J TEGDA | 942 JAMES DRIVE | | | | LEWISTON | NY | 14092-2026 |
| WILLIAM J TEMPLETON | 2312 NEWPORT PLACE NORTH | | | | BYRON | CA | 94514-1122 |
| WILLIAM J THARP | 6864 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2771 |
| WILLIAM J THEURER | 2470 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2302 |
| WILLIAM J THOMPSON | 219 VICTORY HIGHWAY | | | | PAINTED POST | NY | 14870-9137 |
| WILLIAM J THWING | 2450 KROUSE RD | LOT 485 | | | OWOSSO | MI | 48867-8136 |
| WILLIAM J TOCHMAN & | IRENE M TOCHMAN JT TEN | 31628 ALABAMA | | | LIVONIA | MI | 48150-3933 |
| WILLIAM J TOLTON III | 1818 W HILLS AVE | | | | TAMPA | FL | 33606-3225 |
| WILLIAM J TOPOLINSKI & | MRS MARY TOPOLINSKI JT TEN | 01004 TOPOLINSKI RD | | | BOYNE CITY | MI | 49712-9711 |
| WILLIAM J TOPPIN & | JANET R TOPPIN | TR UA 07/06/94 THE TOPPIN FAMILY | TRUST | 20411 WILLIAMSBURG RD | DEARBORN HEIGHTS | MI | 48127-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J TORREGROSSA & | DOROTHY A TORREGROSSA JT TEN | 14 RIDGELAND TER | | | RYE | NY | 10580-3407 |
| WILLIAM J TOTH | 39720 SYLVIA | | | | HARRISON TOWNSHIP | MI | 48045-1538 |
| WILLIAM J TRICOLI & | CAROLYN M TRICOLI JT TEN | PO BOX 952080 | | | LAKE MARY | FL | 32795 |
| WILLIAM J TRIESSL | 462 NAHATAN ST | APT D3 | | | NORWOOD | MA | 02062-1430 |
| WILLIAM J TRUEX | 54403 MOUNT VICTORY RD | | | | POWHATAN PT | OH | 43942 |
| WILLIAM J TURCZYN | 7209 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1663 |
| WILLIAM J TURNEY | CUST MEGAN S TURNEY | UTMA CA | 376 SURBER DRIVE | | SAN JOSE | CA | 95123-4344 |
| WILLIAM J TURNEY & | SHEILA W TURNEY JT TEN | 376 SURBER DR | | | SAN JOSE | CA | 95123-4344 |
| WILLIAM J TWINING | 76 BAY ROAD | | | | GOUVERNEUR | NY | 13642-3151 |
| WILLIAM J TYRRELL | 880 SHELMAR LANE | | | | ORTONVILLE | MI | 48462-9783 |
| WILLIAM J VAN DRIESSCHE & | SANDRA K VAN DRIESSCHE JT TEN | 2424 DE WYSE ROAD | | | BAY CITY | MI | 48708-9125 |
| WILLIAM J VAN EE | PO BOX 230 | | | | TERRACE PARK | OH | 45174-0230 |
| WILLIAM J VANDERWILT | 7307 58TH AVENUE N E | | | | SEATTLE | WA | 98115-6256 |
| WILLIAM J VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| WILLIAM J VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 |
| WILLIAM J VASILEFF | 1992 REDDING RD | | | | BIRMINGHAM | MI | 48009-1053 |
| WILLIAM J VIERHILE | 32 WEST AVE | | | | NAPLES | NY | 14512-9709 |
| WILLIAM J VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| WILLIAM J VINE | 6392 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9729 |
| WILLIAM J VITELLO & | RITA VITELLO JT TEN | 30-12 89TH ST | | | JACKSON HEIGHTS | NY | 11369-1417 |
| WILLIAM J VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 |
| WILLIAM J VOYTEK | 59530 SUN RIDGE DR | | | | NEW HUDSON | MI | 48165-9665 |
| WILLIAM J WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 |
| WILLIAM J WAINWRIGHT | 8030 MEADOW LANE | | | | PORTLAND | MI | 48875-1910 |
| WILLIAM J WALDSCHMIDT TTEE | MONICA J WALDSCHMIDT TTEE | U/A/D 12-16-2004 | FBO WALDSCHMIDT LIVING TRUST | 1230 ALEXANDRA BLVD | CRYSTAL LAKE | IL | 60014-1948 |
| WILLIAM J WALKER | 156 CEDAR AVE | | | | CHURCHVILLE | NY | 14428-9510 |
| WILLIAM J WALKER | 10902 WALKER STREET | | | | GRAND BLANC | MI | 48439-1052 |
| WILLIAM J WALKER | 9917 SORREL AVE | | | | LAKESIDE | CA | 92040-3412 |
| WILLIAM J WALLACE | 258 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1713 |
| WILLIAM J WALSH & | ELIZABETH Y WALSH JT TEN | 17016 WOODALE DRIVE | | | SILVER SPRING | MD | 20905-5022 |
| WILLIAM J WALTERS | CUST STEPHEN M WALTERS A | UGMA MI | 11175 RIVERVIEW | | GRAND BLANC | MI | 48439-1046 |
| WILLIAM J WARD & | NANCY A WARD JT TEN | 1209 COBBS STREET | | | DREXEL HILL | PA | 19026-1817 |
| WILLIAM J WATSON | 26 MILLBURN DRIVE | ISLINGTON ON  M9B 2W9 | CANADA | | | | |
| WILLIAM J WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| WILLIAM J WEBB | 415 ARBUTUS PL | | | | BELLINGHAM | WA | 98225-8703 |
| WILLIAM J WEBSTER SR | 58 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603-3331 |
| WILLIAM J WEHR | 3279 WASHINGTON ST | | | | ALAMEDA | CA | 94501-5567 |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON  L3C 2K4 | CANADA | | | | |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON  L3C 2K4 | CANADA | | | | |
| WILLIAM J WELCH & | ANN M ROMONOWSKI JT TEN | 18 EDGEBROOK ROAD | | | FRAMINGHAM | MA | 01701-3814 |
| WILLIAM J WELLS & | SUZANNE M WELLS JT TEN | 1411 LOCKRIDGE RD | | | BLOOMFIELD HILLS | MI | 48302-0734 |
| WILLIAM J WEST | 5931 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224-5326 |
| WILLIAM J WHALEN | 1080 STATE PARK RD | | | | LEWISTON | MI | 49756-8116 |
| WILLIAM J WHEELER | 607 YALE STREET | | | | SAGINAW | MI | 48602-2841 |
| WILLIAM J WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95778-3710 |
| WILLIAM J WHITE | 5256 PLUMWOOD ST | | | | COLUMBUS | OH | 43229-4668 |
| WILLIAM J WHITE | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM J WHITE & | THERESA WHITE JT TEN | 1637 ARBOR DR | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM J WHITE TRUSTEE | WILLIAM J WHITE TRUST | DTD 02/03/1976 | 6712 SW AYLESBURY RD | | TOPEKA | KS | 66610-1444 |
| WILLIAM J WHITING | 152 EUSTON RD | | | | GARDEN CITY | NY | 11530-1237 |
| WILLIAM J WHOLEAN | 1 COHASSET WAY | | | | WESTERLY | RI | 02891-3667 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELDHILLS | MI | 48302-4034 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD | MI | 48302-4034 |
| WILLIAM J WIEDEMAN & | MRS MAUREEN A WIEDEMAN JT TEN | 55 RUBINO CT | | | BUFFALO | NY | 14221-8461 |
| WILLIAM J WIESAND III | 720 MURDOCK RD | | | | BALTIMORE | MD | 21212-2018 |
| WILLIAM J WILBERN | PO BOX 181 | | | | FRIEDENS | PA | 15541-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J WILLIAMS | 36 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| WILLIAM J WILSON | 6915 SPRUCE STREET | | | | FINLEYVILLE | PA | 15332-1025 |
| WILLIAM J WINKLER & | MRS ANNE M WINKLER JT TEN | 4861 ABERDENE ST | | | CENTER VALLEY | PA | 18034-9508 |
| WILLIAM J WIPPERMAN | CUST MALLORY L WIPPERMAN | UTMA WI | 1010 THOMAS ST | | JANESVILLE | WI | 53545-1639 |
| WILLIAM J WIRTHMAN | PO BOX 775 | | | | MUNDELEIN | IL | 60060-0775 |
| WILLIAM J WIVELL | 49 E WATER STREET | | | | SMITHSBURG | MD | 21783-1605 |
| WILLIAM J WIXOM | 6 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| WILLIAM J WOJCIK | 111 PARK ST | APT 5D | | | NEW HAVEN | CT | 06511-5452 |
| WILLIAM J WOLF TRUSTEE FBO | WILLIAM J WOLF PC DEFINED | BENEFIT | 1409 W GARDENIA | | PHOENIX | AZ | 85021-8095 |
| WILLIAM J WOODARD | 528 PARK LN | | | | MT VERNON | TX | 75457-4601 |
| WILLIAM J WORKMAN | TR WILLIAM J WORKMAN & | EILEEN F WORKMAN TRUST | UA 08/16/94 | 6498 STORK ST | VENTURA | CA | 93003-6212 |
| WILLIAM J WOSKA JR | 25884 HATTON RD | | | | CARMEL | CA | 93923-8228 |
| WILLIAM J WYLDE | PO BOX 261 | | | | GREENUP | IL | 62428-0261 |
| WILLIAM J WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WILLIAM J YOUNG | 6506 S RIVIERA WAY | | | | AURORA | CO | 80016-2687 |
| WILLIAM J YOUNG JR | 101 HEATHER LN | | | | CLARKS SUMMIT | PA | 18411-1629 |
| WILLIAM J YULE & | IRENE M YULE JT TEN | 209 PRINCETON | | | ALPENA | MI | 49707-1233 |
| WILLIAM J ZAPHIRIS | 647 WAYNE ST | | | | CORRY | PA | 16407-1315 |
| WILLIAM J ZEHNER & | LYNDA S ZEHNER JT TEN | 1022 PATON LANE | | | LYNN HAVEN | FL | 32444-3124 |
| WILLIAM J ZEMBRODT | 672 WISCHER DRIVE | | | | COVINGTON | KY | 41015-2134 |
| WILLIAM J ZEOLI | CUST STEVEN A ZEOLI UGMA MI | 3007 THORNCREST SE | | | GRAND RAPIDS | MI | 49546-7346 |
| WILLIAM J ZIEGLER AND | MAUREEN E ZIEGLER JTWROS | 9519 ROCKSPRINGS STREET | | | SAN ANTONIO | TX | 78251-4929 |
| WILLIAM J ZIEHL | 67 HUNTER CROSSING DRIVE | | | | COVENTRY | RI | 02816-8275 |
| WILLIAM J ZIEMBA & | KATHY ZIEMBA | TR WILLIAM J ZIEMBA LIVING TRUST | UA 03/13/04 | 23 CARTER | TROY | MI | 48098-4608 |
| WILLIAM J ZIPAY | 2280 STATE RT 7 NE | | | | FOWLER | OH | 44418-9759 |
| WILLIAM J ZIV | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093-3038 |
| WILLIAM J ZYNEL | 839 WELLESLEY CT | | | | HAMPSTEAD | MD | 21074-1756 |
| WILLIAM J. AVERY | P.O. BOX 136 | 417 GWYNEDD VALLEY DRIVE | | | GWYNEDD VALLEY | PA | 19437-0136 |
| WILLIAM J. BRESLER & | SUSAN E. BRESLER JTTN | 33025 BARKLEY | | | LIVONIA | MI | 48154-3518 |
| WILLIAM J. BUSCH | CGM SEP IRA CUSTODIAN | 279 DILLON AVE APT#3 | | | CAMPBELL | CA | 95008-3073 |
| WILLIAM J. DUTKIEWICZ AND | ABBE DUTKIEWICZ JTWROS | 1100 BETA ROAD | APT. # 1118 | | DURHAM | NC | 27703-8141 |
| WILLIAM J. ENRIGHT, JR. TTEE | U/W/O SAMUEL E CORNELL, DECD. | FBO CHARLES ADAMS | 19660 MACK AVENUE | | GROSSE POINTE WOODS | MI | 48236-2502 |
| WILLIAM J. FRANCIS | CGM IRA ROLLOVER CUSTODIAN | 7382 S SOURDOUGH DRIVE | | | MORRISON | CO | 80465-2806 |
| WILLIAM J. FRANCIS AND | VICKI A. FRANCIS JTWROS | 7382 S SOURDOUGH DRIVE | | | MORRISON | CO | 80465-2806 |
| WILLIAM J. LESTAGE | CGM SEP IRA CUSTODIAN | 156 AMBLEWOOD LANE | | | NAPLES | FL | 34105-7146 |
| WILLIAM J. LIVOLSI | CGM IRA ROLLOVER CUSTODIAN | 75 FARRIER LANE | | | NEWTOWN SQUARE | PA | 19073-1137 |
| WILLIAM J. LYONS AND | MARGARET A. LYONS TTEES | FBO THE LYONS FAMILY TRUST | U/A/D 02/06/97 | 2237 VIA LA BREA | PALOS VERDES EST | CA | 90274-1656 |
| WILLIAM J. MOORE TTEE | FBO WILLIAM J. MOORE | U/A/D 03/07/94 | 4450 GULF BLVD., #409 | | ST. PETE BEACH | FL | 33706-3838 |
| WILLIAM J. MORAN TTEE | FBO THE MORAN TRUST | U/A/D 11-23-1993 | 10 OLD DIAMOND HILL RD. | | CUMBERLAND | RI | 02864-4611 |
| WILLIAM J. PANANOS | 467 CYPRESS STREET | | | | MANCHESTER | NH | 03103-3671 |
| WILLIAM J. PERINI, TRUSTEE FBO | WILLIAM J. PERINI REVOCABLE | INTERVIVOS TRUST DTD 4/20/98 | 6651 N. BARELA AVE | | ARCADIA | CA | 91007-7826 |
| WILLIAM J. REINDERS | CGM IRA ROLLOVER CUSTODIAN | 2106 SURREY LANE | | | HARRISON | AR | 72601-4695 |
| WILLIAM J. SARR JR. | 875 BRIGHTON PL | | | | WARMINSTER | PA | 18974-1128 |
| WILLIAM J. WEBER | CGM IRA ROLLOVER CUSTODIAN | 3098 WAGON TRAIL | | | FLINT | MI | 48507-1214 |
| WILLIAM J. ZUBKE & | KAY L. ZUBKE TTEES | ZUBKE FAMILY TRUST | U/A DTD 1/5/04 | 12267 N. CENTER ROAD | CLIO | MI | 48420-9132 |
| WILLIAM JACKSON | WANDA HALE JACKSON COMM PROP | 1044 O NEAL | | | SHREVEPORT | LA | 71107-2830 |
| WILLIAM JACKSON | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| WILLIAM JACKSON JR | 940 KENWOOD | APT 516 | | | HAMMOND | IN | 46320-2551 |
| WILLIAM JACKSON JR | 19289 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5756 |
| WILLIAM JACOB MAURER | 305 MIDSTREAMS RD | | | | BRICK TOWN | NJ | 08724-3856 |
| WILLIAM JACQUES | 9016 GABRIEL | | | | ROMULUS | MI | 48174 |
| WILLIAM JAMERSON | 20477 APPOLINE | | | | DETROIT | MI | 48235-1122 |
| WILLIAM JAMES | CGM IRA ROLLOVER CUSTODIAN | 24406 APPLE STREET | | | NEWHALL | CA | 91321-3533 |
| WILLIAM JAMES BEACH & | PATRICIA M BEACH JT TEN | 2495 TITUS AVE EXT | | | ROCHESTER | NY | 14622 |
| WILLIAM JAMES BURNS JR & | HELEN ANN BURNS JT TEN | 725 W WREN | | | PALATINE | IL | 60067-3546 |
| WILLIAM JAMES GRAY II | APT 12-E | 300 W 23RD ST | | | N Y | NY | 10011-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JAMES HACKETT | 105 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| WILLIAM JAMES HILL III | 6908 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106-2444 |
| WILLIAM JAMES KEESE | 4763 LAMBETH CT | | | | LEHIGH ACRES | FL | 33971-6072 |
| WILLIAM JAMES LIPKEY | PO BOX 448 | | | | KOKOMO | IN | 46903-0448 |
| WILLIAM JAMES MAGLEY | 12260 DANCLIFF TRCE | | | | ALPHARETTA | GA | 30004-8709 |
| WILLIAM JAMES MEDICK II | 8442 CONCORD | | | | GROSSE ILE | MI | 48138-1311 |
| WILLIAM JAMES PATENAUDE | 5279 N DYEWOOD DRIVE | | | | FLINT | MI | 48532-3322 |
| WILLIAM JAMES ROBAUS | 855 KERRY CT | | | | WILMINGTON | IL | 60481-8540 |
| WILLIAM JAMES SHARP | 455 PENT ST | | | | TARPON SPGS | FL | 34689-4045 |
| WILLIAM JAMES THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIAM JAMES THOMAS JR | ROUTE 2 BOX 107 EANES ST | | | | SOUTH BOSTON | VA | 24592-9711 |
| WILLIAM JAMES THOMPSON | 334 HILL AVE | | | | ELMONT | NY | 11003-3008 |
| WILLIAM JAMES THOMSON | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| WILLIAM JAMES ZIEMSKI | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1034 |
| WILLIAM JANKOVSKY & | ROSEMARY JANKOVSKY JT TEN | 41 GRASSLAND RD | | | MILFORD | CT | 06460-1910 |
| WILLIAM JANSEN HOORNBEEK | 1377 E 466TH RD | | | | BOLIVAR | MO | 65613 |
| WILLIAM JANSSEN | 221 W AMAPAMU #1 | | | | SANTA BARBARA | CA | 93101-3644 |
| WILLIAM JASKO | 1940 PRINCETON | | | | BERKLEY | MI | 48072-3902 |
| WILLIAM JASKO & | FRIEDA G JASKO JT TEN | 1940 PRINCETON | | | BERKLEY | MI | 48072-3902 |
| WILLIAM JASON HAGERMAN | INDIVIDUAL(K)-PERSHING AS CUST | 3 WYNCLIFF LANE | | | NEWARK | DE | 19711-7525 |
| WILLIAM JEFFERY VINCENT & | BEVERLY J VINCENT JT TEN | 14233 RIPLEY RD | | | ATHENS | AL | 35611-7218 |
| WILLIAM JEFFREY PERSAILE | 437 BIRCH LANE | | | | RICHARDSON | TX | 75081-5527 |
| WILLIAM JENNINGS | CGM IRA CUSTODIAN | 7 ENFIELD LN | | | HAUPPAUGE | NY | 11788-3309 |
| WILLIAM JERGOVICH | 5855 SUTHERLAND | | | | WATERFORD | MI | 48327-2060 |
| WILLIAM JERRY KEITH JR & | JEANETTE RAE KEITH JT TEN | 736 WALNUT AVE | | | REDLANDS | CA | 92373-6761 |
| WILLIAM JERRY WILMS & | FLORENCE MAE WILMS | TR WILMS FAM REVOCABLE LIVING TRUST | UA 06/24/97 | 9 S 210 ROSEHILL LN | DOWNERS GROVE | IL | 60516 |
| WILLIAM JESSE TEAGUE | 320 BUNCOMBE ST | | | | RALEIGH | NC | 27609-6312 |
| WILLIAM JOE NEWLAND | 5414 PARK ROAD | | | | ANDERSON | IN | 46011-9410 |
| WILLIAM JOE TULLIS | 114 BITTERSWEET LANE | | | | PORTLAND | IN | 47371-9292 |
| WILLIAM JOHN BATES | 1650 FERNBROOK LANE | | | | FLORISSANT | MO | 63031-3301 |
| WILLIAM JOHN BISHOP | 1 EMERALD PL | CHATHAM ON  N7M 5M9 | CANADA | | | | |
| WILLIAM JOHN BLACK JR | 7800 BRIDLESPUR LANE | | | | DELAWARE | OH | 43015-7980 |
| WILLIAM JOHN CARROLL | 29436 DEQUINDRE ROAD APT 203 | | | | WARREN | MI | 48092-2159 |
| WILLIAM JOHN FISHER & | DEBRA ANN FISHER JT TEN | 8226 DUNDALK AVE | | | BALTIMORE | MD | 21222-6013 |
| WILLIAM JOHN GLADY | 418 ELM ST | | | | MT MORRIS | MI | 48458-1914 |
| WILLIAM JOHN GOCH JR | 34 CLIFTON DR | | | | YOUNGSTOWN | OH | 44512-2111 |
| WILLIAM JOHN GRAHAM & | REBECCA J GRAHAM JT TEN | 4665 TIMBER RIDGE DR | | | DUMFRIES | VA | 22026-1059 |
| WILLIAM JOHN JACOBER | CUST WILLIAM JOHN JACOBER JR | U/THE S C UNIFORM GIFTS TO | MINORS ACT | 120 MILL POND CT | SUMMERVILLE | SC | 29485-5244 |
| WILLIAM JOHN KILE | HC 1 BOX 1054 H | | | | PAYSON | AZ | 85541-8140 |
| WILLIAM JOHN LYNCH | 6 ORME COURT | | | | SAINT PAUL | MN | 55116-2764 |
| WILLIAM JOHN PITUCH | 7647 GILLCREST | | | | SYLVANIA | OH | 43560-3736 |
| WILLIAM JOHN PIZZITOLA | 4901 EAST NEW HAVEN ROAD | | | | COLUMBIA | MO | 65201 |
| WILLIAM JOHN RINGLE | 1800 MT VERNON BLVD NW | | | | CANTON | OH | 44709-2831 |
| WILLIAM JOHN RUSSELL | 4 MORGAN LN | | | | ROLLING HILLS | CA | 90274-5045 |
| WILLIAM JOHN TROTTA | 15 BRIAR CT | | | | CROSS RIVER | NY | 10518-1307 |
| WILLIAM JOHN WALLACE | 230 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030-2527 |
| WILLIAM JOHN WARD | 12812 KEDLESTON CIR | | | | FORT MYERS | FL | 33912-6603 |
| WILLIAM JOHN WITTE | 1013 NORTH 3RD ST | | | | BURLINGTON | IA | 52601-4801 |
| WILLIAM JOHNSON | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 |
| WILLIAM JOHNSON | 905 SUNRISE DR | | | | HAZEN | ND | 58545-4720 |
| WILLIAM JOHNSON III | 109 RACE ST | | | | TRENTON | NJ | 08638-4221 |
| WILLIAM JOHNSTONE | 2013 LOKER ST | | | | MISSION | TX | 78572-9250 |
| WILLIAM JONES | 516 BEARCREEK RD EAST | | | | TUSCALOOSE | AL | 35405-6460 |
| WILLIAM JONES | 1110 E BROAD ST | | | | HAZLETON | PA | 18201-6804 |
| WILLIAM JONES | 18460 FAIRFIELD ST | | | | DETROIT | MI | 48221-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JONES & | JACQUELINE W JONES JT TEN | 1855 UPSHUR ST NW | | | WASHINGTON | DC | 20011-5351 |
| WILLIAM JONES & | DONNA L JONES | JTWROS | 3901 E 193RD STREET | | BELTON | MO | 64012-3690 |
| WILLIAM JOSEPH | 2360 S UNIVERSITY PL | | | | DENVER | CO | 80210-5405 |
| WILLIAM JOSEPH BROOKS | 1121 COYOTES WAY | | | | SAN MARCOS | CA | 92069-4949 |
| WILLIAM JOSEPH BUCKLES & | VICKI SUE BUCKLES | JTWROS | 7480 DENVER ROAD | | POLO | MO | 64671-7727 |
| WILLIAM JOSEPH COLLINS | 7 BURNT RIDGE RD | | | | LIBERTY | NY | 12754-2620 |
| WILLIAM JOSEPH COX | 4758 WHITEWOOD AVENUE | | | | LONG BEACH | CA | 90808 |
| WILLIAM JOSEPH GOULD | 10 MERCURY AV | | | | SEWELL | NJ | 08080-1966 |
| WILLIAM JOSEPH GROCHOLA & | REBECCA LEE GROCHOLA TR | UA 07/10/2007 | GROCHOLA FAM TRUST | 5970 W FILLY DR | TUCSON | AZ | 85743 |
| WILLIAM JOSEPH HEALY | 43 ORCHARD PALCE | | | | GREENWICH | CT | 06830-7108 |
| WILLIAM JOSEPH KADIC | 5 STONEYHURST COURT | | | | OLNEY | MD | 20832-1330 |
| WILLIAM JOSEPH KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338-0117 |
| WILLIAM JOSEPH KEITH JR | 2209 CHEROKEE DR | | | | LONDON | OH | 43140-8763 |
| WILLIAM JOSEPH KELLEY JR | 1009 SOUTH EAST 10 ST | | | | FORT LAUDERDALE | FL | 33316-1383 |
| WILLIAM JOSEPH KNECHT ACF | GREGORY SPECK U/CA/UTMA | 27 KITTLE LANE | | | BELMONT | CA | 94002-3640 |
| WILLIAM JOSEPH KRAMER | 1225 DONALD AVE | | | | DAYTON | OH | 45420-2221 |
| WILLIAM JOSEPH MELANSON | 1681 SE BLOCKTON AVE | | | | PORT ST LUCIE | FL | 34952-8867 |
| WILLIAM JOSEPH NEUMANN | APT 562VSA | 433 SOUTH KINZER AVENUE | | | NEW HOLLAND | PA | 17557-8787 |
| WILLIAM JOSEPH RAPP | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207-3357 |
| WILLIAM JOSEPH RETALLACK | 10848 TELLER ROAD | | | | CLARENCE | NY | 14031 |
| WILLIAM JOSEPH ROBERTS | 2601 LIVERPOOL CT | | | | JAMESTOWN | NC | 27282-7754 |
| WILLIAM JOSHUA EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| WILLIAM JOZELYN NICOLAU | 172 NICHOLS RD | | | | SOPCHOPPY | FL | 32358-1149 |
| WILLIAM JUNIOR SEVERE & | MARY ELLEN SEVERE JT TEN | 68 MULLIGAN AVE | | | GRAFTON | WV | 26354-1457 |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| WILLIAM JURKEWYCH | 28079 MILTON AVE | | | | WARREN | MI | 48092-2651 |
| WILLIAM K ABBOTT & | HELEN ABBOTT JT TEN | 10 PERKINS AVE | | | WILMINGTON | DE | 19809-1722 |
| WILLIAM K ANGEL | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051-7995 |
| WILLIAM K ATKINSON & | JANET K ATKINSON JT TEN | 1746 LINCOLN AVE | | | HOT SPRINGS | SD | 57747 |
| WILLIAM K AU JR | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 |
| WILLIAM K BAKER | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050 |
| WILLIAM K BARTLETT | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| WILLIAM K BEILSTEIN | 405 OLIVE STREET | | | | BUTLER | PA | 16001-4109 |
| WILLIAM K BERTRAM | RT 5 BOX 9540 | | | | MONTICELLO | KY | 42633-2916 |
| WILLIAM K BEYER SR | 12391 ELM ST | | | | MOUNDVILLE | AL | 35474-6007 |
| WILLIAM K BLACKBURN | TERESA F BLACKBURN JT TEN | 900 KREBS STATION ROAD | | | PADUCAH | KY | 42003-3597 |
| WILLIAM K BLAKLEY & | KAYCE M BLAKLEY JT TEN | 778 NE BALDWIN ST | | | HILLSBORO | OR | 97124-2406 |
| WILLIAM K BREWSTER | 1211 N E 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 |
| WILLIAM K BROWN | 4728 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143-3819 |
| WILLIAM K BROWN & | MARY M K BROWN JT TEN | 6307 PATHFINDER | | | AUSTIN | TX | 78759-6168 |
| WILLIAM K BUCHANAN | RR 2 BOX 188 | | | | ROACHDALE | IN | 46172-9729 |
| WILLIAM K BURKE | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 |
| WILLIAM K BUTTERWORTH | 1512 W COURT ST | | | | HARRISON | AR | 72601-4714 |
| WILLIAM K CHRISTENSEN TR | UA 08/14/2001 | WILLIAM DEAN CHRISTENSEN TRUST | 13310 MILWAUKEE COURT | | THORNTON | CO | 80241 |
| WILLIAM K COMSTOCK | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| WILLIAM K CORDES & | ELIZABETH A CORDES | TR WILLIAM K & ELIZABETH A CORDES | LIVING TRUST UA 07/08/97 | 150 KITCHEN PL | MARTINSVILLE | IN | 46151-1365 |
| WILLIAM K CROSBY | 215 RANCH DR | | | | ROGERSVILLE | MO | 65742-7995 |
| WILLIAM K CUNNIFF | 130 N CANYON DRIVE | | | | BOLINGBROOK | IL | 60490 |
| WILLIAM K DAY | 620 WESTOAK | | | | UNIVERSAL CTY | TX | 78148-3718 |
| WILLIAM K DECKER | 6402 ROUND LAKE HWY RT #1 | | | | VERMONTVILLE | MI | 49096-9721 |
| WILLIAM K DEE | 421 HEMLOCK | | | | ANACONDA | MT | 59711-1772 |
| WILLIAM K DICK & | DOROTHY R DICK JT TEN | PO BOX 45036 | | | SAINT LOUIS | MO | 63145-5036 |
| WILLIAM K DICKEY | 4830 KENNETT PIKE APT 93 | | | | WILMINGTON | DE | 19807-1866 |
| WILLIAM K DILLARD | 3240 ENNFIELD LANE | | | | DULUTH | GA | 30096-7737 |
| WILLIAM K DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131 |
| WILLIAM K DORTCH | 3784 STUARTEVANT STREET | | | | DETROIT | MI | 48206-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM K DOWELL JR | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182-9570 |
| WILLIAM K EDMUND | 144 E LAKE RIDGE DR | | | | GLENDALE HTS | IL | 60139 |
| WILLIAM K EGGERS | CUST RICHARD EGGERS U/THE NEW | JERSEY U-G-M-A | ATTN LUCILLE J EGGERS | 12906-A WEDGEWOOD WAY | BAYONET PORT | FL | 34667-2180 |
| WILLIAM K ENGLISH & | NINA R ENGLISH | TR UA 01/06/93 THE WILLIAM K | ENGLISH & NINA R | ENGLISH REV TR 17702 S PLACITA DEL MAGO | SAHUARITA | AZ | 85629-9145 |
| WILLIAM K FARRELL | 1316 ROYAL SAINT GEORGE DR | | | | NAPERVILLE | IL | 60563-2317 |
| WILLIAM K FLESSES | 1363 S 88TH ST | | | | MILWAUKEE | WI | 53214-2934 |
| WILLIAM K FLORA JR | 729 RUSSELL AVE | | | | JOHNSTOWN | PA | 15902-2861 |
| WILLIAM K FLOWERS | 141 SILVER BEACH BOULEVARD | | | | POMONA PARK | FL | 32181-2434 |
| WILLIAM K FOLTZ | 94 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094-1434 |
| WILLIAM K FRANCKA | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 |
| WILLIAM K GOODWIN & | CATHERINE C GOODWIN JT TEN | PO BOX 25367 | | | OVERLAND PARK | KS | 66225-5367 |
| WILLIAM K GREENE & | MRS CAROL S GREENE JT TEN | 2014 CUTTER DR | | | LEAGUE CITY | TX | 77573-6906 |
| WILLIAM K HADDAD | 7347 W 57TH PLACE | | | | SUMMIT | IL | 60501-1314 |
| WILLIAM K HALL | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| WILLIAM K HAMBRICK | 6600 WAREHAM CT APT 4 | | | | DAYTON | OH | 45459-6925 |
| WILLIAM K HAMMOCK | 7647 DELVIEW DR | | | | W CHESTER | OH | 45069-3261 |
| WILLIAM K HANGER & | ELAINE A HANGER & WILLIAM K HANGER JR & | GARY R HANGER & | LYNETTE M MOSURE JT TEN | 9557 E PRINCESS DR | MESA | AZ | 85207-2607 |
| WILLIAM K HINERMAN | TR U-W-O ALBERT E HINERMAN | 123 HIGHLAND AVE | | | WAYNESBURG | PA | 15370-3603 |
| WILLIAM K HOOD | 58191 OLD USS1 | | | | AMITE | LA | 70422-3201 |
| WILLIAM K HUBBARD | CUST WILLIAM ANDREW HUBBARD | UTMA VA | 202 WEAVER MINE TRAIL | | CHAPEL HILL | NC | 27517 |
| WILLIAM K JARRELLS | 21619 OLIVIA AVE | | | | SAUK VILLAGE | IL | 60411-4426 |
| WILLIAM K KERRIGAN | 42 INDIAN HILL RD | | | | KATONAH | NY | 10536-2902 |
| WILLIAM K KEYES | 1408 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| WILLIAM K KLAMM | 39010 WEST 207TH | | | | EDGERTON | KS | 66021-9496 |
| WILLIAM K KOELLER | C/O JOHN A KOELLER & | FREDERICK A KOELLER | 4502 FAIRHOPE DR | | INDIANAPOLIS | IN | 46237-2951 |
| WILLIAM K KRAMER | 1402 S CAGE BLVD # 271 | | | | PHARR | TX | 78577-6262 |
| WILLIAM K LAW | 879 LAMBKINS ROAD | | | | SALINE | MI | 48176-1012 |
| WILLIAM K LYNCH & | JEANNE S LYNCH JT TEN | 839 FERN SPRINGS CT | | | HOUSTON | TX | 77062-2196 |
| WILLIAM K MANNING & | SUSAN S MANNING JT TEN | 5017 WINDING HILLS LANE | | | WOODSTOCK | GA | 30189-2566 |
| WILLIAM K MARTIN | 4532 CANDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094-1249 |
| WILLIAM K MAY & | GRETCHEN E MAY JT TEN | 13241 NANCY CT | | | WOODBRIDGE | VA | 22193-4101 |
| WILLIAM K MC BEE | PO BOX 340 | | | | BURLINGTON | KY | 41005-0340 |
| WILLIAM K MCCONNELL JR | 132 S SWALL DR 7 | | | | LOS ANGELES | CA | 90048-3033 |
| WILLIAM K MIDDLETON | 1655 SE TOBIN VALLEY DR | | | | KINGSTON | MO | 64650-9134 |
| WILLIAM K MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827-9710 |
| WILLIAM K MITCHELL TTEE | WILLIAM O MITCHELL CO-TRUSTEES | FBO WILLIAM K. MITCHELL TRUST | U/A/D 10/17/86 | 1740 WILSON AVE | SAGINAW | MI | 48638-4796 |
| WILLIAM K MORRIS | 3260 WHITFIELD DRIVE | | | | WATERFORD | MI | 48329-2775 |
| WILLIAM K NAGEL & | MARILYN A NAGEL JT TEN | 3526 NORBOURNE BLVD | | | LOUISVILLE | KY | 40207-3753 |
| WILLIAM K NEAL | CUST WILLIAM PHILLIP NEAL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 2564 BEEN GREEN RD | LEBANON | TN | 37087 |
| WILLIAM K ORR | 1821 S CARR | | | | SEDALIA | MO | 65301-7033 |
| WILLIAM K PATTON | 391 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489-9776 |
| WILLIAM K PAULUN | 8474 FISHER RD | | | | OTTAWA LAKE | MI | 49267-9600 |
| WILLIAM K PEFFER 2ND | 4 LADNOR LANE | | | | CARLISLE | PA | 17015 |
| WILLIAM K PENNINGTON | 14085 COUNTY ROAD 1278 | | | | TYLER | TX | 75703-7211 |
| WILLIAM K POLLACK & | DEBRA A POLLACK JT TEN | 2117 CHICAGO RD | | | WARREN | MI | 48092-1050 |
| WILLIAM K PORTER | 3539 LAUREL LANE | | | | ANDERSON | IN | 46011-3031 |
| WILLIAM K POULSOM | CUST BRUCE W | POULSOM UGMA IL | 6620 N DRAKE | | LINCOLNWOOD | IL | 60645-3706 |
| WILLIAM K PRICE | 156 PIPE LN | | | | HARTFIELD | VA | 23071-2071 |
| WILLIAM K RAMIN | 2376 MUSSON | | | | HOWELL | MI | 48843-9082 |
| WILLIAM K RICHARDS | 1648 KENMORE RD | | | | AMHERST | VA | 24521-3255 |
| WILLIAM K ROBERTS | 3 DICKINSON AVE RR #3 | PORT ROWAN ON  N0E 1M0 | CANADA | | | | |
| WILLIAM K RUNDLE | 3371 SARATOGA BLVD | | | | STOW | OH | 44224-5802 |
| WILLIAM K SCHLOTTER | 1183 GARRISONVILLE ROAD | | | | STAFFORD | VA | 22554-1847 |
| WILLIAM K SCHMIDT | 108 N REED | | | | JOLIET | IL | 60435-6826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM K SCHMIDT & | BILLIE E RONNA JT TEN | 108 N REED ST | | | JOLIET | IL | 60435-6826 |
| WILLIAM K SHAW | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346 |
| WILLIAM K SHAW & | SUSAN M SHAW JT TEN | 2004 KING STREET | RR 1 | ST CATHERINS ON  L2R 6P7 CANADA | | | |
| WILLIAM K SINCROFT | 4031 E OLDFIELD DRIVE | | | | LEESBURG | IN | 46538-9507 |
| WILLIAM K SMITH | 234 CHURCH ST | | | | LOCKPORT | NY | 14094-2246 |
| WILLIAM K SMITH & | JACQUELINE H SMITH JT TEN | 3050 EAGLE WATCH DR | | | WOODSTOCK | GA | 30189-2327 |
| WILLIAM K STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| WILLIAM K STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401-0833 |
| WILLIAM K STRANG | 15599 GOLF CLUB DR | | | | MONTCLAIR | VA | 22025-1114 |
| WILLIAM K STROBEL & | DOLORES A STROBEL JT TEN | 7031 W GLENMERE ROAD | | | EMPIRE | MI | 49630-9711 |
| WILLIAM K SUBJOC | 7615 RIDGEFIELD ROAD | | | | PARMA | OH | 44129-2539 |
| WILLIAM K SUDDITH | TR WILLIAM K SUDDITH TRUST | UA 03/24/04 | 3116 GRACEFIELD RD | APT 420 | SILVER SPRING | MD | 20904-5811 |
| WILLIAM K SWIFT | 35 LEEWARD CT | | | | CLAYTON | DE | 19938-3535 |
| WILLIAM K THURSTON | 54 CYPRESS COURT | | | | WHITEVILLE | NC | 28472-9700 |
| WILLIAM K TILMAN | 339 WEST 11TH AVE | | | | TARENTUM | PA | 15084-1213 |
| WILLIAM K TRAMMELL | 14388 ABINGTON | | | | DETROIT | MI | 48227-1306 |
| WILLIAM K TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143-8520 |
| WILLIAM K UNKART JR | 1010 POWDER RIVER DR | | | | KATY | TX | 77450 |
| WILLIAM K VEST | 10308 E ST RD 234 | | | | WILKINSON | IN | 46186-9790 |
| WILLIAM K VICKERS | 500 BISCAYNE PARK CT | | | | CANTON | GA | 30114-4586 |
| WILLIAM K WATKINS JR | 43729 NATIONAL RD | | | | BELMONT | OH | 43718-9672 |
| WILLIAM K WEAVER | 2925 CRESCENT DR | | | | WARREN | OH | 44483 |
| WILLIAM K WEIER | 12250 E FRANCES ROAD | | | | OTISVILLE | MI | 48463-9742 |
| WILLIAM K WELLS | PO BOX 124 | | | | N HAMPTON | OH | 45349-0124 |
| WILLIAM K WENDT | C/O KARIN E WENDT | 5742 ALVARADO DR | | | HOUSTON | TX | 77035-5508 |
| WILLIAM K WESENBERG | 1411 E NEVADA AVE | | | | OSHKOSH | WI | 54901 |
| WILLIAM K WHITLOCK | RT 1 | | | | BROOK | GA | 30205-9801 |
| WILLIAM K WISDOM | 377 COMPTON RIDGE | | | | BRANSON | MO | 65616-8994 |
| WILLIAM K WOLF | 6724 W TIMBER LANE | | | | LUDINGTON | MI | 49431-1068 |
| WILLIAM KABLER | CUST DOUGLAS WILLIAM KABLER UGMA | IL | 3021 ELDER LANE | | FRANKLIN PARK | IL | 60131-2510 |
| WILLIAM KADISH | PO BOX 2136 | | | | HOBOKEN | NJ | 07030-1309 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| WILLIAM KALAHURKA & | TERRENCE M KALAHURKA JT TEN | 6015 W 119TH ST | APT 2319 | | OVERLAND PARK | KS | 66209 |
| WILLIAM KALAHURKA & | WILLIAM N KALAHURKA JT TEN | 6015 W 119TH ST APT 2319 | | | OVERLAND PARK | KS | 66209-3709 |
| WILLIAM KALLIS | 3241 JACQUE | | | | FLINT | MI | 48532-3708 |
| WILLIAM KAPUSCINSKI | 159 B WINCHESTER DR | | | | STREAMWOOD | IL | 60107-1386 |
| WILLIAM KASPERSKI & | BRENDA KASPERSKI JT TEN | RR 13 BOX 6113 | | | STROUDSBURG | PA | 18360 |
| WILLIAM KATZ | 527 HUNGRY HARBOR RD | | | | N WOODMERE | NY | 11581-3616 |
| WILLIAM KEENAN | CUST JASON P KEENAN UGMA MI | 1429 CHEROKEE CIRCLE | | | SEVIERVILLE | TN | 37862-5120 |
| WILLIAM KEHOE | 4611 STRATHBLANE CT | | | | ALEXANDREA | VA | 22304-2349 |
| WILLIAM KEIL | BOX 88 | | | | SUMMITVILLE | NY | 12781-0088 |
| WILLIAM KEITH BROWN | 1578 VICTORY HILL RD | | | | HAYES | VA | 23072-3851 |
| WILLIAM KEITH DAVIES | 611 SO B ST | | | | ELWOOD | IN | 46036-1817 |
| WILLIAM KEITH SELBY | PO BOX 1280 | | | | OLIVE BRANCH | MS | 38654-0960 |
| WILLIAM KELLEY | CUST WILLIAM F KELLEY U/THE | FLORIDA GIFTS TO MINORS ACT | 1009 S E 10TH ST | | FORT LAUDERDALE | FL | 33316-1383 |
| WILLIAM KELLY | 873 ASTER ROAD | | | | WARMINSTER | PA | 18974 |
| WILLIAM KELLY & | MICHAEL KELLY JT TEN | 15 CHRISTIE DR | | | NEW CITY | NY | 10956-5422 |
| WILLIAM KELLY JR | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3407 |
| WILLIAM KELLY MCCARTER | 1994 HIDDEN VALLEY RD | | | | TOLEDO | OR | 97391-9523 |
| WILLIAM KENDALL | PO BOX 1170 | | | | HAYMARKET | VA | 20168-1170 |
| WILLIAM KENDALL NIX | 5009 BENTWOOD CT | | | | FORT WORTH | TX | 76132-1171 |
| WILLIAM KENDZIORA | TRADITIONAL IRA | HSBC BANK USA TRUSTEE | 547 EUCLID AVE | | NORTH TONAWANDA | NY | 14120-4204 |
| WILLIAM KENNETH GALEY | 1186 E MAIN ST | | | | BRADFORD | PA | 16701-3219 |
| WILLIAM KENNETH HURD | 472 WINE ST | | | | GALION | OH | 44833 |
| WILLIAM KENNIS | 38 COLGATE DR | | | | SOUTH TOMS RI | NJ | 08757-5538 |
| WILLIAM KENNY | 733 SO 6TH AVE | | | | MT VERNON | NY | 10550-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KERIOTIS & | LINDA S KERIOTIS JT TEN | 2119 GLENN DR NE | | | WARREN | OH | 44483 |
| WILLIAM KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909-2657 |
| WILLIAM KESSLER | 9506 HILLVIEW DR | | | | DALLAS | TX | 75231-1525 |
| WILLIAM KEVIN BROWN JR | 1029 THORN STREET | | | | RAHWAY | NJ | 07065-4931 |
| WILLIAM KEVIN LODHOLZ | 235 EL CAJON | | | | DAVIS | CA | 95616-0434 |
| WILLIAM KEVIN NEAL | 4716 WYNDFIELD LN | | | | CHARLOTTE | NC | 28270-0459 |
| WILLIAM KING HOYT JR | 731 S MAIN ST | | | | WINSTON-SALEM | NC | 27101-5330 |
| WILLIAM KING KNIGHT JR | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 |
| WILLIAM KIRBY | 2616 N. 82ND ST. | | | | WAUWATOSA | WI | 53213-1023 |
| WILLIAM KIRBY LEWIS | 5951 WINCHESTER AVE | | | | INWOOD | WV | 25428-4513 |
| WILLIAM KIRLIN | 14912 CARLBERN DR | | | | CENTERVILLE | VA | 20120 |
| WILLIAM KLEIN | CUST JENNIFER KLEIN UTMA CO | 392 DEFRAME CT | | | GOLDEN | CO | 80401-5228 |
| WILLIAM KLEISS | 10512 S W 65 TERRACE | | | | OCALA | FL | 34476-9367 |
| WILLIAM KLINGAMAN | 2129 CAPITAL ST | | | | LOUISVILLE | OH | 44641-9009 |
| WILLIAM KLINGLER TTEE | WILLIAM KLINGLER TRUST | U/A DTD 11/23/88 | 166 W BAY VIEW DR | | SENECA | SC | 29672-4727 |
| WILLIAM KLUCENS & | EDNA KLUCENS JT TEN | 13330 DIENA DR | | | WARREN | MI | 48093-6654 |
| WILLIAM KOBERSY & | KRYSTYNA KOBERSY JT TEN | 37073 GREGORY DR | | | STERLING HEIGHTS | MI | 48312-1917 |
| WILLIAM KOCH & | MARK KOCH & | CAROLYN WIESMAN JT TEN | 7104 S VILLANOVA DR | | ST LOUIS | MO | 63123-1624 |
| WILLIAM KOCSIS | 247 FORTUNE | | | | DETROIT | MI | 48209-2625 |
| WILLIAM KOHL JR | CUST TERESA KOHL UGMA PA | 10 EAST EVANS WAY | | | ASTON | PA | 19014-1562 |
| WILLIAM KOLB | PANSY KOLB JT TEN | 11268 PERSHING RD | | | HANNIBAL | MO | 63401-7731 |
| WILLIAM KOLD & | JUDY KOLD TEN ENT | 2727 SCOTT STREET | | | VALDOSTA | GA | 31601-1103 |
| WILLIAM KOLY JR | PO BOX 792 | | | | ACTON | CA | 93510-0792 |
| WILLIAM KOSTELITIS | 2506 FRISBY AVE B28 | | | | BRONX | NY | 10461-3251 |
| WILLIAM KOUPIARIS AND | ROBERTA C KOUPIARIS JTWROS | 3963 BELLWOOD SE | | | WARREN | OH | 44484-2942 |
| WILLIAM KOWALENKO & | CLAUDIA KOWALENKO JT TEN | 3540 FERNLEIGH | | | TROY | MI | 48083-5771 |
| WILLIAM KOWALSKI | 1415 YOUNGSTOWN-LOCKPORT R | | | | YOUNGSTOWN | NY | 14174 |
| WILLIAM KOWALSKI | 1415 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9795 |
| WILLIAM KOZA | 9329 BONNIE BRIAR | | | | WHITELAKE | MI | 48386-1505 |
| WILLIAM KOZLOSKI | 6000 S 30TH ST | | | | KALAMAZOO | MI | 49001-9343 |
| WILLIAM KOZLOWSKI | CUST NICHOLAS SCOTT KOZLOWSKI | UGMA MI | 3121 NE 90TH TER | | KANSAS CITY | MO | 64156-1080 |
| WILLIAM KRAVEC | CUST CYNTHIA VALLEN KRAVEC | U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1006 COOLIDGE ST | WESTFIELD | NJ | 07090-1215 |
| WILLIAM KROHN | PO BOX 1526 | | | | LARGO | FL | 33779-1526 |
| WILLIAM KRONAS & | THEODORE W KRONAS JT TEN | 608 W MAIN ST | | | MAHOMET | IL | 61853-9126 |
| WILLIAM KUCHAR & | JOAN KUCHAR JT TEN | 21 FALSTAFF DR | | | MANCHESTER | NJ | 08759-6071 |
| WILLIAM KURTZ & | CAROL ANN KURTZ JT TEN | 815 N CONKLIN RD | | | LAKE ORION | MI | 48362-1711 |
| WILLIAM KUZBYT | 1881 W QUAKER LN | | | | CITRUS SPGS | FL | 34434-8501 |
| WILLIAM KUZMIAK AND | BETH KUZMIAK-VICKERS JTWROS | 29 SOLLER HEIGHTS ROAD | | | GHENT | NY | 12075-3000 |
| WILLIAM KWIECIEN | TR WILLIAM KWIECIEN FAM | LIVING TRUST UA 06/05/95 | 34338 SHERIDAN | | WESTLAND | MI | 48185-8511 |
| WILLIAM L ABBOTT | 830 VINE ST | | | | DAYTON | KY | 41074-1444 |
| WILLIAM L ADAIR & | RA'CHERYLL B ADAIR JT TEN | 8015 OCEANSIDE DR | | | HOUSTON | TX | 77095-2964 |
| WILLIAM L ADAMS | PO BOX 72438 | | | | CHARLESTON | SC | 29415-2438 |
| WILLIAM L ALEXANDER | 7171 SWITZER | | | | LINDEN | MI | 48451-8746 |
| WILLIAM L AMON | 615 NORTH HILLS AVE | | | | ARDSLEY | PA | 19038-1311 |
| WILLIAM L AMOROSO III | 10229 FALLS RD | | | | POTOMAC | MD | 20854-5007 |
| WILLIAM L ANDERSON & | LIDA S ANDERSON | P O BOX B | | | AMISSVILLE | VA | 20106-0150 |
| WILLIAM L APPLEGATE | 810 N 13ST | | | | BLUE SPRINGS | MO | 64015-3046 |
| WILLIAM L ARCHER | 1915 AUSTIN | | | | SAN ANGELO | TX | 76903-8703 |
| WILLIAM L ASHTON | 519 RORARY DR | | | | RICHARDSON | TX | 75081-3418 |
| WILLIAM L ATWOOD | 4561 WESTGATE AVE | | | | COMSTOCK PARK | MI | 49321-0221 |
| WILLIAM L AUBUCHON | PO BOX 1043 | | | | SALOME | AZ | 85348-1043 |
| WILLIAM L AUCOIN | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9761 |
| WILLIAM L AXELROD | TR REVOCABLE TRUST 05/04/89 | U-A WILLIAM L AXELROD M-B | WILLIAM L AXELROD | 24641 W CALLE LARGO | CALABASAS | CA | 91302-3011 |
| WILLIAM L BAKER JR & | MRS CHRISTINE M BAKER JT TEN | 557 MANOR RIDGE DRIVE N W | | | ATLANTA | GA | 30305-3571 |
| WILLIAM L BALL | 1422 SPRUCEBROOK DRIVE | | | | KALAMAZOO | MI | 49048-9291 |
| WILLIAM L BALL & | MARCIA Z BALL JT TEN | 225 MERRIWEATHER RD | | | GROSSE POINTE FARM | MI | 48236-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L BALLINGER | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| WILLIAM L BANKS | CUST HEATHER MICHELLE BANKS UGMA | VA | 11770 WEXWOOD DR | | RICHMOND | VA | 23236-4135 |
| WILLIAM L BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| WILLIAM L BARBERA | 1018 BIRCHWOOD | | | | FLUSHING | MI | 48433-1408 |
| WILLIAM L BARKER | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| WILLIAM L BARRETT | PO BOX 958 | | | | MOUNT JULIET | TN | 37121-0958 |
| WILLIAM L BATTCHER | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 |
| WILLIAM L BAUCOM JR | 5400 CATALPA | | | | LANSING | MI | 48911-3342 |
| WILLIAM L BAUGHN | 37 COVE RD | | | | MELBOURNE BEACH | FL | 32951-3621 |
| WILLIAM L BEASON | 1150 VALLEY RD | | | | LANSING | MI | 48906-6849 |
| WILLIAM L BEASON | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167-1823 |
| WILLIAM L BECHTOLD | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| WILLIAM L BECHTOLD & | JANE S BECHTOLD JT TEN | 14 NORTH AVE | | | ROCHESTER | NY | 14626-1002 |
| WILLIAM L BECK | 921 DALLAS DR | | | | HURON | OH | 44839-2680 |
| WILLIAM L BECKLEY | 2787 MILWAUKEE RD | | | | BELOIT | WI | 53511-6919 |
| WILLIAM L BENNET TRUST | UAD 05/13/92 | WILLIAM L BENNETT TTEE | 2324 RIDGELAND AVE | | WAUKEGAN | IL | 60085-2532 |
| WILLIAM L BERRIDGE JR | 4045 FERN AVE | | | | LYONS | IL | 60534 |
| WILLIAM L BERRY & | DONNA J BERRY JT TEN | BOX 969 | | | DANVILLE | AR | 72833-0969 |
| WILLIAM L BEST | 619 HIGHLAND COLONY PKWY | APT 147 | | | RIDGELAND | MS | 39157-8796 |
| WILLIAM L BICKERSTAFF | 201 BAKER ST | P O DRAWER 448 | | | BUENA VISTA | GA | 31803-0448 |
| WILLIAM L BIEDERMAN | RTE 1 BOX 325A | | | | PRAIRIE DU CHIEN | WI | 53821-9739 |
| WILLIAM L BLANCHFIELD | BOX 226 | | | | ST GEORGES | DE | 19733-0226 |
| WILLIAM L BLOOME | 7401 SOUTH RIVER RD | | | | DALEVILLE | IN | 47334-9355 |
| WILLIAM L BONDURANT | 253 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73118-8617 |
| WILLIAM L BONECUTTER | 703 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE | OSHAWA ON  L1G 7L7 | CANADA | | | | |
| WILLIAM L BORG & | ANNA E BORG JT TEN | 1101 SW 128 TER C-211 | | | PMBK PINES | FL | 33027-1932 |
| WILLIAM L BOROUGHF | CUST WILLIAM J BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323-1609 |
| WILLIAM L BOROUGHF | CUST BENJAMIN L BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | ORCHARD LAKE | MI | 48323-1609 |
| WILLIAM L BOWEN | CUST TRINA M BOWEN UGMA WA | 1227 26TH ST SE | | | AUBURN | WA | 98002-7827 |
| WILLIAM L BOWEN | CUST WENDY S BOWEN UGMA WA | 1227 26TH ST SE | | | AUBURN | WA | 98002-7827 |
| WILLIAM L BRADLEY | 751 WINDSOR CT | | | | ALPHARETTA | GA | 30004-1280 |
| WILLIAM L BRANCHO | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| WILLIAM L BRAWN | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| WILLIAM L BROWN | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827-9550 |
| WILLIAM L BUCHANAN | 157 W CO RD 1075 N | | | | LIZTON | IN | 46149-9414 |
| WILLIAM L BURGER | 5226 OTTAWA | | | | BURTON | MI | 48509-2026 |
| WILLIAM L BURGERMASTER JR | 89MAGNOLIA PL | | | | WAYNE | NJ | 07470-5505 |
| WILLIAM L BURNS | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 |
| WILLIAM L BURNS III | 29192 VINEWOOD | | | | FLAT ROCK | MI | 48134-9628 |
| WILLIAM L BUSH IV | 905 THOMAS BLVD | | | | SPRINGDALE | AR | 72762-3048 |
| WILLIAM L BUTTERWORTH & | THERESA BUTTERWORTH JT TEN | 3380 ISADOR AVE | | | KINGMAN | AZ | 86401-6447 |
| WILLIAM L BYRD | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 |
| WILLIAM L CALDERHEAD & | MRS MARGARET E CALDERHEAD TEN ENT | 2744 LURY LANE | | | ANNAPOLIS | MD | 21401-7313 |
| WILLIAM L CALDERHEAD & | MARGARET E CALDERHEAD JT TEN | 2744 LURY LANE | | | ANNAPOLIS | MD | 21401-7313 |
| WILLIAM L CALHOUN & | WILLIAM M CALHOUN | TR WILLIAM L CALHOUN FAMILY TRUST | UA 10/25/02 | 2033 WYNDHAM HILLS DR | HOLT | MI | 48842-1097 |
| WILLIAM L CAPELLI | 1001 EAGLES VIEW LANE | | | | EAST GREENVILLE | PA | 18041-2262 |
| WILLIAM L CARR SR | 3390 LAKE VIEW CIR | | | | MELBOURNE | FL | 32934-8375 |
| WILLIAM L CARTER | 4700 SE 110TH STREET | | | | OKLAHOMA CITY | OK | 73165-8312 |
| WILLIAM L CARTER | 405 A ELIZABETH | | | | GRAIN VALLEY | MO | 64029-9318 |
| WILLIAM L CASH | 6610 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7102 |
| WILLIAM L CASH & | NINA J CASH JT TEN | 6610 BEREAN RD | | | MARTINSVILLE | IN | 46151-7102 |
| WILLIAM L CENCEBAUGH SR | 8938 CAM DRIVE | | | | CARLISLE | OH | 45005-3002 |
| WILLIAM L CHAMBERS | 310 W PRINCETON | | | | PONTIAC | MI | 48340-1740 |
| WILLIAM L CHLASTAWA | 26031 LORI ST | | | | TAYLOR | MI | 48180-1416 |
| WILLIAM L CHURCH | PO BOX 5386 | | | | MADISON | WI | 53705-0386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L CLARK | 1028 WEST FIFTH STREET | | | | PLAINFIELD | NJ | 07063-1422 |
| WILLIAM L CLIFTON | 11709 ASHBURY AVE | | | | CLEVELAND | OH | 44106-4414 |
| WILLIAM L CLYBURN | 4375 BETHUNE HIGHWAY | | | | BETHUNE | SC | 29009-9334 |
| WILLIAM L COBB | 5327 LEE CIRCLE | | | | FOREST PARK | GA | 30297-2728 |
| WILLIAM L COKELEY & | F MADELINE COKELEY JT TEN | 4150 223RD PL SE | | | ISSAQUAH | WA | 98029-9272 |
| WILLIAM L COLBURN | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| WILLIAM L COLEMAN III | 1963 PALMETTO ISLE DR | | | | MT PLEASANT | SC | 29466-9170 |
| WILLIAM L COLLINS | 4308 W GARVER DR | | | | MUNCIE | IN | 47304-3549 |
| WILLIAM L COMPTON JR | 708 AVONDALE | | | | HOUSTON | TX | 77006-2824 |
| WILLIAM L CONFARE AND | KATHRYN D CONFARE JT TEN | 3980 NW 116TH TER | | | SUNRISE | FL | 33323-2681 |
| WILLIAM L COOK AND | KATHRYN COOK JTTEN | 1505 GRATTON STREET | | | RIVERSIDE | CA | 92504-5510 |
| WILLIAM L CORDES | 4626 HAMPSTEAD DRIVE | | | | CLARENCE | NY | 14031-2524 |
| WILLIAM L CORYELL | 2984 RAVENHILL CIR | | | | HIGHLAND RANCH | CO | 80126-4964 |
| WILLIAM L COTTRELL | 275 JACKSON LP | | | | DOVER | TN | 37058-6126 |
| WILLIAM L COX | 706 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042-3427 |
| WILLIAM L COX | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| WILLIAM L COX | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| WILLIAM L COX & | JUDY L COX JT TEN | 3615 W DRAHNER RD | | | OXFORD | MI | 48371-5715 |
| WILLIAM L CRAGON | 2020 MEADOW BEND | | | | SHREVEPORT | LA | 71118-4851 |
| WILLIAM L CRAMER JR | 9 EAST 2ND ST | | | | NEW CASTLE | DE | 19720-4803 |
| WILLIAM L CREWS | 28425 32 MILE RD | | | | RICHMOND | MI | 48062-5100 |
| WILLIAM L CROOKS | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 |
| WILLIAM L CSONKA | 1029 PLAZAK ST | | | | LEECHBURG | PA | 15656-9240 |
| WILLIAM L CURRIE | 3226 WESTSIDE DR | PO BOX 290 | | | CHURCHVILLE | NY | 14428 |
| WILLIAM L DARBY | 225 COUNTRY CLUB DR | | | | LARGO | FL | 33771-2226 |
| WILLIAM L DAVIS & | CYNTHIA L DAVIS JT TEN | 777 UNION STREET | | | MANCHESTER | NH | 03104-3668 |
| WILLIAM L DAVIS & | MRS ELEANOR J DAVIS JT TEN | 9889 WINDWARD SLOPE DR | | | LAKELAND | TN | 38002-8149 |
| WILLIAM L DAYTON & | LARI ANN CURCIO & | WILLIAM L DAYTON JR JT TEN | 326 S CARLSON ST | | WESTLAND | MI | 48186-4002 |
| WILLIAM L DEHAVEN & | SUE DEHAVEN JT TEN | 2653 MARILEE LANE | | | HOUSTON | TX | 77057-4205 |
| WILLIAM L DELL | 4243 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| WILLIAM L DENISTON & | MARJORIE F DENISTON | TR WILLIAM L DENISTON & MARJORIE | F DENISTON TRUST UA 6/24/94 | 14119 VILLAGE 14 | CAMARILLO | CA | 93012-7013 |
| WILLIAM L DESHONG & | BARBARA A DESHONG JT TEN | 579 COATSVILLE RD | | | W GROVE | PA | 19390-9233 |
| WILLIAM L DESPORTES | CUST RICHARD S DESPORTES 4TH | A MINOR U/THE LAWS OF | GEORGIA | PO BOX 933 | FORTSON | GA | 31808-0933 |
| WILLIAM L DESPORTES II | 7175 STANDING BOY RD | | | | COLUMBUS | GA | 31904-1976 |
| WILLIAM L DEVONEY III | 1255 EUCLID CT | | | | BUFFALO GROVE | IL | 60089-6812 |
| WILLIAM L DICKSON | 305 LEATHERWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3714 |
| WILLIAM L DILL | 4406 VANSLYKE | | | | FLINT | MI | 48507 |
| WILLIAM L DILLS JR | 67 GREEN ST | | | | FAIRHAVEN | MA | 02719-2825 |
| WILLIAM L DOMENICO | CUST VIRGINIA K DOMENICO UTMA NJ | PO BOX 127 | | | SARANAC LAKE | NY | 12983 |
| WILLIAM L DOXIE | PO BOX 14590 | | | | SAGINAW | MI | 48601-0590 |
| WILLIAM L DRUMMER | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9227 |
| WILLIAM L DUKE | 3415 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| WILLIAM L DUMAS | 1013 N CHANDLER | | | | DANVILLE | IL | 61832-3724 |
| WILLIAM L DUNHAM | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383 |
| WILLIAM L DUNN | 1349 SW 108TH PL | | | | OKLAHOMA CITY | OK | 73170-4221 |
| WILLIAM L DYER | 958 SPANISH MOSS DR | | | | PENSACOLA | FL | 32506 |
| WILLIAM L EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| WILLIAM L EARLY JR | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| WILLIAM L ECKLES | 1230 E 29TH ST | | | | ANDERSON | IN | 46016-5535 |
| WILLIAM L ENYART TTEE OR SUC | TTEE WILLIAM L ENYART DEC TR | DATED 5-4-1994 | 301 ABEND STREET | | BELLEVILLE | IL | 62220-3506 |
| WILLIAM L EPPS | 917 GARFIELD | | | | LANSING | MI | 48917-9249 |
| WILLIAM L EVERETT | 241 EDWARDS | | | | FULLERTON | CA | 92833-2807 |
| WILLIAM L FALL | 6932 BOXFORD DRIVE | | | | SAN DIEGO | CA | 92117-4239 |
| WILLIAM L FALL | TR UA 07/25/90 THE FALL/SOUTH | TRUST | 6932 BOXFORD DR | | SAN DIEGO | CA | 92117-4239 |
| WILLIAM L FEALKO JR | 635 ALLEN | | | | CARO | MI | 48723-1414 |
| WILLIAM L FEALKO SR & | C JUNE FEALKO JT TEN | 311 S FIRST ST | | | HARBOR BEACH | MI | 48441-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L FERRIGAN & | CAROL A FERRIGAN JT TEN | 11781 HERBISON RD | | | EAGLE | MI | 48822-9745 |
| WILLIAM L FETTERMAN JR | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| WILLIAM L FISCHER JR | 16902 LAKK PARK WAY | | | | YORBA LINDA | CA | 92886-1529 |
| WILLIAM L FITZWATER | 2591 EASTHAVEN DR | | | | HUDSON | OH | 44236-1507 |
| WILLIAM L FLANAGAN | 7526 HYATT DR | | | | SAN ANTONIO | TX | 78251-1318 |
| WILLIAM L FLEENOR | 2372 S 200 E | | | | KOKOMO | IN | 46902-4148 |
| WILLIAM L FLYNN | 12102 WEST OVER ROAD | | | | OMAHA | NE | 68154-3003 |
| WILLIAM L FRANCISCO | 11055 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| WILLIAM L FRANZWA | 21 CYPRESS POINT COURT | | | | ALAMO | CA | 94507-2204 |
| WILLIAM L FRASIER | 8380 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| WILLIAM L FREER | 560 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| WILLIAM L FUGATE | 8081 LOCAL HILLSBORO RD | | | | CEDAR HILL | MO | 63016-2448 |
| WILLIAM L FULLER & | MARY L FULLER JT TEN | 5403 OLEKSYN DR | | | FLINT | MI | 48504-1015 |
| WILLIAM L G KING JR | CO ASTRID S POSTON | 515 E WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM L GALE | 3470 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| WILLIAM L GARRETT | 1001 NORTOON DR | | | | MILFORD | MI | 48381-1330 |
| WILLIAM L GASTA & | SARA C GASTA JT TEN | 16333 W WINDCREST DR | | | SURPRISE | AZ | 85374-4948 |
| WILLIAM L GEIGLE & | OLIVE P GEIGLE | TR GEIGLE IRREVOCABLE TRUST | UA 08/20/93 | 1183 W OAK RD | VINELAND | NJ | 08360-2267 |
| WILLIAM L GERMER & | CLAUDINE M GERMER | TR GERMER LIVING TRUST | UA 06/03/97 | N4554 LAKEVIEW RD | HUSTISFORD | WI | 53034-9715 |
| WILLIAM L GILLILAND & | JOYCE W GILLILAND JT TEN | 1655 MADISON AVE | | | TYRONE | PA | 16686-2143 |
| WILLIAM L GITTINS JR | 511 HANSEN ROAD | | | | KING OF PRUSSIA | PA | 19406-1831 |
| WILLIAM L GLEASON | 3360 S DEXTER | | | | DENVER | CO | 80222-7228 |
| WILLIAM L GOODRIDGE & | PEGGY C GOODRIDGE JT TEN | 143 PEEL RD | | | BURLINGTON | KY | 41005 |
| WILLIAM L GORDON | 1396 ANTLER ALLY | | | | JAMESTOWN | PA | 16134-6104 |
| WILLIAM L GOTCHER & | DIXIE L GOTCHER JT TEN | 1805 CAMPUS DR | | | FAIRBORN | OH | 45324-3927 |
| WILLIAM L GOTTSCH ACF | SYDNEY L GOTTSCH U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022-4686 |
| WILLIAM L GOTTSCH ACF | ANNA V GOTTSCH U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022-4686 |
| WILLIAM L GOTTSCH ACF | WILLIAM GOTTSCH II U/NE/UTMA | 20507 NICHOLAS CIRCLE | SUITE 100 | | ELKHORN | NE | 68022-4686 |
| WILLIAM L GRAHAM | 808 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |
| WILLIAM L GRAHAM | 15575 SHELLEY ST | | | | SOUTHFIELD | MI | 48075-3113 |
| WILLIAM L GRAHAM | 3460 FLORADALE STREET | | | | WATERFORD | MI | 48329-3526 |
| WILLIAM L GRAMACY & | CAROLE E GRAMACY JT TEN | 16 WESTLAKE POINTE DR | | | PINEHURST | NC | 28374-9710 |
| WILLIAM L GRANT | 7430 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WILLIAM L GREEN | PO BOX 135906 | | | | CLERMONT | FL | 34713 |
| WILLIAM L GREEN | 4231 CRAIGFLOWER DR | RICHMOND BC  V7C 4W2 | CANADA | | | | |
| WILLIAM L GRIDLEY II | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| WILLIAM L GRIFFIN III | 181 WEST CHURCH STREET | | | | PICKERINGTON | OH | 43147-1212 |
| WILLIAM L GRIGSBY | 1403 SHAREEF DR | | | | MORRISTOWN | TN | 37814-2218 |
| WILLIAM L GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| WILLIAM L GUNST & | MARY M GUNST JT TEN | 1916 ABBOTSFORD DRIVE | | | VIENNA | VA | 22182-3305 |
| WILLIAM L GWOREK | 293 LAURIE LANE | | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM L GWOREK & | SANDRA A GWOREK JT TEN | 293 LAURIE LANE | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM L HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| WILLIAM L HAMILTON III | 4287 LAKE ROAD | | | | AUSTINTOWN | OH | 44511-1841 |
| WILLIAM L HAMLIN | C/O BERNARD L SPENCER | 210 S ALMONT AVE | | | IMLAY CITY | MI | 48444-1204 |
| WILLIAM L HANSON | 2046 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| WILLIAM L HARDING | 6003 DEVONCOURT PLACE | | | | JAMESTOWN | NC | 27282-8612 |
| WILLIAM L HAREWOOD | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WILLIAM L HARPER | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| WILLIAM L HARRIS | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| WILLIAM L HARROD | 7606 RIDGE ROAD | | | | GASPORT | NY | 14067-9425 |
| WILLIAM L HARROLD | 2402 GREY TWIG DR | | | | KOKOM | MI | 46902-4519 |
| WILLIAM L HARTMAN | 2716 BARTON AVE | | | | WATERLOO | IA | 50702-5208 |
| WILLIAM L HAUSCHILD TESTAMENTARY | TRUST | ELEANOR C HAUSCHILD TTEE | 411 KITTY HAWK BAY DR | | KILL DEVIL HL | NC | 27948-9166 |
| WILLIAM L HAWKESWORTH 3RD | 208 CENTRAL ST | | | | ROWLEY | MA | 01969-1316 |
| WILLIAM L HAWKINS | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L HAYES | 1872 N CLYBOURN AVE #501 | | | | CHICAGO | IL | 60614-4915 |
| WILLIAM L HAYNES | 170 HAMTSTEAD MANOR | | | | FAYETTEVILLE | GA | 30214-3463 |
| WILLIAM L HAZELIP | 1328 MARIETTA C C DR NW | | | | KENNESAW | GA | 30152 |
| WILLIAM L HENDERSON & | MRS LOIS J HENDERSON JT TEN | 9003 W DODGE RD | | | MONTROSE | MI | 48457-9132 |
| WILLIAM L HENDLEY | 3323 EAST FOREST ST | | | | DETROIT | MI | 48207-1225 |
| WILLIAM L HENRY | PO BOX 82 | | | | KNOX | PA | 16232 |
| WILLIAM L HENRY | PO BOX 82 | | | | KNOX | PA | 16232-0082 |
| WILLIAM L HILLMAN | 7250 GIBBONS RD | | | | JEDDO | MI | 48032-2713 |
| WILLIAM L HOFELT & | MIRANDA L HOFELT JT TEN | 315 16TH ST | | | HUNTINGDON | PA | 16652-2009 |
| WILLIAM L HOFELT & | AARON H HOFELT JT TEN | 315 16TH ST | | | HUNTINGDON | PA | 16652-2009 |
| WILLIAM L HOFFEE | 8297 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| WILLIAM L HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-2501 |
| WILLIAM L HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| WILLIAM L HOLMES | 1046 W 12005-35 | | | | VAN BUREN | IN | 46991 |
| WILLIAM L HOOD | 345 PAUL ST | | | | MOUNT VERNON | KY | 40456-2107 |
| WILLIAM L HOPE & | PAMELA R BARLOW HOPE JT TEN | 1948 RIO VISTA DR | | | BULLHEAD CITY | AZ | 86442 |
| WILLIAM L HORNER | 1405 MEADOW ST | | | | COFFEYVILLE | KS | 67337-9713 |
| WILLIAM L HOWERTON | 1245 SPEARS RD | | | | COFFEE SPRINGS | AL | 36318-4859 |
| WILLIAM L HUFF | CGM IRA CUSTODIAN | 264 HEMLOCK LANE | | | WEIRTON | WV | 26062-5558 |
| WILLIAM L HUGHES | 11600 BONDURANT DR | | | | RICHMOND | VA | 23236-3224 |
| WILLIAM L HUGHES | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| WILLIAM L HUGHES & | KAREN B HUGHES JT TEN | 24321 CEDAR LANE | | | GEORGETOWN | DE | 19947-2708 |
| WILLIAM L HULL | 1305 S SPICEWOOD | | | | OKEMOS | MI | 48864-0318 |
| WILLIAM L HUMPHREY | 308 JULIE DR | | | | CROWLEY | TX | 76036-2916 |
| WILLIAM L HUNTINGTON JR & | ELEANOR M HUNTINGTON JT TEN | 56 POLLYS LN | | | UNCASVILLE | CT | 06382-1426 |
| WILLIAM L IRELAND | 109 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960-1833 |
| WILLIAM L IRONSIDE | 19253 S BRENNAN RD | | | | OAKLEY | MI | 48649-9781 |
| WILLIAM L ISBELL | 7137 MANDRAKE DR | | | | DAYTON | OH | 45424-3134 |
| WILLIAM L JACKSON TOD | WILLIAM LEE JACKSON | SUBJECT TO STA TOD RULES | 901 S HANCOCK AVE | | SEDALIA | MO | 65301 |
| WILLIAM L JACOBS | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| WILLIAM L JACOBUS & | CAROL LYNN JACOBUS JT TEN | 23609 E GROVELAND | | | BEACHWOOD | OH | 44122-1202 |
| WILLIAM L JAMES & | DOLORES M JAMES | TR UA 5/29/92 THE WILLIAM & DOLORES | JAMES | FAMILY TRUST 4042 MORRELL UNIT B | SAN DIEGO | CA | 92109-6233 |
| WILLIAM L JAMIESON | 59 STORM ST | | | | TARRYTOWN | NY | 10591-3309 |
| WILLIAM L JANE | 2844 W BRITTON RD | APT 8 | | | PERRY | MI | 48872-9609 |
| WILLIAM L JANES | 308 N 4TH AVE | | | | PRINCETON | IN | 47670-1019 |
| WILLIAM L JEFFCOAT | 844 DECATUR ST | | | | WEST COLUMBIA | SC | 29169-3513 |
| WILLIAM L JOHANNES | 2850 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| WILLIAM L JOHNS & | KATHLEEN M JOHNS | TR UA 05/18/98 | JOHNS FAMILY TRUST | 22213 NE 25TH WAY | SAMMAMISH | WA | 98074-6451 |
| WILLIAM L JOHNSON | TERRILL D JOHNSON TTEE | TRUST DATE 02/01/99 | WILLIAM & TERRILL JOHNSON TRUST | 42486 BALD MOUNTAIN RD | AUBERRY | CA | 93602-9714 |
| WILLIAM L JOHNSON | 1637 PREEMPTION ST | | | | GENEVA | NY | 14456-9404 |
| WILLIAM L JOHNSON | 3415 MUNN ST | | | | SNOVER | MI | 48472-9356 |
| WILLIAM L JOHNSON | 9525 CEDAR HEIGHTS AVE | | | | LAS VEGAS | NV | 89134-0196 |
| WILLIAM L JOHNSON | 4000 HAROLD ST APT 133 | | | | SAGINAW | MI | 48601-4195 |
| WILLIAM L JOHNSON & | ANN E JOHNSON JT TEN | 13660 S SHARON | | | CHESANING | MI | 48616-9406 |
| WILLIAM L JOINER JR | 29050 YORK ST | | | | INKSTER | MI | 48141-2821 |
| WILLIAM L JONES | 130 PINE NEEDLE DR | | | | FAYETTEVILLE | GA | 30215-4823 |
| WILLIAM L JONES JR & | JOYE B JONES JT TEN | 14 CLIFTON HILL | WINCHESTER HANTE SO22 5BL | UNITED KINGDOM | | | |
| WILLIAM L JUNGLAS & | KANDICE L KEEN & | KYLE C KEEN JT TEN | 7264 RICHARDSON RD | | WEST BLOOMFIELD | MI | 48323-1280 |
| WILLIAM L KELLER | 46 STEEPLECHASE DRIVE | | | | DOYLESTOWN | PA | 18901-5708 |
| WILLIAM L KELTY | 51 SOUTH ST | | | | LEROY | NY | 14482-1223 |
| WILLIAM L KENNEDY | 4848 HWY 124 | | | | HOSCHTON | GA | 30548-1709 |
| WILLIAM L KINGSBURY | 3333 BRISBANE DRIVE | | | | LANSING | MI | 48911-1304 |
| WILLIAM L KLEIN | 2800 CIDER LANE | APT H | | | MAINVILLE | OH | 45039-9351 |
| WILLIAM L KNOWLES JR | CUST PATRICK K KNOWLES UGMA VA | 4013 HAWKSLEY DR | | | CHESAPEAKE | VA | 23321-5423 |
| WILLIAM L KOCH 2ND | 3189 RESTON DRIVE | | | | BALDWINSVILLE | NY | 13027-1728 |
| WILLIAM L KOLB | 125 KEITHWAY LANE | | | | KNOXVILLE | TN | 37918-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L KOMMENICH | 8038 LEAMINGTON | | | | OAK LAWN | IL | 60459-2141 |
| WILLIAM L KOPECKO AND | BEVERLY J KOPECKO JTWROS | PO BOX 1957 | | | EAGLE RIVER | WI | 54521-1957 |
| WILLIAM L KRING | 4101 MILLERWOOD LANE | | | | KOKOMO | IN | 46901-3973 |
| WILLIAM L KURMES | CUST KATHERINE R KURMES UGMA TX | 205 WILLOWOOD DR | | | BURLESON | TX | 76028-7921 |
| WILLIAM L KURZ | CUST PAMELA R KURZ UGMA OH | 32253 HICKORY LANE | | | AVON LAKE | OH | 44012-2195 |
| WILLIAM L LAMBERT II & | SUNI M LAMBERT JT TEN | BOX 56404 | | | NORTH POLE | AK | 99705-1404 |
| WILLIAM L LAMERE & | SHARON A LAMERE JT TEN | 3924 TANNINEN RD | | | IRON | MN | 55751 |
| WILLIAM L LANDECK | PO BOX 525 | | | | THORNBURG | VA | 22565-0525 |
| WILLIAM L LANG & | BRENDA ANN LANG JT TEN | 6119 W 156 STREET | | | OVERLAND PARK | KS | 66223-3553 |
| WILLIAM L LANGLEY | 4745 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| WILLIAM L LANNING & | SAMANTHA A LANNING JT TEN | 2016 TOPSY TERRACE | | | NORTH PORT | FL | 34286 |
| WILLIAM L LATHAM | PO BOX 1326 | | | | CONWAY | SC | 29528-1326 |
| WILLIAM L LAWRENCE JR | 11546 N UNION RD | | | | BROOKLYN | WI | 53521-9322 |
| WILLIAM L LAWRIE MD | CGM IRA ROLLOVER CUSTODIAN | 13 SOUTH CIRCLE DRIVE | | | SANTA CRUZ | CA | 95060-1808 |
| WILLIAM L LEAHY & | CAROL J LEAHY, JTTEN | TOD DTD 11/23/2005 | 918 HICKORY HEIGHTS DRIVE | | BLOOMFIELD HILLS | MI | 48304-3125 |
| WILLIAM L LEHMAN | 4735 SIMON ROAD | | | | BOARDMAN | OH | 44512-1735 |
| WILLIAM L LENNON | 1533 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| WILLIAM L LENNON & | YVONNE J LENNON JT TEN | 1533 SMOKEDRIFT LN | | | LANSING | MI | 48917-1272 |
| WILLIAM L LENNON JR | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| WILLIAM L LEONARD & | ANN P LEONARD JT TEN | T O D | 7 SPRUCE POND ROAD | | FRANKLIN | MA | 02038-2500 |
| WILLIAM L LEPOWSKY | 544 SANTA CLARA AVENUE | | | | BERKELEY | CA | 94707-1625 |
| WILLIAM L LEVY JR | 1705 FARRAGUT AVE | | | | BRISTOL | PA | 19007-5603 |
| WILLIAM L LEWIS | 9186 STEEL | | | | DETROIT | MI | 48228-2680 |
| WILLIAM L LEWIS | 307 CHUNILOTI CIRCLE | | | | LOUDON | TN | 37774-2608 |
| WILLIAM L LIGHTSEY | 14537 DRIFTWOOD DR | | | | NORTHPORT | AL | 35475-3012 |
| WILLIAM L LOCKERT | 97MAD RIVER ROAD | | | | WOLCOTT | CT | 06716-1922 |
| WILLIAM L LOFT | 1655 CHESTER DR | CALEDON ON  L7K 0W3 | CANADA | | | | |
| WILLIAM L LOGAN | PO BOX 844 | | | | BANNER ELK | NC | 28604-0844 |
| WILLIAM L LONDON & | IDA L LONDON JT TEN | 13000 CANTERBURY | | | STERLING HEIGHTS | MI | 48312-3215 |
| WILLIAM L LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM L LONG SR & | WILLIAM L LONG JR JT TEN | 217 WINIFRED AVE | | | LANSING | MI | 48917-3467 |
| WILLIAM L LOSH | 198 AULT AVENUE | | | | WADSWORTH | OH | 44281-1101 |
| WILLIAM L LUCAS JR | 32 FALCONER ST | | | | FREWSBURG | NY | 14738-9507 |
| WILLIAM L LUCHINI & | ROSE M LUCHINI JT TEN | 382 N MAIN ST | | | SOUTH HADLEY | MA | 01075-1745 |
| WILLIAM L MAAG | 13030 RIDGE CREEK | | | | STRONGSVILLE | OH | 44136-4402 |
| WILLIAM L MADDUX | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012-4548 |
| WILLIAM L MARIMPIETRI | 1096 HAVERSTON RD | | | | CLEVELAND | OH | 44124-1439 |
| WILLIAM L MARTIN | 87 NO COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145-3779 |
| WILLIAM L MASSEY | 1720 WEST 8TH ST | | | | WILMINGTON | DE | 19805-3163 |
| WILLIAM L MASTEN & | BARBARA J MASTEN JT TEN | 4311 TODD DRIVE | | | SYLVANIA | OH | 43560-3298 |
| WILLIAM L MATCHETTE JR | PO BOX 1652 | | | | DRIPPING SPRINGS | TX | 78620-1652 |
| WILLIAM L MAYNE | 10299 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| WILLIAM L MAYNE & | MARIAN E MAYNE JT TEN | 10299 COOLIDGE ROAD | | | GOODRICH | MI | 48438-9707 |
| WILLIAM L MAYO & | RUTH K MAYO JT TEN | 381 BALLS HILL RD | | | HEATHSVILLE | VA | 22473-3714 |
| WILLIAM L MC WHORTER | 8583 S COVE DR | | | | MAINEVILLE | OH | 45039-9301 |
| WILLIAM L MCCUBBIN | 2521 KNOX LILLARD RD | | | | SANDERS | KY | 41083-9427 |
| WILLIAM L MCCULLERS | 2740 HWY 81 S W | | | | LOGANVILLE | GA | 30052-4318 |
| WILLIAM L MCDOW | BOX 547 | | | | KERSHAW | SC | 29067-0547 |
| WILLIAM L MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST | APT 2 | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM L MCGOVERN | 20001 BOXWOOD CIRCLE | | | | HAGERSTOWN | MD | 21742-9785 |
| WILLIAM L MCHARGUE | 3472 CUESTA DR | | | | SAN JOSE | CA | 95148-1706 |
| WILLIAM L MCHUGH | R R #5 1505 WINCHESTER RD E | OSHAWA ON  L1H 8L7 | CANADA | | | | |
| WILLIAM L MCMINN & | DOROTHY K MCMINN JT TEN | 1728 S RIVERVIEW RD | | | PERU | IN | 46970-7263 |
| WILLIAM L MEADE & | JOAN M MEADE JT TEN | 243 HILLIARD BLVD | | | MANAHAWKIN | NJ | 08050-3230 |
| WILLIAM L MEASE JR | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L MEASE JR & | LESLIE ANN MEASE JT TEN | 542 LAURELWOOD DR E | | | WARREN | OH | 44484-2417 |
| WILLIAM L MELBYE | 2317 TIMBERLEA DRIVE | | | | WOODBURY | MN | 55125-3004 |
| WILLIAM L MERRYMAN & | JACQUELINE M MERRYMAN | TR MERRYMAN FAMILY TRUST | UA 06/29/06 | 852 DANFORTH COURT | THE VILLAGES | FL | 32162-6657 |
| WILLIAM L MEYER | 2341 WOODRIDGE WAY | APT TB | | | YPSILANTI | MI | 48197-1462 |
| WILLIAM L MEYER | 2189 HAWTHORN DRIVE | | | | DEFIANCE | OH | 43512-9670 |
| WILLIAM L MIDKIFF | 48606 LAKEVIEW CIR | | | | SHELBY TWP | MI | 48317-2745 |
| WILLIAM L MILLER | 4601 MARBLE COURT | | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM L MILLER | 1331 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| WILLIAM L MILLER & | JOYCE C MILLER JT TEN | 4601 MARBLE COURT | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM L MITCHELL | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| WILLIAM L MOCZYGEMBA | 416 RAVEN COURT | | | | BURLESON | TX | 76028-1523 |
| WILLIAM L MOINETTE JR & | CECELIA A MOINETTE | TR WILLIAM L JR & CECELIA A | MOINETTE REV TRUST UA 07/29/99 | 10400 NEWCOMER RD | RITTMAN | OH | 44270-9604 |
| WILLIAM L MOLEN | 5702 GARDEN LAKES PALM | | | | BRADENTON | FL | 34203-7216 |
| WILLIAM L MONTAGUE JR & | JOYCE C MONTAGUE JT TEN | 4480 GROVE RD | | | TRAPPE | MD | 21673-1827 |
| WILLIAM L MONTGOMERY | 12820 SE 199TH DR | | | | BORING | OR | 97009-7624 |
| WILLIAM L MOORE | 769 HAMIL RD | | | | VERONA | PA | 15147-2924 |
| WILLIAM L MORRIS & | SHERYL D MORRIS JT TEN | 151 MEADOWCREST DR | | | SOMERSET | KY | 42503 |
| WILLIAM L MOTLEY | 1214 NEWELL ROAD | | | | RICHMOND | VA | 23225-2602 |
| WILLIAM L MULLINS | 5100 MTN CREST DR | | | | KNOXVILLE | TN | 37918-4519 |
| WILLIAM L MURPHY & | MRS MARYANN E MURPHY TEN ENT | 9713 BRIARCLIFFE LN | | | ELLICOTT CITY | MD | 21042-6345 |
| WILLIAM L MURRELL | 13009 BURLINGANE AVENUE | | | | OKLAHOMA CITY | OK | 73120 |
| WILLIAM L NEWMAN | CUST WILLIAM L | NEWMAN 2ND U/THE OKLA | UNIFORM GIFTS TO MINORS ACT | 4915 NIMITZ | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN | 4915 NIMITZ | | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN | CUST DIANE ADELLE | NEWMAN U/THE OKLA UNIFORM | GIFTS TO MINORS ACT | 4915 NIMITZ | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN & | MRS ELEANOR A NEWMAN JT TEN | 4915 NIMITZ | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN JR AND | SYNTHIA L NEWMAN JT TEN | 4076 SHADY HOLLOW DR | | | HENDERSON | KY | 42420 |
| WILLIAM L NEWMYER | 12921 LINCOLN WAY APT 184 | | | | IRWIN | PA | 15642-7211 |
| WILLIAM L NUFER | 207A 82ND STREET | | | | VIRGINIA BEACH | VA | 23451-1803 |
| WILLIAM L OBLENNESS | CUST TODD M OBLENNESS UGMA WY | PO BOX 6361 | | | JACKSON | WY | 83002-6361 |
| WILLIAM L OGAN JR | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILLIPPINES | PHILIPPINES | | | |
| WILLIAM L OLDS JR | 3569 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1848 |
| WILLIAM L ORIENTE & | CAROLYN ORIENTE JT TEN | 29 SHERWOOD DR | | | SPENCER | MA | 01562 |
| WILLIAM L OWENS & | MARJORIE R OWENS | TR UA 06/29/93 WILLIAM L OWENS | REVOCABLE TRUST | 43 SQUIRE RD | WINCHESTER | MA | 01890-3235 |
| WILLIAM L PALM | 27867 CUMULUS CT | | | | CORONA | CA | 92883-7925 |
| WILLIAM L PARKER | 2190 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9624 |
| WILLIAM L PARKINSON | PO BOX 40 | | | | HINESBURG | VT | 05461-0040 |
| WILLIAM L PATTON | PO BOX 237 | | | | CAMPTON | KY | 41301-0237 |
| WILLIAM L PERKINS | 425 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| WILLIAM L PETERS | CUST JAKE A PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA | OR | 97002-9301 |
| WILLIAM L PETERS | CUST LUKE W PETERS UTMA OR | 26706 S MERIDIAN RD | | | AURORA | OR | 97002-9301 |
| WILLIAM L PETTIGREW | 1972 AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| WILLIAM L PIPER & | DEBORAH W PIPER JT TEN | 350 BARNSTABLE RD | | | CARLISLE | PA | 17013-7402 |
| WILLIAM L PITTMAN | 19131 E 6TH STREET N | | | | INDEPENDENCE | MO | 64056-2207 |
| WILLIAM L PLACE & | ELLEN J PLACE JT TEN | PO BOX 126 | | | LOS LUNAS | NM | 87031-0126 |
| WILLIAM L PORTER | 400 WASHINGTON-SCHOOLHS RD | | | | RISING SUN | MD | 21911-2622 |
| WILLIAM L POST | CUST JENIFER ALINE POST | UTMA OR | 1715 ESTATE DR | | EUGENE | OR | 97405-5892 |
| WILLIAM L POWERS | CUST STACEY L POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L POWERS | CUST CHELSEA R POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L POWERS | CUST LAUREN K POWERS | UTMA TN | 3049 WOODY LN | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L PRICE | 1321 ORLEANS | | | | DETROIT | MI | 48207-2908 |
| WILLIAM L PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219-1534 |
| WILLIAM L PUGH | 2071 WOODBINE RD | | | | WOODBINE | MD | 21797-8214 |
| WILLIAM L RAMSEY | 621 TROMLEY | | | | INKSTER | MI | 48141-1224 |
| WILLIAM L RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125-5020 |
| WILLIAM L RANKIN | 23833 MERRILL | | | | SOUTHFIELD | MI | 48075-3496 |
| WILLIAM L RAY | 2639 WIESENBERGER MILL RD | | | | MIDWAY | KY | 40347-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L READ | 405 DRAKE LN | | | | LEAGUE CITY | TX | 77573-1840 |
| WILLIAM L REED & | JANICE R REED | TR WILLIAM L REED & JANICE R REED | REVOCABLE LIVING TRUST UA 09/14/93 | 11126 HEARTHSIDE DR | PINCKNEY | MI | 48169-8745 |
| WILLIAM L REYNOLDS | 2222 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| WILLIAM L RHODA | 15989 MARCELLUS ROAD | | | | THREE RIVERS | MI | 49093-8424 |
| WILLIAM L RICHARDSON & | CHERYL M RICHARDSON JT TEN | 333 E 16 ST | | | BROOKLYN | NY | 11226-4519 |
| WILLIAM L RIEGER & | EDNA MAE RIEGER JT TEN | 940 HIGHLAND AVE | APT 1206 | | FORT THOMAS | KY | 41075-4167 |
| WILLIAM L RILEY | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| WILLIAM L RISHER JR | 116 DARDENNE LANDING CT | | | | FALLON | MO | 63366-7255 |
| WILLIAM L RITENOUR | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| WILLIAM L ROBERSON | 1038 S BELL | | | | KOKOMO | IN | 46902-1613 |
| WILLIAM L ROBERTS | 6237 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| WILLIAM L ROBERTS | 3232 KENSINGTON | | | | KANSAS CITY | MO | 64128-2115 |
| WILLIAM L ROBINSON | PO BOX 15283 | | | | PENSACOLA | FL | 32514-0283 |
| WILLIAM L ROBINSON | 3251 CHRISTOPHER LN 310 | | | | KEEGO HARBOR | MI | 48320-1361 |
| WILLIAM L ROBINSON | 10616 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430-2450 |
| WILLIAM L ROELLICH | 12310 SE 47TH ST | | | | BELLEVUE | WA | 98006-2807 |
| WILLIAM L ROGERS | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| WILLIAM L ROSENTHAL | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| WILLIAM L ROSS | 6761 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 |
| WILLIAM L ROST | 651 KNOLLWOOD RD | | | | WHITE PLAINS | NY | 10603-1918 |
| WILLIAM L ROYALL & | GLORIA S ROYALL JT TEN | 4324 BROOKSIDE DRIVE | | | ALEXANDRIA | VA | 22312-1401 |
| WILLIAM L RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM L RUSSELL III & | MRS PATRICIA T RUSSELL JT TEN | 5 HOFER CT | | | METUCHEN | NJ | 08840-1017 |
| WILLIAM L RUSSO & | AGATENA RUSSO JTWROS | 1626 LINDEN ST | | | DEARBORN | MI | 48124-5004 |
| WILLIAM L SANBURN | 523 E MARKET STREET | | | | SPENCER | IN | 47460-1852 |
| WILLIAM L SANDERS SR | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681 |
| WILLIAM L SAUNBY & | PATRICIA D SAUNBY JT TEN | 1130 SW STEPHENSON COURT | | | PORTLAND | OR | 97219-7651 |
| WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER | TR WILLIAM L SCHEIBER & PENELOPE | A SCHEIBER TRUST UA 6/27/02 | 15851 GRISWOLD RD | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER | TR WILLIAM L SCHEIBER & PENELOPE A | SCHEIBER TRUST | UA 06/27/02 15851 GRISWOLD RD | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM L SCHORRE | 2813 LANGLEY AVE F-112 | | | | PENSACOLA | FL | 32504-9309 |
| WILLIAM L SCHRADER & | ALICE SCHRADER | TR SCHRADER FAMILY TRUST | UA 06/15/05 | 11 CAPTAIN LANE | SALEM SOUTH | SC | 29676-4228 |
| WILLIAM L SCHURK | 313 KNOLLWOOD DRIVE | | | | BOWLING GREEN | OH | 43402-2721 |
| WILLIAM L SCOTT | 21705 MAPLE | | | | ST CLAIR SHO | MI | 48081-3737 |
| WILLIAM L SCOTT | 101 SO 21 ST | | | | SAGINAW | MI | 48601-1446 |
| WILLIAM L SERVENY | 986 JASMINE | | | | GAYLORD | MI | 49735-9429 |
| WILLIAM L SERVENY & | MARILYN C SERVENY JT TEN | 986 JASMINE | | | GAYLORD | MI | 49735-9429 |
| WILLIAM L SEXTON & | BEULAH M SEXTON JT TEN | 963 PARKDALE | | | NEW BRAUNFELS | TX | 78130-8377 |
| WILLIAM L SHEINGORN | 3139 TENNYSON ST NW | | | | WASHINGTON | DC | 20015-2359 |
| WILLIAM L SHILLEY | 211 POLLOCK LN | | | | VENTURA | CA | 93003-5514 |
| WILLIAM L SHOOLTZ | 15501 GARY LN | | | | BATH | MI | 48808-9744 |
| WILLIAM L SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| WILLIAM L SIMMS JR | CUST SHANNON O SIMMS | UTMA CA | 5541 GRUMMS LN NE | | NEWARK | OH | 43055-9755 |
| WILLIAM L SIMONS | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| WILLIAM L SLOBODNIK | 732 HUNTERS LANE | | | | MT LAUREL | NJ | 08054-2815 |
| WILLIAM L SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| WILLIAM L SMITH | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| WILLIAM L SMITH & | CATHERINE S SMITH JTWROS | 39 MABLEWOOD STREET | | | KILMARNOCK | VA | 22482-3824 |
| WILLIAM L SMITH JR | 705 WINDING CREEK TRAIL | | | | DACULA | GA | 30019-2001 |
| WILLIAM L SPARR | 4311 ST LAWRENCE DRIVE | | | | NEW PORT RICHEY | FL | 34655-1624 |
| WILLIAM L SPEIGHT | BOX 34 | | | | E LONGMEADOW | MA | 01028-0034 |
| WILLIAM L SPITZER | 550 HI LO ROAD | | | | GLADWIN | MI | 48624-8437 |
| WILLIAM L SPRINGER | 111 N 9TH ST | | | | MARSHALLTOWN | IA | 50158-5619 |
| WILLIAM L SPRUCEBANK | 200 MAIN AVE SW | | | | GLEN BURNIE | MD | 21061-3867 |
| WILLIAM L STEIN SR | 464 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| WILLIAM L STEINER | 5446 E 5TH ST | | | | AU GRES | MI | 48703-9577 |
| WILLIAM L STELLWAG | 1123 CALLE MILAGRO | | | | ESPANOLA | NM | 87532-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L STENGER | TR WILLIAM L STENGER TRUST | UA 9/21/90 | | | SCOTTSDALE | AZ | 85251-2126 |
| WILLIAM L STEVENS | 2431 CEDAR PT DR | | | | JANESVILLE | WI | 53546-5334 |
| WILLIAM L STOTHOFF 3RD | 3 NORTHRIDGE ROAD | | | | FLEMINGTON | NJ | 08822-5546 |
| WILLIAM L SUDDERTH | PO BOX 449 | | | | ANDREWS | NC | 28901-0449 |
| WILLIAM L SUTTON | 1359 NATALIE LN | | | | AURORA | IL | 60504-6857 |
| WILLIAM L TARR | 1292 LAKEMOORE DR | | | | JEFFERSON CTY | TN | 37760 |
| WILLIAM L TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| WILLIAM L TAYLOR | 40241 VILLAGE WOODS RD | | | | NOVI | MI | 48375 |
| WILLIAM L TAYLOR | 7450 W WALKER RD | | | | ST JOHNS | MI | 48879-9517 |
| WILLIAM L THOMPSON | CUST WILLIAM LEE THOMPSON UNDER | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 10036 S 89TH E AVE | TULSA | OK | 74133-5800 |
| WILLIAM L THOMPSON & | LAURA B THOMPSON JT TEN | 1510 POPPS FERRY RD | | | BILOXI | MS | 39532-2203 |
| WILLIAM L THURSTON | 13080 DEMPSEY | | | | ST CHARLES | MI | 48655-9703 |
| WILLIAM L TITHOF | 4416 FAIRWOOD | | | | BURTON | MI | 48529-1914 |
| WILLIAM L TITHOF & | BARBARA A TITHOF JT TEN | 4416 FAIRWOOD DRIVE | | | BURTON | MI | 48529-1914 |
| WILLIAM L TRAINOR | 3658 LAKESHORE DR | | | | NEW PORT | MI | 48166-9696 |
| WILLIAM L TRAVIS | 5298 MANCHESTER DRIVE | | | | CAMP SPRINGS | MD | 20746-4422 |
| WILLIAM L TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| WILLIAM L TRIGGS | PO BOX 36 | | | | INWOOD | WV | 25428-0036 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | BRIAN L TRIPP JT TEN | 5736 VANETTAN CRK DR | | OSCODA | MI | 48750-9465 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | RODNEY L TRIPP JT TEN | 5736 VANETTAN CRK DR | | OSCODA | MI | 48750-9465 |
| WILLIAM L TRIPP & | DONNA L TRIPP & | RODNEY L TRIPP JT TEN | 5736 VAN ETTAN CRK DR | | OSCODA | MI | 48750-9465 |
| WILLIAM L TURNER | 402 WISCONSIN AVENUE | | | | OAK PARK | IL | 60302-3627 |
| WILLIAM L UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041-7212 |
| WILLIAM L UPTON | 1054 ALTO ST S E | | | | GRAND RAPIDS | MI | 49507-1402 |
| WILLIAM L V HALE II | PSP-PERSHING LLC AS CUSTODIAN | 3006 GILBERT STREET | | | AUSTIN | TX | 78703-2220 |
| WILLIAM L VAN VLACK | 39541 JINGO RD | | | | LACYGNE | KS | 66040-8124 |
| WILLIAM L VAUGHAN & | JANET R VAUGHAN JT TEN | 110 N HAZELTON | | | FLUSHING | MI | 48433-1631 |
| WILLIAM L VENCELLER | 909 LOWER FERRY RD | | | | TRENTON | NJ | 08628-3216 |
| WILLIAM L WALDOCK | 117 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870-2629 |
| WILLIAM L WALKER | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-9725 |
| WILLIAM L WALKER | 210 N MAIN ST | APT 1509 | | | DAYTON | OH | 45402-1255 |
| WILLIAM L WALTERS | 11164 PERGOLA POINT CT | | | | LAS VEGAS | NV | 89144-1625 |
| WILLIAM L WALTERS | CUST GERALD L WALTERS U/THE | WISC UNIFORM GIFTS TO MINORS | ACT | 11164 PERGOLA POINT CT | LAS VEGAS | NV | 89144-1625 |
| WILLIAM L WASHINGTON | 10701 PEARMAIN ST | | | | OAKLAND | CA | 94603-3715 |
| WILLIAM L WATSON | 4327 SHADY LANE | | | | INDIANAPOLIS | IN | 46226-3343 |
| WILLIAM L WEATHERLY | C/F ZOEY L ANDERSON | 2602 HICKORY FLATS TRL SE | | | HUNTSVILLE | AL | 35801-1431 |
| WILLIAM L WEBER JR | 19855 SUNNY SLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| WILLIAM L WELLER | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| WILLIAM L WHITE | 4483 E DONATO DR | | | | GILBERT | AZ | 85298-4654 |
| WILLIAM L WHITE | 24441 DETROIT RD | STE 300 | | | WESTLAKE | OH | 44145-1543 |
| WILLIAM L WHITEHEAD | 26 NICHOLS DR | | | | BRISTOL | CT | 06010-5539 |
| WILLIAM L WILLIAMS | 137 JOY STREET | | | | LAFAYETTE | LA | 70501-4621 |
| WILLIAM L WILLIAMS | 11798 MC CAUGHNA ROAD | | | | GAINES | MI | 48436-8807 |
| WILLIAM L WILLIAMS JR & | MRS EDITH WILLIAMS JT TEN | DRAWER 540 | | | OMAR | WV | 25638-0540 |
| WILLIAM L WILSON & | ILENA M WILSON TEN COM | 4212 WESTWIND DR | | | ARLINGTON | TX | 76017-3323 |
| WILLIAM L WOOD | 13610 PURITAS | | | | CLEVELAND | OH | 44135-2936 |
| WILLIAM L WRIGHT | 2933 CLIFTON AV | | | | BALTIMORE | MD | 21216-2829 |
| WILLIAM L WRIGHT & | JOAN E WRIGHT JT TEN | PO BOX 296 | 4747 US 23 | | GREENBUSH | MI | 48738-9752 |
| WILLIAM L ZURBRIGGEN JR | 6475 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346 |
| WILLIAM L ZURBRIGGEN JR & | PATRICIA A ZURBRIGGEN JT TEN | 6475 WATERFORD HILL TERRACE | | | CLARKSTON | MI | 48346-4514 |
| WILLIAM L. BROOKS | 3408 4TH AVENUE | | | | ST. JAMES CITY | FL | 33956-2078 |
| WILLIAM L. EBINGER | CGM IRA CUSTODIAN | 700 COVE DRIVE | | | LEONARD | MI | 48367-3418 |
| WILLIAM L. HEDRICK AND | JUDY L. HEDRICK JTWROS | 11557 EAST MILLERTON | | | CLOVIS | CA | 93619-9644 |
| WILLIAM L. MALNATI | DONA L. MALNATI JT WROS | 30 CLAFLIN ST. | | | LEOMINSTER | MA | 01453-1704 |
| WILLIAM L. SANBORN | CGM SEP IRA CUSTODIAN | 18644 COX AVENUE | | | SARATOGA | CA | 95070-4108 |
| WILLIAM L. SANDERS | 6066 CRAB TREE ROAD | | | | COLUMBIA | SC | 29206-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L. ST. LOUIS JR. AND | MARY E. ST. LOUIS JTWROS | 12148 BLACKTHORNE RDG | | | MOKENA | IL | 60448-8114 |
| WILLIAM LA GRAFF | 3180 N ATLANTIC AVE B-105 | | | | COCOA BEACH | FL | 32931-3364 |
| WILLIAM LABB | TOD R LABB & D LABB & | A LABB & C CROWE | SUBJECT TO STA TOD RULES | 7233 1/2 DIXON - APT 4 | FOREST PARK | IL | 60130-1148 |
| WILLIAM LAING | 116BEAUMONT PLACE | | | | NEWARK | NJ | 07104-1702 |
| WILLIAM LAMPTON HARRY JR | 1005 BRIARWOOD DR | | | | JACKSON | MS | 39211-4140 |
| WILLIAM LANDES LUYBEN | 8 CEPP ROAD | | | | PERKIOMENVILLE | PA | 18074-9758 |
| WILLIAM LANE & | APRIL LANE JT TEN | 301 NORTH ST | | | SAINT ALBANS | WV | 25177-3645 |
| WILLIAM LANTZ CLOUSER | 340 JEFFERSON STREET | | | | CARNEY'S POINT | NJ | 08069-2353 |
| WILLIAM LARRY MC CREARY | 528 SCOTTS WAY | | | | AUGUSTA | GA | 30909-3251 |
| WILLIAM LARRY MEDLYN | 232 SUNSET DRIVE | ST THOMAS ON  N5R 3C3 | CANADA | | | | |
| WILLIAM LARRY WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WILLIAM LASIER HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM LASPAS | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390-5795 |
| WILLIAM LASTOVICH & | JEAN LASTOVICH JT TEN | 3136 S HARVEY AVE | | | BERWYN | IL | 60402-3508 |
| WILLIAM LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| WILLIAM LAUTERBERG JR | 2033 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9124 |
| WILLIAM LAVERY | 1044 GLAMORGAN | | | | ALLIANCE | OH | 44601 |
| WILLIAM LAWRENCE | 3477 HARPER LN | | | | REX | GA | 30273-5115 |
| WILLIAM LAWRENCE EDGARTON | JR | PO BOX 2263 | | | CARBONDALE | IL | 62902-2263 |
| WILLIAM LAWRENCE III | 120 OAKVILLE DRIVE , APT 1A | | | | PITTSBURGH | PA | 15220-4413 |
| WILLIAM LAWRENCE JR | PO BOX 294 | | | | BLOOMINGTON | CA | 92316-0294 |
| WILLIAM LAWRENCE SAMMIS | 29504 FM 3009 | | | | NEW BRAUNFELS | TX | 78132-2601 |
| WILLIAM LAWRENCE WESTERVELT | 623 COOLIDGE | | | | BIRMINGHAM | MI | 48009-5889 |
| WILLIAM LAY | GM KENYA POUCH | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| WILLIAM LE ROY CHOWNING | 7390 ESTERO BLVD 701 | FT MYERS BEACH | | | FT MYERS BCH | FL | 33931 |
| WILLIAM LEE | 19197 KLINGER ST | | | | DETROIT | MI | 48234-1760 |
| WILLIAM LEE & | BEVERLY LEE JT TEN | 5915 13TH ST | | | SACRAMENTO | CA | 95822-2903 |
| WILLIAM LEE ABRIEL | 51 MIRA LOMA RD | | | | ORINDA | CA | 94563-2321 |
| WILLIAM LEE CAMPBELL | PO BOX 57 | | | | LAKEWOOD | WA | 98259-0057 |
| WILLIAM LEE FLEISHER | 616 FLEISHER RD | | | | GALESBURG | IL | 61401-8410 |
| WILLIAM LEE JOEL II | 8905 SIERRA RD | | | | RICHMOND | VA | 23229-7828 |
| WILLIAM LEE MILLER & | SYLVIA ANN MILLER JT TEN | 1324 FAIRWAY DRIVE | | | BIRMINGHAM | MI | 48009-1808 |
| WILLIAM LEE SAVIDGE & | JEFFREY OWEN PUTTERMAN | TR ANN M SAVIDGE LIFE INSURANCE | TRUST UA 09/17/82 | 291 ROBINS POINT AVENUE | DELTAVILLE | VA | 23043-2153 |
| WILLIAM LEE SHILLINGTON | CUST WILLIAM LEE SHILLING UTMA FL | 21121 NE 21ST CT | | | NORTH MIAMI BEACH | FL | 33179-1620 |
| WILLIAM LEE SMITH | 2189 VALLECITO DRIVE | | | | SAN PEDRO | CA | 90732-4127 |
| WILLIAM LEE STEEL JR | 111 CAMP AVE | | | | NEWINGTON | CT | 06111-1903 |
| WILLIAM LEE STOUT AND | LANI I STOUT JTWROS | 3 SOMERSET DR | | | RUMSON | NJ | 07760-1101 |
| WILLIAM LEE TUNE | 2131 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129 |
| WILLIAM LEE WEATHERFORD | 1164 FERGUSON AVE | | | | ST LOUIS | MO | 63130-2407 |
| WILLIAM LEE WEBB | 1426 W 11TH | | | | MUNCIE | IN | 47302-2171 |
| WILLIAM LEGGIO ARCHITECT PROFIT | SHARING PLAN | WILLIAM LEGGIO TTEE | 2 CHARLTON STREET | | NEW YORK | NY | 10014-4909 |
| WILLIAM LEHMAN | 53 BLAKE ST | | | | NEEDHAM | MA | 02492-2204 |
| WILLIAM LEMON | PO BOX 1137 | | | | WILDWOOD | NJ | 08260-8137 |
| WILLIAM LEMOND | MELBA LEMOND TTEE | U/A/D 10-10-1995 | FBO THE LEMOND FAMILY TRUST | 18 WOODBERRY ROAD | LITTLE ROCK | AR | 72212-2742 |
| WILLIAM LENT DORR | 50 WILLOW BROOK DR | | | | AUBURN | NY | 13021-9665 |
| WILLIAM LENTZ | PO BOX 197 | | | | MANCHESTER | TN | 37349-0197 |
| WILLIAM LEON HEMPHILL | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8558 |
| WILLIAM LEONARD SMOTHERS | 5103 MENAWA TRL | | | | MARIANNA | FL | 32446-1186 |
| WILLIAM LERNER & | MRS REBECCA LERNER JT TEN | 800 ELGIN RD #701 | | | EVANSTON | IL | 60201-5625 |
| WILLIAM LEROY KANATZER | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041-7857 |
| WILLIAM LEROY LANKFORD | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| WILLIAM LEROY PAYNE & | CELESTINE FERGUSON PAYNE JT TEN | 215 GREENBRIAR DR | | | JACKSONVILLE | NC | 28546-7206 |
| WILLIAM LEROY PHERSON | 3255 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM LEROY WHITE | 7225 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2150 |
| WILLIAM LESLIE CANTWELL & | JEANNE MARY CANTWELL JT TEN | 90-03 214TH ST | | | QUEENS VILLAGE | NY | 11428-1135 |
| WILLIAM LESNICKI | 946 GAYNELLE AVENUE | | | | STREETSBORO | OH | 44241-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LEWIS | 10101 FLORA AVE | | | | CLEVELAND | OH | 44108-2111 |
| WILLIAM LEWIS | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215-3330 |
| WILLIAM LEWIS & | CONSTANCE M LEWIS | TR UA LEWIS FAMILY REVOCABLE TRUST | 10/10/91 | 1411 REPUBLIC PLACE | MELBOURNE | FL | 32940-6739 |
| WILLIAM LEWIS BRECKINRIDGE VI | 452 BERLAND WAY | | | | CHULA VISTA | CA | 91910-6423 |
| WILLIAM LEWIS CURRIER JR & | WILLIAM LEWIS CURRIER SR JT TEN | 503 LINVILLE RD | | | MEDIA | PA | 19063-5431 |
| WILLIAM LEWIS JOHNSTON | 2219 THOMAS | | | | BERKLEY | MI | 48072-3239 |
| WILLIAM LEWIS LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM LEWIS SCHRADER | 6104 OLD POST RD | | | | KALAMAZOO | MI | 49009-8036 |
| WILLIAM LEWIS TRYON | PO BOX 848 | | | | EAST JORDAN | MI | 49727-0848 |
| WILLIAM LICHT | 316 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2602 |
| WILLIAM LIDDELL | 6701 W IRVING PARK RD | | | | CHICAGO | IL | 60634-2303 |
| WILLIAM LIEBERMAN & | ELOISE A LIEBERMAN JT TEN | 502 OLD DOCK RD | | | KIAWAH ISLAND | SC | 29455-5508 |
| WILLIAM LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2622 |
| WILLIAM LIECHTY & | MARY LIECHTY JT TEN | 577 W NORTHFIELD | | | PONTIAC | MI | 48340-1520 |
| WILLIAM LINDEN | CUST STEPHEN LINDEN A MINOR | UNDER THE CALIF GIFTS OF SEC | TO MINORS ACT | 1650 WAVERLY RD | SAN MARINO | CA | 91108-2038 |
| WILLIAM LINLEY PARMELEE | 123 NORTH 180TH PLACE | | | | SEATTLE | WA | 98133-4303 |
| WILLIAM LINO GARCIA & | WILLIAM M GARCIA & | LINO M GARCIA JT TEN | PO BOX 388253 | | CHICAGO | IL | 60638-8253 |
| WILLIAM LIPMAN | PO BOX 3088 | | | | IMMOKALEE | FL | 34143-3088 |
| WILLIAM LIPMAN | PO BOX 3088 | | | | IMMOKALEE | FL | 34143-3088 |
| WILLIAM LITTELL COUND | 301 STONELEIGH LANE | | | | OSWEGO | IL | 60543-8962 |
| WILLIAM LIVERSEIDGE | 3039 SYCAMORE VIEW RD | | | | MEMPHIS | TN | 38134-3447 |
| WILLIAM LLOYD | 3075 EMERALD BLVD | | | | KOKOMO | IN | 46902-4799 |
| WILLIAM LLOYD DAVIS | 2607 READ AVENUE | | | | BELMONT | CA | 94002-1519 |
| WILLIAM LLOYD SEATZ | 9729 TUNBRIDGE LN | | | | KNOXVILLE | TN | 37922-3452 |
| WILLIAM LLOYD STANLEY III | 7316 WOLFTEVER TRAIL | | | | OOLTEWAH | TN | 37363 |
| WILLIAM LLOYD WAGGENER & | LEE ELLEN WAGGENER | TR UA 05/03/89 WILLIAM LLOYD | WAGGENER & LEE ELLEN WAGGENER | 1631 OXFORD | CLAREMONT | CA | 91711-3464 |
| WILLIAM LOCH | 1047 JULIE DRIVE | | | | DAVISON | MI | 48423-2830 |
| WILLIAM LOOK FREDERICK LOOK | BERNARD LOOK & HOWARD LOOK | TR WM LOOK & SONS INC EMPLOYEES | PROF SHAR PLAN UA 10/20/72 | 200 NEWMAN ST E | TAWAS | MI | 48730-1212 |
| WILLIAM LOPEZ | 3535 PEACHTREE RD NE | # 520-114 | | | ATLANTA | GA | 30326-3287 |
| WILLIAM LORENZEN | 197 DILLION ROAD | | | | FERNDALE | CA | 95536-9505 |
| WILLIAM LOUIS COWLES | 16034 NORTH ASPEN DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-1416 |
| WILLIAM LOUIS GUADAGNOLO & | EDNA EILEEN GUADAGNOLO JT TEN | 17465 E FRONT | | | LINDEN | CA | 95236-9511 |
| WILLIAM LOUIS WALTEMATH | 13111 DOGWOOD GLEN | | | | CYPRESS | TX | 77429-5106 |
| WILLIAM LOWNDES PEPLE IV | 5910 YORK RD | | | | RICHMOND | VA | 23226-2612 |
| WILLIAM LUNCEFORD | 503 GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 |
| WILLIAM LYLE OBENNESS | CUST CHRISTOPHER JON OBENNESS | UGMA WY | PO BOX 6361 | | JACKSON | WY | 83002-6361 |
| WILLIAM LYLE OBLENNESS | CUST WILLIAM CORY OBLENNESS UGMA | WY | 6842 DESERT THRASHER DR | | N LAS VEGAS | NV | 89084 |
| WILLIAM LYLES | 8017 RED LANTERN ROAD | | | | INDIAN TRAIL | NC | 28079 |
| WILLIAM LYNN CARUTHERS & | EILEEN CARUTHERS JT TEN | 202 BRADFORD PLACE | | | CLINTON | TN | 37716-2848 |
| WILLIAM LYNN INDERSTRODT | SMITH BARNEY ADVISOR | 8 HUBBARD LANE | | | TOPSHAM | ME | 04086-1475 |
| WILLIAM LYSTER | 3571 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| WILLIAM LYTLE PORTER | BOX 162 | | | | KENNARD | IN | 47351-0162 |
| WILLIAM LYTWYNCHUK | 10 KRESIA LN | COURTICE ON  L1E 2G8 | CANADA | | | | |
| WILLIAM M BAGLIANI JR | 4800 HADDON CT | | | | RALEIGH | NC | 27606-2666 |
| WILLIAM M BAILEY | C/O BILL BAILEY INSURANCE | AGENCY | 701 HIGHLAND AVENUE/PO BOX 246 | | WILLIAMSTOWN | WV | 26187-0246 |
| WILLIAM M BALDWIN | 2228 DOVE HOLLOW | | | | SHREVEPORT | LA | 71118-5211 |
| WILLIAM M BARBAR | 3225 JOHNSON AVE | APT 6E | | | BRONX | NY | 10463-3553 |
| WILLIAM M BARBER | 21 CHERRYWOOD RIDGE | | | | HOLLAND | NY | 14080-9660 |
| WILLIAM M BARKAS | INDIVIDUAL-SEPERATE PROPERTY | 1307 MARK DR | | | MINDEN | LA | 71055-8965 |
| WILLIAM M BARRETT | CAROLYN A BARRETT JTWROS | 5836 SIMS DRIVE | | | TOLEDO | OH | 43615-5151 |
| WILLIAM M BASQUETTE | 8292 CR 272 | | | | TERRELL | TX | 75160-7526 |
| WILLIAM M BATES | 42 S ORCHARD | | | | HILLSIDE | IL | 60162-2022 |
| WILLIAM M BEARER | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| WILLIAM M BECQUET | 3690 WEST PARK RD | | | | CLEVELAND | OH | 44111-5719 |
| WILLIAM M BELL III C/F | WILLIAM M BELL IV  UGMA-TN | 2664 SWEET MAPLE COVE | | | GERMANTOWN | TN | 38139 |
| WILLIAM M BELLOWS JR | 48 GAGE ST APT 3 | | | | WORCESTER | MA | 01605-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M BENNETT | 5955 BEECH DALY | | | | TAYLOR | MI | 48180-1179 |
| WILLIAM M BERGGREN & | MRS PAULETTE T BERGGREN JT TEN | 1318 HAYES AVE | | | RACINE | WI | 53405-3049 |
| WILLIAM M BETTS III & | MARY JANE BETTS | TR WILLIAM M AND MARY JANE BETTS | TRUST UA 1/28/97 | 27 SOTELO AVENUE | PIEDMONT | CA | 94611-3534 |
| WILLIAM M BETZING | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139-2314 |
| WILLIAM M BOADEN | 2238 N 1110 EAST RD | | | | EDINBURG | IL | 62531-9442 |
| WILLIAM M BOROWY | CUST JAMES ADAM DAILEY UGMA CA | 103 GAIT WAY | | | CHAPEL HILL | NC | 27514 |
| WILLIAM M BOWDEN | 867 LYNITA DR | | | | BROOKFIELD | OH | 44403-9643 |
| WILLIAM M BRADLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| WILLIAM M BRADY | 2377 SALT POINT TPKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| WILLIAM M BRENNAN | 3288 WARNER DRIVE | | | | GRAND ISLAND | NY | 14072-1040 |
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246-4867 |
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246-4867 |
| WILLIAM M BROWN | 818 S ST | | | | SPRINGFIELD | OR | 97477-2379 |
| WILLIAM M BROWN | 41107 JO DR | | | | NOVI | MI | 48375-1920 |
| WILLIAM M BRYDSON | 4225 ALCOT TR | PO BOX 127 | | | FRAZIER PARK | CA | 93225-0127 |
| WILLIAM M BRYDSON & | MARY E BRYDSON JT TEN | 4225 ALCOT TR | PO BOX 127 | | FRAZIER PARK | CA | 93225-0127 |
| WILLIAM M BUCHMAN | 28070 KAUFMAN | | | | ROSEVILLE | MI | 48066-2647 |
| WILLIAM M BUCKLES | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613-2137 |
| WILLIAM M BURDETTE | 109 ELM ST | | | | YPSILANTI | MI | 48197-2720 |
| WILLIAM M BURKE & | SUZANNE G BURKE JT TEN | 7798 UNDERWOOD RDG | | | TRAVERSE CITY | MI | 49686-1678 |
| WILLIAM M BURNS | 3708 EASTHAMPTON | | | | FLINT | MI | 48503-2908 |
| WILLIAM M BUSH | 949 OLD WASHINGTON RD | | | | MC MURRAY | PA | 15317-3229 |
| WILLIAM M BUTKOVICH | 39114 FAITH DR | | | | STERLING HTS | MI | 48310-2482 |
| WILLIAM M BYNUM | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| WILLIAM M BYNUM JR | 14718 BLAINE | | | | POSEN | IL | 60469-1529 |
| WILLIAM M CALLAGHAN & | DIANNE M CALLAGHAN JT TEN | 5 MORTON ST | | | CANTON | MA | 02021-1526 |
| WILLIAM M CALLAS | 15475 PALOMINO TR N | | | | WEST LAKELAND | MN | 55082 |
| WILLIAM M CARRAN JR | C/O MOUNT & CO | 1306 E 55TH STREET | | | CLEVELAND | OH | 44103-1302 |
| WILLIAM M CARROLL JR | 16890 ASH DRIVE | | | | FONTANA | CA | 92337-7550 |
| WILLIAM M CARTER | 866 EDISON | | | | DETROIT | MI | 48202-1537 |
| WILLIAM M CERMAK | 248 STAFFORD LN | | | | RUTHERFORDTON | NC | 28139-9556 |
| WILLIAM M CISZEK | 703 N BANGOR ST APT 1 | | | | BAY CITY | MI | 48706-3985 |
| WILLIAM M CLAUSEL | 265 S FORD BLVD | | | | YPSILANTI | MI | 48197 |
| WILLIAM M CLEMENS | 4377 W CLEMENS RD NW | | | | MALTA | OH | 43758-9778 |
| WILLIAM M CLOUGH JR & | VIRGINIA M CLOUGH JT TEN | 1 SKYLINE DRIVE APT 3309 | | | MEDFORD | OR | 97504 |
| WILLIAM M COCKING & | JANEL L COCKING JT TEN | 1116 FORD RD | | | SEARS | MI | 49679-8226 |
| WILLIAM M COLLINS | 32207 CROSSBOW | | | | BEVERLY HILLS | MI | 48025-3406 |
| WILLIAM M CONWAY | 44 ALBA RD | | | | WELLESLEY | MA | 02481-4826 |
| WILLIAM M COTRISS | 10774 TELEGRAPH ROAD | | | | MEDINA | NY | 14103-9501 |
| WILLIAM M COWIE | 42659 QUEENS PARK CT | | | | FREMONT | CA | 94538-3946 |
| WILLIAM M CRIDER | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| WILLIAM M CURRIE | 2500 TULANE DRIVE | | | | LANSING | MI | 48912-4556 |
| WILLIAM M CURTIS | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| WILLIAM M DANTZLER | 11876 HWY 145 NORTH | | | | MACON | MS | 39341-2095 |
| WILLIAM M DATKO & | ARDENE A DATKO | TR WILLIAM M & ARDENE A DATKO | TRUST UA 06/27/94 | 52814 NEW LONDON EASTERN ROAD | NEW LONDON | OH | 44851-9422 |
| WILLIAM M DAVIS | PO BOX 174 | | | | HAYNESVILLE | LA | 71038-0174 |
| WILLIAM M DENDER | PO BOX 648 | | | | ETOWAH | TN | 37331-0648 |
| WILLIAM M DENDER & | NANCY C DENDER JT TEN | 900 OHIO AVE | BOX 648 | | ETOWAH | TN | 37331-0648 |
| WILLIAM M DENDINGER | 8908 FAIRVIEW RD | | | | PAPILLION | NE | 68046-4608 |
| WILLIAM M DENNARD | 14302 WINSTON | | | | REDFORD | MI | 48239-3317 |
| WILLIAM M DENNEE | BULL ROAD | | | | BRIDGEPORT | NY | 13030 |
| WILLIAM M DICICCO | 50 GREAT HILL RD | | | | GUILFORD | CT | 06437-2626 |
| WILLIAM M DICKERSON | 366 E RIDGEWOOD AVE | | | | GALLOWAY | NJ | 08205 |
| WILLIAM M DIMACCHIA | 3201 CLEVELAND BLVD | | | | LORAIN | OH | 44052-2543 |
| WILLIAM M DIXON JR | 880 MT VIEW DR | | | | WYTHEVILLE | VA | 24382-1228 |
| WILLIAM M DOHAN | 4 BIRCHBROOK RD | | | | OSSINGIN | NY | 10562-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M DONOVAN | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| WILLIAM M DOUBERLEY | CGM IRA CUSTODIAN | 13140 S.W. 69 COURT | | | MIAMI | FL | 33156-6910 |
| WILLIAM M DOWLING | 1110 LAKE DR | | | | SELBYVILLE | DE | 19975-2802 |
| WILLIAM M DULL | TR WILLIAM M DULL JR TRUST | UA 09/25/98 | 1716 NORTH CHARLTON RD | | INDEPENDENCE | MO | 64056-4110 |
| WILLIAM M DUNCAN | CUST PAUL D DUNCAN | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 282 N LEWIS STREET | STAUNTON | VA | 24401-3347 |
| WILLIAM M DUNLOP | 510 SANTONE DR | | | | GREENSBURG | PA | 15601-4557 |
| WILLIAM M EDWARDS | 4652 MICHAEL ERIC | | | | GOODRICH | MI | 48438-9617 |
| WILLIAM M ELLIS | N6020 BOMBIMSKI LANE | | | | WHITE LAKE | WI | 54491 |
| WILLIAM M EMMONS JR & | MRS FRANCES C EMMONS JT TEN | 517 BARBERRY RD | | | SAVANNAH | GA | 31419-2117 |
| WILLIAM M ESTEP | 476 CARY ST | | | | MILLERSBURG | OH | 44654-1072 |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI | 11 INDIAN CHURCH RD | | | BUFFALO | NY | 14210-2424 |
| WILLIAM M EVANS | 1723 SEXTON DRIVE | | | | ROCKFORD | IL | 61108-6160 |
| WILLIAM M EVANS | 2313 SUMAC DRIVE | | | | AUGUSTA | GA | 30906-5501 |
| WILLIAM M EVANS | 109 PARADISE HARBOUR BLVD APT 104 | | | | N PALM BEACH | FL | 33408-5044 |
| WILLIAM M EVANS & | WALTER S GOMMERMANN TR | UA 03/16/2007 | WILLIAM M EVANS LIVING TRUST | 1505 BUTTS AVE | TOMAH | WI | 54660 |
| WILLIAM M FARRELL | 4282 DINA CT | | | | CYPRESS | CA | 90630-4112 |
| WILLIAM M FOSTER | 18 LONGVIEW AVE | | | | MADISON | NJ | 07940-1712 |
| WILLIAM M FRANKS | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355-6281 |
| WILLIAM M FURMAN & | MRS CHARLOTTE W FURMAN TEN COM | 118 BASS ST | | | GEORGETOWN | TX | 78633-4765 |
| WILLIAM M GARTMON | 1941 FIRETHORN COURT SE | | | | KENTWOOD | MI | 49546-8255 |
| WILLIAM M GEORGE | CUST MARY R GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | GERMANTOWN | MD | 20874-2816 |
| WILLIAM M GIANUARIO | 4233 REFLECTIONS | | | | STERLING HEIGHTS | MI | 48314-1943 |
| WILLIAM M GIANUARIO & | ARLENE A GIANUARIO JT TEN | 4233 REFLECTIONS | | | STERLING HEIGHTS | MI | 48314-1943 |
| WILLIAM M GIBLER JR | 1120 W OLIVE AVE APT 112 | | | | SUNNYVALE | CA | 94086-7316 |
| WILLIAM M GICHENKO | 8925 FAIRMOUNT RD | | | | NOVELTY | OH | 44072-9764 |
| WILLIAM M GOINS | 9531 GRANDMONT | | | | DETROIT | MI | 48227-1028 |
| WILLIAM M GOOD & | 11002 GORDEN SETTER DR | | | | OSCEOLA | IN | 46561-9148 |
| WILLIAM M GOOD & | DOLORES A GOOD JT TEN | 11002 GORDEN SETTER DR | | | OSCEOLA | IN | 46561-9148 |
| WILLIAM M GORDON & | LORRAINE C GORDON | TR WILLIAM M GORDON & LORRAINE C | GORDON REV TRUST UA 02/01/96 | 1839 E CONCORDA DR | TEMPE | AZ | 85282-2806 |
| WILLIAM M GRAHAM | 6389 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| WILLIAM M GUILD | 1450 FULTON ST E #414 | | | | GRAND RAPIDS | MI | 49503-3854 |
| WILLIAM M GWALTNEY | 3553 ST GENEVIEVE LANE | | | | ST ANN | MO | 63074-2937 |
| WILLIAM M HAAS | 2945 EAST COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1866 |
| WILLIAM M HALL | 4109 FOREST PLAZA DRIVE | | | | HIXSON | TN | 37343-5013 |
| WILLIAM M HAMPTON | 2986 WEEPING WILLOW | | | | HAMILTON | OH | 45011-9521 |
| WILLIAM M HANCOCK | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| WILLIAM M HARLOW | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843 |
| WILLIAM M HARMON | 8117 NORTH REDBIRD DRIVE | | | | MUNCIE | IN | 47303-9494 |
| WILLIAM M HARPER | 744 SHELLEY DR | | | | ROCHESTER | MI | 48307-4241 |
| WILLIAM M HARRISON | 6138 BECKETT STATION | | | | WEST CHESTER | OH | 45069-3194 |
| WILLIAM M HAZZARD | 3 CURTIS AVE | WOODCREST | | | WILMINGTON | DE | 19804-1909 |
| WILLIAM M HEILMAN | 157 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-1901 |
| WILLIAM M HITSON | 2881 LOSANTIVILLE TERRACE | | | | CINCINNATI | OH | 45213-1261 |
| WILLIAM M HOMA | 5808 AMBOY | | | | DEARBORN HTS | MI | 48127-2812 |
| WILLIAM M HORTON | 2816 JACKSON PIKE R | | | | BATAVIA | OH | 45103-8446 |
| WILLIAM M HORTON | 23216 LORI WAY | | | | HAYWARD | CA | 94541-3504 |
| WILLIAM M HOUGHTALING | 4824 SYCAMORE | | | | HOLT | MI | 48842-1551 |
| WILLIAM M HOUSTON | TR WILLIAM M HOUSTON TRUST | UA 10/11/99 | 27706 BENTLEY | | LIVONIA | MI | 48154-4642 |
| WILLIAM M HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM M HUBBARD JR | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM M HUCK | 33 CREEK RD | | | | IRVINE | CA | 92604-4791 |
| WILLIAM M HUDSON | 123 ALEXANDER AVE | | | | GREENSBURG | PA | 15601-2823 |
| WILLIAM M HUMPHREY & | ELAINE S HUMPHREY JT TEN | 212 NW 47TH ST | | | KANSAS CITY | MO | 64116-1575 |
| WILLIAM M HUNT | 26 HAMBURG AVE | | | | SUSSEX | NJ | 07461-2205 |
| WILLIAM M HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5188 |
| WILLIAM M HUNTER | 5433 NE SUNSHINE DRIVE | | | | LEES SUMMIT | MO | 64064-2483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M IKERT | TR WILLIAM M IKERT TRUST | UA 09/20/99 | | | LOMBARD | IL | 60148-4868 |
| WILLIAM M INGRAM | 755 LOS ALTOS ROAD | | | | WASKOM | TX | 75692-6623 |
| WILLIAM M JACKSON | NHIEM T JACKSON | PO BOX 228 | | | CONCHO | AZ | 85924-0228 |
| WILLIAM M JACKSON | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054-2909 |
| WILLIAM M JACOB | 261 SOUTH ST | | | | EAST DOUGLAS | MA | 01516-2718 |
| WILLIAM M JANKOWSKI | ARBOR CREEK | 3013 HARMONY CIRCLE SE | | | SOUTHPORT | NC | 28461 |
| WILLIAM M JANKOWSKI & | DOREEN E JANKOWSKI JT TEN | ARBOR CREEK | 3813 HARMONY CIRCLE SE | | SOUTHPORT | NC | 28461-8479 |
| WILLIAM M JANZER | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5710 |
| WILLIAM M JARRETT | 109 WILD ROSE DR | | | | GEORGETOWN | TX | 78633-4551 |
| WILLIAM M JESSEN | PO BOX 92 | | | | BRONSON | IA | 51007-0092 |
| WILLIAM M JOHNSON | 36 RAMONA AVE | | | | BUFFALO | NY | 14220-2307 |
| WILLIAM M JONES | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741-9204 |
| WILLIAM M JOZEFIAK & | JANET J JOZEFIAK JT TEN | 15195 TOWERING OAKS DR | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| WILLIAM M JUREVICH | 750 FLYNN ROAD | | | | HOLLISTER | CA | 95023-9308 |
| WILLIAM M KANCHOK | 2677 MAHAN DENMAM RD | | | | BRISTOVILLE | OH | 44402-9712 |
| WILLIAM M KAY | 1928 CATALINA DR | | | | WOODBURY | MN | 55125-8845 |
| WILLIAM M KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM M KELLAGHER | 17254 VALLEY DR | | | | LEWES | DE | 19958-4035 |
| WILLIAM M KELLAGHER & | HELEN M KELLAGHER JT TEN | 17254 VALLEY DR | | | LEWES | DE | 19958-4035 |
| WILLIAM M KELLY | 5125 HUNTINGTON COVE | | | | LUDINGTON | MI | 49431-9582 |
| WILLIAM M KENDRICK & | MARIE C KENDRICK JT TEN | 611 WEST AVENUE | | | COLUMBIA | MS | 39429-3026 |
| WILLIAM M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760-1327 |
| WILLIAM M KERR III | KERRI A KERR JT TEN | 631 ANNESLIE RD | | | BALTIMORE | MD | 21212-2012 |
| WILLIAM M KIANKA | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| WILLIAM M KINLEY | LOUIS J PROTO TTEES | WILLIAM M KINLEY CHAR REM TRST | U/A/D 01/19/99 | PO BOX 434 | OLEAN | NY | 14760-0434 |
| WILLIAM M KNOEPFLER | 4707 BUCKWALTER DR | | | | SIOUX CITY | IA | 51108-9528 |
| WILLIAM M KORECKI & | MRS DOLORES F KORECKI JT TEN | 45 HILLARD ST | | | WILKES-BARRE | PA | 18702-5514 |
| WILLIAM M KOST | CGM IRA ROLLOVER CUSTODIAN | 1156 LEMON BAY DRIVE | | | VENICE | FL | 34293-6126 |
| WILLIAM M KOSTAK | 3052 SOUTHERN ELM CT | | | | FAIRFAX | VA | 22031-1130 |
| WILLIAM M KOWALIK | CGM IRA CUSTODIAN | 4000 CROOKED MILE RD | | | MERRITT ISLAND | FL | 32952-6203 |
| WILLIAM M KOWALIK AND | LUZ M KOWALIK JTWROS | 4000 CROOKED MILE ROAD | | | MERRITT ISLAND | FL | 32952-6203 |
| WILLIAM M KRAMER TTEE | FBO WILLIAM M KRAMER | U/A/D 12/02/98 | 2920 W LANTANA DR | | BEVERLY HILLS | FL | 34465-2207 |
| WILLIAM M KREUSER & | JOAN KREUSER JT TEN | 1695 BIEMERET ST | | | GREEN BAY | WI | 54304-2930 |
| WILLIAM M KRONE | CUST ROGER ALAN KRONE U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 3015 EDMONDS RD | LAFAYETTE HILL | PA | 19444-2001 |
| WILLIAM M KULIGOWSKI | 5287 WEISS ROAD | | | | SAGINAW | MI | 48603-3754 |
| WILLIAM M KURTZ & | DOLORES M KURTZ TEN ENT | 571 E JACKSON ST | | | NEW HOLLAND | PA | 17557-1401 |
| WILLIAM M LAKE | 1813 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| WILLIAM M LAMKIN | 2 NEWBURGH LN | | | | BELLA VISTA | AR | 72715-3811 |
| WILLIAM M LANSDOWNE | 5846 SADDLE CT | | | | SARASOTA | FL | 34243-3868 |
| WILLIAM M LAST | 3336 KNIGHT ST | | | | OCEANSIDE | NY | 11572-4614 |
| WILLIAM M LAVERY | 16471 PARKLANE ST | | | | LIVONIA | MI | 48154-2122 |
| WILLIAM M LAWSON | 2146 E DODGE ROAD | | | | CLIO | MI | 48420-9746 |
| WILLIAM M LEACH JR | CUST WILLIAM M LEACH 3RD | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 701 HAMILTON DR | CHAMPAIGN | IL | 61820-6811 |
| WILLIAM M LEE & | AUDREY C LEE JT TEN | 5915 13TH STREET | | | SACRAMENTO | CA | 95822-2903 |
| WILLIAM M LIKE | 822 WOODROW ST | | | | ARLINGTON | TX | 76012 |
| WILLIAM M LITTLE | 3079 BELINDA | | | | STERLING HEIGHTS | MI | 48310-2935 |
| WILLIAM M LITTLE & | KATHLEEN C LITTLE JT TEN | 3079 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310-2935 |
| WILLIAM M LIZARBURU | 501 CENTURY OAK WY | | | | SAN JOSE | CA | 95111-1814 |
| WILLIAM M LOCASCIO | 9529 LINDEN | | | | OVERLAND PARK | KS | 66207-3355 |
| WILLIAM M LOEFFLER | 144 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901-1453 |
| WILLIAM M LOGAN | 1631 HIGHLAND | | | | DETROIT | MI | 48206-1315 |
| WILLIAM M LOWTHER AND | MARTHA H LOWTHER | JT TEN | 211 CLOVER DR  RD #3 | | HOCKESSIN | DE | 19707 |
| WILLIAM M LYON | CUST JAMES THOMAS LYON U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 34805 SEMINOLE WAY | SOLON | OH | 44139-5839 |
| WILLIAM M LYON | CUST MISS KATHY ANN LYON U/THE OHIO | U-G-M-A | 5080 SOM CENTER ROAD | | CLEVELAND | OH | 44139-1454 |
| WILLIAM M MACEK | 1454 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| WILLIAM M MACMILLAN | 2224 GEORGETOWN DR | | | | DENTON | TX | 76201-0737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M MADURSKI | 14060 30 MILE RD | | | | WASHINGTON | MI | 48095-2102 |
| WILLIAM M MALINICH JR | 9277 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| WILLIAM M MARTIN | CUST TODD MICHAEL MARTIN | UGMA MI | 1567 GLENCAIRN | | SAGINAW | MI | 48609-9549 |
| WILLIAM M MARTIN | 5310 LAKEHURST CT | | | | PALMETTO | FL | 34221 |
| WILLIAM M MARTIN | 1595 MULLANPHY | | | | FLORISSANT | MO | 63031-4215 |
| WILLIAM M MATTHEWS | 3123 ALAMANCE RD | | | | BURLINGTON | NC | 27215-5465 |
| WILLIAM M MAYS SR & | DAWN N MAYS JT TEN | PO BOX 46 | | | WESTVILLE | NJ | 08093-0046 |
| WILLIAM M MC CORMICK | 3382 E 50TH ST | | | | VERNON | CA | 90058-3015 |
| WILLIAM M MC CRACKEN JR | 1345 FREEDOM BOULEVARD | | | | COATESVILLE | PA | 19320-1581 |
| WILLIAM M MCCOY & | KAREN M MCCOY JT TEN | 1511 OAKLAND ST | | | SAINT CLAIR | MI | 48079-5124 |
| WILLIAM M MCDERMOTT | 4060 BENT RD | | | | KODAK | TN | 37764-2239 |
| WILLIAM M MCELRATH | 418 HOME ST | | | | MERCER | PA | 16137-1313 |
| WILLIAM M MCGINNIS EXECUTOR | ESTATE OF ANN J MCGINNIS | 426 ANDOVER DR | | | LEXINGTON | KY | 40502 |
| WILLIAM M MCLAUGHLIN | 720 MARIDAY | | | | LAKE ORION | MI | 48362-3508 |
| WILLIAM M MEADOWS | 5391 REGENCY AVE | | | | PARMA | OH | 44129-5903 |
| WILLIAM M MILLAR | CUST WILLIAM S | MILLAR U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS ACT | 133 DIVISION AVE | SUMMIT | NJ | 07901-3050 |
| WILLIAM M MILLER JR | 104 DOUBLE L RD | | | | ROCKINGHAM | NC | 28379-9481 |
| WILLIAM M MILLER JR | 538 HALYARD DR | | | | KNOLA | PA | 17025-1329 |
| WILLIAM M MILLS & | JANETTE A MILLS JT TEN | 9045 E INDIAN CANYON RD | | | TUCSON | AZ | 85749-9410 |
| WILLIAM M MOHAN | 74 QUEENS ST | | | | ROCHESTER | NY | 14609-5307 |
| WILLIAM M MOORE | 9045 NEUMANN DRIVE | | | | ELBERTA | AL | 36530 |
| WILLIAM M MOORE | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49345 |
| WILLIAM M MORRIS | 272 PECK'S CORNER | COHANSEY RD | | | BRIDGETON | NJ | 08302 |
| WILLIAM M MORRIS | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| WILLIAM M MURRAY | 6446 EAST CR1000 NORTH | | | | PITTSBORO | IN | 46167-9455 |
| WILLIAM M MYERS | 107 COUNTRY CLUB DR | | | | BELMOND | IA | 50421-1736 |
| WILLIAM M NARTKER & | DARLENE A NARTKER JT TEN | 1536 CASCADE COURT | | | NAPERVILLE | IL | 60565-1289 |
| WILLIAM M NAULT | 10442 W STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| WILLIAM M NEBEL | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| WILLIAM M NEU & | HOLLY NEU JT TEN | 120 CLOVERLANE DRIVE | | | ELMA | NY | 14059-9553 |
| WILLIAM M NISWANDER | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| WILLIAM M NORRIS | 5748 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 |
| WILLIAM M O FALLON | 2625 BLUFF RIDGE DRIVE | | | | ST LOUIS | MO | 63129-5503 |
| WILLIAM M OCONNOR | 767 E MAIN ST | | | | FLUSHING | MI | 48433-2009 |
| WILLIAM M ORPINUK JR | 139 WIMBLEDON CT | | | | PORT ORANGE | FL | 32127-5948 |
| WILLIAM M OSWALD | 29070 BADELT | | | | WESTLAND | MI | 48185-2531 |
| WILLIAM M OWENS | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| WILLIAM M PACAK | 608 MATAWAN AVE | | | | CAMPBELL | OH | 44405-2018 |
| WILLIAM M PARKER | 6415 RIVERVIEW LN | | | | DALLAS | TX | 75248-2837 |
| WILLIAM M PARKNSON | 1078 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1226 |
| WILLIAM M PEKRUL | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6927 |
| WILLIAM M PEMBERTON JR & | MRS GLORIA J PEMBERTON JT TEN | 1252 HOCKETT RD | | | MANAKIN SABOT | VA | 23103-2908 |
| WILLIAM M PENZER | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| WILLIAM M PERKINS | 3625 SHOREVIEW CT | | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| WILLIAM M PERSON | PO BOX 356 | | | | ROBBINS | NC | 27325-0356 |
| WILLIAM M PETTY | 3618 HOLIDAY RD | | | | PALM BEACH GARDENS | FL | 33410-2234 |
| WILLIAM M PFLUGH | 169 LAWRENCE DRIVE | | | | PARAMUS | NJ | 07652-4422 |
| WILLIAM M PHILLIPSON | 84 SPRING MOUNTAIN DR | | | | KALISPELL | MT | 59901-8160 |
| WILLIAM M POPADICH & | JOSEPH G MONTPAS JT TEN | 3249 LEITH ST | | | FLINT | MI | 48506-3068 |
| WILLIAM M PORTER | 7508 SMOKEY RD | | | | BERLIN HEIGHTS | OH | 44814-9486 |
| WILLIAM M PRATHER | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| WILLIAM M PRINCE | 1205 N W 104TH TERR | | | | OKLAHOMA CITY | OK | 73114-5103 |
| WILLIAM M PUTNAM | PO BOX 52 | | | | ST HELENA | CA | 94574-0052 |
| WILLIAM M PUTNAM & | MRS ANN B PUTNAM JT TEN | 226 KNOLL PL | PO BOX 52 | | SAINT HELENA | CA | 94574-0052 |
| WILLIAM M RADJEWSKI & | JOYCE A RADJEWSKI JT TEN | 5642 WATER SPRING WAY | | | MASON | OH | 45040-7320 |
| WILLIAM M RAINS | BOX 171 | | | | CLEARWATER | SC | 29822-0171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M RANISZEWSKI | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| WILLIAM M RAWLINGS | 3 DELL COURT | | | | BALTIMORE | MD | 21244-2848 |
| WILLIAM M REBLE | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9227 |
| WILLIAM M REDFIELD | 4451 CYPRESS | | | | TROY | MI | 48085-4850 |
| WILLIAM M REHOR | 391 W SHORE CT | | | | MORICHES | NY | 11955-1708 |
| WILLIAM M REINHARDT | BOX 9067 | | | | CHANDLER HEIGHTS | AZ | 85227-9067 |
| WILLIAM M RODGERS | 11440 S RUESS ROAD | | | | PERRY | MI | 48872-9173 |
| WILLIAM M RONAN AND | MARY ANN RONAN JTWROS | 326 WILLOWPOINTE DRIVE | | | SAINT CHARLES | MO | 63304-7689 |
| WILLIAM M ROSS JR & | SALLY W ROSS TEN ENT | 478 S OLD MIDDLETOWN RD | | | MEDIA | PA | 19063-4833 |
| WILLIAM M ROTHFUSS JR & | CAROLE C ROTHFUSS | TR WILLIAM M ROTHFUSS JR REVOCABLE | TRUST UA 2/12/99 | 599 SHARON LANE | HAMILTON | OH | 45013-3705 |
| WILLIAM M ROUX | 106 EAST MARKET ST | SUITE #305 | | | WARREN | OH | 44481-1151 |
| WILLIAM M ROWAN | 2 RENAI CT | | | | NEWARK | DE | 19702-6819 |
| WILLIAM M RUSSELL | 5790 DENLINGER RD #340 | | | | DAYTON | OH | 45426-1838 |
| WILLIAM M SAILORS | 914 CHESTNUT HILL AVE | | | | BALTIMORE | MD | 21218-2016 |
| WILLIAM M SALEH | 7741 INDIANA | | | | DEARBORN | MI | 48126-1280 |
| WILLIAM M SANDLIN | 60 PAM LN | | | | HARTSELLE | AL | 35640-8070 |
| WILLIAM M SCHIRALDI & | BARBARA J SCHIRALDI | TR WILLIAM M SCHIRALDI & BARBARA | J SCHIRALDI FAM TRUST UA 3/9/90 | 31 ROOSEVELT AVE | GLEN HEAD | NY | 11545-1529 |
| WILLIAM M SEDLAK & | CAROL A SEDLAK JT TEN | 10312 EDGEPARK DRIVE | | | GARFIELD HEIGHTS | OH | 44125-1504 |
| WILLIAM M SEIBOLD | P.O. BOX 5748 | | | | LACEY | WA | 98509-5748 |
| WILLIAM M SHAFER AND | ELIZABETH M SHAFER JTWROS | 324 SOUTH ALBRIGHT-MCKAY RD | | | BROOKFIELD | OH | 44403-9706 |
| WILLIAM M SHARP | 321 SOMERSET RD | | | | OAKLAND | CA | 94611-3311 |
| WILLIAM M SHEEHAN & | CAROL A SHEEHAN JT TEN | 1647 SNELLING AVE | | | THE VILLAGES | FL | 32162-6129 |
| WILLIAM M SHUBERT JR | 113 SPRING RD | | | | CHERRY HILL | NJ | 08003-3025 |
| WILLIAM M SHUTT JR | TR WILLIAM M SHUTT JR TRUST | UA 08/29/00 | 3245 RAVINE HOLLOW CT | | LAMBERTVILLE | MI | 48144-9693 |
| WILLIAM M SIAS | 270 CACKLER RD | | | | KENT | OH | 44241-6041 |
| WILLIAM M SKEEN | 3470 SHOEMAKER RD | | | | ALMONT | MI | 48003-7939 |
| WILLIAM M SMITH | 1859 SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| WILLIAM M SMITH | 1513 INDIAN SPRINGS DRIVE | | | | FRANKLIN | TN | 37064-9619 |
| WILLIAM M SMITH | CUST MISS KELSA M SMITH UGMA WA | 4616 14TH AVENUE S E | | | LACEY | WA | 98503-5703 |
| WILLIAM M SMITH & | ALINE SMITH JT TEN | 4616 14TH AVE SE | | | OLYMPIA | WA | 98503-5703 |
| WILLIAM M SMITH AND | LAURA J SMITH JTWROS | 2313 PRESTON AVE | | | SEBRING | FL | 33875-6479 |
| WILLIAM M SNYDER | 4021 BRICK PATH LANE | | | | SOUTHPORT | NC | 28461-8478 |
| WILLIAM M SNYDER & | ANN MARIE SNYDER JT TEN | 4021 BRICK PATH LANE | | | SOUTHPORT | NC | 28461-8478 |
| WILLIAM M SPEHAR & | SUNTINA T SPEHAR JT TEN | 402 98TH AVE W | | | DULUTH | MN | 55808-2009 |
| WILLIAM M STEIN JR | 208-D CEDAR LANE | | | | HIGHLAND PARK | NJ | 08904-6012 |
| WILLIAM M STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| WILLIAM M STEINER & | ANNE M STEINER JT TEN | 700 ARROUES DR | | | FULLERTON | CA | 92835-1925 |
| WILLIAM M STEINWAY | 5707 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 |
| WILLIAM M STERLING | 3295 OLD GRAHAM RD | | | | PITTSBORO | NC | 27312 |
| WILLIAM M STUMPUS | 1430-A IDAHO AVE | | | | SANTA MONICA | CA | 90403-3140 |
| WILLIAM M SULLIVAN | TR WILLIAM M SULLIVAN TRUST | UA 02/02/99 | 3862 STARSHINE TRAIL | | BRIGHTON | MI | 48114-9286 |
| WILLIAM M SUMMERFIELD & | SONYA M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | DAVISON | MI | 48423-9308 |
| WILLIAM M SWARTOUT | PO BOX 13 | | | | HARRISON | MI | 48625-0013 |
| WILLIAM M SWISS & | SHARON L SWISS JT TEN | 27 MASTER ST | | | FRANKLIN | NJ | 07416-1563 |
| WILLIAM M TAYLOR | 4460 W BARNES | | | | MASON | MI | 48854-9785 |
| WILLIAM M TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| WILLIAM M TETZLAF | CGM IRA CUSTODIAN | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141-1450 |
| WILLIAM M TETZLAF AND | MARGARET R TETZLAF JTWROS | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141-1450 |
| WILLIAM M THOMAS & | VIRGINIA M THOMAS | TR THOMAS LIVING TRUST | UA 10/03/95 | 210 N IVY STREET PO BOX 446 | ELMWOOD | IL | 61529-0446 |
| WILLIAM M THOMPSON AND | CAROLE L THOMPSON JTWROS | 95 CLIFF WAY | | | SEA CLIFF | NY | 11579-1023 |
| WILLIAM M THOMPSON JR | 6320 S CO RD 400 EAST | | | | CLAYTON | IN | 46118-9440 |
| WILLIAM M THORNTON | 15380 TRACEY | | | | DETROIT | MI | 48227-3260 |
| WILLIAM M THORNTON & | CELLESTINE THORNTON JT TEN | 15380 TRACEY | | | DETROIT | MI | 48227-3260 |
| WILLIAM M TIERNEY | ADELE TIERNEY JTWROS | 7532 PIERCE ST | | | ARVADA | CO | 80003-2815 |
| WILLIAM M TOMICH SR | CGM IRA CUSTODIAN | 67075 WILLOW GROVE ROAD | | | ST CLAIRSVLE | OH | 43950-9229 |
| WILLIAM M TORBET | 4117 JOYFUL LN | | | | ZEPHYRHILLS | FL | 33541-8319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M TORBET & | BETTY J TORBET JT TEN | 4117 JOYFUL LN | | | ZEPHYRHILLS | FL | 33541-8319 |
| WILLIAM M TROSKO | 6169 N MYRTLE AVE | | | | FLUSLING | MI | 48433-2361 |
| WILLIAM M TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| WILLIAM M VARRELL & | MARTHA W VARRELL JT TEN | 17 EDGE ST | | | IPSWICH | MA | 01938-1109 |
| WILLIAM M VESEY | 1334 DODGE ST | | | | WARREN | OH | 44485-1848 |
| WILLIAM M VIRKLER & | SUZANNE M VIRKLER JT TEN | 2 EAGLE RIDGE DRIVE | | | NEW HARTFORD | NY | 13413-2259 |
| WILLIAM M WADE | 17997 BACK MASSILLON ROAD | | | | N LAWRENCE | OH | 44666-9518 |
| WILLIAM M WADSWORTH | 37721 BARTH ST | | | | ROMULUS | MI | 48174-1084 |
| WILLIAM M WALD & | GAYNEL V WALD JT TEN | 817 DUNCAN WAY | | | FOLSOM | CA | 95630-8801 |
| WILLIAM M WALLS | 7435 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-2804 |
| WILLIAM M WARD | 409 E LAKE ST #2 | | | | PARAGOULD | AR | 72450-3614 |
| WILLIAM M WARES JR | PO BOX 721 | | | | NORMANDY BEACH | NJ | 08739-0721 |
| WILLIAM M WASSENAAR | 6580 NOFFKE DRIVE | | | | CALEDONIA | MI | 49316-8815 |
| WILLIAM M WEM | RT 6 17401 NW 3RD LN | | | | OKEECHOBEE | FL | 34974 |
| WILLIAM M WESTON | 385 BROOKWOOD DR | | | | HUDSON | WI | 54016-7406 |
| WILLIAM M WHEELER | 6734 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-4577 |
| WILLIAM M WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WILLIAM M WIECK | NANCY L WIECK JTWROS | 172 BROADWAY | | | GREENLAWN | NY | 11740-2119 |
| WILLIAM M WIESCINSKI | 10030 TUSCANY CT | | | | PORTAGE | MI | 49024-9117 |
| WILLIAM M WILCOX | PO BOX 70637 | | | | SUNNYVALE | CA | 94086-0637 |
| WILLIAM M WILKINS | 20708 GAUKLER ST | | | | ST CLR SHORES | MI | 48080-3775 |
| WILLIAM M WOOD | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30539 |
| WILLIAM M WORK & | MARY-FRANCES WORK | TR UA 10/18/93 WILLIAM M | WORK REVOCABLE TRUST | 2208 HAPPY HOLLOW ROAD | WEST LAFAYETTE | IN | 47906-1707 |
| WILLIAM M WORK & | MARY FRANCES WORK JT TEN | 2208 HAPPY HOLLOW RD | | | WEST LAFAYETTE | IN | 47906-1707 |
| WILLIAM M WORLEY | 318 HEMLOCK TERRACE | | | | MOUNTAIN TOP | PA | 18707-1552 |
| WILLIAM M WRIGHT | 559 GRAMERCY LN | | | | DOWNINGTOWN | PA | 19335-4839 |
| WILLIAM M WRIGHT & | VIOLET K WRIGHT JT TEN | PO BOX 56 | | | BRIDGEPORT | NJ | 08014-0056 |
| WILLIAM M WRIGHT JR | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 |
| WILLIAM M WYLAND & | MRS BONNIE I WYLAND TEN ENT | 12635 LINKS TERR | | | JACKSONVILLE | FL | 32225-3882 |
| WILLIAM M YANDA | 88 W MAIN ST | | | | FILLMORE | NY | 14735-8651 |
| WILLIAM M ZUNDEL | 4979 CROISSANT | | | | DEARBORN HTS | MI | 48125-3407 |
| WILLIAM M. FRAZIER, TTEE | U/W/O THE ELBA B. AND | MARION J. DROWN TRUST | P.O. BOX 2808 | | HUNTINGTON | WV | 25727-2808 |
| WILLIAM M. GUNN | 140 SMYER LAKE ROAD | | | | LEEDS | AL | 35094-6382 |
| WILLIAM M. HARLEY III | 6067 CRABTREE RD | | | | COLUMBIA | SC | 29206-4305 |
| WILLIAM M. HARLEY III AND | MOLLIE MILNER HARLEY CO-TTEES | U/A/D 09-27-2005 | FBO WILLIAM MADISON HARLEY III | 6067 CRABTREE RD | COLUMBIA | SC | 29206-4305 |
| WILLIAM M. LANG III | CGM IRA CUSTODIAN | 63 CREST ROAD | | | MIDDLETOWN | NJ | 07748-3420 |
| WILLIAM M. POPE TTEE | FBO M. ELIZABETH POPE REV. TR. | U/A/D 03-27-2009 | 2568 TURNING LEAF LANE | | CARMEL | IN | 46032-7147 |
| WILLIAM M. RODERICK TTEE | FBO WILLIAM RODERICK REV TRUST | U/A/D 03/24/94 | P.O. BOX 658 | | DALEVILLE | VA | 24083-0658 |
| WILLIAM MAC NAUGHTON | 66 VALLEY RD | | | | TITUSVILLE | NJ | 08560 |
| WILLIAM MACK | 698 EAST 28TH ST | | | | PATERSON | NJ | 07504-2010 |
| WILLIAM MACKEY | 4273 CLYDE ROAD | | | | HOLLY | MI | 48442-9181 |
| WILLIAM MADISON ANDERSON | 300 TIMBERLAND TRAIL | | | | VINTON | VA | 24179-4408 |
| WILLIAM MALIN | 259 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363-1111 |
| WILLIAM MALONE | 136 E BALTIMORE | | | | FLINT | MI | 48505-3320 |
| WILLIAM MALONEY | 326 E COURTLAND ST | | | | AVON | IL | 61415 |
| WILLIAM MANGAN | 133 HEDGEROW LANE | | | | WEST CHESTER | PA | 19380-6503 |
| WILLIAM MARAGNO | 24200 JUNIPER SPRINGS ROAD | | | | HOMELAND | CA | 92548-9631 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215 |
| WILLIAM MARCUS & | ADA MARCUS JT TEN | 198-31 POMPEII AVE | | | HOLLISWOOD | NY | 11423-1421 |
| WILLIAM MARION SNYDER JR | 3223 HWY 4 | | | | WINNSBORO | LA | 71295-6853 |
| WILLIAM MARK BOYCE | 102 BARBARA CV | | | | MARION | AR | 72364-3023 |
| WILLIAM MARK COHEN | 904 RAVENDALE PLACE | | | | CARY | NC | 27513-4298 |
| WILLIAM MARK DESPAGNA | 12 NIMITZ ST | | | | HUNTINGTON | NY | 11743-6254 |
| WILLIAM MARK WALTERS | P O BOX 58938 | | | | LOUISVILLE | KY | 40268 |
| WILLIAM MARQUEZ | 293 CASTLEWOOD DR | | | | VALPARAISO | IN | 46385-8800 |
| WILLIAM MARSHALL VASBINDER | 2517 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MARTIN | PO BOX 1046 | | | | LAWAI | HI | 96765 |
| WILLIAM MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626-9615 |
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 |
| WILLIAM MARTIN & | MICHELE MARTIN JT TEN | 5 DOWNS RD | | | WESTFORD | MA | 01886-1009 |
| WILLIAM MARTIN BETSILL | 8553 SMITHFIELD LANE | | | | INDIANAPOLIS | IN | 46237-9163 |
| WILLIAM MARTIN GRIFFIN | PO BOX 1023 | CRESTWOOD DRIVE | | | BREVARD | NC | 28712 |
| WILLIAM MARTIN LEROY | 1841 W D AV | | | | KALAMAZOO | MI | 49009-5241 |
| WILLIAM MARTIN PARKS | 2805 N WOODROW AVE | | | | SIMI VALLEY | CA | 93065 |
| WILLIAM MARTIN QUILTY & | SALLY ANN QUILTY JT TEN | 153 MANOR CT | | | SPRINGFIELD | MA | 01118-2449 |
| WILLIAM MARTYNIAK | 1461 MAYFLOWER AVE | | | | BRONX | NY | 10461-5420 |
| WILLIAM MARVIN COTTINGHAM | C/O CLEO F COTTINGHAM | 415 RUDOLE AVE | | | ANDERSON | IN | 46012-3343 |
| WILLIAM MARVIN METZGER | 218 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411 |
| WILLIAM MASEK TOD | SHIRLEY HARNEST | SUBJECT TO STA TOD RULES | 7234 NORMANDY DR | | PARMA | OH | 44134-5436 |
| WILLIAM MASON | CGM SEP IRA CUSTODIAN | P.O. BOX 85 | | | CLEVERDALE | NY | 12820-0085 |
| WILLIAM MASON HOHL | 337 26TH ST | | | | SANTA MONICA | CA | 90402-2525 |
| WILLIAM MASSAD | 15 WESTOVER ROAD | | | | FORT WORTH | TX | 76107-3104 |
| WILLIAM MATSCHULAT & | CAROLYN MATSCHULAT | 5801 EBENEZER RD | | | WHITE MARSH | MD | 21162-1935 |
| WILLIAM MATTHEW FENNELL | 68 MARLBOROUGH RD | | | | WEST HEMPSTEAD | NY | 11552-1714 |
| WILLIAM MATTHEW JR | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721-2340 |
| WILLIAM MATTHEW MC CARTY | 3201 BEAVER POND TRAIL | | | | VALRICO | FL | 33594-7934 |
| WILLIAM MATTSON | 21 JACQUETTE SQUARE | | | | NEW CASTLE | DE | 19720-3609 |
| WILLIAM MATTY AND | ANN MATTY JTWROS | 1363 HILLSIDE ROAD | | | SEVEN HILLS | OH | 44131-4429 |
| WILLIAM MAX REIFER | CUST IZAAK REIFER UGMA NY | 75-12 169TH ST | | | FLUSHING | NY | 11366-1338 |
| WILLIAM MAXWELL MUMFORD | 2335 S LANDER LN | | | | CHARLESTON | SC | 29414-7007 |
| WILLIAM MC ALISTER | 926 E FREMONT AVE | | | | SUNNYVALE | CA | 94087-3702 |
| WILLIAM MC CABE & | MRS MARGARET MARY MC CABE JT TEN | 259 JEFFER ST | | | RIDGEWOOD | NJ | 07450-2804 |
| WILLIAM MC CAUSLAND | TR WILLIAM MC CAUSLAND REVOCABLE | TRUST UA 09/17/97 | 7412 SPRING VILLAGE DR | | SPRINGFIELD | VA | 22150 |
| WILLIAM MC CLELLAN JR | 5955 PIKES PEAK WAY | | | | FONTANA | CA | 92336-5355 |
| WILLIAM MC ENERY OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817-3815 |
| WILLIAM MC GEE | PO BOX 356 | | | | BUFFALO | NY | 14207 |
| WILLIAM MC GINNIS | 2713 CHISHOLM TRAIL LANE | | | | MOORE | OK | 73160-9729 |
| WILLIAM MC GINNIS | 1123 S IOWA AVE | | | | WASHINGTON | IA | 52353-1133 |
| WILLIAM MC KEEN CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406-9237 |
| WILLIAM MC MINN | 265 OTTAWA DRIVE | | | | TROY | MI | 48098-1577 |
| WILLIAM MC MINN & | MARIAN E MC MINN JT TEN | 265 OTTAWA DRIVE | | | TROY | MI | 48098-1577 |
| WILLIAM MC MULLIN & | MRS MARJORIE T MC MULLIN TEN COM | 9932 JEFFERSON HWY | | | RIVER RIDGE | LA | 70123-2531 |
| WILLIAM MC PHERSON 5TH | 5645 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| WILLIAM MCBREEN | CGM SIMPLE IRA CUSTODIAN | 610 PARK WAY STE B | | | BROOMALL | PA | 19008-4207 |
| WILLIAM MCCARLEY | 237 SEVILLE CIR | | | | MARY ESTHER | FL | 32569-1472 |
| WILLIAM MCCARROLL JR | 1216 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| WILLIAM MCCARTHY MASERANG & | CAROL NADINE MASERANG TR | WILLIAM MCCARTHY & CAROL NADINE | MASERANG REV TRUST | UA 11/11/97 | SPRING HILL | FL | 34606-3431 |
| WILLIAM MCCARTNEY | 2322 SILVER LN | | | | INDIANAPOLIS | IN | 46203-5654 |
| WILLIAM MCCLURE | CUST ELIZABETH R MCCLURE UGMA DC | C/O WHITE & KCASE | 701 13TH ST NW | | WASHINGTON | DC | 20005-3962 |
| WILLIAM MCCONNELL | 2857 160TH R AVE SE | | | | CASSELTON | ND | 58012-9721 |
| WILLIAM MCCOY | 14250 VASSAR DRIVE | | | | DETROIT | MI | 48235-1709 |
| WILLIAM MCDONAGH | C/O MCDONAGH CHRYSLER JEEP | DODGE | 400 RTE 18 N | | E BRUNSWICK | NJ | 08816-2303 |
| WILLIAM MCDONALD DEAN | 2625 SW 75TH ST | APT 308 | | | GAINESVILLE | FL | 32607-6637 |
| WILLIAM MCDONALD JR | LORI MCDONALD JT TEN | 29 MCDONALD LANE | | | RENSSELAER | NY | 12144-9649 |
| WILLIAM MCDOWELL NORFLEET JR | 2265 ST ELMO RD | | | | PEMBROKE | KY | 42266 |
| WILLIAM MCDUFFIE THOMPSON | 217 FOREST LANE | | | | COLLEGEVILLE | PA | 19426 |
| WILLIAM MCFARLAND JR & | BETTY J MCFARLAND JT TEN | 2423 POLK WAY | | | STOCKTON | CA | 95207-3314 |
| WILLIAM MCGOWAN | 100 KYLE CT | | | | WASHINGTON | OK | 73093-4542 |
| WILLIAM MCILWRAITH MACVIE | 234 AVON RD | | | | TONAWANDA | NY | 14150 |
| WILLIAM MCINTOSH & | ELEANOR R MCINTOSH | TR THE MCINTOSH FAMILY TRUST UA | 07/29/93 | 1430 PARKHAVEN ROW | LAKEWOOD | OH | 44107-4506 |
| WILLIAM MCINTYRE, JAMES | MCINTYRE SHELLEY DRAPER TTEE | FBO JOYCE MCINTYRE IRREV TST | U/A/D 12-04-1992 | 4207 SW HIGH MEADOW AVENUE | PALM CITY | FL | 34990-3726 |
| WILLIAM MCKAY | 598 ESTATE PARK | ST CLAIR BEACH ON  N8N 3C8 | CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON N8N 3C8 | CANADA | | | | |
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON  N8N 3C8 | CANADA | | | | |
| WILLIAM MCLEAN TOD | ROBERT B MCLEAN | 1723 CHATSWORTH AVENUE | | | RICHMOND | VA | 23235 |
| WILLIAM MCLEAN TOD | GRAIG H MCLEAN | 1723 CHATSWORTH AVENUE | | | RICHMOND | VA | 23235 |
| WILLIAM MCNEELY | 115 WOODLAWN VILLAGE | | | | MITCHELL | IN | 47446-6327 |
| WILLIAM MEARNS | 750 SPRUCE LA | | | | BARTLETT | IL | 60103-5651 |
| WILLIAM MEEHAN | BOX 344 BLACKPOINT RD | | | | NESHANIC STAT | NJ | 08853-0344 |
| WILLIAM MEIER | 735 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009-1226 |
| WILLIAM MEKULICZ | 2447 POPLAR AVE | | | | UNION | NJ | 07083-6570 |
| WILLIAM MELACHRINOS | 2 MESOGION AVE | ATHENS 11527 | GREECE | | | | |
| WILLIAM MELBERG JR | 1522 LINCOLN ST | | | | EVANSTON | IL | 60201-2339 |
| WILLIAM MELCOLM | 6222 GLOUCESTER RD | | | | JACKSONVILLE | FL | 32216 |
| WILLIAM MELNYCHUK | 1820 WALNUT LANE | PICKERING ON  L1V 2X6 | CANADA | | | | |
| WILLIAM MELVILLE & | CHERYL J MELVILLE JT TEN | 6520 VIA COLINTA | | | RCHO PALOS VERDES | CA | 90275-6464 |
| WILLIAM MERLE THOMPSON JR | PO BOX 1811 | | | | HAMMOND | LA | 70404-1811 |
| WILLIAM MERTZ RICHART | 2445 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701-4042 |
| WILLIAM MESSER | 9252 POLK | | | | TAYLOR | MI | 48180-3819 |
| WILLIAM METALSKI | 2011 LEISURE ST | | | | PORT CHARLOTTE | FL | 33948-3316 |
| WILLIAM MICHAEL FAULK | 53 WINCHESTER ROAD | | | | RONKONKOMA | NY | 11779-6723 |
| WILLIAM MICHAEL KOSTAK | TR UA 01/10/92 WILLIAM MICHAEL | KOSTAK & ANNA KOSTAK TR | 3052 SOUTHERN ELM CT | | FAIRFAX | VA | 22031-1130 |
| WILLIAM MICHAEL MALLY | 1740 E REDSTART RD | | | | GREEN VALLEY | AZ | 85614-6012 |
| WILLIAM MICHAEL MC ARTHUR | 5949 OAKHILL RD | | | | CLARKSTON | MI | 48348-2137 |
| WILLIAM MICHAEL MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM MICHAEL SERGENT AND | PAMELA S SERGENT | JT TEN WROS | P O BOX 102 | | PARIS XING | IN | 47270 |
| WILLIAM MICHAEL WILSON | 14475 CARLETON W RD | | | | CARLETON | MI | 48117-9529 |
| WILLIAM MICHAEL WINFIELD | 9900 LAMPKIN WY | | | | CHARLOTTE | NC | 28269-8623 |
| WILLIAM MICHAELIS | TR UA 05/12/00 | ALBERT F MICHAELIS TRUST | 5774 N KEYSTONE AVE | | INDIANAPOLIS | IN | 46220-2880 |
| WILLIAM MICHELINI | CGM IRA ROLLOVER CUSTODIAN | 341 S PRINDLE AVE | | | ARLINGTON HTS | IL | 60004-6837 |
| WILLIAM MICHELOTTI | 184 JONATHAN DRIVE | | | | STAMFORD | CT | 06903-1508 |
| WILLIAM MIHALY | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120-1322 |
| WILLIAM MIKO | 221 PASADENA AVENUE | | | | ELYRIA | OH | 44035-3939 |
| WILLIAM MIKO & | MRS LETTA L MIKO JT TEN | 221 PASADENA AVE | | | ELYRIA | OH | 44035-3939 |
| WILLIAM MILAS | 635 MELROSE | | | | PONTIAC | MI | 48340-3116 |
| WILLIAM MILLEN | CGM IRA ROLLOVER CUSTODIAN | 6367 DOCKSER TER | | | FALLS CHURCH | VA | 22041-1304 |
| WILLIAM MILLER | 3788 IROQUOIS | | | | DETROIT | MI | 48214-1219 |
| WILLIAM MILLER | 306 SOUTH 16TH STREET | | | | WEST MEMPHIS | AR | 72301-4710 |
| WILLIAM MILLER | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| WILLIAM MILLIGAN & | JANE MILLIGAN JT TEN | PO BOX 1 | | | WHITINSVILLE | MA | 01588-0001 |
| WILLIAM MILTON CANSDALE | 6439 N HURON ROAD | | | | WOLCOTT | NY | 14590-9396 |
| WILLIAM MINOLETTI & | JANE MINOLETTI JT TEN | 4375 CAHILL | | | TROY | MI | 48098-4488 |
| WILLIAM MINORU KOIDA TTEE | WILLIAM MINORU KOIDA REV LV TR | UAD 03/02/94 | FBO: WILLIAM MINORU KOIDA | 10706 SE 70TH AVENUE | MILWAUKIE | OR | 97222-1905 |
| WILLIAM MINTER | 157 W EMMET AVE | | | | RENSSELAER | IN | 47978 |
| WILLIAM MOAD & | RUTH N MOAD JT TEN | 283 SKYLINE DRIVE | | | DENVER | PA | 17517-8830 |
| WILLIAM MOKE & | DOROTHY V MOKE TEN COM | C/O BILLIE MOKE MEDINA | 8407 DEER HOLLOW | | SAN ANTONIO | TX | 78230-3818 |
| WILLIAM MONI | 1550 NE 139TH ST | | | | NORTH MIAMI | FL | 33161-3524 |
| WILLIAM MONROE EMMONS JR | 517 BARBERRY ROAD | | | | SAVANNAH | GA | 31406 |
| WILLIAM MORGAN | CGM SEP IRA CUSTODIAN | 24385 VILLAGE WALK PLACE | NO. 321 | | MURIETTA | CA | 92562-5278 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | RAYMOND MORGANTI JT TEN | 29185 BIRCHCREST | | WARREN | MI | 48093-2472 |
| WILLIAM MORGANTI MARGHERITA | MORGANTI & | GERMAINE SPYBROOK JT TEN | 9185 BIRCHCREST | | WARREN | MI | 48093-2472 |
| WILLIAM MORRIS | 3980 DEVONSHIRE | | | | DETROIT | MI | 48224-3634 |
| WILLIAM MORRIS & | BERNADINE MORRIS JT TEN | PO BOX 357 | | | WOODBURY | NJ | 08096-7357 |
| WILLIAM MORRISON | 492 CROMWELL AVE | OSHAWA ON  L1J 4V2 | CANADA | | | | |
| WILLIAM MOSES MOBLEY JR | UNIT 3 PAXTON PLACE WOOLSLAYER | WAY | | | PITTSBURGH | PA | 15201 |
| WILLIAM MOSKOWITZ | CGM IRA CUSTODIAN | 19 CAPRINGTON RD | | | HENDERSON | NV | 89052-8716 |
| WILLIAM MOTLEY BILLIPS | 4713 HAZELWOOD CIRCLE | | | | NASHVILLE | TN | 37220 |
| WILLIAM MOUNTJOY MC GINNIS | TR UA 08/12/73 | WILLIAM MOUNTJOY MCGINNIS | AND BETTY MC GINNIS | 426 ANDOVER DRIVE | LEXINGTON | KY | 40502-2537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MOYER | 171 SMITH RD | | | | HADLEY | PA | 16130-2531 |
| WILLIAM MULHOLLAND | 173 RUNNYMEDE PKWY | | | | NEW PROVIDNCE | NJ | 07974 |
| WILLIAM MUNYON | 27 COLONIAL DR | | | | RANCHO MIRAGE | CA | 92270-1600 |
| WILLIAM MURCHISON | 3241 WARICK RD | | | | ROYAL OAK | MI | 48073-6913 |
| WILLIAM MURPHY & | JOAN MURPHY JT TEN | 2104 PARKVIEW TERRACE | | | SPRING LAKE HGHTS | NJ | 07762-2226 |
| WILLIAM MURTAGH | 5511 S CITATION RD | | | | OTTAWA HILLS | OH | 43615-2153 |
| WILLIAM N & DOROTHY L RADLEY | INCOME ONLY TRUST UAD 12/21/05 | CINDY L NEAL TTEE | 2021 WEST CLOVERDALE RD. | | CHILLICOTHE | IL | 61523-8901 |
| WILLIAM N ABOOD PA | 4482 WORTH DRIVE SOUTH | | | | JACKSONVILLE | FL | 32207-7543 |
| WILLIAM N AGOSTAS JR | 2302 OVERTON ROAD | | | | AUGUSTA | GA | 30904-3446 |
| WILLIAM N ALLEN | 21 MAYFLOWER ROAD | | | | HALLOWELL | ME | 04347-1221 |
| WILLIAM N ANDREWS | 11251 SILENTWOOD LN | | | | RESTON | VA | 20191-4136 |
| WILLIAM N BADE | 50758 HOLT ST | | | | NEW BALTIMORE | MI | 48047 |
| WILLIAM N BANKS JR | BANKHAVEN | | | | NEWNAN | GA | 30263 |
| WILLIAM N BANKS JR LIFE TENANT | UW LUCILE BANKS SNEAD | BANKHAVEN | | | NEWNAN | GA | 30263 |
| WILLIAM N BEAVEN | 9373 KINGSTON RD | | | | EASTON | MD | 21601 |
| WILLIAM N BENN & | DULCIBELL VIVIAN BENN JT TEN | 3304 ABERDEEN RD | | | SHAKER HTS | OH | 44120-3328 |
| WILLIAM N BOONE JR | PO BOX 394 | | | | ACWORTH | GA | 30101-0394 |
| WILLIAM N BREWER | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| WILLIAM N BRYANT JR | 490 E CENTER ST | | | | WARREN | OH | 44481-9312 |
| WILLIAM N CHAPMAN | 10000 BRYAN CT NW | | | | ALBUQUERQUE | NM | 87114-4207 |
| WILLIAM N CLARK | 3363 MANNING DR | | | | INKSTER | MI | 48141-2075 |
| WILLIAM N CLARK & | PATRICIA P CLARK JT TEN | 4112 HILLBROOK DR | | | LOUISVILLE | KY | 40220-1117 |
| WILLIAM N CLARK SR & | PATRICIA P CLARK JT TEN | 4112 HILLBROOK DRIVE | | | LOUISVILLE | KY | 40220-1117 |
| WILLIAM N CLAYPOOL | 306 S LAKE PLEASANT RD | | | | APOPKA | FL | 32703-4636 |
| WILLIAM N COLEMAN | 1754 MORRISON | | | | CANTON | MI | 48187-3430 |
| WILLIAM N COLLINS | 6863 EMERALD SHORES | | | | TROY | MI | 48098-1439 |
| WILLIAM N COOK | 2413 EIRE | | | | NORTH KS CITY | MO | 64116-3050 |
| WILLIAM N COPELAND | 24144 BEAVER DAM DRIVE | | | | SEAFORD | DE | 19973-7726 |
| WILLIAM N DARDEN | ATTN MRS LEE B DARDEN | 1509 W HILLSDALE | | | LANSING | MI | 48915-1111 |
| WILLIAM N DAYTON | 202 BLAKEMAN ROAD | | | | THOMASTON | CT | 06787-1328 |
| WILLIAM N DEMARCO | 6497 KINGSDALE BLVD | | | | PARMA HTS | OH | 44130-3966 |
| WILLIAM N DEWITT | 14117 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| WILLIAM N DOWSWELL | 4167 BOULTINGHOUSE ROAD | | | | BLOOMINGTON | IN | 47408-9599 |
| WILLIAM N EGGERS & | POLLY PAINTER JT TEN | 42 GARNET RIDGE DR | | | TOLLAND | CT | 06084-3301 |
| WILLIAM N FLEMING | 112 BROADWAY | | | | WEST NEWTON | PA | 15089-1402 |
| WILLIAM N FOSS | 9418 TIMBER WHEEL CT | | | | FT WAYNE | IN | 46835-9310 |
| WILLIAM N FREY & | MRS LYN L FREY JT TEN | 1801 WEATHERSTONE DR | | | PAOLI | PA | 19301-1946 |
| WILLIAM N FRIEND | 8750 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9570 |
| WILLIAM N FRY | CUST WESLEY MATTHEW TAYLOR | UTMA TN | 250 N HIGHLAND ST | | MEMPHIS | TN | 38111-4746 |
| WILLIAM N GEIERMANN & | BARBARA A GEIERMANN JT TEN | 21885 BELL ROAD | | | NEW BOSTON | MI | 48164-9229 |
| WILLIAM N GRIEBEL | 630 GRIEBEL DR | | | | LUCINDA | PA | 16235-4502 |
| WILLIAM N HANSON | 66 HIGHLAND | | | | LAKE ORION | MI | 48362-2337 |
| WILLIAM N HOEPFNER | 535 HERRICK DRIVE | | | | DOVER | NJ | 07801-2008 |
| WILLIAM N HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| WILLIAM N HORTON | 679 SHARON TURNPIKE | | | | WEST GOSHEN | CT | 06756-1304 |
| WILLIAM N HOSTERT & | ELIZABETH B HOSTERT | TR UA HOSTERT FAMILY TRUST | 10/29/92 | 6833 E GELDING DR | SCOTTSDALE | AZ | 85254-3466 |
| WILLIAM N JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 |
| WILLIAM N JONES & | ANNA BELLE JONES JT TEN | BOX 579 | | | MERCER | PA | 16137-0579 |
| WILLIAM N JONES AND | ANNA BELLE JONES JT TEN | 237 W MARKET ST | | | MERCER | PA | 16137-1035 |
| WILLIAM N KAMAI | 391 SILVERVALE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1101 |
| WILLIAM N KELLER | PO BOX 1203 | | | | TUPELO | MS | 38802 |
| WILLIAM N KIDWELL | 3282 BIG SPRUCE RD | | | | OTWAY | OH | 45657-8428 |
| WILLIAM N KING & | AMY A KING TEN COM | 1705 NAPOLEON AVE | | | NEW ORLEANS | LA | 70115-4809 |
| WILLIAM N KINGOFF | BOX 1802 | | | | WILMINGTON | NC | 28402-1802 |
| WILLIAM N KIRK | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| WILLIAM N KOLLAR | 6029 LAFAYETTE ROAD | | | | MEDINA | OH | 44256-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM N LANE | RACHEL M LANE JT TEN | 4137 S MILTON DRIVE | | | INDEPENDENCE | MO | 64055-5429 |
| WILLIAM N LEANG & | ELAINE M LEANG JT TEN | 18793 W WOODDALE TRAIL | | | LAKE VILLA | IL | 60046-6753 |
| WILLIAM N LISTMAN & | ROBERT JOHN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | GROSSE PTE | MI | 48236-1710 |
| WILLIAM N MATHESON | 2809 DAHLGREEN RD | | | | RALEIGH | NC | 27615 |
| WILLIAM N MAYERS | 4755 VAN DYKE | | | | DETROIT | MI | 48214-1141 |
| WILLIAM N MCDONALD | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| WILLIAM N MOORE | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| WILLIAM N MUSTAIN | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| WILLIAM N OKAN-MENSAH | PO BOX 214531 | | | | AUBURN HILLS | MI | 48321-4531 |
| WILLIAM N PALACIOS | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| WILLIAM N PEARSON & | F JANE PEARSON | TR UA 10/01/1997 | WILLIAM N PEARSON LIVING TRUST | 20 SUNBURST CIRCLE | FAIRPORT | NY | 14450 |
| WILLIAM N POTTS JR | 800 SPRING AVE | | | | FORT WASHINGTON | PA | 19034-1414 |
| WILLIAM N PRIGGE & | KIRSTEN G PRIGGE JT TEN | PO BOX 515 | | | FITZWILLIAM | NH | 03447-0515 |
| WILLIAM N REDMOND | PO BOX 587 | | | | SKOWHEGAN | ME | 04976-0587 |
| WILLIAM N RYDHOLM | 6313 N 19TH ST | | | | ARLINGTON | VA | 22205-2023 |
| WILLIAM N SCHANSEMA | 801 53RD AVE W LOT 2B | | | | BRADENTON | FL | 34207-3426 |
| WILLIAM N SCHEMERS | 10022 OLD KENT LANE | | | | CLARKSTON | MI | 48348-1633 |
| WILLIAM N SCHEMERS & | CAROL J SCHEMERS JT TEN | 10022 OLD KENT LANE | | | CLARKSTON | MI | 48348-1633 |
| WILLIAM N SCHNEIDER | 2360 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1848 |
| WILLIAM N SCOTT | 408 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| WILLIAM N SCOTT | CGM IRA CUSTODIAN | 408 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 |
| WILLIAM N SCOTT & | MARGARET E SCOTT JT TEN | 408 THOMAS LANE | | | GRAND BLANC | MI | 48439-1526 |
| WILLIAM N SHULTZ & | MARY L SHULTZ JT TEN | 1506 THUMB POINT DR | | | FORT PIERCE | FL | 34949-3567 |
| WILLIAM N SRIGLEY & | JEANNE CLAIRE SRIGLEY JT TEN | 23319 N ROSEDALE CT | | | ST CLAIR SHORES | MI | 48080-2634 |
| WILLIAM N SWASEY AND | SHIRLEY SWASEY CO-TTEES | WILLIAM N & SHIRLEY SWASEY | TRUST DTD 11/15/94 | 402 OAK POINT CT | SANTA ROSA | CA | 95409-6318 |
| WILLIAM N THOMAS | CGM IRA CUSTODIAN | 8 COLBURN RD | | | EAST BRUNSWICK | NJ | 08816-1103 |
| WILLIAM N TUCKER | 4454 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| WILLIAM N VAUGHAN & ROBERT W | TAYLOR EXEC U-W ALICE M VAUGHAN | 160 BROADWAY | ROOM #800 | FRONT | NEW YORK | NY | 10038 |
| WILLIAM N VON DER LEHR | TR WILLIAM N VON DER LEHR | REVOCABLE TRUST UA 02/25/97 | 909 SANTA ROSA BLVD #461 | | FT WALTON BEACH | FL | 32548-5914 |
| WILLIAM N WAGNER | 1 REINHARDT LN | | | | PALM COAST | FL | 32164 |
| WILLIAM N WHITAKER TR | WILLIAM N WHITAKER REVOC TRUST | U/A DTD 11/6/90 | 10040 EAST HAPPY VALLEY RD #15 | | SCOTTSDALE | AZ | 85255-2320 |
| WILLIAM N WUNDER SR | 914 THORNTON ROAD | | | | HORSHAM | PA | 19044-1017 |
| WILLIAM N. GILES | 1082 COUNTRY CLUB RD | | | | TROUTVILLE | VA | 24175-6934 |
| WILLIAM NAMAHOE JR | CGM IRA ROLLOVER CUSTODIAN | 1709 CALLE CIERVOS | | | SAN DIMAS | CA | 91773-4121 |
| WILLIAM NEAL | 7562 MC CARRIAGE RD | | | | OVID | NY | 14521-9528 |
| WILLIAM NEALE BENNETT IV | 6806 PENWERN COURT | | | | LOUISVILLE | KY | 40207-2438 |
| WILLIAM NELSON DAHLQUIST | CUST BRIAN WILLIAM DAHLQUIST | UGMA KAN | 221 APACHE TRAIL WEST | | LAKE QUIVIRA | KS | 66217-8706 |
| WILLIAM NELSON MURPHY SR | PO BOX 0791 | | | | SAGINAW | MI | 48606-0791 |
| WILLIAM NELSON PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 |
| WILLIAM NEMCHOCK | CUST JOSEPH NEMCHOCK | UTMA IL | 652 S MITCHELL ST | | ELMHURST | IL | 60126-4370 |
| WILLIAM NEWBERRY | 519 E LEWIS | | | | FT WAYNE | IN | 46802-3246 |
| WILLIAM NEWPORT | JENNIE NEWPORT JT TEN | ATTN WILLIAM & JENNIE NEWPORT | 10 AUTUMN COURT | | E PATCHOGUE | NY | 11772-5701 |
| WILLIAM NH SMITH | CUST MARY LINTON CAMERON SMITH UTMA | NC | 210 WEST RAILROAD ST | | LA GRANGE | NC | 28551-1638 |
| WILLIAM NICHOLS TTEE FBO | THE WILLIAM & ROSALIND NICHOLS | TRUST U/A/D 09-20-2006 | 38869 JAMISON | | LIVONIA | MI | 48154-4720 |
| WILLIAM NICKS DANIEL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2609 SMALLHOUSE ROAD | | BOWLING GREEN | KY | 42104-4347 |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHERINES ON  L2S 3R7 | CANADA | | | | |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHARINES ON  L2S 3R7 | CANADA | | | | |
| WILLIAM NIEMANN | 11119 AVE E | | | | CHICAGO | IL | 60617-6954 |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| WILLIAM NIKODEM | MURIEL H NIKODEM JT TEN | TOD DTD 12/19/2005 | 22 SHERIDAN STREET | | AUBURN | NY | 13021-4108 |
| WILLIAM NIMAMOFF | 47 LIBERTY HWY | | | | PUTNAM | CT | 06260-3114 |
| WILLIAM NOON | 1501 DEBORAH AVE | | | | POINT PLEASANT | NJ | 08742-4326 |
| WILLIAM NOURSE BICHER JR | 4123 WEST CARROUSEL LN | | | | PEORIA | IL | 61615 |
| WILLIAM NOVAK | 12948 DOCKSIN DR | | | | STERLING HEIGHTS | MI | 48313-3347 |
| WILLIAM O ALEXANDER | 15 LONDONDERRY DR | | | | FAIRVIEW HGHTS | IL | 62208-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM O ALEXANDER & | MRS RUTH ALEXANDER JT TEN | 15 LONDONDERRY DR | | | FAIRVIEW HGHTS | IL | 62208-3310 |
| WILLIAM O ALLEN | 588 HIGHLAND DR | | | | CHELSEA | MI | 48118-9769 |
| WILLIAM O ALLEN  TRUSTEE | U/A DTD 04/24/73 | WILLIAM O ALLEN TRUST | 588 HIGHLAND AVE | | CHELSEA | MI | 48118 |
| WILLIAM O BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| WILLIAM O BLAKE & | BARBARA S ELYEA JT TEN | 2514 CLARENDON AVE | | | NEW SMYRNA | FL | 32168 |
| WILLIAM O BOLINGER & | MARY LOU BOLINGER | TR WILLIAM O & MARY LOU BOLINGER | REVOC LIVING TRUST UA 06/07/93 | 12000 N 90TH ST UNIT 1088 | SCOTTSDALE | AZ | 85260-8638 |
| WILLIAM O BRADSHAW & | CLAUDIA C BRADSHAW JT TEN | 23603 OAK VALLEY LN | | | SORRENTO | FL | 32776-9538 |
| WILLIAM O BRANCH | CUST DONNA BRANCH UNDER THE FLORIDA | GIFTS TO MINORS ACT | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012-2600 |
| WILLIAM O BRANCH | CUST DONNA BRANCH A MINOR UNDER THE | LAWS OF GEORGIA | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | CONYERS | GA | 30012-2600 |
| WILLIAM O BUELL | 2109 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| WILLIAM O CALVERT JR | 1339 CO RD 559 | | | | ROGERSVILLE | AL | 35652-3336 |
| WILLIAM O CARTWRIGHT | 3239 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-9525 |
| WILLIAM O CRAWFORD | 7089 U S 60 WEST | | | | MARION | KY | 42064-7025 |
| WILLIAM O DAVIS | 2701 MEADOWVIEW DRIVE | | | | ARLINGTON | TX | 76016-1428 |
| WILLIAM O DAVIS JR | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5864 |
| WILLIAM O DE WEES | TR DE WEES FAMILY TRUST | UA 09/17/98 | 206 W MAIN ST | | PAYSON | AZ | 85541-5372 |
| WILLIAM O ELLIFRIT | 136 WHITWORTH AVENUE | | | | PONCA CITY | OK | 74601-3438 |
| WILLIAM O FARRIS | 6760 GREENFIELD DRIVE | | | | CINCINNATI | OH | 45224-1643 |
| WILLIAM O FARRIS & | BERTHA O FARRIS JT TEN | 6760 GREENFIELD DRIVE | | | CINCINNATI | OH | 45224-1643 |
| WILLIAM O FOTH | 44048 N OAKS CT | | | | STERLING HEIGHTS | MI | 48314-4319 |
| WILLIAM O FOYE & | LILA M FOYE JT TEN | 7 WINCHESTER DR | | | LEXINGTON | MA | 02420 |
| WILLIAM O GEORGE | 217 SPRINKLE AVE | | | | MARION | VA | 24354-1930 |
| WILLIAM O GIMBEL | 7718 WESSEX LANE | | | | COLUMBIA | SC | 29223-2555 |
| WILLIAM O GOSSELIN | PO BOX 615 | | | | AURORA | IL | 60507 |
| WILLIAM O GRIMES & | DIANNE L GRIMES JT TEN | 212 HILLWOOD DRIVE | | | WHITE HOUSE | TN | 37188-9103 |
| WILLIAM O GRUSS | CUST DAVID V GRUSS UGMA NJ | 21 BLAKE DR | | | CLARK | NJ | 07066-1645 |
| WILLIAM O HACKETT | 4830 KENNETT PIKE APT 49 | | | | WILMINGTON | DE | 19807-1829 |
| WILLIAM O HARTZELL AND | HEATHER D HARTZELL JTWROS | 2916 HIBBARD ST | | | OAKTON | VA | 22124-2648 |
| WILLIAM O HAWKINS | CGM IRA CUSTODIAN | SFTS CMR 416 BOX 1182 | | | APO | AE | 09140-1182 |
| WILLIAM O HOGABOOM JR & | IRENE L HOGABOOM JT TEN | 17 BLANCHARD BLVD | | | BRAINTREE | MA | 02184-1501 |
| WILLIAM O IONATA | CUST PAUL R IONATA U/THE RHODE | ISLAND UNIFORM GIFTS TO | MINORS ACT | 77 CIRCUIT DRIVE | WARWICK | RI | 02889-1203 |
| WILLIAM O JEHLE & | EDNA E JEHLE | TR WILLIAM & EDNA JEHLE REV TRUST | UA 9/5/97 | 39500 WARREN RD #340 | CANTON | MI | 48187-5709 |
| WILLIAM O MAKI & | MRS SUSANNE V MAKI JT TEN | 2721 SUNFLOWER COURT | | | GLENVIEW | IL | 60025-7309 |
| WILLIAM O MATERGIA | 1029 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068-5311 |
| WILLIAM O MAY | 51 APPLE TREE CIRCLE | | | | FISHERS | IN | 46038-1111 |
| WILLIAM O MCCARTY & | HELEN M MCCARTY JT TEN | 211 W SPECK ROAD | | | COOKEVILLE | TN | 38506-7913 |
| WILLIAM O MCGLONE | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| WILLIAM O MEISINGER & | MRS MARGARET MEISINGER JT TEN | 42 FROST CIRCLE | | | MIDDLETOWN | NJ | 07748-2342 |
| WILLIAM O MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 |
| WILLIAM O MOONEY | CUST JEFFERY A MOONEY UGMA IL | 7449 ASHLAND LN | | | BIRMINGHAM | AL | 35242-2517 |
| WILLIAM O MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |
| WILLIAM O MURTAGH JR | 10951 GULF SHORE DR | APT 304 | | | NAPLES | FL | 34108-1736 |
| WILLIAM O NEIL CONNORS | 200 NORTH VILLAGE AVENUE | APT 4-F | | | ROCKVILLE CENTRE | NY | 11570-2338 |
| WILLIAM O PENN | 28C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8788 |
| WILLIAM O PITCOCK | 6690 ABERDEEN | | | | DIMONDALE | MI | 48821-9504 |
| WILLIAM O POLLITTE | 5147 WESTCOMB | | | | ORCHARD LAKE | MI | 48324-2263 |
| WILLIAM O RIZZO | 62 UPLAND RD | | | | BROOKLINE | MA | 02445-7737 |
| WILLIAM O ROBINSON JR | 15085 GRANDVILLE | | | | DETROIT | MI | 48223-2234 |
| WILLIAM O SAPP | 2716 E 1333 N RD | | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM O SAPP & | DELORES SAPP JT TEN | 2716 E 1333 N RD | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM O SCARNECCHIA | 33843 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 |
| WILLIAM O SCHWOEBEL JR | 22 RALSTON AVE | | | | HAVERTOWN | PA | 19083-2209 |
| WILLIAM O SOSEBEE | 1316 HOLLY HILL DR | | | | GRAND PRAIRIE | TX | 75052-6817 |
| WILLIAM O STEPP | 5709 SEVEN GABLES AVE | | | | DAYTON | OH | 45426-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM O STOLL | JEAN F STOLL JT TEN | 2006 SAVANNA DRIVE | | | JANESVILLE | WI | 53546-4012 |
| WILLIAM O SUSKA | 2012 COOPER AVENUE | | | | LANSING | MI | 48910-2469 |
| WILLIAM O SUSKA & | DOROTHY S SUSKA JT TEN | 2012 COOPER AVENUE | | | LANSING | MI | 48910-2469 |
| WILLIAM O TACKETT | 103 JANICE LANE | | | | SAXONBURG | PA | 16056-8617 |
| WILLIAM O THOMAS AND | CATHERINE M THOMAS JTTEN | 149 EAST LAKE ROAD | | | HATTIESBURG | MS | 39402-7701 |
| WILLIAM O TURNBULL | 46143 290TH AVE | | | | GRIGGSVILLE | IL | 62340-2407 |
| WILLIAM O TURNER | 7801 108TH AVE NE | | | | NORMAN | OK | 73026-9760 |
| WILLIAM O VARNEY | 1080 W MT HOPE | | | | CHARLOTTE | MI | 48813-8631 |
| WILLIAM O VROOM | 5369 SE 69 HWY | | | | LAWSON | MO | 64062-7273 |
| WILLIAM O WHITE & | MARGARET A WHITE JT TEN | 82 SEWARD LANE | | | ASTON | PA | 19014-2015 |
| WILLIAM O WINGATE | 8105 CLOVERLAWN | | | | DETROIT | MI | 48204-3267 |
| WILLIAM O WINGATE & | RUBY D WINGATE JT TEN | 8105 CLOVERLAWN | | | DETROIT | MI | 48204-3267 |
| WILLIAM O WOODWORTH | 127 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2703 |
| WILLIAM O WRACK | 9535 W MEYERS | | | | DETROIT | MI | 48227-3721 |
| WILLIAM O'NEILL | SALES EXCHANGE COMPANY INC | MONEY PURCHASE PLAN UAD 1/1/92 | 1 EAST MAIN STREET | | PATCHOGUE | NY | 11772-3101 |
| WILLIAM O'SHAUGNESSY | 37 GARFIELD PLACE | | | | RUTHERFORD | NJ | 07070-2455 |
| WILLIAM O'TOOLE | 24419 GALEANO WAY | | | | DAMASCUS | MD | 20872-2801 |
| WILLIAM OGUL | PO BOX 250573 | | | | FRANKLIN | MI | 48025-0573 |
| WILLIAM OLIVIER FISCHER | 14243 NW 89TH AVE | | | | LAKE BUTLER | FL | 32054 |
| WILLIAM OLLIE JR | C/O ORA L OLLIE | 12374 CLOVERLAWN | | | DETROIT | MI | 48204-1015 |
| WILLIAM OLSON | 2696 COLONIAL AVE | | | | MERRICK | NY | 11566-4511 |
| WILLIAM ORLANDO | 35 A WARREN STREET | | | | WESTBORO | MA | 01581-2204 |
| WILLIAM OSBORN | 22201 SW STAFFORD RD | | | | TUALATIN | OR | 97062-7738 |
| WILLIAM OTTO | 23329 ELM GROVE | | | | FARMINGTON HILLS | MI | 48336-3721 |
| WILLIAM OUSLEY | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| WILLIAM OVERMANN | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551-3782 |
| WILLIAM P ALBANESE | 620 MARBELLA DR | | | | WEST PALM BCH | FL | 33403-1235 |
| WILLIAM P ALLAR | 1376 LAKEPOINTE | | | | GROSSE PTE CITY | MI | 48230-1014 |
| WILLIAM P ALLEN | 2508 SHLLEY CIRCLE | UNIT 1A | | | FREDERICK | MD | 21702-5956 |
| WILLIAM P ALLEN | 7600 TYJON CI | | | | COLUMBUS | OH | 43235-1931 |
| WILLIAM P APPLETON | 126 SOUTH KALAHEO AVE | | | | KAILUA | HI | 96734-2932 |
| WILLIAM P AYERS | 617 SKYLINE DR | | | | TOCCOA | GA | 30577-3435 |
| WILLIAM P BADEN | 371 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| WILLIAM P BARNARD | 25 S HORSESHOE DRIVE | | | | MILFORD | DE | 19963-2124 |
| WILLIAM P BARTOSZ | 2611 S 47 1/4 RD | | | | CADILLAC | MI | 49601-8801 |
| WILLIAM P BEST | JEAN L BEST JTTEN | BOX 367 JAN-L STREET | | | SEWARD | PA | 15954-0367 |
| WILLIAM P BLUNDY | 3321 COOPER RD 1 | | | | IONIA | MI | 48846-9654 |
| WILLIAM P BOBISUTHI | 604 NORTH STONE AVENUE | | | | LAGRANGE PARK | IL | 60526-5526 |
| WILLIAM P BODNER | 705 MORMAN RD | | | | HAMILTON | OH | 45013-4353 |
| WILLIAM P BOLAND | 453 S MAIN ST | | | | CHESHIRE | CT | 06410-3118 |
| WILLIAM P BONAR | 1316 MARKET ST | | | | PARKERSBURG | WV | 26101-3904 |
| WILLIAM P BOONE & | JO ANN BOONE JT TEN | 16247 27 MILE RD | | | RAY | MI | 48096-3431 |
| WILLIAM P BOOZER & | DEBRA S BOOZER JT TEN | 16747 E DAWN HAVEN RD | | | HACIENDA HEIGHTS | CA | 91745-5614 |
| WILLIAM P BORCHERT | 19 DEER RUN RD | | | | CANTON | CT | 06019-3719 |
| WILLIAM P BOWES | 12726 MYSTERY LN. | | | | MONT BELVIEU | TX | 77523-1298 |
| WILLIAM P BOWLER | PO BOX 321224 | | | | COCOA BEACH | FL | 32932-1224 |
| WILLIAM P BRAGG | PO BOX 888 | | | | MILLEN | GA | 30442 |
| WILLIAM P BREILING | 839 FORSYTH ST | | | | BOCA RATON | FL | 33487-3205 |
| WILLIAM P BURLINGHAM | CUST TYLER B BURLINGHAM | UTMA KY | 3177 MCCOWAN DR | | TAYLOR MILL | KY | 41015-4438 |
| WILLIAM P BURLINGHAM | CUST ETHAN P BURLINGHAM | UTMA KY | 3177 MCCOWAN DR | | TAYLOR MILL | KY | 41015-4438 |
| WILLIAM P CAMERON | 239 FONDERLAC ST SE | | | | WARREN | OH | 44484-2158 |
| WILLIAM P CAREY | 805 TIMBER LAKE | | | | DRESHER | PA | 19025-1811 |
| WILLIAM P CAREY & | MRS SARAH CAREY TEN ENT | 805 TIMBER LANE | | | DRESHER | PA | 19025-1811 |
| WILLIAM P CARNES | 45859 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3579 |
| WILLIAM P CARNES & | VIRGINIA L CARNES JT TEN | 45859 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3579 |
| WILLIAM P CARROLL | CGM IRA CUSTODIAN | 42 COBBLESTONE COURT | | | NEWINGTON | CT | 06111-5151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | PO BOX 44 | | | FOLEY | MO | 63347-0044 |
| WILLIAM P CASAGRANDE & | MARY M CASAGRANDE JT TEN | PO BOX 44 | | | FOLEY | MO | 63347-0044 |
| WILLIAM P CERNANEC | 10811 N COVEVIEW TE 1 | | | | CRYSTAL RIVER | FL | 34428-7211 |
| WILLIAM P CHANDLER | 419 MCFARLAN ROAD | | | | KENNETT SQ | PA | 19348-2412 |
| WILLIAM P CHANEY | 154 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1931 |
| WILLIAM P CLARK | CUST ANN ELIZABETH CLARK UGMA CA | C/O ANN E CLARK | 280 PARK AVE SOUTH APT 12 D | | NEW YORK | NY | 10010-6130 |
| WILLIAM P CLARK | BOX 203 | | | | SHEFFIELD | MA | 01257-0203 |
| WILLIAM P CLARKE | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3816 |
| WILLIAM P COLE | 9 ODESSA STREET | | | | NEW CASTLE | DE | 19720-6131 |
| WILLIAM P COLLINS & | ONATA E COLLINS TEN ENT | 16601 BUFORD DR | | | WILLIAMSPORT | MD | 21795-1427 |
| WILLIAM P COOPER & | MRS BARBARA B COOPER JT TEN | WILLIAM COOPER C/O SUSIE MOORE | PO BOX 695 | | NEW LONDON | NH | 03257 |
| WILLIAM P CURLEY | 19 HARDY ROAD | | | | NEW CASTLE | DE | 19720-2324 |
| WILLIAM P DAMRAU | 7207 THEATHER COURT | | | | FENTON | MI | 48430-9006 |
| WILLIAM P DAWSON & | LOIS M DAWSON JT TEN | 12413 TEMPLE RD | | | BROOKVILLE | OH | 45309-9737 |
| WILLIAM P DELETTI | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| WILLIAM P DEMO | 1517 N CLINTON | | | | SAGINAW | MI | 48602-4816 |
| WILLIAM P DESMOND | 520 ORANGEBURG RD | | | | PEARL RIVER | NY | 10965 |
| WILLIAM P DIEHL JR | 690 SELDON DR | | | | WINCHESTER | VA | 22601-3234 |
| WILLIAM P DOCKMAN | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109-4848 |
| WILLIAM P DRISCOLL | BOX 1715 | | | | HELENA | MT | 59624-1715 |
| WILLIAM P DUFFY | PO BOX 246 | | | | GARDEN CITY | NY | 11530-0246 |
| WILLIAM P DURR | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| WILLIAM P FARRELL | CUST RYAN P FARRELL UGMA WV | 111 WINTERBERRY COURT | | | WINCHESTER | VA | 22602-6829 |
| WILLIAM P FINNERAN II | 219 JEFFERSON AVE | | | | WHEELING | WV | 26003-6213 |
| WILLIAM P FINNERAN JR | 2608 W WALTON | | | | WATERFORD | MI | 48329-4442 |
| WILLIAM P FOLEY | 15940 N TURNER ST | | | | LANSING | MI | 48906-1142 |
| WILLIAM P FOREMAN | 3638 E CAMPBELL CT | | | | GILBERT | AZ | 85334-3108 |
| WILLIAM P FURLOW | JEAN B FURLOW TEN COM | 17568 SUMMERFIELD RD N | | | PRAIRIEVILLE | LA | 70769-6619 |
| WILLIAM P FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| WILLIAM P GAHAGAN & | SELMA M GAHAGAN JT TEN | 406 HOLYOKE ROAD | | | BUTLER | PA | 16001-1307 |
| WILLIAM P GANNON | 107 INDIAN PRING DR | | | | SILVER SPRING | MD | 20901-3018 |
| WILLIAM P GANNON | CUST TIMOTHY EOIN GANNON | UGMA NY | 601 INGRAHAM LANE | | NEW HYDE PARK | NY | 11040-4280 |
| WILLIAM P GEIGER | 200 WHITE HAMPTON LANE | APARTMENT 909 | | | PITTSBURGH | PA | 15236 |
| WILLIAM P GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| WILLIAM P GEORGE | AND MONA GEORGE | JTWROS | 25 STANDEN DRIVE | | HAMILTON | OH | 45015-2209 |
| WILLIAM P GIORDANO JR | 81 PENNINGTON HOPEWELL RD | | | | HOPEWELL | NJ | 08525-3008 |
| WILLIAM P GIRARDIN | 600 SHELLEY DRIVE | | | | ROCHESTER HILLS | MI | 48307-4237 |
| WILLIAM P GIRARDIN & | VIRGINIA A GIRARDIN JT TEN | 600 SHELLEY DRIVE | | | ROCHESTER HILLS | MI | 48307-4237 |
| WILLIAM P GLADYSZ | CAROL A GLADYSZ JTTEN | 8071 S MAYFIELD LANE | | | MECHANICSVILLE | VA | 23111-2227 |
| WILLIAM P GLODICH | 29215 ROAN | | | | WARREN | MI | 48093-3566 |
| WILLIAM P GOBLE & | LINDA L GOBLE JT TEN | 9344 PARKVIEW CIR | | | GRAND BLANC | MI | 48439-8058 |
| WILLIAM P GOBLE | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| WILLIAM P GOODMAN | 8 ELM ST | | | | PITTSFORD | NY | 14534-1460 |
| WILLIAM P GREEN | TR WILLIAM P GREEN REVOCABLE | LIVING TRUST | UA 12/10/97 | 15 ELGIN LN | PALM BCH GDNS | FL | 33418-7194 |
| WILLIAM P GREEN | 4323 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| WILLIAM P GRIEST | 5617 SOUTH MAIN STREET | | | | CROSBY | TX | 77532-5875 |
| WILLIAM P GUNSTER SR | 12 MAIN STREET | | | | LUZERNE | PA | 18709-1212 |
| WILLIAM P GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 |
| WILLIAM P HALE | 697 GLADSTONE RD NW | | | | ATLANTA | GA | 30318-1709 |
| WILLIAM P HALLORAN | 3584 ANNABELLE CT | | | | ROSEVILLE | CA | 95661-7304 |
| WILLIAM P HATFIELD & | KATHLEEN B HATFIELD JT TEN | 1333 SHEFFIELD DR | | | FLORENCE | SC | 29505-2647 |
| WILLIAM P HAWKSWORTH | 3842 9TH LN | | | | VERO BEACH | FL | 32960-6122 |
| WILLIAM P HEBEL JR | 153 WIRE RD | | | | MERRIMACK | NH | 03054-2523 |
| WILLIAM P HEINTSKILL | 2001 28TH ST | | | | BAY CITY | MI | 48708-8109 |
| WILLIAM P HERMANN | 1719 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081-3231 |
| WILLIAM P HESS | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P HITRI | 8528 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3109 |
| WILLIAM P HODGES | 16888 FARMINGTON RD | | | | LIVONIA | MI | 48154-2947 |
| WILLIAM P HOOPER | 32 WINDWARD DRIVE | | | | SEVERNA PARK | MD | 21146-2444 |
| WILLIAM P HOPKINS | 646 ATLANTIC ST | | | | MT PLEASANT | SC | 29464-4467 |
| WILLIAM P INMAN | CUST WILLIAM P INMAN JR UGMA OH | 322 MEADOW LEA | | | AUSTIN | TX | 78745-6414 |
| WILLIAM P ISHMAEL | 5123 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3731 |
| WILLIAM P JACKA | 3971 ESTATES DR | | | | TROY | MI | 48084-1143 |
| WILLIAM P JANCOSKO  AND | THELMA G JANCOSKO | JT TEN WROS | 8501 RIDGEMONT RD | | PITTSBURGH | PA | 15237 |
| WILLIAM P JARRELL | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016-5057 |
| WILLIAM P JOHNSON | 27238 SPRING GATE DR | | | | BROWNS TOWN | MI | 48183-2791 |
| WILLIAM P JONES | 2661 GRANEY ROAD | | | | CALEDONIA | NY | 14423-9568 |
| WILLIAM P JOYCE JR & | JILL JOYCE JT TEN | 171 44TH ST | | | PITTSBURGH | PA | 15201-3038 |
| WILLIAM P KALIONZES | 1226 SUNSET AVE | | | | SANTA MONICA | CA | 90405-5841 |
| WILLIAM P KELLY & | ROSE A KELLY JT TEN | 30 JEFFERSON AVE | | | MASSAPEQUA PK | NY | 11762 |
| WILLIAM P KEMPE | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| WILLIAM P KERNS | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| WILLIAM P KERR | 313 CATCHPENNY LANE | | | | MEDIA | PA | 19063-5420 |
| WILLIAM P KING JR & | DOROTHY C KING | TR WILLIAM P KING JR AND DOROTHY | C KING TRUST UA 12/23/02 | 23000 INKSTER RD | SOUTHFIELD | MI | 48033-3458 |
| WILLIAM P KINNEY | 23 AUTUMN HILL COURT | | | | PROSPECT | KY | 40059-9459 |
| WILLIAM P KOLENICH | 1956 LAURELWOOD PLACE | | | | YOUNGSTOWN | OH | 44515-5504 |
| WILLIAM P KORBIN & | GAYLE S KORBIN JT TEN | 6207 E HELM DR | | | SCOTTSDALE | AZ | 85254-2581 |
| WILLIAM P KORBIN AND | GAYLE S KORBIN JTWROS | 6207 E HELM DRIVE | | | SCOTTSDALE | AZ | 85254-2581 |
| WILLIAM P KOVACS | 1 SOUTH 750 ALSACE COURT | | | | WINFIELD | IL | 60190 |
| WILLIAM P KRAFFT | 957 CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| WILLIAM P KREMPEL | 368 S RUDD RD | | | | CEDARVILLE | MI | 49719-9440 |
| WILLIAM P KUKAL & | WILLIAM S KUKAL & | JEFFREY B KUKAL & | DORENE S KUKAL JT TEN | 4537 SE 10TH PLACE | CAPE CORAL | FL | 33904-8610 |
| WILLIAM P LEARY III | 600 RESERVOIR DR | | | | N HALEDON | NJ | 07508-2867 |
| WILLIAM P LEBER | 324 MOORE | | | | BUFFALO | NY | 14223-1652 |
| WILLIAM P LEDEEN | 11137 PORTAGE RIVER CT | | | | RANCHO CORDOVA | CA | 95670-2939 |
| WILLIAM P LEE | 40 PARK VIEW DR | | | | HINGHAM | MA | 02043-2135 |
| WILLIAM P LEWIS | 10459 BAKER DR | | | | CLIO | MI | 48420-7710 |
| WILLIAM P LIBBE & | MRS BARBARA W LIBBE JT TEN | 326 TINDER PL | | | CASSELBERRY | FL | 32707-4138 |
| WILLIAM P LINDSAY | 5008 KENNETT PIKE | | | | WILMINGTON | DE | 19807-1818 |
| WILLIAM P LINK | 839 CARPENTER NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM P LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| WILLIAM P MAHANEY | 23862 AVENUE C | | | | EDWARDSBURG | MI | 49112-9554 |
| WILLIAM P MALONE | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| WILLIAM P MARESH | 219 ROBINSON LANE | | | | WESTMONT | IL | 60559-2212 |
| WILLIAM P MARION | 13 TABER COURT | | | | STAFFORD | VA | 22556 |
| WILLIAM P MARSEY AND | MARTHA J MARSEY | JT TEN WROS | 20 GATES CIR | | HOCKESSIN | DE | 19707 |
| WILLIAM P MARTIN | 376 SADDLER RD | | | | BAY VILLAGE | OH | 44140 |
| WILLIAM P MASTERS | 20301 MILL HAVEN | | | | INDEPENDENCE | MO | 64056-1433 |
| WILLIAM P MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093-9653 |
| WILLIAM P MASTNY & | INAMARIE MASTNY JT TEN | 56821 FEATHER CT | | | THREE RIVERS | MI | 49093-9653 |
| WILLIAM P MAZZEI | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9258 |
| WILLIAM P MC CALLION & | MRS JOHANNA B MC CALLION JT TEN | 16420 CYPRESS CT | | | NORTHVILLE | MI | 48167-4407 |
| WILLIAM P MC FERRIN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE | TN | 38017-7340 |
| WILLIAM P MCCALLION | 16996 EDGEWATER LN | | | | HUNTINGTN BCH | CA | 92649-4206 |
| WILLIAM P MCCARRON & | DELORIS M MCCARRON JT TEN | 1703 BORTON AVE | | | ESSEXVILLE | MI | 48732-1311 |
| WILLIAM P MCCARTHY & | CATHERINE B MCCARTHY JT TEN | P O BOX 161042 | | | ALTAMONTE SPG | FL | 32716-1042 |
| WILLIAM P MCCUMONS | 4190 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| WILLIAM P MCFERRIN & | DORIS C MCFERRIN JT TEN | 574 WARWICK WILLOW COVE | | | COLLIERVILLE | TN | 38017-7340 |
| WILLIAM P MCGEE | 10015 TIFFANY DRIVE | | | | FORT WAYNE | IN | 46804-3957 |
| WILLIAM P MCGRATH & | LANA J MCGRATH JT TEN | 3650 BASS RD | | | FORT WAYNE | IN | 46808-2931 |
| WILLIAM P MCGUIGAN | 1037 ERWIN DRIVE | | | | JOPPA | MD | 21085-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM P MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| WILLIAM P MIDDLEKAUFF & | ELAINE S MIDDLEKAUFF JT TEN | 2449 OAK RIDGE DR | | | TROY | MI | 48098-5325 |
| WILLIAM P MIDDLETON | 275 BIRCHFIELD DRIVE | | | | MARIETTA | GA | 30068-3805 |
| WILLIAM P MIHELC | 220 SHERWOOD COURT | | | | ZIONSVILLE | IN | 46077-1043 |
| WILLIAM P MILANO AND | PATRICIA A MILANO JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 136 S. KIMBERLY AVE. | YOUNGSTOWN | OH | 44515-2413 |
| WILLIAM P MILLER | 239 TANGIER AVENUE | | | | PALM BEACH | FL | 33480-3515 |
| WILLIAM P MILLER & | RUTH A MILLER TR UA 01/15/2002 | WILLIAM PATRICK MILLER & RUTH A | MILLER JOINT LIVING TRUST | 135 GOLD PAN COURT | JACKSON | CA | 95642 |
| WILLIAM P MILLER & | MARY A MILLER JT TEN | 109 W CAYUGA ST | | | TAMPA | FL | 33603-3643 |
| WILLIAM P MILLS & | ERIN O MILLS | TR THE WM P MILLS & ERIN O MILLS | TRUST UA 12/11/96 | 717 HOPKINS ST | TEMPLETON | CA | 93465-4519 |
| WILLIAM P MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| WILLIAM P MOONEY & | ELIZABETH MOONEY JT TEN | 109 VILLAGE MILL EAST | 51 LAWRENCEVILLE PENN RD | | LAWRENCEVILLE | NJ | 08648-1641 |
| WILLIAM P MOORE | 3126 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4729 |
| WILLIAM P MOORE | JOAN B MOORE JT TEN | 1200 NEWVILLE RD | | | CARLISLE | PA | 17013-1741 |
| WILLIAM P MORGAN & | BARBARA L MORGAN JT TEN | 120 WEDGEFIELD DR | | | NEW CASTLE | DE | 19720-3733 |
| WILLIAM P MOSS JR | 233 OLD STAGE ROAD | | | | JACKSON | TN | 38305-9759 |
| WILLIAM P MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| WILLIAM P MUSSO | 3821 CAVALRY ST | | | | LAS VEGAS | NV | 89121-4456 |
| WILLIAM P NADROWSKI | 13097 STEINER RD | | | | AKRON | NY | 14001-9512 |
| WILLIAM P NOVACK | 137 S YARMOUTH | | | | DENNIS | MA | 02638 |
| WILLIAM P NOWAK & | DIANE NOWAK JT TEN | 37 OAKLAND DRIVE | | | JACKSON | NJ | 08527-2708 |
| WILLIAM P ODANIEL | 4720 MEADOW LAKE DR | | | | APEX | NC | 27539 |
| WILLIAM P OLINGER & | TRACY A OLINGER JT TEN | 14203 ALPENA DR | | | STERLING HGTS | MI | 48313-4303 |
| WILLIAM P PAMPUSH & | JEANNE M PAMPUSH JT TEN | 170 DALEYUHSKI WAY | | | LOUDON | TN | 37774-2543 |
| WILLIAM P PARDEE & | MRS HELEN E PARDEE JT TEN | 230 CLABBER HILL RD | | | CENTREVILLE | MD | 21617-2459 |
| WILLIAM P PARKHOUSE MAVIS J | PARKHOUSE JT TEN TOD | 04/25/08 | 5550 HARVEST HILL RD | STE W256 | DALLAS | TX | 75230 |
| WILLIAM P PEEDEN | 3589 NORFOLK RD | | | | FREMONT | CA | 94538-6128 |
| WILLIAM P PENDER | 4281 PLUMWOOD DRIVE | | | | NORTHOLMSTED | OH | 44070-2855 |
| WILLIAM P PERRY | 1221 KERMIT DR | | | | NASHVILLE | TN | 37217-2101 |
| WILLIAM P PFAFF | 4760 PENNEMITE RD | | | | LIVONIA | NY | 14487-9633 |
| WILLIAM P PHILPIN | 81 CAYUGA RD | | | | YONKERS | NY | 10710-5145 |
| WILLIAM P POWERS | 631 SCOVELL DR | | | | LEWISTON | NY | 14092-1118 |
| WILLIAM P POWERS | 135 ORANGE STREET | | | | BLOOMFIELD | NJ | 07003-4730 |
| WILLIAM P RACICOT | 13109 POMARD WY | | | | POWAY | CA | 92064-1109 |
| WILLIAM P RAMEY | 813 REMINGTON | | | | FLINT | MI | 48507-1632 |
| WILLIAM P RAY | 3847 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM P RICHER | 261 QUAIL RUN NORTH SE | | | | GRAND RAPIDS | MI | 49508-7288 |
| WILLIAM P RIEFENSTAHL | 1 PLAIN HILL RD | | | | SPRINGFIELD | VT | 05156-9158 |
| WILLIAM P RING | 5 E FOREST GLEN DR | | | | MILLVILLE | NJ | 08332-9614 |
| WILLIAM P RINKE | 77474 FISHER RD | | | | ROMEO | MI | 48065-1709 |
| WILLIAM P ROBERTS | TOD DTD 09/06/06 | 19504 SE 134TH ST | | | RENTON | WA | 98059-7212 |
| WILLIAM P ROGERS | 272 NORTHGATE DRIVE | | | | TARPON SPRINGS | FL | 34689-5037 |
| WILLIAM P RUSSELL | 41 RAYBURN DR | | | | MILLBURY | MA | 01527-4179 |
| WILLIAM P SCALLA | 15732 ENSOR MILL RD | | | | SPARKS GLENCO | MD | 21152-9103 |
| WILLIAM P SCHERER 3RD | CUST BARBARA ANN SCHERER | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 2649 NE 37TH DRIVE | FT LAUDERDALE | FL | 33308-6324 |
| WILLIAM P SCHULTZ A/C/F | TYLER ROSS SCHULTZ U/T/CT/U/G | TO MINORS ACT | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | WHITE PLAINS | NY | 10603-3317 |
| WILLIAM P SCHULTZ AND | J MARLENE SCHULTZ JTWROS | 13637 N E 37TH | | | BELLEVUE | WA | 98005-1417 |
| WILLIAM P SCIESZINSKI | 4249 S WYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| WILLIAM P SEMPLE | 9008 HARRISON AVE | | | | SAINT LOUIS | MO | 63144-1746 |
| WILLIAM P SHEPARD | 3420 BONDS LAKE RD | | | | CONYERS | GA | 30012-2751 |
| WILLIAM P SHING | 111 MAIN ST | | | | LAKEVILLE | MA | 02347-1691 |
| WILLIAM P SIMPSON | PO BOX 641 | | | | FREEPORT | ME | 04032-0641 |
| WILLIAM P SMITH | 3184 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| WILLIAM P SMITH JR | 13 W POND CT | | | | SMITHTOWN | NY | 11787-5219 |
| WILLIAM P SMITH JR | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343-9436 |
| WILLIAM P SMITH SR | 1017 CONCORD COURT | | | | NAPLES | FL | 34110-8850 |
| WILLIAM P SNYDER | 16608 150TH AVE | | | | LEROY | MI | 49655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P STACKHOUSE JR & | ANNA MARY STACKHOUSE TEN ENT | 44 SYCAMORE DR | | | ELIZABETHTOWN | PA | 17022-3007 |
| WILLIAM P STAWIARSKI | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006 |
| WILLIAM P STEENSEN | 506 WYANDOTTE | | | | SHELTON | WA | 98584-2360 |
| WILLIAM P STEPHEN | 1206 NW FERNWOOD CIR | | | | CORVALLIS | OR | 97330-2909 |
| WILLIAM P STERLING | 680 ARJAY WAY | | | | WINTER PARK | FL | 32789-5822 |
| WILLIAM P STEWART | 4 CURRANT COURT | | | | NEWARK | DE | 19702-2869 |
| WILLIAM P STRANAHAN | 51 EAST AVE | | | | ATTICA | NY | 14011-1147 |
| WILLIAM P STRENG TR | WILLIAM P STRENG REV TRUST | U/A DTD 04/26/1976 | 1903 DUNSTAN | | HOUSTON | TX | 77005-1619 |
| WILLIAM P SUTTER | TR ELSIE P SUTTER TRUST FBO | MARY S ZICK UA 01/04/88 | 41 OVERLOOK DRIVE | PO BOX 136 | GOLF | IL | 60029-0136 |
| WILLIAM P SUTTON & | GAIL S SUTTON JT TEN | 162 W MEADOW RD | | | ROCKLAND | ME | 04841-6102 |
| WILLIAM P SWEETSER | 139 HARVARD ST | | | | NEWTONVILLE | MA | 02460-2277 |
| WILLIAM P TATEM | 184 MAPLE DR | | | | ST JAMES | NY | 11780-2012 |
| WILLIAM P TAYLOR | 420 E DAYTON | | | | FLINT | MI | 48505-4328 |
| WILLIAM P TAYLOR | 575 WEST MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| WILLIAM P TAYLOR | 7 GLAMORGAN TERRACE | | | | WEST CHESTER | PA | 19380-1156 |
| WILLIAM P THORNTON & | LOUISE D THORNTON JT TEN | 3616 SKYLINE DRIVE | | | HAYWARD | CA | 94542-2521 |
| WILLIAM P TOLLEY | CUST BRANDON W TOLLEY | UTMA CO | 33515 GREY STONE CIRCLE | | ELIZABETH | CO | 80107-7631 |
| WILLIAM P TOLLEY | CUST TYLER W TOLLEY UTMA CO | 33515 GREY STONE CIRCLE | | | ELIZABETH | CO | 80107-7631 |
| WILLIAM P TURNER & | MRS DOROTHY C TURNER JT TEN | 7450 WATERFORD DR #203 | | | MASON | OH | 45040-8655 |
| WILLIAM P UNRATH | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM P UNRATH SR & | MARLENE UNRATH TEN ENT | 310 TRAVERSE DR | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM P VEKASI | 209 MARIGOLD AVE | OSHAWA ON  L1G 3G2 | CANADA | | | | |
| WILLIAM P WACKER | 8408 E 56TH ST | | | | INDIANAPOLIS | IN | 46216 |
| WILLIAM P WALSH | PO BOX 284 | | | | PURCELLVILLE | VA | 20134-0284 |
| WILLIAM P WARD & | 1366 E HORSESHOE BEND | | | | ROCHESTER | MI | 48306-4140 |
| WILLIAM P WARD & | NANCY L WARD JT TEN | 1366 E HORSESHOE BEND | | | ROCHESTER | MI | 48306-4140 |
| WILLIAM P WATERHOUSE | 150 E IRVING ST | | | | CORRY | PA | 16407-1246 |
| WILLIAM P WEDELL | 13115 TORREY ROAD | | | | FENTON | MI | 48430-9757 |
| WILLIAM P WILEMON | 4325 MILSOP DR | | | | CARROLLTON | TX | 75010-3245 |
| WILLIAM P WINSTEAD III | 2311 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| WILLIAM P WOODS | 4444 SANDY DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5630 |
| WILLIAM P YATES | 105 MECHANIC ST | | | | CAMDEN | ME | 04843-1811 |
| WILLIAM P YELVERTON | 111 N ROUNTREE ST | | | | WILSON | NC | 27893 |
| WILLIAM P YERZYK | 509 CALIFORNIA DR | | | | CLAREMONT | CA | 91711-4139 |
| WILLIAM P. JAMNICK TTEE | FBO WILLIAM P JAMNICK | U/A/D 08/29/00 | 02180 N. M66 | | EAST JORDAN | MI | 49727-9422 |
| WILLIAM P. JOHNSTON ACF | W. PAUL JOHNSTON JR. U/AL/UTMA | P.O. BOX 1507 | | | AUBURN | AL | 36831-1507 |
| WILLIAM P. PERRY | CGM IRA CUSTODIAN | 36 WEST NEW YORK AVENUE | | | VILLAS | NJ | 08251-2567 |
| WILLIAM P. SCHULTZ | CGM IRA ROLLOVER CUSTODIAN | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | | WHITE PLAINS | NY | 10603-3317 |
| WILLIAM P. SCHULTZ A/C/F | BRETT IAN SCHULTZ U/T/CT/U/G | TO MINORS ACT | ATTN WILLIAM PAUL ASSOCIATES | 27 HOLLAND AVE | WHITE PLAINS | NY | 10603-3317 |
| WILLIAM P.JENSEN & | HOLLAND R. MELSON TTEES FBO | THE HOLLAND R. MELSON JR. REV | CHARTITABLE TRUST DTD 3-10-94 | 229 E. 79TH STREET | NEW YORK | NY | 10075-0866 |
| WILLIAM PAGE KINSEY | 13311 SCAMP | | | | CYPRESS | TX | 77429-3151 |
| WILLIAM PAINE | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| WILLIAM PALMATIER | 4303 W DEERMEADOW DR | | | | PEORIA | IL | 61615-8919 |
| WILLIAM PALMER | 10773 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| WILLIAM PALMER JR | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3911 |
| WILLIAM PAPAZIAN & | DOROTHY PAPAZIAN JT TEN | 83 SECOR ROAD | | | MAHOPAC | NY | 10541-2069 |
| WILLIAM PARETTI | 132 BROOKSIDE PL | | | | MADISON | MS | 39110-9722 |
| WILLIAM PARKS YANT JR | 4078 BULLTOWN RD | | | | MURRYSVILLE | PA | 15668-9501 |
| WILLIAM PARRY EVANS | BEAVER MEDOWS | RM 409 | 5130 TUSCARAWAS RD | | BEAVER | PA | 15009-9507 |
| WILLIAM PARSELL & | M GLADYS PARSELL JT TEN | 16814 WORMER ST | | | DETROIT | MI | 48219-3678 |
| WILLIAM PAT SCHEUERMANN | CUST ROGER S SCHEUERMANN | A MINOR U/THE LA GIFTS TO | MINORS ACT | 1102 CLEVELAND ST | FRANKLINTON | LA | 70438-2006 |
| WILLIAM PATRICK | C/O DOROTHY PATRICK | 28944 HUBBARD | LOT117 | | LEESBURG | FL | 34748-8900 |
| WILLIAM PATRICK GARRITY | 1545 18TH ST NW | APT 219 | | | WASHINGTON | DC | 20036-1388 |
| WILLIAM PATRICK HEFFERNAN | PO BOX 315 | | | | WICKLIFFE | OH | 44092-0315 |
| WILLIAM PATRICK JR | 1704 OAK STREET | | | | GIRARD | OH | 44420-1020 |
| WILLIAM PATRICK MCCARRON | 7456 WEST CARPENTER RD | | | | FLUSHING | MI | 48433-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PAUL BUTENHOFF & | MARGUERITE A BUTENHOFF JT TEN | 2189 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2045 |
| WILLIAM PAUL HAGAN & | MRS MIRIAM D HAGAN JT TEN | 241 RIDGEVEIW DR | | | NEW HAVEN | KY | 40051-6354 |
| WILLIAM PAUL HINKAMP | 3 RANCH ROAD | | | | ORINDA | CA | 94563-1416 |
| WILLIAM PAUL MARCY | 2840 SE 35TH ST | | | | OCALA | FL | 34471-8901 |
| WILLIAM PAUL PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WILLIAM PAUL RODGERS JR | 1329 PORTIA PL | | | | MC LEAN | VA | 22102-2740 |
| WILLIAM PAUL SMITH | 103 N REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004-6641 |
| WILLIAM PAUL TALBETT | 6841 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739-8643 |
| WILLIAM PAXTON ROGERS | PO BOX 1144 | | | | KILLEN | AL | 35645-1144 |
| WILLIAM PEARCE AND | ANN PEARCE JTWROS | 204 AVENUE B WEST | | | BISMARCK | ND | 58501-3603 |
| WILLIAM PEARSON | 830 WOODED POND RD | | | | LOWER GWYNEDD | PA | 19002-1847 |
| WILLIAM PECNIK & | VIRGINIA A PECNIK | TR WILLIAM & VIRGINIA A PECNIK | REV TRUST UA 03/22/00 | 6803 OLDE MEADOWS CT | MENTOR | OH | 44060 |
| WILLIAM PEEL JR | 824 W OVERLAND RD | | | | PAYSON | AZ | 85541-6232 |
| WILLIAM PELFREY | 4710 E ABRAHAM | | | | PHOENIX | AZ | 85050-6157 |
| WILLIAM PENNELL SHANNON | 4704 TRAIL WYND CT | | | | GLEN ALLEN | VA | 23059-2532 |
| WILLIAM PERER | 3465 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-2942 |
| WILLIAM PETER CAWLEY | 438 KENWOOD RD | | | | DREXEL HILL | PA | 19026-1325 |
| WILLIAM PETERS | 19 CANTERBURY WAY | PO BOX 253 | | | CAPE MAY | NJ | 08204-0253 |
| WILLIAM PETROCELLI ADM | EST PATRICIA PETROCELLI | 1001 MCKINNEY ST STE 1400 | | | HOUSTON | TX | 77002 |
| WILLIAM PETROULEAS | CGM IRA CUSTODIAN | 5 HELENA RD | | | STATEN ISLAND | NY | 10304-1353 |
| WILLIAM PETROVISH | PO BOX 66 | | | | DUNDEE | MI | 48131-0066 |
| WILLIAM PEZZAT | 8060 HILDALE | | | | DETROIT | MI | 48234-3604 |
| WILLIAM PHELAN & | MRS MARY UNA PHELAN JT TEN | 7 HILLCREST ROAD | | | KEARNY | NJ | 07032-1705 |
| WILLIAM PIERSON | 719 MONEY ROAD | | | | TOWNSEND | DE | 19734-9347 |
| WILLIAM PITCHER | C/O PDP GROUP | 10909 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031-1401 |
| WILLIAM PITTMAN | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| WILLIAM PITTMAN TRUSTEE | WILLIAM PITTMAN REVOC | INTER VIVOS TRUST | U/A DATED 03/07/90 | 8344 E 116TH ST | BIXBY | OK | 74008-2440 |
| WILLIAM PITTS | 19194 RIOPELLE | | | | DETROIT | MI | 48203-1383 |
| WILLIAM PLOOF | CGM IRA ROLLOVER CUSTODIAN | 16041 BEULAH ESTATES LANE | | | BEAVERDAM | VA | 23015-1783 |
| WILLIAM POINSATTE REV TST | DTD 2/17/2000 | WILLIAM POINSATTE TTEE | 18531 VERONE LAGO DR | | MIROMAR LAKES | FL | 33913-8906 |
| WILLIAM POKON | 516 E FRONT ST | | | | HANCOCK | NY | 13783-1173 |
| WILLIAM PORTER PHILLIPS JR | BOX 633 | | | | TRINITY | NC | 27370-0633 |
| WILLIAM POWE | 832 W GARFIELD BL | | | | CHICAGO | IL | 60609-6158 |
| WILLIAM POWELL | 2328 DEER LODGE PLACE | | | | FORT WAYNE | IN | 46818-8890 |
| WILLIAM PRALL BIRD | 92 E SHORE RD | | | | HUNTINGTON | NY | 11743-1139 |
| WILLIAM PRINCE MCLEMORE SR | TR UA 02/21/91 | WILLIAM PRINCE MCLEMORE SR | TRUST | 8767 GRANDBURY PLACE | CORDOVA | TN | 38018-5233 |
| WILLIAM PULLICIN & | DONNA PULLICIN | TR PULLICIN FAMILY LIVING TRUST | UA 11/15/05 | 6547 WILLOW RD | WEST BLOOMFIELD | MI | 48324-2053 |
| WILLIAM PURNELL ROVIRA & | EILEEN E ROVIRA JT TEN | 8103 NORTH HOLLOW APT 318 | | | SAN ANTONIO | TX | 78240 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA COURT | | | | ORLAND PARK | IL | 60467-9341 |
| WILLIAM Q CURTIS | PO BOX 1145 | | | | JACKSON | SC | 29831 |
| WILLIAM Q JEFFERS | 4623 EAST 100 NORTH | | | | BLUFFTON | IN | 46714-9346 |
| WILLIAM Q. SABATINI | CUST QUINN A SABATINI A MINOR | UNDER THE LAWS OF GEORGIA | 8306 CALLE PICAFLOR NW | | ALBURQUERQUE | NM | 87120-3104 |
| WILLIAM Q. GRESHAM | 26735 ANN ARBOR TRAIL | | | | DEARBORN HEIGHTS | MI | 48127-1001 |
| WILLIAM QUINT SR | ELEANOR QUINT JTWROS | 9520 ANDERSON TRAIL | | | LAKE CITY | MI | 49651-8610 |
| WILLIAM R ABEL | 16 SPRUCE ST | # 2 | | | LOCKPORT | NY | 14094-4922 |
| WILLIAM R ABRAHAM | PO BOX 36 | | | | WALLINS CREEK | KY | 40873-0036 |
| WILLIAM R ADAMS | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 |
| WILLIAM R ADAMS | 361 ST ANDREWS DR | | | | FRANKLIN | TN | 37069-7092 |
| WILLIAM R ADOMAITIS | TR WILLIAM B ADOMAITIS LIVING TRUST | UA 06/16/95 | 2405 COACH & SURREY LN | | AURORA | IL | 60506-4431 |
| WILLIAM R AGEE JR | 8280 BENDEMEER DR | | | | YOUNGSTOWN | OH | 44514-2738 |
| WILLIAM R AHLBERG | 5166 FERNHILL | | | | BELVIDERE | IL | 61008-9073 |
| WILLIAM R AKRE | CUST U/THE LAWS OF OREGON FOR | COLIN M SOEHREN | 14940 NE FREMONT CT | | PORTLAND | OR | 97230-4495 |
| WILLIAM R ALEXANDER | 413 REAGAN DR | | | | LANSING | KS | 66043-1738 |
| WILLIAM R ALEXANDER & | LEE ELLEN ALEXANDER JT TEN | 413 REAGAN DR | | | LANSING | KS | 66043-1738 |
| WILLIAM R ALLEN | CUST CHRISTOPHER C ALLEN UTMA OH | 6702 HUMMELL RD | | | CARROLL | OH | 43112-9528 |
| WILLIAM R ALLEN | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R ALLEN | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| WILLIAM R ALLEN JR | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| WILLIAM R ALLEN SR | ATTN WILLIAM R ALLEN JR | 101 ARMOUR ROAD | | | NORTH KS CITY | MO | 64116-3502 |
| WILLIAM R AMARAL | 4118 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745-4508 |
| WILLIAM R ARCHIBALD | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| WILLIAM R ASHBAUGH | 214 9TH ST | | | | ELYRIA | OH | 44035-5815 |
| WILLIAM R ASTLE | KAREN B WILEY JT TEN | 788 CHIMNEY CREEK DR | | | GOLDEN | CO | 80401-5706 |
| WILLIAM R ATKINSON | 6560 STEINWAY E | | | | REYNOLDSBURG | OH | 43068-3683 |
| WILLIAM R BACK | C/O ERNESTINE BACK | 5093 DEARTH RD | | | SPRINGBORO | OH | 45066-7747 |
| WILLIAM R BADE | 50759 HOLT STREET | | | | NEW BALTIMORE | MI | 48047 |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | 50759 HOLT ST | | | NEW BALTIMORE | MI | 48047 |
| WILLIAM R BADE & | DOROTHY A BADE JT TEN | 50759 HOLT STREET | | | NEW BALTIMORE | MI | 48047-1672 |
| WILLIAM R BAILEY | 10 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909-7146 |
| WILLIAM R BALL | 7652 DRURY RD | | | | LONDON | OH | 43140-9710 |
| WILLIAM R BALSER | 1056 BUNDY DRIVE | | | | LAKE ISABELLA | MI | 48893 |
| WILLIAM R BATES JR & | VALERIE J BATES JT TEN | 3648 DAY ROAD | | | DARLINGTON | MD | 21034-1022 |
| WILLIAM R BATTLES | 19715 KENNEMER DRIVE | | | | PFLUGERVILLE | TX | 78660-5031 |
| WILLIAM R BAUER | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| WILLIAM R BAUER | 209 LEONARD AV | | | | NASHVILLE | TN | 37205 |
| WILLIAM R BECK | CUST MICHAEL W BECK UGMA OH | 5 WHITE'S WOODS TRL | | | INDIANA | PA | 15701-7446 |
| WILLIAM R BECKER | PHYLLIS S BECKER, TEN IN COM | P O BOX 276 | | | NORRIS CITY | IL | 62869-0276 |
| WILLIAM R BELAN | 879 SUBSTATION ROAD | | | | BRUNSWICK | OH | 44212-1903 |
| WILLIAM R BELL | 6986 ACHTERMAN ROAD | | | | MORROW | OH | 45152-9539 |
| WILLIAM R BERRYMAN | 9104 ARMADILLO TRL | | | | EVERGREEN | CO | 80439-6210 |
| WILLIAM R BETHUY & | VIOLET E BETHUY JT TEN | 3800 BARLOW RD | | | MIKADO | MI | 48745-8708 |
| WILLIAM R BIBB | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640-5978 |
| WILLIAM R BIBB | TOD DTD 12/08/2008 | 1400 BYRD RD SE | | | HARTSELLE | AL | 35640-5978 |
| WILLIAM R BIRNEY | 317 PARKSIDE RD | | | | HARRINGTON PK | NJ | 07640-1719 |
| WILLIAM R BISHOP | 4267 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3005 |
| WILLIAM R BLAIR | 41 JUNIPER DRIVE | | | | KERRVILLE | TX | 78028-4812 |
| WILLIAM R BLAIR | 1220 LINCOLN RD | | | | MISSOULA | MT | 59802-3041 |
| WILLIAM R BLANKENSHIP | 219 W HENRY ST #2 | | | | FLUSHING | MI | 48433-1550 |
| WILLIAM R BOAG | PO BOX 44 | | | | NILES | OH | 44446-0044 |
| WILLIAM R BOARIO AND | GUSSIE F BOARIO JTWROS | 2524 MONTBELLO DR | | | DAYTON | OH | 45440-2352 |
| WILLIAM R BODIE | CUST DEBRA J BODIE A MINOR U/THE | LAWS OF GEORGIA | | | PLUM BRANCH | SC | 29845 |
| WILLIAM R BOGETT | 1216 LONGFORD ST | | | | WOODRIDGE | IL | 60517-7747 |
| WILLIAM R BOGETT & | DARLENE H BOGETT JT TEN | 1216 LONGFORD ST | | | WOODRIDGE | IL | 60517-7747 |
| WILLIAM R BOND | 1202 LOS ALTOS | | | | DUNCANVILLE | TX | 75116-2928 |
| WILLIAM R BOND & | PATRICIA A BOND JT TEN | 3358 DU PON | | | STERLING HEIGHTS | MI | 48310-2543 |
| WILLIAM R BOOTH | 2044 ARTHUR ST | | | | SAGINAW | MI | 48602-1008 |
| WILLIAM R BOOTHBY & | MRS REBECCA S BOOTHBY JT TEN | 8 STEFENAGE COURT | | | PITTSFORD | NY | 14534-1875 |
| WILLIAM R BORGHOFF & | MRS BARBARA BORGHOFF JT TEN | 239 OXFORD COURT | | | NAPERVILLE | IL | 60540-5622 |
| WILLIAM R BOWEN | TR UA 02/18/94 WILLIAM R BOWEN | TRUST | 2099 E TITTABAWASSEE | | HEMLOCK | MI | 48626-9500 |
| WILLIAM R BOYD | KATHRYN P BOYD JT TEN | 81 OLD TURNPIKE ROAD | | | PORT MURRAY | NJ | 07865-3213 |
| WILLIAM R BOYDSTON | 3840 CLUB DRIVE | | | | ATLANTA | GA | 30319-1144 |
| WILLIAM R BRACKETT | 1389 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| WILLIAM R BRAMBLETT | 717 OAK TER | | | | PETALUMA | CA | 94952-2533 |
| WILLIAM R BRAY | 1683 SHOEMAKER DRIVE | | | | WESTLAND | MI | 48185-7709 |
| WILLIAM R BRENDEL | 2255 HILL RD | | | | WHITE LAKE | MI | 48383-2228 |
| WILLIAM R BRENDEL & | JOYCE E BRENDEL | TR WILLIAM R BRENDEL & JOYCE E | BRENDEL LIV TRUST UA 07/24/01 | 2255 HILL RD | WHITE LAKE | MI | 48383-2228 |
| WILLIAM R BRIDGES III | 3755 DUMBARTON ROAD | | | | ATLANTA | GA | 30327-2617 |
| WILLIAM R BRILEY | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 |
| WILLIAM R BROCHETTI & | VIRGINIA E BROCHETTI JT TEN | 2930 LAMPLIGHT LN | | | WILLOUGHBY HILLS | OH | 44094-8463 |
| WILLIAM R BROWN | 115 REDWOOD AVE | | | | NORTH ENGLISH | IA | 52316-9501 |
| WILLIAM R BROWN | 11 KRAMER | | | | YPSILANTI | MI | 48197-5507 |
| WILLIAM R BROWN | 7126 HORTON | | | | OVERLAND PK | KS | 66204-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R BROWN | 715 S EVANSTON ST | | | | AURORA | CO | 80012-3708 |
| WILLIAM R BROWN | 10157 DELWARE PK | | | | OZAWKIE | KS | 66070 |
| WILLIAM R BROWN | 397 ALDOROVA DR | | | | GAYLORD | MI | 49735-9305 |
| WILLIAM R BROWN JR | 2010 SPIER ST | | | | SAVANNAH | GA | 31406-2234 |
| WILLIAM R BRYAN | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9306 |
| WILLIAM R BRYIANT | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| WILLIAM R BUCHER | 14 CRESCENT HILLS DR | | | | ST PETERS | MO | 63376-4401 |
| WILLIAM R BUESCHING | 35318 LANCASHIRE CT | | | | LIVONIA | MI | 48152-4814 |
| WILLIAM R BURCH JR | BOX 829 | | | | NORTH BRANFORD | CT | 06471-0829 |
| WILLIAM R BURD III | 395 AKRON RD | | | | AKRON | NY | 14001-9202 |
| WILLIAM R BURDICK | 2120 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739 |
| WILLIAM R BURKHART | 223 DEER LN | | | | GUILFORD | CT | 06437-2157 |
| WILLIAM R BURNETT | 1124 S W 67TH PLACE | | | | OKLAHOMA CITY | OK | 73139-1516 |
| WILLIAM R BURRISS | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525-1677 |
| WILLIAM R BURSLEY | 7243 FIVE POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8026 |
| WILLIAM R BUSKIRK JR | 3053 MOUNTAIN VIEW DR | MOORE TOWNSHIP | | | BATH | PA | 18014-9339 |
| WILLIAM R BYUS & | BEATRICE BYUS | TR WILLIAM R BYUS & BEATRICE BYUS TRUST | 02/12/93 | 2453 CRIDER RD | MANSFIELD | OH | 44903-9275 |
| WILLIAM R CADMAN | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| WILLIAM R CALHOUN | 1089 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 |
| WILLIAM R CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023-7376 |
| WILLIAM R CAMPBELL | 615 HIDDEN VALLEY DR | #313 | | | ANN HARBOR | MI | 48104-6777 |
| WILLIAM R CAMPBELL | 137 DOWNWOOD DRIVE | | | | BURLESON | TX | 76028-2554 |
| WILLIAM R CARNES | 5380 TIMBER RIDGE TR | | | | CLARKSTON | MI | 48346-3859 |
| WILLIAM R CASE | 5237 LATIMER | | | | WEST BLOOMFIELD | MI | 48324-1442 |
| WILLIAM R CASE | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| WILLIAM R CATES & | DOROTHY E CATES JT TEN | 27 BUMELIA CT | | | HOMOSASSA | FL | 34446-3925 |
| WILLIAM R CAYO | 15921 PROMENADE | | | | ALLEN PARK | MI | 48101-3300 |
| WILLIAM R CHALKER | 4706 STATE ST 305 | | | | SOUTHINGTON | OH | 44470 |
| WILLIAM R CHAPPELL | 10411 ANTELOPE CT | | | | FORT WAYNE | IN | 46804-4900 |
| WILLIAM R CHENITZ & | MRS DEANNE P CHENITZ JT TEN | 9 FAWN DR | | | LIVINGSTON | NJ | 07039-1905 |
| WILLIAM R CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| WILLIAM R CHRISTY & | HELEN L CHRISTY | TR UA 10/17/91 WILLIAM R CHRISTY & | HELEN L CHRISTY TRUST | 2373 LOMA PARK CT | SAN JOSE | CA | 95124-1132 |
| WILLIAM R CHRYSLER | 2654 S W 10TH DR | | | | DEERFIELD BE | FL | 33442-5908 |
| WILLIAM R CLARK | 161 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5327 |
| WILLIAM R CLIMIE & | DENISE L CLIMIE JT TEN | 2329 UPPER BELLBROOK RD | | | XENIA | OH | 45385-9315 |
| WILLIAM R CLOW | 103 MANGRUM DR | | | | COLUMBIA | TN | 38401-6160 |
| WILLIAM R COBB & | MARY M COBB | 5858 MANASSAS RUN RD | | | MILFORD | OH | 45150-8760 |
| WILLIAM R COEN | 228 STONEHAVEN RD | | | | DAYTON | OH | 45429-1642 |
| WILLIAM R COLEMAN | 19815 REINHART AVE | | | | CARSON | CA | 90746-2332 |
| WILLIAM R COLLAMORE | 36 BELVIDERE AVENUE | | | | HOLYOKE | MA | 01040-1803 |
| WILLIAM R COLLINS | CUST CAITLIN CARMELA COLLINS | UGMA PA | 250 BRISTOL LANE | | HOLLIDAYSBURG | PA | 16648-2936 |
| WILLIAM R COLLINS & | HELEN A COLLINS JT TEN | 26335 AARON DRIVE | | | EUCLID | OH | 44132-2546 |
| WILLIAM R CONIGLIO & | MRS JOAN R CONIGLIO JT TEN | 90 SIDNEY ST | | | SWOYERSVILLE | PA | 18704-2145 |
| WILLIAM R COOK | 3006 | RT 2 986 CO RD | | | PERRYSVILLE | OH | 44864-9782 |
| WILLIAM R COONS | 4125 BEECHWOOD DRIVE | | | | BELLBROOK | OH | 45305-1614 |
| WILLIAM R COPPEL | 4500 E COURT ST | | | | FLINT | MI | 48509-1820 |
| WILLIAM R CORBETT | 10006 IRVING ST | | | | WESTMINSTER | CO | 80031-6754 |
| WILLIAM R COTTER | 6 WRIGHT FARM | | | | CONCORD | MA | 01742-1529 |
| WILLIAM R COUNTS | TOD DTD 05/19/2008 | 1612 LONG AVE | | | PORT ST JOE | FL | 32456-2004 |
| WILLIAM R COX | 3447 SE CRESTWATER DR | | | | TOPEKA | KS | 66605-2364 |
| WILLIAM R COX | 1452 HIGHRIDGE DRIVE | | | | OCEANSIDE | CA | 92056-3042 |
| WILLIAM R CRAFTS & | DANIEL S CRAFTS | TR WILLIAM R & SHEILAH F CRAFTS | FAM TRUST UA 10/16/91 | 50 RUBY AVE 312 | EUGENE | OR | 97404 |
| WILLIAM R CRAIG | 10691 CAMINO TESOTE PLACE | | | | TUCSON | AZ | 85749-8760 |
| WILLIAM R CRAIG JR | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| WILLIAM R CRALL | 324 S R 250 | | | | GREENWICH | OH | 44837-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| WILLIAM R CREAMER | 9373 N ELMS ROAD | | | | CLIO | MI | 48420-8540 |
| WILLIAM R CRILLEY | 6875 DUNEVIEW DRIVE | | | | LUDINGTON | MI | 49431-9438 |
| WILLIAM R CROSS | 1420 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| WILLIAM R CROWE | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8004 |
| WILLIAM R CUEL | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 |
| WILLIAM R CULPEPPER | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3831 |
| WILLIAM R CUMMINGS & | CATHERINE L CUMMINGS JT TEN | 2368 CRISFIELD CIRCLE | | | TOMS RIVER | NJ | 08755-2518 |
| WILLIAM R CUNNINGHAM | CGM SEP IRA CUSTODIAN | WILLIAM R CUNNINGHAM | PO BOX 573 | | FAYETTEVILLE | TN | 37334-0573 |
| WILLIAM R CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| WILLIAM R DANGLER SR & | MRS EVA N DANGLER JT TEN | 600 SPEEDWELL AVE | | | MORRIS PLAINS | NJ | 07950-2229 |
| WILLIAM R DAU | 6126 BACK FORTY DR | | | | BELMONT | MI | 49306 |
| WILLIAM R DAVEN | 5851 AVENIDA LA BARRANCA | | | | ALBUQUERQUE | NM | 87114-4853 |
| WILLIAM R DAVES | PO BOX 639 | | | | BOWMAN | GA | 30624-0639 |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| WILLIAM R DAVIS | MILDRED G DAVIS TTEE | U/A/D 05/14/90 | FBO THE DAVIS FAMILY TRUST | 4802 COLDBROOK | LAKEWOOD | CA | 90713-2318 |
| WILLIAM R DE LINE | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9757 |
| WILLIAM R DE WITT & | MRS SELBY H DE WITT JT TEN | 787 HONEY RIDGE RD | | | GUITON | GA | 31312-4567 |
| WILLIAM R DEAN | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| WILLIAM R DEMAREE & | LEILA AGNES DEMAREE TEN COM | 3552 N EXCALIBUR PL | | | CASA GRANDE | AZ | 85222 |
| WILLIAM R DENTON | 23 CONCORD DR | | | | OAK BROOK | IL | 60523-1735 |
| WILLIAM R DERRICK | 4240 DUNCAN DRNE | | | | MISSOULA | MT | 59802-3288 |
| WILLIAM R DERRICK | CUST SUZANNE V | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 4240 DUNCAN DR | MISSOULA | MT | 59802-3288 |
| WILLIAM R DERRICK | CUST D JOHANNA | DERRICK U/THE UTAH UNIFORM | GIFTS TO MINORS ACT | 2612 BONNIE CT | MISSOULA | MT | 59803-2543 |
| WILLIAM R DIENES | 427 MERIDAN DRIVE | | | | DEARBORN | MI | 48124-5303 |
| WILLIAM R DIXON | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 |
| WILLIAM R DOLPHIN | 11 LARSEN ROAD | | | | SOMERSET | NJ | 08873-2204 |
| WILLIAM R DOLPHIN & | PATRICIA A DOLPHIN JT TEN | 11 LARSEN ROAD | | | SOMERSET | NJ | 08873-2204 |
| WILLIAM R DORCAS | 7171 N PALMYRA | | | | CANFIELD | OH | 44406-8725 |
| WILLIAM R DOUGLAS & | JEAN DOUGLAS | TR DOUGLAS FAMILY TRUST | UA 10/10/97 | 226 PARK AVE WEST | PRINCETON | IL | 61356-1930 |
| WILLIAM R DOYLE | 322 CAMDEN W ELKTON RD | | | | CAMDEN | OH | 45311-9507 |
| WILLIAM R DOYLE | 7 SHALLOO RD | | | | BILLERICA | MA | 01821-5601 |
| WILLIAM R DRUMM | 4225 A1A S | | | | ST AUGUSTINE | FL | 32080-7422 |
| WILLIAM R DUNCAN | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| WILLIAM R DUNCHUS | 16 TOBOGGAN TRL | | | | KINNELON | NJ | 07405-2898 |
| WILLIAM R DUNHAM | 371 FERNWAY DRIVE | | | | HAMILTON | OH | 45011-1956 |
| WILLIAM R DYON | #3 | 1050 S NELSON AVE | | | KANKAKEE | IL | 60901-5668 |
| WILLIAM R EBERHARDT | 2010 WALNUT ST | | | | PHILADELPHIA | PA | 19103-5608 |
| WILLIAM R EDWARDS | TRACY C THOMPSON | JTWROS | 34167 ALTA LOMA | | FARMINGTON | MI | 48335-4111 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN JT TEN | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745-1026 |
| WILLIAM R EISEMANN & | CAROLINE D EISEMANN TEN ENT | 269 SUSQUEHANNA AVE | | | LOCK HAVEN | PA | 17745-1026 |
| WILLIAM R EMERY | 236 SLEEPY HOLLOW ROAD | | | | PITTSBURGH | PA | 15216-1714 |
| WILLIAM R ENDRES & | ANN S ENDRES JT TEN TOD | ELLEN E SPENGEMANN EILEEN E | EISER & ELAINE E HELLE LDPS | 109 SUMMIT AVE | ST LOUIS | MO | 63119-3221 |
| WILLIAM R ESCHENBRUECHER & | AGNES M ESCHENBRUECHER JT TEN | 78843 IRON BARK DR | | | PALM DESERT | CA | 92211 |
| WILLIAM R EVANS | 31 DEAL STREET | | | | HARRINGTON PARK | NJ | 07640-1301 |
| WILLIAM R FAGAN | 2218 BURDETT ACE APT 312 | | | | TROY | NY | 12180-2491 |
| WILLIAM R FARLEY | 2258 SOUTH 2200 EAST | | | | SALT LAKE CITY | UT | 84109-1135 |
| WILLIAM R FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| WILLIAM R FAULKNER | 10 DAVIS COURT | | | | CRANSTON | RI | 02910-5709 |
| WILLIAM R FAUNCE | 365 NEWTON ROAD APT A-21 | | | | WARMINSTER | PA | 18974-5345 |
| WILLIAM R FIAND | 15 BOWER HILL RD APT 401 | | | | PITTSBURGH | PA | 15228-1415 |
| WILLIAM R FIELD & | DIANA L FIELD JT TEN | 5701 OAK GROVE ROAD | | | HOWELL | MI | 48855-9204 |
| WILLIAM R FIOCK | 7886 TAMARACK PLACE | | | | AVON | IN | 46123 |
| WILLIAM R FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 |
| WILLIAM R FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| WILLIAM R FOIT JR | BOX 2173 | | | | MOUNTAIN HOME | AR | 72654-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R FORD | 449 GENESEE ST | | | | TRENTON | NJ | 08611-2005 |
| WILLIAM R FOSTER | 21 VALERIE DRIVE | | | | GREENVILLE | SC | 29615-1294 |
| WILLIAM R FOUNTAIN | 12719 RIDGELY ROAD | | | | GREENSBORO | MD | 21639-1603 |
| WILLIAM R FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| WILLIAM R FRIED JR | 11 PARK PLACE | | | | VERONA | NJ | 07044-1901 |
| WILLIAM R FRIEDER | 7226 GRAYDON DR | | | | N TONAWANDA | NY | 14120-1402 |
| WILLIAM R GABRIELSON | 1200 BRIST/CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM R GARDNER | PO BOX 616 | | | | MANCELONA | MI | 49659-0616 |
| WILLIAM R GARDNER | 1435 HWY 70 E | | | | CROSSVILLE | TN | 38555-8441 |
| WILLIAM R GARREN | 11 GARRREN ROAD | | | | TRAVELERS REST | SC | 29690-9325 |
| WILLIAM R GEISLER | 8011 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1535 |
| WILLIAM R GERLACH | 151 FORSYTHIA LANE | | | | ALLENTOWN | PA | 18104-8548 |
| WILLIAM R GETTINGER | 1141 WAYSIDE PLACE | | | | PORTLAND | IN | 47371-3029 |
| WILLIAM R GIBSON | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7647 |
| WILLIAM R GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 |
| WILLIAM R GILSON | 6642 CUMBERLAND PL | | | | STOCKTON | CA | 95219-3605 |
| WILLIAM R GIRT | 1033 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 |
| WILLIAM R GLASBY | 5171 BERKELEY AVE | | | | WESTMINSTER | CA | 92683-2737 |
| WILLIAM R GLOVER | PO BOX 2266 | | | | GLASGOW | KY | 42142-2266 |
| WILLIAM R GOODNOUGH | 1527 BUOY LN | | | | OSPREY | FL | 34229-9101 |
| WILLIAM R GOSSETT | 258 N BLACK RIVER ROAD | | | | ONAWAY | MI | 49765-9540 |
| WILLIAM R GOSSETT & | MARIE H GOSSETT JT TEN | 258 N BLACK RIVER RD | | | ONAWAY | MI | 49765-9540 |
| WILLIAM R GOWER | CUST MEGAN D GOWER U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1009 PAR 4 CIRCLE | KALAMAZOO | MI | 49008-2915 |
| WILLIAM R GRADY | 817 BALES COURT | | | | KANSAS CITY | MO | 64124-2622 |
| WILLIAM R GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWSP | MI | 48045-2757 |
| WILLIAM R GRAHAM | 10785 VALLEY VIEW RD | APT 302 | | | EDEN PRAIRIE | MN | 55344-3565 |
| WILLIAM R GRANE | CUST THOMAS J GRANE UTMA OH | 1311 MATHEWS AVENUE | | | LAKEWOOD | OH | 44107-3124 |
| WILLIAM R GRANE | CUST KATHRYN C GRANE UTMA OH | 1311 MATHEWS AVE | | | LAKEWOOD | OH | 44107-3124 |
| WILLIAM R GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM R GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| WILLIAM R GREENE | C/O MARGARET L GREENE | PO BOX 330 | | | HENRYVILLE | IN | 47126-0330 |
| WILLIAM R GREENWOOD | PO BOX 2643 | | | | ANDERSON | IN | 46018-2643 |
| WILLIAM R GRIFFIN & | PAMELA ROBIN GRIFFIN JT TEN | 6194 RIDDLE DRIVE | | | HARRISON | AR | 72601 |
| WILLIAM R GRIGGS AND | JOANN GRIGGS JTWROS | 315 INGLESIDE DRIVE | | | FREDERICKSBRG | VA | 22405-2343 |
| WILLIAM R GROSE | 140 FAIRWAY DR | BERMUDA RUN | | | ADVANCE | NC | 27006-9588 |
| WILLIAM R GROSS | 2364 ALBERDEEN RD | | | | MOUNTAIN TOP | PA | 18707-9581 |
| WILLIAM R GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 |
| WILLIAM R GUIOU | 2215 NORTH FISHER AVE | | | | SPEEDWAY | IN | 46224-5032 |
| WILLIAM R GUNN | 7898 PINEVIEW DR | | | | EDGERTON | WI | 53534-9707 |
| WILLIAM R GUTHRIE | 661 S MERIDIAN | | | | MITCHELL | IN | 47446-8011 |
| WILLIAM R HACKETT & | ROSE HACKETT | 103 WESTWOOD MANOR | | | BUTLER | PA | 16001-1713 |
| WILLIAM R HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 |
| WILLIAM R HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950-6320 |
| WILLIAM R HALE | 6124 ROARING SPRINGS DRIVE | | | | N RICHLAND HILLS | TX | 76180-5552 |
| WILLIAM R HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| WILLIAM R HALL | 4885 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9786 |
| WILLIAM R HALL | 865 SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| WILLIAM R HAMBLEN | 946 EVANS RD | | | | NASHVILLE | TN | 37204 |
| WILLIAM R HAMBRIGHT & | GLORIA P HAMBRIGHT JT TEN | 1355 BARRINGTON DR | | | WEST PALM BEACH | FL | 33406-5004 |
| WILLIAM R HAMER | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| WILLIAM R HAMMER | TR WILLIAM R HAMMER LIVING TRUST | UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | POLO | IL | 61064-9202 |
| WILLIAM R HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| WILLIAM R HAND & | BEATRICE HAND JT TEN | 201 ORCHARD AVE | | | ELLWOOD CITY | PA | 16117-1051 |
| WILLIAM R HANDELMAN TTEE | WILLIAM R. HANDELMAN REV | TRUST U/A/D 10-25-2006 | C/O MEYER HANDELMAN COMPANY | P.O. BOX 817 | PURCHASE | NY | 10577-0817 |
| WILLIAM R HANES & | PHYLLIS M HANES JT TEN | 138 S ASH | | | INDEPENDENCE | MO | 64053-1418 |
| WILLIAM R HARMON | 484 NE MEADOWBROOK RD | | | | KANSAS CITY | MO | 64119-3334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| WILLIAM R HARPER & | JANE L HARPER JT TEN | 3389 S GRAHAM RD | | | SAGINAW | MI | 48609-9101 |
| WILLIAM R HARRIS | 1814 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| WILLIAM R HARRIS | 8185 DELHAVEN RD | | | | BALTIMORE | MD | 21222-3428 |
| WILLIAM R HASELWOOD AND | DORIS HASELWOOD | JT TEN WROS | 208 SHAWNEE DRIVE | | HODGENVILLE | KY | 42748 |
| WILLIAM R HATHAWAY | 15625 HENDRICKS | | | | LOWELL | IN | 46356-1512 |
| WILLIAM R HAWKINS | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 |
| WILLIAM R HAWKINS & | HENRIETTA S HAWKINS JT TEN | 11330 HARROWFIELD ROAD | | | CHARLOTTE | NC | 28226-3828 |
| WILLIAM R HAYES & | LENORE E HAYES JT TEN | 1230 FOX CHASE | | | BLOOMFIELD HILLS | MI | 48301-4160 |
| WILLIAM R HAYMAN | 1667 COUNTY RD 5800 | | | | WILLOW SPRINGS | MO | 65793-9299 |
| WILLIAM R HAYMAN & | BEULAH R HAYMAN TEN COM | 1667 COUNTY RD 5800 | | | WILLOW SPGS | MO | 65793-9299 |
| WILLIAM R HEATH & | ELIZABETH H HEATH JT TEN | 678 HARBOR ISLAND | | | CLEARWATER | FL | 33767-1803 |
| WILLIAM R HEIDELBERG & | PATRICIA D HEIDELBERG | TR UA 08/11/93 HEIDELBERG | FAMILY TRUST | 2420 PINELLAS DR | HARBOUR HGTS | FL | 33983-3116 |
| WILLIAM R HEIDEMANN | 2807 ALLEN ST 763 | | | | DALLAS | TX | 75204 |
| WILLIAM R HELIKER | TR HELIKER TRUST NO 1 | UA 06/29/00 | 2508 SURREY DR | | HARRISON | MI | 48625-9080 |
| WILLIAM R HEMMER | CGM IRA CUSTODIAN | 14 DARTMOUTH DRIVE | | | FT MITCHELL | KY | 41017-2856 |
| WILLIAM R HENDERSON | CGM IRA ROLLOVER CUSTODIAN | SMITH BARNEY ADVISOR | 4218 ROSY BILLED CT. | | FORT MILL | SC | 29707-3509 |
| WILLIAM R HENNINGER | 6192 BAER RD PO BOX 501 | | | | SANBORN | NY | 14132-0501 |
| WILLIAM R HENRY & | DORIS A HENRY | TR WILLIAM R HENRY & DORIS A HENRY | TRUST UA 12/7/99 | 12270 CORTE SABIO UNIT 6206 | SANDIEGO | CA | 92128-4589 |
| WILLIAM R HENRY JR | 11850 EDEN TRAIL | | | | EAGLE | MI | 48822-9650 |
| WILLIAM R HERBIG | 6525 FLETCHER ST | | | | ANDERSON | IN | 46013-3514 |
| WILLIAM R HERREN | 4583 DARMOUTH | | | | SAGINAW | MI | 48603-6212 |
| WILLIAM R HERZOG & | MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | NEWTON CENTER | MA | 02459 |
| WILLIAM R HEYWARD | 34 ALBION STREET | | | | SAVANNAH | GA | 31408-3502 |
| WILLIAM R HICKOK JR | CUST KIRSTEN HELEN HICKOK UGMA MI | 16191 ROAD 7 | | | ANTWERP | OH | 45813-9100 |
| WILLIAM R HILBERT & | MRS LUCILE M HILBERT JT TEN | 5341 MCAULEY DR | APT 110 | | YPSILANTI | MI | 48197 |
| WILLIAM R HILL | 12825 MARION | | | | REDFORD | MI | 48239-2664 |
| WILLIAM R HILLIARD | TR WILLIAM R HILLIARD JR | UA 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | LEXINGTON | KY | 40507-1330 |
| WILLIAM R HILLIARD | TR MARY S HILLIARD UA | 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | LEXINGTON | KY | 40507-1330 |
| WILLIAM R HOCH | PO BOX 267 | | | | TYNDALL | SD | 57066 |
| WILLIAM R HOELZLE | 6595 LANSDOWN | | | | DIMONDALE | MI | 48821-9428 |
| WILLIAM R HOFFMAN | 2181 RD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| WILLIAM R HOIS | CUST JENNY ANNE HOIS UTMA IL | 4405 OAKWOOD AVE | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOIS | CUST REED JAMES HOIS UTMA IL | 4405 OAKWOOD AVE | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOLLINGS | 19191 BRADFORD ST | | | | DETROIT | MI | 48205-2107 |
| WILLIAM R HOLLOWAY | 12882 W PINELAKE RD | | | | SALEM | OH | 44460-9119 |
| WILLIAM R HOLLOWAY | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| WILLIAM R HOLMES JR | 56 LINDEN DRIVE | | | | BASKING RIDGE | NJ | 07920-1944 |
| WILLIAM R HOOPER | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| WILLIAM R HOOPER | ACCT NBR 2 | 76 CLARIDGE PL | | | COLONIA | NJ | 07067-1227 |
| WILLIAM R HORN | 1719 DEERGRASS DR | | | | SAINT CHARLES | MO | 63303-4612 |
| WILLIAM R HOUCK & | SOK N HOUCK JT TEN | 225 E LINCOLN HWY | | | LIMA | OH | 45807-8550 |
| WILLIAM R HOWARTH | 2910 ARIZONA | | | | FLINT | MI | 48506-2440 |
| WILLIAM R HOY | PO BOX 55 | | | | OLCOTT | NY | 14126 |
| WILLIAM R HUFFMAN | 2983 LANGE ROAD | | | | HARPER | TX | 78631-8017 |
| WILLIAM R HUGHES & | GENEVIEVE M HUGHES JT TEN | 11370 LARWIN LANE | | | NORTH HUNTINGDON | PA | 15642-1975 |
| WILLIAM R HULME | 15606 PARK LANE | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM R HUMPHRIES & | JOANN D HUMPHRIES JT TEN | 500 ARCHER LN | | | KISSIMEE | FL | 34746-4900 |
| WILLIAM R HUNT | 9006 KEMPWOOD | | | | HOUSTON | TX | 77080-4106 |
| WILLIAM R HUNTER & | DARLENE L HUNTER JT TEN | 12497 PALAMINO PL | | | WOODBRIDGE | VA | 22192-6265 |
| WILLIAM R IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| WILLIAM R JABS | TR FRANCES E JABS TRUST | UA 3/30/98 | 401 S PUTMAN | | WILLIAMSTON | MI | 48895-1313 |
| WILLIAM R JACKLIN | 3033 S MAPLE AVE | | | | BERWYN | IL | 60402-2850 |
| WILLIAM R JAHN | 46180 SUGARBUSH | | | | CHESTERFIELD | MI | 48047-5231 |
| WILLIAM R JENNINGS | 3 MAIN | | | | ETHRIDGE | TN | 38456-2040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| WILLIAM R JENSEN | 8830 MEREDITH DR | | | | DES MOINES | IA | 50322-7205 |
| WILLIAM R JENSEN | 8830 MEREDITH DRIVE | | | | URBANDALE | IA | 50322-7205 |
| WILLIAM R JEWELL | 27 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612-3717 |
| WILLIAM R JOHNSON | DONNA J JOHNSON JT TEN | 16 GARRET DRIVE | | | WATERFORD | NY | 12188-1721 |
| WILLIAM R JOHNSON | 110 HOWLAND PINES DRIVE | | | | OXFORD | MI | 48371-4190 |
| WILLIAM R JOHNSON | 19115 11 MILE RD | | | | LEROY | MI | 49655-8006 |
| WILLIAM R JOHNSON | 126 TIMBERVIEW TRAIL | | | | BLOOMFIELD TWSP | MI | 48304-1549 |
| WILLIAM R JOHNSTON | CUST JOHN E | JOHNSTON U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 907 HIGHLAND AVE | HENDERSONVILLE | NC | 28792-3734 |
| WILLIAM R JONCAS & | WILLIAM JONCAS & | IRENE JONCAS JT TEN | 5 SANDPIPER DR | | WESTPORT | MA | 02790-1258 |
| WILLIAM R JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| WILLIAM R JONES | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224-3561 |
| WILLIAM R JONES | 1218 W TAOS ST | | | | HOBBS | NM | 88240-1114 |
| WILLIAM R JONES | 13816 COUNTRY MEADOW CT | | | | WRIGHT CITY | MO | 63390-3731 |
| WILLIAM R JONES | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970-0822 |
| WILLIAM R JOULE | 720 SANDY CV | | | | NEPTUNE | NJ | 07753-7750 |
| WILLIAM R JUNGJOHAN | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| WILLIAM R KAGER | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506 |
| WILLIAM R KANE | 104 PALAMINO CIRCLE | | | | BUTLER | PA | 16001 |
| WILLIAM R KANENGEISER | 36225 JACKSON ROAD | | | | CHAGRIN FALLS | OH | 44022-1941 |
| WILLIAM R KASBEER | 117 E WESTMINSTER RD | | | | LAKE FOREST | IL | 60045-1803 |
| WILLIAM R KAY | 1926 W 50TH TERR | | | | SHAWNEE MISSION | KS | 66205-2033 |
| WILLIAM R KEENE | 4192 S SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-8560 |
| WILLIAM R KEENE | 5500 MIDWAY RD | | | | FT WORTH | TX | 76117-4630 |
| WILLIAM R KELLER | TR UA 06/06/86 WILLIAM | R KELLER REVOCABLE LIVING TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314-1934 |
| WILLIAM R KELLER | TR UA 06/06/86 WILLIAM R | KELLER TRUST | 43158 NAPA DR | | STERLING HEIGHTS | MI | 48314-1934 |
| WILLIAM R KELLEY JR | 2244 WHITE RD | | | | GROVE CITY | OH | 43123-3626 |
| WILLIAM R KELLY | 1304 DECKER AVE | | | | JEFFERSON HILLS | PA | 15025-2474 |
| WILLIAM R KELLY | BOX 3 | | | | ELSBERRY | MO | 63343-0003 |
| WILLIAM R KELLY | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933-1247 |
| WILLIAM R KELLY & | MARY LEE KELLY JT TEN | 1511 SHERIDAN ST | | | WILLIAMSPORT | PA | 17701-3730 |
| WILLIAM R KENNEDY III & | SUSAN A KENNEDY TTEES FBO | WILLIAM R KENNEDY III TRUST | U/A DTD 06/10/97 | 1550 HARBOR DRIVE | SARASOTA | FL | 34239-2016 |
| WILLIAM R KENNEDY III AND | SUSAN A KENNEDY JTWROS | 1550 HARBOR DRIVE | | | SARASOTA | FL | 34239-2016 |
| WILLIAM R KERN & | SHIRLEY S KERN JT TEN | 6842 SALEM AVENUE | | | CLAYTON | OH | 45315-8953 |
| WILLIAM R KIDWELL | 36778 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48035-1743 |
| WILLIAM R KIDWELL & | BARBARA S KIDWELL JT TEN | 36778 MAPLERIDGE | | | CLINTON TWP | MI | 48035-1743 |
| WILLIAM R KILBURN & | SUSAN M KILBURN JT TEN | 8 CARRIE LN | | | HASTINGS | NY | 13076-4113 |
| WILLIAM R KING | 3521 OAK LAWN AVE #221 | | | | DALLAS | TX | 75219-4309 |
| WILLIAM R KING | DONNA R KING JT TEN | TOD DTD 12/27/2007 | 10 BISHOP LANE | | HOLBROOK | NY | 11741-4736 |
| WILLIAM R KIRBY | 6980 HEARTH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| WILLIAM R KIRBY & | BETTY J KIRBY JT TEN | 1513 E GAYLORD ST A | | | MOUNT PLEASANT | MI | 48858-6607 |
| WILLIAM R KIRK | 15347 CAMINO DEL PARQUE | | | | SONORA | CA | 95370 |
| WILLIAM R KLIMA | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| WILLIAM R KNIGHT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| WILLIAM R KOEPKA | 221 HEMLOCK DR | | | | TRAFFORD | PA | 15085-9720 |
| WILLIAM R KOLITZ | 242 WILSON AVE | | | | FOND DU LAC | WI | 54935 |
| WILLIAM R KRAMER | 1411 HOLLOW TREE DR | | | | PITTSBURGH | PA | 15241 |
| WILLIAM R KUTZ | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3507 |
| WILLIAM R KUZIAK JR | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR | CUST SARAH A KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR | CUST CHRISTINE E KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR | CUST MARIANNE M KUZIAK UGMA MI | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR & | MARGART F KUZIAK JT TEN | 35299 MALIBU | | | STERLING HTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR & | MARGARET F KUZIAK JT TEN | 35299 MALIBU | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R LA PORTE & | MRS PEARL M LA PORTE JT TEN | C/O SHIRLEY LA PORTE TURRNETINE | 1030 LIGHTHOUSE AVENUE | | PACIFIC GROVE | CA | 93950-2424 |
| WILLIAM R LAFNEAR | 613 W CHERRY CREEK RD | | | | MIO | MI | 48647-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R LAING | 16 EAST LARCHMONT DR | | | | COLTS NECK | NJ | 07722-1107 |
| WILLIAM R LANDERS & | JO ANN E LANDERS JT TEN | 1204 WESTSIDE CIRCLE | | | CANYON LAKE | TX | 78133-2310 |
| WILLIAM R LAOO | 49 MIMOSA DRIVE | | | | RIO GRANDE | NJ | 08242-1719 |
| WILLIAM R LEACH | 584 COLEBROOK | | | | TROY | MI | 48083-5109 |
| WILLIAM R LEEPER & | JOAN M LEEPER | TR LEEPER FAMILY LIVING TRUST | UA 06/21/00 | 13602 NORTH KAANAPALI POINT | SUN CITY | AZ | 85351-2743 |
| WILLIAM R LEHR & | JOANNE B LEHR JT TEN | #1 | 17220 CHATSWORTH ST | | GRANADA HILLS | CA | 91344-5751 |
| WILLIAM R LEMEN & | MRS MARGARET P LEMEN JT TEN | 3 WILMOT ST | | | DANSVILLE | NY | 14437-1311 |
| WILLIAM R LENNEY & | MRS NANCY LENNEY JT TEN | 2456 ORCHID BAY DRIVE | #204 | | NAPLES | FL | 34109-7685 |
| WILLIAM R LEPPALA | 3595 THOMAS | | | | BERKLEY | MI | 48072-3163 |
| WILLIAM R LEWELLEN & | BARBARA B LEWELLEN JR JT TEN | 2230 CHARTER POINT DR | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| WILLIAM R LEWELLEN JR | 2230 CHARTER POINT DR | | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| WILLIAM R LEWELLEN JR | CUST JENNIFER C LEWELLEN | UTMA IL | 1410 N SCOTT ST APT 769 | | ARLINGTON | VA | 22209 |
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| WILLIAM R LEWELLEN JR & | BARBARA B LEWELLEN JT TEN | 2230 CHARTER POINT DRIVE | | | ARLINGTON HEIGHTS | IL | 60004-7222 |
| WILLIAM R LEWIS | 455 CIMARRON DRIVE EAST | | | | AURORA | IL | 60504-5223 |
| WILLIAM R LEWIS | 3631 HIGHMEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| WILLIAM R LISTON | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2991 |
| WILLIAM R LIVELY | 400 CANARY CT | | | | ENON | OH | 45323-9755 |
| WILLIAM R LIVENGOOD | 8488 GRAND VIEW DRIVE | | | | GRAND BLANC | MI | 48439-7372 |
| WILLIAM R LOONEY | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LOONEY & | DRUE E LOONEY JT TEN | 1713 SAXONY RD | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LOONEY & | DRUE E LOONEY TEN COM | 1713 SAXONY RD | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LUNEY | MARGARET L WALKER POA | C/O MARGARET WALKER | 5 SCARBOROUGH CIRCLE | | SCARBOROUGH | NY | 10510-2016 |
| WILLIAM R LUSBY TOD | 8028 NEW RIGGS RD | | | | ADELPHI | MD | 20783-2230 |
| WILLIAM R LYNCH | 75 FIDDLE CREEK | | | | SOCIAL CIRCLE | GA | 30025-5328 |
| WILLIAM R MACKER | 9205 PUTTYGUT RD | | | | CASCO | MI | 48064 |
| WILLIAM R MADDEN | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| WILLIAM R MADDEN & | MRS MILDRED GRACE MADDEN TEN COM | 1059 LONG LAKE DR | | | BRIGHTON | MI | 48114-9641 |
| WILLIAM R MANCHESTER JR FAM TRST | WILLIAM R MANCHESTER JR TTEE | & MARY M MANCHESTER TTEE | UA/DTD 02/13/2004 | 35499 RICHLAND ST | LIVONIA | MI | 48150-2545 |
| WILLIAM R MANOR | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| WILLIAM R MARCHBANKS | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM R MARSH | 4375 E BENNINGTON R | | | | DURAND | MI | 48429-9146 |
| WILLIAM R MASKILL | 2417 BRENTWOOD | | | | WICHITA FALLS | TX | 76308-3912 |
| WILLIAM R MAUERMAN | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| WILLIAM R MC CLEAN | 10920 BIGELOW | | | | DAVISBURG | MI | 48350-1803 |
| WILLIAM R MC CLISH | 12385 SALEM-WARREN RD | | | | SALEM | OH | 44460-7604 |
| WILLIAM R MC FARLAND | 4791 KELSO ROAD | | | | N ADAMS | MI | 49262-9739 |
| WILLIAM R MC NUTT JR | PO BOX 680804 | | | | FORT PAYNE | AL | 35968-1609 |
| WILLIAM R MCCARTHY & | JANICE M BALZER JT TEN | 18 BRYER AVE | | | JAMESTOWN | RI | 02835 |
| WILLIAM R MCCENEY | CUST ANDREW FREDERICK MCCENEY | UTMA VA | 2507 HALTERBREAK COURT | | HERNDON | VA | 20170 |
| WILLIAM R MCCLAIN | 5656 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9356 |
| WILLIAM R MCCLURE | 1532 S BRADY STREET | | | | VISALIA | CA | 93292-5000 |
| WILLIAM R MCCOOK | 4535 N OCONNOR RD #1217 | | | | IRVING | TX | 75062 |
| WILLIAM R MCKAY AND | CHARLEEN M MCKAY JTWROS | 1710 RIPPLING BROOK TRAIL | | | LEXINGTON | OH | 44904-1870 |
| WILLIAM R MCKNIGHT | 223 SOUTHWOOD DR | | | | ELYRIA | OH | 44035 |
| WILLIAM R MCLAUGHLIN JR | 3677 SOUTH PERE MARQUETTE HWY | LOT 24 | | | LUDINGTON | MI | 49431-9364 |
| WILLIAM R MEIRS | 113 VALERIE AVE | | | | BUENA | NJ | 08310-1643 |
| WILLIAM R MEIRS JR | 678 ROUTE 524 | | | | ALLENTOWN | NJ | 08501-2101 |
| WILLIAM R MELLON JR | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| WILLIAM R MEREDITH | 2113 E 34TH PLACE | | | | JOPLIN | MO | 64804-4214 |
| WILLIAM R MERKEL | 3030 N MEADE ST | | | | APPLETON | WI | 54911-1512 |
| WILLIAM R MERRITT & | ANN C MERRITT JT TEN | 3429 MANOR ROAD | | | ANDERSON | IN | 46011-2224 |
| WILLIAM R MERTENS | CUST WILLIAM S MERTENS A | MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 806 TWIN OAK TER | TANNERSVILLE | PA | 18372-9126 |
| WILLIAM R MERZBACH | 3565 WONDER DR | | | | HOLLYWOOD | CA | 90068-1537 |
| WILLIAM R METCALF | 3536 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| WILLIAM R METZ | RR 4 BOX 175 | | | | MITCHELL | IN | 47446-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R MILLER | 11172 COUNTY RD 29 | | | | ALBERTA | AL | 36720-3207 |
| WILLIAM R MILLER | 9600 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1214 |
| WILLIAM R MILLER | 342 COOLIDGE | | | | SIX LAKES | MI | 48886-8757 |
| WILLIAM R MILLIMAN | 10570 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| WILLIAM R MINCKS | 1120 NE JUNIPER WAY | | | | PULLMAN | WA | 99163-4615 |
| WILLIAM R MITCHELL | 815 216TH SW | | | | BOTHELL | WA | 98021-8181 |
| WILLIAM R MOORE | 7185 E COUNTY RD 400N | | | | BROWNSBURG | IN | 46112-9460 |
| WILLIAM R MOORE | 716 HWY 30 EAST | | | | BOONEVILLE | MS | 38829-7891 |
| WILLIAM R MORANSKY | 3665 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440-9708 |
| WILLIAM R MORRELL | 187 WOODGLEN | | | | NILES | OH | 44446-1936 |
| WILLIAM R MORRICAL | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |
| WILLIAM R MORRISETTE JR | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| WILLIAM R MORRISON | 3735 CATALINA DRIVE | | | | CARLSBAD | CA | 92008-2863 |
| WILLIAM R MOSHER | 2910 MILES RD | | | | BURTONSVILLE | MD | 20866-1820 |
| WILLIAM R MULHOLLAND JR | 3311 WILLIAMS ST | | | | WAYNE | MI | 48184-1115 |
| WILLIAM R MULLIN | 9745 OLYMPIA DR | APT 236 | | | FISHERS | IN | 46038-9335 |
| WILLIAM R MURRAY | 2251 GEORGELAND | | | | WATERFORD | MI | 48329-3740 |
| WILLIAM R MYERS | 5645 BEDFORD | | | | DEARBORN | MI | 48125-3442 |
| WILLIAM R NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| WILLIAM R NIERSBACH TRUSTEE | U/A DTD 12-21-98 | WILLIAM R NIERSBACH REV TRUST | 2030 CHESTER BLVD | UNIT #49 | RICHMOND | IN | 47374 |
| WILLIAM R NUNKE | 555 FOLIAGE LANE | | | | SPRINGBORO | OH | 45066-9320 |
| WILLIAM R OGDEN | 7142 CO RD 179 R2 | | | | FREDERICKTOWN | OH | 43019-9430 |
| WILLIAM R OLIVER | 6250 LANWAY RD | | | | KINGSTON | MI | 48741-9786 |
| WILLIAM R OLIVER & | MARYJANE OLIVER JT TEN | 6250 LANWAY RD | | | KINGSTON | MI | 48741-9786 |
| WILLIAM R ORR | 3817 LEXINGTON | | | | ST CHARLES | MO | 63304-6917 |
| WILLIAM R PAGE | 1930 MT ZION DRIVE | | | | GOLDEN | CO | 80401 |
| WILLIAM R PAINTER | 702 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| WILLIAM R PALING | G9050 WEBSTER RD | | | | CLIO | MI | 48420 |
| WILLIAM R PALME | 33 BLACKMOOR DR | | | | JACKSON | NJ | 08527-2659 |
| WILLIAM R PAPWORTH JR & | JERE M PAPWORTH | TR UA PAPWORTH FAMILY TRUST | 04/27/87 | 5621 LOLENE WAY | SALT LAKE CITY | UT | 84118-1915 |
| WILLIAM R PARRETT | 2514 MELROSE AVE | | | | CINCINNATI | OH | 45212-4112 |
| WILLIAM R PAULSON | 11221 ARMSTRONG DRIVE NORTH | | | | SAGINAW | MI | 48609-9467 |
| WILLIAM R PAYNE | 373 WHITFIELD DR | | | | LEXINGTON | KY | 40515-4770 |
| WILLIAM R PEAKE | 509 SOUTH VAN BUREN ST | | | | LANCASTER | WI | 53813-2039 |
| WILLIAM R PEARCE | 6731 BASS HWY | | | | SAINT CLOUD | FL | 34771-8565 |
| WILLIAM R PETERSON | 283 ARMSTRONG PLACE | | | | CALEDONIA | NY | 14423-1127 |
| WILLIAM R PETRIE | 1350 WEST 15TH ST | | | | SAN PEDRO | CA | 90732-3913 |
| WILLIAM R PFLUGH | 136 SOUTH MC COY PLACE | | | | SEWICKLEY | PA | 15143-8837 |
| WILLIAM R PHILLIPS | 11346 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7190 |
| WILLIAM R PHILLIPS | 5105 S TINKER ST | | | | BOISE | ID | 83709-5837 |
| WILLIAM R PHILLIPS | 1840 HIDDEN HILLS DR | | | | NORTH AUGUSTA | SC | 29841-3104 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404-1339 |
| WILLIAM R PHOENIX | 946 EAST MARKET ST | | | | XENIA | OH | 45385-3127 |
| WILLIAM R POCHILUK | 18 MARLEY PLACE | LONDON ON  N6C 3T1 | CANADA | | | | |
| WILLIAM R POCHILUK | 44A VALLEY HILL RD | | | | MALVERN | PA | 19355-9606 |
| WILLIAM R PORTER | P. O. BOX 704 | | | | SELMA | AL | 36702-0704 |
| WILLIAM R PORTER | 190 TRANQUILITY RD | | | | MONETA | VA | 24121-5238 |
| WILLIAM R POWELL | 6301 E FORDHAM DRIVE | | | | BALTIMORE | MD | 21215-2803 |
| WILLIAM R PRESTON & | NORMA J PRESTON JT TEN | 2659 ULTRA VISTA DRIVE | | | MAITLAND | FL | 32751-5180 |
| WILLIAM R PRICE | CUST BEVERLY PRICE A MINOR | U/THE LAWS OF GEORGIA | ATTN BEVERLY MCGHGHY | 2898 HIGHLAND DR | SMYRNA | GA | 30080-3728 |
| WILLIAM R PROCTOR | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| WILLIAM R PRZYGOCKI | 2711 KNIGHT ROAD | | | | MUNGER | MI | 48747-9769 |
| WILLIAM R PULCINE JR | 15 LILAC LANE | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM R RAFTER | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| WILLIAM R RAYMOND | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| WILLIAM R REAGAN | 1181 WOODLAND ROAD N E | | | | CONYERS | GA | 30012-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R REDDING & | MARY J REDDING JT TEN | 631 N PENDLETON AVE | | | PENDLETON | IN | 46064-8976 |
| WILLIAM R REED | 1356N 640 EAST RD | | | | ONARGA | IL | 60955-7626 |
| WILLIAM R REED | 15854 LOWELL ROAD | | | | LANSING | MI | 48906-9394 |
| WILLIAM R REICHERT & | MARY E REICHERT | JT TEN WROS | 9116 N LATSON RD | | HOWELL | MI | 48855-9228 |
| WILLIAM R REYNOLDS | 1318 LELAND DR | | | | COLLINSVILLE | IL | 62234-4225 |
| WILLIAM R RIALL | 601 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| WILLIAM R RIGGS | 427 MOSS AVE | | | | LIBERTY | MO | 64068-2228 |
| WILLIAM R RIGGS & | DOROTHY J RIGGS JT TEN | 114 DUNNHOLLOW | PO BOX 1442 | | FAIRFIELD BAY | AR | 72088-1442 |
| WILLIAM R RIGGS & | LOVEY A RIGGS JT TEN | 1425 W 5TH ST | | | MARION | IN | 46953-1318 |
| WILLIAM R RINEHART | 1525 MURIAL DRIVE | | | | STREETSBORO | OH | 44241-8322 |
| WILLIAM R ROBERSON | 92052 DEADWOOD CREEK RD | | | | DEADWOOD | OR | 97430-9704 |
| WILLIAM R ROBERTS | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| WILLIAM R ROBERTS & | NANCY J ROBERTS JT TEN | 2625 SWEET BRIAR | | | EDMOND | OK | 73034-6567 |
| WILLIAM R ROBERTSON | 7243 MT VERNON RD | | | | LITHIA SPRING | GA | 30122-2821 |
| WILLIAM R ROBERTSON | 854 WARD RD | | | | HOSCHTON | GA | 30548-1557 |
| WILLIAM R ROE SR | 58 OHIO AVE | | | | TIFFIN | OH | 44883-1744 |
| WILLIAM R ROFFE | BOX 77 110 MAIN STREET | | | | LEICESTER | NY | 14481-0077 |
| WILLIAM R ROGERS | 30704 ROUND LAKE RD | | | | MT DORA | FL | 32757-9733 |
| WILLIAM R ROGERS | 563 ALTON | | | | PONTIAC | MI | 48341-2605 |
| WILLIAM R ROHRER | CONNIE S ROHRER JT TEN | 27081 POINT RD | | | PRINCESS ANNE | MD | 21853-2458 |
| WILLIAM R ROMAIN | TR WILLIAM R ROMAIN TRUST | UA 03/18/03 | 1021 CEDARS DR | | MCPHERSON | KS | 67460-2735 |
| WILLIAM R ROSE | 508 E MORRELL | | | | OTSEGO | MI | 49078-1338 |
| WILLIAM R ROSS | 158 REGENCY DR | | | | GRAND ISLAND | NY | 14072-1453 |
| WILLIAM R ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225-0156 |
| WILLIAM R ROY SR | CUST RICHELLE JANE ROY UGMA | KAN | 1561 LAKESIDE DRIVE | | TOPEKA | KS | 66604-2529 |
| WILLIAM R RUSSELL & | MARGARET T RUSSELL JT TEN | 25 PALM TREE LN | | | SWANSEA | SC | 29160-8258 |
| WILLIAM R S WHITT | 1612 STADIUM DRIVE | | | | BLUEFIELD | WV | 24701-3321 |
| WILLIAM R SAGADY | 845 FRANK ST | | | | FLINT | MI | 48504-4858 |
| WILLIAM R SANFORD JR | 616 BERRY AVE | | | | LANSING | MI | 48910-2996 |
| WILLIAM R SCHAFFSTALL | 4904 HILLTOP RD | | | | HARRISBURG | PA | 17111-3457 |
| WILLIAM R SCHMIDLEY | 12032 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6286 |
| WILLIAM R SCHMIEL | 3645 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4160 |
| WILLIAM R SCHRADER | 2960 BEAVER TRAIL | | | | CORTLAND | OH | 44410-9209 |
| WILLIAM R SCOTT | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| WILLIAM R SEELBACH | 45000 S WOODLAND | | | | HUNTING VALLEY | OH | 44022-6834 |
| WILLIAM R SEHNERT | 11 DORSET LN | | | | SUMMIT | NJ | 07901 |
| WILLIAM R SELDEN | 3494 NAVIGATOR POINTE | | | | KNOXVILLE | TN | 37922 |
| WILLIAM R SELLERS | 12032 CANTREL DR | | | | CINCINNATI | OH | 45246-1404 |
| WILLIAM R SHAFER | 35 HUNTERBROOK CT | | | | MONROE | OH | 45050-1247 |
| WILLIAM R SHAFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| WILLIAM R SHALONGO & | URSULA B SHALONGO JT TEN | 11921 BLUEBIRD LANE | | | CATHARPIN | VA | 20143-1302 |
| WILLIAM R SHANNON | 227 ARLINGTON | | | | DANVILLE | IL | 61832-8412 |
| WILLIAM R SHARP JR & | MRS ANN R SHARP JT TEN | 41 GARLAND DR | | | NEWPORT NEWS | VA | 23606-2260 |
| WILLIAM R SHEIL & | JOANNE T SHEIL JT TEN | 12907 MC GOWAN AVE | | | CLEVELAND | OH | 44135-3653 |
| WILLIAM R SHELTON | 8925 ASH DENNISON RD | | | | N BLOOMFIELD | OH | 44450 |
| WILLIAM R SHERIDAN | 2 BLACKSMITH RD | | | | MILTON | MA | 02186-3742 |
| WILLIAM R SHORE | PO BOX 902 | | | | KILGORE | TX | 75663-0902 |
| WILLIAM R SHROH | PO BOX 578 | | | | SCHOHARIE | NY | 12157-0578 |
| WILLIAM R SHULTZ | 846 VERALOIS LANE | | | | LOVELAND | OH | 45140-8738 |
| WILLIAM R SIMMONS | 8738 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| WILLIAM R SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| WILLIAM R SIMONS | 1828 FARM TRAIL | | | | SANIBEL | FL | 33957-4118 |
| WILLIAM R SIMPSON & | MRS ALICE P SIMPSON JT TEN | 1424 BALSAM DR | | | DAYTON | OH | 45432-3232 |
| WILLIAM R SLATER JR | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1565 |
| WILLIAM R SLATES | 5990 ELEVEN MILE RD | | | | BENTLEY | MI | 48613-9655 |
| WILLIAM R SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R SMITH | 410 EARL DRIVE N W | | | | WARREN | OH | 44483-1116 |
| WILLIAM R SNORGRASS & | DONNA L SNORGRASS JT TEN | 21431 BROOKLYN BRIDGE DRIVE | | | MACOMB | MI | 48044-6402 |
| WILLIAM R SNYDER & | CAROLYN W SNYDER JT TEN | 310 PLYMOUTH DR | | | DAVISON | MI | 48423-1726 |
| WILLIAM R SPALEY JR | 2105 PLEASANT RD | | | | BADEN | PA | 15005 |
| WILLIAM R SPERA & | GUY J SPERA JR JT TEN | BOX 384 | | | RURAL VALLEY | PA | 16249-0384 |
| WILLIAM R STAMLER | C/O SIGNAL INVESTMENTS | 444 EAST MAIN STREET STE 101E | | | LEXINGTON | KY | 40507 |
| WILLIAM R STANDART | 4408 FOSSIL DR | | | | HALTOM CITY | TX | 76117-3917 |
| WILLIAM R STARR & | SANDRA L STARR JT TEN | 1404 SHERIDAN ROAD | | | PEKIN | IL | 61554 |
| WILLIAM R STARRETT & | FRANCES E STARRETT | TR UA 08/08/94 THE STARRETT FAM REV | LIV TR | 9169 LITTLE MOUNTAIN RD | MENTOR | OH | 44060-7910 |
| WILLIAM R STAUFFER | 8890 SE 168TH SEDGWICK PL | | | | THE VILLAGES | FL | 32162-2868 |
| WILLIAM R STEINDL | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53545-1522 |
| WILLIAM R STEPHENS | 4600 NORTH BROOKE DR | | | | MARION | IN | 46952-9727 |
| WILLIAM R STEPHENS | 31252 VIA CORDOVA | | | | SANJUAN CAPISTRANO | CA | 92675-2922 |
| WILLIAM R STEPHENSON JR | PO BOX 882 | | | | MEADOW VISTA | CA | 95722-0882 |
| WILLIAM R STEPHENSON JR & | LELIA L STEPHENSON | TR STEPHENSON FAMILY TRUST | UA 06/15/04 | PO BOX 882 | MEADOW VISTA | CA | 95722-0882 |
| WILLIAM R STERN & | HELEN R STERN | TR STERN FAMILY LVG TRUST | UA 6/7/99 | 98 FALMOUTH CT | BEDFORD | MA | 01730-2911 |
| WILLIAM R STEWARD | 321 OXFORD AVE | | | | DAYTON | OH | 45407-2041 |
| WILLIAM R STEWART | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON | MI | 48114-9623 |
| WILLIAM R STEWART & | B DARLINE STEWART JT TEN | 10519 LA FOLLETTE DRIVE | | | BRIGHTON | MI | 48114-9623 |
| WILLIAM R STICKEL | 729 KENDALL LN | | | | BOULDER CITY | NV | 89005-1111 |
| WILLIAM R STJOHN | 9312 ELAINE DRIVE | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM R STORK & | JOAN C STORK | TR UA 06/24/91 WILLIAM R STORK & | JOAN C STORK TRUST | 1396 CHANTICLAIR CIRCLE | WIXOM | MI | 48393-1605 |
| WILLIAM R STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM R STRONG | PO BOX 63 | | | | FAIRMOUNT CTY | PA | 16224-0063 |
| WILLIAM R STULACK | 18 MAYFLOWER DR | | | | LITTLE EGG HARBOR | NJ | 08087-9640 |
| WILLIAM R SUCHEVITS | 15327 WOODRUFF PL APT 220 | | | | BELLFLOWER | CA | 90706-4051 |
| WILLIAM R SUHRHEINRICH | 22330 BON HEUR | | | | ST CLR SHORES | MI | 48081 |
| WILLIAM R SUMMITT & | JUDITH K SUMMITT JT TEN | 112 MONTICELLO CT | | | NOBLESVILLE | IN | 46060-5440 |
| WILLIAM R SUMNER | 18 LOCUST ST | | | | NORWICH | NY | 13815-1716 |
| WILLIAM R SWENTON | 511 EMMETT ST | APT 14 | | | BRISTOL | CT | 06010-8206 |
| WILLIAM R SWINEY | 10121 HARTFORD RD | | | | SCHILLER PARK | IL | 60176-2065 |
| WILLIAM R SYKES | CUST SCOTT W SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R SYKES | CUST JARED ROBERT SYKES UGMA MI | 425 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R SYKES KATHLEEN E | SHIMP & | TERRY M BRADSHAW JT TEN | 425 S WESTNEDGE AVE | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R TAYLOR | 683 CHELSEA LN NW | | | | ROCHESTER | MN | 55901-2911 |
| WILLIAM R TELLE | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| WILLIAM R THOMAS | MAXINE C THOMAS JTTEN | PO BOX 967 | | | GRANDY | NC | 27939-0967 |
| WILLIAM R THOMPSON | CUST CHARLES K THOMPSON UTMA NJ | 20 FOREST LN | | | EWING | NJ | 08628-1603 |
| WILLIAM R THOMPSON | CUST MEGAN THOMPSON UTMA NJ | 20 FOREST LANE | | | W TRENTON | NJ | 08628-1603 |
| WILLIAM R THOMPSON | CUST LISA M THOMPSON UTMA NJ | 20 FOREST LANE | | | EWING | NJ | 08628-1603 |
| WILLIAM R THOMSON & | VIRGINIA M THOMSON JT TEN | 333 MOUNTAIN VW | UNIT 164 | | TALENT | OR | 97540-9304 |
| WILLIAM R THURMAN | 8050 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-1243 |
| WILLIAM R THURMAN | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| WILLIAM R TILLMAN | 2120 VETERANS DR | | | | FLORENCE | AL | 35630-5054 |
| WILLIAM R TIMMER & | BONNIE A TIMMER JT TEN | 3436 LAVERNE DR | | | HIGHLAND | IN | 46322-2167 |
| WILLIAM R TIPTON | 43244 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9680 |
| WILLIAM R TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| WILLIAM R TOSCANI & | KING CHU TOSCANI JT TEN | 11408 BOOTHILL DRIVE | | | AUSTIN | TX | 78748-2640 |
| WILLIAM R TRAXLER EX | EST ERNA E TRAXLER | 1591 W TOWNLINE 16 RD | | | PINCONNING | MI | 48650 |
| WILLIAM R TRIGG | 154 DURST DR | | | | WARREN | OH | 44483-1102 |
| WILLIAM R TRIMPE TOD | MICHAEL A TRIMPE | 3857 TROPHY BOULEVARD | | | NEW PORT RICHEY | FL | 34655-1932 |
| WILLIAM R TRIPP | PO BOX 2979 | | | | SHALLOTTE | NC | 28459-2979 |
| WILLIAM R TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| WILLIAM R TRUEMAN | R R 1 | INVERARY ON  K0H 1X0 | CANADA | | | | |
| WILLIAM R TRUSSELL | 73 FOXLEY RD | | | | ANNISTON | AL | 36205-3417 |
| WILLIAM R TURNBULL & | NANCY K TURNBULL JT TEN | 3801 SPRING DR | | | SPRUCE | MI | 48762-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R TWEEDIE III | 160 LAKEVIEW CT | | | | FOUR SEASONS | MO | 65049-9450 |
| WILLIAM R UDOVICH & | MRS JOYCE M UDOVICH JT TEN | 200 CLARK LANE | | | CAMILLUS | NY | 13031-2410 |
| WILLIAM R VANOSS | 5521 LOCHMOOR DR | | | | CLARKSTON | MI | 48346-3072 |
| WILLIAM R WALLS & | SUSAN M WALLS JT TEN | 37 MILLER RD | | | EDINBURG | VA | 22824 |
| WILLIAM R WALTERS | 405 MAIN ST | | | | LYNDORA | PA | 16045-1048 |
| WILLIAM R WALTERS | 4074 N MAIN ST | | | | MILAN | TN | 38358-1817 |
| WILLIAM R WASHELESKY | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| WILLIAM R WATERS | TR THE WATERS LIV TRUST | UA 07/28/00 | 992 E TOPEKA ST | | PASADENA | CA | 91104-2449 |
| WILLIAM R WATSON & | ANNA MAE WATSON | TR UA 01/18/85 M-B WILLIAM R | WATSON & ANNA MAE WATSON | 1237 LAKE VALLEY DRIVE | FENTON | MI | 48430-1209 |
| WILLIAM R WAYMAN | 138 GARNET PARK RD | | | | MADISON | CT | 06443-2123 |
| WILLIAM R WEBB | 765 LARGO PASS | | | | POINCIANA | FL | 34759-3240 |
| WILLIAM R WEBER | 1307 S OAKLAND ST | | | | ST JOHNS | MI | 48879-2311 |
| WILLIAM R WEBER | 5354 JACK MORRIS DRIVE | | | | WEST BRANCH | MI | 48661-9698 |
| WILLIAM R WEBER & | ETHEL E WEBER | TR WILLIAM R WEBER LIVING TR UA | 5/27/99 | 103 ROYAL OAK DR #106 | VERO BEACH | FL | 32962-3745 |
| WILLIAM R WEISGARBER | PO BOX 837 | | | | NEW PHILADELPHIA | OH | 44663-0837 |
| WILLIAM R WELBORN | CUST SUSAN M WELBORN UGMA AL | 449 LAREDO DR | | | BIRMINGHAM | AL | 35226-2327 |
| WILLIAM R WELBORN | CUST WILLIAM B WELBORN UGMA AL | 449 LAREDO DR | | | BIRMINGHAM | AL | 35226-2327 |
| WILLIAM R WELLS JR | 1455 OLD TORY TRAIL | | | | WINDSOR | SC | 29856-2200 |
| WILLIAM R WHIDDEN | 284 COLEGROVE ST | | | | MEMPHIS | TN | 38120-1834 |
| WILLIAM R WHITESIDE | 818 NW LANE | | | | JACKSON | MO | 63755 |
| WILLIAM R WHITWORTH JR | 4365 ANGUS CIRCLE | | | | DOYLESTOWN | PA | 18901-1769 |
| WILLIAM R WHYTE JR | 1826 JOSLIN | | | | SAGINAW | MI | 48602-1123 |
| WILLIAM R WIELAND JR | 15639 DEFIANCE PAULDING CO | LINE RD | | | CECIL | OH | 45821 |
| WILLIAM R WILLIAMS | 1230 WOLSEY DR | | | | MAITLAND | FL | 32751-4843 |
| WILLIAM R WILLIAMS SR & | BETTY M WILLIAMS & | THOMAS R WILLIAMAS JT TEN | 1198 HEMINGWAY RD | | LAKE ORION | MI | 48360-1228 |
| WILLIAM R WILLIS | 3036 E 8TH STREET | | | | ANDERSON | IN | 46012-4563 |
| WILLIAM R WILLMANN & | CATHERINE M WILLMANN JT TEN | 233 CREEKSIDE PLACE | | | DELAVAN | WI | 53115 |
| WILLIAM R WILLS | 7847 LOIS CIR | APT 227A | | | DAYTON | OH | 45459 |
| WILLIAM R WINTER | 5207 5TH ST E | | | | BRADENTON | FL | 34203 |
| WILLIAM R WITGEN | PO BOX 216 | | | | BEAR LAKE | MI | 49614-0216 |
| WILLIAM R WOLFF | 27500 MILFORD ROAD | | | | SOUTH LYON | MI | 48178-8952 |
| WILLIAM R WOLFGANG | 799 RIDGEFIELD AVENUE | | | | YOUNGSTOWN | OH | 44512-3122 |
| WILLIAM R WOLFRAM | 155 EAST 93RD ST | | | | NEW YORK | NY | 10128-3736 |
| WILLIAM R WOOD | 778 AMBERLY DR STE A | | | | WATERFORD | MI | 48328-4934 |
| WILLIAM R WOOD | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 |
| WILLIAM R WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 |
| WILLIAM R WYNN | 7150 BROOKMEADOW DR | | | | DAYTON | OH | 45459-5178 |
| WILLIAM R YAGGI | TR WILLIAM R YAGGI REVOCABLE | LIVING TRUST UA 10/25/95 | PO BOX 203 | | NEW PHILADELPHIA | OH | 44663-0203 |
| WILLIAM R ZANE & | VIRGINIA M ZANE JT TEN | 3270 MEADOW RUN DR | | | VENICE | FL | 34293-1429 |
| WILLIAM R ZIMMERMAN | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245-7015 |
| WILLIAM R. BAIN | 110 W. LOUISIANA AVE | SUITE 312 | | | MIDLAND | TX | 79701-3414 |
| WILLIAM R. DUNLAP | CGM IRA ROLLOVER CUSTODIAN | 1002 N. LYON | | | SANTA ANA | CA | 92701-3223 |
| WILLIAM R. JOHNSON | CINDY A. JOHNSON JTWROS | 19115 11 MILE ROAD | | | LEROY | MI | 49655-8006 |
| WILLIAM R. MORRIS, TTEE | FBO ROBERT J. MORRIS IRR | FAMILY TRUST U/A/D 10/01/91 | 1971 WEST 5TH AVE | | COLUMBUS | OH | 43212-1905 |
| WILLIAM R. MYNSTER | CGM IRA CUSTODIAN | 8598 THORNTREE DR | | | GROSSE ILE | MI | 48138-1586 |
| WILLIAM R. THOMPSON AND | MARGARET THOMPSON JTWROS | 20 FOREST LANE | | | EWING | NJ | 08628-1603 |
| WILLIAM R.R.HAY TTEE | WILLIAM R.R. HAY LIVING TRUST | U/A/D 08/06/96 | FBO WILLIAM R.R. HAY | 10 SUSQUEHANNA ROAD | OSSINING | NY | 10562-3821 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| WILLIAM RADO | CGM IRA CUSTODIAN | 3618 FREDERICK | | | ANN ARBOR | MI | 48105-2852 |
| WILLIAM RALPH HOBBS | 204 TURKEY RIDGE ROAD | | | | CHARLOTTSVILLE | VA | 22903-9726 |
| WILLIAM RALPH MILLER | PO BOX 126 | | | | WEBSTER SPRINGS | WV | 26288-0126 |
| WILLIAM RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| WILLIAM RAMEY HALL | 3725 CLARKE AVE | | | | FORT WORTH | TX | 76107-2635 |
| WILLIAM RANDALL SHAPIRO | 2105 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5207 |
| WILLIAM RANDALL WATKINS | CUST REBECCA B PEAVEY UGMA MS | 2959 SWEETHOME RD | | | CHAPMANSBORO | TN | 37035-5433 |
| WILLIAM RANDOLPH LAZEAR | CUST SUSAN ELIZABETH LAZEAR UGMA | VA | 2488 CRAB CREEK RD | | CHRISTIANSBURG | VA | 24073-6058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RANDOLPH MARSHALL | 2118 ROSEWOOD AVE | | | | RICHMOND | VA | 23220-5823 |
| WILLIAM RANSOM WILLIAMS | CUST SARAH ANNE WILLIAMS UGMA CA | 8212 BEAVER LAKE DR | | | SAN DIEGO | CA | 92119-2604 |
| WILLIAM RAY | 811 CROW | | | | INDEPENDENCE | MO | 64056-1836 |
| WILLIAM RAY ALDRIDGE | 21 MAGNOLIA ST | | | | NEWINGTON | CT | 06111-1222 |
| WILLIAM RAY FRANCIS JR | APT 103 | 8318 18 MILE ROAD | | | STERLING HTS | MI | 48313-3025 |
| WILLIAM RAY ISAACS | 1284 TOWNBROOK XING | | | | CHARLOTTESVLE | VA | 22901-0677 |
| WILLIAM RAY MCKINNEY | P O BOX 396 | | | | ETOWAH | TN | 37331 |
| WILLIAM RAYMOND LEE JR | PO BOX 3434 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| WILLIAM RAYMOND SMITH | 245 HILLCREST DRIVE | | | | MADISON | TN | 37115-4128 |
| WILLIAM REAMES | 1355 KIMBERLY DRIVE | | | | SAN JOSE | CA | 95118-1426 |
| WILLIAM RECHSTEINER JR | 9320 GARDEN COURT | | | | POTOMAC | MD | 20854 |
| WILLIAM REED | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| WILLIAM REED | RPS/104802/WESTERN DIGITAL 401(K | 7447 TULARE HILL DRIVE | | | SAN JOSE | CA | 95139-1275 |
| WILLIAM REED KAELIN III | 383 GREENWAY ROAD | | | | MEMPHIS | TN | 38117-4337 |
| WILLIAM REHA | 24 FAIRWAY DRIVE | | | | TUCKERTON | NJ | 08087 |
| WILLIAM REIMER CUST | LIAM REIMER UTMA NJ | 349 N MAIN ST | | | MILLTOWN | NJ | 08850 |
| WILLIAM REISNER TTEE | WILLIAM REISNER REV LIV TRUST | DTD 11/11/1992 | 200 GRAND BANKS COURT | | CHESTERFIELD | MO | 63017-9507 |
| WILLIAM RENFROE | 5560 BRUSH ST | | | | DETROIT | MI | 48202-3808 |
| WILLIAM RENNICK | 1141 GLEN EAGLES TERR | | | | COSTA MESA | CA | 92627-4030 |
| WILLIAM REX WALTERS | 2367 BURMA HILLS DR | | | | MOBILE | AL | 36693-3626 |
| WILLIAM RICE | ROUTE 4 BOX 347 | | | | SNEEDVILLE | TN | 37869-9345 |
| WILLIAM RICHARD FOECKING | 809 RIDGE ST | | | | GALENA | IL | 61036-1627 |
| WILLIAM RICHARD FRENCH | PO BOX 761 | | | | COVINGTON | LA | 70434-0761 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD | | | | MINDEN | LA | 71055-9768 |
| WILLIAM RICHARD MARTIN | 2186 ARAPAHOE BASIN LN | | | | WHITE LAKE | MI | 48383-2386 |
| WILLIAM RICHARD MASON | 5876 SMITHVILLE ROAD | | | | SPARTA | TN | 38583-6820 |
| WILLIAM RICHARDS | BRIAN RICHARDS JT TEN | 718 CEDAR STREET | | | SAULT S MARIE | MI | 49783-2410 |
| WILLIAM RICHARDSON | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| WILLIAM RICIGLIANO | 414 6TH AVE | | | | LYNDHURST | NJ | 07071-1113 |
| WILLIAM RICKARDS HUNT JR | 304 WINDSOR COURT | | | | KING CITY | CA | 93930-3300 |
| WILLIAM RIFFEL & | JULIE RIFFEL JT TEN | 37400 DEER RUN | | | FRANKFORD | DE | 19945 |
| WILLIAM RILEY KEELER | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| WILLIAM RIVERA | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| WILLIAM RIVES & | ELIZABETH RIVES JT TEN | 5631 PONDEROSA DRIVE | | | SAN ANTONIO | TX | 78240-3456 |
| WILLIAM RJASKO & | OLGA E RJASKO JT TEN | 1135 JENNA DR | | | DAVIDSON | MI | 48423-3605 |
| WILLIAM ROBBINS | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| WILLIAM ROBERT BAKKE | 6327 CENTER ST | | | | LAKE VIEW | NY | 14085-9501 |
| WILLIAM ROBERT BATES & | ROBERT E BATES JT TEN | PO BOX 1422 | | | INDIANAPOLIS | IN | 46206-1422 |
| WILLIAM ROBERT BEERBOWER | 488 CRABAPPLE LANE | | | | PEACHTREE CITY | GA | 30269-1078 |
| WILLIAM ROBERT BRAGG | 409 ROCKHOLLY RD | | | | CHARLESTON | WV | 25314-1535 |
| WILLIAM ROBERT BURGER & | AILEEN RUTH BURGER JT TEN | 124 WREXHAM COURT SOUTH | | | TONAWANDA | NY | 14150-8814 |
| WILLIAM ROBERT CURTS | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WILLIAM ROBERT EVE & | PATRICIA R EVE JT TEN | 2755 SOUTH 46TH ST | | | MILWAUKEE | WI | 53219-3207 |
| WILLIAM ROBERT FAGAN | CUST JUNE ANNE FAGAN UGMA TX | 188 DEERFIELD TERR | | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FAGAN | CUST WILLIAM ROBERT FAGAN JR UGMA | TX | 188 DEERFIELD TERR | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FAGAN | CUST KATHLEEN FAGAN UGMA TX | 188 DEERFIELD TERR | | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FREY | 6405 NIEMANVILLE TRL | | | | LITCHFIELD | IL | 62056-4621 |
| WILLIAM ROBERT GLOCKNER | 6626 SADDLEBROOK CT | | | | LOVELAND | OH | 45140-9013 |
| WILLIAM ROBERT GREGUS JR | 6394 SADDLE CT | | | | BURTON | MI | 48509-9300 |
| WILLIAM ROBERT GRIGGS JR & | SANDRA S GRIGGS JTTEN | 4600 AMERICAN DR | | | DURHAM | NC | 27705-6432 |
| WILLIAM ROBERT LENNON | 9 BLIND BUCK RD | | | | SALEM | NY | 12865-2900 |
| WILLIAM ROBERT MAPLE | 704 1/2 MADAM MOORE'S LANE | | | | NEW BERN | NC | 28562-6444 |
| WILLIAM ROBERT MATTHEWS & | MRS MARIE MATTHEWS JT TEN | 20410 ERBEN | | | ST CLAIR SHORES | MI | 48081-1796 |
| WILLIAM ROBERT NICHOLS | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 |
| WILLIAM ROBERT SONTAG | 9936 STONE OAK WAY | | | | ELK GROVE | CA | 95624-2669 |
| WILLIAM ROBERT TUCKER | 201 VENEYARD AVE #147 | | | | OXNARD | CA | 93030-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ROBERT YELVERTON | BOX 876 | HIGHWAY 222 WEST | | | FREMONT | NC | 27830-0876 |
| WILLIAM ROBERTS | 380 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 |
| WILLIAM ROBERTSON | 3211 BARNHART RD | | | | WEST TERRE HAUTE | IN | 47885-9304 |
| WILLIAM ROBERTSON JOHN | ROBERTSON & | WILLIAM BRESLIN | TR A W ROBERTSON UA 4/30/65 | 640 PALISADE AVE | ENGLEWOOD CLIFFS | NJ | 07632-1824 |
| WILLIAM ROBERTSON NOREUS AND | DIANE MARIE NOREUS TEN IN COM | 5075 WATERFORD | | | ZACHARY | LA | 70791-2412 |
| WILLIAM ROBINSON | 14800 PARADISE LANE | | | | AMELIA | VA | 23002-4713 |
| WILLIAM ROBISON II | 3243 S TERN ST | | | | BURTON | MI | 48529 |
| WILLIAM RODERWALD | 5 CORI STREET | | | | PARLIN | NJ | 08859-1719 |
| WILLIAM RODRIGUEZ | 428 E BRECKENRIDGE | | | | FERNDALE | MI | 48220-1383 |
| WILLIAM ROGER GARRETT | 6850 E COUNTY RD | 322 S | | | MUNCIE | IN | 47302 |
| WILLIAM ROGERS & | NORMA L ROGERS JT TEN | 2829 WELLINGTON ROAD | | | ERIE | PA | 16506-2437 |
| WILLIAM ROHAN & | JUDITH E ROHAN | TR ROHAN FAMILY REVOCABLE LIVING | TRUST UA 07/10/00 | 3312 SEA MIST LN | MELBOURNE BEACH | FL | 32951-3043 |
| WILLIAM ROLAND GLAZENER | TOD TO NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | P.O. BOX 464 | | JACKSON | SC | 29831-0464 |
| WILLIAM ROMANCHO | CUST KAREN ROMANCHO UGMA PA | 79 MOOSIC LAKE | | | LAKE ARIEL | PA | 18436-3605 |
| WILLIAM RONALD HAYES | 8946 JUNIPER ST | | | | SHAWNEE MISSION | KS | 66207-2272 |
| WILLIAM RONZELLO & | JOANNE RONZELLO JT TEN | 323 EAST RD | | | BRISTOL | CT | 06010-6840 |
| WILLIAM RONZELLO & | JOANN RONZELLO JT TEN | 323 EAST RD | | | BRISTOL | CT | 06010-6840 |
| WILLIAM ROSADO | APT 1 | 604 SPRING STREET | | | ELIZABETH | NJ | 07201-2088 |
| WILLIAM ROSELL & | MRS JULIE ROSELL JT TEN | 5252 WINDING WAY | | | SARASOTA | FL | 34242-1848 |
| WILLIAM ROSENBERG CUSTODIAN | FBO CARLY J ROTHLEIN | UTMA FL UNTIL AGE 21 | PO BOX 820316 | | PEMBROKE PNES | FL | 33082-0316 |
| WILLIAM ROSENBERGER & | KAREN S ROSENBERGER JTWROS | 7 DAYBREAK | | | IRVINE | CA | 92614-5403 |
| WILLIAM ROSENBERGER II | 261 GOSHEN ROAD | | | | CUMBERLAND | VA | 23040-2425 |
| WILLIAM ROSS | 1936 CRYSTALWOOD LANE | | | | LODI | CA | 95242 |
| WILLIAM ROSS | BOX 391 | | | | PLUMVILLE | PA | 16246-0391 |
| WILLIAM ROSS DAVIS | 3114 COUNTRY LANE | | | | WILMETTE | IL | 60091-1119 |
| WILLIAM ROSS MCNABB | 5409 LYONS VIEW DR | | | | KNOXVILLE | TN | 37919-6417 |
| WILLIAM ROSS SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003-8007 |
| WILLIAM ROTHWELL | 2621 VIA VENETO DRIVE | | | | PUNTA GORDA | FL | 33950 |
| WILLIAM ROWLAND VERDUGO | 7016 E SHEPHERD | | | | CLOVIS | CA | 93611-9568 |
| WILLIAM ROY BRINK & | DORIS E BRINK JT TEN | 1931 REDWOOD ST | | | PORT TOWNSEND | WA | 98368-3414 |
| WILLIAM ROYALL CRONIN T O D | PO BOX 698 | | | | ABERDEEN | MD | 21001-0698 |
| WILLIAM ROZMAN | 10417 STONE HILL DR | | | | ORLAND PARK | IL | 60467-5454 |
| WILLIAM RUDOLPH KUTILEK | 2401 RIDGE POINT CIR | | | | LINCOLN | NE | 68512-3700 |
| WILLIAM RUDOLPH YURK JR | 5325 W RAY RD | | | | LINDEN | MI | 48451-9400 |
| WILLIAM RUIZ | 5800 LAURENT DR | APT 726 | | | CLEVELAND | OH | 44129-5986 |
| WILLIAM RUPP | PO BOX 26 | | | | ARCHBOLD | OH | 43502-0026 |
| WILLIAM RUSSEL JOHNSON | PO BOX 82054 | | | | BATON ROUGE | LA | 70884-2054 |
| WILLIAM RUSSELL | TOD DTD 12/05/2007 | 14745 HIGHWAY 72 | | | ROLLA | MO | 65401-5823 |
| WILLIAM RUSSELL BARCLAY | 32 ROBERT CT | | | | BUFFALO | NY | 14225-2253 |
| WILLIAM RUSSELL DAVIS | 225 ELMWOOD DRIVE | | | | BEREA | OH | 44017-1519 |
| WILLIAM RUSSELL DEBUSK | 135 MICHAELS RD | | | | TIPP CITY | OH | 45371-2202 |
| WILLIAM RUSSELL HARTLEY | 3706 N LINDEN ST | | | | MUNCIE | IN | 47304-1931 |
| WILLIAM RUSSELL MCLEAN TTEE | FBO B. MCLEAN FAMILY TRUST | U/A/D 07/30/99 | 371 HAVEN LANE NE | | MARIETTA | GA | 30066-3627 |
| WILLIAM RUTH & | JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-1631 |
| WILLIAM RYAN | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 |
| WILLIAM RYAN & | JOAN RYAN JT TEN | 10 ALPINE RD | | | TRUMBULL | CT | 06611-2114 |
| WILLIAM RYAN HENDERSON | 5827 JUMILLA VE | | | | WOODLAND HILLS | CA | 91367-5605 |
| WILLIAM RYLL | 5435 ROSEDALE | | | | SAGINAW | MI | 48602 |
| WILLIAM S ABSHEAR | 3803 MARCUS AVENUE | | | | NEWPORT BEACH | CA | 92663-3235 |
| WILLIAM S ADAMS | 226 FRONT STREET | | | | NEW YORK | NY | 10038-2009 |
| WILLIAM S ADAMS | 8 MIDLAKES DR | | | | CANANDAIGUA | NY | 14424-1044 |
| WILLIAM S ADAMS EX | UW STANLEY L ADAMS | 4140 BRISTOLWOOD DR | | | FLINT | MI | 48507-5535 |
| WILLIAM S AGNEW JR | BOX 2476 | | | | LK RONKONKOMA | NY | 11779-0408 |
| WILLIAM S ALEXANDER | 3312 EAST 135 ST | | | | CLEVELAND | OH | 44120-3947 |
| WILLIAM S ALPER & | MRS BARBARA P ALPER JT TEN | 2929 POST OAK BLVD | APT 808 | | HOUSTON | TX | 77056-6114 |
| WILLIAM S ARMSTRONG & | KAREN F ARMSTRONG JT TEN | 3540 RIVERS CALL BLVD | | | ATLANTA | GA | 30339-5659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM S ARNSPARGER & | BETTY JANE ARNSPARGER | TR ARNSPARGER FAM TRUST | UA 04/11/90 | 18111 COLONNADES PL | SAN DIEGO | CA | 92128-1266 |
| WILLIAM S AUMAN | 6368 IVY LANE | | | | SAN JOSE | CA | 95129-3918 |
| WILLIAM S AUTREY | TR WILLIAM S AUTREY TRUST | UA 05/03/95 | 560 RIVIERA CIRCLE | | NIPOMO | CA | 93444-8866 |
| WILLIAM S BACK | 2102 WEST 8TH ST | | | | MARION | IN | 46953-1203 |
| WILLIAM S BAHN | CUST BARBARA ANN BAHN U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 19 ORCHARD LAND | SAINT LOUIS | MO | 63122 |
| WILLIAM S BANNON | CUST WILLIAM C BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 6 POST LN | LIVINGSTON | NJ | 07039 |
| WILLIAM S BANNON | CUST RICHARD BANNON U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 6 POST LN | LIVINGSTON | NJ | 07039 |
| WILLIAM S BARANY & | MARGARET B NISS & | ELIZABETH A BARANY JT TEN | 2314 MARYLAND AVE | | FLINT | MI | 48506-4908 |
| WILLIAM S BARKWAY | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| WILLIAM S BARRANCO III | 184 CAMBRIDGE LN | | | | BLOOMINGDALE | IL | 60108-1504 |
| WILLIAM S BEAMON III | PO BOX 221 | | | | MADISON | AL | 35758-0221 |
| WILLIAM S BECK AND | CHRISTINE M BECK | R R 2 BOX 163 | | | HOLLIDAYSBURG | PA | 16648-9723 |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON  L1N 3R7 | CANADA | | | | |
| WILLIAM S BEST | 161 CROWDERS CREEK CHURCH RD | | | | GASTONIA | NC | 28052-9714 |
| WILLIAM S BETHUNE | 2165 TOMOKA FARMS RD | | | | PORT ORANGE | FL | 32128-3738 |
| WILLIAM S BISHOP SR | PO BOX 403 | | | | CASHIERS | NC | 28717-0403 |
| WILLIAM S BLATT | 55 EAST PEARSON ST # 4501 | | | | CHICAGO | IL | 60611 |
| WILLIAM S BOGOROD | PO BOX 1784 | | | | BEVERLY HILLS | CA | 90213-1784 |
| WILLIAM S BOTWICK | 711 KNODT ROAD | | | | ESSEXVILLE | MI | 48732 |
| WILLIAM S BOYD | 3166 ADELE | | | | COMMERCE TWP | MI | 48382-4400 |
| WILLIAM S BOZEMAN | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747-7133 |
| WILLIAM S BULLARD | 9472 BUTTERNUT ST | | | | NEW LOTHROP | MI | 48460 |
| WILLIAM S BUMPUS | 5222 4TH ST N | LOT 910 | | | ST PETERSBURG | FL | 33703-2952 |
| WILLIAM S BURGESS | 1516 CLARK AVENUE | | | | WELLSVILLE | OH | 43968-1237 |
| WILLIAM S BURKS & | LYNN M BURKS | TR BURKS FAMILY TRUST UA 4/24/98 | 5789 CANNES DR | | STERLING HEIGHTS | MI | 48314-1306 |
| WILLIAM S BURNETT | PO BOX 1069 | | | | WILLISTON | VT | 05495-1069 |
| WILLIAM S BURTON | 3094 MILFORD TERR | | | | HAMBURG | NY | 14075-2435 |
| WILLIAM S CALLI | 510 BLEECKER STREET | | | | UTICA | NY | 13501-2402 |
| WILLIAM S CAMPBELL | 788 9TH AVE #3B | | | | NEW YORK | NY | 10019-5676 |
| WILLIAM S CARNES | 2325 HICKORY BEND | | | | AIKEN | SC | 29803-8767 |
| WILLIAM S CARPENTER | 3116 S ST PAUL | | | | DENVER | CO | 80210-6763 |
| WILLIAM S CARTER | PO BOX 37132 | | | | SHREVEPORT | LA | 71133-7132 |
| WILLIAM S CHMIELEWSKI | 44841 FAIR OAKS | | | | CANTON | MI | 48187-2990 |
| WILLIAM S CLAPSADDLE | 6312 TERESA LANE | | | | LA PLATA | MD | 20646-4640 |
| WILLIAM S CLARK JR | PO BOX 3321 | | | | CROSSVILLE | TN | 38557-3321 |
| WILLIAM S CLAYTON II | NORTH ST WOODS | | | | EATON | OH | 45320 |
| WILLIAM S COAKLEY JR | 529 KICKAPOO TRAIL | | | | FRANKFORT | KY | 40601-1716 |
| WILLIAM S COBB | 1399 ROSS CREEK RD | | | | CLIFTON | TN | 38425-5313 |
| WILLIAM S COLES | 13120 CHAPEL HILL DR | | | | FREDERICKSBURG | VA | 22407-2024 |
| WILLIAM S COMFORT | 1709 MILBORO CT | | | | ST LOUIS | MO | 63124-1024 |
| WILLIAM S CORVIN | 4642 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144-2402 |
| WILLIAM S CORVIN & | ADELE K CORVIN | TR UA CORVIN 1988 REVOCABLE TRUST | 08/19/88 | 18 EDGEWATER DRIVE | BELVEDERE | CA | 94920-2316 |
| WILLIAM S CRAMER | 2035 LUDGATE LN | | | | ROCHESTER HLS | MI | 48309-2969 |
| WILLIAM S CRONENWETT SR | 70 121 28TH STREET | | | | LAWTON | MI | 49065-9653 |
| WILLIAM S CROWLEY | 37 FRANCIS DR | | | | NEWINGTON | CT | 06111-1220 |
| WILLIAM S CRUMP | 221 HERITAGE PARK DRIVE | | | | WILMINGTON | NC | 28401-2731 |
| WILLIAM S CUGLER | 14438 WATERLOO RD | | | | ODESSA | FL | 33556-3679 |
| WILLIAM S DAY | 488 SECOND AVE | | | | PONTIAC | MI | 48340-2825 |
| WILLIAM S DECK | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 |
| WILLIAM S DELOVELY & | BARBARA L DELOVELY JT TEN | 960 CARY ROAD | | | CLOQUET | MN | 55720-3330 |
| WILLIAM S DEVOIL & | ANN B DEVOIL JT TEN | SMART MONEY MANAGER ACCOUNT | 3160 MT HOPE CHURCH RD | | SALISBURY | NC | 28146-7780 |
| WILLIAM S DICK & | VALORIE P DICK JT TEN | 426 CLAYTON AVE | | | WAYNESBORO | PA | 17268-2018 |
| WILLIAM S DILLINGHAM & | VERNA H DILLINGHAM JT TEN | 1511 WAYCROSS RD | | | CINCINNATI | OH | 45240-2910 |
| WILLIAM S DRAUGHON AND | KAYWOOD G DRAUGHON JTWROS | 185 N COUNTRY CLUB DRIVE | | | KENANSVILLE | NC | 28349-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM S DUANE | TR WILLIAM S DUANE LIVING TRUST | UA 02/14/95 | | | KAILUA KONA | HI | 96740-3001 |
| WILLIAM S EBERHART JR & | MAY V EBERHART JT TEN | 218 HILLCREST RD | | | MOUNT VERNON | NY | 10552-1530 |
| WILLIAM S ELLIOTT | 300 LOCUST STREET | | | | BURNHAM | PA | 17009-1702 |
| WILLIAM S EZELLE | 211 LAKE CIR | | | | MADISON | MS | 39110-7992 |
| WILLIAM S FEBIGER II | CUST LYDIA S FEBIGER UGMA MA | 47 BRAY ST | | | GLOUCESTER | MA | 01930-1533 |
| WILLIAM S FERRY | 2780 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3222 |
| WILLIAM S FIELDS | 8022 CASTLEWARD | | | | DAVISON | MI | 48423-9508 |
| WILLIAM S FINCH | PO BOX 3106 | | | | NEWTON | NJ | 07860-3106 |
| WILLIAM S FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM S FLEMING | 1765 SWADLEY ST | | | | LAKEWOOD | CO | 80215-2671 |
| WILLIAM S FOSTER | PO BOX 833 | | | | FARMINGDALE | NJ | 07727-0833 |
| WILLIAM S GAUS | 9814 SORENSON CT | | | | MOKENA | IL | 60448-7792 |
| WILLIAM S GENTRY & | PEGGY R GENTRY & | JAYNE E SEARS JT TEN | 18675 U S 19 NO #305 | | CLEARWATER | FL | 33764 |
| WILLIAM S GOULD III | 638 HAVERSTRAW RD | | | | SUFFERN | NY | 10901-2900 |
| WILLIAM S GRAHAM | 201 W EVERGREEN AVE APT 1110 | | | | PHILADELPHIA | PA | 19118-3831 |
| WILLIAM S GRAHAM | APT G | 260 SUNRISE DR | | | KEY BISCAYNE | FL | 33149-2155 |
| WILLIAM S GREEN | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3964 |
| WILLIAM S GREEN & | CONNIE B GREEN JT TEN | 111 WEST POINT PLACE | | | MOUNT ORAB | OH | 45154 |
| WILLIAM S HADDOCK JR | 1018 BRIAR RIDGE | | | | HOUSTON | TX | 77057-1126 |
| WILLIAM S HALL | 123 CORPORATE DRIVE SUITE 103 | | | | HAZARD | KY | 41701 |
| WILLIAM S HALLAGAN | 1015 CRESTON LANE | | | | PULLMAN | WA | 99163-3806 |
| WILLIAM S HARNEDY | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7988 |
| WILLIAM S HARRELL | 6109 ADELPHI CIRCLE | | | | VIRGINIA BEACH | VA | 23464-3745 |
| WILLIAM S HART | P0 BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| WILLIAM S HAYES | PO BOX 231 | | | | DAVISON | MI | 48423-0231 |
| WILLIAM S HAYES & | MRS DOROTHY M HAYES JT TEN | PO BOX 231 | | | DAVISON | MI | 48423-0231 |
| WILLIAM S HAYES JR & | NORMA J HAYES JT TEN | 4136 SUMTER SQUARE | | | FORT COLLINS | CO | 80525-3462 |
| WILLIAM S HEALEY | 7801 OLD MARSH RD | | | | PALM BEACH GARDENS | FL | 33418-7546 |
| WILLIAM S HENDRICKS | 275 N 7TH ST | APT 7 | | | MIDDLETOWN | IN | 47356-1329 |
| WILLIAM S HINKLE & | MARY JEAN HINKLE JT TEN | 722 NAVAJO TRAIL | | | MACEDONIA | OH | 44056-1235 |
| WILLIAM S HOFFMAN | 5809 TIMBERWOOD LN | | | | ALMONT | MI | 48003-8922 |
| WILLIAM S HOLDER & | JANA M HOLDER JT TEN | 2996 E 57TH PL | | | TULSA | OK | 74105-7410 |
| WILLIAM S HORNIKEL | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| WILLIAM S HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| WILLIAM S IDE | CUST NATHANIEL W IDE UGMA RI | 101 BAYSHORE RD APT C | | | NOKOMIS | FL | 34275-1900 |
| WILLIAM S IDE | CUST MATTHEW WILLIAM IDE UGMA RI | 101 BAYSHORE RD APT C | | | NOKOMIS | FL | 34275-1900 |
| WILLIAM S JACKSON | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| WILLIAM S JACKSON & | MRS ROSEMARY K JACKSON JT TEN | PO BOX C | | | HUMMELSTOWN | PA | 17036-0197 |
| WILLIAM S JAEGER | 430-FRONT STREET | | | | GREENPORT | NY | 11944-1518 |
| WILLIAM S JOHNSON | 112 MORSE DRIVE | | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM S JOHNSON | 1106 DRAPER AVE | | | | JOLIET | IL | 60432-1338 |
| WILLIAM S JOHNSON | 9454 CHARRON DR | PO BOX 91 | | | NEW LOTHROP | MI | 48460-0091 |
| WILLIAM S JOHNSON & | URSULA JOHNSON JT TEN | 112 MORSE DR | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM S JONES JR | PO BOX 444 | | | | AIKEN | SC | 29802-0444 |
| WILLIAM S JORDAN | 4111 1ST AVE SW | | | | NAPLES | FL | 34119-2640 |
| WILLIAM S KALIS JR | 8201 ARTIE KEMP ROAD | | | | FREDERICK | MD | 21701-3459 |
| WILLIAM S KAPUSHINSKI | 13251 MONTEGO | | | | STERLING HEIG | MI | 48312-3271 |
| WILLIAM S KEATING | 35 ANTON CT | | | | BERLIN | CT | 06037-4049 |
| WILLIAM S KEYS | 19457 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| WILLIAM S KINCAID | 349 BEDE ST | | | | FLINT | MI | 48507-2614 |
| WILLIAM S KLINGER | 13004 SMOKETREE WAY | | | | BAYONET POINTE | FL | 34667-3053 |
| WILLIAM S KOZODY | ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105 |
| WILLIAM S KREMIDAS & | MARGARET M KREMIDAS | TR KREMIDAS FAM TRUST UA 03/23/95 | 1063 CONTINENTAL AVE | MELBURNE | MELBOURNE | FL | 32940 |
| WILLIAM S LEFFEL | 144 LESLIE LANE | | | | SHELBY | OH | 44875-1015 |
| WILLIAM S LENART & | MARGARET S LENART JT TEN | 482 IRVING RD | | | GREENVILLE | NY | 12083 |
| WILLIAM S LENNEY | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM S LISTER | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| WILLIAM S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117-2435 |
| WILLIAM S LONG JR | 4343 POTTER STREET | | | | PHILADELPHIA | PA | 19124-4427 |
| WILLIAM S LYTLE & | DONNA M LYTLE JT TEN | 608 N FARLOOK DR | | | MARION | IN | 46952-2421 |
| WILLIAM S MAGNER | 552 OAKCREST COURT | | | | MURFREESBORO | TN | 37127-6443 |
| WILLIAM S MALLORY | 14357 GARFIELD ST | | | | SPRING LAKE | MI | 49456-9286 |
| WILLIAM S MALOIT | 5361 KEIR LANE | | | | HELENA | MT | 59602-8612 |
| WILLIAM S MANUS JR | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406-8636 |
| WILLIAM S MAPLETHORPE | 17170 S W MAPLE THORPE LANE | | | | SHERWOOD | OR | 97140-9612 |
| WILLIAM S MARSHALL | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402-0097 |
| WILLIAM S MARTIN | 6278 ELDORADO AVE | NIAGARA FALLS ON  L2H 2E7 | CANADA | | | | |
| WILLIAM S MASLOW & | MRS ROSE K MASLOW JT TEN | 11756 BANYAN RIM DRIVE | | | WHITTIER | CA | 90601-4714 |
| WILLIAM S MATLOCK | PO BOX 5043 | | | | KNOXVILLE | TN | 37928-0043 |
| WILLIAM S MAYS & | LORETTA S MAYS JT TEN | 325 6TH ST | | | BELLE | WV | 25015-1509 |
| WILLIAM S MCALLISTER | 11388 OCKEECHOBEE BLVD | | | | ROYAL PALM BEACH | | 33411 |
| WILLIAM S MEYER | 4474 E PARK DRIVE | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM S MILLER & | CHARLENE A MILLER JT TEN | 7878 RIDGE RD | | | CANTON | MI | 48187-1122 |
| WILLIAM S MITCHELL | 2725 QUAILRUSH ROAD | | | | CHARLOTTE | NC | 28226-2921 |
| WILLIAM S MOSKOWITZ | 7725 ELBROOK AVE | | | | CINCINNATI | OH | 45237-2205 |
| WILLIAM S MOWELL | 11404 CARDINAL AVE | | | | IJAMSVILLE | MD | 21754 |
| WILLIAM S MURPHY & | PATRICIA G MURPHY JT TEN | 7170 CLAIBORNE DR | | | GERMANTOWN | TN | 38138-5707 |
| WILLIAM S NAGY | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| WILLIAM S NEAL | PO BOX 1526 | | | | LITCHFIELD PK | AZ | 85340 |
| WILLIAM S NEFF | 20 YORKTOWN RD | | | | MILFORD | DE | 19963 |
| WILLIAM S NICHTHAUSER | 33 GRANDVIEW TERRACE | | | | ROCHESTER | NY | 14611-4109 |
| WILLIAM S NOLAND | 9532 N 1100 EAST | | | | MARKLEVILLE | IN | 46056-9605 |
| WILLIAM S NORTON | 2311 PALISADES CREST DRIVE | | | | LAKE OSWEGO | OR | 97034-7503 |
| WILLIAM S NUBER | 7 SCOTT LANE | | | | PINEHURST | NC | 28374-9236 |
| WILLIAM S OVERMAN | 1202 EUCLID AVE | | | | MARION | IN | 46952-3487 |
| WILLIAM S PANZICH & | MRS BERTHA E PANZICH JT TEN | 17152 PLEASANT CIRCLE | | | HUNTINGTON BEACH | CA | 92649-4540 |
| WILLIAM S PEPPLE JR | TR WILLIAM S PEPPLE SR TRUST | UA 08/28/98 | 926 CARDINAL DRIVE | | BRYAN | OH | 43506-2571 |
| WILLIAM S PETRILLO PC 401K | 2500 BABYLON ST | | | | WANTAGH | NY | 11793-4504 |
| WILLIAM S PETTIT JR | TOD DTD 10/14/2008 | 605 6TH AVE NE | | | MINOT | ND | 58703-2529 |
| WILLIAM S PFARRER | 8855 E STATE RTE 40 | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM S PFARRER JR | 1114 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| WILLIAM S PIERCE | TR WILLIAM S PIERCE TRUST | UA 10/14/98 | 344 GIRARD DR | | BEREA | OH | 44017-2447 |
| WILLIAM S POLLICK | 6500 DEESIDE DR | | | | DUBLIN | OH | 43017-7613 |
| WILLIAM S PRATT | 112 OAK HILL DR | | | | BRISTOL | CT | 06010-2438 |
| WILLIAM S PRESCOTT | 4126 TRAVIS COUNTRY CT | | | | AUSTIN | TX | 78735-6340 |
| WILLIAM S PREST | 324 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7407 |
| WILLIAM S PRICE 3RD & | DILYS A PRICE JT TEN | 4338 PINE RIDGE CRT | | | ANN ARBOR | MI | 48105 |
| WILLIAM S PURVIS | CUST JEFFREY WILLIAM SORRELL UNDER | THE OH | U-G-M-A | 5130 BRITTANY DR S APT 204 | SAINT PETERBURG | FL | 33715-1515 |
| WILLIAM S RAPP | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| WILLIAM S REECE | 1937 WILENE DR | | | | DAYTON | OH | 45432-4024 |
| WILLIAM S RICE | 1199 LEMONT CT WEST | | | | CANTON | MI | 48187-5061 |
| WILLIAM S RICE | SHEILA B RICE JT TEN | 16746 TURQUOISE LN | | | NORTHPORT | AL | 35475-2585 |
| WILLIAM S ROBILLIARD | 903 4TH AVE SW | | | | FARIBAULT | MN | 55021-6125 |
| WILLIAM S ROBINSON & | MRS ELIZABETH P ROBINSON JT TEN | 37 WATERVIEW RD | | | WEST CHESTER | PA | 19380-6383 |
| WILLIAM S ROE | 220 S SOUTH SHORE DR | | | | WURTSBORO | NY | 12790-2204 |
| WILLIAM S ROUND | 4149 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639-4231 |
| WILLIAM S S JACKSON AND | BARBARA L JACKSON TTEES | WILLIAMS S JACKSON & BARBARA L | JACKSON REV LVG TRST DTD 5/3/03 | 326 BRIDGE WAY | NEVADA CITY | CA | 95959-3033 |
| WILLIAM S SAINES | 633 WEST HOME | | | | FLINT | MI | 48505-2666 |
| WILLIAM S SANGER & | IRENE W SANGER | TR WILLIAM STANLEY SANGER JT | TRUST UA 12/14/99 | 12014 CANTER LN | RESTON | VA | 20191-2113 |
| WILLIAM S SCHJERVEN | BARBARA I SCHJERVEN | JTWROS | 25 YARDLEY LANE | | SCHAUMBURG | IL | 60194-3841 |
| WILLIAM S SCHNEIDER & | AMY J SCHNEIDER JT TEN | 8785 GRAND CYPRESS LN | | | LONE TREE | CO | 80124-3150 |
| WILLIAM S SCHOLL | TAMMIE SCHOLL JT TEN | 1965 DAVID DR. | | | CPE GIRARDEAU | MO | 63701-2392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM S SEWARD | 6328 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| WILLIAM S SIMPSON | 14300 WEST BELL RD | APT 148 | | | SURPRISE | AZ | 85374-9768 |
| WILLIAM S SKELTON | 11153 LAKE ROBINWOOD RD | | | | COKER | AL | 35452-3222 |
| WILLIAM S SMITH | 4369 E ST RD #26 | | | | HARTFORD CITY | IN | 47348-9007 |
| WILLIAM S SMITH | 3770 SEEBALDT | | | | WATERFORD | MI | 48329-2079 |
| WILLIAM S SMOAK | 4144 GLADSTANBURG ROAD | | | | WINSTON SALEM | NC | 27104-5207 |
| WILLIAM S SOLES & | ELMER J SOLES JT TEN | 1077 4TH ST | | | BEAVER | PA | 15009-2017 |
| WILLIAM S SPEAKER III | 1002 SUPPLEE WAY | | | | WEST CHESTER | PA | 19382-7159 |
| WILLIAM S SPIELBERG | 2809 SWEDE ROAD 1ST FLOOR BARN | | | | NORRISTOWN | PA | 19401 |
| WILLIAM S STEPHENSON III | 4737 BUTLER NURSERY RD | | | | FAYETTEVILLE | NC | 28306-7941 |
| WILLIAM S STOGDEN | ROUTE 4 BOX 63-H | | | | ST ALBANS | WV | 25177-9509 |
| WILLIAM S STONE | CUST EMILY S STONE UGMA MA | 19 WINTHROP ST | APT 1 | | WALTHAM | MA | 02453-2831 |
| WILLIAM S STRACHAN | 2711 NW 69TH CT | | | | FT LAUDERDALE | FL | 33309 |
| WILLIAM S STRYKER | CUST BARBARA L STRYKER U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 15930 PINION JAY LN | SISTERS | OR | 97759-9606 |
| WILLIAM S STRYKER & | MARY I STRYKER | TR UA 10/19/78 WILLIAM S STRYKER & | MARY I STRYKER TRUST | 10 MASONGATE DR | ROLLING HILS ESTS | CA | 90274-1506 |
| WILLIAM S SWEENEY & | DOLORES ALICE SWEENEY | TR UA 6/9/83 WILLIAM S & DOLORESALICE | SWEENEY & MICHEAL SWEENEY TTEE | 5220 OLDE SHAWBORO | GRAND BLANC | MI | 48439-8729 |
| WILLIAM S SYFERT | 816 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| WILLIAM S SYWY A/C/F | LUCAS NATHANIEL CONLEY UTMA OH | 4191 CLARIDGE DR | | | YOUNGSTOWN | OH | 44511-1009 |
| WILLIAM S TAYLOR | CUST ANDREW HOWARD TAYLOR U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 866 E 10TH ST | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TAYLOR | CUST WILLIAM S TAYLOR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 866 E 10TH ST | | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TAYLOR | CUST CATO CLARK TAYLOR U/THE TENN | UNIFORM GIFTS TO MINORS ACT | 866 E 10TH ST | | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TESKE | 3949 DUNN RD | | | | HAZELWOOD | MO | 63042-1111 |
| WILLIAM S TEWKSBURY | 493 DANSBY RD | | | | WAUCHULA | FL | 33873-8743 |
| WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6151 |
| WILLIAM S THOMPSON JR | 1674 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| WILLIAM S TRABON | 1302 SW 5TH TERRACE | | | | OAK GROVE | MO | 64075-9517 |
| WILLIAM S TRIMBLE & | DONNA D TRIMBLE JT TEN | 7140 WELLINGTON DR | | | KNOXVILLE | TN | 37919-5934 |
| WILLIAM S UNDERWOOD & | MRS MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | TUCSON | AZ | 85711-1327 |
| WILLIAM S UNDERWOOD & | MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | TUCSON | AZ | 85711-1327 |
| WILLIAM S VORHABEN | 2418 RUSTIC RIDGE DR | | | | SEWICKLEY | PA | 15143 |
| WILLIAM S WALKER | 5113 ELK RIVER RD N | | | | ELKVIEW | WV | 25071-9713 |
| WILLIAM S WARFIELD | 17215 MIDDLETN COURT | | | | JEFFERSONTON | VA | 22724 |
| WILLIAM S WEBSTER | 3806 RISEDORPH | | | | FLINT | MI | 48506-3130 |
| WILLIAM S WEBSTER & | CATHERINE L WEBSTER | TR WEBSTER FAMILY TRUST | UA 02/08/01 | 808 GREENLAWN AVE NW | WARREN | OH | 44483-2129 |
| WILLIAM S WEIL | 2525 CHAPALA ST | | | | SANTA BARBARA | CA | 93105-3912 |
| WILLIAM S WEST | 76318 S FITZMORRIS RD | | | | COVINGTON | LA | 70435-9212 |
| WILLIAM S WHITNEY | 4043 E ALTA MESA AVE | | | | PHOENIX | AZ | 85044-1335 |
| WILLIAM S WHITSON | 1124 CAPSTAN DRIVE | | | | FORKED RIVER | NJ | 08731-2023 |
| WILLIAM S WILDER | 6460 TYRRELL ROAD | | | | LAINGSBURG | MI | 48848-8774 |
| WILLIAM S WILKYMACKY | 1943 S COUNTY RD 750 E | | | | DILLSBORO | IN | 47018-9679 |
| WILLIAM S WINGERT | 13612 ONYX LN | | | | FARMERS BRANCH | TX | 75234-3726 |
| WILLIAM S WINSTON | 107 VALLEY DRIVE | | | | HELENA | AR | 72342-1621 |
| WILLIAM S WRIGHT JR | 350 BARLOWS LANDING RD | BOX 358 | | | POCASSET | MA | 02559-0358 |
| WILLIAM S YURCSO | 10095 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 |
| WILLIAM S ZAKOUR | 3189 CLAYDOR DRIVE | | | | DAYTON | OH | 45431-3330 |
| WILLIAM S. CLARK & | LAURA M. CLARK TTEES | WILLIAM S. & LAURA M. CLARK TR | UAD 9-22-01 | 2156 HADDEN ROAD | WALNUT CREEK | CA | 94596-5823 |
| WILLIAM S. ELLIS | GRACE H ELLIS TTEE | U/A/D 06/04/97 | FBO WILLIAM S ELLIS TRUST | PO BOX 4005 | EMERALD ISLE | NC | 28594-4005 |
| WILLIAM S. FINGER ACF | DANIELLE S. FINGER U/CO/UTMA | 29343 THIMBLEBERRY LANE | | | EVERGREEN | CO | 80439-8562 |
| WILLIAM S. MILSTEIN | 3690 SANCROFT AVE | | | | WEST BLOOMFIELD | MI | 48324-2655 |
| WILLIAM S. WELLONS JR. | OFFICE ACCOUNT | P.O. BOX 766 | | | SPRING LAKE | NC | 28390-0766 |
| WILLIAM SAAM 4TH | 4 CARVILLE DR | | | | HAMPTON | NJ | 08827-2788 |
| WILLIAM SABAROFF | 853 DUKE RD | | | | MILFORD | MI | 48381-1105 |
| WILLIAM SABAROFF & | OZILDA M SABAROFF | TR WILLIAM & OZILDA SABAROFF REV | LIVING TRUST UA 06/13/02 | 853 DUKE | MILFORD | MI | 48381-1105 |
| WILLIAM SALSBURG & | MRS DANA F SALSBURG TEN ENT | 6241 SW 8TH CT | | | PLANTATION | FL | 33317-3977 |
| WILLIAM SALTER | CGM IRA CUSTODIAN | 500 HENRY | | | KEOSAUQUA | IA | 52565-1042 |
| WILLIAM SAMPSON | CUST BLAKE WILLIAM STEVENS | UTMA CA | 28858 CEDAR BROOK LN | | MENIFEE | CA | 92584-7473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SAMUEL ORR CUST | WILLIAM BRANDON ORR UTMA IN | 5771 MEADOWLARK PL | | | CARMEL | IN | 46033 |
| WILLIAM SANDERS | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060-6941 |
| WILLIAM SANDERS JR | 18050 VERONICA | | | | EAST DETROIT | MI | 48021-3235 |
| WILLIAM SANDERSON | 15 MERRILL CREEK | | | | WASHINGTON | NJ | 07882-3711 |
| WILLIAM SAUER | 7574 MURFIELD PL | | | | INDIANAPOLIS | IN | 46237-9554 |
| WILLIAM SAUNDERS | 7834 PAGE BVD | ST LOUIS | | | SAINT LOUIS | MO | 63133-1165 |
| WILLIAM SAVARINO | CGM IRA ROLLOVER CUSTODIAN | 18602-1 WALKERS CHOICE RD | | | MONTGOMERY VILLAGE | MD | 20886-0538 |
| WILLIAM SAWYER | RR2 1138 KIRK LINE EAST | BRACEBRIDGE ON  P1L 1W9 | CANADA | | | | |
| WILLIAM SAYLES | 38 N LOWER BAY RD | | | | LOVELL | ME | 04051-3534 |
| WILLIAM SCALIA & | MARJORIE B SCALIA HIS WIFE TEN ENT | WITH RIGHT SURVSHIP | 814 PENNA AVE | | HUNTINGDON | PA | 16652-1227 |
| WILLIAM SCHAEFER MAZE | 12218 JUPITER DR | | | | FORT MYERS | FL | 33908-6416 |
| WILLIAM SCHAFER MAZE | PO BOX 72206 | | | | DAVIS | CA | 95617-6206 |
| WILLIAM SCHEER & | OLLIE SCHEER JT TEN | 1069 HILLSBORO MILE | APT 402 | | HILLSBORO BCH | FL | 33062-2136 |
| WILLIAM SCHEERER 2ND | 200 E 71ST ST | | | | NEW YORK | NY | 10021-5137 |
| WILLIAM SCHERNECK AND | MARGARET SCHERNECK TEN BY ENT | 311 COVERED BRIDGE ROAD | | | KING OF PRUSSIA | PA | 19406-1769 |
| WILLIAM SCHINDLER | 50 PEMBROOK DR | | | | STONY BROOK | NY | 11790-2636 |
| WILLIAM SCHMIDT | 166 CREAMERY BROOK RD | | | | BROOKLYN | CT | 06234-2515 |
| WILLIAM SCHNABEL & | CHERYL SCHNABEL JT TEN | PO BOX 80381 | | | FAIRBANKS | AK | 99708-0381 |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572-4147 |
| WILLIAM SCHUETTE | CUST PAUL MARTIN SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | CLARKSTON | MI | 48346-2904 |
| WILLIAM SCHUETTE | CUST KEVIN WILLIAM SCHUETTE UGMA | MI | 5633 CHICKADEE LANE | | CLARKSTON | MI | 48346-2904 |
| WILLIAM SCHULTZE | 3320 ESPLANADE CIR SE | | | | RIO RANCHO | NM | 87124 |
| WILLIAM SCHWAN | PO BOX 1168 | | | | PAGOSA SPRINGS | CO | 81147-1168 |
| WILLIAM SCHWARTZ | SIMPLE IRA-PTC AS CUSTODIAN | 601 LYLE BLVD | | | MC KEESPORT | PA | 15132-2513 |
| WILLIAM SCHWOB & | MARY SCHWOB JT TEN | 2574 SWEETGUM WAY W | | | CLEARWATER | FL | 33761-3922 |
| WILLIAM SCOTT | APT 5F | 809 PEARLE STREET | | | ELIZABETH | NJ | 07202-3458 |
| WILLIAM SCOTT | 8234 BADGER | | | | DETROIT | MI | 48213-2141 |
| WILLIAM SCOTT BURKE | 2824 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6610 |
| WILLIAM SCOTT CLARK | 4523 WINDBERRY LN | | | | MILFORD | MI | 48350 |
| WILLIAM SCOTT HAMPTON & | MICHELLE HAMPTON | 8234 INGLETON CIR | | | EASTON | MD | 21601-5044 |
| WILLIAM SCOTT JOSLIN | 145 TYLER VIEW PL | | | | SEQUIN | WA | 98382-9563 |
| WILLIAM SCOTT MACMILLAN | HC 72 BOX 398 | | | | SOUDER | MO | 65773-9529 |
| WILLIAM SCOTT RUSS | 616 SURREY LN | | | | AUGUSTA | GA | 30907-8216 |
| WILLIAM SCOTT SPECKMAN | 3205 PATINA ST | | | | LAS VEGAS | NV | 89129-6367 |
| WILLIAM SEALEY | 21 HAMPTON GREEN | | | | STATEN ISLAND | NY | 10312-1717 |
| WILLIAM SEARS | 2333 N CHANNEL DR | | | | HARSENS ISLAN | MI | 48028-9507 |
| WILLIAM SEARS & | SANDRA MAYNOR JT TEN | 2333 N CHANNEL DR | | | HARSENS ISLAN | MI | 48028-9507 |
| WILLIAM SEARS MC CULLOUGH | 7 VALLEY VIEW ROAD | | | | ORINDA | CA | 94563-1408 |
| WILLIAM SELERSKI | TR WILLIAM SELERSKI REVOCABLE TRUST | UA 11/24/98 | 1332 W HOLT AVE | | MILWAUKEE | WI | 53215-5020 |
| WILLIAM SELLERS | 108 HUNTINGTON BLVD | | | | MADISONVILLE | TN | 37354-5990 |
| WILLIAM SEMOCK | 5430 MAIN AVE | | | | NORTH RIDGEVILLE | OH | 44039-2224 |
| WILLIAM SENKEL III | CUST TARA LYNN SENKEL UGMA NJ | BOX 62 | | | BAYHEAD | NJ | 08742-0062 |
| WILLIAM SEPANIK AND | JENNIFER SEPANIK JTWROS | 1747 HEALEY LANE | | | TRAVERSE CITY | MI | 49686-9014 |
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220-1507 |
| WILLIAM SHAWN MCCABE | 608 N FLORIDA ST | | | | ARLINGTON | VA | 22203-1411 |
| WILLIAM SHAYDER | 910 SKIMMER BAY BND | | | | MYRTLE BEACH | SC | 29572-5737 |
| WILLIAM SHEEHAN | 201 MAPLE ST | | | | CONWAY | MA | 01341-9727 |
| WILLIAM SHEEHAN | 881 WATERFORD DR | | | | DELRAN | NJ | 08075-2327 |
| WILLIAM SHELBURN JR | 13523 FAR HILLS LANE | | | | DALLAS | TX | 75240-5531 |
| WILLIAM SHELBURN JR & | LOIS J SHELBURN JT TEN | 13523 FAR HILLS LN | | | DALLAS | TX | 75240-5531 |
| WILLIAM SHELDON | 350 OLD ARMY RD | | | | SCARSDALE | NY | 10583-2648 |
| WILLIAM SHELDON HARBAUGH | 3040 SHROPSHIRE BLVD | | | | POWELL | TN | 37849-4617 |
| WILLIAM SHELDON, GARRETT | SHELDON, GAYLORD DEVERE, TTEES | U/W LOUISE SHELDON | FBO WILLLIAM SHELDON | 350 OLD ARMY ROAD | SCARSDALE | NY | 10583-2648 |
| WILLIAM SHERMAN HOUGH | 7934 WOODFORD LANE | | | | GERMANTOWN | TN | 38138-4020 |
| WILLIAM SHERMAN ROBARDS & | CHARLOTTE KATHLEEN ROBARDS JT TEN | 7216 HIGH DRIVE | | | PRAIRIE VILLAGE | KS | 66208-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SHERWOOD HEATON | 19407 70TH AVE | R ROUTE #1 | | | MARION | MI | 49665-8219 |
| WILLIAM SHIREY | 741 OSBORNE LN | | | | CRESCENT | PA | 15046-5425 |
| WILLIAM SHLENSKY | CUST WENDY SHLENSKY UGMA IL | 67 ROLLING WAY | | | NEW ROCHELLE | NY | 10804-2405 |
| WILLIAM SHYLO | 132 CHADDUCK AVE #2 | | | | BUFFALO | NY | 14207-1532 |
| WILLIAM SHYNE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4489 |
| WILLIAM SICKLES | 3614 MORROW DR | | | | BENSALEM | PA | 19020-1300 |
| WILLIAM SICKON & | GEORGIANA SICKON JT TEN | 21902 PATRIOT BLVD | | | BROWNSTOWN TOWNSHI | MI | 48192-7490 |
| WILLIAM SIEGEL | CUST JAMES SCOTT SIEGEL U/THE | OKLA UNIFORM GIFTS TO MINORS | ACT | 14 SKYLINE DR | MONTVILLE | NJ | 07045-9422 |
| WILLIAM SIMCOCK | 1599 SIXTH ST | | | | TRENTON | NJ | 08638-3001 |
| WILLIAM SIMEON THOMAS AND | WILLIAM S THOMAS JR. JTWROS | 3610 ELMWOOD AVENUE | | | ROCHESTER | NY | 14610-3440 |
| WILLIAM SIMPSON | 1180 WASH TWINS ROAD | | | | EATON | OH | 45320-1304 |
| WILLIAM SINGLETON | 900 W PHILADELPHIA | | | | DETROIT | MI | 48202-1944 |
| WILLIAM SLEISON | C/O VICKI CASTANEDA | 38380 MALLORY DRIVE | | | LIVONIA | MI | 48154-1107 |
| WILLIAM SMITH | 2114 BEGOLE STREET | | | | FLINT | MI | 48504-3182 |
| WILLIAM SMITH | 1139 ALEXANDER SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| WILLIAM SNOW | 48 CAMPBELL LANE | | | | MENLO PARK | CA | 94025 |
| WILLIAM SOLLFREY & | ELAINE M SOLLFREY | TR SOLLFREY FAM TRUST | UA 07/30/81 | 633 OCEAN AVE APT 4 | SANTA MONICA | CA | 90402-2638 |
| WILLIAM SONIK & | LAIRD SONIK JT TEN | 4214 DUNDAS #206 | TORONTO AB M8X 1Y6 | CANADA | | | |
| WILLIAM SONNENWALD JR | 5 QUAIL COURT | | | | WHEELING | WV | 26003-2638 |
| WILLIAM SOSA | 109 CHESTNUT COURT | | | | GARWOOD | NJ | 07027-1700 |
| WILLIAM SOTOS | 6662 LAUREL LN | | | | OLMSTED TWP | OH | 44138-2736 |
| WILLIAM SPENCE | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| WILLIAM SPENCER | PO BOX 846 | | | | JEROME | AZ | 86331-0846 |
| WILLIAM SPERBER & | ESTHER B SPERBER JT TEN | 28785 ROCKLEDGE DR | | | FARMINGTON HILLS | MI | 48334-1759 |
| WILLIAM STACKPOLE | PO BOX 1562 | | | | OROFINO | ID | 83544-1562 |
| WILLIAM STAKE & | FRANCES STAKE JT TEN | 3943 GEORGE RD | | | WISCONSIN RAPIDS | WI | 54495-9371 |
| WILLIAM STAMPS FARISH FUND | ATTN TERRY WARD | 1100 LOUISIANA STE 2200 | | | HOUSTON | TX | 77002-5245 |
| WILLIAM STANFORD JAMES | CGM SEP IRA CUSTODIAN | 2059 CROSS KEYS ROAD | | | UNION | SC | 29379-9219 |
| WILLIAM STANTON | MARILYN STANTON JT TEN | 7487 COLUMBIA DR | | | OLMSTED FALLS | OH | 44138-1503 |
| WILLIAM STARK | CUST LISA JAN STARK U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9208 FALLS BRIDGE LANE | POTOMAC | MD | 20854-3948 |
| WILLIAM STEELE COXE & | SUSAN O COXE JT TEN | 2831 BELVEDERE AVE | | | CHARLOTTE | NC | 28205-3705 |
| WILLIAM STEFANKO | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6017 |
| WILLIAM STEFANOSKY | CUST MICHAEL F STEFANOSKY | UTMA PA | 237 JOSEPH RD | | OXFORD | PA | 19363-4320 |
| WILLIAM STEINBERG & | MRS SYLVIA STEINBERG JT TEN | 56-34 218TH ST | | | BAYSIDE | NY | 11364-1914 |
| WILLIAM STEMPFLE | CGM IRA CUSTODIAN | 251 FEARRINGTON POST | | | PITTSBORO | NC | 27312-8555 |
| WILLIAM STEMPLE & | MRS GENEVIEVE STEMPLE JT TEN | 6306 COTTONWOOD DR | | | ALEXANDRIA | VA | 22310-2809 |
| WILLIAM STEPHEN WALKER | 408 DENNIS DRIVE | | | | VACAVILLE | CA | 95688-2120 |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD | | | | HODGENVILLE | KY | 42748-9359 |
| WILLIAM STEVEN SHELTON SR | 189 TREMONT AVE | | | | ORANGE | NJ | 07050-3005 |
| WILLIAM STEWART | 4337 NORTH 41 AVENUE | | | | BIRMINGHAM | AL | 35217-3958 |
| WILLIAM STEWART | CGM SEP IRA CUSTODIAN | 4400 FRANKO SWITCH ROAD | | | WEATHERFORD | TX | 76088-7114 |
| WILLIAM STEWART BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408-5006 |
| WILLIAM STEWART DAWES | 11 CROSSLEY DR | | | | DOVER | DE | 19901 |
| WILLIAM STINE | 402 NORTH ST | | | | OIL CITY | PA | 16301-2845 |
| WILLIAM STOKES | PO BOX 38522 | | | | BALTIMORE | MD | 21231 |
| WILLIAM STRENSKE | 804 LINDSLEY DR APT 2H | | | | MORRISTOWN | NJ | 07960 |
| WILLIAM STUCKER AND | JOYCE B STUCKER JT TEN | 128 PARK LANE | | | LAWRENCEBURG | KY | 40342 |
| WILLIAM SUKACH JR | CUST WILLIAM SUKACH III UGMA DE | 1027 GALLERY ROAD | | | WILM | DE | 19805-1030 |
| WILLIAM SULLIVAN | 843 GAINSBORO RD | | | | DREXEL HILL | PA | 19026-1613 |
| WILLIAM SULLIVAN | 775 EL PASEO DR | | | | PETALUMA | CA | 94952-1771 |
| WILLIAM SUNTRUP & | MARY SUNTRUP JT TEN | 12965 PINGRY | | | ST LOUIS | MO | 63131-1726 |
| WILLIAM SUPPES JR | 1944 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9465 |
| WILLIAM SVEC JR & | JOY A SVEC TEN ENT | 5804 KNOWLES DR SW | | | ROANOKE | VA | 24018-4740 |
| WILLIAM SWINCICKI | CUST MICHAEL SWINCICKI | UGMA MI | 30095 MAPLEWOOD ST | | GARDEN CITY | MI | 48135 |
| WILLIAM SWISTOCK & | BERNICE A SWISTOCK JT TEN | 23249 BARWOOD LANE NORTH | APT 407 | | BOCA RATON | FL | 33428-6723 |
| WILLIAM SYKES | 4525 NORTHAMPTON | | | | FLOWERY BRANCH | GA | 30542-3082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SZYMANSKI | 4017 WILLISTON ST | | | | SOUTH BURLINGTON | VT | 05403-6043 |
| WILLIAM T ABBOTT | 1781 HIGHWAY 53E | | | | DAWSONVILLE | GA | 30534-5347 |
| WILLIAM T AGATHIS C/F | WILLIAM C AGATHIS UGMANJ | C/O BERKELEY WINE COMPANY LLC | 500 SPRINGFIELD AVE | | BERKELEY | NJ | 07922-1112 |
| WILLIAM T AIMERS JR | CGM ROTH IRA CUSTODIAN | 611 SONORA DRIVE | | | BARBERTON | OH | 44203-8640 |
| WILLIAM T ALDEN | 242 DORWIN AVE | | | | SYRACUSE | NY | 13205-3206 |
| WILLIAM T ALLEN | 12829 EDGEBROOK WAY | | | | KNOXVILLE | TN | 37922-6390 |
| WILLIAM T ALLEN | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| WILLIAM T ANDAMASARIS | 1231 NORTH RD APT 299 | | | | NILES | OH | 44446-2262 |
| WILLIAM T ANDERSON | TR WILLIAM T ANDERSON TRUST | UA 07/27/93 | 4091 WESTBOURNE CIRCLE | | SARASOTA | FL | 34238-3249 |
| WILLIAM T ANDERSON | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203-6825 |
| WILLIAM T ATKINSON | 3743 DOROTHY LANE | | | | WATERFORD | MI | 48329-1110 |
| WILLIAM T ATKINSON | 11610 NORRIS RD | | | | DEWITT | MI | 48820-9520 |
| WILLIAM T AYCOCK | 5012 NIAGARA | | | | WAYNE | MI | 48184-2640 |
| WILLIAM T BAISDEN II | 2411 KINGSBURY DR | | | | JOPPA | MD | 21085-1607 |
| WILLIAM T BAKER JR | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084-3651 |
| WILLIAM T BARKSDALE | 150 KANSAS | | | | YPSILANTI | MI | 48198-6025 |
| WILLIAM T BEARDSLEY | 169 SCRIBNER RD | | | | ROSE CITY | MI | 48654 |
| WILLIAM T BEAVER | CUST KENNETH F BROWN B UGMA PA | 2315 BRICKTAVERN RD | | | QUAKERTOWN | PA | 18951-3909 |
| WILLIAM T BEAVER | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| WILLIAM T BISHOP | 444 RAGING RIVER ROAD | | | | MASON | MI | 48854-9332 |
| WILLIAM T BLACK | 37800 CAPEL RD | | | | GRAFTON | OH | 44044-1108 |
| WILLIAM T BLACK & | PATRICIA T BLACK JT TEN | 1306 WESTVIEW DR | | | NORMAL | IL | 61761-3245 |
| WILLIAM T BLAKE | 46 DOUGLAS DR | | | | CANANDAIGUA | NY | 14424-1018 |
| WILLIAM T BOSSERMAN | 174 HICKORY FOREST RD | | | | FAIRVIEW | NC | 28730-7621 |
| WILLIAM T BOURAS & | MARY N BOURAS | TR WILLIAM T BOURAS TRUST | UA 04/02/97 | 5922 CRANE CIRCLE | ST LOUIS | MO | 63109-3430 |
| WILLIAM T BRADY | 546 NOLFIELD DR | | | | GLEN BURNIE | MD | 21061-5311 |
| WILLIAM T BRANCH JR | 99 INMAN CIRCLE NE | | | | ATLANTA | GA | 30309-3384 |
| WILLIAM T BRIEN | C\O MARK R WELLS | 27619 HARRISON WOODS LN | | | HARRISON TWP | MI | 48045 |
| WILLIAM T BRIGGS | 67 ANDERSON DRIVE | | | | METHUEN | MA | 01844-7422 |
| WILLIAM T BROCKETT | 2247 W 118TH AVE | | | | DENVER | CO | 80234-2424 |
| WILLIAM T BROOMALL JR | 25 1/2 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057-4513 |
| WILLIAM T BROWN | 3169 BREMERTON PL | | | | LA JOLLA | CA | 92037 |
| WILLIAM T BROWN | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| WILLIAM T BROWN III AND | KATHRYN S BROWN JTWROS | 1876 EDEN WAY | | | VIRGINIA BEACH | VA | 23454-3056 |
| WILLIAM T BULGER & | ANN M BULGER JT TEN | 660 ASPEN COURT | | | MT PLEASANT | MI | 48858-9024 |
| WILLIAM T BULLER | 4549 CAMERON CIR | | | | DEXTER | MI | 48130-9407 |
| WILLIAM T BURNS & | RUTH GAGE BURNS JT TEN | 3908 CHEROKEE AVE | | | FLINT | MI | 48507-2876 |
| WILLIAM T CAIN | 104 CHERRY LANE | | | | SOMERSET | KY | 42501-1604 |
| WILLIAM T CALLAGHAN | 111 BRIDLE ROAD | | | | GLENSHAW | PA | 15116-1432 |
| WILLIAM T CALLAHAN | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| WILLIAM T CAMACHO | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121-2764 |
| WILLIAM T CAMERON | 1247 AIRPORT DR | | | | S BURLINGTON | VT | 05403-6017 |
| WILLIAM T CAMPBELL | 8019 COVENTRY | | | | WESTLAND | MI | 48185-1832 |
| WILLIAM T CAMPBELL | 2509 W CRAWFORD AVE | | | | WICHITA | KS | 67217-1425 |
| WILLIAM T CANNON & | PATRICIA W CANNON JT TEN | 161 ARDITH DR | | | ORINDA | CA | 94563-4232 |
| WILLIAM T CANTY | 6701 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| WILLIAM T CARR | 1228 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| WILLIAM T CARSON | 8707 SMOKETREE CV | | | | AUSTIN | TX | 78735-1433 |
| WILLIAM T CASTRO | 350 E 54TH ST 5H | | | | NEW YORK | NY | 10022-5050 |
| WILLIAM T CLARK | 202 DUPONT ST | | | | RIDLEY PARK | PA | 19078-2903 |
| WILLIAM T CLARK | 7946 SYLVESTER | | | | DETROIT | MI | 48214-1051 |
| WILLIAM T CLEMINSHAW | 126 W YALE LOOP | | | | IRVINE | CA | 92604-3676 |
| WILLIAM T CLIFFORD | 12381 W ROBERTA LN | | | | PEORIA | AZ | 85383-2545 |
| WILLIAM T COCHRAN | 418 COPPERSMITH DR #6 | | | | MASON | MI | 48854-1398 |
| WILLIAM T COLE | 9377 BUTWELL ST | | | | LOVONIA | MI | 48150-3441 |
| WILLIAM T COLEMAN | 3234 PROSPECT | | | | FLINT | MI | 48504-3290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM T CUMMINGS & | ODA K CUMMINGS JT TEN | 8459 S WABASH AVE | | | CHICAGO | IL | 60619-5615 |
| WILLIAM T DAVIDSON | 11111 REDHAWK ST | | | | PLANTATION | FL | 33324-2168 |
| WILLIAM T DAVIS | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068-3733 |
| WILLIAM T DAVIS & | ANNE P DAVIS JT TEN | 2891 GANT QUARTERS DR | | | MARIETTA | GA | 30068-3733 |
| WILLIAM T DEITMEN | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| WILLIAM T DENNEHY & | JEANNE I DENNEHY JT TEN | 875 MONTGOMERY ST | | | MANCHESTER | NH | 03102-2723 |
| WILLIAM T DEZORT | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| WILLIAM T DOLEMBO & | GLORIA M DOLEMBO JT TEN | 1755 ALTA VISTA AVE | | | MUNSTER | IN | 46321 |
| WILLIAM T DOSS AND | MARY E DOSS JTWROS | 220 SOUTH BROADWAY | APT 1521 | | ROCHESTER | MN | 55904-6518 |
| WILLIAM T DOTSON JR | 3736 MAMARONECK RD | | | | LOUISVILLE | KY | 40218-1618 |
| WILLIAM T DOUGLASS | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120-1228 |
| WILLIAM T DOWNEY JR | 21709 150TH AVE | | | | TUSTIN | MI | 49688-8550 |
| WILLIAM T DRUMMOND & | ANN G DRUMMOND JT TEN | 128 SALT PONDS RD | | | HAMPTON | VA | 23664-1711 |
| WILLIAM T DUKARSKI | 2079 WOODSHIRE PLACE SE | | | | KENTWOOD | MI | 49508-5312 |
| WILLIAM T DUNN JR | CUST WILLIAM T DUNN 3RD A MINOR | UNDERARTICLE | 8-A OF THE PERS PROPERTY LAW N Y | 2726 ANZIO CT APT 105 | PALM BCH GDNS | FL | 33410-2981 |
| WILLIAM T EDWARDS JR | 26042 WILSON RD | | | | ANTIOCH | IL | 60002-8175 |
| WILLIAM T ELLIS | 230 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM T ERDY | 6244 LONDON GROVEPORT RD #30 | | | | GROVE CITY | OH | 43123-9574 |
| WILLIAM T FANNING | 6903 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9232 |
| WILLIAM T FERKANY & NORA M | FERKANY | TR WILLIAM T FERKANY & NORA M | FERKANY REV TRUST UA 11/25/97 | 20 W CALLE NOGAL | GREEN VALLEY | AZ | 85614-3425 |
| WILLIAM T FITZGERALD | HC 3 BOX 2543 | | | | BLAKESLEE | PA | 18610 |
| WILLIAM T FITZGERALD | 6236 GENOA RD | | | | FORT WORTH | TX | 76116-2026 |
| WILLIAM T FOX 3RD | BRAYS ISLAND PLANATATION | 58 GUN CLUB DRIVE | | | SHELDON | SC | 29941-3034 |
| WILLIAM T FREER SR | 33 W BRIDGE ST #A | | | | SAUGERTIES | NY | 12477-1417 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 |
| WILLIAM T FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592-1246 |
| WILLIAM T FRYE | 7505 RIDGE ROAD | | | | HIRAM | GA | 30141-4740 |
| WILLIAM T GARDNER & SONS INC | PO BOX 189 | | | | LINCOLN | ME | 04457-0189 |
| WILLIAM T GERASIMOS & | MRS HELEN L GERASIMOS JT TEN | 1556 N BEVERLY CT | | | ONTARIO | CA | 91762-1316 |
| WILLIAM T GOAD | 42 WISHBONEBUSH RD | | | | SPRING | TX | 77380-1544 |
| WILLIAM T GOODWIN JR & | ANNIE S GOODWIN JT TEN | 8406 RUBIMONT ROAD | | | RICHMOND | VA | 23235-2531 |
| WILLIAM T GORDON | TOD DTD 10/19/00 | 26701 LAKE ROAD | | | BAY VILLAGE | OH | 44140-2264 |
| WILLIAM T GRAY | PO BOX 86 | | | | GIBSON | GA | 30810-0086 |
| WILLIAM T GRAY | 5015 S COUNTY RD 525 W | | | | COATESVILLE | IN | 46121-9587 |
| WILLIAM T GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 |
| WILLIAM T GREEN JR & | ROBERTA J GREEN JT TEN | 2218 LAWNMEADOW DRIVE | | | RICHARDSON | TX | 75080-2337 |
| WILLIAM T GROSS & | LORRAINE W GROSS JT TEN | 5090 NEALS SCHOOL RD | | | SEAFORD | DE | 19973-6734 |
| WILLIAM T H MAU & | MRS THELMA C MAU JT TEN | 1141 12TH ST | | | LAUREL | MD | 20707-3612 |
| WILLIAM T HALL | 12059 E LAUREL LN | | | | SCOTTSDALE | AZ | 85259-3335 |
| WILLIAM T HANEY | MONTA S HANEY JT TEN | PO BOX 612 | | | ANGLETON | TX | 77516-0612 |
| WILLIAM T HANLEY & | STELLA F HANLEY JT TEN | 28 PROSPECT ST | | | BETHEL | CT | 06801-2219 |
| WILLIAM T HANNUM | PO BOX 2042 | | | | MEDIA | PA | 19063-9042 |
| WILLIAM T HARAS & | DOLORES J HARAS | TR WILLIAM T & DOLORES J HARAS | LIVING TRUST UA 05/06/04 | 2842 IVY HILL DR | COMMERCE TWP | MI | 48382-5129 |
| WILLIAM T HARAS & | LORI ANN DIXON TR UA 05/06/2004 | WILLIAM T HARAS & DELORES J HARAS | LIVING TRUST | 2842 IVY HILL DR | COMMERCE TWP | MI | 48382-5129 |
| WILLIAM T HARLEY | 8154 WILLIT ST | | | | OMAHA | NE | 68122-2290 |
| WILLIAM T HARPER JR | 2101 SUMMERLIN BAYOU ROAD | | | | VANCLEAVE | MS | 39565-8050 |
| WILLIAM T HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| WILLIAM T HAWLEY | C/O MARIE V HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820-1522 |
| WILLIAM T HAWVER | 5621 DUDLEY | | | | DEARBORN HTS | MI | 48125-2645 |
| WILLIAM T HAYES | TR FAMILY TRUST U-W RICHARD N | HAYES | NINE PINEWOOD DR | | PELHAM | NH | 03076-3117 |
| WILLIAM T HAYES | TR FAMILY TRUST 12/26/91 | U-A RICHARD N HAYES | NINE PINEWOOD DRIVE | | PELHAM | NH | 03076-3117 |
| WILLIAM T HAYTH | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| WILLIAM T HAYTH & | THERESA HAYTH JT TEN | 4 HIGH VIEW ST | | | CALIFON | NJ | 07830-4123 |
| WILLIAM T HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440-2613 |
| WILLIAM T HEILAND | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| WILLIAM T HENDRICKS | 10302 W WESTERN RESERVE RD, | | | | CANFIELD | OH | 44406-9486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T HENINGTON | 184 BARRER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| WILLIAM T HENNEBERRY | 244 STONEHEDGE LN | | | | ROCKFORD | IL | 61107-2955 |
| WILLIAM T HENRY & | WILLIAM T HENRY JR JT TEN | 2520 HOLLY CREEK COOL SPRINGS | RD | | CHATSWORTH | GA | 30705-5109 |
| WILLIAM T HENSON JR | 2091 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | WILKES-BARRE | PA | 18702-3105 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | HANOVER TOWNSHIP | PA | 18706-3105 |
| WILLIAM T HINCKLEY | 1561 LEXINGTON AVE | | | | CAPE GIRARDEAU | MO | 63701-2527 |
| WILLIAM T HOBBS & | TERRI A MCBRIDE JT TEN | 9389 SEYMOUR RD | | | MONTROSE | MI | 48457-9122 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS JT TEN | 8980 CARTER RD | | | FREELAND | MI | 48623-9008 |
| WILLIAM T HOBBS & | WILLIAM S HOBBS & | TERRI A MCBRIDE JT TEN | 8980 CARTER RD | | FREELAND | MI | 48623-9008 |
| WILLIAM T HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| WILLIAM T HOLMAN | 549 MANNING ROAD | | | | MOGADORE | OH | 44260-9587 |
| WILLIAM T HOWDEN | 175 VANCE STATION RD | | | | WASHINGTON | PA | 15301-3151 |
| WILLIAM T HUFFMAN | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 |
| WILLIAM T HUSBAND | 114 BLUE ROCK RD | | | | SOUTH YARMOUTH | MA | 02664-1335 |
| WILLIAM T JACKLIN & | BONNIE J JACKLIN JT TEN | 4908 LINSCOTT | | | DOWNERS GROVE | IL | 60515-3537 |
| WILLIAM T JACKSON | 515 ELIZABETH ST | | | | ELMIRA | NY | 14901-1913 |
| WILLIAM T JAMES | 22504 NW HARDIN LN | | | | ALTHA | FL | 32421-4024 |
| WILLIAM T JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 |
| WILLIAM T JEFFRIES | 625 JEFFRIES RD | | | | SHADY DALE | GA | 31085-3304 |
| WILLIAM T JESSEN | 151 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4513 |
| WILLIAM T JEWELL | CUST KELLI MICHELE JEWELL UGMA MI | 21551 MASCH | | | WARREN | MI | 48091-4659 |
| WILLIAM T JOHNSON JR | 10 ANDREA LANE | HAMILTON TOWNSHIP | | | TRENTON | NJ | 08619-2222 |
| WILLIAM T JONES | 7177 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9474 |
| WILLIAM T JONES | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648-1633 |
| WILLIAM T JONES | PO BOX 1315 | | | | SODDY-DAISY | TN | 37384-1315 |
| WILLIAM T JORDAN | TR GRACE L JORDAN LIVING TRUST | UA 04/08/03 | 2856 MACVICAR AVENUE | | TOPEKA | KS | 66611-1705 |
| WILLIAM T JORDAN & | JANET R JORDAN JT TEN | 431 BROOKRIDGE | | | CAMDEN | AR | 71701-3107 |
| WILLIAM T JULIAN | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| WILLIAM T KAIN | 8107 RIVER PARK WAY | | | | EVANSVILLE | IN | 47715-8703 |
| WILLIAM T KANNON JR | 43553 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| WILLIAM T KENISON & | BARBARA C KENISON JT TEN | 16 GLENDOWER ROAD | | | MELROSE | MA | 02176-5626 |
| WILLIAM T KINCAID | 13723 W GRAND RIVER AVE | | | | EAGLE | MI | 48822-9601 |
| WILLIAM T KRAMER & | MARIE J KRAMER JT TEN | 6349 N 78TH ST #77 | | | SCOTTSDALE | AZ | 85250-4777 |
| WILLIAM T KRIEKEL | 3927 DAKOTA RD | | | | KINGMAN | AZ | 86401-6598 |
| WILLIAM T KRIEKEL & JOEINE M | KRIEKEL TTEES KRIEKEL FAMILY | TRUST DTD 3/8/2006 | 3927 DAKOTA RD | | KINGMAN | AZ | 86401-6598 |
| WILLIAM T KUSSY | 7745 PATTON | | | | DETROIT | MI | 48228-4627 |
| WILLIAM T KYLES | 18205 NORTHLAWN | | | | DETROIT | MI | 48221-2017 |
| WILLIAM T LARASON | 2202 SOUTH 150 EAST | | | | PERU | IN | 46970 |
| WILLIAM T LAUTEN III | 1 WEBSTER HILL RD | | | | SOUTH ROYALTON | VT | 05068-9712 |
| WILLIAM T LENIHAN & | JOAN M LENIHAN JT TEN | 6213 ELMQUIST AVE | | | WHITTIER | CA | 90601-3819 |
| WILLIAM T LESNER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WILLIAM T LESS | 21720 KRAMER | | | | ST CLR SHORES | MI | 48080 |
| WILLIAM T LEWIS | 6009 CAINE RD | | | | VASSAR | MI | 48768-9516 |
| WILLIAM T LIFFITON & | MONA LIFFITON | TR WILLIAM T & MONA LIFFITON TRUST | UA 12/09/94 | 70 WEST DOERR PATH | HERNANDO | FL | 34442-5166 |
| WILLIAM T LIGHT | 6635 RIDGE DRIVE | | | | JOHANNESBURG | MI | 49751-9559 |
| WILLIAM T LINDLEY JR | 8627 CRANBERRY CT | | | | TINLEY PARK | IL | 60477-7507 |
| WILLIAM T LITTLE | 5348 W RIVERVIEW DR | | | | COEUR D ALENE | ID | 83814-9650 |
| WILLIAM T LONGMAN | 15688 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM T LUDWIG | #107 | 600 NE 2ND ST | | | DANIA | FL | 33004-3320 |
| WILLIAM T MAGUIRE & | ANNE M MAGUIRE JT TEN | 16 MIDDLE RD | | | SOUTHBORO | MA | 01772-1512 |
| WILLIAM T MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM T MALE JR | 1578 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311-2417 |
| WILLIAM T MALONE | 39555 DETROIT ROAD | | | | AVON | OH | 44011-2171 |
| WILLIAM T MALONEY | 6877 THOMPSON LANE | | | | WHITE LAKE | MI | 48383-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM T MANN | 114 BRAMBLE AVENUE | | | | HIGHLAND HEIGHTS | KY | 41076-1304 |
| WILLIAM T MANSER | 21321 RANDALL | | | | FARMINGTON HL | MI | 48336-5332 |
| WILLIAM T MAPLE & | HELEN J MAPLE JT TEN | 30061 HAESSLY RD | BOX 187 | | HANOVERTON | OH | 44423-0187 |
| WILLIAM T MC LAUGHLIN JR | 1177 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464-5188 |
| WILLIAM T MC PEEK | 1632 N COUNTY RD 400WEST | | | | DANVILLE | IN | 46122-8889 |
| WILLIAM T MC ROBERTS & | MRS LUCILLE E MC ROBERTS JT TEN | 6720 N WILBUR | | | PORTLAND | OR | 97217-5253 |
| WILLIAM T MCCLAIN JR | 38C CHESTER CI | | | | NEW BRUNSWICK | NJ | 08901-1519 |
| WILLIAM T MCCLAIN JR & | MARIA TERESA MCCLAIN JT TEN | 1188 OLD NASSAU RD | | | MONROE TWP | NJ | 08831 |
| WILLIAM T MCDERMOTT | 98 PINE STREET | | | | WEST SPRINGFIELD | MA | 01089-2820 |
| WILLIAM T MCDONALD & | LOIS M MCDONALD JT TEN | BOX 69 | SOVEREIGN SK  S0L 3A0 | CANADA | | | |
| WILLIAM T MCGEE | 1122 ETHRIDGE MILL ROAD | | | | GRIFFIN | GA | 30224-8905 |
| WILLIAM T MCPEEK & | WILMA R MCPEEK JT TEN | 1632 N RD 400 W | | | DANVILLE | IN | 46122-8889 |
| WILLIAM T MOFFETT | 8306 BUCKNELL DR | | | | VIENNA | VA | 22180-6933 |
| WILLIAM T MONROE | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 |
| WILLIAM T MOORE | 696 HARRISON ROAD | | | | TONAWANDA | NY | 14223-1848 |
| WILLIAM T MOORE JR & | KATHLEEN B MOORE TEN ENT | 126 KENSINGTON LN | | | OXFORD | PA | 19363-3308 |
| WILLIAM T MORRIS | 6011 MELODY LN APT 207 | | | | DALLAS | TX | 75231 |
| WILLIAM T MORROW | ROUTE 1 BOX 42 | | | | LEESBURG | TX | 75451-9721 |
| WILLIAM T MOSLEY JR TOD | ANDREA MARIE MOSLEY | SUBJECT TO STA TOD RULES | 3940 SINGLE TREE CIRCLE | | DRYDEN | MI | 48428 |
| WILLIAM T MOUNTAIN & | ELIZABETH ANN DE BROW JT TEN | 5027 ROCKAWAY LN | | | CLARKSTON | MI | 48348-5043 |
| WILLIAM T NAGLE | 38 B ELM STREET | | | | SUMMIT | NJ | 07901-2527 |
| WILLIAM T NALLY | PO BOX 1028 | | | | SAN MARCOS | CA | 92079-1028 |
| WILLIAM T NELSON | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 |
| WILLIAM T NICHOLSON | 1340 SWEETWATER DRIVE | | | | BRENTWOOD | TN | 37027-7871 |
| WILLIAM T NICKERSON | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |
| WILLIAM T NICKERSON JR | 6200 E SPRING ST | STE B | | | LONG BEACH | CA | 90815-1400 |
| WILLIAM T NIEMI | CUST EMILY PAULINE NIEMI | UTMA MA | 8 EDGEHILL RD | | PEABODY | MA | 01960-1417 |
| WILLIAM T NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 |
| WILLIAM T NUZUM & | MARILYN J NUZUM JT TEN | 3204 REED DR | | | BELLEVUE | NE | 68005-3964 |
| WILLIAM T ODOM III | 6213 SUGARBERRY LN | | | | TOLEDO | OH | 43615-5748 |
| WILLIAM T ODONNELL & | MRS JOANN M ODONNELL JT TEN | 6221 COUNTY RD 612 | | | LEWISTON | MI | 49756 |
| WILLIAM T OEDEL | CUST ELIZABETH JEAN OEDEL | UTMA MA | 20 OLD LONG PLAIN RD | RFD 2 | AMHERST | MA | 01002-9519 |
| WILLIAM T OVERTON | 611 WESTERN HIGHWAY | | | | BLAUVELT | NY | 10913-1341 |
| WILLIAM T PALMER JR | BOX 255 | | | | SHARTLESVILLE | PA | 19554-0255 |
| WILLIAM T PARKINSON | 640 E 250TH STREET | | | | EUCLID | OH | 44132-2202 |
| WILLIAM T PARRY | 234 AMITY ROAD | | | | GLENSHAW | PA | 15116-1043 |
| WILLIAM T PATRICK | 8321 MIDGLEN WAY | | | | WOODSIDE | CA | 94062 |
| WILLIAM T PATTERSON AND | NANCY T PATTERSON | JT TEN | 4711 FERRIS DRIVE | | WILMINGTON | DE | 19808 |
| WILLIAM T PAYNE III | 75 TWIN OAKS CIR | | | | ODESSA | TX | 79762-7163 |
| WILLIAM T PELKA | 8033 S ROBERTS RD | APT 3N | | | BRIDGEVIEW | IL | 60455-1443 |
| WILLIAM T PENN | 311 CARA CARA DR | | | | BUDA | TX | 78610-2411 |
| WILLIAM T PERKINS & | MARGARET T PERKINS JT TEN | PO BOX 491326 | | | ATLANTA | GA | 30349-9321 |
| WILLIAM T PERRY | 34580 RHONSWOOD AVE | | | | FARMINGTON | MI | 48335-5033 |
| WILLIAM T PIPES | 33 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4236 |
| WILLIAM T POWELL & | MARY LOU POWELL JT TEN | PO BOX 952282 | | | LAKE MARY | FL | 32795-2282 |
| WILLIAM T POWERS | 7026 SOUTH WEST TERRACE DRIVE | | | | CHENEY | WA | 99004-9365 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | KEVIN BARBER | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | CHRIS BARBER | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | STEPHEN KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | PATRICK KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | DANIEL BARNES | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | MAURA BARNES | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J | KEARNEY | TR GRAMPA JIM'S TRUST UA 03/20/95 | JOHN KEARNEY | C/O POWERS & WAITT PO BOX 237 | S EASTON | MA | 02375-0237 |
| WILLIAM T PRESTAGE | 3970 37TH STREET SOUTH | UNIT 16 | | | ST PETERSBURG | FL | 33711-5006 |
| WILLIAM T PUESCHEL JR | 63 REGATTA DRIVE | | | | MASHPEE | MA | 02649-2544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T PUMFORD | 222 FLINT | | | | ST CHARLES | MI | 48655-1714 |
| WILLIAM T RAMSEY JR | 108 SUNRISE LANE | | | | SPARTAS | NC | 28675-8684 |
| WILLIAM T RANGE | 10430 DARTMOUTH | | | | OAK PARK | MI | 48237-1708 |
| WILLIAM T RAYNOR JR | PO BOX 540275 | | | | MERRITT IS | FL | 32954-0275 |
| WILLIAM T REILLY | TR WILLIAM T REILLY TRUST | UA 4/12/99 | 14291 DENNE | | LIVONIA | MI | 48154-4307 |
| WILLIAM T RHODES | 210 WEST 90TH STREET | APT 9K | | | NEW YORK | NY | 10024-1243 |
| WILLIAM T RICHTER | SHERLEY J RICHTER JT TEN | 1110 FRIAR TUCK RD | | | STARKVILLE | MS | 39759-4004 |
| WILLIAM T RITCHIE | 907 AVEY LANE | | | | ENGLEWOOD | OH | 45322-2315 |
| WILLIAM T RIVES | 2439 HEATHERSHIRE LN | | | | MATTHEWS | NC | 28105-4078 |
| WILLIAM T ROYAL | 4116 DON LUIS DR | | | | LOS ANGELES | CA | 90008-4215 |
| WILLIAM T SAKAI | CUST JANET KEIKO SAKAI U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SAKAI | CUST KENNETH ALAN SAKAI U/THE | CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SAKAI | CUST JOANNE MARIKO SAKAI | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SANDERS | PO BOX 194 | | | | HARVEYSBURG | OH | 45032-0194 |
| WILLIAM T SELLERS & | MRS NANCY S SELLERS JT TEN | PO BOX 1159 | | | MURFREESBORO | TN | 37133-1159 |
| WILLIAM T SENKEL JR | INVESTMENT CORP | PO BOX 1252 | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| WILLIAM T SHEPHERD | 3756 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| WILLIAM T SHORT III | 850 TAYLOR RD | | | | DOWNINGTOWN | PA | 19335-1635 |
| WILLIAM T SIMMON & | JOANN B SIMMON JT TEN | PO BOX 87 | | | FOWLER | MI | 48835-0087 |
| WILLIAM T SIMPSON | 5735 LIVINGSTON CRT | | | | STOCKTON | CA | 95210-3648 |
| WILLIAM T SKELISKI | 79 S ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3905 |
| WILLIAM T SMITH | CGM IRA CUSTODIAN | 3402 E LIBBY ST | | | PHOENIX | AZ | 85032-2058 |
| WILLIAM T SMITH | CUST WHITNEY LEIGH SMITH UTMA VA | PO BOX 1199 | | | COLLINSVILLE | VA | 24078-1079 |
| WILLIAM T SMITH | 3402 E LIBBY ST | | | | PHOENIX | AZ | 85032-2058 |
| WILLIAM T SNYDER | 43224 VALIANT DR | | | | CHANTILLY | VA | 20152-3424 |
| WILLIAM T SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 |
| WILLIAM T SPIOTTI | 203 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3724 |
| WILLIAM T STAFF | 305 EAST LAUREL STREET | | | | ATMORE | AL | 36502-2931 |
| WILLIAM T STETZ | 3363 RAYMOND | | | | DEARBORN | MI | 48124-4343 |
| WILLIAM T STEWART | 20003 N 23RD AVE | APT 291 | | | PHOENIX | AZ | 85027 |
| WILLIAM T STOLTING | 224 APPLE TREE LANE | | | | MOUNTAINSIDE | NJ | 07092-1702 |
| WILLIAM T STROUD | 16330 COUNTY RD | APT16-3 | | | FAYETTE | OH | 43521-9738 |
| WILLIAM T TAYLOR | 3722 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| WILLIAM T THOMAS | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| WILLIAM T THOMPSON & | MRS GAYLE F THOMPSON JT TEN | 5279 CANANDAIGUA FARMINGTON TL | | | CANADAIGUA | NY | 14424-8002 |
| WILLIAM T TRICK & | THEA M TRICK JT TEN | RR 3 | CLINTON ON  N0M 1L0 | CANADA | | | |
| WILLIAM T VAN EPPS & CHRISTA M | VAN EPPS | TR VAN EPPS FAMILY TRUST | UA 10/08/04 | 7661 GREENBRIER DRIVE NE | ROCKFORD | MI | 49341-8359 |
| WILLIAM T VANHUYSEN JR | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419-1453 |
| WILLIAM T VAUGHN JR & | PATRICIA W VAUGHN JT TEN | 187 SPARTINA AVE | | | ST AUGUSTINE | FL | 32080-5392 |
| WILLIAM T WADDINGTON | 31 SHERYL DR | | | | EDISON | NJ | 08820-1313 |
| WILLIAM T WAGAR & | PHYLLIS S WAGAR TR | UA 9/25/2007 | WILLIAM T WAGAR TRUST | 17379 DORIS ST | LIVONIA | MI | 48152 |
| WILLIAM T WEAKLAND TOD | JULIANA K WEAKLAND | 722 VALLEYVIEW DR | | | BELLEVUE | OH | 44811 |
| WILLIAM T WEED & | RUTH M WEED | TR THE WEED FAMILY REVOCABLE TRUST UA | 04/12/94 | 3360 EDSEL DR | TRENTON | MI | 48183-3571 |
| WILLIAM T WEIGLE | 104 SOUTH IOWA | | | | NESS CITY | KS | 67560-1902 |
| WILLIAM T WEIR | 13223 MOONDANCE PLACE NE | | | | ALBUQUERQUE | NM | 87111-8254 |
| WILLIAM T WELKE | 6815 FRANKLIN | | | | NORTH BRANCH | MI | 48461-9350 |
| WILLIAM T WELTER II | ROXANNA L WELTER JT TEN | 820 RAILWAY STREET | | | WILLIAMSPORT | PA | 17701-3559 |
| WILLIAM T WESTBROOK & | LINDA R WESTBROOK | TR WESTBROOK FAM TRUST | UA 03/26/99 | 6335 W HILL LN | GLENDALE | AZ | 85310-5724 |
| WILLIAM T WHITE | 3301 URSULA DR | | | | BELLEVILLE | IL | 62226-7258 |
| WILLIAM T WILLIAMS | PO BOX 1016 | | | | STERLING HTS | MI | 48311-1016 |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON  N0R 1A0 | CANADA | | | | |
| WILLIAM T WISBECK TOD | NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13505 SE RIVER RD #212 | | PORTLAND | OR | 97222-8230 |
| WILLIAM T WITHEY | 6765 CAMPAU LAKE DRIVE | | | | ALTO | MI | 49302-9644 |
| WILLIAM T WRIGHT | 514 COWAN TRAIL | | | | STOCKBRIDGE | GA | 30281-2890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T WYATT | BOX 640 | | | | REFORM | AL | 35481-0640 |
| WILLIAM T YORTY | 58 DAFFODIL LN | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM T YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| WILLIAM T YUNCKER | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8570 |
| WILLIAM T ZIPF & | ELIZABETH J ZIPF JT TEN | 4580 ELDRIDGE LN | | | BARNHART | MO | 63012-1776 |
| WILLIAM T. ADAMS TTEE | FBO WILLIAM T. ADAMS LIVING TR | U/A/D 11/21/01 | ACCOUNT #1 | 5316 CRESTLAND AVENUE | CHARLOTTE | NC | 28269-1901 |
| WILLIAM T. DEIBEL | 6426 NE WINDERMERE RD | | | | SEATTLE | WA | 98105-2056 |
| WILLIAM T. MORGEN & | RITA M. MORGEN, JTWROS | 754 ADAMS AVE. | | | PHILADELPHIA | PA | 19124-2330 |
| WILLIAM T. PARSONS | SHIRLEY A PARSONS JT TEN | 113 GOLFVIEW DRIVE | | | HOMOSASSA | FL | 34446-4213 |
| WILLIAM TAFFEL & | RITA A SACHS JT TEN | PO BOX 134 | 102 CHERRY HILL RD | | BRANFORD | CT | 06405-2519 |
| WILLIAM TAFT DAVIS | PO BOX 481 | | | | FLINT | MI | 48501-0481 |
| WILLIAM TAFT LESH JR | 4305 NORDUM RD | | | | EVERSON | WA | 98247-9213 |
| WILLIAM TAKACS & | MARTHA TAKACS JT TEN | 4026 EAST SUMMER HAVEN DRIVE | | | PHOENIX | AZ | 85044-4676 |
| WILLIAM TANKSLEY & | DEBORAH TANKSLEY JT TEN | 23 CENTENNIAL DR | | | HAMMONTON | NJ | 08037 |
| WILLIAM TAR | MARGARET TAR TTEE | U/A/D 12/15/00 | FBO W. MARGARET TAR TRUST | 4418 LA JOLLA DRIVE | BRADENTON | FL | 34210-3927 |
| WILLIAM TATRO | 4755 CRURTIS BLVD | | | | COCOA | FL | 32927-8328 |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWI | NJ | 08902-3925 |
| WILLIAM TAYLOR | 9 AMERYLLIS LANE | | | | MT HOLLY | NJ | 08060-5265 |
| WILLIAM TAYLOR BIGGERS | CUST MARY FRANCES BIGGERS UTMA NC | 18 FOX CHASE RD | | | ASHEVILLE | NC | 28804-1035 |
| WILLIAM TEMPLE DAVIS | 1158 S WILLIAMS | | | | DENVER | CO | 80210-1822 |
| WILLIAM TERRY BAGOT & | CATHERINE W BAGOT JT TEN | 5178 SPRINGFIELD CT | | | WESTERVILLE | OH | 43081-4444 |
| WILLIAM TERRY LIBICH | 9341 CINNABAR | | | | SAPPINGTON | MO | 63126-3303 |
| WILLIAM TETZLAF & | MRS MARGARET R TETZLAF JT TEN | 8156 RIVERVIEW RD | | | BRECKSVILLE | OH | 44141-1450 |
| WILLIAM THAYER | 457 WEST 57 ST | APT 515 | | | NEW YORK | NY | 10019-1701 |
| WILLIAM THAYER SUYDAM | 35 CAREY RD | | | | NEEDHAM HEIGHTS | MA | 02494-1103 |
| WILLIAM THEISEN AND | SUSAN THEISEN CO TRUSTEES | U/A DTD 10/02/97 | WILLIAM THEISEN TRUST | 4429 SOUTH PIPESTONE ROAD | SODUS | MI | 49126 |
| WILLIAM THEODIS DAVIS | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901-4627 |
| WILLIAM THEODORE HAISMAN | 2876 TIFFANY LANE | | | | SIMI | CA | 93063-2137 |
| WILLIAM THIEL | 7613 DARY LN | | | | CRYSTAL LAKE | IL | 60014-6637 |
| WILLIAM THOMAS | 2104 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406-2241 |
| WILLIAM THOMAS | JOYCE B THOMAS JT TEN | 6415 PIERCEFIELD DR | | | MAYFIELD HTS | OH | 44143-3339 |
| WILLIAM THOMAS BIANCO | 12 WEDGEWOOD CT | | | | GLEN HEAD | NY | 11545-2231 |
| WILLIAM THOMAS CROUCH | 217 LAKESIDE DRIVE | | | | AIKEN | SC | 29803-5819 |
| WILLIAM THOMAS DALY | 1325 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2911 |
| WILLIAM THOMAS FAIN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453-3102 |
| WILLIAM THOMAS IRWIN | 137 PORTER DRIVE | | | | ANNAPOLIS | MD | 21401-2273 |
| WILLIAM THOMAS KELLY | PO BOX 799 | | | | GLADWYNE | PA | 19035 |
| WILLIAM THOMAS MCCAW | 4085 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8235 |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701-8339 |
| WILLIAM THOMAS SHEHORN | 9301 SUNDIAL DR | | | | KELLER | TX | 76248-8684 |
| WILLIAM THOMAS SIMPSON | 2933 LAYNE CT | | | | RICHMOND | VA | 23233-8016 |
| WILLIAM THOMAS SLAYTON & | TIMOTHY H WALL TR UA 04/12/2007 | WILLIAM THOMAS SLAYTON IRREVOCABLE | TRUST | 7672 N TROPHY CLUB DRIVE N | INDIANAPOLIS | IN | 46214 |
| WILLIAM THOMAS VAN HOESEN | 96 BLOOMINGDALE ROAD | | | | QUAKER HILL | CT | 06375-1336 |
| WILLIAM THOMAS WEIR & | SARAH M WEIR TEN COM | P  O BOX 506 | | | OCEAN CITY | NJ | 08226 |
| WILLIAM THOMAS WRIGHT | 2740 SHERWOOD LANE | | | | LANCASTER | PA | 17603-7016 |
| WILLIAM THOMPSON PEASE | 804 PRINCETON RD | | | | WILMINGTON | DE | 19807-2950 |
| WILLIAM THORNTON | 545 HOPEWOOD COURT | | | | FRANKLIN | TN | 37064-5529 |
| WILLIAM THORSON | 6033 58TH AVE SE | | | | LACEY | WA | 98513-6466 |
| WILLIAM TOBY CRAFTON | 175 SADDLE RIDGE WAY | | | | FAYETTEVILLE | GA | 30215-8149 |
| WILLIAM TOLLY | 3436W 300N | | | | WINCHESTER | IN | 47394-8233 |
| WILLIAM TOLLY & | JANICE S TOLLY TR | UA 08/29/2007 | TOLLY FAMILY TRUST | 1308 WALWOOD DRIVE N E | GRAND RAPIDS | MI | 49505 |
| WILLIAM TOMEK | 145 SETON HILL RD | | | | WILLIAMSBURG | VA | 23188-1579 |
| WILLIAM TONY JONES | 10614 W NC HIGHWAY 268 268 | | | | BOOMER | NC | 28606-9141 |
| WILLIAM TORRES | PO BOX 1244 | PONCE 00733 | PUERTO RICO | | | | |
| WILLIAM TOWNSEND EL JR | 808 WASHINGTON BLVD APT 301 | | | | ANDERSON | IN | 46016 |
| WILLIAM TRAVIS SCOTT | 7 ANNE PLACE | EASTBURN ACRES | | | WILMINGTON | DE | 19808-4803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TRAVIS YOUNG | 1317 SANBORN DR | | | | PALATINE | IL | 60067-4043 |
| WILLIAM TREDWELL & | MRS FLORENCE I TREDWELL JT TEN | 11717 LE HAVRE DR | | | POTOMAC | MD | 20854-3175 |
| WILLIAM TRETINIK & | JACQUELINE TRETINIK | TR WILLIAM & JACQUELINE TRETINIK | REV LIVING TRUST UA 08/01/90 | 705 S LACLEDE STATION RD #256 | WEBSTER GRVS | MO | 63119-4969 |
| WILLIAM TRIBUS JR & | CAROL TRIBUS JT TEN | 2 MARIANNA PLACE | | | MORRISTOWN | NJ | 07960-2708 |
| WILLIAM TULLOCH | 2459 PARKER BLVD | | | | TONAWANDA | NY | 14150-4505 |
| WILLIAM TULOWITZKY JR | 1611 N K ST | | | | ELWOOD | IN | 46036-1142 |
| WILLIAM TURCHAN | 77 HOBIN ST | STITTSVILLE ON  K0A 3G0 | CANADA | | | | |
| WILLIAM TURNER SARGENT | 31 PAPWORTH AVE | | | | METAIRIE | LA | 70005-4203 |
| WILLIAM TYLER BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243-3152 |
| WILLIAM TYLER NOSE | 137 S VIRGINIA LEE RD | | | | COLUMBUS | OH | 43209 |
| WILLIAM U GENE BOLIN | CUST DAMIAN MATTHEW WOLFGONG | UTMA | 3142 SILVERSPOON DR | | LK HAVASU CTY | AZ | 86406-7013 |
| WILLIAM U GENE BOLIN | 3142 SILVERSPOON DR | | | | LK HAVASU CTY | AZ | 86406-7013 |
| WILLIAM U HAMMACK & | LORETTA J HAMMACK | TR AGREEMENT 11/29/85 WILLIAM U | HAMMACK & LORETTA J HAMMACK | 407 VOELKER DR | SAN MATEO | CA | 94403-4210 |
| WILLIAM U M FORD | TR WILLIAM U M FORD TRUST | UA 05/20/95 | 17675 VERONICA | | EASTPOINTE | MI | 48021-3121 |
| WILLIAM UMHOEFER | 24 OLD MILL RD | | | | WEST REDDING | CT | 06896-3204 |
| WILLIAM UNDERWOOD CLARKE | 11701 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9539 |
| WILLIAM URBAN | 32 WESTEND AVE | | | | WESTWOOD | NJ | 07675-3309 |
| WILLIAM USHER | 21 DAVID DRIVE | | | | NO CHILI | NY | 14514-1103 |
| WILLIAM V ACKEN | 1077 W WHITTEMORE | | | | FLINT | MI | 48507-3641 |
| WILLIAM V BENNETT | 1514 WHITNEY RD | | | | SAVANNAH | GA | 31406-2111 |
| WILLIAM V BROADWAY | 11082 W GLEN STREET | | | | CLIO | MI | 48420-1989 |
| WILLIAM V BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| WILLIAM V BROWN | 13544 MARLENE AVE N W | | | | HARTVILLE | OH | 44632-9026 |
| WILLIAM V BURN | SPECIAL ACCOUNT | URB BALDRICH | 567 CALLE R GANDIA | | SAN JUAN | PR | 00918-4034 |
| WILLIAM V CADDICK | 631 JOHNSON | | | | LK ORION | MI | 48362-1653 |
| WILLIAM V CARNATZIE | 4051 O CONNOR RD | | | | FLINT | MI | 48504-6950 |
| WILLIAM V CONSTINE | 204 STRATFORD | | | | OWOSSO | MI | 48867-1759 |
| WILLIAM V DAILEY | PO BOX 245 | | | | HUBBARDSTON | MI | 48845-0245 |
| WILLIAM V EHRLICH JR | BOX 134 | | | | REHOBOTH | DE | 19971-0134 |
| WILLIAM V FARRELL & | HELENE M FARRELL JT TEN | 450 SHARON DR | | | WAYNE | PA | 19087-2222 |
| WILLIAM V FILAREY | 11153 LILLIAN | | | | WARREN | MI | 48089-3570 |
| WILLIAM V FOGG ESQ | CRAVATH SWAINE & MOORE LLP | 825 EIGHTH AVENUE-WORLDWIDE PZ | | | NEW YORK | NY | 10019 |
| WILLIAM V GAHERTY | CUST DANIELLE A GAHERTY U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | PO BOX 122 | SHEFFIELD | MA | 01257-0122 |
| WILLIAM V GAINES | ROUTE 1 | BOX 327-1 | | | BUCKHANNON | WV | 26201-9733 |
| WILLIAM V GOODWIN | 3726 DANCE MILL RD | | | | PHOENIX | MD | 21131-2120 |
| WILLIAM V HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| WILLIAM V HAVEN | 435 WATSON | | | | HEMLOCK | MI | 48626-9795 |
| WILLIAM V KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| WILLIAM V KUCHAR | 6147 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9704 |
| WILLIAM V LEWIS | 821 FORT DALE ROAD | | | | GREENVILLE | AL | 36037-3510 |
| WILLIAM V LINK | 2439 E COLONAL DRIVE | | | | BOOTHWYN | PA | 19061-2223 |
| WILLIAM V MCCARTHY & | BARBARA R MCCARTHY | TR WILLIAM V BARBARA MCCARTHY | TRUST UA 08/17/00 | 17 PATRICIA DR | MILTON | MA | 02186-4729 |
| WILLIAM V MICELI | 484 EMORY RD | | | | MINEOLA | NY | 11501-1019 |
| WILLIAM V MITCHELL | 36623 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| WILLIAM V MORGAN | 27331 CITY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM V MORGAN & | MRS MEREDITH L MORGAN JT TEN | 27331 COUNTY HWY II | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM V MURPHY | 49 HOBART AVENUE | | | | BRAINTREE | MA | 02184-6302 |
| WILLIAM V MUZYKA & | LEONARA MUZYKA | TR WILLIAM V MYZYKA & LEONARA | MUZYKA TRUST UA 11/20/95 | 59 SHORE RD | WEST DENNIS | MA | 02670-2909 |
| WILLIAM V N REQUA TR | UA 03/24/2004 | WILLIAM VAN NESS REQUA LIV TRUST | 15745 MILTON POINT | | ALPHARETTA | GA | 30004 |
| WILLIAM V RANKER | CGM IRA CUSTODIAN | 3101 17TH ST | | | GREAT BEND | KS | 67530-2103 |
| WILLIAM V RICKARD | 6 LEAWARD WAY | | | | SARATOGA SPRINGS | NY | 12866-5441 |
| WILLIAM V RIPPE | 1020 CRESTVIEW DR | | | | MILLBRAE | CA | 94030-1035 |
| WILLIAM V SCHOLL & | RUTH H SCHOLL JT TEN | 2223 RIDGE RD | | | MCKEESPORT | PA | 15135-3036 |
| WILLIAM V SENERCHIA & | CONCETTA SENERCHIA JT TEN | THE REGENCY HOUSE | 341 WINN WAY APT 301 | | DECATUR | GA | 30030-1406 |
| WILLIAM V SHUEY & | MRS KATHLEEN L SHUEY JT TEN | 37472 WILLOWOOD DR | | | FREMONT | CA | 94536-6663 |
| WILLIAM V SNYDER & | MRS JEANNETTE M SNYDER JT TEN | 108 TALLEYRAND DRIVE | TALLEYRAND | | WILMINGTON | DE | 19810-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM V SPURGIS & | BEVERLY J SPURGIS JT TEN | 7167 JORDAN RD | | | GRAND BLANC | MI | 48439-9760 |
| WILLIAM V STORY | 3218 CLARK | | | | PARSONS | KS | 67357 |
| WILLIAM V SULLIVAN | 2984 OLD YORKTOWN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2320 |
| WILLIAM V TRIMBLE AND | CATHERINE L TRIMBLE JTWROS | 34420 SE JARL ROAD | | | BORING | OR | 97009-9510 |
| WILLIAM V VAN HORN & | HERSHEL K WILLIAMS & | JOYCE J VAN HORN | TR VAN HORN FAMILY TRUST 12/08/87 | 7450 SO KNOXVILLE | TULSA | OK | 74136-5909 |
| WILLIAM V VANHOOK | 294 MOUNTAIN VIEW CIRCLE | | | | FALLS OF ROUGH | KY | 40119-6523 |
| WILLIAM V VICE | PO BOX 142 | | | | TOOMSUBA | MS | 39364-0142 |
| WILLIAM V WALKER & | MARY ANN WALKER JT TEN | 1377 INDIAN MOUND W | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| WILLIAM V WARREN & | FANNIE RAE WARREN JT TEN | 8403 CEDAR STREET | | | SILVER SPRING | MD | 20910-5538 |
| WILLIAM V WILLCOX | CGM IRA CUSTODIAN | 6 COURT OF FOX RIVER VALLEY | | | LINCOLNSHIRE | IL | 60069-3212 |
| WILLIAM V. LAND | CGM IRA ROLLOVER CUSTODIAN | 713 BERRY BRAMBLE DR. | | | BRANDON | FL | 33510-2736 |
| WILLIAM V. MURAN TTEE | FBO THE WILLIAM V. MURAN TRUST | VAN MURAN TRUST DATED 12/30/91 | 200 ARMSTRONG ROAD | | GARDEN CITY PARK | NY | 11040-5339 |
| WILLIAM VAHAN FERESHETIAN | 5040 KEAUE DR | | | | CARMICHAEL | CA | 95608-6046 |
| WILLIAM VALENTINE | 11227 MARTIN RD | | | | WARREN | MI | 48093-4418 |
| WILLIAM VALLS JR | 45 OVERLOOK TE 6J | | | | NEW YORK | NY | 10033-2209 |
| WILLIAM VAN DYKE FERDON | 6625 NAN GRAY DAVIS RD | | | | THEODORE | AL | 36582-8749 |
| WILLIAM VAN HARLINGEN | CUST DAVID L VAN HARLINGEN UGMA NY | 2681 BARRACKS RD | APT 7 | | CHARLOTTESVLE | VA | 22901-2147 |
| WILLIAM VAN HERWARDE | 54 STANTON RD | | | | DARIEN | CT | 06820-5138 |
| WILLIAM VAN NESS & | MRS LUCY VAN NESS JT TEN | 188 FLETCHER DR | | | MORRISVILLE | PA | 19067-5965 |
| WILLIAM VAN SICKLE | 312 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| WILLIAM VANDERVORT | 248 KIMBLE RD | | | | VESTAL | NY | 13850-1551 |
| WILLIAM VANEPS | 60 STOTHARD DRIVE | | | | HILTON | NY | 14468-9381 |
| WILLIAM VANN | 20 WATERFORD DR | | | | ORANGE | TX | 77630-2072 |
| WILLIAM VARGAS | 1756 WARNER AVE APT 1 | | | | MINERAL RIDGE | OH | 44440-9513 |
| WILLIAM VARNER | 23100 BEVERLY | | | | OAK PARK | MI | 48237-2499 |
| WILLIAM VELEZ | ANGEL M MARIN 525 | ARECIBO 00612 | PUERTO RICO | | | | |
| WILLIAM VESSEY & | MARY VESSEY JT TEN | 3 SHERMAN DRIVE | | | GARNERVILLE | NY | 10923-1919 |
| WILLIAM V VODNEY & | SANDRA Y VODNEY JT TEN | 274 GAYLORD DRIVE | | | MUNROE FALLS | OH | 44262-1232 |
| WILLIAM W ADAMS & | JUDITH B ADAMS JT TEN | 4130 CHADDS WALK | | | MARIETTA | GA | 30062 |
| WILLIAM W ALSMAN | 7050 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2544 |
| WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN | 6006 WILLISTON | | | CORPUS CHRISTI | TX | 78415-2273 |
| WILLIAM W BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| WILLIAM W BARRETT | 210 ADRIENNE DRIVE | | | | GREENWOOD | IN | 46142-9039 |
| WILLIAM W BARTLE TOD | LINDA KOSTINKO | SUBJECT TO STA TOD RULES | 409 W WASHINGTON ST | | CHAMPAIGN | IL | 61820-3428 |
| WILLIAM W BARTON | CUST WILLIAM D BARTON UGMA IN | 6820 E ANN ST | | | CAMBY | IN | 46113-8638 |
| WILLIAM W BARTTRUM | 1500 S 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| WILLIAM W BECKETT CUSTODIAN | FBO WILLIAM WELLS BECKETT III | UTMA AL UNTIL AGE 19 | 310 ORCHARD CIRCLE | | DOTHAN | AL | 36305-5823 |
| WILLIAM W BEDLE | 96 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1904 |
| WILLIAM W BERGER | 6765 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 |
| WILLIAM W BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-2929 |
| WILLIAM W BITTNER | JANET B BITTNER JTWROS | 45 HOLMES AVENUE | | | APALACHIN | NY | 13732-1734 |
| WILLIAM W BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| WILLIAM W BOUCHER | 1235 49TH AVE | COURT APT 106 | | | EAST MOLINE | IL | 61244 |
| WILLIAM W BRAY | 1065 NIMM ROAD | | | | RED BLNG SPGS | TN | 37150 |
| WILLIAM W BRIDDICK | 9300 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| WILLIAM W BROCK | 3400 W CROWN POINTE BLVD | APT# 202 | | | NAPLES | FL | 34112-7420 |
| WILLIAM W BROWN | 3840 W M 55 | | | | TAWAS CITY | MI | 48763-9714 |
| WILLIAM W BROWNING | 3923 VALLEY BROOK DR S | | | | ENGLE WOOD | OH | 45322-3629 |
| WILLIAM W BURNHAM & | DORETTE LOUISE BURNHAM JT TEN | R R 2 BOX 189 | | | ROME | PA | 18837-9527 |
| WILLIAM W BUSSEY | CUST WILLIAM W | BUSSEY JR A MINOR U/THE LAWS | OF GEORGIA | 344 ROBERSON CREEK RD | PITTSBORO | NC | 27312-8804 |
| WILLIAM W BUTTS | FALLMERAYERSTR 7 | D-80796 MUNICH | REPL OF | GERMANY | | | |
| WILLIAM W CASSIDY JR & | PATRICIA N CASSIDY JT TEN | POBOX 40 | | | HIGHLAND | MI | 48357-0040 |
| WILLIAM W CATO SR | 149 FALLING SPRING RD | | | | CENTRAL | SC | 29630-9406 |
| WILLIAM W CHURCH | 10162 EAST CARTER ROAD | | | | SAINT HELEN | MI | 48656-9424 |
| WILLIAM W COLDWELL & | CAROLYN E COLDWELL JT TEN | 46 SANDY TRL HOLIDAY LAKES | | | WILLARD | OH | 44890-9678 |
| WILLIAM W COOPER TTEE | FBO COOPER MARITAL TRUST | U/A/D 08/05/00 | 1034A LIBERTY PARK DR # 331 | | AUSTIN | TX | 78746-6878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM W CORMIER & | LORRAINE F CORMIER | TR WILLIAM & LORRAINE CORMIER LIVING TR | 2151 STRATFORD POINTE DR | | WEST MELBOURNE | FL | 32904-8012 |
| WILLIAM W COX | 8700 SE 66TH CIR | | | | TRENTON | FL | 32693-1902 |
| WILLIAM W CRADDICK | 32510 DOVER AVE | | | | GARDEN CITY | MI | 48135-1608 |
| WILLIAM W CRAWFORD JR | CUST EDWARD CLARK WELCH JR UTMA KY | 3933 ELFIN AVENUE | | | LOUISVILLE | KY | 40207-2021 |
| WILLIAM W DAWSON | 408 CARDINAL RD | | | | RUSSELL | KY | 41169-1512 |
| WILLIAM W DORR | 13270 FM 2484 #1540 | | | | SALADO | TX | 76571-5058 |
| WILLIAM W DOUGLAS | 2026 LEXINGTON WOODS DR | | | | SPRING | TX | 77373-3108 |
| WILLIAM W DOWNING | 6745 S SIWELL RD | STE 205 | | | BYRAM | MS | 39272-8746 |
| WILLIAM W DREW | CGM IRA CUSTODIAN | PO BOX 289 | | | QUITMAN | GA | 31643-0289 |
| WILLIAM W DUNCAN | TOD DTD 12/23/2008 | PO BOX 1077 | | | ST MICHAELS | MD | 21663-1077 |
| WILLIAM W DUPLISEA III | CUST ANTHONY DUPLISEA UTMA MA | 16 BRUCE LANE | | | NEWTON | MA | 02458-2615 |
| WILLIAM W DUPLISEA III | CUST WILLIAM W DUPLISEA IV UTMA MA | 16 BRUCE LANE | | | NEWTON | MA | 02458-2615 |
| WILLIAM W EAVEY | 300 E RED HILL ROAD | | | | CONOWINGO | MD | 21918-1119 |
| WILLIAM W EDELSTEIN | 8855 S HIGHWAY A1A | | | | MELBORNE BEACH | FL | 32951-4010 |
| WILLIAM W EDSTROM JR | 289 W 1000 NORTH | | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM W EDSTROM JR & | WILLIAM EDSTROM SR JT TEN | 289 W 1000 NORTH | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM W EDSTROM JR & | KATHERINE JEAN EDSTROM JT TEN | 289 W 1000 NORTH | | | VALPARISO | IN | 46385-8527 |
| WILLIAM W ELLSWORTH | 29 MILE RD | | | | SUFFERN | NY | 10901-3919 |
| WILLIAM W FICKES | PO BOX 316 | | | | NEWTON FALLS | OH | 44444-0316 |
| WILLIAM W FOUTS & | MARJORIE A FOUTS | TR UA 07/28/93 FOUTS LIVING TRUST | BOX 67 | | NEWPORT | WA | 99156-0067 |
| WILLIAM W FURNISS | TR WILLIAM W FURNISS & PATRICIA M | FURNISS SURVIVORS TRUST | UA 06/14/88 | 13902 SANDERSTEAD RD | SANTA ANA | CA | 92705-2655 |
| WILLIAM W GARRETT | 1525 GRAYSON HWY | APT 1615 | | | GRAYSON | GA | 30017-1036 |
| WILLIAM W GEARHART | 3525 ARCANUMBEARS MILL | | | | ARCANUM | OH | 45304-9751 |
| WILLIAM W GEORGE | 14186 FOREST LANE | | | | CHOCTAW | OK | 73020-7508 |
| WILLIAM W GILLIKIN | CUST TANYA JO GILLIKIN UGMA NC | PO BOX 2355 | | | WINTERVILLE | NC | 28590-2355 |
| WILLIAM W GLASS | 3 GASPER COURT | | | | DURHAM | NC | 27713-8665 |
| WILLIAM W GONZ | 10006 CREEKMERE DR | | | | DALLAS | TX | 75218-2239 |
| WILLIAM W HALL JR | 7250 CONTINENTAL DR | | | | BUTTE | MT | 59701-7609 |
| WILLIAM W HAMILTON | 1150 KENSINGTON ROAD | | | | MC LEAN | VA | 22101-2966 |
| WILLIAM W HEADINGS JR | 7272 BURRIDGE AVE | | | | MENTOR | OH | 44060-5064 |
| WILLIAM W HERNDON & | PHYLLIS F HERNDON | TR HERNDON LIVING TRUST UA 01/26/98 | 10450 LOTTSFORD ROAD | APT 161 | BOWIE | MD | 20721 |
| WILLIAM W HICKS | 2013 7 LKS S | | | | WEST END | NC | 27376-9609 |
| WILLIAM W HOLLIDAY & | MRS RUTH S HOLLIDAY JT TEN | 1988 LEMONTREE LN | | | COLLINSVILLE | IL | 62234-5251 |
| WILLIAM W HOLLIS | 24 WIMBLEDON DR | | | | JACKSON | MS | 39211-2443 |
| WILLIAM W HOLZWARTH AND | JOCELYN W HOLZWARTH JT TEN | 2009 SUMMERSIDE COURT | | | HENDERSON | NV | 89012-2168 |
| WILLIAM W HOWARD | 737 CONLEY ROAD | | | | PEEBLES | OH | 45660-9564 |
| WILLIAM W JEFFERY | CUST SARAH E JEFFERY UGMA WI | 1426 ST GEORGE LANE | | | JANESVILLE | WI | 53545-1386 |
| WILLIAM W JENKINS AND | MAY JENKINS JTWROS | 1204 VISTA HILLS DR. | | | LAKELAND | FL | 33813-5641 |
| WILLIAM W JENNA JR | SHARON JENNA JT TEN | 220 TIMBER TRAIL | | | BEL AIR | MD | 21014-3146 |
| WILLIAM W JOHNPIERE | 108 MOSSY LAKE CR | | | | PERRY | GA | 31069-9747 |
| WILLIAM W JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1111 |
| WILLIAM W JONES | CUST ANDREW C JONES U/THE | INDIANA UNIFORM GIFTS TO | MINORS ACT | 1027 GWYN CIR | OVIEDO | FL | 32765-7007 |
| WILLIAM W JONES & | THERESA D JONES JT WROS | 610 BETHEL DR | | | SALEM | OH | 44460-4108 |
| WILLIAM W JUDSON | 904 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701-5804 |
| WILLIAM W KELLY | 816 E WILLOW POINT PL | | | | NEWPORT NEWS | VA | 23602-9423 |
| WILLIAM W KLOC | 6714 TOWNLINE ROAD | | | | N TONAWANDA | NY | 14120-9511 |
| WILLIAM W KOWALSKI | W 2984 GIBRALTAR RD | | | | FISH CREEK | WI | 54212-9643 |
| WILLIAM W KUTSCH | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626-9412 |
| WILLIAM W LAMOND & | MRS VIRGINIA M LAMOND TEN ENT | 1101 ASHBRIDGE RD | | | WEST CHESTER | PA | 19380-4145 |
| WILLIAM W LASLEY | CUST RALPH A LASLEY | UGMA SC | 413 W DAVIS ST | | BURLINGTON | NC | 27215-3758 |
| WILLIAM W LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| WILLIAM W LEWIS | 4807 PIN OAK PARK APT 4106 | | | | HOUSTON | TX | 77081-2299 |
| WILLIAM W LOCKHART | ROUTE #2 BOX 293 | | | | DUNLAP | TN | 37327-9509 |
| WILLIAM W LOHRER | 8615 S ALGER | | | | PERRINTON | MI | 48871-9776 |
| WILLIAM W LOTT | 1158 PARK PL | | | | WASHINGTON CROSSIN | PA | 18977-1206 |
| WILLIAM W LUSE | 2281 FEATHER LANE | | | | MARION | OH | 43302-8266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM W MACTAVISH & | FAYE E MACTAVISH | TR MACTAVISH FAM TRUST UA 2/14/78 | | 207 PATTERSON BLVD | PLEASANT HILL | CA | 94523-3621 |
| WILLIAM W MAHOOD JR | 11732 WOODTWOOD ST | | | | OVERLAND PARK | KS | 66210-2809 |
| WILLIAM W MANSFIELD | 425 W CENTER ST | | | | HASTINGS | MI | 49058 |
| WILLIAM W MARSHALL | 384 W MILHON CENTER | | | | MOORESVILLE | IN | 46158-6462 |
| WILLIAM W MARSHALL | 225 BANBERRY NORTH | | | | LANSING | MI | 48906-1799 |
| WILLIAM W MARSHALL & | DONNA J MARSHALL | TR MARSHALL FAMILY TRUST | UA 9/27/99 | 225 BANBERRY NORHT | LANSING | MI | 48906 |
| WILLIAM W MASSIE | CUST MARGARET B MASSIE UTMA VA | 312 SQUIRREL PATH | | | CHARLOTTESVILLE | VA | 22901-8934 |
| WILLIAM W MASSON & | SHIRLEY ANNE MASSON JT TEN | 8896 BUCHANAN | | | BRIGHTON | MI | 48116-6228 |
| WILLIAM W MC CORMICK | 6648 W KENYON AVE | | | | DENVER | CO | 80235-2610 |
| WILLIAM W MC MILLAN | PO BOX 488 | | | | PLAINFIELD | IN | 46168-0488 |
| WILLIAM W MCCLELLAN | 16476 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4075 |
| WILLIAM W MCKENZIE | 1860 INTERLAKE | | | | NATIONAL CITY | MI | 48748-9599 |
| WILLIAM W MERTEN | CUST CLARE LOUISE MERTEN UGMA MI | 935 E GRAND RIVER | | | EAST LANSING | MI | 48823-4525 |
| WILLIAM W METZ  AND | JOAN R METZ | JT TEN | 5576 E COUNTY ROAD  200 N | | GREENSBURG | IN | 47240 |
| WILLIAM W MEUSER | 6456 CRABAPPLE DR | | | | TROY | MI | 48098-1933 |
| WILLIAM W MILLINGTON | 377 CANADA ST | | | | LAKE GEORGE | NY | 12845-1121 |
| WILLIAM W MOEHLE | 2425 CLOVER STREET | | | | ROCHESTER | NY | 14618-4517 |
| WILLIAM W MOORE JR | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| WILLIAM W MORRIS | 317 FOREST LN | | | | MARYSVILLE | MI | 48040-2524 |
| WILLIAM W MORRIS | PO BOX 1916 | | | | RUIDOSO | NM | 88355-1916 |
| WILLIAM W MURPHY | 98 DAVID DRIVE | | | | MULLICA HILL | NJ | 08062-9430 |
| WILLIAM W MURPHY | 4302 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2503 |
| WILLIAM W NELSON | 6427 RUNNING BEAR DR | | | | LAKELAND | FL | 33813-3849 |
| WILLIAM W NICHOLAS JR | 904 ERICH ROAD | | | | RICHMOND | VA | 23225-4339 |
| WILLIAM W NIEMANN | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| WILLIAM W NORTH | 1075 TAIT RD | | | | WARREN | OH | 44481-9632 |
| WILLIAM W NYLAN | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| WILLIAM W ONEAL | CUST WILLIAM TYSON ONEAL U/THE | OKLAHOMA U-G-M-A | ONE SAVANNAH CIRCLE | | FRISCO | TX | 75034-6835 |
| WILLIAM W ONEILL | 1350 KING HOLLOW RD | | | | SHEPHERDSVILLE | KY | 40165-5849 |
| WILLIAM W ONEILL & | LOIS F ONEILL JT TEN | 1350 KING HOLLOW ROAD | | | SHEPHERDSVLLE | KY | 40165 |
| WILLIAM W OTIS | 302 BEACH CURVE | | | | LANTANA | FL | 33462-1956 |
| WILLIAM W PAULLIN | 934 WICK COURT | | | | EAST LANSING | MI | 48823-2837 |
| WILLIAM W PETERS & | MRS SHIRLEY D PETERS JT TEN | 53 W PATRICIA DR | | | TRANSFER | PA | 16154-2823 |
| WILLIAM W PHILLIPS | 711 HAMPTON | | | | CHESANING | MI | 48616-1616 |
| WILLIAM W PIDCOE JR | 1015 STANTON DRIVE | | | | NORTH AUGUSTA | SC | 29841 |
| WILLIAM W PORTER | 967 FILLMORE | | | | DENVER | CO | 80206-3851 |
| WILLIAM W PORTER | BOX 303 | | | | ONTONAGON | MI | 49953-0303 |
| WILLIAM W PORTER & | BETTY G PORTER JT TEN | BOX 303 | | | ONTONAGON | MI | 49953-0303 |
| WILLIAM W PORTER JR | FLAT 11A 3 HAU YUEN PATH | BRAEMAR HILL | HONG KONG | | | | |
| WILLIAM W PORTER JR & | SHERRI E PORTER | JT TEN WROS | 1026 STONEBRIDGE PARK DR | | FRANKLIN | TN | 37069-4008 |
| WILLIAM W REGNIER | CUST WILLIAM W | REGNIER II U/THE MO UNIFORM | GIFTS TO MINORS LAW | 1310 FLORDAWN | FLORISSANT | MO | 63031-6252 |
| WILLIAM W REID JR | 3239 E BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301-4149 |
| WILLIAM W RETTIG | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| WILLIAM W RICHTER | 1923 CAPTAINS DR | | | | WORDEN | IL | 62097-2255 |
| WILLIAM W ROGERS | MONTINE ROGERS JT TEN | PO BOX 476 | | | HAYDEN | CO | 81639-0476 |
| WILLIAM W ROGERS SR & | ELIZABETH S ROGERS JT TEN | 8 RATNA CT | | | BALTIMORE | MD | 21236-2145 |
| WILLIAM W ROUZER | 11 SPIKERUSH CIR | | | | AMERICAN CANYON | CA | 94503-1290 |
| WILLIAM W SABAT | 4500 REBECCA LANE | | | | WHITE LAKE | MI | 48383-1693 |
| WILLIAM W SAWVEL | ROUTE 3 9255 NEW CARLISLE PARK | | | | NEW CARLISLE | OH | 45344-9803 |
| WILLIAM W SCALES TTEE | FBO WILLIAM W SCALES LIVING TR | U/A/D 08-30-2005 | 5864 OLD DOMINION COURT | | WARRENTON | VA | 20187-9325 |
| WILLIAM W SCHMACHTEN BERG TR | JAMES P SCHMACHTEN TTEE | WILLIAM F SCHMACHTEN TTEE | DTD 03/17/97 | 2060 WASHINGTON ST | ST MERRICK | NY | 11566-3323 |
| WILLIAM W SCHODOWSKI | NANCY LEE SCHODOWSKI JT TEN | 205 N YOUNGS ROAD | | | ATTICA | MI | 48412-9684 |
| WILLIAM W SCHODOWSKI & | NANCY L SCHODOWSKI JT TEN | 205 N YOUNGS RD | | | ATTICA | MI | 48412-9684 |
| WILLIAM W SCHWARTZ | 23 HELLER RD | | | | BLAIRSTOWN | NJ | 07825-4209 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LANE | | | | DECATUR | GA | 30033-4827 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LN | | | | DECATUR | GA | 30033-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM W SCULL JR | 852 SOVEREIGN RD | | | | AKRON | OH | 44303-1230 |
| WILLIAM W SEEFELDT | 5738 KLUG RD | | | | MILTON | WI | 53563-9314 |
| WILLIAM W SHAKELY & | HEIDI H SHAKELY JT TEN | 877 MANDY LN | | | CAMPHILL | PA | 17011-1536 |
| WILLIAM W SHEMWELL | 223 CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 |
| WILLIAM W SHEPPARD III | BOX 550 | | | | LOUISIANA | MO | 63353-0550 |
| WILLIAM W SHERMAN | 6083 TAYLOR CT | | | | HASLETT | MI | 48840-8256 |
| WILLIAM W SHILTON | 11142 STONEBROOK | | | | MANASSAS | VA | 20112-3050 |
| WILLIAM W SHUPE | 3161 WARINGHAM AVENUE | | | | WATERFORD | MI | 48329-3164 |
| WILLIAM W SIMS | 7049 N HENDERSON ROAD | | | | DAVISON | MI | 48423-9309 |
| WILLIAM W SMITH III | 432 W GLADSTONE ST #174 | | | | GLENDORA | CA | 91740-5582 |
| WILLIAM W SNIDER JR | 403 FRANCIS TERRACE | | | | DAYTONA BEACH | FL | 32118-4710 |
| WILLIAM W SPITLER | 9139 MIRAGE LAKE DRIVE | | | | MILAN | MI | 48160-9010 |
| WILLIAM W STACY | #205 | 2329 GOLFVIEW DRIVE | | | TROY | MI | 48084 |
| WILLIAM W STONE | CUST ELIZABETH C STONE UGMA MD | 7250 MAXMORE CREEK DR | | | EASTON | MD | 21601-7634 |
| WILLIAM W STRANGE JR & | SUSAN M STRANGE JT TEN | 18028 PRIORY LANE | | | MINNETONKA | MN | 55345-2425 |
| WILLIAM W SUTHERLING | 15741 ROYAL RIDGE ROAD | | | | SHERMAN OAKS | CA | 91403-4211 |
| WILLIAM W TAYLOR | 109 HURST CREEK RD | | | | LAKE TRAVIS | TX | 78734-4221 |
| WILLIAM W TENNANT | 107 CONNALLY DR | | | | KERRVILLE | TX | 78028-8120 |
| WILLIAM W THIEL & GLADYS EILEEN | THIEL | TR WILLIAM W THIEL & GLADYS EILEEN | THIEL REV TRUST,UA 06/19/97 | 23330 MIDDLESEX | ST CLAIR SHORES | MI | 48080-2527 |
| WILLIAM W TODD & | ROWENA M TODD JT TEN | 1739 SALEM RD | | | HELTONVILLE | IN | 47436-9722 |
| WILLIAM W TOMBAUGH & LY | TOMBAUGH | TR TOMBAUGH LIVING TRUST | UA 07/10/96 | 3204 MEADOW RD | LEAVENWORTH | KS | 66048-4762 |
| WILLIAM W TOMFORD | 72 PINEHURST RD | | | | BELMONT | MA | 02478-1504 |
| WILLIAM W TOPPING | 7029 CONTINENTAL | | | | WARREN | MI | 48091-2608 |
| WILLIAM W TRACY | 7821 CARRLEIGH PARKWAY | | | | SPRINGFIELD | VA | 22152-1312 |
| WILLIAM W TROTTER | 15777 BOLESTA RD | LOT 157 | | | CLEARWATER | FL | 33760-3465 |
| WILLIAM W TROUT JR | 1404 BROOKHOLLOW | | | | LUFKIN | TX | 75904-4807 |
| WILLIAM W TRZASKUS | CUST LAUREN TRZASKUS | UTMA IL | 112 SAN CARLOS | | MINOOKA | IL | 60447-9347 |
| WILLIAM W WAGLEY | 110 S TALOHI TRAIL | | | | MICHIGAN CITY | IN | 46360-1267 |
| WILLIAM W WALTERS | PO BOX 361 | | | | HOLLY | MI | 48442-0361 |
| WILLIAM W WASZ | CGM IRA ROLLOVER CUSTODIAN | 5368 WELSFORD COURT | | | WEST CHESTER | OH | 45069-5818 |
| WILLIAM W WATERS | 7620 BALTUSROL LN | | | | CHARLOTTE | NC | 28210-4928 |
| WILLIAM W WATERS | 3850 SHARON VIEW RD | | | | CHARLOTTE | NC | 28226-4808 |
| WILLIAM W WEBSTER & | DIANA J WEBSTER | TR WILLIAM W WEBSTER TRUST | UA 12/10/99 | 21150 ANGELA SQUARE | STERLING | VA | 20166-2424 |
| WILLIAM W WEDEL | 5525 E LINCOLN DR #75 | | | | PARADISE VALLEY | AZ | 85253-4119 |
| WILLIAM W WELCH & | ETHEL S WELCH JT TEN | 2 MAZE RD | | | MONTVALE | NJ | 07645-2411 |
| WILLIAM W WEST | 7627 SUNSET DR | | | | STANWOOD | MI | 49346-9223 |
| WILLIAM W WHITACRE | 3447 W MILLSBORO RD RD #6 | | | | MANSFIELD | OH | 44903-8646 |
| WILLIAM W WHITTINGTON | 535 FANTASIA RD | | | | INWOOD | WV | 25428 |
| WILLIAM W WICKES | CUST FRANCES CLEVELAND WICKES A MINOR | UNDER THE LAWS OF THE DISTRICT | OF COLUMBIA | 4973 ORTEGA BLVD | JACKSONVILLE | FL | 32210-8341 |
| WILLIAM W WICKES & | ANNETTE L WICKES JT TEN | 14409 ROCKYMOUNT COURT | | | CENTREVILLE | VA | 20120 |
| WILLIAM W WILLOUGHBY | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| WILLIAM W WIRSING | 8200 MEADOWOOD LANE | | | | HOLLY | MI | 48442-8414 |
| WILLIAM W WIRTHMAN | CUST KATHLEEN | WIRTHMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 281 S ROOSEVELT AVE | COLUMBUS | OH | 43209-1827 |
| WILLIAM W WOOD | 16134 S ABIQUA RD N E | | | | SILVERTON | OR | 97381-9119 |
| WILLIAM W WUNDER II | 6 WHITE BIRCH LN | | | | HORSHAM | PA | 19044-3814 |
| WILLIAM W YUNCK | 7060 VILLA DR | APT 7 | | | WATERFORD | MI | 48327-4037 |
| WILLIAM W ZANDER | CUST ROBYN A ZANDER | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1786 ELIZABETH ST | PASADENA | CA | 91104-2765 |
| WILLIAM W ZINCK | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| WILLIAM W. BARBOUR TTEE | FBO WILLIAM W. BARBOUR TRUST | U/A/D 01-08-2009 | 1128 EASTMONT SE | | GRAND RAPIDS | MI | 49546-3738 |
| WILLIAM W. BUSSEY JR | 344 ROBERSON CREEK | | | | PITTSBORO | NC | 27312-8804 |
| WILLIAM W. KIDD | POST OFFICE BOX 70847 | | | | ALBANY | GA | 31708-0847 |
| WILLIAM WADDICK | BOX 6026 | | | | LINDENHURST | IL | 60046-6026 |
| WILLIAM WADSWORTH JR | PO BOX 816 | | | | MOYOCK | NC | 27958-0816 |
| WILLIAM WAGNER MERTEN | 227 W MONROE STE 3100 | | | | CHICAGO | IL | 60606-5018 |
| WILLIAM WAHTOLA PLUMBING & | HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | HYANNIS | MA | 02601-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WALKER | 404 VIRGINIA DRIVE | | | | MIDDLETOWN | DE | 19709-9656 |
| WILLIAM WALLACE | 322 HERBERT PL | | | | BETHPAGE | NY | 11714-4714 |
| WILLIAM WALLACE | LOUISE WALLACE | 505 GRIER AVENUE | | | ELIZABETH | NJ | 07202-3306 |
| WILLIAM WALLACE & | PATRICIA WALLACE JT TEN | 15 ALLEN ST | | | NEW HYDE PARK | NY | 11040 |
| WILLIAM WALLACE BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-2929 |
| WILLIAM WALLACE JACKSON | MARY M JACKSON TTEE | FBO WILLIAM W & MARY JACKSON | TRUST U/A/D 05-06-2005 | 369 OLD JACKSON ROAD | ROGERSVILLE | MO | 65742-7252 |
| WILLIAM WALSER & | DOLORES WALSER | TR UA 06/03/93 WILLIAM & DOLORES | WALSER TRUST | 6349 SIENA ST | DAYTON | OH | 45459-2824 |
| WILLIAM WALSH JR & | MRS WANDA WALSH JT TEN | AITKEN AVE | | | HUDSON | NY | 12534 |
| WILLIAM WALTER TAYLOR | 102 DUNLAP ST | | | | STARKVILLE | MS | 39759-4131 |
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 |
| WILLIAM WALZ | CUST WILLIAM JOHN WALZ UGMA MD | 23 SPENCER RD UNIT # F18 | | | BOXBORGH | MA | 01719-1359 |
| WILLIAM WARD | HELEN WARD JT TEN | 198 OUACHITA RD. 247 | | | BEARDEN | AR | 71720-9231 |
| WILLIAM WARE | 131 HILLDALE ST | | | | PONTIAC | MI | 48058 |
| WILLIAM WARREN | 26 LEONARD STREET | | | | BRIDGEWATER | MA | 02324 |
| WILLIAM WATSON WYNN & | GENELLE SUBER WYNN JT TEN | 1911 CHERRY ST | | | PANAMA CITY | FL | 32401-4021 |
| WILLIAM WATTS | 22112 COL GLENN ROAD | | | | LITTLE ROCK | AR | 72210-5344 |
| WILLIAM WAYNE DAVIS | 880 KENNER CIRCLE | | | | MEDINA | OH | 44256-2906 |
| WILLIAM WAYNE ELSBURY & | MRS MARY E ELSBURY JT TEN | 41 METRO BLVD | HOLLYWOOD ESTATES | | ANDERSON | IN | 46016-5837 |
| WILLIAM WAYNE SHOOK | 8 LILAC ST | | | | HUDSON | NH | 03051-5337 |
| WILLIAM WEBSTER | 816 WALTON AVE | | | | DAYTON | OH | 45407-1331 |
| WILLIAM WEINRAUCH | 2 TUDOR CITY PLACE | APT 2BS | | | NEW YORK | NY | 10017-6826 |
| WILLIAM WEISS & | REGINA WEISS | TR WILLIAM WEISS DECLARATION OF | TRUST UA 12/20/89 AS AMENDED | 7296 SILVER LEAF LANE | WEST BLOOMFIELD | MI | 48322-3330 |
| WILLIAM WELCH & | MARTHA J WELCH | 2329 TRIWAY LN | | | HOUSTON | TX | 77043-2106 |
| WILLIAM WELIESEK | CUST RYAN JEFFREY KAIN | UTMA IL | 6796 E MONTICELLO | | GURNEE | IL | 60031-4037 |
| WILLIAM WELIESEK & | MARLENE WELIESEK TTEE FBO | WELIESEK LIVING TRUST | LTD 5/24/96 | 6796 E MONTICELLO | GURNEE | IL | 60031-4037 |
| WILLIAM WELLS | 7224 HELEN COVE | | | | OLIVE BRANCH | MS | 38654 |
| WILLIAM WELLS | PO BOX 1449 | | | | HYATTSVILLE | MD | 20785-0449 |
| WILLIAM WESLEY HAYES | 361 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9227 |
| WILLIAM WESTPHAL | 6054 KINLOCH | | | | DEARBORN | MI | 48127-2906 |
| WILLIAM WHEAR | 14416 INKSTER ROAD | | | | REDFORD | MI | 48239-3061 |
| WILLIAM WHITAKER | PO BOX 1218 | | | | YORKTOWN | VA | 23692-1218 |
| WILLIAM WHITAKER HARMON TR | UA 04/10/2008 | WILLIAM WHITAKER HARMON TRUST | 5555 N SHERIDAN RD | APT 516 | CHICAGO | IL | 60640 |
| WILLIAM WHITE | CUST SARA WHITE UGMA IL | 330 S EUCLID | | | OAK PARK | IL | 60302-3508 |
| WILLIAM WHITLEY | 1938 MCMULLEN RD | | | | GURLEY | AL | 35748-8673 |
| WILLIAM WHITNEY JR | CUST SARA-ASHLEY GABRIELLA | WHITNEY UTMA MA | BOX 423 | | EAST LONGMEADOW | MA | 01028-0423 |
| WILLIAM WILCOX GOULD | PO BOX 33 | | | | ALTON | NH | 03809-0033 |
| WILLIAM WILEY DANIEL & | LEONA B DANIEL JT TEN | 736 GRAND AVE | | | OWOSSO | MI | 48867-4548 |
| WILLIAM WILLIS | 545 BRYAN CIRCLE | | | | AFTON | TN | 37616-4629 |
| WILLIAM WILLIS JR | CUST JILL J WILLIS UGMA VA | 13818 EDEN WAY | | | CHANTILLY | VA | 20151-3642 |
| WILLIAM WILSON | 18 EZIO DRIVE | | | | ROCHESTER | NY | 14606-5147 |
| WILLIAM WILSON RIDENOUR | 102 SILVERLEAF DRIVE | | | | OXFORD | OH | 45056-9263 |
| WILLIAM WINSTANLEY | 3710 GULF OF MEXICO DRIVE | B-18 | | | LONGBOAT KEY | FL | 34228-2751 |
| WILLIAM WINSTON | 60 CARLSON PKWY | | | | CEDAR GROVE | NJ | 07009-1121 |
| WILLIAM WINTER NICHOLSON JR | 460 FAWN GLEN DR | | | | ROSWELL | GA | 30075-6353 |
| WILLIAM WITENBERG | 9440 SANTAA MONICA BLVD #600 | | | | BEVERLY HILLS | CA | 90210-4619 |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME | | | | DEARBORN | MI | 48124-3129 |
| WILLIAM WOJCIECHOWSKI | 13729 1ST AVE NW | | | | SEATTLE | WA | 98177-3901 |
| WILLIAM WOLAR | TERRY WOLAR JTWROS | 1180 ROBIN AVE | | | MIAMI SPRINGS | FL | 33166-3130 |
| WILLIAM WOLOK AND | EDITH WOLOK JTWROS | 4273 WABEEK LAKE DRIVE | | | BLOOMFIELD HILLS | MI | 48302-1664 |
| WILLIAM WONG | 1427 W CARMEN AVE | APT 3 | | | CHICAGO | IL | 60640-2878 |
| WILLIAM WONG | 2/F EDWARDWONG TOWER | 910 CHEUNG SHA WAN RD | KOWLOON | HONG KONG | | | |
| WILLIAM WOODFIN THORN | 8998 ASHMERE | | | | GERMANTOWN | TN | 38139-6602 |
| WILLIAM WOXHOLDT | 69 SENECA AVENUE | | | | STATEN ISLAND | NY | 10301-4227 |
| WILLIAM WU & | ANNA O WU JT TEN | 8464 HUNT VALLEY DRIVE | | | VIENNA | VA | 22182-3741 |
| WILLIAM X DAVIS & | WILLIAM X DAVIS JR TEN COM | PO BOX 695 | | | NEWTONVILLE | NY | 12128-0695 |
| WILLIAM Y MAKINO & | RICHARD W MAKINO & DIANE L GARCES | TR WILLIAM Y MAKINO TRUST UA | 03/26/97 | 9737 FOX GLEN DR 4K | NILES | IL | 60714-5871 |