| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM YAREMYN JR | 1252 DOWLING | | | | WESTLAND | MI | 48186-4067 |
| WILLIAM YATES | 4655 W COWDEN RD | | | | ELLETSVILLE | IN | 47429-9591 |
| WILLIAM YEE | 47 LISA LN | | | | STETEN ISLAND | NY | 10312-1618 |
| WILLIAM YEE | 137 GARLAND RD | | | | NEWTON CENTRE | MA | 02459-1741 |
| WILLIAM YEE | 27567 WESTCOTT CRESCENT CIR | | | | FARMINGTON HILLS | MI | 48334-5349 |
| WILLIAM YOUNT | 6128 ARTILLERY RD | | | | PORT REPUBLIC | VA | 24491 |
| WILLIAM Z DIBSIE | 63 PINE STREET | | | | NEWTON | NJ | 07860-2526 |
| WILLIAM Z DUPREE | 825 BOYNTON AVE | APT 19H | | | BRONX | NY | 10473-4760 |
| WILLIAM Z GOOD & | PEARL GOOD | TR THE GOOD FAMILY TRUST | UA 12/02/82 | 2943 SOUTH CITRUS ST | WEST COVINA | CA | 91791-3411 |
| WILLIAM Z HAMM JR | PO BOX 52 | | | | MEMPHIS | IN | 47143-0052 |
| WILLIAM Z LEONARD | PO BOX 771 | | | | WALESKA | GA | 30183-0771 |
| WILLIAM Z STRANG | 379 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| WILLIAM Z WEBB | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096-3911 |
| WILLIAM Z. SPIERER, TTEE | THE SPIERER FAMILY SURVIVOR 'S | UAD 7/22/84 | 17336 LABRADOR STREET | | NORTHRIDGE | CA | 91325-1847 |
| WILLIAM ZACHOK | 310 REYNOLDS AVE | | | | PARSIPPANY | NJ | 07054-4344 |
| WILLIAM ZELENKA | 111 S LINCOLN ST | | | | WESTMONT | IL | 60559-1915 |
| WILLIAM ZUK & | EILEEN K ZUK JT TEN | 262 E ELFIN GRN | | | PORT HUENEME | CA | 93041-1908 |
| WILLIAMS CHEVROLET COMPANY | BOX 488 | | | | GARBERVILLE | CA | 95542-0488 |
| WILLIAMS E CLEMONS | 16516 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| WILLIAMS FAMILY REV LIV TR | CHARLES L WILLIAMS SR CO- TTEE | DELORIES J WILLIAMS CO- TTEE | U/A DTD 02/08/1994 | 3143 HOFFMAN CIRCLE NE | WARREN | OH | 44483-3015 |
| WILLIAMS MYERS | ST LOUIS CHURCH | 91 STATE ST | | | GALLIPOLIS | OH | 45631-1147 |
| WILLIAMS R PETERS & | RICHARD A PETERS JT TEN | 502 CHERRY HILL RD | | | NAZARETH | PA | 18064-8850 |
| WILLIAMS R POPE | 359 MADDOX CIRCLE | | | | JACKSON | GA | 30233-2453 |
| WILLIAMS S SEWELL | 664 PETERSVILLE ROAD | | | | BRUNSWICK | GA | 31525-8514 |
| WILLIAMSBURG COUNTY MEMORIAL | HOSPITAL | BOX 568 | | | KINGSTREE | SC | 29556-0568 |
| WILLIAMSON & WILMER INC | 5807 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5427 |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER | PO BOX 1028 | | | SAN MARCOS | CA | 92079-1028 |
| WILLIAN H MC COY 2ND | 133 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1501 |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIARD L HEYER AND | MARY C. HEYER JTWROS | 224 SUNNYHILL ROAD WEST | | | BREMERTON | WA | 98312-3114 |
| WILLIE A BLAND & | SCOTT A BLAND JT TEN | 307 CARMAN AVE | | | NEW JOHNSONVI | TN | 37134-9651 |
| WILLIE A CARNES | 612 COUNTY RD 1343 | | | | VINEMONT | AL | 35179-6182 |
| WILLIE A COTTON | 1132 GLENDALE DRIVE | | | | ANDERSON | IN | 46011-2500 |
| WILLIE A FULKS | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 |
| WILLIE A GREEN | 8293 MARION | | | | DETROIT | MI | 48213-2116 |
| WILLIE A LAWRENCE | 2340 HIGHLAND PLACE | | | | INDIANAPOLIS | IN | 46208-5637 |
| WILLIE A LEWIS | CUST JEFFREY ALLEN LEWIS | UGMA VI | 518 DELBERT DR | | HIGHLAND SPRINGS | VA | 23075-2603 |
| WILLIE A MERCHANT | 802 UHRIG AVE | APT 1 | | | DAYTON | OH | 45406-2839 |
| WILLIE A MORAN | PO BOX 647 | | | | WINNFIELD | LA | 71483-0647 |
| WILLIE A MYERS | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| WILLIE A RANSOME | 1882 CORDOVA | | | | YOUNGSTOWN | OH | 44504-1808 |
| WILLIE A SANDERS | 2535 MCAFEE RD | | | | DECATUR | GA | 30032-4160 |
| WILLIE A SMITH | 19919 STRATHMOOR | | | | DETROIT | MI | 48235-1614 |
| WILLIE A TAYLOR | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| WILLIE A TUCKER | 4195 EAST 147 ST | | | | CLEVELAND | OH | 44128-1864 |
| WILLIE ALEXANDER | 21202 HART | | | | FERNDALE | MI | 48220-2108 |
| WILLIE ANDERSON | 107 NICHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252-0078 |
| WILLIE ANN DRUXMAN | 10904 POWER SQUADRON | | | | AZLE | TX | 76020-5328 |
| WILLIE B ANTHONY | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| WILLIE B BENSON | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| WILLIE B BRAYE | 8994 MCCLELLAN ST | | | | DETROIT | MI | 48213-2289 |
| WILLIE B CHAPMAN | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5214 |
| WILLIE B CRUM | 2606 HICKORY DRIVE | | | | TROTWOOD | OH | 45426-2074 |
| WILLIE B FANT | 1133 BARRINGTON DRIVE | | | | FLINT | MI | 48503-2946 |
| WILLIE B GEVEDON | 8070 HERITAGE LANE | | | | MAINEVILLE | OH | 45039-9023 |
| WILLIE B HUTCH | 5593 HARRISON ST | | | | MERR | IN | 46410-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE B JOHNSON | 18225 SALEM | | | | DETROIT | MI | 48219-3009 |
| WILLIE B JONES | 14916 S SEELEY AVE | | | | HARVEY | IL | 60426-2049 |
| WILLIE B LYLES | 10195 E COUNTY RD 700N | | | | BROWNSBURG | IN | 46112-9688 |
| WILLIE B LYNN JR | 6 WOFFORD CIRCLE COLLEGE ACRES | | | | AIKEN | SC | 29803-6275 |
| WILLIE B NEAL | 6641 HAMMOND AVE | APT 1 | | | LONG BEACH | CA | 90805-2764 |
| WILLIE B NORROD | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| WILLIE B NORWOOD | 21553 MC CLUNG | | | | SOUTHFIELD | MI | 48075-3219 |
| WILLIE B NUNN JR | 7251 S SOUTHSHORE DR | APT 12K | | | CHICAGO | IL | 60649-2733 |
| WILLIE B SWAIN | 4051 WISTERIA LANE SW | | | | ATLANTA | GA | 30331-3736 |
| WILLIE B THRASH | 17684 LAKEPORT AVE | | | | CLEVELAND | OH | 44119-1954 |
| WILLIE B VINSON | 86 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| WILLIE B WASHINGTON | 1014 E HOLBROOK | | | | FLINT | MI | 48505-2241 |
| WILLIE B WELCH | 1817 PARKDALE ST | | | | TOLEDO | OH | 43607-1631 |
| WILLIE B WILKES | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| WILLIE B WILLIAMS | 18971 SW 30 ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE B WINFORD | 1916 LINDA LANE | | | | JACKSON | MS | 39213-4447 |
| WILLIE B YOUNG | 1453 BLOSSOM ST SE | | | | GRAND RAPIDS | MI | 49508-3548 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 203 | | | | BALTIMORE | MD | 21207-6183 |
| WILLIE BANKS JR | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| WILLIE BARNETT JR | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 |
| WILLIE BARR | PO BOX 5156 | | | | BALTIMORE | MD | 21224-0156 |
| WILLIE BATES JR | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1566 |
| WILLIE BERNARD WINSTON | 2906 LAPEER RD | | | | FLINT | MI | 48503-4357 |
| WILLIE BLACK | 2911 W 79 ST | | | | CHICAGO | IL | 60652-1605 |
| WILLIE BLUE | 6207 STILLWELL DRIVE | | | | ST LOUIS | MO | 63121-5427 |
| WILLIE BONNER | PO BOX 53344 | | | | INDIANAPOLIS | IN | 46253-0344 |
| WILLIE BOXDALE | 19965 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| WILLIE BRADFORD | 4405 PHILIP | | | | DETROIT | MI | 48215-2392 |
| WILLIE BRADLEY | 605 STOCKDALE | | | | FLINT | MI | 48503-5162 |
| WILLIE BRITTON | 3736 10TH AVENUE APT | | | | NEW YORK | NY | 10034-1809 |
| WILLIE BROWN | 1902 CHERRYLAWN DR | | | | FLINT | MI | 48504 |
| WILLIE BROWN | S HWY 301 | | | | STARKE | FL | 32091 |
| WILLIE BROWN | 436GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| WILLIE C BARTLEY | 1452 UNION ST | | | | JACKSONVILLE | FL | 32209-7657 |
| WILLIE C BATES | 11775 GRAMES | | | | MILAN | MI | 48160-9153 |
| WILLIE C BROWNLOW | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| WILLIE C BRUNSON | 27585 BRIDLE HILLS | | | | FARMINGTON HILLS | MI | 48336-3013 |
| WILLIE C BULLINGTON | 720 HORACE LEWIS RD | | | | COOKEVILLE | TN | 38506-5954 |
| WILLIE C COOPER & | MILDRED V COOPER JT TEN | 6320 BOUNDS RD | | | MERIDIAN | MS | 39307-4007 |
| WILLIE C EVANS | 6155 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| WILLIE C FLOWERS | 19167 STRATHMOOR | | | | DETROIT | MI | 48235-1957 |
| WILLIE C GRAHAM | 1538 FARIS | | | | PAGEDALE | MO | 63133-1018 |
| WILLIE C HAMPTON | 1505 LIDDESDALE | | | | DETROIT | MI | 48217-1272 |
| WILLIE C HOLLAND | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 |
| WILLIE C HOUSTON | 1424 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| WILLIE C JACKSON | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| WILLIE C JOHNSON | 1864 MIDDLE AVE | APT L3 | | | ELYRIA | OH | 44035-7866 |
| WILLIE C JONES | 3840 LONE PINE DR | APT 2 | | | HOLT | MI | 48842-9804 |
| WILLIE C KENDRICK | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| WILLIE C KINDS | 5907 DEGIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| WILLIE C KIRKLAND | 19374 NORTHROP | | | | DETROIT | MI | 48219-5500 |
| WILLIE C MARVIN | 4850 N GATE COURT | | | | DAYTON | OH | 45416-1127 |
| WILLIE C MASSA | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113 |
| WILLIE C MATHIS | 820 HOWARD ST | | | | MARINA DEL REY | CA | 90292-5517 |
| WILLIE C NALLS | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| WILLIE C PEAVEY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45407-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE C PERRY | TR THE WILLIE C PERRY REVOCABLE | LIVING TRUST | 01/31/00 | 4847 DERBYSHIRE DR | NORTH RANDALL | OH | 44128-4763 |
| WILLIE C RICHARD | 539 WEST FLINT PARK | | | | FLINT | MI | 48505-3203 |
| WILLIE C RIGSBY | 409 D NORTH HAMILTON ST | | | | RICHMOND | VA | 23221-2025 |
| WILLIE C ROUNDS | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| WILLIE C RUSHING | 14800 GLENFIELD | | | | DETROIT | MI | 48213-1550 |
| WILLIE C SCOTT | PO BOX 10413 | | | | MIDWEST CITY | OK | 73140-1413 |
| WILLIE C WILLIAMS | 21920 PARKLAWN STREET | | | | OAK PARK | MI | 48237-2686 |
| WILLIE C WILLIAMS | 3767 23RD ST | | | | DETROIT | MI | 48208-2405 |
| WILLIE CARMON BLAKELEY | RR 1 BOX 129 | | | | CELINA | TN | 38551-9801 |
| WILLIE CARTER | 237 W BUENA VISTA | | | | HIGHLAND PARK | MI | 48203-3237 |
| WILLIE CHASTAIN JR | 10 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| WILLIE CHILDRES JR | 3501 DONNELLY | | | | FLINT | MI | 48504-3564 |
| WILLIE CHRISTOPHE CHAMBERS | 2539 PROSPERITY STREET | | | | JACKSON | MS | 39213-7074 |
| WILLIE COOPER JR | PO BOX 12007 | | | | CINCINNATI | OH | 45212-0007 |
| WILLIE COPPEDGE | 2569 GREYFIELD NE CT | | | | MARIETTA | GA | 30062-4428 |
| WILLIE CROWEL JR | C/O GWENDOLYN GAINES | 6086 COVERED WAGONS TRAIL | | | FLINT | MI | 48532-2100 |
| WILLIE D ALLEN SR | 2342 STIMSON AVE | | | | HACIENDA HTS | CA | 91745-4707 |
| WILLIE D ANDERSON | 2216 N 5 | | | | KANSAS CITY | KS | 66101-1410 |
| WILLIE D ANSLEY | 80 WEST HILDALE | | | | DETROIT | MI | 48203-1948 |
| WILLIE D BAILEY | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| WILLIE D BINKLEY | 305 MADISON BLVD | | | | MADISON | TN | 37115-4721 |
| WILLIE D BUTLER | 274-CR 760 | | | | CORINTH | MS | 38834-1164 |
| WILLIE D DAVIS | 204 LONGVIEW ST | | | | ATHENS | AL | 35611-4022 |
| WILLIE D EPPS | 137 LONGFELLOW DR | | | | CHESTERTOWN | MD | 21620-2734 |
| WILLIE D FINLEY | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| WILLIE D GHOLSTON | 485 PALMERSTON | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE D HALIBURTON | 4709 ERATH STREET | | | | FORT WORTH | TX | 76119-4917 |
| WILLIE D HARRELL | 3518 MONO GENE DRIVE | | | | FORT WAYNE | IN | 46806-3538 |
| WILLIE D HAWKINS | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| WILLIE D HOLLONQUEST | 106 GUNTER LN | # A | | | ENTERPRISE | AL | 36330-7228 |
| WILLIE D LAWHON JR | 49295 SWIFT WATER ROAD | | | | ALBEMARLE | NC | 28001-7622 |
| WILLIE D MC DANIEL | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| WILLIE D OWEN | 441 SO 15TH | | | | SAGINAW | MI | 48601-2006 |
| WILLIE D PAISLEY | 1207 VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| WILLIE D RICHARDSON | 29659 SIERRA POINTE CR | | | | FARMINGTON HILLS | MI | 48331-1479 |
| WILLIE D ROBINSON | 14 N ANDERSON | | | | PONTIAC | MI | 48342-2900 |
| WILLIE D ROGERS | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 |
| WILLIE D SMITH | 17172 SUNSET ST | | | | HAMTRAMCK | MI | 48212-1219 |
| WILLIE D SMITH | CUST KATELYN A JOHNSON | UTMA TN | 9718 WOODLAND VIEW LN | | CORDOVA | TN | 38018-6618 |
| WILLIE D VAN BUREN | 3375 N LINDEN RD | APT 138 | | | FLINT | MI | 48504-5722 |
| WILLIE D WALTON | 15100 W 10 MILE RD APT 606 | | | | OAK PARK | MI | 48237-4114 |
| WILLIE D WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 |
| WILLIE D WEDDLE | TR WILLIE D WEDDLE REVOCABLE | LIVING TRUST UA 09/28/01 | PO BOX 400 | | ATWOOD | TN | 38220-0400 |
| WILLIE DANIEL | 4990 DUBLIN DR | | | | ATLANTA | GA | 30331-7802 |
| WILLIE DAVIS | PO BOX 84 | | | | SEAMAN | OH | 45679-0084 |
| WILLIE DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| WILLIE DEATON | BOX 1414 HENRYVILLE | | | | BLUELICK | IN | 47126 |
| WILLIE DEATON & | HAZEL M FARRINGTON JT TEN | 1027 EDITH AVE | | | FLINT | MI | 48507-1518 |
| WILLIE DOMINGUEZ | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| WILLIE DOUGLAS JR | 9935 CAMBRIA CT | | | | ST LOUIS | MO | 63136-5403 |
| WILLIE DOWLER | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| WILLIE DURAN | 8916 KLINEDALE | | | | PICO RIVERA | CA | 90660-5536 |
| WILLIE E BARNES | 365 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-6217 |
| WILLIE E BARTLEY | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| WILLIE E BROOKS | 14324 LAUDER | | | | DETROIT | MI | 48227-2594 |
| WILLIE E BUNDAGE | 17848 OTILLA ST | | | | BLOOMINGTON | CA | 92316-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE E BURGE | 227 BURGE LANE | | | | RALEIGH | MS | 39153-5148 |
| WILLIE E BURTON | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| WILLIE E CARTER | 7315 S EBERHART AVE | | | | CHICAGO | IL | 60619-1714 |
| WILLIE E COFFEY | 815 CR 228 | | | | ENID | MS | 38927-2400 |
| WILLIE E COLEMAN | PO BOX 21844 | | | | CHICAGO | IL | 60621-0844 |
| WILLIE E COOK | PO BOX 11 | | | | AMO | IN | 46103-0011 |
| WILLIE E DAVIS | 1907 W RUNDLE | | | | LANSING | MI | 48910-8751 |
| WILLIE E DOSS | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| WILLIE E DREWERY | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| WILLIE E EASLEY | 10029 BALFOUR | | | | DETROIT | MI | 48224-2510 |
| WILLIE E GOULD | 2300 BEACON HILL | | | | LANSING | MI | 48906-3605 |
| WILLIE E HAYDEN | 186 CRESTWOOD | | | | PONTIAC | MI | 48341-2728 |
| WILLIE E HAYDEN & | LOUISE C HAYDEN JT TEN | 186 CRESTWOOD | | | PONTIAC | MI | 48341-2728 |
| WILLIE E HERBERT | 3960 LILLIBRIDGE | | | | DETROIT | MI | 48214-4704 |
| WILLIE E HUTCHONS | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 |
| WILLIE E JOHNSON | 532 1-2 POLK AVE | | | | RIVER ROUGE | MI | 48218-1035 |
| WILLIE E JOHNSON | 1517 S FRANKLIN | | | | FLINT | MI | 48503-6417 |
| WILLIE E JOHNSON | CGM IRA CUSTODIAN | 1517 S FRANKLIN AVE | | | FLINT | MI | 48503-6417 |
| WILLIE E JONES | PO BOX 2402 | | | | SAGINAW | MI | 48605-2402 |
| WILLIE E JONES | 2501 BINGHAMPTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| WILLIE E LILLY | 4540 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| WILLIE E MATHIS | PO BOX 203053 | | | | ARLINGTON | TX | 76006 |
| WILLIE E MC MULLEN | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| WILLIE E MCBRIDE | 25248 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1651 |
| WILLIE E MCCANLESS | 111 PRYOR RIDGE RD | | | | TRACY CITY | TN | 37387-3555 |
| WILLIE E MCCOY | 12600 W JACKSON | | | | YORKTOWN | IN | 47396-9288 |
| WILLIE E MCKINZIE | 527 MARTIN LUTHER N | | | | PONTIAC | MI | 48342 |
| WILLIE E MELVIN & | ALICE G MELVIN JTTEN | 616 WEAVER ST | | | SPRING LAKE | NC | 28390-2741 |
| WILLIE E MITCHELL | 838 EAST 144 ST | | | | CLEVELAND | OH | 44110-3418 |
| WILLIE E NANCE | 739 N 6TH ST | # 2ND-FL | | | ALLENTOWN | PA | 18102-1644 |
| WILLIE E OWENS | 1722 I ST | | | | BEDFORD | IN | 47421 |
| WILLIE E PITTMAN JR & | BETTY R PITTMAN JT TEN | 2244 BRANDYWINE DR | | | CHARLOTTESVILLE | VA | 22901-2907 |
| WILLIE E REA | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| WILLIE E REEVES | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| WILLIE E ROBBINS JR & | ANDREAN A ROBBINS JT TEN | 3367 WINWOOD DRIVE | | | FLINT | MI | 48504-1250 |
| WILLIE E SHARPE | 5582 CHALMERS | | | | DETROIT | MI | 48213-3731 |
| WILLIE E SHEARD JR | 895 BURLINGAME | | | | DETROIT | MI | 48202-1006 |
| WILLIE E STOKES | 24631 KENOSHO | | | | OAK PARK | MI | 48237-1421 |
| WILLIE E TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221-1138 |
| WILLIE E TERRY | ATTN HELEN M TERRY | 136 JUDSON | | | PONTIAC | MI | 48342-3035 |
| WILLIE E THOMAS SR | 111 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| WILLIE E THOMPSON | 1810 AUBURN ST | | | | ROCKFORD | IL | 61103-4511 |
| WILLIE E WALLS JR | 6013 SCOTTEN | | | | DETROIT | MI | 48210-1373 |
| WILLIE E WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 |
| WILLIE E WILBURN | 774 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580-2566 |
| WILLIE E WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE E. WALTERS | CGM IRA ROLLOVER CUSTODIAN | PM-B30 | 1513 GOLF COURSE DR | | MITCHELLVILLE | MD | 20721-2356 |
| WILLIE EDWARDS JR | 4367 APACHE DR | | | | BURTON | MI | 48509-1444 |
| WILLIE ELDRIDGE | 265 VERA ROAD | | | | BRISTOL | CT | 06010-4862 |
| WILLIE ELIM | 2034 JOSEPH STREET | | | | AUGUSTA | GA | 30901-3942 |
| WILLIE ELLIOTT | 8227 MARSHFIELD | | | | CHICAGO | IL | 60620-4632 |
| WILLIE ESTILLE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIE F BATTLE | 0116 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| WILLIE F BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| WILLIE F CALHOUN | 15844 LINDSAY | | | | DETROIT | MI | 48227-1526 |
| WILLIE F CASH | PO BOX 325 | | | | DARIEN | GA | 31305-0325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE F COUCH & | LINNIE B COUCH JT TEN | 842 E 7TH ST | | | FLINT | MI | 48503-2776 |
| WILLIE F GORDON | 2925 HODLE AVE | | | | EASTON | PA | 18045-8104 |
| WILLIE F KELLY | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 |
| WILLIE F KYLES | 7718 LINWOOD AVE | | | | DALLAS | TX | 75209-3828 |
| WILLIE F MANGHAM | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| WILLIE F MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| WILLIE F MOORE | 3815 BLAINE | | | | DETROIT | MI | 48206-2139 |
| WILLIE F NORMAN | 16205 PARKSIDE | | | | DETROIT | MI | 48221-3327 |
| WILLIE F NORMAN & | EDNA M NORMAN JT TEN | 16205 PARKSIDE | | | DETROIT | MI | 48221-3327 |
| WILLIE F PATRICK | 8205 S DANTE | | | | CHICAGO | IL | 60619-4623 |
| WILLIE F PORTER | 808 ROUNDWOOD FOREST COURT | | | | ANTIOCH | TN | 37013-5401 |
| WILLIE F POWELL | 4221 NORFORK AVE | | | | BALTIMORE | MD | 21216-1246 |
| WILLIE F ROSS | 915 CLOVERLAWN | | | | LINCOLN PK | MI | 48146-4213 |
| WILLIE F RUPERT | 920 S BUTLER AVE | | | | MARION | IN | 46953-1405 |
| WILLIE F STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| WILLIE F WATT | PO BOX 39078 | | | | REDFORD | MI | 48239-0078 |
| WILLIE F YOUNG | 621 W PASADENA AV | | | | FLINT | MI | 48505-4017 |
| WILLIE FRANCES JAMES | 310 E GENESEE ST | | | | FLINT | MI | 48505-4201 |
| WILLIE FRANKLIN | 111 HENRY ST | | | | CENTURY | FL | 32535-3378 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 |
| WILLIE FRED STOGNER | 2181 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| WILLIE FULLER | 829 1/2 WEST SAGINAW | | | | LANSING | MI | 48915-1962 |
| WILLIE G ARNOLD | 2081 CASCADE ROAD S W | | | | ATLANTA | GA | 30311-2828 |
| WILLIE G ARNOLD & | EUNICE H ARNOLD JT TEN | 2081 CASCADE RD S W | | | ATLANTA | GA | 30311-2828 |
| WILLIE G BARRON | 1143 HILBURN DR | | | | ATLANTA | GA | 30316-2810 |
| WILLIE G BELL | 3806 WASHINGTON BLVD | | | | UNIVERSITY HTS | OH | 44118-3108 |
| WILLIE G BURT | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| WILLIE G BYRD | 613 SMITH LANE | | | | MT HOLLY | NJ | 08060-1036 |
| WILLIE G CRAWLEY | 249 EASTLAWN ST | | | | DETROIT | MI | 48215-3072 |
| WILLIE G DEMPS | 210 E LEE ST | | | | PERRY | FL | 32347-2041 |
| WILLIE G ELAM | 622 ARTHUR AVENUE | | | | PONTIAC | MI | 48341-2509 |
| WILLIE G ELKINS | 4518 SUMMUSET DR | | | | GAINSVILLE | GA | 30507-8109 |
| WILLIE G GRIFFIN | 3507 N TEMPLE ST | | | | INDIANAPOLIS | IN | 46218-1149 |
| WILLIE G HALL | 303 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| WILLIE G HAWKINS | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | | | SAINT LOUIS | MO | 63121-2122 |
| WILLIE G HENDERSON | 4751 W ADAMS | | | | CHICAGO | IL | 60644-4635 |
| WILLIE G JOHNSON | 2094 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-9664 |
| WILLIE G KENNEDY | 4543 LA VISTA ROAD | | | | TUCKER | GA | 30084-4225 |
| WILLIE G LAWSON | 40287 LANDON AVE | | | | FREMONT | CA | 94538-2418 |
| WILLIE G LAWSON & | MARTHA LAWSON JT TEN | 40287 LANDON AVE | | | FREMONT | CA | 94538-2418 |
| WILLIE G PUGH | 6372 RAMBLER DRIVE | | | | PENSACOLA | FL | 32505-1804 |
| WILLIE G SANDERS | PO BOX 254 | | | | PALMETTO | LA | 71358-0254 |
| WILLIE G THOMAS | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| WILLIE G WILSON | 3346 LOTHROP ST | | | | DETROIT | MI | 48206-2570 |
| WILLIE G WOODS | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| WILLIE G YELDER | 47 HUBBELL PARK | | | | ROCHESTER | NY | 14608-2427 |
| WILLIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128-1423 |
| WILLIE GORDON | 789 MENOMINEE RD | | | | PONTIAC | MI | 48341-1546 |
| WILLIE GRAY | 2228 WALTON ST | | | | ANDERSON | IN | 46016-3671 |
| WILLIE GREEN | 5245 2ND CT E | | | | TUSCALOOSA | AL | 35405-5001 |
| WILLIE GRIFFIN & | DOROTHY M GRIFFIN JT TEN | 12080 KINGSHEAD DRIVE | | | SAINT LOUIS | MO | 63033-7824 |
| WILLIE H ATTERBERRY JR | 22825 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48034-6563 |
| WILLIE H BURNS | 160 LONGFELLOW | | | | DETROIT | MI | 48202-1563 |
| WILLIE H CARPENTER | PO BOX 286113 | | | | CHICAGO | IL | 60628 |
| WILLIE H COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE H DAVIS | 15944 SHENANDOAH AVE | | | | BATON ROUGE | LA | 70817-3649 |
| WILLIE H DAVIS | 6027 CARR'S CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| WILLIE H ELLISON | 405 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| WILLIE H FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIE H FORD | 3325 BUNKER HILL | | | | FOREST HILL | TX | 76140-1903 |
| WILLIE H HAMLER | 145 OSMUN STREET | | | | PONTIAC | MI | 48342-3178 |
| WILLIE H HOLLINS | 2310 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4859 |
| WILLIE H JENNINGS | 4151 COVETREE LN | | | | BATAVIA | OH | 45103 |
| WILLIE H LEGGINS | 927 COPEMAN BLVD | | | | FLINT | MI | 48504-3140 |
| WILLIE H LEWIS | 13722 KELSO AVE | | | | CLEVELAND | OH | 44110-2158 |
| WILLIE H LUNCEFORD | 1100 RANDOLPH CH ROAD | | | | UNION POINT | GA | 30669-2419 |
| WILLIE H PIERCE | 17112 WALDEN AVE | | | | CLEVELAND | OH | 44128-1546 |
| WILLIE H POLLOCK | ROUTE 5 BOX 287 | | | | AIKEN | SC | 29803-9805 |
| WILLIE H POLLOCK | TOD DTD 08/09/2005 | 287 MOSEY TREE DR | | | AIKEN | SC | 29803-9241 |
| WILLIE H REED | 18072 ARCHDALE | | | | DETROIT | MI | 48235-3261 |
| WILLIE H STEWART | PO BOX 1444 | | | | JACKSON | GA | 30233-0029 |
| WILLIE H THOMAS | 55 LANTERN LA | | | | ROCHESTER | NY | 14623-1325 |
| WILLIE H VEASLEY | 114 ARBOR CREEK COURT | | | | LAS VEGAS | NV | 89123-3453 |
| WILLIE H WALKER | 239 HALSTEAD STREET | | | | EAST ORANGE | NJ | 07018-2510 |
| WILLIE H WARDEN | 627 S 15TH AVENUE | | | | MAYWOOD | IL | 60153-1425 |
| WILLIE H WIGGS JR | 2446 CHEVIOT GLEN SW | | | | EAST POINT | GA | 30344-1921 |
| WILLIE H WILKINS | 3690 COPLEY RD | | | | AKRON | OH | 44321-1653 |
| WILLIE H WILLIS | 134 EASTON POINT WAY | | | | GREENWOOD | IN | 46142-1888 |
| WILLIE H WOOD | 1222 CARLSON DRIVE | | | | BURTON | MI | 48509-2351 |
| WILLIE HALE JR | 3621 FENWICK CIRCLE | | | | FLINT | MI | 48503-2934 |
| WILLIE HALLMAN | 25225 GREENFIELD RD | APT 201 | | | SOUTHFIELD | MI | 48075 |
| WILLIE HAMITER | 3715 N TACOMA ST | | | | INDIANAPOLIS | IN | 46218-1147 |
| WILLIE HARRIS JR | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206 |
| WILLIE HASS | LOIS B HASS JTTEN | 1189 COTTAGE DRIVE | | | GREENVILLE | MS | 38703-6624 |
| WILLIE HATTON | 1718 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| WILLIE HENRY MICKINS JR | 1445 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1425 |
| WILLIE HICKS | 14010 GREENBRIAR | | | | OAK PARK | MI | 48237-2738 |
| WILLIE HICKS | C/O ROBBIE HICKS | 520 ARDEN PK | | | DETROIT | MI | 48202-1304 |
| WILLIE HILL JR | 5933 SUNRIDGE | | | | CINCINNATI | OH | 45224-2737 |
| WILLIE HOLLOWAY & | CECELIA F HOLLOWAY JT TEN | TOD DTD 03/05/07 | 4 WATERWAYS COURT | | FLORISSANT | MO | 63033-4711 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MT MORRIS | MI | 48458-2812 |
| WILLIE HOSKINS | 1704 FRAZIER ROAD | | | | MIDLAND | OH | 45148-9742 |
| WILLIE HUGHES | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066-1092 |
| WILLIE I BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48034-6821 |
| WILLIE I BRADLEY | 119 S FIRST ST | | | | TIPP CITY | OH | 45371-1703 |
| WILLIE I COBB & | WILBIE P COBB JT TEN | 28052 DURNESS DR | | | ROMULUS | MI | 48174-3175 |
| WILLIE I FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE J AMOS JR | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48034-5962 |
| WILLIE J BAILEY | 820 CHANDLER AVE | | | | TROTWOOD | OH | 45426-2512 |
| WILLIE J BAILEY & | JACQUELIN H BAILEY JT TEN | 820 CHANDLER AVENUE | | | TROTWOOD | OH | 45426-2512 |
| WILLIE J BELL | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| WILLIE J BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418 |
| WILLIE J BROWN | 20800 WYOMING ST | APT 1013 | | | FERNDALE | MI | 48220-2150 |
| WILLIE J BRUCE | 3320 MONTEREY | | | | DETROIT | MI | 48206-1041 |
| WILLIE J BUFORD | 4320 TRUMBULL AVE | | | | FLINT | MI | 48504-3754 |
| WILLIE J BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| WILLIE J BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| WILLIE J CARTER | 12900 FAUST | | | | DETROIT | MI | 48223-3502 |
| WILLIE J CASH | 1460 LINCOLNSHIRE | | | | DETROIT | MI | 48203-1407 |
| WILLIE J COLLINS JR | 283 TOM CARNEY ROAD | | | | MONTICELLO | MS | 39654-9179 |
| WILLIE J DANIELS | 6167 SPARLING HILLS CIRC E | | | | ORLANDO | FL | 32808-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE J DAVIS | 4187 MADISON STREET | | | | GARY | IN | 46408-2837 |
| WILLIE J DOCKERY | 3516 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1555 |
| WILLIE J DUDLEY | 27112 GATEWAY DR S | APT 107 | | | FARMINGTN HLS | MI | 48334-4954 |
| WILLIE J ERVIN | 2517 ROBERSON ST | | | | SAGINAW | MI | 48601 |
| WILLIE J FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILLIE J FULLER | 45 TAMARK COURT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| WILLIE J GIVANS JR | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| WILLIE J GOODMAN | 9554 W OUTER DR | | | | DETROIT | MI | 48223-1215 |
| WILLIE J GRIFFIN | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| WILLIE J HARRIS | 2602 JACOBS | | | | HAYWARD | CA | 94541-3314 |
| WILLIE J HARRIS | 16532 GRIGGS | | | | DETROIT | MI | 48221-2808 |
| WILLIE J HARRISON | 12301 GREINER ST | | | | DETROIT | MI | 48205-2620 |
| WILLIE J HAWKINS | 73 HENRY CLAY | | | | PONTIAC | MI | 48341-1721 |
| WILLIE J HECKARD | 2020 BURTON | | | | HOLT | MI | 48842-1311 |
| WILLIE J HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| WILLIE J HUTCHINSON | 920 TRINITY AVE APT 3-B | | | | BRONX | NY | 10456-7443 |
| WILLIE J IVERSON SR | 14789 ROSEMARY | | | | DETROIT | MI | 48213-1539 |
| WILLIE J JENKINS JR | 2670 LESLIE | | | | DETROIT | MI | 48238-3416 |
| WILLIE J JOHNSON | 2841 WEST 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| WILLIE J JOHNSON | 0602 E MARENGO | | | | FLINT | MI | 48505-3377 |
| WILLIE J JONES | 811SO 13TH ST | | | | NEWARK | NJ | 07108-1313 |
| WILLIE J KYLES | 10418 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5612 |
| WILLIE J LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 |
| WILLIE J LEE | 15400 SNOWDEN | | | | DETROIT | MI | 48227-3360 |
| WILLIE J LEWIS | 819 BAY POINTE DRIVE | | | | OXFORD | MI | 48371-5157 |
| WILLIE J LEWIS & | GLADYS A LEWIS JT TEN | 819 BAY POINTE DRIVE | | | OXFORD | MI | 48371-5157 |
| WILLIE J MATTOX | 410 W AUSTIN | | | | FLINT | MI | 48505-2620 |
| WILLIE J MCCLAIN | 399 MAPLEWOOD LN | | | | PONTIAC | MI | 48341 |
| WILLIE J MCGEE | 150 WALTON LANE | | | | NORTH EAST | MD | 21901-2423 |
| WILLIE J PECK | 374 FREMONT | | | | BLOOMFIELD HILLS | MI | 48302-0341 |
| WILLIE J PETTAWAY | 18469 OAKFIELD | | | | DETROIT | MI | 48235-3058 |
| WILLIE J POWELL | 247 EAST 326 STREET | | | | WILLOWICK | OH | 44095-3238 |
| WILLIE J PRICE | 4181 S M37 | | | | HARRIETTA | MI | 49638 |
| WILLIE J RANSOM | 1350 JEFF | | | | YPSILANTI | MI | 48198-6243 |
| WILLIE J RHODES | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249-4315 |
| WILLIE J RIVERS | 15458 MENDOTA | | | | DETROIT | MI | 48238-1037 |
| WILLIE J ROBERTSON | 14401 GLASTONBURY | | | | DETROIT | MI | 48223-2981 |
| WILLIE J ROBINSON | 135 WYAND CREST | | | | ROCHESTER | NY | 14609-6624 |
| WILLIE J ROBINSON | 535 LONGFELLOW | | | | INKSTER | MI | 48141-3304 |
| WILLIE J SAMS | 3431 RONALD | | | | LANSING | MI | 48911-2646 |
| WILLIE J SEARLES | 18 TOWN HOUSE CI | | | | ROCHESTER | NY | 14616-3006 |
| WILLIE J SLAPPEY | 5200 BELMONT | | | | HAMTRAMCK | MI | 48212-3369 |
| WILLIE J SMITH | 19401 WINTHROP | | | | DETROIT | MI | 48235-2033 |
| WILLIE J STRONG | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| WILLIE J SUGGS | 2018 MC AVOY | | | | FLINT | MI | 48503-4248 |
| WILLIE J THOMAS | 844 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2327 |
| WILLIE J THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238-3676 |
| WILLIE J THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| WILLIE J THOMPSON & | TOMMIE L THOMPSON JT TEN | 3516 CHRISTINE DR | | | LANSING | MI | 48911-1315 |
| WILLIE J WELCH | 18953 FERGUSON | | | | DETROIT | MI | 48235-3015 |
| WILLIE J WILKS | 4825 W ROOSEVELT DRIVE | | | | MILWAUKEE | WI | 53216-2967 |
| WILLIE J WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 |
| WILLIE J WILLIAMS | 22 WICKWINE LANE | BOX 243 | | | HENRIETTA | NY | 14467-0243 |
| WILLIE J WILSON | 2003 CECIL AVE | | | | BALTIMORE | MD | 21218-6325 |
| WILLIE J WINTERS | 2509 GARLAND | | | | DETROIT | MI | 48214-3155 |
| WILLIE J WYATT | APT 4 | 890 LOTZ ROAD | | | CANTON | MI | 48187-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE J YARBROUGH | 3620 RUE FORET | APT 139 | | | FLINT | MI | 48532-2848 |
| WILLIE J YOUNG | 77330 MALIBU LANE | | | | RIVERDALE | GA | 30274 |
| WILLIE JACKSON | 8909 ROBSON | | | | DETROIT | MI | 48228-5104 |
| WILLIE JACOBS | 133 VICTORY | | | | PONTIAC | MI | 48342-2563 |
| WILLIE JAMES MC ALLISTER & | KEOLIA MC ALLISTER JT TEN | 2650 WREFORD | | | DETROIT | MI | 48208-1133 |
| WILLIE JEFFERSON | 2702 VANNESS ST | | | | PORT HURON | MI | 48060-0900 |
| WILLIE JESSIE | 8948 GRIFFON AVE #5 | | | | NIAGARA FALLS | NY | 14304-4426 |
| WILLIE JOE ADCOCK | 10121 RD 391 | | | | PHILADELPHIA | MS | 39350-8930 |
| WILLIE JONES | 4511 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| WILLIE JONES | 13520 SOUTHINGTON | | | | CLEVELAND | OH | 44120-2742 |
| WILLIE JONES | 144 RIDGEWOOD AVENUE | | | | NEWARK | NJ | 07108-2422 |
| WILLIE K DAVIS | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| WILLIE K DAVIS | 3424 FANNIN DR | | | | LITHONIA | GA | 30038-2829 |
| WILLIE KENDAL JR | 3513 FOX | | | | INKSTER | MI | 48141-2011 |
| WILLIE KING | 8311 SOUTH YATES BLVD | | | | CHICAGO | IL | 60617-1945 |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| WILLIE KING JR | PO BOX 6721 | | | | DETROIT | MI | 48206-0721 |
| WILLIE KNOCKET | 9469 LATCHKEY ROW | | | | COLUMBIA | MD | 21045-4417 |
| WILLIE KNOWLING | 4805 RYAN RD | | | | ACWORTH | GA | 30102-6603 |
| WILLIE L BARROW | 21 E PRESCOTT AVE | | | | COLONIA | NJ | 07067-1410 |
| WILLIE L BENNETT JR | 15237 LEXINGTON | | | | HARVEY | IL | 60426-3112 |
| WILLIE L BRUNSON | 418 SCREVIN AVE # 1 | | | | BRONX | NY | 10473 |
| WILLIE L BURRELL | 1540 EMILY | | | | SAGINAW | MI | 48601-3036 |
| WILLIE L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223-2254 |
| WILLIE L CHATMON | 35475 SMITH RD | | | | ROMULUS | MI | 48174-4154 |
| WILLIE L COLE | 11895 HIGHWAY 145 | | | | MACON | MS | 39341 |
| WILLIE L COLEMAN | 15885 TRACEY | | | | DETROIT | MI | 48227-3347 |
| WILLIE L CUMMINGS | 1850 HOLT RD | | | | PADUCAH | KY | 42001-8679 |
| WILLIE L DOUGLAS | 3701 WEST 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| WILLIE L DUHON & | HILDA H DUHON TEN COM | 8305 MEADOW LN | | | ABBEVILLE | LA | 70510 |
| WILLIE L FOREST | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| WILLIE L GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| WILLIE L GILL | 822 HORACE BONDS RD | | | | LIVINGSTON | TX | 77351-0064 |
| WILLIE L GRACE | 2713 GORHAM | | | | SAGINAW | MI | 48601-1337 |
| WILLIE L GREEN & | LELIA M GREEN TEN ENT | 641 PINEFROST DR | | | MONROEVILLE | PA | 15146-1633 |
| WILLIE L GREENE | 9577 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1679 |
| WILLIE L GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226-2225 |
| WILLIE L HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| WILLIE L HARRISON | 198 LEANING TREES LN | | | | MEMPHIS | TN | 38109 |
| WILLIE L HILL | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| WILLIE L HOUSTON | 5032 TILLMAN | | | | DETROIT | MI | 48208-1940 |
| WILLIE L HUNTER | 3904 LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| WILLIE L JEFFRIES | 6214 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130-4447 |
| WILLIE L JOHNSON | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229-1513 |
| WILLIE L JOHNSON | 808 STOCKDALE | | | | FLINT | MI | 48504-7236 |
| WILLIE L JORDAN | 1694 MT BETHEL RD | | | | MCDONOUGH | GA | 30252-6121 |
| WILLIE L LASH | 15736 MURRAY HILL | | | | DETROIT | MI | 48227-1910 |
| WILLIE L LEE | 204 PROSPECT | | | | PONTIAC | MI | 48341-3038 |
| WILLIE L LINDSEY | 1522 HORNSBY | | | | ST LOUIS | MO | 63147-1408 |
| WILLIE L MACKEY | 11001 ST AUGISTINE RD | APMT # 1617 | | | JACKSON VILLE | FL | 32257-1079 |
| WILLIE L MAYO | 4700 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| WILLIE L MC CRAY | 341 DICK | | | | SYLVAN LAKE | MI | 48341-1805 |
| WILLIE L MITCHELL | 601 BURMAN AVENUE | | | | TROTWOOD | OH | 45426-2718 |
| WILLIE L MORGAN | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| WILLIE L MURRY CURRY | 5707 MAONTES SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| WILLIE L NORRIS | 35055 SW 187TH COURT | | | | HOMESTEAD | FL | 33034-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE L POTTS | 5910 LOTUS AVE | | | | ST LOUIS | MO | 63112-3610 |
| WILLIE L RAY | 16820 GERARD AVE | | | | MAPLE HTS | OH | 44137-3329 |
| WILLIE L ROLLINS | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| WILLIE L RUTLEDGE | 5312 JOSHUA TRAIL | | | | DAYTON | OH | 45427-2288 |
| WILLIE L RYANS | 15719 BURT ROAD | | | | DETROIT | MI | 48223-1124 |
| WILLIE L SMITH | RR 2 BOX 72 | | | | CROCKETT | TX | 75835-9609 |
| WILLIE L SPRUILL | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| WILLIE L STEPHENS | EST OF WILLIE L STEPHENS | ABRAHAM STEPHENS CONSERVATOR | 518 TENNESSEE | | DETROIT | MI | 48215-3231 |
| WILLIE L SYKES | 4521 RED BUD | | | | ST LOUIS | MO | 63115-3136 |
| WILLIE L TAYLOR | C/O LESLIE HOWARD D TAYLOR | 1810 W 21ST ST | | | LORAIN | OH | 44052-4237 |
| WILLIE L THOMAS | 15767 HOLMUR ST | | | | DETROIT | MI | 48238-1307 |
| WILLIE L TOWNSEND | 4045 CRANBERRY LANE | | | | ST LOUIS | MO | 63121-3711 |
| WILLIE L TURNER & | MAEOSIE TURNER JT TEN | 5172 HIGHWOOD DR | | | FLINT | MI | 48504-1220 |
| WILLIE L WASHINGTON | PO BOX 44386 | | | | LOS ANGELES | CA | 90044-0386 |
| WILLIE L WELDON | 535 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| WILLIE L WILLIAMS | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524-1316 |
| WILLIE L WILLIAMS | 20701 PIERSON CT S | | | | DETROIT | MI | 48228-1028 |
| WILLIE L WOODARD | STE 5 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| WILLIE L YOUNGBLOOD | 223 STEPHENS RD | | | | MARTINEZ | GA | 30907-2994 |
| WILLIE LEE MACKEY | 212 FRENCH ST | | | | BUFFALO | NY | 14211-1541 |
| WILLIE LEE MYLES | 205 VICTORY LN | | | | SWEENY | TX | 77480-3068 |
| WILLIE LEE TURNER | 3624 PINGREE | | | | FLINT | MI | 48503-4597 |
| WILLIE LESTER | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-1219 |
| WILLIE LLOYD | 625 W BUNDY | | | | FLINT | MI | 48505-2042 |
| WILLIE LOVETT | 3546 SHAW RD | | | | WINSTON SALEM | NC | 27105 |
| WILLIE LOWE | 1244 BURLINGAME | | | | DETROIT | MI | 48202-1037 |
| WILLIE M BOBO & | ALONZO BOBO JR JT TEN | 1866 SHAKER HEIGHTS DR | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| WILLIE M BROWN | 20501 MONTE VISTA | | | | DETROIT | MI | 48221-1055 |
| WILLIE M CARTER | 145 ROLLING MEADOWS RD | | | | SOMERVILLE | TN | 38068-5641 |
| WILLIE M COLEMAN | C/O DOROTHY DORSETT | G-5476 N HARVARD | | | FLINT | MI | 48505-1250 |
| WILLIE M COX | 2055 BILTER ROAD | | | | AURORA | IL | 60502-8712 |
| WILLIE M COX | 17355 FENTON | | | | DETROIT | MI | 48219-3639 |
| WILLIE M CUNNINGHAM | C/O VANESSA CUNNINGHAM | 1200 LAWLER CIR | | | TALLEDGA | AL | 35160-4903 |
| WILLIE M DAVIS | 28558 ROSEWOOD | | | | INKSTER | MI | 48141-1674 |
| WILLIE M EDWARDS | 1910 CLEVELAND AVE | | | | CHATTANOOGA | TN | 37404-2201 |
| WILLIE M ELLINGTON | 1715 DOUGLAS | | | | ELYRIA | OH | 44035-6925 |
| WILLIE M ETHERIDGE | 20470 S LAKE SHORE BLVD | | | | EUCLID | OH | 44123-2137 |
| WILLIE M EZELL | 2410 WELCH BLVD | | | | FLINT | MI | 48504-2986 |
| WILLIE M FIELDS | 5698 NEW SEABURY CT | | | | LAS VEGAS | NV | 89122-4743 |
| WILLIE M FISHER | 4914 M L KING | | | | FLINT | MI | 48505-3336 |
| WILLIE M FORTE | 12909 FARRINGDON | | | | CLEVELAND | OH | 44105-2931 |
| WILLIE M HAMBLIN | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| WILLIE M HARTSFIELD | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| WILLIE M HATLEY & | VERNON W HATLEY JT TEN | 2101 THORPSHIRE DRIVE | | | RALEIGH | NC | 27615-3843 |
| WILLIE M HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| WILLIE M MCCOY JOHNSON | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| WILLIE M MCGLAMERY | 1039 WOODRUM RD SOUTH | | | | STATESBOR | GA | 30461-8078 |
| WILLIE M MCVEY | PO BOX 214 | | | | WALDRON | IN | 46182-0214 |
| WILLIE M MILLER | 4414 GREENLAWN | | | | FLINT | MI | 48504-2028 |
| WILLIE M MITCHELL | 12564 ROSEMARY ST | | | | DETROIT | MI | 48213-1446 |
| WILLIE M MODE | 2 ELMWOOD PLACE | | | | ST CHARLES | MO | 63301-4637 |
| WILLIE M NELSON | 1932 N SHARON | | | | INDIANAPOLIS | IN | 46222-2755 |
| WILLIE M NELSON | 631 FLINTSRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| WILLIE M OWENS | 1539 GARLAND ST | | | | DETROIT | MI | 48214-4033 |
| WILLIE M PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458-9403 |
| WILLIE M PORTER | 10020 WOODLAND CT | | | | OAK PARK | MI | 48237-1738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE M PORTER & | DORIS N PORTER JT TEN | 10020 WOODLAND CT | | | OAK PARK | MI | 48237-1738 |
| WILLIE M SANDERS | 5306 WINSFORD BYWAY | | | | FLINT | MI | 48506-1341 |
| WILLIE M SEGREST | 13540 MARVIN | | | | TAYLOR | MI | 48180-4404 |
| WILLIE M SETLIFF | 1063 HILLTOP DRIVE | | | | COLLINSVILLE | VA | 24078-2172 |
| WILLIE M SMITH | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025-1078 |
| WILLIE M STEVENSON | 718 RICHWOOD AVE | | | | BALTO | MD | 21212-4622 |
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEV HTS | OH | 44121-1846 |
| WILLIE M TWYMON | 1422 PIERCE ST | | | | SANDUSKY | OH | 44870-4544 |
| WILLIE M WELCH | 2208 LINDA DR | | | | WESTLAKE | LA | 70669-2412 |
| WILLIE M WILSON | G-3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILLIE MACK HATHORN | 1217 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202-3319 |
| WILLIE MACK SLOAN & | ANNIE PEARL SLOAN JT TEN | 131 NW 13TH AVE | | | BOYNTON BEACH | FL | 33435-3061 |
| WILLIE MADDIX | 218 DORIS LANE | | | | SOUTH SHORE | KY | 41175-9593 |
| WILLIE MAE BENJAMIN | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027-4144 |
| WILLIE MAE FENSKE | PO BOX 549 | | | | HELOTES | TX | 78023-0549 |
| WILLIE MAE HALL | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| WILLIE MAE HARVEY | 439 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| WILLIE MAE HILL | 8300 SUZANNE | | | | DETROIT | MI | 48234-3340 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419-1368 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419-1368 |
| WILLIE MAE JONES | 4331 WAVERLY | | | | DETROIT | MI | 48238-3283 |
| WILLIE MAE LANGDALE | 449 CHEROKEE DR | | | | NORTH AUGUSTA | SC | 29841-4688 |
| WILLIE MAE MC CORMICK | CUST WANDA L BIRD U/THE TEXAS | U-G-M-A | C/O WANDA BIRD WHITLEY | 744 NORWOOD DR | HURST | TX | 76053-5769 |
| WILLIE MAE MC KAY | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| WILLIE MAE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 |
| WILLIE MAE SHANNON | 4641 S EVANS AV | | | | CHICAGO | IL | 60653-4213 |
| WILLIE MAE SHEFFIELD | 6092 MANTZ AV | | | | DAYTON | OH | 45427-1827 |
| WILLIE MAE WARBINGTON | 4181 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2556 |
| WILLIE MARIE SMITH | 6921 REA CROFT DR | | | | CHARLOTTE | NC | 28226-3329 |
| WILLIE MASON | 7602 NOBLE AVE | | | | RICHMOND | VA | 23227-1851 |
| WILLIE MAUDE KOPFF | THE COMMONS AT MILL RIVER | 75 WASHINGTON AVENUE | BLDG 1-206 | | HAMDEN | CT | 06518-3295 |
| WILLIE MAY CONWAY | 5539 PARK | | | | KANSAS CITY | MO | 64130-3423 |
| WILLIE MAYES | 27 NORTH TASMANIA | | | | PONTIAC | MI | 48342-2765 |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE | | | | DETROIT | MI | 48219-1315 |
| WILLIE MCCLENDON | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS | OH | 43205-2219 |
| WILLIE MCCLENON | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602 |
| WILLIE MCGEE | 1714 SHAMROCK LANE | | | | FLINT | MI | 48504-2013 |
| WILLIE MCWILSON | 2211 DELAFORD DR | | | | ARLINGTON | TX | 76002 |
| WILLIE MINGO | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| WILLIE MORRIS | 804 SEWARD ST | | | | ROCHESTER | NY | 14611-3826 |
| WILLIE N INGRAM | 18650 RUTHERFORD | | | | DETROIT | MI | 48235-2942 |
| WILLIE N JONES | 3285 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| WILLIE N LOCKETT | PO BOX 670666 | | | | NORTHFIELD | OH | 44067 |
| WILLIE N LYNCH | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| WILLIE N MEBANE | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| WILLIE N PATRICK | 10556 HALLER ST | | | | DEFIANCE | OH | 43512 |
| WILLIE N ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| WILLIE NORTH JR | 4326 WORRELL DR | | | | HOUSTON | TX | 77045-3224 |
| WILLIE O BELL | 130 W FARRELL AVE | APT B1 | | | TRENTON | NJ | 08618-2217 |
| WILLIE O COLLINS | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504-2887 |
| WILLIE O FREEMAN | 2120 HENDRICKS ST #1 | | | | COVINGTON | GA | 30014-2398 |
| WILLIE O WILLIAMS | 287 TAFT ST | | | | YPSILANTI | MI | 48197-4735 |
| WILLIE P CLARK | 5200 PAGE STREET | | | | MARRERO | LA | 70072-4917 |
| WILLIE P CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| WILLIE P REESE | 514 N 5TH ST | | | | SAGINAW | MI | 48607-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE P STRICKLAND JR | 1850 RUTLAND DRIVE | | | | DAYTON | OH | 45406-4619 |
| WILLIE P VADEN | 658 TAYLOR | | | | DETROIT | MI | 48202-1722 |
| WILLIE P WELLS | 815 CLAYTON ST | | | | LANSING | MI | 48915-2001 |
| WILLIE PARKER THOMAS | 3060 STANTONDALE DR | | | | CHAMBLEE | GA | 30341-4106 |
| WILLIE PARKER WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| WILLIE PATE JR AND | SIMONE H PATE JTWROS | 1811 GRACE AVE | | | GREENVILLE | NC | 27834-0891 |
| WILLIE PATTERSON SR | 7114 52ND STREET | | | | TUSCALOOSA | AL | 35401-9602 |
| WILLIE PAYNE & | ELIZABETH PAYNE JT TEN | P O BOX 1362 | | | PORT ST JOE | FL | 32457 |
| WILLIE PETERS | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| WILLIE PONG | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 |
| WILLIE PRYOR SR & | HARVEY PRYOR JT TEN | PO BOX 41 | | | FERRIDAY | LA | 71334-0041 |
| WILLIE R ADAMS | 520 FREEZE RD | | | | DANVILLE | VA | 24540-2136 |
| WILLIE R BLACK | 19346 WINSTON | | | | DETROIT | MI | 48219-4673 |
| WILLIE R BROWN & | LILLIE M BROWN JT TEN | 18071 HUBBELL | | | DETROIT | MI | 48235-2710 |
| WILLIE R BUGGS | 766 E ADDISON | | | | FLINT | MI | 48505-3911 |
| WILLIE R CAMPBELL | PO BOX 3306 | | | | SOUTHFIELD | MI | 48037-3306 |
| WILLIE R CASH | 40 E SIDNEY AVE APT 3P | | | | MOUNT VERNON | NY | 10550-1422 |
| WILLIE R CRAWFORD | A1 | RT 1 BOX 117 | | | DEPORT | TX | 75435-9602 |
| WILLIE R FULLER | 18475 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4503 |
| WILLIE R HILL | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| WILLIE R HOUSTON | CGM IRA CUSTODIAN | 676 PATTERSON GROVE RD | | | RAMSEUR | NC | 27316-8819 |
| WILLIE R HUDSON | 1140 INFIRMARY RD | | | | DAYTON | OH | 45418-1420 |
| WILLIE R KINDELL | 7558 DOBEL | | | | DETROIT | MI | 48234-3914 |
| WILLIE R LINDSEY | 3204 MAPLE ST | | | | OMAHA | NE | 68111-3112 |
| WILLIE R MCMILLAN | 1410 MALLARD COVE DR 4203 | | | | CINCINNATI | OH | 45246-3937 |
| WILLIE R RICHBURG | 2834 CRESTWOOD DRIVE NW | | | | WARREN | OH | 44485-1229 |
| WILLIE R TARDY | 5171 HIGHWOOD DRIVE | | | | FLINT | MI | 48504-1219 |
| WILLIE RALPH THOMAS | 30299 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 |
| WILLIE RAY CAPEHART | 1700 VISTA LAKE CIR | | | | MELBOURNE | FL | 32904-1819 |
| WILLIE REDDEN JR | 11350 BROADSTREET | | | | DETROIT | MI | 48204-1647 |
| WILLIE REED | 6126 RANDOLPH RD | | | | BEDFORD | OH | 44146-3929 |
| WILLIE ROBINSON | 3966 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6006 |
| WILLIE ROE | 5247 JULIET CT | | | | SPRING HILL | FL | 34606-1529 |
| WILLIE RUDOLPH JR | 442 MEADOW DRIVE | | | | BUFFALO | NY | 14224-1559 |
| WILLIE S CLARK | 12151 KENTUCKY ST | | | | DETROIT | MI | 48204-1090 |
| WILLIE S FINKLEA | 12358 PROVIDENCE RD | | | | KEITHVILLE | LA | 71047-9796 |
| WILLIE S HARMON | 172 W EVERGREEN | | | | YOUNGSTOWN | OH | 44507-1330 |
| WILLIE S HEMBREE | 3862 IROQUIS | | | | DETROIT | MI | 48214-4501 |
| WILLIE S JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| WILLIE S JONES | 11303 BRAILE | | | | DETROIT | MI | 48228-1244 |
| WILLIE S THAMES | G-6043 CLIO RD | | | | MT MORRIS | MI | 48458 |
| WILLIE SAMUELS JR. | 2074 SCENIC TRAIL | | | | BIRMINGHAM | AL | 35214-1715 |
| WILLIE SILAS | 1907 BELT AVENUE | | | | ST LOUIS | MO | 63112-4301 |
| WILLIE SIZEMORE | 476 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| WILLIE SLASH JR | 1240 S HUGHES | | | | LIMA | OH | 45804-2042 |
| WILLIE SMITH | 8080 NORTHLAWN | | | | DETROIT | MI | 48204-3230 |
| WILLIE SMITH & | BETTY J SMITH JT TEN | 1066 EAGLES BROOKE DR | | | LOCUST GROVE | GA | 30248-2470 |
| WILLIE SMITH JR | PO BOX 238 | | | | JESSIEVILLE | AR | 71949-0238 |
| WILLIE SMITH JR | 1282 SHERWOOD DRIVE | | | | NORCROSS | GA | 30093-3846 |
| WILLIE STAMPER JR | 10534 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 |
| WILLIE T ANDERSON | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| WILLIE T AUSTIN | 20001 PALMER ROAD | | | | HARRAH | OK | 73045-9640 |
| WILLIE T BUSBY | 601 HOSPITAL RD | | | | LAFAYETTE | AL | 36862-2211 |
| WILLIE T CALL JR | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| WILLIE T HILDRETH | 6961 HWY 82 EAST | | | | MAGNOLIA | AR | 71753-9693 |
| WILLIE T HODGE | 3375 NORTH LINDEN RD | APT# 209 | | | FLINT | MI | 48504-5724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE T IRWIN & | PATTY G IRWIN JT TEN | 3915 MAPLE DR | | | WILLETON | MI | 49689-9780 |
| WILLIE T LEE | 1361 33RD ST | | | | E ST LOUIS | IL | 62204-2401 |
| WILLIE T MACON | 1461 DRY CREEK AVENUE | | | | GREENVILLE | IL | 62246 |
| WILLIE T MARBURY | 2045 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| WILLIE T PEACOCK | 916 E LAWN DR | FT WAYNE | | | FORT WAYNE | IN | 46819-1973 |
| WILLIE T PERRY | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| WILLIE TABOR | 7360 MUSTANG DR | | | | CLARKSTON | MI | 48346-2624 |
| WILLIE TAYLOR | PO BOX 07528 | | | | DETROIT | MI | 48207-0528 |
| WILLIE THOMPSON JR | 1425 ROMA LANE | | | | FT WORTH | TX | 76134-2359 |
| WILLIE TOWNSEL | 3168 DARTMOUTH | | | | DETROIT | MI | 48217-1021 |
| WILLIE TURNER | 5110 HACKET DR | | | | DAYTON | OH | 45418-2241 |
| WILLIE U JACKSON | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| WILLIE UPSON | 324 NEWBERRY ST N W | | | | AIKEN | SC | 29801-3930 |
| WILLIE V BILL | 6374 SENECA HW | | | | CLAYTON | MI | 49235-9634 |
| WILLIE V BURNLEY | 2021 MOSES RD | | | | RAYMOND | MS | 39154-8768 |
| WILLIE V FRANKLIN | 1583 NEWCASTLE DRIVE | | | | MACON | GA | 31204-4820 |
| WILLIE V MC GUIRE | 17121 REDFORD ST | APT 201 | | | DETROIT | MI | 48219-3274 |
| WILLIE W BATES | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| WILLIE W FULKS | 652 EAST 109 ST | | | | CLEVELAND | OH | 44108-2768 |
| WILLIE W HALL JR | 11851 VANPORT AVENUE | | | | LAKEVIEW TERRACE | CA | 91342-6034 |
| WILLIE W HORSELY | 1881 SPRING BEAUTY DR | | | | AVON | IN | 46123-8645 |
| WILLIE W PENDARVIS | PO BOX 457 | | | | ST GEORGE | SC | 29477-0457 |
| WILLIE W SILLS | 150 MARKEV LN | | | | NEW LENOX | IL | 60451-1138 |
| WILLIE WALKER | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 |
| WILLIE WALLACE | 130-69 GLENWOOD AVE | | | | YONKERS | NY | 10703-2631 |
| WILLIE WASHINGTON JR | 11 MARVIN | | | | OAKLAND | CA | 94605-5643 |
| WILLIE WATSON | 24122 EDGEMONT | | | | SOUTH FIELD | MI | 48034-2811 |
| WILLIE WESLEY | 2891 VERNA CT | | | | DECATUR | GA | 30034-2631 |
| WILLIE WHITAKER | PO BOX 29 | | | | IRONS | MI | 49644-0029 |
| WILLIE WHITE | 19515 HUNTINGTON | | | | DETROIT | MI | 48219-2143 |
| WILLIE WHITE JR | 23 WINCHESTER | | | | BUFFALO | NY | 14211-1107 |
| WILLIE WILLIAMS | 1339 LAMONT | | | | SAGINAW | MI | 48601-6627 |
| WILLIE WILLIAMS | 3339 ALEXANDRINE E | | | | DETROIT | MI | 48207-1632 |
| WILLIE WILLIAMS | 116 N 7TH | | | | SAGINAW | MI | 48607-1416 |
| WILLIE WILLIAMS | 19809 LESURE | | | | DETROIT | MI | 48235-1523 |
| WILLIE WILLIAMS | 20506 ROSELAWN | | | | DETROIT | MI | 48221-1194 |
| WILLIE WILSON | MICHELLE WILSON JT TEN | 109 SWINTON DR | | | GREENVILLE | SC | 29607-5318 |
| WILLIE WIMBLEY | 21766 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076-1601 |
| WILLIE WINFRED DAVIS | 26137 PLUM | | | | INKSTER | MI | 48141-2436 |
| WILLIE WOO | 471 COLE PLAZA DR | | | | WILLOWICK | OH | 44095-4800 |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 |
| WILLIE WYMAN & | ANSA LARKIN JT TEN | 116-68 234TH STREET | | | CAMBRIA HEIGHTS | NY | 11411-1837 |
| WILLIE Y MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| WILLILAM F. DELUCA, SR | 53 GREEN AVENUE | | | | MADISON | NJ | 07940-2523 |
| WILLIMAE TOWNES | 8625 GILBERT ST | | | | PHILADELPHIA | PA | 19150-2703 |
| WILLIMAE TOWNES & | MOSES TOWNES JT TEN | 8625 GILBERT ST | | | PHILADELPHIA | PA | 19150-2703 |
| WILLIS A FOSTER | 5790 W DUNBAR | | | | MONROE | MI | 48161-9033 |
| WILLIS A GAVITT | 8260 MORELAND RD | | | | JEROME | MI | 49249-9705 |
| WILLIS A JOHNSON | PO BOX 65 | | | | VALLEY | AL | 36854-0065 |
| WILLIS A LAMPING & | DOROTHY M LAMPING | TR THE WILLIS A LAMPING & DOROTHY M | LAMPING | INTER-VIVOS TR 02/02/93 3295 BAUER DRIVE | SAGINAW | MI | 48604-2240 |
| WILLIS A PERDUE | 6076 FOURTH AVE | | | | MIAMISBURG | OH | 45342 |
| WILLIS A POTTER | 6211 FOX TRAIL | | | | DALLAS | TX | 75248-4990 |
| WILLIS A STANFIELD JR | 16252 PARKSIDE | | | | DETROIT | MI | 48221-3326 |
| WILLIS A THOMPSON | 10722 MELISSA ANN DRIVE | | | | INDIANAPOLIS | IN | 46234-8907 |
| WILLIS B BOYCE | 305 E 88TH ST | APT 6E | | | NEW YORK | NY | 10128-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS B HOLLEMAN JR & | SHERYL A HOLLEMAN JT TEN | 345 COREY LANE | | | ORTONVILLE | MI | 48462-9707 |
| WILLIS B HOUGHTALING | 11445 BARNUM LK RD | | | | FENTON | MI | 48430-9720 |
| WILLIS B RYON | 19 HIDDEN ACRES DR | | | | TABERNACLE | NJ | 08088-8501 |
| WILLIS B SHIELDS | 665 KENTUCKY ST | | | | FRANKLIN | IN | 46131-1810 |
| WILLIS B SORRELL | 11345 DUDE RANCH RD | | | | GLEN ALLEN | VA | 23059-1636 |
| WILLIS B TUFFORD | R ROUTE #1 GROUP BOX #35 | 4510 LAKESIDE DRIVE | BEAMSVILLE ON  L0R 1B1 | CANADA | | | |
| WILLIS C ASCHE & | MRS PATRICIA A ASCHE JT TEN | 1400 MARK DR | | | FREEPORT | IL | 61032-3718 |
| WILLIS C BROWN & | ROASI M BROWN JT TEN | 17091 NEW JERSEY | | | SOUTHFIELD | MI | 48075-2979 |
| WILLIS C DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| WILLIS C HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| WILLIS C LARSON | LARRY J LARSON JT TEN | 1625 HENDERSON AVE #E-16 | | | EUGENE | OR | 97403-2325 |
| WILLIS C MILLER | 10357 MONROE ROAD | | | | DURAND | MI | 48429-1818 |
| WILLIS C TOWNS | 3550 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9197 |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| WILLIS CRESPO PATTERSON | 73 SW 19TH RD | | | | MIAMI | FL | 33129-1504 |
| WILLIS D FRY  AND | ARLENE B FRY | JT TEN WROS | B-1 CONCORD HOUSE | | MEADVILLE | PA | 16335 |
| WILLIS D PERKINS | TR AMENDED 1987 REVOCABLE TRUST | 08/01/72 U-A F-B-O | WILLIS D PERKINS | 4081 PETULLA CT | SAN JOSE | CA | 95124-4833 |
| WILLIS D WOODBURY | PO BOX 234 | | | | SAINT HELEN | MI | 48656-0234 |
| WILLIS D. PIRKLE, SR. AND | SHERRI L. PIRKLE JTWROS | 7212 MILAM ROAD | | | WINSTON | GA | 30187-2210 |
| WILLIS DARRELL & | EVELYN DOLORIS REYNOLDS JT TEN | 710 METHODIST ST | | | CARLYLE | IL | 62231-2109 |
| WILLIS E CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621-8107 |
| WILLIS E HILL & | VIRGINIA M HILL JT TEN | G-2110 KINGSWOOD DRIVE | | | FLINT | MI | 48507 |
| WILLIS E LOWRY III & | OLLIE N LOWRY TEN COM | 2 MISSION DR | | | NEW BRAUNFELS | TX | 78130-6622 |
| WILLIS E MILLER & | MARY ANN E MILLER | TENANTS IN COMMON | 23 MACINTOSH DR | | POUGHKEEPSIE | NY | 12603 |
| WILLIS E MORROW | RR 1 49H | | | | ALTUS | AR | 72821-9501 |
| WILLIS E PIERCE & | STEPHEN E PIERCE JT TEN | 42 SARATOGA DR | | | LITTLE ROCK | AR | 72223-4484 |
| WILLIS E SANDER & | NORMA J SANDER JTWROS | 3861 E LAKE SAMMAMISH PKWY NE | | | REDMOND | WA | 98074-4524 |
| WILLIS E VAUGHN | 5802 ORCHARD CT | | | | LANSING | MI | 48911 |
| WILLIS E WOLFE | 1283 S 700 WEST | | | | ANDERSON | IN | 46011-9441 |
| WILLIS E YENCER & | MRS JUANITA YENCER JT TEN | 9 ROSELAWN CT | | | SAGINAW | MI | 48602-1815 |
| WILLIS EUGENE WADE | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 |
| WILLIS F DAY IV | CUST SAMANTHA RICE DAY UGMA OH | 3720 BROOKSIDE RD | | | TOLEDO | OH | 43606-2614 |
| WILLIS F DEATON | 1915 HOMEWOOD | | | | LORAIN | OH | 44055-2617 |
| WILLIS F SAGE | 22141 LUCKEY LEE LN | | | | ALVA | FL | 33920-4038 |
| WILLIS G BASTIN | 5431 S 100W | | | | ANDERSON | IN | 46013-9400 |
| WILLIS G COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 |
| WILLIS GRANT ATWELL | DONNA MARIE ATWELL JT TEN | 5841 W SUNNYVIEW AVENUE | | | VISALIA | CA | 93291-9133 |
| WILLIS GRANT JR | 3549 W OUTER DR | | | | DETROIT | MI | 48221-1658 |
| WILLIS GUNLIKSON AND | RUTH GUNLIKSON JTWROS | 24 FIRST AVE E | | | WILLISTON | ND | 58801-6004 |
| WILLIS H ANDERSON | 6475 W 200 S | | | | ANDERSON | IN | 46011-9442 |
| WILLIS H CAMPBELL | MARJORIE E CAMPBELL | CO-TTEES UAD 1/5/88 | FBO CAMPBELL REV TR | 2238 E CALLE ALTA VISTA | TUCSON | AZ | 85719-3204 |
| WILLIS H DU PONT | BOX 2468 | | | | PALM BEACH | FL | 33480-2468 |
| WILLIS H MANNING JR | 217 WITCHING POST DRIVE | | | | BEL AIR | MD | 21014 |
| WILLIS H RINNE | 510 W 31ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| WILLIS I BANKSTON | 4105 POW-MIA MEMORIAL DR | | | | ST CLOUD | FL | 34772-8141 |
| WILLIS I SCOTT | 22 FIRST ST | | | | OXFORD | MI | 48371-4603 |
| WILLIS J ALCUTT | 168 S 4TH | | | | RICHMOND | CA | 94804-2202 |
| WILLIS J LARKIN | 3344 BRANT STREET | | | | SAN DIEGO | CA | 92103-5506 |
| WILLIS J MESKER | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| WILLIS J PRINCE | 43-83 DAMASCUS ST | | | | LAGRANGE | NC | 28551-8097 |
| WILLIS JAMES & | ELIZABETH E JAMES JT TEN | 3806 BRANCH RD | | | FLINT | MI | 48506-2416 |
| WILLIS JENNINGS YEOMAN | 3211 WEST COUNTY RD 100 S | | | | NEW CASTLE | IN | 47362-9715 |
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | ROGERVILLE | TN | 37857-6206 |
| WILLIS K WILLIAMS | LENA M WILLIAMS JTWROS | TOD DTD 01/12/2000 | 9524 E 71ST APT 323 | | TULSA | OK | 74133-5219 |
| WILLIS L BOYERS & | MARY EVA KINGCAID JT TEN | BOX 2979 LONG LICK PIKE | | | GEORGETOWN | KY | 40324-9803 |
| WILLIS L CORUM | 6418 SPRINGVIEW LN | | | | KNOXVILLE | TN | 37918-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIS L FOWLER | C/O JERRY BOEHMER | 1144 IVY POINT DR | | | O FALLON | MO | 63366-7550 |
| WILLIS L HELMANDOLLAR | RR 3 BOX B-417 | | | | BLUEFIELD | WV | 24701-9803 |
| WILLIS L LOWERY | PO BOX 635 | | | | COLLINSVILLE | TX | 76233-0635 |
| WILLIS L WINING | 43876 PINE HOLLOW RD | | | | LISBON | OH | 44432 |
| WILLIS LLOYD TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001-9630 |
| WILLIS M FOSTER | 1395 POPLAR RIDGE RD | | | | CHAPMANSBORO | TN | 37035-5310 |
| WILLIS M MOORE | 105 KATELYNS WAY #578 | | | | BUFFALO | SC | 29321 |
| WILLIS M WEBB & | ELSIE G WEBB | TR UA 06/17/91 WILLIS M WEBB & ELSIE | G WEBB | 31011 PROUT CT | WESLEY CHAPEL | FL | 33543-3906 |
| WILLIS M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424-2235 |
| WILLIS MARTIN WRIGHT | 591 CRYSTAL PL | | | | GURNEE | IL | 60031-4075 |
| WILLIS MAXWELL JR | 12990 E OUTER DR | | | | DETROIT | MI | 48224-2733 |
| WILLIS O BIBBS | 4328 BLYTHEWOOD DR | | | | FLORISSANT | MO | 63033-4211 |
| WILLIS PENNINGTON & | DORIS F PENNINGTON | TR PENNINGTON LIVING TRUST | UA 01/30/97 | 4444 BRENDENWOOD RD #232 | ROCKFORD | IL | 61107-2267 |
| WILLIS R BRANHAM | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |
| WILLIS R CYRUS | 1029 DIANEWOOD | | | | MANSFIELD | OH | 44903-8830 |
| WILLIS R MAGUFFEE | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| WILLIS R MARTIN | 2612 GALAXY LN | | | | INDIANAPOLIS | IN | 46229-1126 |
| WILLIS R TEACHEN & | SHIRLEY K TEACHEN JT TEN | 10492 COLBY RD | | | DARIEN CENTER | NY | 14040-9714 |
| WILLIS R THROCKMORTON | 1711 BELLEVEUE AVE APT DP10 | | | | RICHMOND | VA | 23227-3964 |
| WILLIS RITCHIE | R#1 | 125 DEAN WOODS ROAD | | | FOUNTAIN INN | SC | 29644-9745 |
| WILLIS T ENSZER & | LUCILLE A ENSZER JT TEN | 16 THORNAPPLE CT | | | SAGINAW | MI | 48603-4802 |
| WILLIS T FRANKLIN & | ISABEL J FRANKLIN JT TEN | 2715 SNOW RD APT 208 | | | CLEVELAND | OH | 44134-2984 |
| WILLIS V OWENS | 2349 LANCASTER ROAD | | | | RICHMOND | KY | 40475-9675 |
| WILLIS W BARNES | 1309 E 156TH ST | | | | SOUTH HOLLAND | IL | 60473-1857 |
| WILLIS W JOHNSON | 13410 LOBILIA ST. | | | | SAN ANTONIO | TX | 78232-4826 |
| WILLIS W JUERS & | MAUREEN JUERS JT TEN | PO BOX 344 | 109 NORTH MAPLE | | TOLUCA | IL | 61369-9688 |
| WILLIS W LAZELLE | 9401 OAK HILLS AVE | | | | BAKERSFIELD | CA | 93312-5040 |
| WILLIS WALTER WOOTEN | 17 DONNELLY RD | | | | OAK HILL | WV | 25901 |
| WILLIS WENDELL & | MARIANNE E WENDELL TEN COM | 19 DUNHAM DRIVE | | | GUILFORD | CT | 06437-1875 |
| WILLLIAM L SHEFFIELD AND | PAMELA G SHEFFIELD JTWROS | 4629 PRINCE EDWARD ROAD | | | JACKSONVILLE | FL | 32210-8115 |
| WILLLIAM L WATERS | 7998 11TH AVE S | | | | SAINT PETERSBURG | FL | 33707-2706 |
| WILLMER R LONG | 3652 WHITING RD | | | | GAINESVILLE | GA | 30504-5732 |
| WILLNITA W COOK | 1000 APPLEWOOD DR APT 33 | | | | ROSWELL | GA | 30076-1371 |
| WILLNITA WYATT COOK TTEE | U/I FOUR WILL OF JOHN S COOK | 1000 APPLEWOOD DR APT 33 | | | ROSWELL | GA | 30076-1371 |
| WILLODEAN HOWARD HARLEY | 818 JOHNSTON HWY | | | | TRENTON | SC | 29847-3519 |
| WILLODEAN KINNEY | 2314 CUMMINGS AVE | | | | FLINT | MI | 48503-3542 |
| WILLODEAN OSBORNE & | BILLY F OSBORNE JT TEN | 1280 THREE SPRINGS RD | | | RUSSELLVILLE | TN | 37860-8713 |
| WILLODEAN PEARSON | 2346 RIPLEY RD | | | | CARBON HILL | AL | 35549-3334 |
| WILLODEAN WOLCZYNSKI | 2546 NORWOOD RD | | | | TRENTON | MI | 48183-2462 |
| WILLODYNE J DISMON | 4166 EAST 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| WILLOWDEAN C REYNOLDS | 331 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| WILLUS W MORGAN REVOCABLE | LIVING TRUST UAD 02/15/08 | W W MORGAN & L W MORGAN & | S W MORGAN TTEES | 1700 W BENDER RD UNIT 345 | GLENDALE | WI | 53209-3846 |
| WILLY C ROELANDS | OLMENLAAN 29 | LICHTAART BELGIUMB | BELGIUM | | | | |
| WILLY I SMETS | HEESSTRAAT 25 | 3560 MELDERT | BELGIUM | | | | |
| WILLY L BURROWS | PO BOX 182 | | | | NASH | TX | 75569-0182 |
| WILLY SHOWAH III | 11001 JOHN BAYOU RD | | | | VANCLEAVE | MS | 39565 |
| WILLYNNE B JOHNSON | 1165 SMITH STORE RD | | | | COVINGTON | GA | 30016-4224 |
| WILMA A BEST | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| WILMA A GUTWEIN | 2058 FAIRKNOLL DRIVE | | | | BEAVERCREEK | OH | 45431 |
| WILMA A HALLADAY | 345 ELYRIA STREET | | | | LODI | OH | 44254-1067 |
| WILMA A SMITH | 22261 CHARDON RD | | | | EUCLID | OH | 44117-2129 |
| WILMA ANN ROBINSON BROOKS | 1209 WEST COUNTY ROAD | | | | JERSEYVILLE | IL | 62052-2035 |
| WILMA ANN WHATLEY | 1226 ELM S W | | | | BIRMINGHAM | AL | 35211-4238 |
| WILMA B MORRISON AND | THOMAS A M MORRISON CO-TTEES | MORRISON 97 TR DTD 7-3-97 FBO: | THOMAS A M & WILMA B MORRISON | 14763 VICKERY AVENUE | SARATOGA | CA | 95070-6034 |
| WILMA B MYER | 1620 PIPER LANE UNIT 104 | | | | DAYTON | OH | 45440 |
| WILMA B ROAKE & | KATHRYN J ROAKE JT TEN | 181-09 64 AVE | | | FLUSHING | NY | 11365-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA B VOGLER & | DAMON E VOGLER JT TEN | 6730 DEER BLUFF DRIVE | | | HUBER HEIGHTS | OH | 45424-7033 |
| WILMA B WYCOFF | 1038 FORDHAM AVE | | | | PITTSBURGH | PA | 15226 |
| WILMA BLICKENSDERFER | 2109 PLEASANT VIEW LN | | | | KNOXVILLE | TN | 37914-3131 |
| WILMA BROWN | 13412 4TH AVE | | | | E CLEVELAND | OH | 44112-3114 |
| WILMA C BARRETT | 6902 NARROW CREEK DT | | | | PROSPECT | KY | 40059-9410 |
| WILMA C PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416-1643 |
| WILMA C THOMAS | TR UA 5/4/84 WILMA C THOMAS | TRUST | 176 MC NEAR DR | | SAN RAFAEL | CA | 94901-1435 |
| WILMA C THOMAS | TR UA 10/12/87 ELMA M | STEINERT | 176 MCNEAR DRIVE | | SAN RAFAEL | CA | 94901-1435 |
| WILMA COPELAND | 6 LEE CRT | | | | MAPLEWOOD | NJ | 07040 |
| WILMA CREPS LA PERLE | 5900 KIRKSIDE C | | | | BAKERSFIELD | CA | 93309-3672 |
| WILMA CREPS LAPERLE | 5900 KIRKSIDE DR | CONDO C | | | BAKERSFIELD | CA | 93309-3613 |
| WILMA D FANN | 1018 EDITH | | | | FLINT | MI | 48507-1519 |
| WILMA D FRANK | 1595 BAYHILL DR | | | | DULUTH | GA | 30097-5980 |
| WILMA D HARGIS | 411 N 6TH ST | | | | EMERY | SD | 57332 |
| WILMA D HOLLAND | 1902 S WOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILMA D LEWALLEN & | CONNIE J STALLINGS JTWROS | 3012 SOUTH RALSTON | | | INDEPENDENCE | MO | 64052-2949 |
| WILMA D LOGAN | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| WILMA D MARKS | 3400 SAYLOR PLACE | | | | ALEXANDRIA | VA | 22304-1829 |
| WILMA DARLENE DAVIDSON | 206 EAST ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| WILMA E ARBUCKLE | CGM IRA CUSTODIAN | 4989 MULHOLLAND DRIVE | | | LAKE OSWEGO | OR | 97035-4393 |
| WILMA E BARTOLO & | JUDITH ANN SINNOTT JT TEN | 212 FLORIDA DRIVE | | | AUBURNDALE | FL | 33823-2923 |
| WILMA E BASTIAN | 3305 APPLEGROVE COURT | | | | HERNDON | VA | 20171-3941 |
| WILMA E CLIFF | 4280 HIGHWAY 289 | | | | LEBANON | KY | 40033-9311 |
| WILMA E CORNELY | 621 HILLSBOROUGH RD | | | | HILLSBOROUGH | NJ | 08844-2913 |
| WILMA E HARTLEY | 509 VALEWOOD COURT | | | | ENGLEWOOD | OH | 45322 |
| WILMA E KECK | 5676 LEGEND HILLS LANE | | | | SPRING HILL | FL | 34609-9504 |
| WILMA E LEE | 8125 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1202 |
| WILMA E LURA | TR UA 08/01/91 WILMA E LURA | TRUST | 3800 BOARDWALK BLVD APT 212 | | SANDUSKY | OH | 44870 |
| WILMA E MYERS | PO BOX 43 | | | | BRIGHTWOOD | VA | 22715 |
| WILMA E WHITE | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207-3269 |
| WILMA E WINDELL | 9889 S SR 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| WILMA E WOOD RANDALL M WOOD & | CAROL J FAULKNER  CO-TRUSTEES | DTD 7-30-96  FBO ROBERT M AND | WILMA E WOOD JT REV TR | 3910 BAYTREE LANE | BLOOMINGTON | IN | 47401 |
| WILMA F ACKERMAN | #207 TOWER 2 | 2 INDEPENDENCE PL | 233 S SIXTH ST | | PHILADELPHIA | PA | 19106-3749 |
| WILMA F FREE RUSIE | 802 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1746 |
| WILMA F HOWARD | 11045 SHARON MEADOWS | | | | CINCINNATI | OH | 45241-1850 |
| WILMA F JACKSON | 5883 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| WILMA F TORRES-YOUNG | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| WILMA G BURROWS | 40 EASTON RD | | | | PITTSBURGH | PA | 15238-1837 |
| WILMA G FAINI | TR WILMA G FAINI REVOCABLE TRUST | UA 08/23/96 | 45689 SPRUCE DR | | LEXINGTON PARK | MD | 20653-6319 |
| WILMA G HENDERSON | C/O WILMA G RAINEY | 3643 RAINEY RD | | | JACKSON | MS | 39212-4613 |
| WILMA G NICHOLS | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| WILMA G SEEGMILLER & | DENNIS L SEEGMILLER & | JOANN F SEEGMILLER JT TEN | 201 BREEZY LN | | HOUGHTON LAKE | MI | 48629-9504 |
| WILMA GANTNER | 306 GRANT AVE | | | | NUTLEY | NJ | 07110-2818 |
| WILMA GASIEWSKI | 162 GERTRUDE STREET | | | | CLARK | NJ | 07066-2423 |
| WILMA GILLEN COWLEY & | SANDRA COWLEY JT TEN | BOX 125 | | | MEADOW | UT | 84664-0125 |
| WILMA GOLDBERG & | CHARLES GOLDBERG JT TEN | 2507 BERWYN CT | | | VOORHEES | NJ | 08043-4673 |
| WILMA H COHRT | 200 S BROOKS ST | PO BOX 52 | | | LENOX | IA | 50851-0052 |
| WILMA H COLEMAN | 1120 E DAVIS DR #614 B | | | | TERRE HAUTE | IN | 47802-4070 |
| WILMA H PHILLIPS | 304 OAKVIEW DRIVE | | | | KETTERING | OH | 45429-2818 |
| WILMA H STEWART & | JAMES R STEWART JT TEN | 67 FERRY RD | | | LISBON | ME | 04250-6231 |
| WILMA H WILSON | BOX 222 10TH AVE | | | | MARLINTON | WV | 24954-0222 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| WILMA HALL | PO BOX 36 | | | | OAKWOOD | OH | 45873 |
| WILMA HARRIS | TR WILMA HARRIS FAM TRUST | UA 01/27/95 | 5867 SUGAR HILL DR | | HOUSTON | TX | 77057-2036 |
| WILMA HOLBROOK | PO BOX 43 | | | | WESTBROOK | CT | 06498-0043 |
| WILMA HUFFMAN FAIRCHILD | 405 E RILEY RD | | | | NEW CASTLE | IN | 47362-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA I ALMASI | 6851 FAIRVIEW | | | | YOUNGSTOWN | OH | 44515-4314 |
| WILMA I KOHAKE | 4203 FRASIER LN | | | | PACE | FL | 32571-6249 |
| WILMA I MONTOUR | 365 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| WILMA I SELL | TR WILMA I SELL TRUST | UA 01/18/99 | 24971 CARNOUSTIE CT SE | | BONITA SPRINGS | FL | 34135-7626 |
| WILMA I STANLEY | 10275 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| WILMA J ABBOTT | 22519 GILL ROAD | | | | FARMINGTN HLS | MI | 48335-4037 |
| WILMA J ALLUMS | 434 WALTER LYONS | | | | MINDEN | LA | 71055-9309 |
| WILMA J ARNOLD TSTEE OF THE | WILMA J ARNOLD TR | DTD 10/11/05 | 5861 S GERONIMO | | SPRINGFIELD | MO | 65810-3215 |
| WILMA J AUGHTMAN | 1366 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| WILMA J BISHOP | 11477 UPLAND RD | | | | DODGE CITY | KS | 67801-7333 |
| WILMA J DILLS ANDERSON | BOX 284 | | | | OTTO | NC | 28763-0284 |
| WILMA J EINSELEN | 2476 W BROADWAT | | | | BUNKER HILL | IN | 46914-9488 |
| WILMA J HAINES  AND | PAUL E HAINES  JT TEN TOD | D TRANQUILLI  KIM STEPHEN | JOHN R HAINES  JAMES HAINES | 546 JUSTABOUT RD | VENETIA | PA | 15367 |
| WILMA J HALL | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| WILMA J HARGER | 9964 W 71ST STREET SOUTH | | | | SAPULPA | OK | 74066-8866 |
| WILMA J HARLAN | 6045 WARWICK | | | | DETROIT | MI | 48228-3956 |
| WILMA J INGOLD | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| WILMA J KAUTZ & | GARY P KAUTZ JT TEN | 3009 COLORADO AVE | | | FLINT | MI | 48506-2445 |
| WILMA J KERSEY & | LESTER L KERSEY JR JT TEN | 3808 BRIAN PL | | | CARMEL | IN | 46033-4426 |
| WILMA J KEYS | G 6137 W COURT ST | | | | FLINT | MI | 48532 |
| WILMA J MADDEN | 1017 ORCHARD RD | | | | MANKATO | MN | 56001-4522 |
| WILMA J MAROSKY | 4633 SUMMERSONG RD | | | | ZIONSVILLE | IN | 46077-8004 |
| WILMA J MARTIN | 1401 EDGEWATER RD | | | | PINEVILLE | SC | 29468-3400 |
| WILMA J MC KINNEY | 21125 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5625 |
| WILMA J MEHLER | 2997 MOUNT TABOR RD | | | | WAVERLY | OH | 45690-9093 |
| WILMA J NORMAN | 9596 CONGRESS ST EXTENSION | | | | TRUMANSBURG | NY | 14886-9202 |
| WILMA J NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| WILMA J RAMSAY | 624 INDIANA AVE | | | | MCDONALD | OH | 44437-1807 |
| WILMA J SOUTH | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105 |
| WILMA J STORY | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WILMA J SWAYZE | TR UA 06/18/79 | WILMA J SWAYZE | REVOCABLE LIVING TRU | 3634 CAMDEN COURT | AUBURN HILLS | MI | 48326-1888 |
| WILMA J TERREL | 12413 NE 1471 | | | | WALDO | FL | 32694 |
| WILMA J TERREL & | CLARENCE J TERREL JT TEN | 12413 NE 1471 | | | WALDO | FL | 32694 |
| WILMA J THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| WILMA J TIPPETT | 15688 HILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| WILMA J VANDERVOORT & | KAREN J BAYONETO JT TEN | 11055 CLOVERLAWN DR | | | BRIGHTON | MI | 48114-9246 |
| WILMA J WILLIAMS | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILMA JARED | 1688 GILSTRAP RD | | | | MORGANTOWN | KY | 42261-9101 |
| WILMA JENSSEN | 1166 DEER TRAIL LANE | | | | SOLVANG | CA | 93463-9502 |
| WILMA K CWYNAR | 1014 WARNER ROAD | | | | VIENNA | OH | 44473-9753 |
| WILMA K ELMORE | 6180 SW 84TH PLACE RD | | | | OCALA | FL | 34476-9045 |
| WILMA K FOREMAN | 66539 WINDING RIVER ROAD | | | | CONSTANTINE | MI | 49042-9696 |
| WILMA L CARENDER & | BELINDA K WILDER JT TEN | 34721 N ELLENAN | | | ACTON | CA | 93510-1326 |
| WILMA L CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| WILMA L DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| WILMA L DORTCH & | DONALD W DORTCH JT TEN | 10123 N LINDEN RD | | | CLIO | MI | 48420-8539 |
| WILMA L GIBBS | 56869 ST JAMES DR | | | | UTICA | MI | 48316-4848 |
| WILMA L GIBSON | 2302 N WEBSTER | | | | KOKOMO | IN | 46901-8615 |
| WILMA L HOBBS | 1810 N MORRISON | | | | KOKOMO | IN | 46901-2149 |
| WILMA L KELLEY | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| WILMA L KELLEY | 6722 LIMESTONE | | | | HOUSTON | TX | 77092-4623 |
| WILMA L KELLEY & | JEVERSON K KELLEY JT TEN | PO BOX 10103 | | | LANSING | MI | 48901-0103 |
| WILMA L KING SELF DECLARATION OF | TRUST U/A/D 01/26/2005 | WILMA L KING TTEE | 530 STEPHANIE DRIVE | | LOCKPORT | IL | 60441-7303 |
| WILMA L MAXWELL | 9151 TUTTLE HILL | | | | WILLIS | MI | 48191-9702 |
| WILMA L MOORE | 2713 WILLOW RIDGE DR | | | | DAYTON | OH | 45414-2839 |
| WILMA L SCHATTAUER | 64 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA L SHIVELY AND | ROBERT A SHIVELY JTWROS | 315 W PECAN | | | EAST PRAIRIE | MO | 63845-1425 |
| WILMA L SIELOFF | TR WILMA L SIELOFF REVOCABLE | LIVING TRUST | UA 10/10/89 | 4667 HUNTINGTON DR | BRIGHTON | MI | 48116-6109 |
| WILMA L THOMAS | 186 K DONOVAN DR | | | | BUFFALO | NY | 14211-1435 |
| WILMA L. KERCHOFER | TOD EVELYN HAMMOND | SUBJECT TO STA TOD RULES | 9352 NW 8TH CIRCLE | | PLANTATION | FL | 33324-4930 |
| WILMA LANDE & | BRUCE GAMSEY & | CHARLES LANDE JT TEN | 1729 BURNETT ST | | BROOKLYN | NY | 11229 |
| WILMA LEE SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| WILMA LOKASH & | WILLIAM G LOKASH JR JT TEN | 2104 ROBBINS AVENUE | | | NILES | OH | 44446-3971 |
| WILMA LOU KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| WILMA M BALLENTINE | G3064 MILLER RD | | | | FLINT | MI | 48507-1361 |
| WILMA M HASSER | CUST SUSAN R HASSER U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 51 CAPTAIN PERRY DR | PHIPPSBURG | ME | 04562-4010 |
| WILMA M HOLLAND | 10851 HOLLAND RD | | | | TAYLOR | MI | 48180-3051 |
| WILMA M HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808 |
| WILMA M KIMBERLIN | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766-4922 |
| WILMA M MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| WILMA M SMITH | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| WILMA M STEFFENHAGEN | 2298 RT 488 | | | | CLIFTON SPRINGS | NY | 14432-9356 |
| WILMA MARIE WITHAM | PO BOX 928 | | | | FRANKLIN | IN | 46131-0928 |
| WILMA MC DANIEL | 5218 S INGLISIDE | | | | CHICAGO | IL | 60615-4308 |
| WILMA MC PEEK | 7B WATER WHEEL DR | | | | MONTGOMERY | NY | 12549-1214 |
| WILMA MEDGARD | C/O DOROTHY C STEINHAUS | 20330 BOTHELL EVERETT HIGHWAY | APT C 104 | | BOTHELL | WA | 98012-8140 |
| WILMA MICHAELS | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 |
| WILMA MILLER | CUST CRAIG MILLER UGMA NY | 2619 GLASCO TURNPIKE | | | WOODSTOCK | NY | 12498-1083 |
| WILMA MIRANDA | 12922 WILLIAM CIRCLE | | | | GENOA | IL | 60135-7764 |
| WILMA N CLARDY | PO BOX 190115 | | | | BURTON | MI | 48519-0115 |
| WILMA O BECKETT | 2032 EAST 13TH ST | | | | TULSA | OK | 74104-4435 |
| WILMA P BRUDOS & | JAMES L BRUDOS JT TEN | 110 BRIARWOOD CT | | | LEAGUE CITY | TX | 77573-5549 |
| WILMA P JULIAN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR | TN | 37865-4259 |
| WILMA P JULIAN & | ROY L JULIAN JT TEN | 705 WEST UNION VALLEY ROAD | | | SEYMOUR | TN | 37865-4259 |
| WILMA P LOPEZ | 306 GARDEN CIR | | | | YORKVILLE | IL | 60560-5808 |
| WILMA P REDMAN | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| WILMA P WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071 |
| WILMA R COMPLIMENT | 1907 N PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| WILMA R HARDY | TR WILMA R HARDY TRUST | UA 06/15/94 | 5829 BRIARWOOD LN | | SOLON | OH | 44139-2306 |
| WILMA R HENSLEY | 1386 FALKE DRIVE | | | | DAYTON | OH | 45432-3141 |
| WILMA R HINDERS | 1441 MEADOWBROOK RD | | | | PALM BAY | FL | 32905-5047 |
| WILMA R KEIM | 106 SOUTHLAKE LN. | | | | BIRMINGHAM | AL | 35244-3329 |
| WILMA R SCHNELL | 813 CARIBOU COURT | | | | PIQUA | OH | 45356-5500 |
| WILMA RUTH BAKER TOD | DEBORAH D PERRY | SUBJECT TO STA TOD RULES | PO BOX 572 | | MONETTE | AR | 72447-0572 |
| WILMA S COMBELLICK | 550 LINCOLN AVE | | | | CHANDLERVILLE | IL | 62627-9088 |
| WILMA S JILEK | 36 EDGEMERE HILL RD | | | | CATSKILL | NY | 12414-5102 |
| WILMA S MATHIEWS | 12200 S W 26TH | | | | YUKON | OK | 73099-7086 |
| WILMA S SLOAN | 2103 APPLETREE DR | | | | DAYTON | OH | 45426-5028 |
| WILMA S SMITH | 445 PINEVIEW DR | | | | WARREN | OH | 44484-1470 |
| WILMA S YOUNG | TR WILMA S YOUNG TRUST | UA 04/03/96 | 124 E REED AVE | | BOWLING GREEN | OH | 43402-2027 |
| WILMA S. PARTRIDGE TTEE | WILMA S. PARTRIDGE REV. TRUST | U/A/D 6/28/96 | FBO WILMA S. PARTRIDGE | 1350 SW 13TH PLACE | BOCA RATON | FL | 33486-5375 |
| WILMA SCHUCK | 2217 W 7TH ST | | | | MUNCIE | IN | 47302-1601 |
| WILMA SEARCY & | DANYA LANE SEARCY JT TEN | 16 MINERVA PLACE | # 2C | | WHITE PLAINS | NY | 10601-3911 |
| WILMA SHERIDAN BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| WILMA SIEGEL | 340 E 64TH ST | APT 8J | | | NEW YORK | NY | 10065 |
| WILMA SIELOFF | TR UA 10/10/89 WILMA L SIELOFF | LIVING TRUST | 4667 HUNTINGTON DR | | BRIGHTON | MI | 48116-5136 |
| WILMA SNOOK | 1610 28TH ST | | | | PORTSMOUTH | OH | 45662-2641 |
| WILMA SUE SHUMATE & | BUFORD L SHUMATE | TR WILMA SUE SHUMATE TRUST | UA 08/08/96 | 10 THOMAS CIRCLE | GREENBRIER | AR | 72058-9571 |
| WILMA SUMMERS | 450 TABEBUIA TR | | | | PUNTA GORDA | FL | 33955 |
| WILMA T GEORGE | 709 LONSVALE DR | | | | ANDERSON | IN | 46013-3218 |
| WILMA T MEYER TOD | PAUL MEYER | SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | MISSOULA | MT | 59803-2794 |
| WILMA T MEYER TOD | CHARLES W MEYER | SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | MISSOULA | MT | 59803-2794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA V HENRY | 209 ELLIOT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA VIRGINIA SEARS | 2008 S ARMSTRONG | | | | KOKOMO | IN | 46902-2078 |
| WILMA W ABERTS | 1125 PRIVATE ROAD | | | | DELAND | FL | 32720-2002 |
| WILMA W COWIE | TR UA 08/13/92 WILMA W COWIE | TRUST | 7 COWIE RD | | UNDERHILL | VT | 05489-9395 |
| WILMA W DE MARCO & | MARCO DE MARCO JT TEN | PO BOX 192 | | | PENINSULA | OH | 44264-0192 |
| WILMA W SCHLITZ | 417 HWY 247 SOUTH | | | | BONAIRE | GA | 31005 |
| WILMA W WELLS & | JAMES W WELLS JT TEN | 130 CENTER ST | APT 6A | | CHARDON | OH | 44024-1153 |
| WILMA ZARYCKY | 4844 MARTIN | | | | DETROIT | MI | 48210-2347 |
| WILMA ZIMMERMAN | PO BOX 36 | | | | WINSLOW | IL | 61089-0036 |
| WILMADEEN NETZLEY & | ALLEN NETZLEY JT TEN | 11 NORTH MAIN ST | PO BOX 13 | | LAURA | OH | 45337 |
| WILMAN NG | 191 BUTTERFIELD | | | | NOVATO | CA | 94945-1440 |
| WILMAR C ARMER & | HAROLD L ARMER JT TEN | 521 N CENTRAL ST | PO BOX 0224 | | EAST BRIDGEWATER | MA | 02333-0224 |
| WILMAR OSORIO | CUST CHRISTIAN OSORIO UTMA NY | 44 CHURCH STREET | | | NEW ROCHELLE | NY | 10801-6329 |
| WILMER COOKSEY | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| WILMER COOKSEY JR | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| WILMER COOKSEY JR & | ELIZABETH W COOKSEY JT TEN | 5345 CEMETERY RD | | | BOWLING GREEN | KY | 42103-9744 |
| WILMER D BONNER | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| WILMER E BIBLER | 472 SUMMIT | | | | MARION EAST | OH | 43302-5230 |
| WILMER E BIBLER & | MARJORIE A BIBLER JT TEN | 472 SUMMIT | | | MARION EAST | OH | 43302-5230 |
| WILMER E RICHMOND | ROUTE 2 BOX 700 | | | | POINT PLEASANT | WV | 25550-9601 |
| WILMER F WATKINS JR | 916 WHIPERING RIDGE LANE | | | | BELAIR | MD | 21015-2102 |
| WILMER G LEVELS | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| WILMER GRIFFIN | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335-9595 |
| WILMER H ADAMS | 3693 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-7500 |
| WILMER H BOMBARGER | 5408 MURPHY RD | | | | LOCKPORT | NY | 14094-9278 |
| WILMER H SAUNDERS | 1871 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3302 |
| WILMER HEW | 4051 WEST VIKING RD #45 | | | | LAS VEGAS | NV | 89103-6006 |
| WILMER HOWARD | 128 POTOMAC DR | | | | EATON | OH | 45320-8630 |
| WILMER L SNOW | 28 E IMBODEN DRIVE | | | | DECATUR | IL | 62521-5444 |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | WILLIAM L STELLWAG JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415-9098 |
| WILMER L STELLWAG & | GLENDILE C STELLWAG & | MARLENE WARZECHA JT TEN | 7705 BELL ROAD | | BIRCH RUN | MI | 48415-9098 |
| WILMER LIPSCOMB | PO BOX 126 | | | | OLANCHA | CA | 93549-0126 |
| WILMER M GERE | 4 CENTER DR | | | | AMITYVILLE | NY | 11701-2412 |
| WILMER P DOWIS | 1613 CRAFTON COURT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| WILMER R CLARK | 405 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709-9205 |
| WILMER R CURSON & | VIVIAN B CURSON JT TEN | 3814 RISEDORPH | | | FLINT | MI | 48506-3130 |
| WILMER R PERKINS JR & | WILLENE C PERKINS JT TEN | C/O BRENDA K REW | 25110 PFLUMM | | LOUISBURG | KS | 66053-8276 |
| WILMER R SIMMONS | 2658 STEYER MINE DR | | | | OAKLAND | MD | 21550-6753 |
| WILMER S HOOTEN | 20005 US HIGHWAY 27 #C83 | | | | CLERMONT | FL | 34711-9039 |
| WILMER SLATER | PO BOX 235 | | | | PANA | IL | 62557-0235 |
| WILMER W MUNN | 2361 LITTLE ROCK COUNTY LINE RD | | | | LITTLE ROCK | MS | 39337-9726 |
| WILMETTA S MACK | TR WILMETTA S MACK TRUST | UA 07/31/96 | 900 NORTH TAYLOR ST #627 | | ARLINGTON | VA | 22203-1882 |
| WILMINGTON AUTOMOTIVE | ACTIVITIES INC | 2 LINDSEY PLACE | | | WILMINGTON | DE | 19809-2255 |
| WILMINGTON TRUST CO TTEE | PORTLAND GENERAL ELECTRIC 401K | PL FBO DEBORAH L KLINGER | 15414 NE 103RD DRIVE | | VANCOUVER | WA | 98682-1944 |
| WILMINGTON TRUST CO TTEE | PORTLAND GENERAL ELECTRIC 401K | PL FBO TODD A DINKEL | 3160 SW DOVER LN | | MADRAS | OR | 97741-8823 |
| WILMINGTON TRUST COMPANY | OMNIBUS CLEARING ACCOUNT | ATTN COMPLIANCE | PO BOX 8988 | | WILMINGTON | DE | 19899-8988 |
| WILMINGTON TRUST CUST | DOROTHY A ASHING IRA | UA 11/21/96 | 111 ROTHWELL RD | | WEILINGTON | DE | 19805-1052 |
| WILMINGTON TRUST RET/INST SVCS | FBO BEACON CONSULTING SERVICES | 401K PROFIT SHARING PLAN | 2800 NORTH CENTRAL AVE STE 900 | | PHOENIX | AZ | 85004-1037 |
| WILMINGTON TRUST TTEE | PORTLAND GENERAL ELECTRIC | FBO ALBERT WILLIAM CREBS | PO BOX 56 | | SWEET HOME | OR | 97386-0056 |
| WILMINGTON TRUST TTEE | PORTLAND GENERAL ELECTRIC | FBO ERIC N BRUBAKER | PO BOX 53 | | OREGON CITY | OR | 97045-0001 |
| WILMON BOYD CULLEY & | THELMA I CULLEY JT TEN | 693 NORTH FORK RD | | | WEIRTON | WV | 26062-6112 |
| WILMON TALLEY | 10729 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| WILMORE S ADDERLEY & | JUNE R ADDERLEY JT TEN | PO BOX 154 | | | SOUTHBURY | CT | 06488-0154 |
| WILNA J CORNWELL | 842 E VILLA ST NBR 106 | | | | PASADENA | CA | 91101-1279 |
| WILNER R HOLDER JR | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILODYNE M RHINEHART | PO BOX 831 | | | | WAYNESBORO | MS | 39367-0831 |
| WILSON & MCGINNIS | PA PROFIT SHARING TRUST | 206 DORCHESTER AVENUE | | | CAMBRIDGE | MD | 21613-2445 |
| WILSON 1999 DYNASTY TRUST | CHAD PRESTON WILSON | TTEE UAD 02/01/1999 | 103 GREENCASTLE DR | | JACKSON | TN | 38305-3835 |
| WILSON A CARTER | 3375 BRITISH WOODS DR | | | | ROANOKE | VA | 24019-7403 |
| WILSON A MUMFORD | 2076 LAUREL LN | | | | N FT MYERS | FL | 33917 |
| WILSON A TERRILLION | BOX 228 | | | | CANTON | NY | 13617-0228 |
| WILSON ALERS | 10206 S. WEST YUMA TERRACE | | | | PALM CITY | FL | 34990-5479 |
| WILSON ARTHUR DEARBORN | 93 DALHOUSIE AVE | SAINT CATHARINES ON  L2N 4X3 | CANADA | | | | |
| WILSON B REYNOLDS | CUST CHARLES W REYNOLDS U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 212 WINMONT TURN | KNOXVILLE | TN | 37922-3335 |
| WILSON BANKS JR | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| WILSON BLACKMON | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48197 |
| WILSON BOWEN | PO BOX 33 | | | | HARRISON | GA | 31035-0033 |
| WILSON BOYKINS | 1090 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| WILSON CALDERON | APT 2H | 545 W 164 ST | | | NEW YORK | NY | 10032-4937 |
| WILSON CLARK | THERESA CLARK JT TEN | 12344 HOISINGTON RD | | | GAINES | MI | 48436-9778 |
| WILSON CORZO | RPS/105008/BECKMAN COULTER SAVIN | A/BEFORE-TAX | 1400 SOUTHWEST 145 AVENUE | | MIAMI | FL | 33184-3259 |
| WILSON D HELFINSTINE | 1021 BURNELL DR | | | | BEREA | KY | 40403-9040 |
| WILSON D KEEGAN | 1-SOUTHGATE DRIVE | | | | HOWELL | NJ | 07731-1822 |
| WILSON D WELLING | 6129 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| WILSON E LITER | CUST HOLLY A LITER UNDER THE | MISSOURI | UNIFORM GIFTS TO MINORS LAW | BOX 461 | NEVADA | MO | 64772-0461 |
| WILSON E MC WREATH & | BETTY C MC WREATH TEN ENT | 243 MC WREATH RD | | | MCDONALD | PA | 15057-2153 |
| WILSON ENGINEERING, INC | 401K PROFIT SHARING PLAN | FBO RICHARD A LYON | U/A/D 1/1/87 AS AMENDED 1/1/00 | 570 SEATER | JUNEAU | AK | 99801-1448 |
| WILSON FITZGERALD TTEE | FBO THE WILSON FITZGERALD TRUS | U/A/D 06-14-2006 | 641 N. WILCOX #3B | | LOS ANGELES | CA | 90004-1117 |
| WILSON G. FRANCIS | CGM IRA CUSTODIAN | 206 N. MAIN STREET | | | GLEN ELLYN | IL | 60137-5316 |
| WILSON HUMPHREY & | JEAN CAROLYN HUMPHREY TEN COM | 2915 DEER HOLLOW | | | KINGWOOD | TX | 77345-1308 |
| WILSON HUMPHREY EX | EST SUSAN L NORTON | 2915 DEER HOLLOW | | | KINGWOOD | TX | 77345-5118 |
| WILSON J BARTLETT | 392 HOPEWELL DR | | | | CLAYTON | DE | 19938-2226 |
| WILSON J CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| WILSON J MILLER | 611 STRETFORD LN | | | | ALLEN | TX | 75002-4473 |
| WILSON J ZIMMERMAN | BOX 159 | | | | FT LOUDON | PA | 17224-0159 |
| WILSON JAMES III | 801 W LONG LAKE RD APT B3 | | | | BLOOMFIELD HILLS | MI | 48302-2061 |
| WILSON JAMES ROY | BOX 158 | | | | AXTON | VA | 24054-0158 |
| WILSON L ASHLEY | 10400 GUY RD | | | | NASHVILLE | MI | 49073-9524 |
| WILSON L GILBERT & | MARIAN E GILBERT JT TEN | 8020 SAND HILL RD | | | RUSHFORD | NY | 14777-9702 |
| WILSON L MILLER | 5235 HIGH ST | | | | FREMONT | OH | 43420-3409 |
| WILSON LEE RANDOLPH JR | 404 NORTH OWENS | | | | PASCO | WA | 99301-4265 |
| WILSON M BAKER | 43233 P O BOX 18 | | | | ELKTON | OH | 44415-0018 |
| WILSON MACK | 133 JEROME ST D | | | | ROSELLE PARK | NJ | 07204-1410 |
| WILSON MC WREATH | 243 MC WREATH RD | | | | MCDONALD | PA | 15057-2153 |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| WILSON N DUTHIE | 934 DREAMY ST | | | | DREAMWOOD | IN | 46142-8304 |
| WILSON O COCHRAN 2ND | 15221 PIEDMONT RD | | | | SARATOGA | CA | 95070-6403 |
| WILSON O HARRIS | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| WILSON PENNINGTON | 19096 PENNINGTON RD | | | | METAMORA | IN | 47030-9722 |
| WILSON PETEFISH | BETTY PETEFISH JT TEN | 218 SAND HILL DR | | | UNIVERSAL CTY | TX | 78148-3333 |
| WILSON R BALLARD II | 4187 SUMMER PL | | | | SHELBY TWP | MI | 48316 |
| WILSON R TAYLOR | 7367 BRANDT VISTA AVE | | | | HUBER HEIGHTS | OH | 45424-3330 |
| WILSON S MORMAN | 12675 SE 90TH TERRACE | | | | SUMMERFIELD | FL | 34491-9780 |
| WILSON SOMERVILLE | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| WILSON V WELLS | 968 W EDGEWOOD BLVD | UNIT 136 | | | LANSING | MI | 48911-5578 |
| WILSON W TURNBOW | 228 MINTON RD | | | | BYHALIA | MS | 38611-7806 |
| WILSON WINEBARGER | 205 NORMANDY DR | | | | LANSING | MI | 48906-1653 |
| WILT FAMILY REVOCABLE | LIVING TRUST UAD 04/26/96 | DAVID A WILT & LOIS A WILT TTEES | 2510 NADINE CIR | | HINCKLEY | OH | 44233-9696 |
| WILTON A LANNING JR AND | LANELL W LANNING JTWROS | 6433 SUMMIT RIDGE | | | WACO | TX | 76710-1143 |
| WILTON A TREADWAY & | WILTON A TREADWAY JR JT TEN | 2 WESTBROOK CIR | | | LITTLE ROCK | AR | 72205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILTON D ROGERS | 8107 WEBSTER | | | | MT MORRIS | MI | 48458-9432 |
| WILTON HUEBEL | PO BOX 292 | | | | SMITHVILLE | TX | 78957-0292 |
| WILTON HUEBEL | BOX 292 | | | | SMITHVILLE | TX | 78957-0292 |
| WILTON JOHNSON | 18438 APPOLINE | | | | DETROIT | MI | 48235-1313 |
| WILTON K PORTER | 916 OAK ST | | | | SEAFORD | DE | 19973-1232 |
| WILTON L FERGUSON | 93 INMAN CIR | | | | ATLANTA | GA | 30309-3384 |
| WILTON L GRIMES | 330 HAMES RD | | | | CHICKAMAUGA | GA | 30707-3409 |
| WILTON L MC LEAN & | MRS DOROTHY Y MC LEAN JT TEN | 7515 HOOFPRINT LANE | | | MECHANICSVILLE | VA | 23111-6432 |
| WILTON M EVERETT JR & | 6458 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| WILTON M EVERETT JR & | THEO G EVERETT JT TEN | 6458 FLUSHING RD | | | FLUSHING | MI | 48433-2551 |
| WILTON M MOODY | 64 N ARDMORE | | | | PONTIAC | MI | 48342-2702 |
| WILTON M PARSONS | 3808 BURCHFIELD | | | | LANSING | MI | 48910-4489 |
| WILTON R KANE | 817 LAKE RIDGE ROAD | | | | TALLAHASSEE | FL | 32312-1003 |
| WILTON R ROBERSON | 1384 VAN BUREN ST | | | | GARY | IN | 46407-1127 |
| WILTON RUST | 6328 SAINT HENRY DR | | | | NASHVILLE | TN | 37205-4121 |
| WILTON S PALMER | 1595 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| WILTON S RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| WILTRUD MARCINIAK | 6294 HAMM ROAD | | | | LOCKPORT | NY | 14094-6404 |
| WIM DE HAAST AND | EVA DE HAAST-SPANJAARD JT TEN | 24 DE UITKIJK | VAN RIEBEEECKS HOF | PROTEA VALLEY 7530 ,REPUBLIC OF SOUTH AFRICA | | | |
| WIN HOME INSPECTION | INDIVIDUAL(K)-PERSHING AS CUST | 4368 MIRADOR DRIVE | | | PLEASANTON | CA | 94566-7463 |
| WINBAR INC | 59 N DELAWARE AVE | | | | YARDLY | PA | 19067-1429 |
| WINBON H MCNAMEE | 73 BENDEL CIRCLE | | | | MEMPHIS | TN | 38117-2818 |
| WINCENTY MIESZALA | 20 MICHEL DRIVE | | | | HENRIETTA | NY | 14467-8907 |
| WINDA K KIDD | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| WINDEL H MICK | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| WINDELEN NORBERT | SCHILLER STR 23 | 57548 KIRCHEN | REPL OF | GERMANY | | | |
| WINDELL D DENNY | 1229 CO ROAD 358 | | | | TRINITY | AL | 35673-5418 |
| WINDELL D LONG | 2960 BLACK CHEEK DR | | | | MIDDLEBURG | FL | 32068 |
| WINDSOR H BIGELOW JR | 80 MASONIC HOME RD | APT P214 | | | CHARLTON | MA | 01507 |
| WINFIELD BULLE | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| WINFIELD F UEBERROTH | 4564 SCHOONER AV | | | | LAKELAND | FL | 33805 |
| WINFIELD GANT JR | 4176 EAST 181ST | | | | CLEVELAND | OH | 44128-2617 |
| WINFIELD M MYERS | 9790 FLORA | | | | ST LOUIS | MO | 63114-3534 |
| WINFIELD R RITCHIE JR | 586 11 TH ST | | | | HAMMONTON | NJ | 08037-8468 |
| WINFIELD S CARRICK | 10002 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747 |
| WINFIELD SCOTT BUTLER | ROUTE 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976-9629 |
| WINFIELD W HOWE | PO BOX 343 | 7 SURREY LANE | | | UWCHLAND | PA | 19480-0343 |
| WINFORD B YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| WINFORD C EVANS & | ANNE J EVANS | TR UA 09/13/93 WINFORD C EVANS REV TR | 2945 REYNOLDA RD | APT 204 | WINSTON SALEM | NC | 27106-3058 |
| WINFORD D DIXON | 3801 FT RITNER RD | | | | BEDFORD | IN | 47421-7740 |
| WINFORD DAVIS | 3395 CROOKS ROAD | | | | ROCHESTER HILL | MI | 48309-4155 |
| WINFORD JAMES LUCAS | 492 VOORHEES AVENUE | | | | BUFFALO | NY | 14216-2118 |
| WINFORD L HALL | 512 W FOURTH ST | | | | OCILLA | GA | 31774-1408 |
| WINFORD S DANIEL | 3492 CO HWY 19 | | | | HALEYVILLE | AL | 35565-5007 |
| WINFRED C BROWN | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| WINFRED C CARNEY | PO BOX 11898 | | | | ATLANTA | GA | 30355-1898 |
| WINFRED D DULA & | LUCY C DULA | TR DULA LIVING TRUST UA 07/15/92 | 4208 PALISADES PL W | | UNIVERSITY PL | WA | 98466-1210 |
| WINFRED D METCALF | 319 RAMSEY WY | | | | SEVIERVILLE | TN | 37876-1168 |
| WINFRED E WALKER | 508 RODNEY AVENE | | | | FLUSHING | MI | 48433-1325 |
| WINFRED E WEAVER | 201 S WARD AVE | | | | COMPTON | CA | 90221-3431 |
| WINFRED G BEASLEY | 801 WINDING HILLS DRIVE | | | | CLINTON | MS | 39056-6341 |
| WINFRED G CHAN | 1726 EAST-WEST HWY | | | | SILVER SPRING | MD | 20910-3049 |
| WINFRED H THOMPSON | 42000 PLEASANT COVE PLACE | # 16 | | | PERRY | MO | 63462-2015 |
| WINFRED K DAVIS | 26920 CARLYSLE STREET | | | | INKSTER | MI | 48141-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINFRED O SHIPES | 96 BAY POINT RD | | | | ST HELENA IS | SC | 29920-6686 |
| WINFRED R MILLER | 6105 BRIDGE AVENUE | | | | CLEVELAND | OH | 44102-3120 |
| WINFRED R WILLIAMS | 7053 PAULIN ROAD | | | | BRADFORD | OH | 45308-9511 |
| WINFRED ROBERTSON | 9960 STRATHMOOR | | | | DETROIT | MI | 48227-2717 |
| WINFRED W JACKSON | PO BOX 412 | | | | ATLANTA | TX | 75551-0412 |
| WINFREE G LEE | 2252 CALVERT ST | | | | VIRGINIA BCH | VA | 23451 |
| WINFRIED GANTENBERG | AUF DEM GOERN 9 | 65474 BISCHOFSHEIM | REPL OF | GERMANY | | | |
| WINFRIED HAAS | IM STEIN 3 | 65239 HOCHHEIM | GERMANY | | | | |
| WINFRIED HOEFFKEN AND | JULITTA HOEFFKEN JTWROS | 1327 VIA MILANESE | | | PUNTA GORDA | FL | 33950-6639 |
| WINFRIED HOFFMANN | FINKENHOF 10 | 45134 ESSEN | GERMANY | | | | |
| WINFRIED K NIEMAND & | CRYSTAL F NIEMAND TEN COM | 109 THATCHER DR | | | SLIDELL | LA | 70461-3913 |
| WINFRIED T HOLFELD | CUST VIVIAN HOLFELD UGMA DE | 700 THORBY RD | | | WILMINGTON | DE | 19803-2230 |
| WINFRIED T HOLFELD | 700 THORNBY ROAD | | | | WILMINGTON | DE | 19803-2230 |
| WING BOW CHAN & | WAI JANE CHAN JT TEN | 344 SUYDAM ST | | | BROOKLYN | NY | 11237-2953 |
| WING CHIU LEUNG & | MIRANDA K LEUNG JT TEN | 21 FOREST AVE | | | RAMSEY | NJ | 07446-2706 |
| WING G LEW & | CONNIE P LEW | JTWROS | 2329 WEST 228TH STREET | | TORRANCE | CA | 90501-5328 |
| WING KWONG LEUNG & | MRS WAI CHU LEUNG JT TEN | 150 21ST AVE | | | SAN FRANCISCO | CA | 94121-1206 |
| WING LEE & | FUNG YEE LEE JTWROS | 239 MEYRAN AVENUE | | | PITTSBURGH | PA | 15213 |
| WING YEW FONG | 19 STARVIEW WAY | | | | SAN FRANCISCO | CA | 94131-1229 |
| WINIFRED A AHERN | TR ROBERT E AHERN & | WINIFRED A AHERN TRUST B | UA 05/22/80 | 182 RANCHO ADOLFO DR | CAMARILLO | CA | 93012-5147 |
| WINIFRED A BAILEY | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 4860 VALLEY DRIVE | | CASS CITY | MI | 48726-9026 |
| WINIFRED A BOWERS | 6955 OAKFIELD NORTH RD | | | | NORTH BLOOMFIELD | OH | 44450-9722 |
| WINIFRED A HERRADA | 1508 OAKLEY DRIVE | | | | WALLED LAKE | MI | 48390 |
| WINIFRED A SPECK & | DOUGLAS C SPECK JT TEN | 12280 W COOK ROAD | | | GAINES | MI | 48436-9656 |
| WINIFRED B HORNER | TR UA 08/15/91 WINIFRED B | HORNER TRUST | 1904 TREMONT COURT | | COLUMBIA | MO | 65203-5467 |
| WINIFRED B SIMPSON | TR U-DECL OF TRUST 12/19/88 | WINIFRED B SIMPSON AS | SETTLOR | 14757 VICKERY AVE | SARATOGA | CA | 95070-6034 |
| WINIFRED C CHURCH & | MARAY WEIRAUCH JT TEN | 465 W ROMEO RD | | | OAKLAND | MI | 48363-1437 |
| WINIFRED C CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1208 |
| WINIFRED C JEREMY | 2216 CREST | | | | JACKSON | MI | 49203-4704 |
| WINIFRED C KOESTER | TR MARTIN KOESTER TRUST | UA 02/03/99 | 11253 MAPLE | | DAVISON | MI | 48423-8771 |
| WINIFRED C SEARS | 1506 N GEORGE STREET | | | | ROME | NY | 13440-2706 |
| WINIFRED C YOUNG | TR 7-A 06/07/89 THE | WINIFRED C YOUNG REVOCABLE | LIVING TRUST | 45-920 KEAAHALA PL | KANEOHE | HI | 96744-3346 |
| WINIFRED D HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| WINIFRED D SPILLER | 10 ELLIS ST | | | | MEDWAY | MA | 02053-1902 |
| WINIFRED D WRIGHT | UNIT H21 | 6750 U S 27 N | | | SEBRING | FL | 33870 |
| WINIFRED D'OLIER BROWN | CGM IRA CUSTODIAN | 301 E. 78TH STREET | | | NEW YORK | NY | 10075-1322 |
| WINIFRED DERRICK & | JOAN DERRICK JT TEN | 25 WESLEYAN RD | | | COMMACK | NY | 11725-2518 |
| WINIFRED E BAXTER | 1907 W HAVENS | | | | KOKOMO | IN | 46901-1856 |
| WINIFRED E EDWARDS-STEWART | 2119 ELLIOTT AVENUE | | | | TOLEDO | OH | 43606-4534 |
| WINIFRED E MIELCHEN | TR WINIFRED E MIELCHEN INTERVIVOS | TRUST UA 07/18/98 | 1164 SPRUCE TREE CIRCLE | | SACRAMENTO | CA | 95831-3923 |
| WINIFRED E TORMEY | 6 STILLMAN RD | | | | GLEN COVE | NY | 11542-4031 |
| WINIFRED EASTERLING | 40 HOWARD CT | | | | NEWARK | NJ | 07103-3456 |
| WINIFRED ELLEN TRASK | C/O TOM TRASK | 21858 MULE DEER DRIVE | | | WASTA | SD | 57791-7802 |
| WINIFRED EVANS | 716 OLIVE ST | | | | LYNDHURST | NJ | 07071-2907 |
| WINIFRED F COOKE | 3216 N CALIFORNIA AVE | | | | PEORIA | IL | 61603-1134 |
| WINIFRED F FEATHERSTON & TERI L | NESSIA | TR WINIFRED F FEATHERSTON TRUST | UA 3/13/00 | 436 GLEN OAK RD | VENICE | FL | 34293-1107 |
| WINIFRED GALLAGHER | TR WINIFRED GALLAGHER TRUST | UA 01/01/93 | 427 LAGUNITAS #202 | | OAKLAND | CA | 94610-3539 |
| WINIFRED GEIB | 2417 SHARON AVE S W | | | | GRAND RAPIDS | MI | 49509-2223 |
| WINIFRED H LEDGARD | TOD DTD 12/04/2006 | 108 KELTON ST | | | ATHOL | MA | 01331-3308 |
| WINIFRED HEIGHTON HACKENBURY | PERSONAL REPRESENTATIVE OF | THE ESTATE OF HOWARD R | WARNER | 118 E WESTWOOD DR | KALAMAZOO | MI | 49006-4342 |
| WINIFRED HOBSON & | RAYMOND D HOBSON SR JT TEN | 665 TRIMBLE RD | | | JOPPA | MD | 21085-4217 |
| WINIFRED I BLUMER | 5 GREXA PL | | | | PEEKSKILL | NY | 10567-1148 |
| WINIFRED I HOFFMAN | TR WINIFRED I HOFFMAN LIVING TRUST | UA 7/25/00 | 540 WOODWARD AVE | | IRON MOUNTAIN | MI | 49801-4633 |
| WINIFRED I MOTT | BOX 134 | | | | PARIS | ME | 04271-0134 |
| WINIFRED I MOTT & | DAVID C DOW TTEES OF THE | SCHUYLER L MOTT RESIDUARY TRUST | UNDER WILL DTD 7/26/01 | PO BOX 134 | PARIS | ME | 04271-0134 |
| WINIFRED J CAPLE | 91-1015 NIHOPEKU ST | | | | KAPOLEI | HI | 96707-1928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINIFRED J DE LUCIA | 2825 SMITHFIELD DR | | | | MONROE | NC | 28110-7756 |
| WINIFRED J HARVEY TR | WINIFRED J HARVEY TRUST | U/D/T DTD 9/1/98 | 245 HADDON PL | | ADDISON | IL | 60101-2144 |
| WINIFRED J JACKS | 2001 83RD AVE N | LOT 5070 | | | ST PETERSBURG | FL | 33702-3934 |
| WINIFRED J LYNCH | 36 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787-4815 |
| WINIFRED JESS LEDFORD | 906 OLD RANCH ROAD | | | | FLORISSANT | CO | 80816-9070 |
| WINIFRED K LEWIS | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 |
| WINIFRED KLASSEN | TR WINIFRED KLASSEN TRUST | UA 09/16/05 | 11703 SHENANDOAH | | SOUTH LYON | MI | 48178-9100 |
| WINIFRED L ALFORD | 4400 KANAWHA TURNPIKE | APT 2B | | | CHARLESTON | WV | 25309 |
| WINIFRED L PALM | 714 2ND STREET S E | | | | WILMAR | MN | 56201-4504 |
| WINIFRED L PALMOSKI REV TRST | UAD 06/20/07 | WINIFRED L PALMOSKI TTEE | 94 GAIL DRIVE | | UNION CITY | CT | 06770-2124 |
| WINIFRED L RADDI | BOX 1025 | | | | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED L RADDI FREDERICK C | KAHN LAWRENCE NEWMAN | TR WINIFRED L RADDI U-W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED L RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| WINIFRED LOUISE BROWN | 754 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| WINIFRED M BARRETT | C/O BARRETT'S INC | 12 SALEM ST | | | HAVERHILL | MA | 01835-7941 |
| WINIFRED M CHRISTY | 7591 DANUBE STREET | | | | HUNTINGTON BEACH | CA | 92647-4636 |
| WINIFRED M DUNHAM | 35200 SIMS ST | APT 1107 | | | WAYNE | MI | 48184-1288 |
| WINIFRED M FARWICK TOD | MICHAEL J WILLIAMS | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FARWICK TOD | NICOLE D WILLIAMS | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FARWICK TOD | MICHELLE D HOLLINGSWORTH | SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FEAHENY | 3378 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1267 |
| WINIFRED M FLANAGAN & | MARK J FLANAGAN TR | UA 10/10/2007 | WINIFRED M FLANAGAN TRUST | 8438 PEACE LILY COURT | LORTON | VA | 22079-5697 |
| WINIFRED M HERTZOG & | RICHARD P BAUER JT TEN | 25 WELFARE AVE | | | CRANSTON | RI | 02910-1235 |
| WINIFRED M JACKSON | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| WINIFRED M PRICE & | MICHAEL J PRICE TEN COM | 489 COLONIAL TRACE DR | | | LONGS | SC | 29568-5841 |
| WINIFRED M SHAVER | 50 GROVELAND RD | | | | ORTONVLLE | MI | 48462-8815 |
| WINIFRED MARIE SCHMEDTJE | 5042 HAYNES COURT ESTATES | | | | INDIANAPOLIS | IN | 46250-2517 |
| WINIFRED MENZLER ARMSTRONG | TR UA 04/23/91 THE | WINIFRED MENZLER TRUST | C/O JOHN MENZLER | 10679 WEST MISSOURI AVE | GLENDALE | AZ | 85307-4016 |
| WINIFRED MILLER ACF | WHITNEY MILLER U/NJ/UTMA | 192 ROCKLAND AVENUE | | | MOORESTOWN | NJ | 08057-1848 |
| WINIFRED MORRISSEY | TR MORRISSEY FAMILY TRUST | UA 7/12/95 | 2259 JOHNSARBOR DR WEST | | ROCHESTER | NY | 14620-3642 |
| WINIFRED NIXON | TR UA 07/05/89 ETHEL HAYMES | TRUST | 6242 E FARM RD 128 | | SPRINGFIELD | MO | 65802-7228 |
| WINIFRED P COLBERT | 6 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| WINIFRED P REESER | 121 BOULDER PT RD | | | | LAKEVILLE | PA | 18438 |
| WINIFRED PORTER | 1025 1/2 LINDEN AVE | | | | WILMETTE | IL | 60091-2727 |
| WINIFRED PREBLE | 36 MOUNT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| WINIFRED R BREZINA | 342 MESSIAH CIRCLE | | | | MECHANICSBURG | PA | 17055-8620 |
| WINIFRED RADDI GOODING & | LAWRENCE NEWMAN | TR WINIFRED RADDI GOODING U-W | GERMAINE L KAHN | BOX 1025 | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED S COYTE | 17510 W 119TH ST APT 120 | | | | OLATHE | KS | 66061 |
| WINIFRED S SCHMIDT | 1923 TABLE DR | | | | GOLDEN | CO | 80401-2443 |
| WINIFRED S SUMMERS | 72 CEDAR GROVE RD | | | | LITTLE FALLS | NJ | 07424-1719 |
| WINIFRED S WOODRUFF | 19331 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 |
| WINIFRED SEXTON | 7761 W CO RD 200S | | | | FARMLAND | IN | 47340-9644 |
| WINIFRED SIMPSON | 11401 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308-7503 |
| WINIFRED SINCLAIR KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807-1825 |
| WINIFRED T CAMERON | 2849 EMERSON ST | | | | WINSTON SALEM | NC | 27127-4015 |
| WINIFRED T FRELICH | 1009 SURREY HILLS | | | | RICHMOND HEIGHTS | MO | 63117-1437 |
| WINIFRED T RIECK | TR RIECK FAMILY TRUST UA | 10/20/82 | 9802 48TH DR NE | APT 321 | MARYSVILLE | WA | 98270-8115 |
| WINIFRED USREY | 346 VILLAGE DR | | | | MASON | OH | 45040-2458 |
| WINIFRED V SUBJECT | 9351 WARD ST | | | | DETROIT | MI | 48228-2648 |
| WINIFRED V. BOWSER | 2520 LIBERTY ST | | | | PARKERSBURG | WV | 26101-2841 |
| WINIFRED W CARLSON | TR WINIFRED W CARLSON LIVING TRUST | UA 01/29/91 | 8191 LOWER RIVER RD | | GRANTS PASS | OR | 97526-9611 |
| WINIFRED W RESNIKOFF | P O BOX 1874 | | | | PANAMA CITY | FL | 32402-1874 |
| WINIFRED W RESNIKOFF | BOX 1874 | | | | PANAMA CITY | FL | 32402-1874 |
| WINIFRED WARDEN | 6064 LEXINGTON PARK | | | | ORLANDO | FL | 32819-4434 |
| WINIFRIDE SHAY | 818 FERNDALE AVE | | | | DAYTON | OH | 45406-5109 |
| WINNER'S CIRCLE | 22 MULLARKEY DRIVE | | | | WEST ORANGE | NJ | 07052-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINNETTA PITTACK | 17341 LONESOME DOVE TRAIL | | | | SURPRISE | AZ | 85374-3596 |
| WINNETTE WINBERLY | 14922 TALLOW FOREST CT | | | | HOUSTON | TX | 77062-2921 |
| WINNFRED MCCLESKEY | 113 PECK DRIVE | | | | INDEPENDENCE | MO | 64056-1667 |
| WINNIE BELLE P LE COMPTE | UNIT 206 | 24 HARBOUR ISLE DRIVE WEST | | | FORT PIERCE | FL | 34949-2776 |
| WINNIE E CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| WINNIE JACOBOWITZ | 170 WEST END AVENUE | 20L | | | NEW YORK | NY | 10023 |
| WINNIE K KOCH | 1928 NORTHWIND | | | | JUNCTION CITY | KS | 66441-4551 |
| WINNIE L ENNIS | 1130 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8502 |
| WINNIE LEE | 2385 VIA MARIPOSA WEST | UNIT 2B | | | LAGUNA WOODS | CA | 92637-2044 |
| WINNIE LUNG | 5547 W 76TH ST | | | | LOS ANGELES | CA | 90045-3244 |
| WINNIE MOY & | YIN GET MOY JT TEN | 262 BOARDWALK DRIVE | | | PALATINE | IL | 60067-7278 |
| WINNIE PEARL LEWIS | 2818 23RD AVENUE | | | | OAKLAND | CA | 94606-3532 |
| WINNIE ROSENSHEIN, PRESIDENT | MAX J. & WINNIE S. ROSENSHEIN | FOUNDATION, INC. | ATTN:BRUCE I. GOULD | 16 KINGS PLACE | GREAT NECK | NY | 11024-1608 |
| WINNIE S LAWRENCE | 425 WINN WAY | APT 206 | | | DECATUR | GA | 30030-1733 |
| WINNIE S MOY | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067-7278 |
| WINNIE YAHN | 418 3RD ST | | | | SCHENECTADY | NY | 12306-5024 |
| WINNIFRED A MARTEN | 12 COLTON ST | ST CATHARINES ON  L2N 5B1 | CANADA | | | | |
| WINNIFRED A MC KELVIE | 12 COLTON AVE | ST CATHARINES ON  L2N 5B1 | CANADA | | | | |
| WINNIFRED COE VERBICA, TTEE | O/T ROBT & WINNIFRED VERBICA | LIVING TRUST DTD 5/19/1989 | 6019 MONTGOMERY CORNER | | SAN JOSE | CA | 95135-1431 |
| WINNIFRED CROMARTIE | 1844 VAUSE ROAD | | | | CLARKTON | NC | 28433-9780 |
| WINNIFRED KOHN & | LOUIS PAPPAS JT TEN | 420 LAKEBRIDGE PLAZA DR #607 | | | ORMOND BEACH | FL | 32174-5160 |
| WINNIFRED MCLEAN | 26-101 JIM COMMON DRIVE | SHERWOOD PARK AB  T8H 2M1 | CANADA | | | | |
| WINNIFRED S CRACKEL | 405 DALEBROOK | | | | BLOOMFIELD TWP | MI | 48301-3313 |
| WINNIFRED S LIBBY | 114 THOMPSON WALTON CT | APT 213 | | | FARMINGTON | ME | 04938-5656 |
| WINOLA H CARMAN | RR 2 BOX 120 B | | | | PENNSBORO | WV | 26415-9802 |
| WINOLA L MILLER | TR THE WINOLA L MILLER REVOCABLE | LIVING TRUST UA 2/10/03 | 603 N VIERWOOD WAY | | MUNCIE | IN | 47304-3502 |
| WINONA A HARRISON | 2918 HELBER | | | | FLINT | MI | 48504-3008 |
| WINONA D SMITH | 431 THEO ST | | | | LANSING | MI | 48917-2610 |
| WINONA H GERRARD & | GAYLE M MYERS JT TEN | 7520 N 46TH DRIVE | | | GLENDALE | AZ | 85301-1615 |
| WINONA M BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| WINONA M MOORE EX | EST BEAUFORD G MOORE | PO BOX 1633 | | | LA FOLLETTE | TN | 37766 |
| WINONA NEWBY | 2441-12TH ST | | | | PORT NECHES | TX | 77651-4520 |
| WINONA R MOORED | TR WINONA R MOORED TRUST | UA 12/30/98 | 2406 RICHARDS DRIVE SOUTHEAST | | GRAND RAPIDS | MI | 49506-4783 |
| WINONA S RINARD | 663 CENTER ST W | # B | | | WARREN | OH | 44481-8809 |
| WINSLOW A HUMPHREY | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 |
| WINSLOW H DUKE | JEWETT ST | | | | PEPPERELL | MA | 01463 |
| WINSLOW H JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 |
| WINSLOW J CHADWICK JR | CONSOLIDATED COMPANIES | DBA/CONCO FOOD SERVICE | P O BOX 61028 | | NEW ORLEANS | LA | 70161-1028 |
| WINSOME B BROMWELL TR | UA 01/08/2007 | WINSOME B BROMWELL TRUST | 11623 S CAMPBELL AVE | | CHICAGO | IL | 60655 |
| WINSOME RICHARDS | CUST ALASTAIR RICHARDS UTMA NY | 4602 AVENUE K | | | BROOKLYN | NY | 11234-2010 |
| WINSOME SO | 71 NAVAJO AVENUE | | | | SAN FRANCISCO | CA | 94112-3331 |
| WINSTAR TRADING | KIRTI K. DOSHI | 38-15 216TH STREET | | | BAYSIDE | NY | 11361-2317 |
| WINSTON A CALLWOOD | 14601 181ST ST | | | | SPRINGFIELD GARDENS | NY | 11413-3721 |
| WINSTON A HILDEBRANT | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| WINSTON A HILDEBRANT & | MRS NORINE H HILDEBRANT JT TEN | 3103 PINEHILL PL | | | FLUSHING | MI | 48433-2430 |
| WINSTON A HOGAN | 591 LAKEWOOD DR NE | | | | THOMSON | GA | 30824-3716 |
| WINSTON A OLIVER | 202 MILLER AVE | | | | EATON | OH | 45320-1039 |
| WINSTON ARTHUR SAWLIS & | DIANE J SAWLIS JT TEN | 225 COVENTRY COURT | | | ELGIN | IL | 60123-5081 |
| WINSTON B CLARKE | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907-1161 |
| WINSTON B ESTES & | ROBERTA H ESTES JTWROS | TOD DTD 02/08/05 | 1840 CREEKWOOD DR | | TROY | OH | 45373-4371 |
| WINSTON B FERGUSON & | MRS ANNA T FERGUSON JT TEN | 2317 FAIRHILL LANE | | | KETTERING | OH | 45440-2307 |
| WINSTON B SMITH | 126 LOWRY LN | | | | WILMORE | KY | 40390-1219 |
| WINSTON C KEMP | 606 E MAPLE | | | | HOLLY | MI | 48442-1724 |
| WINSTON C PLEDGER | 72 EAST ST | | | | SUMMERVILLE | GA | 30747-1589 |
| WINSTON C TEAGUE | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| WINSTON C WINGO | 16863 TRACEY | | | | DETROIT | MI | 48235-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON CC LIAO | 126 FERN LANE | | | | CHAPEL HILL | NC | 27514-4206 |
| WINSTON CHOW | 515 KEELSON CIRCLE | | | | REDWOOD CITY | CA | 94065-1211 |
| WINSTON D PETERSON | TR UA 04/20/84 TRAVIS | PRICE PETERSON | 11725 JOHNSON RD | | LEANDER | TX | 78641 |
| WINSTON D PROSSER & | MRS SHIRLEY A PROSSER JT TEN | 1312 WALTON LANE | | | SPRINGFIELD | OH | 45503-5636 |
| WINSTON DAVENPORT SR | 14 HAWTHOREN ST | | | | DAYTON | OH | 45407 |
| WINSTON DOUGLAS PROSSER | 1312 WALTIN LANE | | | | SPRINGFIELD | OH | 45503-5636 |
| WINSTON E ELROD | 12519 W NIBLOK ROAD | | | | CHESANING | MI | 48616-9439 |
| WINSTON E WAYNE | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368-9323 |
| WINSTON FLENNOY | 18418 APPOLINE | | | | DETROIT | MI | 48235-1313 |
| WINSTON H HAZEL | 479 EAST 95TH STREET | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON H MORTIERE | 6327 TAMARA | | | | FLINT | MI | 48506-1760 |
| WINSTON H SAWYER | 1484 SEYBURN AVE | | | | DETROIT | MI | 48214-2450 |
| WINSTON J JACKSON | 30234 JULIUS BLVD | | | | WESTLAND | MI | 48186-7333 |
| WINSTON J MANSFIELD | 9936 E WASHINGTON ST | # 48 | | | INDIANAPOLIS | IN | 46229-3040 |
| WINSTON J WAYNE | 12 OWLS NEST ROAD | | | | WILMINGTON | DE | 19807-1126 |
| WINSTON K DAVID | 275 WARBURTON AVENUE | | | | YONKERS | NY | 10701-7330 |
| WINSTON L HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| WINSTON N DILLARD | 3471 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5839 |
| WINSTON PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| WINSTON R BUREL | 540 CLOVER DRIVE | | | | BUFORD | GA | 30518-3212 |
| WINSTON R MARKEY | 11 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3501 |
| WINSTON R. RYAN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 13714 MIDFIELD GLEN CT | | HOUSTON | TX | 77059-3507 |
| WINSTON RABY | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| WINSTON S HUDSON | 1060 SPANISH MOSS LN | | | | LAWRENCE VILLE | GA | 30045-3431 |
| WINSTON S WHITE | 1309 NORTH TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2323 |
| WINSTON TIGNER | 8200 EAST JEFFERSON AVENUE #604 | | | | DETROIT | MI | 48214-2657 |
| WINSTON TRAVIS JR | 5580 MAPLE PARK DR #2 | | | | FLINT | MI | 48507-6313 |
| WINSTON W BROCKNER | 5965 S HERZMAN DRIVE | | | | EVERGREEN | CO | 80439-5448 |
| WINSTON W CORLEY JR | PO BOX 532 | | | | MARIAN | CT | 06444-0532 |
| WINSTON W JOSLIN | 9042 W 500 S | | | | LAPEL | IN | 46051-9722 |
| WINSTON WALLACE SHAW | 1659 WHITE OAK DR | | | | SEVIERVILLE | TN | 37862-6042 |
| WINSTON Y GODWIN | CUST COURTNEY ELIZABETH GODWIN | UGMA SC | 2514 BERETANIA CIR | | CHARLOTTE | NC | 28211-3634 |
| WINTER KIRKPATRICK MEADE | U/GDNSHP OF HENRIETTA MILLS | MEAD | 82 CLAREWOOD LN | | OAKLAND | CA | 94618-2243 |
| WINTERFORD JAY OHLAND SR | 39A CAMBRIDGE CT | | | | LAKEWOOD | NJ | 08701-6225 |
| WINTHROP C CANTRELL & | BEATRICE PEET CANTRELL | TR UA 08/14/90 THE WINTHROP C CANTRELL | TR | T-16 | LAKE LOTAWANA | MO | 64086 |
| WINTON CLARK | 17556 STANSBURY | | | | DETROIT | MI | 48235-2615 |
| WINTON ENGLE | 623 WANAMAKER ROAD | | | | JENKINTOWN | PA | 19046-2221 |
| WINTON F GUY JR | 1364 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428-9433 |
| WINTON M LEAVITT | 1227 W MONROL ST | | | | ALEXANDRIA | IN | 46001-8113 |
| WINTON T PEACOCK | 8337 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| WIRT BATIS | 212 COUNTRY CLUB ROAD | | | | ARDMORE | OK | 73401-1124 |
| WIRT C WARD & LELAND A | DICKERMAN & JOYCE ANN DICKERMAN | TR WIRT C WARD TRUST | UA 08/23/01 | 209 LA VIDA VIA | DOWNINGTOWN | PA | 19335 |
| WISE OWLS | C/O VEAN & TONYA WOODBREY | WISE OWLS 4-H SAFETY CLUB | 721 N HWY 23 | | PETERSBORO | UT | 84325-9705 |
| WISECO INC | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027-7600 |
| WISETTA M PIERCE | 75 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| WISSOLL TRADING CO. INC | PO BOX 1872 | | | | TACOMA | WA | 98401-1872 |
| WISTER LOURIS | 1915 BALDWIN AVE APT 42 | | | | PONTIAC | MI | 48340-1177 |
| WISTON J NEWTON | 334 COPLAND RD | | | | OCOEE | TN | 37361-0112 |
| WITALI JANCEWYCZ & | VICTOR LYNN JT TEN | 1500 ULSTER HEIGHTS RD | | | ELLENVILLE | NY | 12428-5741 |
| WITHOLD B STEINAGEL & | FREDA F STEINAGEL JT TEN | 1131 DOGWOOD | | | PORTAGE | MI | 49024-5227 |
| WITHOLD F MOIGIS | CUST WITTOLD C MOIGIS UNDER THE | FLORIDA | GIFTS TO MINORS ACT | 2469 BRENTHAVEN COURT | BLOOMFIELD HILLS | MI | 48304-1412 |
| WITOLD J PALINSKI | 55238 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| WITOLD K BYCKO | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WIXIE H ROSS | 5828 PARK | | | | KANSAS CITY | MO | 64130-3449 |
| WIXON STEVENS | 1618 ALTA PARK LANE | | | | LA CANADA FLINTRID | CA | 91011-1667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WLADYSLAW J DOLOWIEC | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2827 |
| WLADYSLAW J HODAKOWSKI | TR WLADYSLAW J HODAKOWSKI TRUST | UA 02/26/02 | 65 MOUNT VERNON UNIT 11 | | BOSTON | MA | 02108-1306 |
| WLADYSLAW KARPIERZ | 134 SUMMER ST | | | | FRAMINGHAM | MA | 01701-4414 |
| WLADYSLAW KWIATKOWSKI | 7669 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| WLADYSLAW MAZUR | 7616 ROSEMONT | | | | DETROIT | MI | 48228-3462 |
| WLADYSLAW ZAJAC FAMILY CREDIT | SHELTER TRUST U/A DTD 12/01/99 | AURORA S ZAJAC, PAUL W ZAJAC | & MICKEL W ZAJAC TTEES | 1352 LOCUST RD NW | WASHINGTON | DC | 20012-1319 |
| WLP INVESTMENTS LP | DAVID P PRICE | THOMAS D PRICE | 5803 LEASBURG DRIVE | | LAS CRUCES | NM | 88007-5908 |
| WM E BURWELL | 247 HOLLY DR | | | | KING OF PRUSSIA | PA | 19406-2555 |
| WM E MURRY | PO BOX 543 | | | | OAKDALE | LA | 71463-0543 |
| WM E SHEETS | 1862 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1851 |
| WM GORDON PARROTT III | CUST ELIZABETH M PARROTT UGMA SC | 388 SPRINGFIELD RD | | | MOUNT PLEASANT | SC | 29464-6239 |
| WM GORDON PARROTT III | CUST WM GORDON PARROTT IV UGMA SC | 1105 EVANS RD | | | AIKEN | SC | 29803-5300 |
| WM HARRY MITCHELL | 407 CHURCH ST | | | | FAIRMONT | NC | 28340-1202 |
| WM J DOUGLASS AND | B.J. DOUGLASS, JTWROS | 1945 BELMONT | | | EL DORADO | KS | 67042-4109 |
| WM JUDGEMENT LINCH | BETTY L LINCH | TR WM JUDGEMENT & BETTY L LINCH | REV TRUST UA 02/11/02 | 6510 S STATE RD 109 | KNIGHTSTOWM | IN | 46148-9566 |
| WM JUDGEMENT LINCH & BETTY L | LINCH | TR THE WM JUDGEMENT & BETTY L | LINCH REV LIV TRUST UA 02/11/02 | 6510 SOUTH STATE RD 109 | KNIGHTSTOWN | IN | 46148-9566 |
| WM MARSKE | VALERIE L MARSKE JT TEN | 4806 S ARVILLA DR | | | TOLEDO | OH | 43623-1012 |
| WM MATTHEW STREET & | SANDRA BRACKMANN STREET JT TEN | 59180 DEER RUN COURT | | | SOUTH BEND | IN | 46614-4125 |
| WM MICHAEL HARDING | 455 PRIMROSE LANE | | | | AVON | IN | 46163 |
| WM MICHAEL LATZ & | DIANE M LATZ JT TEN | 7974 OAK HILL DR | | | PLAINFIELD | IN | 46168-9320 |
| WM MOUNTJOY MC GINNIS | TR UA 8/12/73 | 426 ANDOVER DR | | | LEXINGTON | KY | 40502-2537 |
| WM P TRAYLOR | PO BOX 20387 | | | | HOUSTON | TX | 77225-0387 |
| WM PAUL JAVOR | 3685 ELIZABETH DR | | | | VERMILION | OH | 44089-2382 |
| WM PETER HURLEY | 1419 CLEVELAND AVENUE | | | | LA GRANGE PARK | IL | 60526-1307 |
| WM PETER KEVISH | 304 2ND AVENUE | | | | ORTLEY BEACH | NJ | 08751-1018 |
| WM PRICE IV | 556 MIDDLENECK RD | | | | WARWICK | MD | 21912-1018 |
| WM R HERZOG II & | MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | NEWTON CENTER | MA | 02459 |
| WM ROBERT GREGG | 1681 STONEY RIDGE RD | | | | EUGENE | OR | 97405-5815 |
| WM SCOTT LUTTRELL & | SYLVIA V LUTTRELL JT TEN | 8410 S OLD PALMYRA RD | | | PEKIN | IN | 47165-8598 |
| WM WAHTOLA PLUMBING & | HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | HYANNIS | MA | 02601-2130 |
| WM WARREN JOHNSON | 612 N SHERIDAN | | | | ALEXANDRIA | IN | 46001-1327 |
| WM. A. GOODRICH. SR. TTEE | FBO WM. A. & HELEN M. GOODRICH | U/A/D 04/03/84 | 58 PROCTOR STREET | | SALEM | MA | 01970-2109 |
| WOFFORD E YOUNG | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| WOJCICKI 1998 INTER VIVOS TR A | U/A/D STANLEY G WOJCICKI TTEE | 03/11/98 ESTHER D WOJCICKI | TTEE | 825 TOLMAN DR | STANFORD | CA | 94305-1025 |
| WOLENTER GROUP | C/O RICHARD P WOLENTER | 805 IRENIC COURT | | | NORRISTOWN | PA | 19403-4426 |
| WOLF-DIETRICH SCHULZ | OBERBERG 118 | HITZENDORS A8151 | AUSTRIA | | | | |
| WOLFE RYAN AND | KELLY J. MCCABE JTWROS | 115 BURT ST | | | SAUGERTIES | NY | 12477-1952 |
| WOLFGAN KLINSMANN | SPESSARTSTR 10 | 6093 FLOERSHEIM | GERMANY | | | | |
| WOLFGAN STACHULETZ | 1 MT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| WOLFGANG BERAUER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 55852 | | | SHERMAN OAKS | CA | 91413-0852 |
| WOLFGANG BEYER AND | ELFRIEDE BEYER JTWROS | 1443 CLUB DRIVE | | | GLENDALE HTS | IL | 60139-3665 |
| WOLFGANG E HEDLICH | 6811 PENNY LANE | | | | KALAMAZOO | MI | 49009-7505 |
| WOLFGANG F SCHULZ | 5629 FOLKSTONE | | | | TROY | MI | 48098-3153 |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUESSELSHEIM | GERMANY | | | | |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUSSELSHEIM | GERMANY | | | | |
| WOLFGANG H IMGARTCHEN | AVENIDA DONA MARIA MESQUITA | DE MOTTA E SILVA 541 | SAO PAULO BRAZIL 05657 | BRAZIL | | | |
| WOLFGANG H SELLE | 16640 VIRCON LN SW | | | | ROCHESTER | WA | 98579-9528 |
| WOLFGANG HAHN | ADAM OPEL AG | IPC 85-85 | RUSSELSHEIM GERMAN | GERMANY | | | |
| WOLFGANG HALLER & | ANNELIESE HALLER JT TEN | APT 909 E | 4620 N PARK AVE | | CHEVY CHASE | MD | 20815-4598 |
| WOLFGANG HOELDTKE | ADAM OPEL AG | IPC 86-01 | RUSSELSHEIM GERMAN | GERMANY | | | |
| WOLFGANG J REINEKE | LANDSBERGER STR 5 | WIESBADEN | GERMANYD- | GERMANY | | | |
| WOLFGANG JAEGER | 3440 E MANHATTAN | | | | TOLEDO | OH | 43611-1750 |
| WOLFGANG KOELLHOFER | 48483 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4153 |
| WOLFGANG MENGEL | HERMANNSTR 26 A | WERTHER L 33824 | GERMANY | | | | |
| WOLFGANG RECH | 52 SHADY BROOK DR | | | | MIDDLETOWN | NJ | 07748-2411 |
| WOLFGANG REINHARDT | GENERAL SERVICE MANAGER | EISENSTRA BE 2-4 | D-65428 RUESSELSHEIM | REPL OF GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFGANG REINHARDT | STEIN KOPTSHRASSE 25 | D-61273 WEHRHEIM | GERMANY | | | | |
| WOLFGANG SCHWENK | 22 A HEHNERSTRASSE | HUENFELDEN 65597 | GERMANY | | | | |
| WOLFGANG TRAUTWEIN | HERMANN-LOENS-ALLEE 2C | GINSHEIM-GUSTAVSBURG D-65462 | GERMANY | | | | |
| WOLFGANG UPADEK | AN DER LANGENFUHR 24 | 4047 DORMAGEN 1 | GERMANY | | | | |
| WOLFGANG WEBER | SUDHOLZSTR 23 | D-44869 BOCHUM | GERMANY | | | | |
| WOLFRAM LIEDTKE | AM HAINSTEIN 8 A | 99817 EISENACH | GERMANY | | | | |
| WOLNEY L MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| WON HANG HAN & | BETTY GEE HAN JT TEN | 2022 E 34TH ST | | | BROOKLYN | NY | 11234-4920 |
| WON P SO | 6205 WINNEPEG DRIVE | | | | BURKE | VA | 22015-3849 |
| WONDA FAY PRITCHETT DANGLER | 375 DUMBARTON BLVD | | | | RICHMOND HTS | OH | 44143-1732 |
| WONDRA F MILLER | 7206 KATIE LAUREL COURT | | | | FT WASHINGTON | MD | 20744-3360 |
| WOO HOM & | MRS BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | SAN FRANCISCO | CA | 94110-6008 |
| WOOD GUNDY LONDON LIMITED | ATTN BOB BISHOP | BCE PLACE | 161 BAY ST PO BOX 500 | TORONTO ON  M5J 2S8 CANADA | | | |
| WOODAMS P CLARK & | RITA F CLARK JT TEN | 91 MAIN STREET | | | ATTICA | NY | 14011-1239 |
| WOODARD D OPENO | PO BOX 618 | | | | SOMERSWORTH | NH | 03878-0618 |
| WOODARD E JACKMAN | 5806 LYONS RD | | | | GARLAND | TX | 75043-6307 |
| WOODFORD L VAN TIFFLIN | 54661 KINGSLEY CT | | | | SHELBY TOWNSHIP | MI | 48316-5601 |
| WOODIA ANN S ROBINSON TOD | ANQUINETTE ROBINSON | SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | DAYTON | OH | 45418-1910 |
| WOODIA ANN S ROBINSON TOD | MICHAEL ROBINSON | SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | DAYTON | OH | 45418-1910 |
| WOODIE L FERGUSON | | | | | SPENCER | VA | 24165 |
| WOODIE L ROBINSON | 35 JACOB ST | | | | JACKSON | TN | 38305 |
| WOODLAND CEMETERY INC | PO BOX 185 | | | | BELLPORT | NY | 11713-0185 |
| WOODROE F HAYWOOD | PO BOX 1288 | | | | HIGH POINT | NC | 27261-1288 |
| WOODROE LEACH | SIMPLE IRA-PERSHING LLC CUST | 1009 SERO ESTATES DRIVE | | | FT WASHINTON | MD | 20744-6084 |
| WOODROW ARRINGTON | 19487 FORRER ST | | | | DETROIT | MI | 48235-2306 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| WOODROW BRYAN CHATHAM JR & | KATHLEEN CHATHAM JT TEN | PO BOX 125 | | | ODESSA | TX | 79760-0125 |
| WOODROW C HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| WOODROW E CURTIS | PO BOX 244 | | | | PINCONNING | MI | 48650-0244 |
| WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH TR UA 06/08/2000 | WOODROW E MILLSPAUGH SR & | HELEN G MILLSPAUGH TRUST | 7098 S VASSAR RD | GRAND BLANC | MI | 48439 |
| WOODROW F DUCKWORTH | 3940 N LEWIS RD | | | | COLEMAN | MI | 48618-9520 |
| WOODROW F SINGLETON | 1529 CHANDLER | | | | LINCOLN PARK | MI | 48146-2105 |
| WOODROW H HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WOODROW J ZOOK | TR UW EVELYN ZOOK | 415 OAKLEY RD | | | WOOSTER | OH | 44691-2131 |
| WOODROW J ZOOK | 415 OAKLEY RD | | | | WOOSTER | OH | 44691-2131 |
| WOODROW JONES | 5874 APPLE WHITE RD | | | | WENDELL | NC | 27598 |
| WOODROW K LEWIS SR | 1102 MYRTLE RD | | | | VALRICO | FL | 33596-7127 |
| WOODROW K STAMPER | 3132 SR 133 | | | | BETHEL | OH | 45106-9306 |
| WOODROW KIDD | 727 CHAPTICO RD | | | | SOUTH HILL | VA | 23970-1201 |
| WOODROW L JACKSON | 425 W ROBBINS ST | | | | JELLICO | TN | 37762-2474 |
| WOODROW L MC CARTY | 9551 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348-1620 |
| WOODROW L SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 |
| WOODROW L YASUHARA | 24321 CHAMPAIGN | | | | TAYLOR | MI | 48180-2122 |
| WOODROW LEWIS JR | TR LEWIS COVENANT TRUST | UA 04/18/05 | 5885 WILLOWBRIDGE RD | | YPSILANTI | MI | 48197-7131 |
| WOODROW LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| WOODROW P MOORE & | ROBERTA F MOORE JT TEN | 502 B MARSHVIEW DR | QUINCY VILLAGE | | QUINCY | PA | 17247 |
| WOODROW PEEPLES | 10226 MONICA | | | | DETROIT | MI | 48204-1298 |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087-3663 |
| WOODROW R GRATHOFF | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| WOODROW ROYSTER | 860 SW 6TH ST | | | | HOMESTEAD | FL | 33030-6927 |
| WOODROW SMITH | 90 COLLINGWOOD | | | | DETROIT | MI | 48202-1212 |
| WOODROW STURGILL | APT 1 | 3615 SCHWARTZ | | | CINCINNATI | OH | 45211-6439 |
| WOODROW THOMAS RUTLEDGE JR | 2101 E 25TH | | | | BIG SPRING | TX | 79720-6153 |
| WOODROW W ASSELIN JR | 205 S WALKER | | | | CAPAC | MI | 48014-3732 |
| WOODROW W BALDWIN | 511 MACARTHUR AVE | | | | GREENWOOD | MS | 38930-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODROW W BRATCHER | KAREN S BRATCHER JTWROS | 234 JOMARIE DR | | | SAN ANTONIO | TX | 78222-5004 |
| WOODROW W CARTER | 3111 PHILPOTT RD | | | | SOUTH BOSTON | VA | 24592-6605 |
| WOODROW W DOUPE | TR DOUPE FAMILY TRUST | UA 02/11/94 | 11750 BULLOCK ROAD | | MIDDLETON | ID | 83644-5019 |
| WOODROW W GRISSOM JR | 16190 OAKFIELD | | | | DETROIT | MI | 48235-3407 |
| WOODROW W JOHNSON | C/O LUCY J JOHNSON | 2523 EAST 18TH STREET | | | INDIANAPOLIS | IN | 46218-4307 |
| WOODROW W JONES | PO BOX 10022 | | | | FORT WORTH | TX | 76114-0022 |
| WOODROW W MOORE | 130 OAK CREEK DR | | | | ROCKWELL | NC | 28138-6775 |
| WOODROW W MUNDY | 1228 STONE ROAD | | | | CHARLESTON | WV | 25314-1808 |
| WOODROW W REYNOLDS | 930 KELLY MILL ROAD | | | | ELGIN | SC | 29045-9684 |
| WOODROW W ROSS | 12051 BEAVERLAND | | | | REDFORD | MI | 48239-1359 |
| WOODROW W SHELTON | 625 ELIOT ROAD | | | | PASADENA | MD | 21122-2113 |
| WOODROW W WALLACE JR & | EDNA MAE WEST JT TEN | 143 CYPRESS LN | | | FAIRHOPE | AL | 36532-3893 |
| WOODROW W WALLACE JR TOD | JUDITH D WALLACE SUBJECT TO STA | TOD RULES | 60 FENWICK HALL ALLEE | UNIT 213 | JOHNS ISLAND | SC | 29455 |
| WOODROW W WATES III | 13230 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WOODROW W. BOWE AND | GUSSIE MAY BOWE JTWROS | 157 W. CENTRAL AVE. | | | BELLE | WV | 25015-1519 |
| WOODROW WALKER | 1350 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2523 |
| WOODROW WILSON | APT 1 | 822 EAST DELAVAN AVE | | | BUFFALO | NY | 14215-3100 |
| WOODROW WOODSON | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461-1522 |
| WOODRUFF B CROUSE | 485 KERCHEVAL AVE | | | | GROSSE POINTE | MI | 48236 |
| WOODSON FAMILY LLC | JAMES C WOODSON | CONNIE L WOODSON | 1161 ACORN ROAD | | ARDMORE | OK | 73401-7020 |
| WOODY BAILEY | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| WOODY W MOORE JR | 1916 NE 33RD PL | | | | RENTON | WA | 98056-8015 |
| WOOLSEY M CAYE JR | 2213 S POPE LICK RD | | | | LOUISVILLE | KY | 40299-4633 |
| WORKMAN FAMILY TRUST DTD 1/23/01 | ROBERT S. WORKMAN & | CATHERINE M. WORKMAN TTEE | PO BOX 36747 | | TUSCON | AZ | 85740-6747 |
| WORLEY F PARKS | 8446 N OBSERVATORY LN | | | | MARTINSVILLE | IN | 46151-6225 |
| WORLEY F SMITH | JUDITH K SMITH JT TEN | PO BOX 130 | | | CULBERSON | NC | 28903-0130 |
| WORLEY TRIPLETT | R 1 WILLET RD | | | | PLYMOUTH | OH | 44865-9801 |
| WORN RICE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| WORRELL A REID | CGM SEP IRA CUSTODIAN | 6788 LOOP #106 | | | CENTERVILLE | OH | 45459-2161 |
| WORTH JUDGE | 316 LOCHRIDGE DR | | | | AZLE | TX | 76020-2566 |
| WORTH P CRAFT | 4220 PARK AVE | | | | AYDEN | NC | 28513-7105 |
| WORTHEN F CARTER | 28790 CEDARAMA DR CEDAR LAKE | | | | MARCELLUS | MI | 49067-9772 |
| WORTHINGTON BLUM | 39 MECHANIC ST | PO BOX 95 | | | BRIDGEPORT | NJ | 08014-0095 |
| WORTHLY F BROCK | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 |
| WOUDIA M MAYNOR | ATTN WOUDIA MCCULLUM | 1401 GRANVILLE ROAD | | | FRANKLIN | TN | 37064-2072 |
| WOUT MERTENS | ROBERT MOLSSTRAAT 21 | ANTWERP, 2018 | | BELGIUM | | | |
| WOUTER M HES | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-3007 |
| WOY G CRUZ | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| WRAY E GRAHAM | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| WRAY HYLTON YOUNG | 4336 WEST CLEVELAND AVE | | | | MILWAUKEE | WI | 53219-3208 |
| WRAY S FITCH | 123 FORD AVE | | | | ROCHESTER | NY | 14606-3904 |
| WREATH M NEELY & | RONALD L NEELY JT TEN | 240 GENTRY DR | | | ATHENS | GA | 30605-3924 |
| WRIGHT B HOUGHLAND | C/F ANN K HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185-3974 |
| WRIGHT B HOUGHLAND | C/F WILLIAM W HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185-3974 |
| WRIGHT HOUGHLAND | C/F CAROLINE P HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185-3974 |
| WRIGHT HOUGHLAND | C/F CALLIE BURTON HOUGHLAND | 145 HUNTING COVE | | | WILLIAMSBURG | VA | 23185-3974 |
| WUANITA J SCHAFER | 3424 OVERBROOK | | | | HOUSTON | TX | 77027-4140 |
| WULF HOEFLICH | 18 BD MARECHAL LECLERC | F-31000 TOULOUSE | FRANCE | | | | |
| WUN SAU LUI CHAN | 485 GREEN ST | | | | SAN FRANCISCO | CA | 94133-4001 |
| WYATT A BOWE | 6487 E PIERSON ROAD | | | | FLINT | MI | 48506-2257 |
| WYATT D PARRISH & | MRS PEGGY L PARRISH JT TEN | 1435 S NICHOLS RD | | | SWARTZ CREEK | MI | 48473-9750 |
| WYATT GARNETT | 154 BOX AVE | | | | BUFFALO | NY | 14211-1352 |
| WYATT GEROGE JAMES | 6031 W CHEYENNE AVE APT 268 | | | | LAS VEGAS | NV | 89108-4252 |
| WYATT TRUMBO | 364 NORTH FIRST ST | | | | HAMPTON | VA | 23664-1449 |
| WYCIE JOHNSON | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| WYCLIFFE E HAYNES | 717 KING ST | | | | COLUMBIA | SC | 29205-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WYNETTE M GARD | C/O WYNETTE M KRIEGBAUM | PO BOX 397 | | | NORTH WEBSTER | IN | 46555-0397 |
| WYLAND I RENTZEL | 5600 SHANNON RD | | | | CANAL WINCHESTER | OH | 43110-9720 |
| WYLENA A RODGERS | 934 CANTERBURY | | | | PONTIAC | MI | 48341-2332 |
| WYLEY R ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464-9766 |
| WYLIE BELEW | 14299 PEEK DRIVE | | | | ATHENS | AL | 35611-7041 |
| WYLIE D REHMERT | 3020 GRANT PL | | | | BANDON | OR | 97411-8835 |
| WYLIE E CORBETT | 3171 LISBON ROAD | | | | MOUNTVILLE | SC | 29370-3213 |
| WYLIE WINTON MYERS JR | 1707 HOCHER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| WYLLY R STIRLING | C/F JULIA HEYWARD STIRLING | 208 WOODLANDS AVE | | | MOBILE | AL | 36607-3232 |
| WYMAN B DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| WYMAN COOK | PO BOX 341 | 110 SECOND ST | | | STOCKBRIDGE | GA | 30281-3734 |
| WYMAN FINANCIAL SERVICES INC | 5240 BABCOCK ST NE 110 | | | | PALM BAY | FL | 32905-4615 |
| WYMAN HERSHBERGER | TOD DTD 03/27/2009 | 3465 TOWNSHIP ROAD 606 | | | FREDERICKSBRG | OH | 44627-9663 |
| WYMAN L THOMPSON | 226 W 19TH ST | | | | WILMINGTON | DE | 19802 |
| WYMAN R THOMPSON | 806 COLQUITT CIR | | | | ALBANY | GA | 31707-5132 |
| WYMAN W SHEETS | 690 FRANKLIN | | | | CARLYLE | IL | 62231-1930 |
| WYMAN YOUNG & | SANDRA YUK WAN YOUNG | TR WYMAN YOUNG & SANDRA YUK WAN | YOUNG LIVING TRUST UA 09/30/94 | 2121 MYRTLE BEACH LANE | DANVILLE | CA | 94526-6213 |
| WYMOND A WILDS | 13-3556 ALAPAI STREET | | | | PAHOA | HI | 96778-8316 |
| WYN ANN MASSEY CARR | 4741 10 TH AVE S | | | | MINNEAPOLIS | MN | 55407-3503 |
| WYNARD R OESTERLE | 11591 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| WYNDHAM INC | BOX 2002 | | | | WILMINGTON | DE | 19899-2002 |
| WYNDOLYN PRYOR | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| WYNETTA S PERROTTA | 7417 DRAKE STATELINE ROAD | | | | BURGHILL | OH | 44404-9718 |
| WYNETTE C MORTON | CUST SCOTT MASTON MORTON UGMA MI | 3323 HAMMERBERG RD | | | FLINT | MI | 48507-3257 |
| WYNIA HOWARD | 3058 GLORIA ST | | | | WAYNE | MI | 48184 |
| WYNN H HENREY | 486 PERKINSWOOD S E | | | | WARREN | OH | 44483-6222 |
| WYNN O JONES | CGM IRA CUSTODIAN | 3763 VELVET LAKE ROAD | | | RHINELANDER | WI | 54501-9104 |
| WYNN TOUNEY | 2621 20TH AVE NO | | | | FT DODGE | IA | 50501-7824 |
| WYNNDEL T BUENGER | TR WYNNDEL T BUENGER TRUST | UA 10/1/01 | 3142 NOTTOWAY DRIVE | | GODFREY | IL | 62035-3242 |
| WYNNE BLACK | 224 SMITH STREET | | | | MERRICK | NY | 11566-3531 |
| WYNNE D DOWNING | 1837 E MICHIGAN | | | | MT PLEASANT | MI | 48858 |
| WYNNE E BLACK | TOD DTD 12/28/2005 | 224 SMITH STREET | | | MERRICK | NY | 11566-3531 |
| WYNNE H WEHE | CUST THOMAS W WEHE UGMA PA | 13338 186TH AVE NE | | | WOODINVILLE | WA | 98072-6309 |
| WYNOKA MREE ROBERTS | 5701 COUNTY ROAD 2350 2350 | | | | POMONA | MO | 65789-9187 |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| WYOMING COUNTY PA CLUB | ATTN WYOMING COUNTY | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657-1216 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE STE 502 | | | CHEYENNE | WY | 82002-0001 |
| WYTCH STUBBERFIELD | 536 STOKES RD | | | | RIDGELAND | MS | 39157-1701 |
| X A DUNCAN | 1562 E 23 STREET | | | | YUMA | AZ | 85365-2537 |
| X N MOSLEY | 3204 B BARNWOOD | | | | BOWLING GREEN | KY | 42104-4824 |
| X O JOWERS | 2962 CASS AVE | | | | ST LOUIS | MO | 63106-1530 |
| X X NEWHALL | 25913 CARILLO DRIVE | | | | VALENCIA | CA | 91355-2147 |
| XANDER GOLFUS | 115 DEODORA WAY | | | | MARTINEZ | CA | 94553-9792 |
| XAVIER A HACKER | 14100 SW 22ND PL | | | | DAVIE | FL | 33325-5415 |
| XAVIER A HERTZIG | 52205 NORTH RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| XAVIER E. MORGADO | 2580 FRANCISCO BLVD #28 | | | | PACIFICA | CA | 94044-2738 |
| XAVIER J BONKOWSKI & | ROSE BONKOWSKI & | DENNIS BONKOWSKI JT TEN | 19241 ANGELA CT | | ROSEVILLE | MI | 48066-1293 |
| XAVIER JAIME | 2627 W MONTGOMERY | | | | CHICAGO | IL | 60632-1142 |
| XAVIER LOREDO | 5327 SOUTH BISHOP STREET | | | | CHICAGO | IL | 60609-5833 |
| XAVIER V DEREPPE | #14 BUNDERBEEKLAAN | B-2950 KAPELLEN | BELGIUM | | | | |
| XAVIER VARGAS | 154 TREETOPS LN | | | | WEST CHESTER | PA | 19380-6754 |
| XAVIER WHITE | THERAPEUTIC ENCOUNTERS PC | DEFINED BENEFIT PLAN | 20715 NORTHHOME | | SOUTHFIELD | MI | 48076 |
| XEMA B DAVIS & | VICTOR M DAVIS | TR XEMA B DAVIS LIVING TRUST UA | 04/03/89 | 27123 KINDLEWOOD LN | BONITA SPGS | FL | 34134-4372 |
| XENIA ANN BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042-0285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| XENIA BRANDT | 4 WASHINGTON SQUARE VILLAGE #9M | | | | NEW YORK | NY | 10012-1906 |
| XENOPHON KOPASSIS | 930 HORSESHOE CT | | | | VIRGINIA BEACH | VA | 23451-5918 |
| XIAO QIN WANG EISLER | CGM IRA CUSTODIAN | 605 KELLY BLVD | | | SLIPPERY ROCK | PA | 16057-8523 |
| XIAO QIN WANG EISLER | 605 KELLY BLVD | | | | SLIPPERY ROCK | PA | 16057-8523 |
| XIAO TONG ZHONG | TANGJIAO ROAD, LILIN TOWN | HUIZHOU CITY, GUANGDONG | CHINA. 516001 | CHINA | | | |
| XIAOZHI LIU | C/O MARTY LIU | 13966 BASILISCO CHASE DR | | | SHELBY TWP | MI | 48315 |
| XIAOZHI LIU | 13966 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315-4248 |
| XILING QIU | 1626 W 6TH STREET | | | | BROOKLYN | NY | 11223-1341 |
| XIOMARA ARIAS | 100 E HARTSDALE AVE | APT 3AE | | | HARTSDALE | NY | 10530 |
| XIOMARA MARTINEZ | 11235 LIBERTY FLD | | | | SAN ANTONIO | TX | 78254-5748 |
| XLY - CONSUMER DISCR. SSGA AC | ATN:BRIAN GABELMAN/BOB SACKETT | 390 GREENWICH STREET 5TH FL | | | NEW YORK | NY | 10013-2309 |
| XUAN TRUONG | 1406 W HICKORY TRACE | | | | DUNLAP | IL | 61525-9265 |
| XUE YAN | CGM ROTH IRA CUSTODIAN | 5621 LOLENE WAY | | | SALT LAKE CITY | UT | 84118-1915 |
| XUE-LIAN WANG ACF | STANLEY TEN-HON CHU U/NY/UTMA | 661 84 ST | | | BROOKLYN | NY | 11228-2819 |
| Y A WU | 28525 CEDARBLUFF DR | | | | RANCHO PALOS VER | CA | 90275-3111 |
| Y EDWARD SHADBEGIAN | 89 BAYRD RD | | | | MALDEN | MA | 02148-2928 |
| Y IYENGAR | 103 LASTRADA LANE | | | | WILM | DE | 19807-2257 |
| Y R MANFE | 10 KAREN DRIVE | | | | NEW FAIRFIELD | CT | 06812-4614 |
| Y Z BLANDING | APT 205 | 4501 GRANADA BLVD | | | WARNSVLLE HTS | OH | 44128-4813 |
| YAACOV NAGLER | 7300 PYLE RD | | | | BETHESDA | MD | 20817-5626 |
| YAAKOV ELAZAR BRAVER | 16979 JEANETTE | | | | SOUTHFIELD | MI | 48075-1916 |
| YACOB A DOCRAAT | 3556 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 |
| YACOUB M GRAYR | 6056 LAKE LINDERO | | | | AGOURA HILLS | CA | 91301-4638 |
| YAEKO NAKO | CUST NELSON NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 326 S PAPA AVE | | KAHULUI | HI | 96732-1529 |
| YAEKO NAKO | CUST DANIEL NAKO U/THE HAWAII | UNIFORM GIFTS TO MINORS ACT | 1630 125TH AVENUE SOUTHEAST | | BELLEVUE | WA | 98005-3811 |
| YAHAIRA J DE LA ROSA | TOD DTD 11/17/2008 | 2871 MISTY BAY DRIVE | | | DICKINSON | TX | 77539-4057 |
| YAKOV GREENSTEIN | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE | MD | 21208-1125 |
| YAKOV GREENSTEIN | CUST RIVKAH GREENSTEIN UGMA NY | 725 MOUNT WILSON LN | APT 539 | | PIKESVILLE | MD | 21208-1125 |
| YAKOV GREENSTEIN | CUST CHANAH GILAH GREENSTEIN UNDER | THE NY U-G-M-A | 725 MOUNT WILSON LN | APT 539 | PIKESVILLE | MD | 21208-1125 |
| YALE D CHVOTZKIN & | HELEN P CHVOTZKIN JT TEN | 38 FARMHOUSE ROAD | | | MOUNTAINTOP | PA | 18707-1723 |
| YALE S ARKEL, MD | 116 STANMORE PLACE | | | | WESTFIELD | NJ | 07090-3909 |
| YALIN TOLGA YAYLALI | CAYBASI MAH PARK APT 20/3 | | | DENIZLI 20010 TURKEY | | | |
| YAMIL MAZRY AND | ANGELA MAZRY JTWROS | PO BOX 2127 | | | POMPANO BEACH | FL | 33061-2127 |
| YAMILE G COTA | 9154 HADDON AVE | | | | SUN VALLEY | CA | 91352-1308 |
| YAN CHEN | 975 LAKESHORE DR | WINDSOR ON  N9G 2R2 | CANADA | | | | |
| YANAI FAMILY TRUST | UAD 06/07/07 | JEAN C YANAI TTEE | 17600 VAN NESS AVENUE | | TORRANCE | CA | 90504-3530 |
| YANCEY C DAVIS JR | 12412 VASHTI AVENUE | | | | CLEVELAND | OH | 44108-1831 |
| YANCEY RICHARDSON PARKS | 1056 HICKORY HARBOUR DR | | | | GALLATIN | TN | 37066-5647 |
| YANCY CHAVIS | 3787 UNION CHAPEL RD | | | | PEMBROKE | NC | 28372-8253 |
| YANG C CHUANG | 822 WHITMAN DR | | | | EAST LANSING | MI | 48823-2448 |
| YANG CHOO MOON | TOD ACCOUNT | 3-6-21-701 KATSUYAMA TENNAJI | OSAKA-SHI 543-0-043 | JAPAN | | | |
| YANI A PEYTON | 2606 CHERRY LAUREL CT | | | | ABINGDON | MD | 21009-1596 |
| YANIK BECKLEY | 29 LUNSFORD LN | | | | ROCHESTER | NY | 14608 |
| YANJIE ZHANG | CGM IRA CUSTODIAN | 22050 ROUNDUP DR | | | WALNUT | CA | 91789-1488 |
| YANLING MA | 1822 CIELITO AVENUE | | | | MONTEREY PARK | CA | 91754-5342 |
| YANN HUNG & | ELLEN LAU JT TEN | 1957 WILSON COURT | | | MOUNTAIN VIEW | CA | 94040-4059 |
| YAO YUAN SZE | P O BOX 452 | | | | MERCER ISLAND | WA | 98040-0452 |
| YAO ZHAO & | YUHUA BAI JT TEN | 1846 BRENTWOOD DR | | | TROY | MI | 48098-2622 |
| YAO-HUA MICHAEL WU | 1424 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710-4131 |
| YARNELL SURVIVORS TRUST | UAD 02/10/60 | RICHARD YARNELL TTEE | 12175 COUNTRY MEADOWS LANE | | SILVERDALE | WA | 98383-9550 |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS | 6883 CLUB SIDE DR | | | LOVELAND | OH | 45140-6042 |
| YAROSLAV STAHKIV AND | MIRA STAHKIV JT TEN | 26750 CRESTWOOD DR | | | FRANKLIN | MI | 48025 |
| YAROSLAVA PODOLAK | 10 MOQUETTE ROW S | | | | YONKERS | NY | 10703-2802 |
| YAROSLOW WILLIAM NAHAY | 327 E 50TH ST | | | | SAVANNAH | GA | 31405-2237 |
| YASKO WILTSHIRE | PO BOX 703 | | | | YONKERS | NY | 10701 |
| YASMIN AHMED | 67-66 108TH STREET #A56 | | | | FOREST HILLS | NY | 11375-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YASMIN P TEJANI-THOMAS AND | LAILA P TEJANI | JT TEN WROS | | | ROCKWALL | TX | 75032 |
| YASMIN U QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASUMITSU FURUYA & | EMIKO FURUYA JT TEN | 47 WOOD ST | | | SAN FRANCISCO | CA | 94118-3438 |
| YASUNORI OZAWA | 77-1 DAIKOKU NISHIBIWAJIMA-CHO | 4520004, KIYOSU-CITY AIC | | JP | | | |
| YASVO ATOBE | 11 31 KOYOEN NISHIYAMA CHO | NISHINOMIYA SHI | HYOGO 662 0017 | JAPAN | | | |
| YASUO KUBOTA | DEPARTMENT OF DERMATOLOGY | KAGAWA MEDICAL UNIVERSITY | 1750-1 MIKI KIDA-GUN | KAGAWA 701-0793 JAPAN | | | |
| YAT TECK GOH | 11 MEYAPPA CHETTIAR RD 35845 | SINGAPORE | | | | | |
| YATES WALTER CAMPBELL & | MRS TAMARA C CAMPBELL JT TEN | 1034 LINDA LANE | | | CHARLOTTE | NC | 28211-2039 |
| YAU KEUNG HOM | 10747 JUNIPER PARK LN | | | | SAN DIEGO | CA | 92121-4231 |
| YAW TUFFOUR APPIAH | 1060 FOXCHASE LANE | | | | BALTIMORE | MD | 21221-5910 |
| YAYOI T ITO | 16508 HALLDALE AVE | | | | GARDENA | CA | 90247-4717 |
| YE-CHANG TSAI & | SHUN CHUEN JT TEN | 1861 SHADYWOOD LANE | | | OKEMOS | MI | 48864-3803 |
| YEAN C LIU | 11 SAGE DRIVE | | | | WARREN | NJ | 07059-5321 |
| YEFIM MINTS | CGM ROTH IRA CUSTODIAN | 73 PARK STREET #4 | | | BROOKLINE | MA | 02446-6320 |
| YEGNAZEWED GIRMA | CGM IRA ROLLOVER CUSTODIAN | 1150 FAIRVIEW AVE | APT 202 | | ARCADIA | CA | 91007-7050 |
| YEH SCHUN | 38591 ROSS ST | | | | LIVONIA | MI | 48154-4838 |
| YEHOSHUA SANDER & | SHAINDY SANDER JT TEN | 5 LORIMER ST 4A | | | BROOKLYN | NY | 11206-8072 |
| YEHOSHUA Y ZEEVI AND | NAOMI ZEEVI JT TEN | TOD 09-16-2003 | C/O COLUMBIA UNIVERSITY | 406 URIS HALL | NEW YORK | NY | 10027-7032 |
| YEHUDA BLOCK & | SHANI BLOCK JT TEN | 982 ALLAN CT | | | TEANECK | NJ | 07666-5502 |
| YEHUDA STERNLICHT AND | TOVA STERNLICHT JTWROS | 67 SHAULSON STREET | JERUSALEM, 95400 | ISRAEL | | | |
| YELANE B ROSENBAUM | 1538 JAMES RD | | | | ARDMORE | PA | 19003-2714 |
| YEMI ETO FAMILY TRUST | UAD 05/30/07 | YEMI ETO TTEE | 2326 BURNSIDE STREET | | SIMI VALLEY | CA | 93065-2519 |
| YEN CHUNG | 1102-5 PARKWAY FOREST DR | WILLOWDALE ON  M2J 1L2 | CANADA | | | | |
| YEN PING TAN | 6557 S BRIAR BAYOU | | | | HOUSTON | TX | 77072-1769 |
| YEN TSAI FENG | 1010 WALTHAM ST | APT C351 | | | LEXINGTON | MA | 02421-8064 |
| YEN-YU HUANG & | MEI-SIEN CHU HUANG JT TEN | 5 BOROLINE ROAD | | | SADDLE RIVER | NJ | 07458-2369 |
| YEONG P HONG | 5371 OVERHILL DRIVE | | | | SAGINAW | MI | 48603-1756 |
| YEONG-GING TSUEI | 4802 CHAPELRIDGE DRIVE | | | | CINCINNATI | OH | 45223-1275 |
| YEOW CHERN HAN | 53 GROVE DRIVE | SINGAPORE 279093 | | SINGAPORE | | | |
| YESENIA ALCAZAR VALLEJO | 2151 PECK RD | | | | MONROVIA | CA | 91016-4766 |
| YESHIVA SHALOM RAV | (AKA SHAREI BINA) | N.P.O | ATTN: SHALOM BECKER | 1111 SAGE STREET | FAR ROCKAWAY | NY | 11691-4848 |
| YESICA ST PIERRE | PO BOX 964 | FT LANGLEY BC  V1M 2S3 | CANADA | | | | |
| YETT L GEE | CGM IRA CUSTODIAN | 7400 CLAREWOOD DR | APT #406 | | HOUSTON | TX | 77036-4302 |
| YETTA ALPART | 8135 WHISPERING PALM DR | | | | BOCA RATON | FL | 33496-5137 |
| YETTA FARBER | 128 N CRAIG ST APT 517 | | | | PITTSBURGH | PA | 15213-2758 |
| YETTA GOLDMAN | TR YETTA GOLDMAN LIVING TRUST | UA 01/06/93 | 230 174TH ST APT 803 | | N MIAMI BEACH | FL | 33160-3327 |
| YETTA KRAM | 3682 BARHAM BLVD J-312 | | | | LOS ANGELES | CA | 90068-1114 |
| YETTA L BIBEN | 241-117 LAFAYETTE ROAD | | | | SYRACUSE | NY | 13205-2917 |
| YEVGENIA KRUPITSKAYA | 2357 E 27TH ST | | | | BROOKLYN | NY | 11229-5031 |
| YEVONNE J HOSKIN | 11500 S W FAIRFIELD | | | | BEAVERTON | OR | 97005-1507 |
| YGONDINE W STURDIVANT | PO BOX 230 | | | | GLENDORA | MS | 38928-0230 |
| YI-SHENG LIN | 1918 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103 |
| YI-TSUN FU | CUST STAN SU TING FU UTMA OH | 180 VARICK ST | | | NEW YORK | NY | 10014-4606 |
| YIH CHEN SU | CGM IRA CUSTODIAN | 12443 E TIMBER CREEK LANE | | | CERRITOS | CA | 90703-2051 |
| YIH CHEN SU AND | JUNE SU JTWROS | HPM | 12443 TIMBER CREEK LANE | | CERRITOS | CA | 90703-2051 |
| YIH-FU SHIAU & | MEAU-JU SHIAU JT TEN | 302 OXFORD LANE | | | VILLANOVA | PA | 19085-1208 |
| YIK CHI NG | 801 S MAIN STREET, APT 220 | | | | MOUNT HOLLY | NC | 28120-2066 |
| YIM CHUNG LAMBERT | 15711 E CRESTMONT | | | | ROSEVILLE | MI | 48066-2708 |
| YIM KWAN SING & | FRI LEE SING JT TEN | 20 CONFUCIUS PLAZA | APT 6L | | NEW YORK | NY | 10002-6733 |
| YIN S WONG HAN S WONG & | DUT S WONG JT TEN | 310 QUINTARA ST | | | S F | CA | 94116-1322 |
| YING JIAN ZHAN | SUPERMERCADO LA VICTORIA | BARRIO GUANACASTE | CASA #1448 | TEGUCIGALPA C.A.,HONDURAS | | | |
| YING K LEE & | WAI K LEE JT TEN | 35683 BRIARRIDGE LN | | | FARMINGTON | MI | 48335-3101 |
| YING M KUO & | FU-CHIN KUO TEN COM | 2135 DUNSTAN | | | HOUSTON | TX | 77005-1623 |
| YING TOY LEUNG | APT AI-6 | 30 MONROE ST | | | NEW YORK | NY | 10002-7788 |
| YING-PAR Y LOVE | 479 BORDER HILL DR | | | | LOS ALTOS | CA | 94024-4749 |
| YING-YU CHENG | 4F., NO. 5, ALLEY 4, LANE 217, | SEC. 2, HSIN-LONG ROAD | | TAIPEI 116, TAIWAN R.O.C. | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YISRAEL GETTINGER | CUST NAFTALI Y GETTINGER UTMA IN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 |
| YISRAEL GETTINGER | CUST ARON Y GETTINGER UTMA IN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 |
| YISRAEL GETTINGER & | MIRIAM GETTINGER JT TEN | 6520 HOOVER RD | | | INDIANAPOLIS | IN | 46260 |
| YIT MAY LIN | 253 LAS QUEBRADAS LN | | | | ALAMO | CA | 94507-1706 |
| YIU BING LAM LING | MICHAEL CHUNOK LING JTWROS | 41-25 KISSENA BLVD APT 2M | | | FLUSHING | NY | 11355-3104 |
| YIYUN LIU | 122 ASPEN DR | | | | DOWNINGTOWN | PA | 19335-1097 |
| YNEZ VIOLE O'NEILL | 241 S WINDSOR BLVD | | | | LOS ANGELES | CA | 90004-3819 |
| YOGESH B. PARIKH | CGM SEP IRA CUSTODIAN | 7660 KILLARNEY DR. | | | INDIANAPOLIS | IN | 46217-5437 |
| YOICHI R KURIMOTO | 8040 SW CONNEMARA TERR | | | | BEAVERTON | OR | 97008-6928 |
| YOICHI R KURIMOTO & | SUSAN S KURIMOTO JT TEN | 8040 SW CONNEMARA TERR | | | BEAVERTON | OR | 97008-6928 |
| YOICHI YAMAMOTO | 970 NORELLA STREET | | | | CHULA VISTA | CA | 91910-7814 |
| YOK NAM GEE | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 |
| YOKE-YIN PURCARO | 12417 ROCK SPRINGS | | | | GARDEN GROVE | CA | 92843 |
| YOKO KASAHARA | 220 EAST 65TH STREET | APT. #20-D | | | NEW YORK | NY | 10065-6627 |
| YOLA MAE OWINGS | 7394 SO 800 WEST | | | | PENDLETON | IN | 46064-9731 |
| YOLAND ABDUL RAHIM AND | NAMIR GEORGE RAHIM JTWROS | 2A EAST ROAD STONEY HILL | BROMSGROVE | WORCSTERSHIRE B60 2NJ,ENGLAND | | | |
| YOLANDA A SIMPSON | 21875 SUSSEX | | | | OAK PARK | MI | 48237-2662 |
| YOLANDA ANN KILE | 2138 TOMLINSON RD | | | | CARO | MI | 48723-9389 |
| YOLANDA B BONOMO | 140 SCARLET OAK DR | | | | WILTON | CT | 06897-1015 |
| YOLANDA BENNETT | PO BOX 1565 | | | | WARREN | MI | 48090-1565 |
| YOLANDA BRITTON | 577 ROXANNE DR | | | | ANTOICH | TN | 37013-4155 |
| YOLANDA BRUMMETT | ATTENTION RICHARD PALUMBO | 11 STATE STREET | | | PITTSFORD | NY | 14534-2051 |
| YOLANDA BUDAY | 351 N NEW HAMPSHIRE AVE | APT 504 | | | ATLANTIC CITY | NJ | 08401-2975 |
| YOLANDA C WALLER | 18102 MARX | | | | DETROIT | MI | 48203-5400 |
| YOLANDA CORREA | 1866 DEKALB AVE | | | | RIDGEWOOD | NY | 11385-1119 |
| YOLANDA E BILBEE | 2991 FOXMOOR DRIVE | | | | MONTGOMERY | IL | 60538-4092 |
| YOLANDA E BLOODSAW | 29180 EVERGREEN | | | | SOUTHFIELD | MI | 48076-5025 |
| YOLANDA E SMITH | 19263 MARX | | | | DETROIT | MI | 48203-1379 |
| YOLANDA F PIROLLI | CUST JOHN P PIROLLI U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | BOX 223 | WATERTOWN | MA | 02471-0223 |
| YOLANDA F WILLIAMS | 14279 ROSEMARY ST | | | | DETROIT | MI | 48213-1535 |
| YOLANDA FLEMING | 1325 ABERNATHY AVE | | | | MEMPHIS | TN | 38116-8916 |
| YOLANDA G EGAN TRUST | UAD 12/08/92 | YOLANDA G EGAN TTEE | 615 6TH ST | | TRAVERSE CITY | MI | 49684-2419 |
| YOLANDA G STRISKO | 58-33 136TH ST | | | | FLUSHING | NY | 11355-5206 |
| YOLANDA H LOREDO | 3975 DEER CROSSING CRT APR 104 | | | | NAPLES | FL | 34114 |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |
| YOLANDA HORVATH | 99-35 64TH. RD. | | | | REGO PARK | NY | 11374-2657 |
| YOLANDA J BISHOP | 3638 2 41ST TERR | | | | INDIANAPOLIS | IN | 46208 |
| YOLANDA J DAVIS | 5745 GUILFORD | | | | DETROIT | MI | 48224-2019 |
| YOLANDA JORDAN | 243 CLIFFORD | | | | PONTIAC | MI | 48342-3322 |
| YOLANDA L NASTARI & | SAMUEL V NASTARI & | DEBRA M BAVERSO JT TEN | 800 GRAHAM BLVD | | PITTSBURGH | PA | 15221-2520 |
| YOLANDA LANDAU | 18 TULIP ST | | | | CRANFORD | NJ | 07016-1726 |
| YOLANDA LEE FARMER | 3810 LARCHMONT | | | | FLINT | MI | 48532-5238 |
| YOLANDA LIGORI | 53496 GARLAND | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| YOLANDA LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| YOLANDA M CROSS | 60100 FROST ROAD | | | | LENOX | MI | 48048-2327 |
| YOLANDA M LOPEZ & | PHILLIP W ESPARZA JT TEN | 1407 S DEWOLF AVE | | | FRESNO | CA | 93727-9799 |
| YOLANDA M WEST | 210 CANNON ST | | | | GRAIN VALLEY | MO | 64029-9782 |
| YOLANDA P BRADBURN & | STEPHANIE A BRADBURN JT TEN | 2878 E BIRCH RUN RD | | | BURT | MI | 48417-9404 |
| YOLANDA R DURON | 8290 BECKER NE | | | | CEDAR SPRINGS | MI | 49319-9539 |
| YOLANDA R HERRING | 1530 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| YOLANDA R SPEARS | E 515 EASTVIEW | | | | SPOKANE | WA | 99208-8720 |
| YOLANDA SKOP | 772 N M37 | | | | BALDWIN | MI | 49304-8361 |
| YOLANDA SPARKS | 1736 NILES AVE | | | | SAN BRUNO | CA | 94066-4108 |
| YOLANDA SUAREZ-CROWE | 2600 HIGHLAND AVE. | SOUTH, UNIT #501 | | | BIRMINGHAM | AL | 35205-1723 |
| YOLANDA THOMPSON | TOD REGISTRATION | 666 28TH AVE | | | SAN FRANCISCO | CA | 94121-2817 |
| YOLANDA V ORTIZ | 2058 EAST WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOLANDE CARMICHAEL VODHANEL | 10937 GROVELAND AVENUE | | | | WHITTIER | CA | 90603-2830 |
| YOLANDE DREYFUSS | 3333 HENRY HUDSON PKWY | | | | BRONX | NY | 10463-3224 |
| YOLANDE J MINELLA | 1747 REUVEN CIRCLE #1 | | | | NAPLES | FL | 34112-3695 |
| YOLANDE L HOFFMAN | 11 LAUREL AVENUE | | | | TERRYVILLE | CT | 06786-6426 |
| YOLANDE M CLINE TRUSTEE | YOLANDE M CLINE REV LIV TRUST | UAD 5/12/1993 | 44 PARK STREET | | BRANDON | VT | 05733-1122 |
| YOLANDE POPOVICH | LA BERGERIE 2 RTE DE BRIAUCOURT | DARMANNES 52700 | FRANCE | | | | |
| YOLANDE VICARI | 8756 15TH AVE | | | | BROOKLYN | NY | 11228-3715 |
| YOLE M CONTE | TR YOLE M CONTE REVOCABLE TRUST | UA 12/01/98 | 140 S BEVERLY AVE | | YOUNGSTOWN | OH | 44515-3541 |
| YOLINDA A VELARDITA | 21055 YACHT CLUB DRIVE | APT 2601 | | | AVENTURA | FL | 33180-4092 |
| YOLONDA L KELLEY | 15804 LINWOOD ST | | | | DETROIT | MI | 48238-1405 |
| YON K KIM | 2020 SRTATFORD RD | | | | PRAIRIE VILAGE | KS | 66208-1257 |
| YONEKO W OKAMOTO | 728 NORRISTOWN RD #F113 | | | | LOWER GWYNEDD | PA | 19002-2133 |
| YONG AE VACEK | 1082 COLEMAN | | | | YPSILANTI | MI | 48198-6308 |
| YONG C DIGIACOMO | 134 RACHEL LN | | | | BOSSIER CITY | LA | 71111-6724 |
| YONG D CHO | 109 KISKIAC TURN | | | | YORKTOWN | VA | 23693-2725 |
| YONG H ADAMS | 3218 PALMER | | | | LANSING | MI | 48910-2924 |
| YONG HI MORRIS | 2000 ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2775 |
| YONG J PEI | 3116 NW 54TH | | | | OKLAHOMA CITY | OK | 73112-5309 |
| YONG S COOPER | 4561 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| YONG SOK KIM | 405 N CATALINA ST | | | | BURBANK | CA | 91505-3662 |
| YONI GORDON | 31734 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4715 |
| YONKWANG JUNG | 24532 PERCEVAL LANE | | | | NOVI | MI | 48376 |
| YOOK CHUN TANG | 30 WEST ST APT 10A | | | | NEW YORK | NY | 10004-3054 |
| YOOK FONG LEONG | APT 12-B | 180 PARK ROW | | | NEW YORK | NY | 10038-1131 |
| YOOK LUN SAM & | MRS SAU LIN SAM JT TEN | 107 N ARDMORE AVE | | | LOS ANGELES | CA | 90004-4501 |
| YOOK W LOUIE | 67-91 DARTMOUTH AVENUE | | | | FOREST HILLS | NY | 11375-4147 |
| YORAM B LEITNER & | CATHY S WOODRING JT TEN | 1510 BLUE SAGE CIRCLE | | | WICHITA | KS | 67230-9202 |
| YORDANY PEREZ | 7001 S CONGRESS G106 | | | | AUSTIN | TX | 78745 |
| YORIKO IDAMA | TR YORIKO IDAMA TRUST | UA 04/28/97 | PO BOX 660944 | | ARCADIA | CA | 91066-0944 |
| YORK ANESTHESIOLOGISTS PLLC | RETIREMENT TRUST | S. KOPPOLU,TTEE DATED 1/01/97 | FBO MICHAEL BRADY | 220 RIVERSIDE BLVD., APT 30A | NEW YORK | NY | 10069-1014 |
| YORK G CHIN & | WAI WUN CHIN JT TEN | 8935 EDGEWOOD | | | GAITHERSBURG | MD | 20877-1542 |
| YORKIE CURRENT | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| YOSEF A MORRIS | 12233 N SORA PL | | | | MARANA | AZ | 85653 |
| YOSEF REUBEN SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 |
| YOSHIAKI KAWANISHI AND | MITSUKO KAWANISHI JTWROS | 23 RUNYON PLACE | | | SCARSDALE | NY | 10583-7007 |
| YOSHIHISA OZAWA | 3-25-24, YOSHIBA, KUKI -CITY | SAITAMA 346-0014 | | JAPAN | | | |
| YOSHIKAZU OKAMOTO | 665 HYOGO TAKARAZUKA-SHI | IZUMIGAOKA 13-14 | JAPAN | | | | |
| YOSHIKO BLEW | 6340 NORWICH DRIVE | | | | ENOLA | PA | 17025-1131 |
| YOSHIKO CARD & | JACQUELINE C ESACK JT TEN | 7310 HASBROOK AVE | | | PHILADELPHIA | PA | 19111 |
| YOSHINOBU MATSUMOTO & | NATSUE MATSUMOTO JT TEN | 66 INYO PL | | | REDWOOD CITY | CA | 94061-4122 |
| YOSHIO SAKO | CUST EDWARD SAKO U/THE MINNESOTA | UNIFORM GIFTS TO MINORS ACT | 1856 COLVIN AVE | | ST PAUL | MN | 55116-2712 |
| YOSHIO SAKO & | AKIKO SAKO JT TEN | 1856 COLVIN AVE | | | ST PAUL | MN | 55116-2712 |
| YOSHIO TAKEOKA | 99 S SAGEBRUSH WAY | | | | COTTONWOOD | AZ | 86326-7320 |
| YOSHITAKA MORIOKA | 1032 GRANDRIDGE AVE | | | | MONTEREY PARK | CA | 91754-4936 |
| YOT L LIM & | ELAYNE LIM TTEE | U/A/D 07-09-2007 | FBO LIM FAMILY TRUST | 3328 CRYSTAL TOWER STREET | LAS VEGAS | NV | 89129-8141 |
| YOTA M CARDARIS | 3228 TOURIGA DR | | | | PLEASANTON | CA | 94566-6966 |
| YOTSUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448-0487 |
| YOULANG P BARNES | 265 BRADEY ST | | | | NEW HAVEN | CT | 06510-1104 |
| YOUN S KIM | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| YOUN SEOK SEO & | SUNG JA SEO JTWROS | 4840 TILLAMOOK TRAIL | | | LIMA | OH | 45805-4119 |
| YOUN SOOK LEE | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| YOUNG AMANO & | EIKO AMANO JT TEN | 2338 TAYMA LANE | | | LA CRESCENTA | CA | 91214 |
| YOUNG BARTON JR | 6234 BOYNE DRIVE | | | | YPSILANTI | MI | 48197-1041 |
| YOUNG BROS BUILDERS INC | 535 DELAWARE STREET | | | | TONAWANDA | NY | 14150-5365 |
| YOUNG H CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| YOUNG H CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842-1585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YOUNG HO LEE | CGM IRA CUSTODIAN | SCHOOL OF BUSINESS | HOWARD UNIVERSITY | | WASHINGTON | DC | 20059-0001 |
| YOUNG HUYNH | 2621 FARMSTEAD COURT | | | | GRAYSON | GA | 30017 |
| YOUNG K KANG | 3180 FALLEN OAKS CT | APT 811 | | | ROCHESTER HLS | MI | 48309-2767 |
| YOUNG K KWON | 9015 SATYR HILL RD | | | | BALTIMORE | MD | 21234-1404 |
| YOUNG K ROH & | HAEKYON S ROH | TR YOUNG K ROH TRUST | UA 10/07/94 | 575 MCALPIN | CINCINNATI | OH | 45220-1533 |
| YOUNG M KIM | 201 TRUCKHOUSE RD | | | | SEVERNA PARK | MD | 21146-1703 |
| YOUNG MENS CHRISTIAN | ASSOCIATION OF PITTSTON | 10 N MAIN ST | | | PITTSTON | PA | 18640-1806 |
| YOUNG O JACKSON | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9316 |
| YOUNG O KIM | 6700 SOUTHSHORE DR | UNIT #22A | | | CHICAGO | IL | 60649-1397 |
| YOUNG S CHANG | 600 W 9TH ST | APT 702 | | | LOS ANGELES | CA | 90015-4319 |
| YOUNG S SUH & | SUSAN E SUH JT TEN | 1559 KINGS BRIDGE RD | | | GRAND BLANC | MI | 48439-8723 |
| YOUNG T KIM | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339 |
| YOUNG T YANG | 5524 KNOX AVE | | | | MERRIAM | KS | 66203-2439 |
| YOUNG WOMENS CHRISTIAN | ASSOCIATION WICHITA FALLS | TEXAS | 801 BURNETT ST | | WICHITA FALLS | TX | 76301-3206 |
| YOUNG'S TRACTOR, LLC | 25787 HIGHWAY 251 | | | | TONY | AL | 35773 |
| YOUSEF E HASSAN | 2899 EAST BIG BEAVER APT 139 | | | | TROY | MI | 48083-2466 |
| YOUSEF EYE ALRAQAM | PO BOX 53300 | KUWAIT CITY 73063 | | KUWAIT | | | |
| YOUSEF H SHARIF | 15107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2641 |
| YOUSEF MACHHOUR & | NORMA MACHHOUR JTWROS | A & D LIQUOR STORE | 12937 JOLETTE AVE | | GRANADA HILLS | CA | 91344-1069 |
| YOUSEF ROKHSAR | 9 PINE DR | | | | GREAT NECK | NY | 11021-2829 |
| YOUSEF ROKHSAR | CUST MICHAEL H ROKHSAR UGMA NY | 9 PINE DR | | | GREAT NECK | NY | 11021-2829 |
| YOUTH SHELTERS & | FAMILY SERVICES INC | BOX 22441 | | | SANTA FE | NM | 87502-2441 |
| YOUWAKEEM COSTANDI & ANNA | COSTANDI | TR YOUWAKEEM COSTANDI REV LIVING | TRUST UA 05/15/97 | 36375 GREEN ST | NEW BALTIMORE | MI | 48047-2135 |
| YOUWEI XING | CGM ROTH IRA CUSTODIAN | POBOX 190274 | | | SAN FRANCISCO | CA | 94119-0274 |
| YSABEL C BENEJAM | 5375 HIGH COURT WY | | | | W BLOOMFIELD | MI | 48323-2515 |
| YSAIAS C SEGOBIA | 1431 LAKEVIEW AVE | | | | LA HABRA | CA | 90631-7435 |
| YSIDRO RANGEL JR | 17206 N MELISSA LN | | | | SURPRISE | AZ | 85374-4802 |
| YSIDRO S AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| YSMAEL BRIONES | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| YU HUNG CHEUNG TOD | FRANK E MCKINNON | SUBJECT TO STA TOD RULES | 825 18TH ST NW | | HICKORY | NC | 28601 |
| YU KING LEONG & | MICHAEL LEONG JT TEN | 15 LEXINGTON DR | | | PISCATAWAY | NJ | 08854-2826 |
| YU LING CUI | 701 SOUTH OLIVE AVENUE | SUITE 1213 | | | WEST PALM BEACH | FL | 33401-6510 |
| YU SING LIM & | SUN CHU LIM JT TEN | 420 SPRUCE ST | | | SAN FRANCISCO | CA | 94118-1712 |
| YU-CHIN JEAN HSU | 607 N STONEMAN AVE | APT B | | | ALHAMBRA | CA | 91801-1405 |
| YU-CHING LIU | 2F., 1, LANE 219, | SEC.1, HSUA-FU RD., TU-CHEN CITY | | TAIPEI COUNTY, TAIWAN R.O.C. | | | |
| YU-HUAN KOU | 8124 PURTZER DR | | | | LAREDO | TX | 78045-1988 |
| YU-JEN TSAI & | MING-JU TSAI JT TEN | 3 LORAMAR LN | | | PHOENIXVILLE | PA | 19460-2530 |
| YU-LAN YOUNG JANKOWSKI | 4703 SAINT ANDREWS DR | | | | BAYTOWN | TX | 77521-3013 |
| YU-LING L LIU | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| YUAN-TSAN CHIA | 2304 RIDDLE AVE UNIT C-208 | | | | WILMINGTON | DE | 19806-2138 |
| YUANTA SECURITIES CO LTD | 13/F., NO.225, | SEC. 3 NANKING E. RD., | | TAIPEI 104, TAIWAN R.O.C. | | | |
| YUDOFSKY FURRIERS INC | 1400 WILLOW AVE APT 1105 | | | | LOUISVILLE | KY | 40204-2517 |
| YUE MING HUANG | 123 S YNEZ AVE D | | | | MONTEREY PARK | CA | 91754 |
| YUEHAN HAN | 124 S. SANTA ANITA AVE #105 | | | | ARCADIA | CA | 91006-3516 |
| YUEN-KWOK CHIN | 5137 SERENA DRIVE | | | | TROY | MI | 48098-2354 |
| YUET MING WONG & | SZE YING WONG JT TEN | PO BOX 863135 | | | RIDGEWOOD | NY | 11386-3135 |
| YUHE YANG | RPS/104236/PARSONS BRINCKERHOFF | 20611 NE 37TH WAY | | | SAMMAMISH | WA | 98074-9330 |
| YUJI HONMA | 5923 SNELL AVE | | | | SAN JOSE | CA | 95123-4125 |
| YUK M HO & | SHUI TONG CHAN HO | TR YUK M HO FAM TRUST | UA 09/08/95 | 1470 FOX HOLLOW CRT | CONCORD | CA | 94521-2521 |
| YUK YEE YOUNG & | GARTH CHUN CHAN YOUNG - TTEES | FBO THE YOUNG FAMILY TRUST - C | U/A/D 5-16-89 | 18030 MARK LANE | YORBA LINDA | CA | 92886 |
| YUK YEE YOUNG & | GARTH CHUN CHAN YOUNG TTEES | FBO THE YOUNG FAMILY TRUST B | U/A/D 5-16-89 | 18030 MARK LANE | YORBA LINDA | CA | 92886-2356 |
| YUKARI SUGANO TOD | THOMAS T SUGANO | SUBJECT TO STA TOD RULES | 22641 IRA BLVD | | WARREN | MI | 48091-5211 |
| YUKIKO ONO & MASAMI ONO TTEES | FBO ONO FAMILY TRUST | U/A/D 03-08-05 | 1809 LARK ELLEN DR | | FULLERTON | CA | 92835-2141 |
| YUKIO WATANABE & | TOSHIKO WATANABE JT TEN | 5868 N 82ND ST | | | MILWAUKEE | WI | 53218-1722 |
| YUKOL D VORAVIBUL | 3002 EAST WESCOTT DR | | | | PHOENIX | AZ | 85050-2542 |
| YULADINE AERNE | 713 TWYCKINGHAM LA | | | | KOKOMO | IN | 46901-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YULAN L PARKER | 41046 FENMORE | | | | NOVI | MI | 48375-4312 |
| YULE BONNER | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| YUN S BROWNING | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49544-2172 |
| YUN WAH WONG | 353 MILE SQUARE RD | | | | YONKERS | NY | 10701-5215 |
| YUNG C CHEN | TR YUNG C CHEN LIVING TRUST | UA 05/13/98 | 5448 NEBRASKA AVE N W | | WASHINGTON | DC | 20015-1350 |
| YUNG C SHIN | 3409 ELKHART STREET | | | | WEST LAFAYETTE | IN | 47906-1162 |
| YUNG PING CHEN | C/O EASTERN ILL UNIVERSITY | | | | CHARLESTON | IL | 61920 |
| YUNG PING CHEN & | BRIGITTE A CHEN JT TEN | 1800 MEADOWLAKE DR | | | CHARLESTON | IL | 61920-3241 |
| YUNG-KOH YIN | 312 SAN ANSELMO | | | | PLACENTIA | CA | 92870-5214 |
| YUON J MARTIN | 21 SCENIC DR | | | | LEOMINSTER | MA | 01453-3448 |
| YURETTA LORMAN | 1641 INDUS ST | | | | SANTA ANA | CA | 92707-5307 |
| YUSEF AZIM | 24 MILLINGTON STREET | | | | MOUNT VERNON | NY | 10553-1902 |
| YUTAKA TOYOZAKI & | PAUL H TOYOZAKI JT TEN | 114 KUPAA ST | | | HILO | HI | 96720-5737 |
| YUTHA M HAYES | PO BOX 223 | | | | SWARTZ CREEK | MI | 48473-0223 |
| YUZURN J TAKESHITA & | JOUNG SUN TAKESHITA JT TEN | 3391 BLUETT RD | | | ANN ARBOR | MI | 48105-1555 |
| YVAN CHARBONNEAU | 212 DES GENETS | ROSEMERE QC  J7A 4K5 | CANADA | | | | |
| YVES AUDEBERT | 237 FORRESTER ROAD | | | | LOS GATOS | CA | 95032-6508 |
| YVES C SALORD | 4194 REEF ROAD | | | | MARIETTA | GA | 30066-1833 |
| YVES FRASER | 390 BEL-AIR | CHARLESBOURG QC  G1G 2W8 | CANADA | | | | |
| YVES PASQUIER-DESVIGNES | 132 RUE HOCHE | 92700 COLOMBES | FRANCE | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY S E | CALGARY AB  T2J 3V2 | CANADA | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY SE | CALGARY AB  T2J 3V2 | CANADA | | | | |
| YVES SALOMON | 504 LEHIGH AVE | | | | UNION | NJ | 07083 |
| YVETTE BANDEIRAD CAGE | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| YVETTE C GINGRAS & | RICHARD Y GINGRAS JT TEN | 9528 VIA SALERNO | | | BURBANK | CA | 91504-1229 |
| YVETTE C SARDAM | SIMPLE IRA-PERSHING LLC CUST | 385 RIVER CHASE DR | | | ORLANDO | FL | 32807-8250 |
| YVETTE C WU | 10427 BLUE SUMMIT CT | | | | SAN DIEGO | CA | 92131-6113 |
| YVETTE GELPI | 13715 RICHMOND PARK DR N | UNIT 801 | | | JACKSONVILLE | FL | 32224-0239 |
| YVETTE I JILES | 201 CHANCELLOR DR | | | | WOODBURY | NJ | 08096-5167 |
| YVETTE J CALDWELL & | JEAN C SMITH JT TEN | 134 SHOP RD | | | DUNLAP | TN | 37327-4915 |
| YVETTE JONES | CUST GERALD DABBS | UGMA NY | 4577 WINTERPARK DR | | MEMPHIS | TN | 38141-8479 |
| YVETTE L BAIRD | 3605 S 58TH CT | | | | CICERO | IL | 60804-4269 |
| YVETTE L MODEST | 21699 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2351 |
| YVETTE L THOMAS | 19266 JUSTINE STREET | | | | DETROIT | MI | 48234-2130 |
| YVETTE LARAMEE | 16 O'DONNELL AVE | | | | NO SMITHFIELD | RI | 02896-7023 |
| YVETTE M DAIGLE | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451-7514 |
| YVETTE M SOUSA | 3901 HOLLY DR | | | | SAN JOSE | CA | 95127-1225 |
| YVETTE MARSHALL MONTZ | 557 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3325 |
| YVETTE MICHELLE RAMIREZ | 1221 LUGO AVE | | | | CORAL GABLES | FL | 33156-6328 |
| YVETTE MIDDLETON | 4106 DAY TRAIL SOUTH | | | | ELLENWOOD | GA | 30294-1441 |
| YVETTE PHILLIPS | CUST LAUREL A PHILLIPS | UTMA OR | PO BOX 904 | | KELSEYVILLE | CA | 95451-0904 |
| YVETTE PHILLIPS | CUST KATELYN C PHILLIPS | UTMA OR | PO BOX 904 | | KELSEYVILLE | CA | 95451-0904 |
| YVETTE R SINGLETERRY | 26824 COLGATE | | | | INKSTER | MI | 48141-3108 |
| YVETTE RIVERA | 3760 NW 115TH WAY | APT 1 | | | CORAL SPRINGS | FL | 33065-2652 |
| YVETTE RIVERA | 14250 BALM BOYETTE RD | | | | RIVERVIEW | FL | 33569-9106 |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC  G1X 4E2 | CANADA | | | | |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC  G1X 4E2 | CANADA | | | | |
| YVETTE STRAUSS | 8063 DOLOMITIAN WAY | | | | BOYNTON BEACH | FL | 33437-7120 |
| YVETTE VERNIETHIA WILLIAMS | PO BOX 2245 | | | | SOUTHFIELD | MI | 48037-2245 |
| YVETTE WILLIAMS | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092 |
| YVETTE Y MATTINA | ACCOUNT #1 | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017-9261 |
| YVETTE Y MATTINA AND | WILBUR E HAHN TTEES OF THE | CREDIT SHELTER TR U/W/O JOSEPH | D MATTINA FBO YVETTE MATTINA | 5526 COLONY DRIVE | BETHLEHEM | PA | 18017-9261 |
| YVETTE Y MATTINA CUST | JOCELYN H MATTINA UTMA PA | 5526 COLONY DRIVE | | | BETHLEHEM | PA | 18017-9261 |
| YVON A RUSSELL | 42 CHANNEL LN | | | | FORT MYERS | FL | 33905-3140 |
| YVON DUPAUL & | COLETTE DUPAUL JT TEN | 17524 NW 63RD COURT | | | MIAMI | FL | 33015-4424 |
| YVONNA L BARRETT TRAUTMAN | 28 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE A BOSSENBERGER | 11412 PEYTON | | | | STERLING HEIGHTS | MI | 48312-2942 |
| YVONNE A BOURNE | 1640 N E 78TH TERR | | | | KANSAS CITY | MO | 64118-1956 |
| YVONNE A DESMET & | CHRISTIAN W DESMET JT TEN | 8518 DALE ST | | | CENTER LINE | MI | 48015-1532 |
| YVONNE A GLASPIE | 19423 NICKE ST | | | | CLINTON TWP | MI | 48035-4808 |
| YVONNE A MEUER | 2820 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7008 |
| YVONNE A MILLS | 14760 WOODMONT | | | | DETROIT | MI | 48227-1454 |
| YVONNE A PURTY | PO BOX 301172 | | | | DRAYTONPLAINS | MI | 48330-1172 |
| YVONNE A TRAVIS | G 5454 WEBSTER RD | | | | FLINT | MI | 48504 |
| YVONNE A VESELY | TR YVONNE A VESELY REVOCABLE TRUST | UA 12/05/00 | W 7965 FUR RD | | OXFORD | WI | 53952-8850 |
| YVONNE B AUKERMAN | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 |
| YVONNE B HANSER | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| YVONNE B MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| YVONNE B PREISCH | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| YVONNE B SMITH | 28 MOUNTAIN AVENUE | | | | PRINCETON | NJ | 08540-2630 |
| YVONNE B WILSON & | LEWIS N WILSON JT TEN | 2022 W JAGGER RD | | | LUDINGTON | MI | 49431-9000 |
| YVONNE BENDA | 1038 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2060 |
| YVONNE BURKE | 608 EAST AVE | | | | AKRON | OH | 44320-2936 |
| YVONNE C BRACE | 518 SUNSET DR | | | | JANESVILLE | WI | 53545-2742 |
| YVONNE C FOERY | 411 WOOD COURT | | | | LANGHORNE | PA | 19047-2741 |
| YVONNE C FRY | 1955 LEE ST SW | | | | WYOMING | MI | 49509-1738 |
| YVONNE CASSON | 8223 ARNETT ST | | | | DOWNEY | CA | 90241-4807 |
| YVONNE CECIL | 7050 KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383-8785 |
| YVONNE CHRISTINE SOHASKY | STEPHEN SOHASKY JT TEN | 7 DARNEY CT | | | KINGSVILLE | MD | 21087-1162 |
| YVONNE CLARK | 203 LINCOLN AVE | | | | ENDICOTT | NY | 13760-5135 |
| YVONNE COAPLEN TRICE | 10025 BAYARTWAY | | | | HUNTERSVILLE | NC | 28078-6459 |
| YVONNE COLLIOUD SISKO | 16 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747-6652 |
| YVONNE CROSS MASSENBERG | 16386 EDWARDS AV | | | | SOUTHFIELD | MI | 48076-5805 |
| YVONNE D HUDSON | PO BOX 26 | | | | BIG BEND | WI | 53103-0026 |
| YVONNE D LANE | 15 CANTERBURY ST | | | | HARTFORD | CT | 06112-1823 |
| YVONNE D MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 |
| YVONNE D ROGGENTINE | 4525 E MAIN ST | PO BOX 365 | | | MILLINGTON | MI | 48746-0365 |
| YVONNE D SPENCE | 8358 W BANCROFT ST | | | | TOLEDO | OH | 43617-1902 |
| YVONNE D TUCKER | 18836 EUREKA ST | | | | DETROIT | MI | 48234-2122 |
| YVONNE DOLAN | 1996 GST UAD 10/01/96 | PETER E. DOLAN TTEE | FBO PETER E DOLAN | 60 CRESTWOOD DR | CLAYTON | MO | 63105-3024 |
| YVONNE E CREAMER | 6690 SALINE | | | | WATERFORD | MI | 48329-1269 |
| YVONNE E HAJJAR | ONE HOWARD PLACE | | | | BROOKLYN | NY | 11215-6008 |
| YVONNE E JUBB | CUST ADRIENNE E JUBB UTMA CA | 3993 HIGHLAND | | | CARLSBAD | CA | 92008-3512 |
| YVONNE E ORBECK | 182 KINGS LANE | | | | BATTLE CREEK | MI | 49014-7832 |
| YVONNE E THERRIAN & | MARY JEANNE THERRIAN VANASTEN & | PATRICIA A DELVEAUX JT TEN | 1409 DAKOTA AVE | | GLADSTONE | MI | 49837 |
| YVONNE ELLIS & | KENTRELL D ELLIS JT TEN | 4908 ROBIN HILL LANE | | | OKLAHOMA CITY | OK | 73150-4411 |
| YVONNE F BARTMAN | 265 LEE ST | | | | MOUNT GILEAD | OH | 43338-1153 |
| YVONNE F BARTMAN UNIVERSITY | OF TOLEDO | 265 LEE ST | | | MT GILEAD | OH | 43338-1153 |
| YVONNE F MUSIEL | 1200 BARRY RD | | | | HASLETT | MI | 48840-9117 |
| YVONNE F WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| YVONNE G BROWN | 3310 23RD | | | | DETROIT | MI | 48208-2402 |
| YVONNE GRACE ALLENSON & | WILLIAM ALLENSON JT TEN | 80 JENKINSTOWN RD | | | NEW PALTZ | NY | 12561-4233 |
| YVONNE H ERSKINE | TR YVONNE H ERSKINE TRUST | UA 07/27/97 | 330 W RUSSELL ST | | BARRINGTON | IL | 60010-4235 |
| YVONNE H EVANS | 25 CREAM RIDGE RD | | | | SALEM | NJ | 08079-9546 |
| YVONNE H MALECKE | 1111 NORTH FROST DRIVE | | | | SAGINAW | MI | 48603-5454 |
| YVONNE HARSHMAN & | WILLIAM HARSHMAN JT TEN | 250 LAUREL AVE | APT 204 | | PITTSBURGH | PA | 15202-3878 |
| YVONNE HIBBARD-SLUSSER | PO BOX 833 | | | | DEPOE BAY | OR | 97341-0833 |
| YVONNE I HOSHELL | 27 W 050 CYPRESS LANE | | | | WINFIELD | IL | 60190-2060 |
| YVONNE J ARON | 114 HAMPTON CT | | | | NORTHVILLE | MI | 48167-1548 |
| YVONNE J ARON | TOD DTD 01/03/2006 | 114 HAMPTON CT. | | | NORTHVILLE | MI | 48168-1548 |
| YVONNE J ATHA | PO BOX 599 | | | | ROSELAND | FL | 32957-0599 |
| YVONNE J BEACHLER | ATTN YVONNE J BAKER | 1110 SAINT CROIX COURT | | | KIRKWOOD | MO | 63122-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE J HARRIS | PO BOX 250182 | | | | DAYTONA BEACH | FL | 32125-0182 |
| YVONNE J HOLLOWAY | 866 CHERRY ST LOT 88 | | | | FOWLERVILLE | MI | 48836-8503 |
| YVONNE J PARKER | 17505 SW 86TH AVE | | | | MIAMI | FL | 33157-6061 |
| YVONNE J SHULTIS | 16101 PAVER BARNES RD | | | | MARYSVILLE | OH | 43040 |
| YVONNE J SPRANG | 3405 BROWN RD | | | | MANSFIELD | OH | 44903-9766 |
| YVONNE J STEWART | 50 RAINTREE CT | | | | FENTON | MO | 63026-3153 |
| YVONNE JONES | 3930 SHANNON DRIVE | | | | FORT WAYNE | IN | 46835-2153 |
| YVONNE K YOUNG | 5124 36TH ST E | | | | NEWAYGO | MI | 49337-9040 |
| YVONNE KATHAROPOULOS & | AGIT KATHAROPOULOS JT TEN | 44498 BIRCHWOOD CT | | | NORTHVILLE | MI | 48167-4409 |
| YVONNE L BERRY TTEE | FBO YVONNE L. BERRY REVOCABLE | GRANTOR TRUST U/A/D 09-13-2004 | 14336 EDGEWATER DRIVE | | L'ANSE | MI | 49946-9038 |
| YVONNE L BUTLER | 1223 WIDE ST | | | | NORFOLK | VA | 23504-2711 |
| YVONNE L PETRUZZELLI | 11801 NW 38 PLACE | | | | SUNRISE | FL | 33323-2691 |
| YVONNE L THOMAS | 110 CREED STREET | | | | STRUTHERS | OH | 44471-1631 |
| YVONNE L VIGNA | 2815 SE 69TH AVE | | | | PORTLAND | OR | 97206-1230 |
| YVONNE LAMBERT KING | 1082 SOUTHWICK DR | | | | ALCOA | TN | 37701-1673 |
| YVONNE LAWRENCE | UNIT 8G | 201 WEST 74TH ST | | | NEW YORK | NY | 10023-2102 |
| YVONNE LENDZION | 15103 N 100 WAY | | | | SCOTTSDALE | AZ | 85260-9218 |
| YVONNE LONG | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| YVONNE LYNCH DUNN EX | UW WALTER LYNCH | 5606 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143-4723 |
| YVONNE M ABDOO & | JOHN A ABDOO JT TEN | 2028 COLLEGEWOOD DRIVE | | | YPSILANTI | MI | 48197-1714 |
| YVONNE M ADAMS | 443 DUNDEE DR | | | | CLEVELAND | OH | 44108-1459 |
| YVONNE M ANDERSON & | SANDRA K BYBERNEIT JT TEN | 1525 SUN TERRACE DR | | | FLINT | MI | 48532 |
| YVONNE M BAILEY | TR YVONNE M BAILEY LIVING TRUST | UA 03/10/98 | 4653 CRAWFORD ROAD | | BROOKVILLE | OH | 45309-9752 |
| YVONNE M BLICK | 4843 MATTOS DR | | | | FREMONT | CA | 94536-7159 |
| YVONNE M CARTER | 2332 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2307 |
| YVONNE M CONROY | 2200 ROLLING HILLS DR | | | | GRAND RAPIDS | MI | 49546-7806 |
| YVONNE M DEAVITT | DESIGNATED BENE PLAN/TOD | 106 MORNINGSTAR LN | | | PALATKA | FL | 32177 |
| YVONNE M GAGNON | 90-A GRENADIER RD | TORONTO ON  M6R 1R2 | CANADA | | | | |
| YVONNE M GARRIQUES | 317 POWELL AVE | | | | NEWBURGH | NY | 12550-3414 |
| YVONNE M HILL | 109 LINCOLN HEIGHTS | | | | ALUM CREEK | WV | 25003-9162 |
| YVONNE M KIEFT | PO BOX 769 | | | | BRIDGEMAN | MI | 49106-0769 |
| YVONNE M KINANE-WELLS | TOD DTD 11/28/2007 | 6108 FAWN CIR | | | LAS VEGAS | NV | 89107-1434 |
| YVONNE M TAYLOR | 53 CHARLES LN | | | | PONTIAC | MI | 48341 |
| YVONNE M TISACK | 7166 CHESTNUT RGE RD | | | | LOCKPORT | NY | 14094 |
| YVONNE M VOLTZ | 3490 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| YVONNE M VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| YVONNE M WITUCKI | CUST JESSICA R WITUCKI | UTMA TX | 2752 TIMBER CT | | GRAND PRAIRIE | TX | 75052-4443 |
| YVONNE M WYMAN & | JOHN W WYMAN JT TEN | 2541 AMELGADO DR | | | HACIENDA HEIGHTS | CA | 91745-4804 |
| YVONNE M ZIELINSKI | 5 SUNDEW COURT | | | | GREENVILLE | SC | 29615-5535 |
| YVONNE M. ROGERS AND | MICHAEL RAY SHEARER JTWROS | 2840 SW 116TH AVENUE | | | DAVIE | FL | 33330-1419 |
| YVONNE M. SCHILDBERG | 402 NE ELM STREET | | | | GREENFIELD | IA | 50849-1113 |
| YVONNE MARIE ALLEN TRUSTEE | U/A DTD 6-28-00 | THE YVONNE MARIE ALLEN TRUST | 676 GREENHILLS | | ANN ARBOR | MI | 48105 |
| YVONNE MARIE QUINN | 911 NEW HAVEN CT | | | | CUPERTINO | CA | 95014-4023 |
| YVONNE MC COY | 19734 LAHSER ROAD | | | | DETROIT | MI | 48219-1837 |
| YVONNE MEANS | 14203 WESTGATE DRIVE | | | | REDFORD | MI | 48239-2856 |
| YVONNE MERCER | ATTN YVONNE THEUS | 4754 BRYENTON RD | | | LITCHFIELD | OH | 44253-9759 |
| YVONNE MEYER GAMBLE | 6031 GARFIELD ST | | | | NEW ORLEANS | LA | 70118-6038 |
| YVONNE MILLER | PO BOX 1706 | | | | ASHTABULA | OH | 44005-1706 |
| YVONNE N MARINEZ | 14644 VIA POITE DEL SOL | | | | WHITTIER | CA | 90604 |
| YVONNE OUDHOFF | 7288 23RD AVENUE | | | | JENISON | MI | 49428-8749 |
| YVONNE P BENDER | 10754 W ABBOTT AVE | | | | SUN CITY | AZ | 85351-4044 |
| YVONNE P JONES | 140 E WOODBERRY DR | APT 174 | | | DAYTON | OH | 45415-2841 |
| YVONNE P KAMINSKI | P.O. BOX 159 | | | | LAKE HAVASU CITY | AZ | 86405-0159 |
| YVONNE P LAMAR | 412 W 110TH ST 1 | | | | NEW YORK | NY | 10025-2404 |
| YVONNE P SELBY | TR YVONNE P SELBY TRUST | UA 03/24/01 | 5626 ORLENA DR | | ANDERSON | IN | 46013-3032 |
| YVONNE PEDERSEN | 11370 CAMINO PLAYA CANCUN UNIT | 3 | | | SAN DIEGO | CA | 92124-1571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE PENKROT | 5068 GROVE STREET | | | | PITTSBURGH | PA | 15236-1654 |
| YVONNE POTTER SELBY | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| YVONNE PRIEBE | 335 PARTRIDGE AVE | | | | MARION | IA | 52302-5660 |
| YVONNE R CARPENTER & | DAVID A CARPENTER JT TEN | 9124 HENDERSON RD | | | OTISVILLE | MI | 48463-9743 |
| YVONNE RAE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| YVONNE RUSSELL | 4064 TWIN CREEKS DRIVE | | | | KELLER | TX | 76248 |
| YVONNE S ADAMS | 12504 GLENDALE CT | | | | HUDSON | FL | 34669-2741 |
| YVONNE S LEATHERS | 6012 E 14TH ST | | | | KANSAS CITY | MO | 64126-2038 |
| YVONNE S LINDSAY | 3582 STATE RT #5 N E | | | | CORTLAND | OH | 44410-1631 |
| YVONNE S RAHAMING | 2350 TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| YVONNE S STEWART | 31610 MAYFAIR LANE | | | | BIRMINGHAM | MI | 48025-4034 |
| YVONNE SAUNDERS & | MAE CHARLOTTE WHITE & | MACEY DIANE LAMPKINS JT TEN | 343 FT HOWELL DRIVE | | HILTON HEAD | SC | 29926-2765 |
| YVONNE SCHEIDLER | 3249 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| YVONNE SEGURA | SEPARATE PROPERTY | 20967 WINCHESTER ROCK DR | | | PORTER | TX | 77365-4771 |
| YVONNE SMITH | PO BOX 36774 | | | | LAS VEGAS | NV | 89133-6774 |
| YVONNE SMITH | 31203 CYRIL DR | | | | FRASER | MI | 48026-2684 |
| YVONNE SUE BACHE | 3430 JAY DRIVE | | | | ELLICOTT CITY | MD | 21042-3648 |
| YVONNE V EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912-3709 |
| YVONNE V FRANKS | 250 MEADOW LANE | | | | PORTLAND | MI | 48875-1717 |
| YVONNE V HEFLEY | 7810 ELROY PL | | | | OXON HILL | MD | 20745-1428 |
| YVONNE VAN NESS | CUST RANDELL PERCY VAN NESS | U/THE ALABAMA GIFTS TO | MINORS ACT | 966 E CATTAIL DR | DRAPER | UT | 84020-8582 |
| YVONNE WILSON | TOD DTD 3/11/02 | 210 E BOUNDRY AVENUE | | | PLENTYWOOD | MT | 59254-1638 |
| YVONNE WONG | 185 PARK ROW | APT 19 F | | | NEW YORK | NY | 10038-5015 |
| YVONNE WYATT | 5680 SCOTCH SETTLEMENT ROAD | | | | ALMONT | MI | 48003-9615 |
| YVONNE Y WU | CUST STEPHEN D WU UTMA MA | 7 TARA RD | | | SOUTHBORO | MA | 01772-1444 |
| YVONNE Y WU | CUST ALLEN D WU UTMA MA | 7 TARA RD | | | SOUTHBORO | MA | 01772-1444 |
| YVONNE YANCEY | 8 CLAIRE AVE | | | | DERRY | NH | 03038-4221 |
| YVONNE ZATZ | 31 MADELINE CT | | | | HELMETTA | NJ | 08828-1117 |
| YVONNE ZOGHBI | 4603 EL MACERO DR | | | | DAVIS | CA | 95616-4348 |
| Z C STASZAK | 10562 51ST TERRACE N | | | | SAINT PETERSBURG | FL | 33708-3308 |
| Z LAWSON TUTTLE | CUST C WESLEY JACKSON A MINOR UNDER | THE LAWS OF THE STATE OF | GEORGIA | 2509 IVY PLANTATION DR | BUFORD | GA | 30519-7039 |
| Z MICHAEL PRANE | KAREN S PRANE JT TEN | 23788 N HIAWATHA PT | | | CANTON | IL | 61520-8829 |
| Z ZIELINSKI | 20 KINGMAN TERRACE | | | | YONKERS | NY | 10701-1920 |
| Z-S I TUNGL | PO BOX 62 | | | | FLINT | MI | 48501-0062 |
| ZACHARY ALLEN KLEPCHAK | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| ZACHARY ANDREW RICHISON | 3602 SIERRA DRIVE | | | | GEORGETOWN | TX | 78628-1740 |
| ZACHARY BRIAN PRYLON | 6441 ALDEN DRIVE | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| ZACHARY BRODY | 4913 TREE OAKS BLVD | | | | SARASOTA | FL | 34233 |
| ZACHARY CAMPBELL | CGM SEP IRA CUSTODIAN | 36 EAST ROCKAWAY ROAD | | | HEWLETT | NY | 11557-1710 |
| ZACHARY D GOODMAN & | JAMESON L GOODMAN JT TEN | 512 DARTMOUTH AVENUE | | | SILVER SPRING | MD | 20910-4261 |
| ZACHARY D HUGHES | 15508 ANDERSON DR | | | | BILOXI | MS | 39532-2810 |
| ZACHARY E BELL | 2927 TAYLORCREST DR | | | | PEARLAND | TX | 77584-9115 |
| ZACHARY F ENDRESS | CUST MARY C ENDRESS U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1790 TIVERTON | BLOOMFIELD HILLS | MI | 48304-2343 |
| ZACHARY HARRIS | 1 LITTLE OAKS CT | | | | O FALLON | MO | 63368-6122 |
| ZACHARY JAMES BALE | 6351 HEUGHS CANYON DRIVE | | | | SALT LAKE CITY | UT | 84121-6329 |
| ZACHARY JAMES SHAM | CUST BEVERLY JOYCE SHAM U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 2545 CRESTVIEW | NEWPORT BEACH | CA | 92663-5624 |
| ZACHARY JAMES SHAM | 2545 CRESTVIEW | | | | NEWPORT BEACH | CA | 92663-5624 |
| ZACHARY KENT | DARCI KENT JT TEN | 1837 N HARTFORD | | | FAYETTEVILLE | AR | 72701-3064 |
| ZACHARY L FOWLER | 51 FISHER RD | | | | BUFFALO | NY | 14218-2910 |
| ZACHARY L JACKSON | 19515 FORRER | | | | DETROIT | MI | 48235-2362 |
| ZACHARY L SUTTON | CGM ROTH IRA CUSTODIAN | 1923 STUART AVE | | | RICHMOND | VA | 23220-3521 |
| ZACHARY MICHAEL STRENO | 1148 THOMAS 84 RD | | | | EIGHTY FOUR | PA | 15330 |
| ZACHARY MYERS | 102 MANGO ST | | | | MARTINSBURG | WV | 25401 |
| ZACHARY PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| ZACHARY PARENT | 3974 CADWALLADER-SONK | | | | CORTLAND | OH | 44410 |
| ZACHARY S BROWN | 32101 KELLY BL | APT 94 | | | ROCKWOOD | MI | 48173-8633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZACHARY S GANNAWAY | 1101 TAYLOR | | | | JOLIET | IL | 60435-5937 |
| ZACHARY S GERBER | 1808 REVERE PL | | | | CARMEL | IN | 46032-2938 |
| ZACHARY S KASPER CUST | KAREN A KASPER UTMA MI | 1070 10TH STREET | | | WYANDOTTE | MI | 48192 |
| ZACHARY S MARSHALL | 121 SOUTH EAST ST | | | | MASON | OH | 45040-1747 |
| ZACHARY S SIEGEL | 701 PARROT CT | | | | KISSIMMEE | FL | 34759-4536 |
| ZACHARY S ZIMMER | 4140 STILLWATER CIR | | | | WAUKESHA | WI | 53189-6855 |
| ZACHARY SCHLAFF | CUST SEREEN SCHLAFF U/THE PA | UNIFORM GIFTS TO MINORS ACT | 231 LINDEN DRIVE | | ELKINS PARK | PA | 19027-1341 |
| ZACHARY SCOTT GOLDSMITH | 721 KIMBALL RD | | | | IOWA CITY | IA | 52245-5835 |
| ZACHARY W NEELY | 700 SEMPRONIUS RD | | | | CHAPPELL HILL | TX | 77426 |
| ZACHARY W PRICE | 11635 W SHORE DR | | | | PINCKNEY | MI | 48169-9090 |
| ZACHARY WILLIAM ROBBINS | ATTN CAREN T ROBBINS | 8415 THORGESON COVE | | | CORDOVA | TN | 38018-7316 |
| ZACHERY BOWER | 1710 E MOUNTAIN SKY RD | | | | PHOENIX | AZ | 85048-4179 |
| ZACHERY DAVID LAPRADE | 47-30 E MARSTON | | | | PARADISE VALLEY | AZ | 85253-4052 |
| ZACHERY Q WALKER | 856 MARGARET PLACE | | | | ATLANTA | GA | 30318 |
| ZACHERY R CARR | 6085 ROHNS ST | | | | DETROIT | MI | 48213-2628 |
| ZACHERY SPEIGHT | 1718 COUNTRY PARK WAY | | | | LAWRENCEVILLE | GA | 30043-6511 |
| ZACK CONLEY | 10329 LISS RD | | | | WILLIS | MI | 48191-9722 |
| ZACK KESSLER | P O BOX 1021 | | | | HUNTINGTON | TX | 75949 |
| ZACK THOMPSON | SONJA THOMPSON JT TEN | 15738 ECLIPSE DR. | | | CALDWELL | ID | 83607-8989 |
| ZACKARY ROSS MUROFF | 69 OBER RD | | | | NEWTON | MA | 02459-3100 |
| ZACKARY W REYNOLDS | 329 OAK PARK AVE 3N | | | | OAK PARK | IL | 60302-3550 |
| ZADE WILSON | 8629 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| ZADIE L BUCKNER | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEL N VANDENBOSS | 12014 RALSTON RD | | | | BYRON | MI | 48418-9031 |
| ZAFAR ZAMIR & | NAZIA ZAMIR JT TEN | 1 BROOKSIDE DR | | | TITUSVILLE | NJ | 08560-1426 |
| ZAGORKA MATOSKI | 54207 IROQUOIS LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| ZAHARIA N VELEV | 20W071 97TH STREET | | | | LEMONT | IL | 60439-9683 |
| ZAHAROULA MITSIS | 103-44 INTERLOCKEN DR | | | | PALOS HILLS | IL | 60465-1774 |
| ZAHAROULA TILIAKOS | NICHOLAOS TILIAKOS JTWROS | PALAMIDIOU 8 ILIOUPOLIS | ANTHENS | GREECE | | | |
| ZAHAVA DEITEL ACF | SHMUEL DEITEL U/NY/UTMA | 1450 53RD STREET | | | BROOKLYN | NY | 11219-3948 |
| ZAHEED J JADALLA | PO BOX #441525 | | | | DETROIT | MI | 48244-1525 |
| ZAHEER AHMED | CGM IRA CUSTODIAN | 4 DAMASCUS DRIVE | | | MARLBORO | NJ | 07746-1953 |
| ZAHERA J HUSSAIN & | SYED M HUSSAIN JT TEN | 337 QUAIL RODGE ROAD | | | HYDE PARK | NY | 12538 |
| ZAI-HAY CHING | PO BOX 457 | TAIPEI | TAIWAN | | | | |
| ZAIDEE J DYKES MARTIN | 2413 BAYSHORE BLVD APT 2002 | | | | TAMPA | FL | 33629-7336 |
| ZAIDEE MC KINNEY GOWAN | 4600 TAFT BLVD #466 | | | | WICHITA FALLS | TX | 76308-4935 |
| ZAIN MIRZA | 16 CLOVERLEAF DRIVE | MARLBORO NJ 07746-1883 | | | MARLBORO | NJ | 07746-1883 |
| ZAIN MOHAMMED SALEM BASSFAR | WESTREN REGION | PO BOX 3392 JEDDAH 21471 | | SAUDI ARABIA | | | |
| ZAK MADELEN | 15603 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223 |
| ZAKO BASSIL | 39103 AUGUSTA AVE | | | | STERLING HEIGHTS | MI | 48313-5503 |
| ZALMAN S ALTSCHULER | SPRINGHOUSE APT 403 | 4925 BATTERY LANE | | | BETHESDA | MD | 20814-4978 |
| ZALMON O SHERWOOD | 8115 VICTORIA FALLS CIRCLE | | | | SARASOTA | FL | 34243-4264 |
| ZANDER LEBEL | 2524 148A ST | SURREY BC  V4P 1N8 | CANADA | | | | |
| ZANDER V AUSTIN | 1610 TAIT SW RD | | | | WARREN | OH | 44481-8627 |
| ZANE E MITCHELL | 8488 180TH AVE | | | | REED CITY | MI | 49677-8394 |
| ZANE F POLLARD & | MRS NANCY G POLLARD JT TEN | 50 OLD POWERS PL | | | ATLANTA | GA | 30327-4212 |
| ZANE J PYLES | 12406 E WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| ZANE JACKSON | 18710 BIRWOOD | | | | DETROIT | MI | 48221-1900 |
| ZANE KENSIL | 301 ALBERT AVE | | | | PITMAN | NJ | 08071-1063 |
| ZANE L APGAR | 15 DEBORAH DR | | | | S BURLINGTON | VT | 05403-7817 |
| ZANE L JOHNSON & | JUANITA K JOHNSON JT TEN | 1262 GENELLA ST | | | WATERFORD | MI | 48328-1337 |
| ZANE P STANKOFF | 270 JEFFERSON DR | | | | PITTSBURGH | PA | 15228-2111 |
| ZANE S BUSECK | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 |
| ZARA B RICKETTS | PO BOX 99 | | | | UNION | MS | 39365-0099 |
| ZARAGOZA A GUERRA | 1434 BASSETT ST | | | | LANSING | MI | 48915-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZARDIS HOFFMAN & | MRS REBECCA HOFFMAN JT TEN | 10314 BEAUMONT ST | | | FAIRFAX | VA | 22030-3517 |
| ZAREFAY J BANEK & | CHESTER J BANEK | TR ZAREFAY J BANEK LIVING TRUST | UA 12/20/99 | 93 CROSS STREET | YORKVILLE | NY | 13495-1721 |
| ZAREH PELIGIAN AND | MARGARET SKOKOS JTWROS | AMERICAN HOUSE | 777 EAST WOODWARD HTS BLVD | APT 229 | HAZEL PARK | MI | 48030-2763 |
| ZAREH S BAGHDASSARIAN | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| ZARREL V LAMBERT | 3356 SCARLET OAK LN | | | | MEBANE | NC | 27302-8624 |
| ZARRY SARKISIAN | 1655 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4045 |
| ZAVEN S AYANIAN | LORRAINE A AYANIAN JT TEN | 20 SUNSET AVENUE | | | MATAWAN | NJ | 07747-3334 |
| ZAY J KITTREDGE | 830 HENLEY PLACE | | | | CHARLOTTE | NC | 28207-1616 |
| ZAYDA H CONSTABLE | TR CONSTABLE DECLARATION TRUST | UA 03/19/93 | 579 WISTERIA WAY | | SAN RAFAEL | CA | 94903-2425 |
| ZBIGNIEW J BIELICKI | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| ZBIGNIEW J MARTYNEK | 883 RIDGE VALLEY DRIVE | OSHAWA ON  L1K 1Z9 | CANADA | | | | |
| ZBIGNIEW J ZIOLKOWSKI | 3785 105TH AV | | | | ALLEGAN | MI | 49010-9130 |
| ZBIGNIEW MARTYNEK | 883 RIDGE VALLEY DR | OSHAWA ON  L1K 1Z9 | CANADA | | | | |
| ZBIGNIEW V MILIK | 9 WALTUMA AVENUE | | | | EDISON | NJ | 08837-2822 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER COURT | | | | COMMING | GA | 30041-7465 |
| ZDENEK B KUBATA | 1416 BEACH DRIVE | | | | CLIFFWOOD BCH | NJ | 07735-5322 |
| ZDENKO E POZARICH | 3926 OLEATHA | | | | ST LOUIS | MO | 63116-3604 |
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105-4936 |
| ZDRAVKA POTURICA | 1010 EAST 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| ZDRAVKO BELANCIC | 25118 CHARDON ROAD | | | | RICHMOND HTS | OH | 44143-1341 |
| ZDZISLAW A SIWIK & | DANUTA S SIWIK JT TEN | 20248 SUNNYSIDE | | | ST CLAIR SHORES | MI | 48080-4236 |
| ZDZISLAW DABROWSKI | 320 NEFF RD | | | | GROSSE POINT | MI | 48230-1645 |
| ZDZISLAW DOBROWOLSKI | 3015 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3285 |
| ZDZISLAW PETRI | PO BOX 82401 | | | | ROCHESTER | MI | 48308-2401 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| ZDZISLAW R TARNICKI | 1599 S SHORE DR | | | | ROCHESTER | MI | 48307-4340 |
| ZDZISLAW STANCZAK | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| ZEB FLOYD HOLLAND | 3486 W SHIAWSSEE | | | | FENTON | MI | 48430-1751 |
| ZEB M. GARDNER | CGM IRA CUSTODIAN | 2814 W PINEKNOLL CT | | | PEORIA | IL | 61615-3728 |
| ZEB O'BRIAN LACKEY | 1917 HEARTHSTONE CRT | | | | WINDER | GA | 30680 |
| ZEB R ROPER | 11572 LINCOLNSHIRE | | | | CINCINNATI | OH | 45240-2144 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE | | | | FLINT | MI | 48503-4547 |
| ZEBLIN HUNT & | LINDA S HUNT JT TEN | 2041 GLEN COVE RD | | | DARLINGTON | MD | 21034-1112 |
| ZEE Z STANDLY | 1012 GALAXY DR | | | | ARLINGTON | TX | 76001-7465 |
| ZEEB ANIMAL HOSPITAL PC | 2803 LOOMIS RD | | | | ST JOHNS | MI | 48879-9285 |
| ZEF DUSHAJ | 45106 RONNEN DR | | | | MACOMB | MI | 48044-4113 |
| ZEFERINA SUAREZ | 949 ROUTE 837 | | | | MONONGAHEHA | PA | 15063-3623 |
| ZEFERINA SUAREZ | 949 ROUTE 837 | | | | MONONGAHELA | PA | 15063-3623 |
| ZEFERONIA DEMPS | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |
| ZEHRA S ANWAR | CGM ROTH CONVERSION IRA CUST | 12521 LIGHTHOUSE WAY DR | APT A | | CREVE COEUR | MO | 63141-5409 |
| ZEKIYE URAL | 16625 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48167-3436 |
| ZELDA BURRELL | 8908 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2869 |
| ZELDA CHANEN | 929 RIDGEWOOD | | | | QUINCY | IL | 62301-5713 |
| ZELDA DARWICK | 3135 JOHNSON AVENUE | APT 6C | | | BRONX | NY | 10463-3521 |
| ZELDA G DAMASHEK | 20 OLD MAMARONECK RD (APT 6-C) | | | | WHITE PLAINS | NY | 10605-2029 |
| ZELDA G HARMA | 30095 COBBLESTONE CT | | | | NEW HUDSON | MI | 48165-9674 |
| ZELDA GROSS TTEE | GROSS FAMILY TRUST | U/A/D 03/22/94 | 6410 COLGATE AVE | | LOS ANGELES | CA | 90048-4409 |
| ZELDA J SMITH | CUST HEATHER S KLIPPER | UGMA MI | 8439 W COLDWATER RD | | FLUSHING | MI | 48433-1123 |
| ZELDA J SMITH | CUST NICKOLAS J KLIPPER UGMA MI | 8439 W COLDWATER RD | | | FLUSHING | MI | 48433-1123 |
| ZELDA M CUNAGIN | 124 CUNAGIN ROAD | | | | MC KEE | KY | 40447-9484 |
| ZELDA MAE BUCKLES | BOX 384 | | | | INDEPENDENCE | KS | 67301-0384 |
| ZELDA N MAGALDI | 4717 INMAN DR | | | | LEXINGTON | KY | 40513-1420 |
| ZELDA S NADEN | LEROY H NADEN | JT TEN | ONE POMONA E 306 | | BALTIMORE | MD | 21208-2928 |
| ZELDA ZINK | 68127 LLOYDSVILLE COBONNOCK RD | | | | BELMONT | OH | 43718 |
| ZELETTA A SAILER | 220 SUSSEX BLVD | | | | BROOMALL | PA | 19008-3836 |
| ZELFORD D MATHIS | 3495 W SHERMAN | | | | FLINT | MI | 48504-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZELIA FREITAS MARTIN | 211 ANDREWS CT | | | | TULARE | CA | 93274-3190 |
| ZELIG PREIS | 43 DALECOT DRIVE | | | | TRUMBULL | CT | 06611-2801 |
| ZELINA M WORDEN | 807 SOCIETY CT | | | | WOODSTOCK | GA | 30188-2471 |
| ZELL C HARKEY | 125 WILLOW AVE | | | | NORWOOD | NC | 28128-8446 |
| ZELLA GRACE DAVIS | 171 E 2ND ST | | | | CHULUOTA | FL | 32766-9274 |
| ZELLA LEA WHITE | 5037 ELK RIVER ROAD S | | | | ELKVIEW | WV | 25071-9619 |
| ZELLA MUSCOTT TRUSTEE | U/A DTD 2-25-00 | ZELLA MUSCOTT LIVING TRUST | 2012 GOLFVIEW | | KALAMAZOO | MI | 49001 |
| ZELLIE M SPHALER | POST OFFICE BOX 2055 | | | | CROSS CITY | FL | 32628 |
| ZELMA D COHOON | TR ZELMA D COHOON REVOCABLE TRUST | UA 12/28/01 | 3249 RIDGE ROAD | | SAULTE ST MARIE | MI | 49783-9032 |
| ZELMA DESIREE COLLAZO | URB FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917-3529 |
| ZELMA FAY HUGHES & | CHARLES V HUGHES JT TEN | 3551 BATES DR | | | STERLING HEIGHTS | MI | 48310-2536 |
| ZELMA G COFFMAN | 7503 N ST RT 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| ZELMA G SAPP | 2244 WILLOWSIDE LANE | | | | GROVE CITY | OH | 43123-8846 |
| ZELMA GRACE BUTTERFIELD | 1148 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| ZELMA J GILBERT | 1818 N MAIN ST | | | | DANVILLE | VA | 24540-3225 |
| ZELMA J HARGUS | 1601 19TH ST | | | | PARKERSBURG | WV | 26101 |
| ZELMA L RICHARDSON | 3032 MARVIN | | | | ADRIAN | MI | 49221-9248 |
| ZELMA M BROWN | 1255 LANCASTER DR | | | | SYKESVILLE | MD | 21784-8850 |
| ZELMA M DEFEVER & | ZELMA M LOEB JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006-2820 |
| ZELMA M DEFEVER & | MARY CYNTHIA DEFEVER JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006-2820 |
| ZELMA M DEFEVER & | HAROLD J DEFEVER JR JT TEN | 9567 AVOCA RD | | | KENOCKEE | MI | 48006-2820 |
| ZELMA M JOHNSON | 144 N WINDMILL TRL | | | | GREENWOOD | IN | 46142-9283 |
| ZELMA P SPURGEON | 1651 MELODY LANE | | | | ARNOLD | MO | 63010-1105 |
| ZELMA PRICE REDDICK | 4280 HIGH POINT RD | | | | WINSTON SALEM | NC | 27107-3608 |
| ZELMA SEAL STUTZMAN | 502 BRAVE COURT | | | | KOKOMO | IN | 46902-7000 |
| ZELMA VIGNEAU & | MATHILD FUGERE JT TEN | 416 SHATTUCK HILL ROAD | | | NEWPORT | VT | 05855-8885 |
| ZELMAR LEE MAY | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |
| ZELMIRA A GALE | TR UA 09/30/95 | 3303 LINDEN RD APT 331 | | | ROCKY RIVER | OH | 44116 |
| ZELTON J STRINGER | 8677 GLENN ELLEN DR | | | | BATON ROUGE | LA | 70809-2918 |
| ZEMER K HAMMOND | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| ZENA BUCKMAN | 740 MONTPELLIER APT 1508 | ST LAURENT PROVINCE QC  H4L 5B1 | CANADA | | | | |
| ZENA E RADNICK | 5900 HILLCREST RD | | | | DETROIT | MI | 48236-2108 |
| ZENA RUCKER TTEE FBO | RUCKER FAMILY SURVIVOR TRUST | U/A/D 02/03/2005 | 650 S CARROLL AVE | | SOUTHLAKE | TX | 76092-8713 |
| ZENAIDA B WALDRON & | WILLIAM A WALDRON JT TEN | 2609 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744-3949 |
| ZENAIDE CACIA & | CATHERINE R LENIG JT TEN | 30 HERON AVE | | | PENNSVILLE | NJ | 08070-1308 |
| ZENDON O WILLIS | 3427 GRANDON COURT | | | | HILLIARD | OH | 43026-1712 |
| ZENETA L THOMAS | 18461 PENNINGTON DRIVE | | | | DETROIT | MI | 48221-2143 |
| ZENIDA BREITSTEIN | CUST BRUCE BRIETSTEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 19 WALNUT PLACE | HUNTINGTON | NY | 11743-7105 |
| ZENITH W ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ZENOBIA CONNER CUST | CHRISTIAN J CONNER UTMA NJ | 15 KENDALL | | | MENDHAM | NJ | 07945 |
| ZENOBIA EUBANKS | 9342 MANSFIELD ST | | | | DETROIT | MI | 48228-2197 |
| ZENOBIA JASINSKI | 504 BIRKDALE CT | SAINT CLAIR BEACH ON  N8N 4B3 | CANADA | | | | |
| ZENOBIA M MINOR | 352 FERNWOOD DR | | | | AKRON | OH | 44320-2318 |
| ZENOBIA R MC CLENIC & | DAVID A MC CLENIC JT TEN | 20065 CORYELL DRIVE | | | BEVERLY HILLS | MI | 48025-5003 |
| ZENON J ROESCHKE | TR ZENON J ROESCHKE REVOCABLE TRUST | UA 10/05/98 | 20401 SUNNYDALE ST | | CLAIR SHORES | MI | 48081-3452 |
| ZENON JASZCZULT | T.O.D. LINDA SMITH | SUBJECT TO ST TOD RULES | 1666 EARL STREET | | UNION | NJ | 07083-5532 |
| ZENON JOSEPH LASCZYK | 3580 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| ZENON PODUBYNSKYJ | PO BOX 1033 | | | | BRIDGEPORT | CT | 06601-1033 |
| ZENON QUINTELA JR | 3540 S PERKEY RD RT 4 | | | | CHARLOTTE | MI | 48813-9138 |
| ZENONAS C BROKAS | 39837 BIRCHWOOD | | | | PLYMOUTH | MI | 48170-4534 |
| ZENORD N KARPIEJ & | JOHN E KARPIEJ JT TEN | 14211 MARTIN RD | | | WARREN | MI | 48093-4362 |
| ZENORD N KARPIEJ & | MARY ANN KARPIEJ JT TEN | 14211 MARTIN RD | | | WARREN | MI | 48093-4362 |
| ZEOLA WALKER | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| ZEPHER M STONE | 950 RIVERBEND DR | APT 17 | | | GADSDEN | AL | 35901-2578 |
| ZEPHERINA CORCORAN | 4221 GREENBRIER RD | | | | LONG BEACH | CA | 90808-1617 |
| ZERBEN H BIENVENU | 517 MYRTLE BLVD | | | | LAFAYETTE | LA | 70506-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZERLENE F WHITE | 157 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510-1562 |
| ZERNIE BACON | 0613 E MCCLELLAN | | | | FLINT | MI | 48505-4262 |
| ZERRELL B EDWARDS JR | 186 HAPPY TRAILS LN | | | | TULLAHOMA | TN | 37388-7943 |
| ZERRENE BROOKS & | DORSEY W BROOKS JT TEN | 11491 E ROYAL RD | | | STANWOOD | MI | 49346-9748 |
| ZESTER M YOUNG | 28754 SAN MARINO | | | | SOUTHFIELD | MI | 48034-1544 |
| ZESTER M YOUNG & | ERIC D YOUNG JT TEN | 28754 SAN MARINO DR | | | SOUTHFIELD | MI | 48034-1544 |
| ZETA ELIZABETH BARKER GIBBS | 352 CARMINE DR | | | | COCOA BEACH | FL | 32931-3616 |
| ZETHA M HANKINS | PO BOX 14129 | | | | DETROIT | MI | 48214-0129 |
| ZETHINA J BEST & | ROBERT A BEST | 389 BEST RD | | | PARKER | PA | 16049-4207 |
| ZETTIE SHELTON | 4466 PRAIRIE RD | | | | MONROE | LA | 71202-8343 |
| ZETTY M HADLEY | 18218 GILCREST AV | | | | DETROIT | MI | 48235 |
| ZEWILLIAN B DICKSON | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| ZHEN LI | 2070 76TH STREET | | | | BROOKLYN | NY | 11214-1306 |
| ZHEN ZHONG LI | ROOM 105, | NO. 231 DONG XING ZHONG ROAD | DONG KENG TOWN, DONG GUAN, | GUANGDONG, CHINA | | | |
| ZICHRON MENACHEN INC. NPO | 8 ELYON ROAD | | | | MONSEY | NY | 10952-3021 |
| ZIGFRIDS ZADVINSKIS & | PAULINE ZADVINSKIS JT TEN | 2235 ONTONAGON SE | | | GRAND RAPIDS | MI | 49506-5367 |
| ZIGMARS MEZINS | JAUNMUIZA MARUPES PAGASTS | RIGAS RAJONS LATVIA LV2167 | LATVIA | | | | |
| ZIGMAS PARONIS | CUST CAROL PARONIS UGMA NY | 708 RUGBY RD | | | SYRACUSE | NY | 13203-1311 |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY | | | | REDFORD | MI | 48239-2729 |
| ZIGMOND A SPAKOWSKI | 4251 GRANDY | | | | DETROIT | MI | 48207-1515 |
| ZIGMOND J KOWALSKI & | WANDA B KOWALSKI JT TEN | 35 COLUMBIA PKWY | | | ILION | NY | 13357-2615 |
| ZIGMOND JOSEPH PIORKOWSKI | 1440 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| ZIGMONT RYMSZA | 46341 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5732 |
| ZIGMUND B KUPRIANIAK & | NINA KUPRIANIAK JT TEN | 8707 STROM | | | STERLING HEIGHTS | MI | 48314-2540 |
| ZIGMUND M TAYLOR | 46701 STRATHMORE | | | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND M TAYLOR & | DOLORES E TAYLOR & | WILLIAM TAYLOR JT TEN | 46701 STRATHMORE | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND MICHAEL TAYLOR & | DOLORES ELIZABETH TAYLOR & | MARY ANN TAYLOR JT TEN | 46701 STRATHMORE RD | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND S KOSHINSKI & | CLAIRE KOSHINSKI JT TEN | 99 WILCOX DR | | | WILKES BARRE | PA | 18705-3731 |
| ZILLA CLINTON & | PASQUALE A BUBA | 4118 WILKINSON AVE | | | STUDIO CITY | CA | 91604-2427 |
| ZILLIAH M STROTHER | 194 PINE HAVEN | | | | BARNUELL | SC | 29812-2817 |
| ZIMMERMANN LIVING TRUST | UA 02/25/2007 | 18 BIRCH TERR | | | MONTVALE | NJ | 07645 |
| ZINA FOUCHET & | FRANK ALTIERI JT TEN | 31 READE ST | | | YONKERS | NY | 10703-1033 |
| ZINA R HESTER | 14538 GRANT LN | | | | OVERLAND PARK | KS | 66221-2526 |
| ZINAIDA WISSUSIK | 12855 SPENCER ROAD | | | | MILFORD | MI | 48380-2753 |
| ZINOBI A PURYEAR | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| ZION HILL CEMETERY | ASSOCIATION | ATTN MARLIN D HOOVEN | 44 HOOVER DR | | NEWBURG | PA | 17240-9396 |
| ZION LUTHERAN CHURCH | MISSION ENDOWMENT FUND | ATTN: BILL FULLER | 18 SNELL ROAD | | GENEVA | NY | 14456-3241 |
| ZION METHODIST CHURCH | TR | ATTN PATRICIA MILLER | PO BOX 133 | | GROVER HILL | OH | 45849-0133 |
| ZIONS BANK CUST FBO | LANDCAR LIFE INSURANCE CO | ATTN: ALAN FERNELIUS | 9350 S 150 EAST #1000 | | SANDY | UT | 84070-2721 |
| ZIPORA WEBER | 2211 BROADWAY | | | | NEW YORK | NY | 10024-6264 |
| ZIPPORA T ADAMS | 78 CARL | | | | BUFFALO | NY | 14215-4028 |
| ZIRKLE BLAKEY & | JEAN D BLAKEY TEN COM | PO BOX 37 | | | STANARDSVILLE | VA | 22973-0037 |
| ZITA BERTSCH | 4022 ALEXANDRIA PIKE | | | | NEWPORT | KY | 41076 |
| ZITA HACSKAYLO | 38 WILLIAMSBURG CIRCLE | | | | WHEELING | WV | 26003-5525 |
| ZITA HOWELL & | MARLENE HOWELL JT TEN | 7929 SE MAIN | | | PORTLAND | OR | 97215-3030 |
| ZITA M HATCH | 4267 BOND AVE | | | | HOLT | MI | 48842-1463 |
| ZITA TRIPATHY | 2014 SADDLEBACK BLVD | | | | NORMAN | OK | 73072-2805 |
| ZIV BARLACH | 4097 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323-2626 |
| ZIVANKA VALCO | 1609 E 19TH ST | | | | SANTA ANA | CA | 92705-7106 |
| ZIVKA PETREVSKA | 5135 S LAWLER AVE | | | | CHICAGO | IL | 60638-3015 |
| ZIVOIN BERAR | CUST ROBERT S BERAR U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1708 HAMMAN DR | TROY | MI | 48098-5039 |
| ZIVOJIN SIMICH | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ZIXIN GAO & | ZHONGNING LI JT TEN | 67 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816-5290 |
| ZIZA AYAD | 302 S LOIS LN | | | | RICHARDSON | TX | 75081-4215 |
| ZLATA TEWEL AND | DOROTHY STOLL JTWROS | 24221 PIERCE | | | SOUTHFIELD | MI | 48075-3007 |
| ZLATE ONCEVSKI | 52660 LAUREL OAK LANE | | | | CHESTERFIELD | MI | 48047-1492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZLATIJA RADOVANOVIC | 4986 S 25 W | | | | TRAFALGAR | IN | 46181-8916 |
| ZN FUNDICIONES C.A. | 1003 GRAND COURT | | | | HIGHLAND BEACH | FL | 33487-5306 |
| ZOA D SCOTT | 2740 GERALD | | | | ROCHESTER | MI | 48307-4732 |
| ZOA J CUBBA | TR SAM CUBBA & ZOA J CUBBA | LIVING TRUST UA 11/09/87 | 3200 HESSEL | | ROCHESTER HILLS | MI | 48307-4838 |
| ZOE A RITCHEY & | JOE K RITCHEY JT TEN | 6671 S GLAZIER BEACH DR | | | CEDAR | MI | 49621-9489 |
| ZOE BITHOS GAVRILIS | PO BOX 99 | NEA MAKRI 19005 | GREECE | | | | |
| ZOE BRUNT, MARIANNE TALLMAN, | MARGARET GRIFFIN, JANE BRUNT | TTEES U/W/O HARRY H BRUNT | 726 LOVEVILLE ROAD | COTTAGE 91 | HOCKESSIN | DE | 19707-1515 |
| ZOE CHIOS CARMODY | 15 RALPH STREET | OTTAWA ON  K1S 4A3 | CANADA | | | | |
| ZOE ELIZABETH MAVRIDIS | 389 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739-1326 |
| ZOE K SMITH | 6312 S MAPLE CITY HWY | | | | MAPLE CITY | MI | 49664-8737 |
| ZOE W HORTON | PO BOX 24450 | | | | ST SIMONS ISLAND | GA | 31522-7450 |
| ZOFIA S PACHLITA | 23 CODY STREET | | | | FORDS | NJ | 08863-1007 |
| ZOI M LEZCANO ACF | MANOLO B LEZCANO U/FL/UTMA | 161 FERNWOOD CRESCENT | | | ROYAL PALM BEACH | FL | 33411-4953 |
| ZOILO B MARRERO | 245 18TH STREET | APT 1001 | | | MIAMI | FL | 33139-2043 |
| ZOLA C BRYANT & | CHARLES A BRYANT JT TEN | 4157 TONAWANDA TRAIL | | | BEAVERCREEK | OH | 45430-1947 |
| ZOLA E EDWARDS | JERRY L EDWARDS JT TEN | TOD DTD 10/23/2008 | 2008 WEST SHORE DRIVE | | MACON | MO | 63552-3672 |
| ZOLA M OWENS | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 |
| ZOLA M SMITH | TR RALPH M SMITH & ZOLA M SMITH | REVOCABLE LIVING TRUST | UA 10/03/97 | 340 W 5TH ST | IMLAY CITY | MI | 48444-1039 |
| ZOLA NALLS | 1033 83RD AVENUE | | | | OAKLAND | CA | 94621-1805 |
| ZOLA VEALEY | 18800 ROCKLAND AVE | | | | CLEVELAND | OH | 44135-3962 |
| ZOLDA F BROWN | 19636 JUSTINE ST | | | | DETROIT | MI | 48234-2134 |
| ZOLLARSVILLE CHAPEL UNITED | METHODIST CHURCH | R D 1 BOX 65A | | | MARIANNA | PA | 15345-8911 |
| ZOLLIE CLIPPER | 809 ATKINSON | | | | DETROIT | MI | 48202-1519 |
| ZOLLIE G MOY | 17875 BINDER ST | | | | DETROIT | MI | 48212-1103 |
| ZOLLIE L CARTER | ATTN LAURA LEE CARTER | 1208 MAREED AVE | | | YAZOO CITY | MS | 39194-2831 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| ZOLTAN M MIHALY AND | KLARA B MIHALY JTWROS | 1888 CENTURY PARK EAST | SUITE 1500 | | LOS ANGELES | CA | 90067-1719 |
| ZOLTAN MARKO | 2089 TELKI | OZIKE U | HUNGARY | | | | |
| ZOLTAN SPIRA & | CHARLOTTE SPIRA JT TEN | 1438 BILTMORE DR NE | | | ATLANTA | GA | 30329-3534 |
| ZOLTON GONDOS & | MRS MARGARET GONDOS JT TEN | 2905 HUNTING HILL CT | | | OAKTON | VA | 22124-1743 |
| ZONA G HOHENGARTEN | TR ZONA G HOHENGARTEN REV LIVING | TRUST UA 05/17/84 | 4505 PARKER RD 361 | | FLORISSANT | MO | 63033-4272 |
| ZONIE T BARNETTE | 412 VANNEY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| ZORA BROZOVICH | 570 E 193RD ST | | | | CLEVELAND | OH | 44119-1544 |
| ZORA J BURRESS | 5907 HOLLIHILL COURT | | | | DAYTON | OH | 45449-3218 |
| ZORA KARIEN | 213 8TH ST | | | | FRANKLIN | PA | 16323-1140 |
| ZORA KARIEN | 213 8TH ST | | | | FRANKLIN | PA | 16323-1140 |
| ZORA MATIJEVIC | 8310 BRIDLEHURST DR | | | | KIRTLAND | OH | 44026 |
| ZORA P KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| ZORA PAVLAK | 800 OLD MILL RD | | | | AURORA | OH | 44202-9230 |
| ZORA PRITCHARD | P O BOX 86 | | | | HISEVILLE | KY | 42152-0086 |
| ZORA URBANICK | TR ZORA URBANICK REVOCABLE TRUST | UA 4/19/05 | 21310 MILLER AVE | | EUCLID | OH | 44119-2328 |
| ZORAIDA M CASE | 5226 TOWNLINE ROAD | | | | SANBORN | NY | 14132 |
| ZORAN BIJELOVIC | 8A LAKESIDE DRIVE | | | | MILLBURN | NJ | 07041 |
| ZORAN DONCIC | 55868 PLACID DR | | | | MACOMB | MI | 48042-6174 |
| ZORAN POLAK | 20 MCINTYRE AVE | ST CATHARINES ON  L2S 3W9 | CANADA | | | | |
| ZORIAN I SAWKA | 9381 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8019 |
| ZORKA KARAULA | 38018 PLESANT VALLEY ROAD | | | | WILLOUGHBY | OH | 44094-9439 |
| ZOUB ENTERPRISES | ATTN: ROBERT ZOUB | 3842 PICKFORD | | | SHELBY TWP | MI | 48316-4835 |
| ZOYA M DYER | 1102 PASEO DEL MAR | | | | SAN PEDRO | CA | 90731-6439 |
| ZUBAIDAH AZIM | 130-94 GLENWOOD AVE | | | | YONKERS | NY | 10703-2649 |
| ZUBIN M SUMARIWALLA | 600 SPRING RD #100 | | | | MOORPARK | CA | 93021-1252 |
| ZULA M MORFORD & | JAY MORFORD JT TEN | 4333 GREEN HOLME DRIVE | | | SACRAMENTO | CA | 95842-3074 |
| ZULENA A GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234-3104 |
| ZULFIQAR RASHID AND | SURRAYA J RASHID JTWROS | 13614 ACORN PATCH LANE | | | POWAY | CA | 92064-2103 |
| ZULMIRA F CARVALHO | 1024 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| ZURAH M PERKINS | 11091 BATELLO DR | | | | VENICE | FL | 34292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZVI DAGAN | SHOSHANA DAGAN JT TEN | TOD DTD 03/10/2006 | | ASHKELON 78443 ,ISRAEL | | | |
| ZVI DUBIN | 39-15 TERHUNE PL | | | | FAIR LAWN | NJ | 07410-5111 |
| ZVI MEYER NEUBERGER AND | BLANCHE NEUBERGER JTWROS | 1648 48TH STREET | | | BROOKLYN | NY | 11204-1126 |
| ZVI NACHMAN RASKIN | 10 KERI LN | | | | SPRING VALLEY | NY | 10977-1707 |
| ZVI Z WEGENER & | BETTY R WEGENER JT TEN | 29757 DEER RUN | | | FARMINGTON HILLS | MI | 48331-1979 |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| ZVULUN RAVID & | OPHRAH LISTOKIN JT TEN | 14-11 MANDON PLACE | | | FAIR LAWN | NJ | 07410-5337 |
| ZYGERYD TUKIENDORF | 3920 SE 2ND PLACE | | | | CAPE CORAL | FL | 33904 |
| ZYGMUND ZYLKA JR | 8633 WESTCHESTER LANE | | | | CANTON | MI | 48187-1937 |
| ZYGMUND ZYLKA JR & | ARLEEN C ZYLKA JT TEN | 8633 WESTCHESTER LANE | | | CANTON | MI | 48187-1937 |
| ZYGMUNT C GRONET & | BARBARA J GRONET JT TEN | 11581 ST AUBIN | | | HAMTRAMCK | MI | 48212-2912 |
| ZYGMUNT KACZOWKA | TOD DTD 12/12/2007 | 15 RECANO RD | | | NEW BRITAIN | CT | 06053-2546 |
| ZYGMUNT PORADA JR | 6753 IMLAY CITY RD | | | | RUBY | MI | 48049-2917 |
| ZYGMUNT S ZIMNY | 2210 LYNDON AVE | | | | CHATTANOOGA | TN | 37415-6520 |
| ZYNITA ELDER | 73 MORRISON STREET | | | | WATKINSVILLE | GA | 30677-2751 |