# Exhibit B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 'ONES, THOMAS H | 442 E. WOODHOLLOW COURT | | | | WESTFIELD | IN | 46074 |
| (FISHER) HARMAN, BARBARA ANN | 2559 ELSIE AVE | | | | TOLEDO | OH | 43613-3331 |
| (TERRY) BOND, CAROLYN J. | PO BOX 257 | 9061 HWY 196 | | | NANCY | KY | 42544-0257 |
| 3, THOMAS F | 2269 N FRIER RD | | | | TWINING | MI | 48766-9783 |
| 5, HARRY K | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506 |
| 5, NICHOLAS J | 135 EVANS ST | BLOCHER HOMES | | | WILLIAMSVILLE | NY | 14221-5527 |
| 51-2003-DR-5664-WS, F. D. | PO BOX 8500 | OBO: GILBERT YORK | | | TALLAHASSEE | FL | 32314-8500 |
| A ACKERSON, JULIE | 522 EAST GRAND RIVER AVE | | | | IONIA | MI | 48846 |
| A KLOHA, KATHLEEN | 4794 COURT ST | | | | AUBURN | MI | 48611-9509 |
| A SPEER, CHAROLTT | P.O. BOX 220 | | | | GUIN | AL | 35563 |
| A'HEARN, HANNAH M | 8832 RUTLEDGE AVE | | | | GLENDALE | NY | 11385-7934 |
| A, SHIRLEY | 10869 ST RD 32 EAST | | | | CRAWFORDSVILLE | IN | 47933 |
| A-BEL, MOYUNDA J | 9268 W MAIN ST | | | | KALAMAZOO | MI | 49009-9303 |
| A., WILSON, MARY | 511 E 3RD AVE | | | | SAINT JOHN | KS | 67576-2018 |
| AA-53420-Q5, NIAGARA CO. SCU | PO BOX 15329 | OBO: BOBBY MCKENZIE | | | ALBANY | NY | 12212-5329 |
| AAAARISSMAN, NICK | 5675 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-1306 |
| AAARIVERS, DAVID O | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| AABERG, CLARA A | 14570 SW HART RD APT 256 | | | | BEAVERTON | OR | 97007-7018 |
| AABERG, DEBRA L | 11631 DOUGLAS DR N | | | | CHAMPLIN | MN | 55316-2926 |
| AABERG, SCOTT | 4538 DEWULF DR | | | | TROY | MI | 48085-3528 |
| AACH-MURPHREE, SANDRA | 552 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1245 |
| AADIL, AMEEN A | 408 HOLT CREEK CT | | | | NASHVILLE | TN | 37211-8534 |
| AADLAND, WALLACE L | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750-2843 |
| AAGESEN, CLARA E | 1002 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| AAGESEN, JOSHUA J | 352 WOODMERE AVE SE | | | | GRAND RAPIDS | MI | 49506-1725 |
| AALDERINK, LEE R | 1430 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9433 |
| AAMOLD, WAYNE H | 263 ARMSTRONG LN | | | | PASADENA | MD | 21122-4151 |
| AAMOTH, NEVA L | 1421 HUTCHINS DR | | | | KOKOMO | IN | 46901-1991 |
| AANE, SHARON G | 307 LABIAN DR | | | | FLUSHING | MI | 48433-1773 |
| AANERUD, DORIS L | 3110 JACKSON DR | | | | HOLIDAY | FL | 34691-3362 |
| AARANT, JERRY D | PO BOX 191 | | | | HILLSBORO | MO | 63050-0191 |
| AARDAL JR, PAUL W | 250 PINE NEEDLE DR | | | | SEVILLE | OH | 44273-8803 |
| AARDEMA, WILHELMINA | 14353 GRIDLEY RD | | | | NORWALK | CA | 90650-4705 |
| AARDEMA, WILHELMINA | 14353 GRIDLEY ROAD | | | | NORWALK | CA | 90650-4705 |
| AARHUS, MICHAEL S | 13209 RIDGEPOINTE RD | | | | KELLER | TX | 76248-8148 |
| AARNS, CARL J | PO BOX 367 | | | | BECKEMEYER | IL | 62219-0367 |
| AARON JR, DANNY | 1945 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-8213 |
| AARON SR, GERALD T | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| AARON, ALMA L | 405 19TH ST E APT 7 | | | | JASPER | AL | 35501-5464 |
| AARON, AMOES G | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| AARON, ANN | 3501 W WHEATFIELD LN | | | | MUNCIE | IN | 47304-5964 |
| AARON, ANN | 3501 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304 |
| AARON, BARBARA | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| AARON, BEVERLY P | 1605 HIDDEN SHOALS DR SE | | | | CONYERS | GA | 30013-5211 |
| AARON, BEVERLY P | 1605 HIDDEN SHOALS DRIVE SE | | | | CONYERS | GA | 30013-5211 |
| AARON, BILLY H | 3501 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304-5964 |
| AARON, BOBBY R | 12715 HIGHWAY 3265 | | | | CISCO | TX | 76437-7835 |
| AARON, BRANDY N | 2069 PITCH PINE DRIVE | | | | SHREVEPORT | LA | 71118-4739 |
| AARON, BRAZEAL W | 19239 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| AARON, BRIAN | 2002 GOLDMILLER RD | | | | BUNKER HILL | WV | 25413-3571 |
| AARON, BRUNELL | 605 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| AARON, CAROLYN J | 1984 W CO RD 1100S | | | | BUNKER HILL | IN | 46914 |
| AARON, CAROLYN S | 2551 S 700 W | | | | RUSSIAVILLE | IN | 46979-9528 |
| AARON, CATHERINE C | 350 EVERETT AARON LN | | | | JASPER | AL | 35504-4649 |
| AARON, CATHY D | PO BOX 409 | 181-A NO. MADISON ROAD | | | LONDON | OH | 43140-0409 |
| AARON, CHRISTOPHE M | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON, COLLEEN C | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| AARON, DANIEL J | 2900 N APPERSON WAY TRLR 226 | | | | KOKOMO | IN | 46901-1486 |
| AARON, DANNY L | 444 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6863 |
| AARON, DEBORAH A | 914 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4023 |
| AARON, DEBORAH M | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| AARON, DETROY A | 3301 PEPPERTREE CIR APT E | | | | DECATUR | GA | 30034-4144 |
| AARON, DIANA L | 38673 BIGGS ROAD | | | | GRAFTON | OH | 44044-9614 |
| AARON, DONALD W | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| AARON, GERALDINE | 5688 DEPAUW AVE | | | | YOUNGSTOWN | OH | 44515-4110 |
| AARON, GERALDINE | 5688 DEPAUW AVE. | | | | YOUNGSTOWN | OH | 44515-4110 |
| AARON, HELEN J | 2144 N DELPHOS ST | | | | KOKOMO | IN | 46901-1665 |
| AARON, IKE | 2460 COUNTY ROAD 59 | | | | PRATTVILLE | AL | 36067-8039 |
| AARON, J P | PO BOX 424 | | | | KENNEDALE | TX | 76060-0424 |
| AARON, JACK D | 15181 VAN BUREN BLVD SPC 212 | | | | RIVERSIDE | CA | 92504-5667 |
| AARON, JAMES | 38188 CAROLON BLVD | | | | WESTLAND | MI | 48185-3300 |
| AARON, JAMES F | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| AARON, JAMES R | 3568 BURKESVILLE RD | | | | GLASGOW | KY | 42141-8383 |
| AARON, JAMES W | 827 BLAINE ST | | | | DETROIT | MI | 48202-1937 |
| AARON, JEROME F | 6846 E LAKE RD | | | | CASTILE | NY | 14427-9510 |
| AARON, JERRY D | 904 MASTER DRIVE | | | | GALLOWAY | OH | 43119-8239 |
| AARON, JESSE L | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505-3134 |
| AARON, JOANN C | 3213 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2032 |
| AARON, KAREN T | 380 EMERALD GREEN CT | | | | ATLANTA | GA | 30349-8420 |
| AARON, KATHLEEN K | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2353 |
| AARON, LEE B | 10695 N 129TH ST | | | | SCOTTSDALE | AZ | 85259-4491 |
| AARON, LEO M | 1605 HIDDEN SHOALS DR SE | | | | CONYERS | GA | 30013-5211 |
| AARON, LINDA ANN | 2054 E SALTSAGE DR | | | | PHOENIX | AZ | 85048-8104 |
| AARON, LINDA R | 4417 SOUTH AVE APT 4 | | | | BOARDMAN | OH | 44512-1361 |
| AARON, LINDA S | 304 TOWN HALL DR | | | | SYLVAN SPGS | AL | 35118-9034 |
| AARON, LISA M | 1704 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3235 |
| AARON, LOIS A | 2415 CRANE ST | | | | WATERFORD | MI | 48329-3728 |
| AARON, LOIS A | 2415 CRANE ST | | | | WATERFORD | MI | 48329-3728 |
| AARON, MARCIA A | PO BOX 6262 | | | | KOKOMO | IN | 46904-6262 |
| AARON, MARGARET M | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 |
| AARON, MARIAN | 1770 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8541 |
| AARON, MARIAN | 1770 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8541 |
| AARON, MARIAN G | 416 GREEN HILL LANE | | | | BERWYN | PA | 19312-1920 |
| AARON, MARIAN G | 182 MAPLE ST | | | | BUFFALO | NY | 14204-1242 |
| AARON, MARILYN A | 159 BARBERRY CT | | | | PENDLETON | IN | 46064-8816 |
| AARON, MAURICE E | 4605 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2820 |
| AARON, MAXINE J | 15 COTTAGE AVE | | | | MARKLEVILLE | IN | 46056 |
| AARON, MICHAEL W | 4219 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| AARON, NORMAN A | 1523 KORBY ST | | | | KOKOMO | IN | 46901-1923 |
| AARON, PATRICIA | 24911 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-4224 |
| AARON, PAUL E | 6113 ROBERTA ST | | | | BURTON | MI | 48509-2431 |
| AARON, RALPH E | APT 720 | 960 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40203-3246 |
| AARON, ROBERT | 6468 BULLARD RD | | | | DRY BRANCH | GA | 31020-4322 |
| AARON, ROCK W | 2050 SUGARTREE DR | | | | MURFREESBORO | TN | 37129-2655 |
| AARON, RUTH E | 6867 W RD 250 S | | | | RUSSIAVILLE | IN | 46979 |
| AARON, SARAH J | 801 CLARK ST | | | | KOKOMO | IN | 46901-6605 |
| AARON, SHARON M | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| AARON, SHARON R | 4565 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4428 |
| AARON, SHAWN E | 9051 CAIN DR NE | | | | WARREN | OH | 44484-1706 |
| AARON, SIDNEY | 1037 ALPINE DR | | | | SANDUSKY | OH | 44870-5073 |
| AARON, SILVIA B | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| AARON, VIOLA | 6141 LEMAY ST | | | | DETROIT | MI | 48213-3468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON, VIOLA | 6141 LEMAY | | | | DETROIT | MI | 48213-3468 |
| AARON, VIOLA J | 808 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| AARON, WAYNE R | 2710 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9515 |
| AARON, ZELDA P | 1115 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1931 |
| AARON-CASTILLO, VALERIE J | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013-4980 |
| AARON-OLIVER, KRISTA J | 12241 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| AARSTAD JR, CARLOS J | PO BOX 512 | | | | JANESVILLE | WI | 53547-0512 |
| AARSTAD, BRIAN L | 117 E HIGHLAND AVE | | | | FORT ATKINSON | WI | 53538-2913 |
| AARSTAD, JENNIFER M | APT 5201 | 907 ASHFORD LANE | | | ARLINGTON | TX | 76006-3861 |
| AARSTAD, JERRY J | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| AARSTAD, LARRY A | 603 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| AARSTAD, MARK G | 2144 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| AARSTAD, MARVIN L | 2119 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| AARSTAD, RONALD G | 81 RANKIN ST | | | | FORT ATKINSON | WI | 53538-1648 |
| AAS, ROBERT K | 39720 NORTH QUEENSBURY LANE | | | | BEACH PARK | IL | 60083-3054 |
| AASE, JAN H | 4805 CRESTONE WAY | | | | OAKLAND TOWNSHIP | MI | 48306-1680 |
| AASE, NEIL C | 252 SANDBROOK CIR | | | | NOBLESVILLE | IN | 46062-9329 |
| AASEN, GARY B | 6 KATHERINE RD | | | | REHOBOTH | MA | 02769-1937 |
| AASEN, KENNETH J | 7410 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9518 |
| ABABURKO, ROBERT G | 123 3RD AVE | | | | N TONAWANDA | NY | 14120-4331 |
| ABAD, JOHN A | 4604 RACEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1195 |
| ABAD, LETICIA C | 249 VALLEY STREAM LN | | | | SOUTHBURY | CT | 06488-4682 |
| ABADES, MARIA G D | BATELLA DEL SALADO | #8 FLOOR 5, DOOR 3 | | MADRID 28045 SPAIN | | | |
| ABADIE, EUGENE J | 5024 WADE DR | | | | METAIRIE | LA | 70003-2750 |
| ABADIE, ORIDA F | 5024 WADE DRIVE | | | | METAIRIE | LA | 70003-2750 |
| ABAIR, NADINE B. | 5764 CUSHMAN RD | | | | SYLVANIA | OH | 43560-2017 |
| ABAIR, NADINE B. | 5764 CUSHMAN | | | | SYLVANIA | OH | 43560-509 |
| ABAKAH, ROSE ENTWI | 1181 SHERIDON AVE | APT 4L | | | BRONX | NY | 10456-0000 |
| ABAKAH, ROSE ENTWI | 1181 SHERIDAN AVE APT 4L | | | | BRONX | NY | 10456-4511 |
| ABALAN, MARK | 161 NEW HAVEN AVE | | | | ORANGE | CT | 06477-3124 |
| ABALOS, THOMAS | 12670 B ST | | | | LA SALLE | MI | 48145-9616 |
| ABAR, LINDA L | 733 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1845 |
| ABAR, STEPHEN M | 711 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-4203 |
| ABARAY, ANDREW | 45 E ST | | | | PORT READING | NJ | 07064-1610 |
| ABARCA, ALFONSO D | 6806 BIG CREEK PKWY | | | | MIDDLEBRG HTS | OH | 44130-2603 |
| ABARCA, CARMEN S | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |
| ABARCA, CHRIS J | 8301 YVONNE WAY | | | | FAIR OAKS | CA | 95628-5212 |
| ABARCA, GUSTAVO A | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |
| ABARCA, RONALD C | 6222 WIDMER RD | | | | SHAWNEE | KS | 66216-1560 |
| ABARE, DARRELL A | 8030 BELLEVISTA CT | | | | SPRING HILL | FL | 34606-7208 |
| ABARE, JAMES M | 3745 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| ABARE, MARGARET M | 325 JOHNSON RD | | | | PARISH | NY | 13131 |
| ABARE, MARGARET M | 325 JOHNSON RD | | | | PARISH | NY | 13131-3252 |
| ABARNO JR, ANTHONY D | 13 N 13TH ST | | | | KENILWORTH | NJ | 07033-1551 |
| ABASCAL, JORGE A | 6971 SW 134TH ST | | | | MIAMI | FL | 33156-6962 |
| ABASOLO, BRENDA J | 716 ZIMALCREST DR , 1407 A | | | | COLUMBIA | SC | 29210 |
| ABATE, ANTHONY | 6657 LEXINGTON AVE N | | | | SHELBY TOWNSHIP | MI | 48317-2398 |
| ABATE, CARMEN J | 3007 B RAINTREE ROAD | | | | FRANKLIN | TN | 37069 |
| ABATE, CHARLES J | 3856 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| ABATE, DANIEL D | 302 FARM RD | | | | FREEHOLD | NJ | 07728-3407 |
| ABATE, FLORENCE D | 302 FARM RD | SILVERMEAD MOTOR PARK | | | FREEHOLD | NJ | 07728-3407 |
| ABATE, MULUGETA | 3132 BRINKLEY RD APT 202 | | | | TEMPLE HILLS | MD | 20748-6332 |
| ABATE, RONALD P | 8720 COBBLESTONE PL | | | | FORT WAYNE | IN | 46804-3430 |
| ABATE, ROSE A | 8431 SW 90TH LN UNIT D | | | | OCALA | FL | 34481-7522 |
| ABATE, ROSE M | 42 PENARROW DR | | | | TONAWANDA | NY | 14150-4227 |
| ABATE, RUSSELL S | 7290 HEWITT RD | | | | GRANT TOWNSHIP | MI | 48032-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABATE, SAMUEL J | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| ABATE-MILKO, TINA M | 1200 HIDDEN CREEK DR | | | | MANSFIELD | TX | 76063-6210 |
| ABATO, FRANK J | 39 KENSINGTON DR | | | | HOPEWELL JCT | NY | 12533-5834 |
| ABB, ROBERT J | PO BOX 756 | | | | JANESVILLE | WI | 53547-0756 |
| ABBADINI, JAMES J | 5826 ROBERT DR | | | | BROOK PARK | OH | 44142-2119 |
| ABBARNO, PASQUALE J | 370 SENECA PL | | | | LANCASTER | NY | 14086-1473 |
| ABBAS, CAROL A | 1127 CLINTON TER | | | | SOUTH PLAINFIELD | NJ | 07080-1623 |
| ABBAS, DEROLD H | 8840 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| ABBAS, RONALD | 22245 AUDETTE ST | | | | DEARBORN | MI | 48124-4704 |
| ABBAS, SYED R | 642 DORCHESTER DR APT PP | | | | ROCHESTER HILLS | MI | 48307-4032 |
| ABBASI, DIANE V | 5402 EAST MCKELLIPS RD | | | | MESA | AZ | 85215 |
| ABBASI, MANZOOR H | 1704 N NEVA AVE | | | | CHICAGO | IL | 60707-4315 |
| ABBASSE, AHMED | 4724 BURGIS AVE SE | | | | GRAND RAPIDS | MI | 49508-4554 |
| ABBASSE, ALBERT S | 664 BRAESIDE DR SE | | | | BYRON CENTER | MI | 49315-8075 |
| ABBASSE, DAVID S | 585 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1016 |
| ABBASSE, HELEN | 4724 BURGIS S E | | | | KENTWOOD | MI | 49508-4554 |
| ABBASSE, TOFFIE S | 2157 STANFORD DR SE | | | | KENTWOOD | MI | 49508-6538 |
| ABBASSPOUR, KATHY D | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| ABBASSPOUR, MOHSEN | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| ABBASSPOUR, SAIED | 2259 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| ABBATA, MICHELE | 21 ALLEN ST | | | | N TONAWANDA | NY | 14120-6545 |
| ABBATA, MICHELE | 21 ALLEN ST | | | | N TONAWANDA | NY | 14120-6545 |
| ABBATE, ALPHONSE | 5724 MARTELL DR | | | | TROY | MI | 48085-3160 |
| ABBATE, CHRISTINE E | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| ABBATE, DOMENICA | 40741 AUBURNDALE DR | | | | STERLING HEIGHTS | MI | 48313-4103 |
| ABBATE, FRANK V | 48873 PENROSE LN | | | | MACOMB | MI | 48044-5552 |
| ABBATE, GREGORY A | 23683 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2619 |
| ABBATE, JAMES E | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 |
| ABBATE, JANICE D | 22460 KLINES RESORT RD LOT 165 | | | | THREE RIVERS | MI | 49093-8617 |
| ABBATE, JOSEPH | 31146 GARDENDALE DR | | | | WARREN | MI | 48088-2057 |
| ABBATE, JOSEPH A | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| ABBATE, SIMONE | 170 ALBERT ST | | | | ROCHESTER | NY | 14606-5530 |
| ABBATOMARCO, DAVID P | 100 SHADBUSH DR | | | | COLCHESTER | CT | 06415-1955 |
| ABBE, DAVID J | 4809 SOUTH ST | PO BOX 54 | | | GAGETOWN | MI | 48735-5126 |
| ABBE, DWAYNE J | 11450 SMALL LOT RD | | | | ONAWAY | MI | 49765-8831 |
| ABBE, MARK | 6150 STROEBEL RD | | | | SAGINAW | MI | 48609-5231 |
| ABBE, ROBERT T | 206 HIGH ST | | | | BAY CITY | MI | 48708-8611 |
| ABBED, ATA A | PO BOX 286 | | | | BETHANY | IL | 61914-0286 |
| ABBED, MAHMUD A | 44 ROSEWOOD DR | | | | HAWTHORN WOODS | IL | 60047-7713 |
| ABBEDEL-AL, ATALLAH A | 17168 CLINTON RD | | | | DANVILLE | IL | 61834-6257 |
| ABBENANTE, MICHAEL J | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526-9076 |
| ABBETT JR, JOHN A | 265 WASHINGTON ST | | | | AUGUSTA | MO | 63332-1066 |
| ABBETT, JOHN T | 6178 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | 85266-7394 |
| ABBEY, ANNA M | 2140 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 |
| ABBEY, ANNA M | 2140 GREENWOOD ROAD | | | | LAPEER | MI | 48446 |
| ABBEY, BRIAN | 816 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| ABBEY, DARYL F | 715 S BERRY RD | | | | NORMAN | OK | 73069-4401 |
| ABBEY, DENNIS P | 12226 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| ABBEY, DONALD F | 4563 DIPLOMA CT | | | | LEHIGH ACRES | FL | 33971-2055 |
| ABBEY, DOROTHY ANN | 7063 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| ABBEY, EVELYN A | 1339 SAVOY LANE | | | | SAGINAW | MI | 48604-1022 |
| ABBEY, JOHN R | 558 KENMORE AVE NE | | | | WARREN | OH | 44483-5522 |
| ABBEY, KENNETH S | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABBEY, LAWRENCE D | 9 S 3RD ST UNIT 202 | | | | GRAND HAVEN | MI | 49417-1579 |
| ABBEY, LOUIS A | 5482 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| ABBEY, MARK D | 12307 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBEY, MEDA M | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| ABBEY, NANCY K | 1149 HILLCREST DR | | | | DAYTONA BEACH | FL | 32114-2411 |
| ABBEY, PHYLLIS O | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| ABBEY, SUSAN R | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABBEY, TERESA K | 7140 ALPINE DR BOX 309 | | | | LINDEN | MI | 48451 |
| ABBEY, TERRI B | 5033 99TH ST SW | | | | EVERETT | WA | 98204 |
| ABBEY, THOMAS R | 2305 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| ABBEY, VERNON L | 10902 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3189 |
| ABBEY, WAYNE E | 2420 COLTSVIEW LANE | | | | MATTHEWS | NC | 28105-7716 |
| ABBEY-SNIDER, CAROL A | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| ABBIE, EVALYN L | 3141 KALLIN AVE | | | | LONG BEACH | CA | 90808-4204 |
| ABBINGTON, CELINA J | UNIT B | 3380 CALIMERO DRIVE | | | COLUMBUS | OH | 43224-2884 |
| ABBITT, VIOLA | 11 CEDARWOOD DR | | | | BALLSTON LAKE | NY | 12019-1033 |
| ABBO, ALBERT A | 5730 PUTNAM DR | | | | WEST BLOOMFIELD | MI | 48323-3724 |
| ABBONDANZA, DAVID D | 2381 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| ABBONDANZIERI, GEORGANN M | 65 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ABBONDANZIERI, MARIO G | 65 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ABBONDONZIERI, JOYCE N | 212 KNAPP AVE | | | | ROCHESTER | NY | 14609-1131 |
| ABBOSH, AFIF H | 23545 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2823 |
| ABBOTOY, MARVIN L | 670 N BLOSSOM RD | | | | ELMA | NY | 14059-9666 |
| ABBOTT I I I, CECIL M | 4067 BALD EAGLE LN | | | | JACKSONVILLE | FL | 32257-7124 |
| ABBOTT II, JOHN U | 142 STORNOWAY DR E | | | | COLUMBUS | OH | 43213-2158 |
| ABBOTT JR, EMERSON | 3053 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-8199 |
| ABBOTT JR, EUGENE C | 17800 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| ABBOTT JR, FRANCIS A | 8 E SHADOWLAWN DR | | | | NEPTUNE | NJ | 07753-2851 |
| ABBOTT JR, GEORGE N | PO BOX 34 | | | | MAPLE RAPIDS | MI | 48853-0034 |
| ABBOTT JR, JOHN R | 8748 HIPP ST | | | | TAYLOR | MI | 48180-2980 |
| ABBOTT JR, ROY L | 7156 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4591 |
| ABBOTT JR, THOMAS W | 4604 SPRINGERS LN | | | | WILMINGTON | DE | 19808-4122 |
| ABBOTT JR, WELTON | 5245 EL MIRADOR DR | | | | LOS ANGELES | CA | 90008-1124 |
| ABBOTT JR., ARTHUR L | 3690 ANDERSON ANTHONY ROAD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ABBOTT, A J | 7415 HARVARD DR | | | | RAYTOWN | MO | 64133-6867 |
| ABBOTT, ALICE J | 121 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| ABBOTT, ALICE N | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| ABBOTT, ANDREA M | 6621 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3903 |
| ABBOTT, ANTHONY J | 50386 TETON RIDGE RD | | | | NORTHVILLE | MI | 48168-6852 |
| ABBOTT, ARTHUR S | 5259 DRAYTON ROAD | | | | CLARKSTON | MI | 48346-3709 |
| ABBOTT, BERNICE | 4542 S 400 W | | | | RUSHVILLE | IN | 46173-8582 |
| ABBOTT, BETTY J | 6300 HWY #9 SOUTH | | | | DAWSONVILLE | GA | 30534 |
| ABBOTT, BETTY J | 6300 HWY # 9 | | | | DAWSONVILLE | GA | 30534 |
| ABBOTT, BILLY D | 2053 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5734 |
| ABBOTT, BILLY J | 160 MAUCK LANE | | | | DANVILLE | IL | 61832 |
| ABBOTT, BOBBY J | 3412 ELMTREE DR SW | | | | ATLANTA | GA | 30311-3028 |
| ABBOTT, BRENDA F | 3717 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4303 |
| ABBOTT, BRENDA L | 9360 ISABELLA LN | | | | DAVISON | MI | 48423 |
| ABBOTT, BRIAN J | 1721 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| ABBOTT, BRUCE A | 411 MARCIA DR | | | | BRISTOL | CT | 06010-2874 |
| ABBOTT, BRUCE J | 7930 SUN ISLAND DR S APT 310 | | | | SOUTH PASADENA | FL | 33707-4465 |
| ABBOTT, CESAR | PO BOX 630136 | | | | BRONX | NY | 10463-0805 |
| ABBOTT, CLARA MAE | 114 AUDREA STREET | | | | MOULTON | AL | 35650-6508 |
| ABBOTT, CLARA MAE | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| ABBOTT, DARRELL G | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, DAVID B | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| ABBOTT, DAVID L | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| ABBOTT, DAVID P | 3535 W SAINT JOE HWY | | | | MULLIKEN | MI | 48861-9721 |
| ABBOTT, DAVID R | 1286 N MORRISH RD | | | | FLINT | MI | 48532-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBOTT, DAVID W | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| ABBOTT, DAVID W | 9675 GLOWING FLAME DR | | | | FISHERS | IN | 46037-9445 |
| ABBOTT, DAVID W | 2012 E BETHLEHEM RD | | | | DOYLE | TN | 38559-1040 |
| ABBOTT, DEBERA | 1800 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| ABBOTT, DEBERA | 1800 E 22ND | | | | MUNCIE | IN | 47302-5464 |
| ABBOTT, DELOIS R | 1030 HERON RD | | | | PEOTONE | IL | 60468-8998 |
| ABBOTT, DIANE L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| ABBOTT, DONALD B | 130 HIAWATHA DR | | | | NOBLESVILLE | IN | 46062-8829 |
| ABBOTT, DONALD F | 4257 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| ABBOTT, DONALD J | 154 SHIRLEY LN NW | | | | WARREN | OH | 44483-1356 |
| ABBOTT, DONALD L | 4357 PADO HWY | | | | EATON RAPIDS | MI | 48827 |
| ABBOTT, DORIS J | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| ABBOTT, DWIGHT K | 3017 BLUEBONNET LN | | | | BEDFORD | TX | 76021-2711 |
| ABBOTT, EARL D | 5811 ROLLING RIDGE DR | | | | TUTTLE | OK | 73089-8526 |
| ABBOTT, EARNEST R | 4551 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| ABBOTT, EDITH M | 2930 E HIGHWAY 70 | C/O GLENDA YORK | | | EUBANK | KY | 42567-7518 |
| ABBOTT, EDITH M | C/O GLENDA YORK | 2930 HWY 70 E | | | EUBANK | KY | 42567 |
| ABBOTT, EUGENE L | 1106 HILEAH DR | | | | CROSSVILLE | TN | 38572-6121 |
| ABBOTT, FLOYD T | 345 MONROE ST APT-200 | | | | SACRAMENTO | CA | 95825 |
| ABBOTT, FREDERICK | DOMICILIO CONOCIDO | VIA AMATLAN DE CANAS | | EL ROSARIO NAYARIT MEXICO 63980 | | | |
| ABBOTT, GARY J | 5173 NASH DR | | | | FLINT | MI | 48506-1580 |
| ABBOTT, GARY W | PO BOX 55942 | | | | PORTLAND | OR | 97238-5942 |
| ABBOTT, GEORGE C | 4090 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-4615 |
| ABBOTT, GEORGE C | 107 GEORGETOWN DR | | | | DALLAS | GA | 30132-6607 |
| ABBOTT, GEORGE S | 8060 SOUTH AVE APT 207 | | | | BOARDMAN | OH | 44512-6137 |
| ABBOTT, GEORGIA A | 1411W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640 |
| ABBOTT, GLEN R | 83 CENTER ST | | | | MONTICELLO | KY | 42633-1279 |
| ABBOTT, GORDON B | 8565 OLD KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506-5996 |
| ABBOTT, GRACE | 16885 WHITCOMB ST | | | | DETROIT | MI | 48235-3721 |
| ABBOTT, GRACE | 16885 WHITCOMB | | | | DETROIT | MI | 48235-3721 |
| ABBOTT, HARLENE | 14900 BARTON RD | | | | VICKSBURG | MI | 49097-9733 |
| ABBOTT, HARLENE | 14900 BARTON RD | | | | VICKSBURG | MI | 49097-9733 |
| ABBOTT, HELEN | 116 FM 2488 | | | | COVINGTON | TX | 76636-4561 |
| ABBOTT, HELEN | 116 FM 2488 | | | | COVINGTON | TX | 76636-4561 |
| ABBOTT, HELEN H | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| ABBOTT, HELEN H | 10 PERKINS AVENUE | | | | WILMINGTON | DE | 19809-1722 |
| ABBOTT, HOWARD E | 27 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| ABBOTT, JACK S | 6036 W STEVENSON ST | | | | MILWAUKEE | WI | 53213-4273 |
| ABBOTT, JAMES A | 308 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| ABBOTT, JAMES A | 3758 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| ABBOTT, JAMES W | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164-6525 |
| ABBOTT, JANET E | 2208 W BASELINE RD SPACE 48 | | | | APACHE JUNCTION | AZ | 85220-9509 |
| ABBOTT, JANET E | 2208 W BASELINE AVE LOT 48 | | | | APACHE JUNCTION | AZ | 85220-9509 |
| ABBOTT, JENNIE D | 5729 HARMESON DRIVE | | | | ANDERSON | IN | 46013-1625 |
| ABBOTT, JENNIE D | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| ABBOTT, JOAN | 38749 WOODMONT DR | | | | STERLING HEIGHTS | MI | 48310-3238 |
| ABBOTT, JOAN | 5956 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127-7547 |
| ABBOTT, JOAN | 5956 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127-7547 |
| ABBOTT, JOE A | 186 ABBOTT RD SW | | | | CONYERS | GA | 30094-4906 |
| ABBOTT, JOHN L | 1171 W 200 N | | | | HARTFORD CITY | IN | 47348-8847 |
| ABBOTT, JOHN U | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| ABBOTT, KATHRYN J | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| ABBOTT, KELLI S | 6848 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| ABBOTT, KENNETH G | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| ABBOTT, KENNETH L | 186 MEDFORD ST | | | | MANCHESTER | NH | 03109-4524 |
| ABBOTT, KENNETH R | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABBOTT, KERI L | 3125 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8113 |
| ABBOTT, KESTER D | 423 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| ABBOTT, LARRY A | 131 CHISHOLM TRAIL | | | | N FT MYERS | FL | 33917-3060 |
| ABBOTT, LARRY P | 2235 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| ABBOTT, LARRY W | 170 N NEW JASPER STATION RD | | | | XENIA | OH | 45385-9624 |
| ABBOTT, LARRY W | 639 LAKEVIEW DR | | | | ZIONSVILLE | IN | 46077-9591 |
| ABBOTT, LARRY W | 213 LIVINGSTON LN | | | | MOULTON | AL | 35650-6540 |
| ABBOTT, LARRY W | 5665 KIZER LN | | | | SPRINGFIELD | OH | 45502 |
| ABBOTT, LEONARD D | 10051 CUTTY SARK DR | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| ABBOTT, LINCOLN K | 574 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5117 |
| ABBOTT, LINDA | 245 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9765 |
| ABBOTT, LINDA L | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, LINDA L | 14109 WEST CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, LINDA W | 4551 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| ABBOTT, LISA A | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2271 |
| ABBOTT, MARGARET L | 3621 ARLENE | | | | FLINT | MI | 48532-5202 |
| ABBOTT, MARGARET L | 3621 ARLENE AVE | | | | FLINT | MI | 48532-5202 |
| ABBOTT, MARGARET M | 212 W HOLLISTER ST | | | | ROMEO | MI | 48065-4758 |
| ABBOTT, MARIE C | 1500 COVINGTON ST | | | | BALTIMORE | MD | 21230-4620 |
| ABBOTT, MARIE C | 1500 COVINGTON ST | | | | BALTIMORE | MD | 21230 |
| ABBOTT, MARY | 6150 MAGNOLIA DR | | | | MENTOR | OH | 44060-3132 |
| ABBOTT, MARY H | 2704 AUGUSTA DR | | | | HOMESTEAD | FL | 33035-1192 |
| ABBOTT, MAXINE F | 4485 TEE BOX DR | | | | SOUTH JORDAN | UT | 84095-2784 |
| ABBOTT, MAXINE F | 2718 SOUTH 39TH DRIVE | | | | YUMA | AZ | 85364-5950 |
| ABBOTT, MAXINE R | 13406 TUSCOLA ROAD | | | | CLIO | MI | 48420-1851 |
| ABBOTT, MAXINE R | 13406 TUSCOLA RD | | | | CLIO | MI | 48420-1851 |
| ABBOTT, MELVA L | 431 SOUTH LEXINGTON CRT | | | | RICHMOND | MO | 64085-1420 |
| ABBOTT, MELVA L | 431 S LEXINGTON CT | | | | RICHMOND | MO | 64085-2914 |
| ABBOTT, MICHAEL | 3964 GUILFORD ST | | | | DETROIT | MI | 48224-2242 |
| ABBOTT, MICHAEL D | 1160 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-9019 |
| ABBOTT, MICHAEL S | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| ABBOTT, MICHAEL W | 112 CHESTNUT OAK LN | | | | CLEVELAND | GA | 30528-7508 |
| ABBOTT, MICHAEL W | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, NANCY | UNIT G106 | 925 KENNELY ROAD | | | SAGINAW | MI | 48609-6738 |
| ABBOTT, NOEL D | 3419 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1800 |
| ABBOTT, NORMA J | 1068 GARY LN | | | | NEW CARLISLE | OH | 45344-1633 |
| ABBOTT, PATRICIA A | 1849 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2956 |
| ABBOTT, PATRICIA A | 1849 E CALHOUN STREET | | | | INDIANAPOLIS | IN | 46203-2956 |
| ABBOTT, PATRICIA L | 3690 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ABBOTT, PATRICK R | 6254 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9716 |
| ABBOTT, PAUL D | 523 W 38TH ST | | | | MARION | IN | 46953-4863 |
| ABBOTT, PAUL J | 294 W BENNETT ST | | | | SALINE | MI | 48176-1156 |
| ABBOTT, PHYLLIS J | 592 COY DR | | | | BEAVERCREEK | OH | 45434-5823 |
| ABBOTT, PHYLLIS J | 592 COY DR | | | | BEAVERCREEK | OH | 45434-5823 |
| ABBOTT, R B | 1164 COUNTY ROAD 181 | | | | MOULTON | AL | 35650-5616 |
| ABBOTT, RICHARD E | 111 IRENE DR | | | | BUTLER | PA | 16001-2737 |
| ABBOTT, RICHARD E | 6049 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-9506 |
| ABBOTT, RICHARD G | 2409 E 2ND ST | | | | FLINT | MI | 48503-2231 |
| ABBOTT, RICHARD T | 6324 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8955 |
| ABBOTT, RICHARD W | 7713 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3509 |
| ABBOTT, RITA F | 1915 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4003 |
| ABBOTT, RITA F | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| ABBOTT, ROBERT E | 11788 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ABBOTT, ROBERT J | SPC 21 | 8958 S SIX SHOOTER CANYON RD | | | GLOBE | AZ | 85501-4081 |
| ABBOTT, ROBERT L | 115 HUNTLAND RD | | | | JONESBOROUGH | TN | 37659-4341 |
| ABBOTT, ROBERT L | 681 ROJEAN DR | | | | STANTON | MI | 48888-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBOTT, ROBERT L | 2903 GRAFTON RD | | | | GRAFTON | OH | 44044-1040 |
| ABBOTT, ROBERT S | 2899 E BIG BEAVER RD | | | | TROY | MI | 48083-2466 |
| ABBOTT, RODNEY R | 1502 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8873 |
| ABBOTT, RONALD H | 171 YORK AVE | | | | CLAYTON | IN | 46118-8900 |
| ABBOTT, RONALD V | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| ABBOTT, RONNIE L | 505 GRIBBLE SPRINGS RD | | | | SANGER | TX | 76266-7566 |
| ABBOTT, ROSIE I | 17800 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| ABBOTT, ROY L | PO BOX 654 | | | | ATLANTA | MI | 49709-0654 |
| ABBOTT, RUTH | 317 E EDGEWOOD BLVD APT 13 | | | | LANSING | MI | 48911 |
| ABBOTT, RUTH | 18 E SARAZEN DR | | | | MIDDLETOWN | DE | 19709-7940 |
| ABBOTT, RUTHANNE A | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| ABBOTT, SANDRA B | 10285 RIVER RUN LN | | | | N ROYALTON | OH | 44133-6076 |
| ABBOTT, SHARON | 4510 NW 49TH DR | | | | TAMARAC | FL | 33319-3777 |
| ABBOTT, SHELLI | 1020 E STATE ST | | | | ALBANY | IN | 47320-1352 |
| ABBOTT, STEVEN D | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| ABBOTT, SUZETTE L | 3424 BROOKGATE DR. | | | | FLINT | MI | 48507 |
| ABBOTT, TAMRA S | | | | | | | |
| ABBOTT, TERRY L | 1012 WEST OLIVER STREET | | | | OWOSSO | MI | 48867-2113 |
| ABBOTT, THOMAS E | 1220 LAURIE LN E | | | | SAGINAW | MI | 48609-4940 |
| ABBOTT, THOMAS K | 205 N SCOTT RD APT D2 | | | | SAINT JOHNS | MI | 48879-1672 |
| ABBOTT, THOMAS M | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, THOMAS T | 130 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| ABBOTT, THOMAS W | 28060 AVALON RD | | | | GEORGETOWN | DE | 19947-6705 |
| ABBOTT, TRAFTON H | 141 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| ABBOTT, VICKI J | 1515 S MILLER AVE TRLR 8 | | | | MARION | IN | 46953-1157 |
| ABBOTT, VICKI J | 1515 SOUTH MILLER AVE | LOT 8 | | | MARION | IN | 46953 |
| ABBOTT, WAYNE D | 1843 TREADWELL TER | | | | THE VILLAGES | FL | 32162-1638 |
| ABBOTT, WENDY L | 2005 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3538 |
| ABBOTT, WESLEY A | 28 OAKRIDGE DR | | | | SHAWNEE | OK | 74804-3309 |
| ABBOTT, WESLEY A | 28 OAK RIDGE DR | | | | SHAWNEE | OK | 74801 |
| ABBOTT, WILLIAM H | 4736 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| ABBOTT, WILLIAM T | 1781 HIGHWAY 53 E | | | | DAWSONVILLE | GA | 30534-5347 |
| ABBOTT, WILLIE | 7725 W. 275 N | | | | SHIRLEY | IN | 47384 |
| ABBOUD, AMY E | 40373 GUILFORD | | | | NOVI | MI | 48375-3616 |
| ABBOUD, DIANA | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| ABBOUD, EDWARD G | 3280 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4841 |
| ABBOUD, RAYMOND C | 26441 EUREKA DR | | | | WARREN | MI | 48091-1180 |
| ABBRING, GARY B | 2223 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-8575 |
| ABBRUZZESE, ANTHONY C | 601 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ABBRUZZESE, ANTHONY J | 46894 FOXTAIL CT | | | | MACOMB | MI | 48044-3472 |
| ABBRUZZESE, JOSEPH | 32877 BRUGGEMAN DR | | | | WARREN | MI | 48088-5721 |
| ABBRUZZESE, TERRY L | 13118 SPECKLEDWOOD DR | | | | DEWITT | MI | 48820-8184 |
| ABBS, CYNTHIA E | 21602 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-3565 |
| ABBUHL, CHRIS D | 1915 PORTPOOL CT | | | | WEST BLOOMFIELD | MI | 48324-3968 |
| ABCUMBY, FREDERIC D | PO BOX 430921 | | | | PONTIAC | MI | 48343-0921 |
| ABCUMBY, SHARON E | 8264 HONEYTREE BLVD | BUILDING 54 | | | CANTON | MI | 48187 |
| ABD ELHAMID, MAHMOUD | 1976 FLEETWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-1647 |
| ABDALLA, LAWRENCE H | 2701 N 33RD ST | | | | KANSAS CITY | KS | 66104-4165 |
| ABDALLA, OMER H | 1318 FOXFIRE ST | | | | EAST LANSING | MI | 48823-1716 |
| ABDALLAH, ATEF M | 26871 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3645 |
| ABDALLAH, HASSAN A | 26871 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3645 |
| ABDALLAH, HASSAN M | 6233 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3012 |
| ABDALLAH, YOUSSEF S | 7025 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| ABDELFATTAH, ELVIRA | 729 CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1733 |
| ABDELLA JR, DAVID M | 3007 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| ABDELLA, ANGELINE M | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABDELLA, FRIEDA H | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| ABDELLA, GARY D | 301 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3212 |
| ABDELLA, JOHN J | 1317 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| ABDELLA, NICOLE | APT 94 | 5152 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-1805 |
| ABDELLA, RONALD F | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| ABDELLA, RUTH E | 321 LETA AVE | | | | FLINT | MI | 48507-2727 |
| ABDELLA, SAMUEL E | 12441 E CARPENTER RD | | | | DAVISON | MI | 48423-9304 |
| ABDELLA, VIRGINIA L | 1202 TAYLOR ST | | | | BAY CITY | MI | 48708-8266 |
| ABDELLA, VIRGINIA L | 1202 TAYLOR | | | | BAY CITY | MI | 48708-8266 |
| ABDELLA, WILLIAM C | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| ABDELNOUR, CAROL J | 7704 DEERWOOD POINT PL | | | | JACKSONVILLE | FL | 32256-2818 |
| ABDELNOUR, DAVID D | 51090 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| ABDELNOUR, STEVEN A | 6850 PATRICK CT | | | | CLARKSTON | MI | 48346-2271 |
| ABDELRAHIM, MOUIZ H | 44715 ELLERY LANE | | | | NOVI | MI | 48377-2562 |
| ABDO, KARAM M | 5717 W ROWLAND RD | | | | TOLEDO | OH | 43613-5434 |
| ABDON, BILLIE W | 13000 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9501 |
| ABDOU, HASSEB J | 13410 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| ABDUALLAH, HELEN M | 2608 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2834 |
| ABDUL AZIZ, AMEENA | 2 PILGRIM PL | | | | DORCHESTER | MA | 02125-2569 |
| ABDUL, ABDUL S | 172 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| ABDUL, JOHN P | 10 MACARTHUR AVE | | | | CRANFORD | NJ | 07016-3352 |
| ABDUL-HAKIM, EESA | 1739 N 78TH ST | | | | KANSAS CITY | KS | 66112-2012 |
| ABDUL-MAJID, AHMAD | 10148 CORNITH WAY | | | | AVON | IN | 46123-6603 |
| ABDUL-RAHIM, AMEEN | 14603 LEAVITT AVE | | | | DIXMOOR | IL | 60426-1047 |
| ABDULLA, FADHELA | PO BOX 7350 | | SANAA YEMEN | | | | |
| ABDULLAH, ABDULLA A | 4245 CHARLES ST | | | | DEARBORN | MI | 48126-3430 |
| ABDULLAH, AMEEN H | 28 WELLINGTON PL | | | | BURLINGTON | NJ | 08016-3330 |
| ABDULLAH, DANDREA P | 5464 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| ABDULLAH, EL S | 1531 SE ROYAL GREEN CIR APT R106 | | | | PORT ST LUCIE | FL | 34952-7633 |
| ABDULLAH, ELBERT | 2709 CROSS CREEK CT | | | | JOLIET | IL | 60435-9352 |
| ABDULLAH, IDA B | PO BOX 29926 | | | | ATLANTA | GA | 30359-0926 |
| ABDULLAH, MASOOD B | PO BOX 9022 | ADAM OPEL RUESSELSHEIM | | | WARREN | MI | 48090-9022 |
| ABDULLAH, NAEEM M | 2691 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| ABDULLAH, RAASHIDA C | PO BOX 352894 | | | | TOLEDO | OH | 43635-2894 |
| ABDULLAH-RAHEEM, JENINE M | 5051 WILLOUGHBY RD APT 3 | | | | HOLT | MI | 48842-1069 |
| ABDULMUJEEB, CONSTANCE | 8701 ELBE TRL | | | | FORT WORTH | TX | 76118-7413 |
| ABDULNAFI, YUNIS | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| ABDULRAB, GAFRAH | 10411 DIX | | | | DEARBORN | MI | 48120-1505 |
| ABDULRAB, GAFRAH | 10411 DIX | | | | DEARBORN | MI | 48120-1505 |
| ABDURAMAN, THERESIA M | 1375 HARBOR BLVD UNIT 122 | | | | TRENTON | MI | 48183-2175 |
| ABDURAMAN, THERESIA M | 1375 HARBOUR BLVD APT 122 | | | | TRENTON | MI | 48183-2175 |
| ABDUS-SAMAD, MUNEERAH | 1 PULASKI ST | | | | ROCHESTER | NY | 14621-3525 |
| ABE, DONALD C | 14860 STOLTZ RD | | | | DIAMOND | OH | 44412-9611 |
| ABEARE, CHRISTOPHER A | 504 EAST RANKIN STREET | | | | FLINT | MI | 48505-4390 |
| ABEARE, JEFFERY V | 2051 ANOKA ST | | | | FLINT | MI | 48532-4510 |
| ABEARE, JEFFERY V | 2136 MONACO ST | | | | FLINT | MI | 48532 |
| ABEARE, KENNETH H | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-8901 |
| ABED, ANTHONY M | 39692 BALBOA DR | | | | STERLING HEIGHTS | MI | 48313-4821 |
| ABED, DAVID M | 5149 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| ABED, EARLENE | 405 WALNUT DRIVE | | | | SOUTH LYON | MI | 48178-9042 |
| ABED, EARLENE | 35954 SCONE | | | | LIVONIA | MI | 48154-5264 |
| ABED, STEPHEN M | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 |
| ABED, WILLIAM A | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091-4932 |
| ABEE, I F | 12153 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| ABEE, I F | 5191 WOODHAVEN COURT | APT 106 | | | FLINT | MI | 48532 |
| ABEE, KATHY J | 1026 W MANDEVILLE ST | | | | FLINT | MI | 48507-3354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABEL F, WILMA D | 1408 W DECKARD DR | | | | MITCHELL | IN | 47446-1047 |
| ABEL F, WILMA D | 1408 DECKARD DRIVE | | | | MITCHELL | IN | 47446-1047 |
| ABEL JR, HARRY | 1409 JEFFERSON AVE | | | | INDIANAPOLIS | IN | 46201-1282 |
| ABEL SR, WAYNE C | PO BOX 221 | | | | RAIFORD | FL | 32083-0221 |
| ABEL, ANGELINA L | 135 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| ABEL, BERNARD E | 5327 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-5044 |
| ABEL, CALVIN F | 5696 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| ABEL, CAROL M | RT #2 1606 THRUSH RD | | | | CRESTLINE | OH | 44827 |
| ABEL, CAROL M | RT #2 1606 THRUSH RD | | | | CRESTLINE | OH | 44827-9682 |
| ABEL, CLAIR E | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| ABEL, CYNTHIA D | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| ABEL, DAVID M | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| ABEL, DEBORAH J | 2121 E PHELPS RD | | | | LAKE CITY | MI | 49651-9728 |
| ABEL, DIANE E | 583 BIRCH RD. | | | | XENIA | OH | 45385 |
| ABEL, DOLORES S | 5162 MONTGOMERY ROAD | | | | MARLETTE | MI | 48453-8451 |
| ABEL, DOLORES S | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| ABEL, DORIS M | 4951 11 MILE RD NE | RM 2 | | | ROCKFORD | MI | 49341 |
| ABEL, DOROTHY A | 14200 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9003 |
| ABEL, DOROTHY E | 1228 TIMBER CLIMB DR | | | | AVON | IN | 46123-8066 |
| ABEL, DOUGLAS E | 10927 PAULDING RD | | | | NEW HAVEN | IN | 46774-9319 |
| ABEL, EDWARD E | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| ABEL, EDWARD M | 6984 BROWN HOLLOW RD | | | | LYLES | TN | 37098-1560 |
| ABEL, FREDERIC R | 5482 REYNOLDS RD | | | | MARLETTE | MI | 48453-9347 |
| ABEL, FREIDA P | 2447 SUTTON DR | | | | TEMPERANCE | MI | 48182-2413 |
| ABEL, GARY F | PO BOX 352 | | | | WENTZVILLE | MO | 63385-0352 |
| ABEL, GLENN E | 135 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| ABEL, GORDON F | 8183 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| ABEL, JAMES M | 4711 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1617 |
| ABEL, JAMES R | 41024 CALLA LILY ST | | | | INDIAN LAND | SC | 29707-5815 |
| ABEL, JAMES R | 15 GALLATIN AVE | | | | FAIRCHANCE | PA | 15436-1206 |
| ABEL, JEAN R | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| ABEL, JENNIFER | 924 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| ABEL, JERRY M | 5245 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2616 |
| ABEL, JOHN F | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 |
| ABEL, JOSEPH H | 4121 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9099 |
| ABEL, KENNETH J | 110 CANNONBURY CT APT D | | | | KETTERING | OH | 45429-2121 |
| ABEL, LEON J | 3689 GENESEE ST | | | | BUFFALO | NY | 14225-3523 |
| ABEL, LISA M | 3813 BRIAR PL APT 10 | | | | DAYTON | OH | 45405-1808 |
| ABEL, MARK A | 1414 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4500 |
| ABEL, MARY B | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059-8964 |
| ABEL, MARY E | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| ABEL, MARY E | 303 BELMONT | | | | MARSHALL | TX | 75670 |
| ABEL, MARY P | 8183 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| ABEL, MICHAEL F | 6609 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| ABEL, NORMAN E | 2421 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4726 |
| ABEL, NORMAN G | 8148 KLONDIKE RD | | | | DITTMER | MO | 63023-2300 |
| ABEL, OTIS P | 4742 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2133 |
| ABEL, RICHARD C | 5229 EAST THUNDER HAWK ROAD | | | | CAVE CREEK | AZ | 85331-5593 |
| ABEL, RICHARD W | 2338 LINDA DRIVE NORTHWEST | | | | WARREN | OH | 44485-1705 |
| ABEL, ROBERT C | 101 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 |
| ABEL, ROBERT F | 265 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| ABEL, ROBERT M | 2215 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ABEL, ROGER L | 148 WINDBROOK CT | C/O JOYCE L WEIMER | | | ELYRIA | OH | 44035-1431 |
| ABEL, SCOTT C | 825 POPPY HILLS WAY | | | | BOWLING GREEN | KY | 42104-5555 |
| ABEL, THOMAS E | 1519 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2116 |
| ABEL, THOMAS R | 710 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABEL, WARREN D | 11426 BASKERVILLE RD | | | | JACKSONVILLE | FL | 32223-1366 |
| ABEL, WILLIAM R | 16 SPRUCE ST APT 2 | | | | LOCKPORT | NY | 14094-4922 |
| ABEL, WILLIAM R | 7 COVENTRY CT | | | | BERLIN | MD | 21811-1614 |
| ABELA, JAN M | 255 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9712 |
| ABELA, JOHN J | 5745 LONYO ST | | | | DETROIT | MI | 48210-1838 |
| ABELA, JOHN M | 3465 HIGHWAY 105 | | | | TREZEVANT | TN | 38258-5430 |
| ABELE III, PHILIP G | 6700 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2723 |
| ABELE, BETTY P | 1769 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| ABELE, DEBORAH J | 6700 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2723 |
| ABELE, MARK R | 30224 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2630 |
| ABELE, PHILIP | 14300 SUNSET ST | | | | LIVONIA | MI | 48154-4364 |
| ABELE, WANDA W | 708 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| ABELL JR, JOHN P | 5017 RAVEN BRANCH RD | | | | DEL RIO | TN | 37727-2341 |
| ABELL JR, JOSEPH C | 1606 GEORGE WASHINGTON DR | | | | DAYTON | OH | 45432-2512 |
| ABELL, DAVID W | 1604 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| ABELL, FRANK A | 41 WESTMINSTER DR S | | | | SOUTHAMPTON | NJ | 08088-1025 |
| ABELL, FRANK A | 41 SW MINSTER DR | | | | SOUTHMPTON | NJ | 08088 |
| ABELL, GAROLD W | 5252 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6721 |
| ABELL, GARY W | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| ABELL, JAMES E | 906 CORAL CT | | | | NEW BERN | NC | 28560-9731 |
| ABELL, JAMES R | 22750 COLUMBIA ST | | | | DEARBORN | MI | 48124-3419 |
| ABELL, JEFFREY A | 3521 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4514 |
| ABELL, KERMIT L | 4482 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9384 |
| ABELL, LILLIAN | 4351 23 AVE S W | | | | NAPLES | FL | 34116 |
| ABELL, LILLIAN | 4351 23RD AVE SW | | | | NAPLES | FL | 34116-7009 |
| ABELL, LISA L | 4145 WILD MEADOWS DR | | | | MEDINA | MN | 55340-4502 |
| ABELL, LISA M | 1082 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| ABELL, RICHARD W | 265 PESARO DR | | | | NORTH VENICE | FL | 34275-6669 |
| ABELL, STEVEN L | 4727 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5641 |
| ABELL, WILLIAM L | 5050 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4429 |
| ABELLA, JACQUELINE J | 1000 COLONY PTE CIR #221 | | | | PEMBROKE PINES | FL | 33026 |
| ABELLA, LOUIS M | 22024 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1939 |
| ABELLA, PIO R | 5245 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2427 |
| ABELLI, UGO R | 2 HILLSIDE RD | | | | NATICK | MA | 01760-2110 |
| ABELLO, ALBERT | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| ABELLO, ALBERT J | RT 2 BOX 210 | | | | TUTTLE | OK | 73089 |
| ABELLO, ALICE J | 103 SANDERS | | | | TUTTLE | OK | 73089-8575 |
| ABELLO, HILDA M | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| ABELLO, MARK A | 108 RED BUD DR | | | | TUTTLE | OK | 73089-8898 |
| ABELN, DENNIS H | 1737 ORLETTO WAY | | | | SAINT LOUIS | MO | 63138-1265 |
| ABELS, DANIEL W | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |
| ABELS, DAVID | 729 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8759 |
| ABELS, JAMES W | 662 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5327 |
| ABELS, ROBERTA B | 3380 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ABELS, ROBERTA B | 3380 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ABELS, SHARON L | 2637 W ISABELLA RD | | | | MIDLAND | MI | 48640-9183 |
| ABELS, SHARON L | 2637 W ISABELLA ROAD | | | | MIDLAND | MI | 48640-9183 |
| ABELS, THEKLA | 22 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3813 |
| ABELS, THEKLA | 22 RADNOR CR | | | | GROSSE PTE FARMS | MI | 48236-3813 |
| ABEND, DOROTHY L | PO BOX 1801 | | | | TAYLOR | MI | 48180-5701 |
| ABENT, MARK J | 12058 BERTHA ST | | | | CERRITOS | CA | 90703-7519 |
| ABER JR, CLIFFORD L | 2810 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| ABER, EARL D | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| ABER, ROSEMARY G | 3151 KERRY DR | | | | BEAVERCREEK | OH | 45434-6372 |
| ABER, TRACEY L | 106 RAISIN CIRCLE | | | | DUNDEE | MI | 48131-9539 |
| ABERCROMBIE, ANNE H | 249 OOTSIMA WAY | | | | LOUDON | TN | 37774-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABERCROMBIE, BETTY J | 472 FLINT ST | | | | ROCHESTER | NY | 14611-3625 |
| ABERCROMBIE, CHARLENE L | 109 OWEN, 2E | | | | DETROIT | MI | 48202 |
| ABERCROMBIE, DAVID L | PO BOX 9393 | | | | BAKERSFIELD | CA | 93389-9393 |
| ABERCROMBIE, ERNEST W | 5405 HULSEY CIR | | | | GAINESVILLE | GA | 30504-5105 |
| ABERCROMBIE, ESTELLA A | 9950 62 TERR N | A 104 | | | ST PETERSBURG | FL | 33708 |
| ABERCROMBIE, ESTELLA A | 9950 62 TERR N | A 104 | | | ST PETERSBURG | FL | 33708-3576 |
| ABERCROMBIE, FRANK W | PO BOX 525 | | | | DAWSONVILLE | GA | 30534-0010 |
| ABERCROMBIE, GALE L | 4112 WOODLARK DR | | | | TAMPA | FL | 33624-1342 |
| ABERCROMBIE, JAMES S | 1480 HUEY RD | | | | DOUGLASVILLE | GA | 30134-3807 |
| ABERCROMBIE, KATHRYN K | 2205 CLAIRMONT CIR | C/O GLADYS K. MCDONALD | | | AUBURN | AL | 36830-6630 |
| ABERCROMBIE, KENT D | 5901 N CAMINO HOMBRE DE ORO | | | | TUCSON | AZ | 85718-4512 |
| ABERCROMBIE, MARTHA | 1041 PRINCE | | | | MILFORD | MI | 48381-1774 |
| ABERCROMBIE, MARTHA | 1041 PRINCE ST | | | | MILFORD | MI | 48381-1774 |
| ABERCROMBIE, RALPH L | 16015 FM 362 S #1 | | | | WALLER | TX | 77484 |
| ABERCROMBIE, ROBERT C | 9950 62 TERR N | A 104 | | | ST PETERSBURG | FL | 33708 |
| ABERCROMBIE, ROSA M | 268 RIVER MIST CIR | | | | JEFFERSON | GA | 30549-8623 |
| ABERCROMBIE, ROSA M | 268 RIVER MIST CIR | | | | JEFFERSON | GA | 30549-8623 |
| ABERCROMBIE, ROY M | 2674 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7206 |
| ABERCROMBIE, SANDRA K | 18218 PARADISE MOUNTAIN RD SPC 127 | | | | VALLEY CENTER | CA | 92082-7014 |
| ABERCROMBIE, WANDA M | 115 KENSETT AVE | | | | CHARLOTTE | NC | 28214-1242 |
| ABERCROMBIE, WILLIAM R | 1763 PRINCETON DR | | | | STATE COLLEGE | PA | 16803-3260 |
| ABERL, ROBERT V | 129 NORTHDALE DR | | | | TOLEDO | OH | 43612-3615 |
| ABERNATHEY JR, HUBERT C | 686 HARBOR DR | | | | LEBANON | OH | 45036-2706 |
| ABERNATHY I I, WILLIAM L | PO BOX 342 | | | | BYRON | MI | 48418-0342 |
| ABERNATHY I I, WILLIAM L | PO BOX 353 | | | | LENNON | MI | 48449 |
| ABERNATHY III, NORMAN | 16861 WOODSIDE DR | | | | NEWALLA | OK | 74857-1331 |
| ABERNATHY JR, RICHARD C | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| ABERNATHY, ADAH F | 1174 HOWARD DR | | | | GREENVILLE | OH | 45331-2644 |
| ABERNATHY, ALBERT H | 1507 BUNTING LN | | | | JANESVILLE | WI | 53546-2954 |
| ABERNATHY, ALVIE L | G-2206 CENTERWOOD | | | | BURTON | MI | 48509 |
| ABERNATHY, BARBARA H | 25722 HIGHLAND AVE | | | | ELKMONT | AL | 35620-5516 |
| ABERNATHY, BESSIE O | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| ABERNATHY, BEVERLY J | 28185 OLD VILLAGE RD | | | | MECHANICSVILLE | MD | 20659-4274 |
| ABERNATHY, BOBBY N | 12261 STATE ROAD CC | | | | FESTUS | MO | 63028-3626 |
| ABERNATHY, C J | 7681 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-8804 |
| ABERNATHY, CAROLYN | 48 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| ABERNATHY, CHARLES G | 6035 FAIR HAVEN HILL RD | | | | GAINESVILLE | GA | 30506-2877 |
| ABERNATHY, DALTON L | 5643 TIFFIN ST | | | | PORTAGE | MI | 49002-2280 |
| ABERNATHY, DANNY L | 4754 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3386 |
| ABERNATHY, DAVID W | 1209 MYRTLE DR | | | | JACKSON | MS | 39272-9644 |
| ABERNATHY, DONALD W | PO BOX 310 | | | | COOPER | TX | 75432-0310 |
| ABERNATHY, DOROTHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| ABERNATHY, DORTHY J | 8705 PINSLEY WAY | | | | FORT WAYNE | IN | 46835-9118 |
| ABERNATHY, DOUGLAS C | 1486 OLD RAILRD BED RD | | | | HARVEST | AL | 35749 |
| ABERNATHY, EMMA L | 3526 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1309 |
| ABERNATHY, ERNEST W | 6195 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4907 |
| ABERNATHY, FLOYD J | 1828 HIGH POINT RD | | | | BOWDON | GA | 30108-1849 |
| ABERNATHY, FREDIA E | 18539 CROSS KEY RD | | | | ATHENS | AL | 35614-5618 |
| ABERNATHY, GARY J | 56111 STONEY PLACE LN | | | | SHELBY TOWNSHIP | MI | 48316-4917 |
| ABERNATHY, GENEVA | 28566 CAPSHAW | | | | HARVEST | AL | 35749-7416 |
| ABERNATHY, GENEVA | 28566 CAPSHAW RD | | | | HARVEST | AL | 35749-7416 |
| ABERNATHY, GREGORY A | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 |
| ABERNATHY, HELEN J | 17809 SWELL RD | | | | ATHENS | AL | 35613 |
| ABERNATHY, HELEN L | 53 LEISURE LANE | | | | ANDERSON | IN | 46013-1062 |
| ABERNATHY, HELEN L | 53 LEISURE LN | | | | ANDERSON | IN | 46013-1062 |
| ABERNATHY, HELEN R | 1525 PEPPERHILL DR | | | | FLORISSANT | MO | 63033-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABERNATHY, JACKIE R | 15069 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| ABERNATHY, JACQUELINE | 4656 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| ABERNATHY, JAMES B | 1212 H ST SPC 80 | | | | RAMONA | CA | 92065-2876 |
| ABERNATHY, JAMES C | ROUTE HC1 BOX 362A | | | | FAIRDEALING | MO | 63939-9711 |
| ABERNATHY, JAMES C | HC 1 BOX 362 | | | | FAIRDEALING | MO | 63939-9711 |
| ABERNATHY, JAMES D | 1410 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1340 |
| ABERNATHY, JAMES R | 421 TRINIDAD DR | | | | NORMAN | OK | 73072-5142 |
| ABERNATHY, JAMES W | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| ABERNATHY, JANICE L | 3104 E 12TH AVE | | | | SHEFFIELD | AL | 35660-3305 |
| ABERNATHY, JEFFREY M | 3950 GOUVERNEUR ST | | | | MEMPHIS | TN | 38135-1430 |
| ABERNATHY, JERRY E | 406 W GARFIELD ST | | | | PARIS | IL | 61944-2643 |
| ABERNATHY, JOE A | 6045 PATRICK ROAD | | | | NORTH BRANCH | MI | 48461-8011 |
| ABERNATHY, JOHN L | 13711 GLENRIO DR | | | | STERLING HTS | MI | 48313-4229 |
| ABERNATHY, JOSEPH L | 1174 HOWARD DRIVE | | | | GREENVILLE | OH | 45331-2644 |
| ABERNATHY, JOYCE M | 5490 MARSH VIEW CT APT 118 | | | | SHELBY TWP | MI | 48316-5276 |
| ABERNATHY, KATSUKO | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| ABERNATHY, KENNETH B | 864 WOODHILL RD | | | | MANSFIELD | OH | 44907-1976 |
| ABERNATHY, LARRY J | 16307 ALDERSYDE DR | | | | SHAKER HEIGHTS | OH | 44120-2511 |
| ABERNATHY, LARRY W | 344 ROSEWOOD AVE APT 31 | | | | DEFIANCE | OH | 43512-3562 |
| ABERNATHY, LESTER A | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| ABERNATHY, MARTIN L | 25 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| ABERNATHY, MARY L | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| ABERNATHY, MICHAEL T | 414 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| ABERNATHY, MINNIE D | G 2206 CENTERWOOD ST | | | | BURTON | MI | 48509 |
| ABERNATHY, MORRIS R | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052-2903 |
| ABERNATHY, NANCY J | 262 BROW DR | | | | CLOUDLAND | GA | 30731-6206 |
| ABERNATHY, PATSY R | PO BOX 946 | | | | DEFIANCE | OH | 43512-0946 |
| ABERNATHY, RALPH T. | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| ABERNATHY, RICHARD A | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| ABERNATHY, ROBERT T | 252 COVENTRY LN | | | | MASON | MI | 48854-1163 |
| ABERNATHY, ROBIN D | 2397 N COUNTY ROAD 600 E | | | | MOORELAND | IN | 47360-9727 |
| ABERNATHY, RODNEY E | 3122 VOLD CT APT 6 | | | | JANESVILLE | WI | 53546-1532 |
| ABERNATHY, SALLY A | 4281 N FOREST RIDGE DR | | | | ASHTABULA | OH | 44004-9164 |
| ABERNATHY, SAMMIE L | 908 PEARL ST | | | | CHARLOTTE | MI | 48813-2142 |
| ABERNATHY, SARAH G | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-8327 |
| ABERNATHY, SAUNDRA K | 1268 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229-4415 |
| ABERNATHY, SHAMAR R | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| ABERNATHY, STANLEY | RT BOX 264A | | | | WARE SHOALS | SC | 29692 |
| ABERNATHY, STANLEY V | 22 S 44TH ST | | | | BELLEVILLE | IL | 62226-6326 |
| ABERNATHY, SUSAN E | 510 ABERNATHY RD | | | | FLORA | MS | 39071-9008 |
| ABERNATHY, SYLVESTER | APT 513 | 19101 EVERGREEN ROAD | | | DETROIT | MI | 48219-2683 |
| ABERNATHY, T L | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| ABERNATHY, THOMAS J | 289 MAIN ST APT 6D | | | | SPOTSWOOD | NJ | 08884-2320 |
| ABERNATHY, THOMAS S | 1076 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| ABERNATHY, WILLIE C | 3276 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| ABERNATHY, WILMA | 1013 TORRINGTON LANE | | | | FREEBURG | IL | 62243-2637 |
| ABERNATHY, WILMA | 1013 TORRINGTON LN | | | | FREEBURG | IL | 62243-2637 |
| ABERNATHY, YVONNE J | PO BOX 90222 | | | | BURTON | MI | 48509 |
| ABERNETHY, KIM L | 8840 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ABERNETHY, MARY L | 1779 ALLARD ACRES TRL | C/O MARILYN SNYDER | | | JOHANNESBURG | MI | 49751-9583 |
| ABERNETHY, NORMA A | 120 OCEAN GRANDE BLVD APT 403 | | | | JUPITER | FL | 33477-7376 |
| ABERNETHY, SANDRA | 340 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| ABERNETHY, SANDRA | 340 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| ABERSOLL, DEAN A | 375 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7056 |
| ABERSOLL, PATRICIA B | 375 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7056 |
| ABERT, FLORENCE L | 176 PARKVIEW TER | | | | ROCHESTER | NY | 14617-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABESKA, EDWARD J | 609 ARDMORE DR | | | | FERNDALE | MI | 48220-3322 |
| ABEYTA, RAY | 2238 CRUZ CT | | | | PUEBLO | CO | 81003-5119 |
| ABEYTA, STEVE R | 47377 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4528 |
| ABFALTER, AURALIE S | 8271 WOODWORTH RD | | | | OVID | MI | 48866 |
| ABFALTER, AURALIE S | 3511 HAROLD ST | | | | LANSING | MI | 48910-4479 |
| ABHARI, BIJAN | 2144 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABIDIN I I I, GEORGE S | 5255 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| ABILA, ANGELINA J | 4632 LAMONT AVE | | | | ODESSA | TX | 79762-4570 |
| ABILLA, CAROLINE A | 2256 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| ABINA, BETTE | APT 51 | 39150 SUNDALE DRIVE | | | FREMONT | CA | 94538-2040 |
| ABINA, MANUEL R | 754 EAST SPRINGFIELD AVENUE | | | | REEDLEY | CA | 93654-3154 |
| ABINGTON, MARGIE J | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |
| ABINGTON, STEVE H | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |
| ABIODUN, LORETTA | PO BOX 2871 | | | | SOUTHFIELD | MI | 48037-2871 |
| ABISSINI, GIUSEPPE | 14115 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4252 |
| ABITZ, GERALD A | 13050 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| ABIUSO, FELICIA | 47 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| ABIUSO, GAETANINA | 47 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| ABIUSO, GEORGINA T | 22 SHANNON GLN | | | | FAIRPORT | NY | 14450-9177 |
| ABKE JR, CLETUS R | 22380 CASCADE DR | | | | MACOMB | MI | 48044-3722 |
| ABKE, KEITH D | 10181 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| ABKE, RICHARD E | 5499 ASHMORE RD | | | | UNIONVILLE | MI | 48767-9667 |
| ABKE, SANDRA G | 32465 WHITLEY CIR | | | | WARREN | MI | 48088-1313 |
| ABLAMSKY, VIOLA K | 430 E 6TH ST APT 10B | | | | NEW YORK | NY | 10009-6429 |
| ABLAN, LOUISE M | 628 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4050 |
| ABLE, DAWN E | 1101 RAMBLIN CT | | | | GREENWOOD | IN | 46142-8344 |
| ABLE, DELCIA M | 403 W LIBERTY ST | | | | MEDINA | OH | 44256-2221 |
| ABLE, GRACE E | 15038 KENTFIELD ST | | | | DETROIT | MI | 48223-2115 |
| ABLE, THOMAS W | 217 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6134 |
| ABLER JR, JOSEPH | 2627 PLANET DR | | | | SAGINAW | MI | 48601-7023 |
| ABLER, EDWARD M | 2025 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-8712 |
| ABLER, JANE V | 2158 NORTH RD NE | | | | WARREN | OH | 44483-3061 |
| ABLER, JOSEPH | 4418 RANDOLPH ST | | | | SAGINAW | MI | 48601-6783 |
| ABLER, MICHAEL C | 1516 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| ABLER, PAUL R | 1987 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1658 |
| ABLES, ANN E | PO BOX 1477 | | | | ADRIAN | MI | 49221-7477 |
| ABLES, DEBORAH L | 9168 SALEM | | | | REDFORD | MI | 48239-1518 |
| ABLES, ELROY | 912 E SHAW ST | | | | FORT WORTH | TX | 76110-4400 |
| ABLES, HUGH D | 3791 HILE RD | | | | STOW | OH | 44224-4218 |
| ABLES, JAMES C | 18111 HELEN | | | | DETROIT | MI | 48234-3009 |
| ABLES, JAMES C | 18111 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| ABLES, JEANETTE L | 31014 FERNWOOD ST | | | | WESTLAND | MI | 48186-5096 |
| ABLES, JIMMY D | 1296 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2318 |
| ABLES, JOHN E | 1180 WILSON LOOP RD | | | | COHUTTA | GA | 30710 |
| ABLES, JOHN E | 1004 WINGATE CT | | | | BEL AIR | MD | 21014-5478 |
| ABLES, LARRY R | PO BOX 431 | | | | GORDONVILLE | TX | 76245-0431 |
| ABLES, MARJORIE | HC 71 BOX 236 | | | | KINGSTON | OK | 73439-9752 |
| ABLES, MARJORIE | HC 71 BOX 236 | | | | KINGSTON | OK | 73439-9752 |
| ABLESON, CHRISTOPHE D | 840 ISLAND LAKE DRIVE | | | | OXFORD | MI | 48371-3723 |
| ABLESON, DONALD W | 5470 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3718 |
| ABLESON, MICHAEL F | 723 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5756 |
| ABLETT, JOHN A | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| ABLING, DAVID J | 3034 W 900 N | | | | HUNTINGTON | IN | 46750-9712 |
| ABLITAR, WILLIAM W | 447 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-3733 |
| ABNER JR, RANDOLPH | 19969 TRINITY ST | | | | DETROIT | MI | 48219-1339 |
| ABNER, ALFONZO | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABNER, BERNICE | 1259 HIGHLAND AVE | | | | DAYTON | OH | 45410-2323 |
| ABNER, BEVERLY E | 8850 S MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| ABNER, BRENDA D | 2222 N CLINTON ST | | | | SAGINAW | MI | 48602-5012 |
| ABNER, BRENDA D | 2222 N CLINTON ST | | | | SAGINAW | MI | 48602 |
| ABNER, BRIAN | 969 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-4518 |
| ABNER, BRIAN D | 1202 N PARK AVE | | | | WINTER PARK | FL | 32789-2542 |
| ABNER, CECIL | 77 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5725 |
| ABNER, CECIL M | 1521 N D ST | | | | ELWOOD | IN | 46036-1517 |
| ABNER, CLARENCE R | 9110 SW 103RD LN | | | | OCALA | FL | 34481-9543 |
| ABNER, CLAUDIA I | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 |
| ABNER, DELILAH J | P.O. BOX 542 | | | | EVARTS | KY | 40828-0542 |
| ABNER, DELILAH J | PO BOX 542 | | | | EVARTS | KY | 40828-0542 |
| ABNER, ESSIE M | 17591 COYLE ST | | | | DETROIT | MI | 48235-2824 |
| ABNER, ESSIE M | 17591 COYLE | | | | DETROIT | MI | 48235-2824 |
| ABNER, EUGENE | 280 HALLS LN | | | | STANTON | KY | 40380-2500 |
| ABNER, FRED T | 20710 WASSON RD | | | | GREGORY | MI | 48137-9449 |
| ABNER, HAROLD L | 202 DAWNEE DR | | | | HAMILTON | OH | 45013-9628 |
| ABNER, HELEN M | 7505 SALEM RD | | | | LEWISBURG | OH | 45338-7703 |
| ABNER, JAMES C | 205 N MARTIN ST | | | | EAST PRAIRIE | MO | 63845-1609 |
| ABNER, JAMES E | 412 HUDSON AVE | | | | HAMILTON | OH | 45011-4232 |
| ABNER, JOSEPHINE E | 3821 SE 28TH ST | | | | OKEECHOBEE | FL | 34974-6625 |
| ABNER, JUDITH M | 1913 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |
| ABNER, KAREN | 3660 S. LAPEER ROAD | LOT 62 | | | METAMORA | MI | 48455 |
| ABNER, KAREN | 3660 S LAPEER RD LOT 62 | | | | METAMORA | MI | 48455-8916 |
| ABNER, LARRY D | PO BOX 57 | | | | SPRINGFIELD | OH | 45501-0057 |
| ABNER, M CARLENE | PO BOX 274 | | | | MEDORA | IN | 47260-0274 |
| ABNER, M CARLENE | POST OFFICE BOX 274 | | | | MEDORA | IN | 47260-0274 |
| ABNER, MARY E | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| ABNER, MICHAEL E | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 |
| ABNER, MICHELLE L | 107 WILLIAM ST | | | | DAYTON | OH | 45449-1239 |
| ABNER, ROBERT L | 15400 W 7 MILE RD | | | | DETROIT | MI | 48235-1893 |
| ABNER, RONNIE W | 8240 DAYTON SPRINGFIELD RD | | | | FAIRBORN | OH | 45324-1910 |
| ABNER, ROSE E | HC 73 BOX 1618 | | | | BARBOURVILLE | KY | 40906-9524 |
| ABNER, ROSE E | HC 73 BOX 1618 | | | | BARBOURVILLE | KY | 40906 |
| ABNER, THERESA W | 31620 WEST RD | | | | NEW BOSTON | MI | 48164-9705 |
| ABNER, THOMAS W | 6013 FRANCES CT | | | | SYLVANIA | OH | 43560-4516 |
| ABNER, TONI R | 6523 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8337 |
| ABNER, WILLIE | 8801 ETON AVENUE UNIT 142 | | | | CANOGA PARK | CA | 91304 |
| ABNER, WILLIE | SPC 142 | 8801 ETON AVENUE | | | CANOGA PARK | CA | 91304-0771 |
| ABNEY JR., LEON | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371-9134 |
| ABNEY, ALPHONSO | 1813 CHOPIN WAY | | | | MODESTO | CA | 95358-8852 |
| ABNEY, ANGELA L | 15517 ARDMORE ST | | | | DETROIT | MI | 48227-3224 |
| ABNEY, ANTHONY L | 413 CAMERON PL | | | | HAMILTON | OH | 45013-4123 |
| ABNEY, APRIL A | 12812 MEMORIAL ST | | | | DETROIT | MI | 48227-1229 |
| ABNEY, BERNICE F | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| ABNEY, BERRY V | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| ABNEY, BETTY | 428 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1439 |
| ABNEY, BETTY | 428 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1439 |
| ABNEY, BETTY | 4517 OLIVE ROAD | | | | TROTWOOD | OH | 45426-2201 |
| ABNEY, CARLA A | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| ABNEY, CERDON | 18 CRAB APPLE CT | | | | MARTINSBURG | WV | 25403-2289 |
| ABNEY, CHARLES O | 22 DANBURY CT | | | | DANVILLE | IN | 46122-9203 |
| ABNEY, DALE H | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| ABNEY, DALLIS W | 5480 FURNACE JCT | | | | RAVENNA | KY | 40472-8995 |
| ABNEY, DOIE G | 2400 EDEN LN | | | | DAYTON | OH | 45431-1911 |
| ABNEY, DOLORES A | 2116 N 100 E | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABNEY, DONELLY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| ABNEY, DONNA L | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| ABNEY, DONNA L | 2254 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| ABNEY, DONNA M | 205 N MAIN ST | | | | ARCHIE | MO | 64725-9533 |
| ABNEY, DONNA M | 205 N MAIN ST | | | | ARCHIE | MO | 64725 |
| ABNEY, DOROTHY D | 3480 SE 1ST CT | | | | OCALA | FL | 34471-5101 |
| ABNEY, ELVERNA | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3334 |
| ABNEY, ELVERNA | 5448 TOMAHAWK DR | | | | FAIRFIELD | OH | 45014-3334 |
| ABNEY, ELZIE S | 10373 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9510 |
| ABNEY, FRANKLIN J | 6370 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| ABNEY, GAIL | 20536 VAUGHN ST | | | | DETROIT | MI | 48219 |
| ABNEY, HUBERT C | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| ABNEY, JAMES E | 821 FERGUSON AVE | | | | DAYTON | OH | 45402-6213 |
| ABNEY, JIMMY C | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| ABNEY, JOAN H | 523 PEACH BLOSSOM DR | | | | FORTVILLE | IN | 46040-1647 |
| ABNEY, JOAN H | 523 PEACH BLOSSOM DR. | | | | FORTVILLE | IN | 46040 |
| ABNEY, KAREN | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| ABNEY, KAY J | PO BOX 94 | | | | CICERO | IN | 46034-0094 |
| ABNEY, KAY J | P O BOX 94 | | | | CICERO | IN | 46034 |
| ABNEY, KENNETH E | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| ABNEY, KRISS L | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| ABNEY, LANNY | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| ABNEY, LONNIE G | 10084 CRABAPPLE LN | | | | MIDDLEBURY | IN | 46540-9641 |
| ABNEY, MARY W | 314 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| ABNEY, MICHAEL D | 826 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |
| ABNEY, MINNIE LEE L | 169 RATHBUN ST | APT 1 | | | WOONSOCKET | RI | 02895 |
| ABNEY, NANCY L | 2602 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5718 |
| ABNEY, NEAL A | 5852 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| ABNEY, NORA | 6645 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8500 |
| ABNEY, REBECCA L | 4411 S 00E W #63 | | | | KOKOMO | IN | 46902 |
| ABNEY, RICHARD A | 217 LAKEVIEW DR | | | | BREMEN | GA | 30110-1538 |
| ABNEY, RUDOLPH | 1813 CHOPIN WAY | | | | MODESTO | CA | 95358-8852 |
| ABNEY, SHARON L | 895 FOX CT | | | | MORROW | OH | 45152-8456 |
| ABNEY, SHIRLEY J | 1133 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| ABNEY, SHIRLEY J | 1133 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| ABNEY, SHIRLEY M | 1392 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5166 |
| ABNEY, SHIRLEY M | 1392 CHAPIN | | | | BIRMINGHAM | MI | 48009-5166 |
| ABNEY, SIBBIE C | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| ABNEY, TAMEKIA C | 11414 STRATHMOOR ST | | | | DETROIT | MI | 48227-2751 |
| ABNEY, VIRGINIA | 1655 RINGGOLD RD | | | | SOMERSET | KY | 42503-2496 |
| ABNEY, VIRGINIA M | 1102 OAK POINTE DR | | | | WATERFORD | MI | 48327-1632 |
| ABNEY, WANDA F | 1006 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979-9311 |
| ABNEY, WILLIAM R | 215 WELCOME WAY BLVD E APT 305B | | | | INDIANAPOLIS | IN | 46214-2978 |
| ABNEY-MORRIS, BRENNA G | 4411 S CORDOOEW #63 | | | | KOKOMO | IN | 46902 |
| ABNEY-WOOD, WANDA M | 2553 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| ABO, ROSALINDA Z | 371 W MONTANA ST | | | | PASADENA | CA | 91103-1437 |
| ABOLINS, KONSTANTIN | 1117 SPRING NE | | | | GRAND RAPIDS | MI | 49503-1264 |
| ABOLINS, KONSTANTIN | 1117 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1264 |
| ABOOD, EVELINE T | 7690 PLUMWOOD LN | | | | SEVEN HILLS | OH | 44131-5809 |
| ABOOKIRE JR, PHILLIP T | 14848 SULKY WAY | | | | CARMEL | IN | 46032-5172 |
| ABORN, IDA J | 1009 W CENTRAL | | | | BLUFFTON | IN | 46714-2310 |
| ABOU-EID, MARY E | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOU-EID, MARY ELLEN | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOU-EID, MICHEL G | 16 MARKIE DR W | | | | ROCHESTER | NY | 14606-4555 |
| ABOU-EID, NABIH G | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOUBAKER, ALI S | 6117 KENDAL ST | | | | DEARBORN | MI | 48126-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABOUCHABAB, AHMAD M | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| ABOUCHABAB, HASSAN A | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| ABOWD, MICHAEL J | 317 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3725 |
| ABOWD, TIMOTHY T | 10807 HILLCREST DRIVE | | | | PLYMOUTH | MI | 48170-3225 |
| ABPLANALP JR, FRANK C | 1633 N F ST | | | | ELWOOD | IN | 46036-1344 |
| ABPLANALP, BRENDA B | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| ABPLANALP, GERALD L | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| ABPLANALP, ROBERT W | 6022 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9074 |
| ABRAAM, THOMAS E | 16135 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| ABRAHA, SEBLE | 19 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| ABRAHAM II, THEODORE | 2610 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4802 |
| ABRAHAM JR, JOHN | 2815 GATEWAY CIR | | | | GRAYSLAKE | IL | 60030-9630 |
| ABRAHAM JR, JOSEPH G | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM JR, MOSES S | 3976 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4409 |
| ABRAHAM, ALEYAMMA P | 2923 ST. JUDE DR. | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, ALEYAMMA P | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, AUDREY R | 4624 BALLARD RD | | | | LANSING | MI | 48911-2935 |
| ABRAHAM, BEVERLY A | 14710 NORTHLINE ROAD | | | | SOUTHGATE | MI | 48195 |
| ABRAHAM, BOBBY J | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| ABRAHAM, CAROLINA E | 13541 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| ABRAHAM, CHACKO K | 867 MAJESTIC | | | | ROCHESTER HLS | MI | 48306-3574 |
| ABRAHAM, CHACKUPARAMB V | 31811 GLORIA CT | | | | WARREN | MI | 48093-1708 |
| ABRAHAM, CHARLENE | 5244 DANIEL DRIVE | | | | INDIANAPOLIS | IN | 46226-1652 |
| ABRAHAM, CHRISTOPHER W | 3131 QUAIL RIDGE CIRCLE | | | | ROCHESTER HLS | MI | 48309-2726 |
| ABRAHAM, DARYL L | 5866 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| ABRAHAM, DAVID L | 8469 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| ABRAHAM, DAVID R | 2230 LILY CT | | | | DAVISON | MI | 48423-8388 |
| ABRAHAM, DAVID W | # 2 | 726 GRAYDON AVENUE | | | NORFOLK | VA | 23507-1621 |
| ABRAHAM, DIANE M | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM, DOLORES A | 21224 SUNRISE DR | | | | MACOMB | MI | 48044-2248 |
| ABRAHAM, EDMUND G | 7000 LUELDA AVE | | | | PARMA | OH | 44129-1415 |
| ABRAHAM, EDWARD J | 406 MOUNT VERNON AVE | | | | GROSSE POINTE FARMS | MI | 48236-3246 |
| ABRAHAM, ERNST W | 3670 TRESSLA RD | | | | VASSAR | MI | 48768-9453 |
| ABRAHAM, EUGENE M | 627 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| ABRAHAM, FINNEY M | 2997 FRANCESCA DR | | | | WATERFORD | MI | 48329-4306 |
| ABRAHAM, FRANK A | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| ABRAHAM, FRANKLIN T | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| ABRAHAM, GARY A | 14817 ARCOLA ST | | | | LIVONIA | MI | 48154-3925 |
| ABRAHAM, GEORGEKUTTY P | PO BOX 7144 | | | | BLOOMFIELD HILLS | MI | 48302-7144 |
| ABRAHAM, GERALDINE M | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| ABRAHAM, GREGORY J | 709 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| ABRAHAM, HAROLD W | 7307 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4747 |
| ABRAHAM, HELEN J | 3117 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| ABRAHAM, JACK W | 368 BRITTANY CT APT A | | | | GENEVA | IL | 60134-3617 |
| ABRAHAM, JACQUELINE J | 5608 WISE RD | | | | LANSING | MI | 48911-3411 |
| ABRAHAM, JAMES | 150 ANDERSON RD | | | | NO HUNTINGDON | PA | 15642-1638 |
| ABRAHAM, JEANETTE M | 29875 STANHURST RD | | | | FARMINGTON HILLS | MI | 48331-1934 |
| ABRAHAM, JESSE J | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| ABRAHAM, JOE H | 20520 W CHICAGO ST | | | | DETROIT | MI | 48228-1529 |
| ABRAHAM, JOHN H | 39345 IDE CT | | | | FREMONT | CA | 94538-1208 |
| ABRAHAM, JOSE A | 4344 S KILPATRICK AVE | | | | CHICAGO | IL | 60632-4339 |
| ABRAHAM, JOSE V | 7420 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-2759 |
| ABRAHAM, JOSEPH J | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| ABRAHAM, JOSEPH M | 234 JULIAN AVE | | | | LANSING | MI | 48917-3441 |
| ABRAHAM, JUNE L | 377 ACADIA DR | | | | KISSIMMEE | FL | 34759-3628 |
| ABRAHAM, KAREN A | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAHAM, KAREN A | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ABRAHAM, KATHLEEN A | 1420 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| ABRAHAM, KATHLEEN A | 1420 PEACHWOOD DR. | | | | FLINT | MI | 48507-5636 |
| ABRAHAM, KATHLEEN T | 17884 POINTE CT | | | | CLINTON TWP | MI | 48038-4840 |
| ABRAHAM, KRISTINA M | APT 107 | 4457 WINDSOR COURT | | | SWARTZ CREEK | MI | 48473-1825 |
| ABRAHAM, KUMBENKUZHY V | PO BOX 907 | | | | BETHANY | OK | 73008-0907 |
| ABRAHAM, KURIEN | 38947 HORTON DR | | | | FARMINGTON HILLS | MI | 48331-2348 |
| ABRAHAM, LARRY A | 2126 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| ABRAHAM, LARRY A | 9520 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM, LAURI M | 17247 SOUTH SCENIC DRIVE | | | | BARBEAU | MI | 49710-9405 |
| ABRAHAM, LEON J | 9033 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| ABRAHAM, LEROY J | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, LILLIAN M | 2230 LILY CT | | | | DAVISON | MI | 48423-8388 |
| ABRAHAM, MARK C | 41854 KENTVALE DR | | | | CLINTON TWP | MI | 48038-1978 |
| ABRAHAM, MARY J | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, MARY J | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, MICHAEL | 3495 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8517 |
| ABRAHAM, MICHAEL A | 582 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| ABRAHAM, MICHAEL L | 4625 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3864 |
| ABRAHAM, MICHELE B | 3855 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| ABRAHAM, MILLER | 5303 IVAN DR APT 104 | | | | LANSING | MI | 48917-3340 |
| ABRAHAM, MOODY S | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, NANCY D | 3813 TWILIGHT DR | | | | FLINT | MI | 48506-2518 |
| ABRAHAM, NORMA J | 2358 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ABRAHAM, ODELL | 2003 PINE ST | | | | TEXARKANA | TX | 75501-3825 |
| ABRAHAM, PAMELA G | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| ABRAHAM, PATRICIA C | 24101 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9638 |
| ABRAHAM, PAUL | 4933 GRINSTEIN DR | | | | KELLER | TX | 76248-1200 |
| ABRAHAM, PHILIP M | 11849 SW 3RD TER | | | | YUKON | OK | 73099-7101 |
| ABRAHAM, RONALD L | 576 MEADOW LN | | | | ZIONSVILLE | IN | 46077-9737 |
| ABRAHAM, ROOSEVELT | 4140 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| ABRAHAM, RUSSELL S | 2120 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5622 |
| ABRAHAM, RUTH MARCIA | 166 HILLTOP DR | | | | HART | MI | 49420-1135 |
| ABRAHAM, SAMUEL | 8313 BRIDLE PL | | | | BRENTWOOD | TN | 37027-8128 |
| ABRAHAM, SHANNON L | 1510 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2223 |
| ABRAHAM, STANLEY M | 2131 BEL AIRE | | | | WEST BLOOMFIELD | MI | 48323-1909 |
| ABRAHAM, SUSAN A | 2111 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6362 |
| ABRAHAM, THOMAS C | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 |
| ABRAHAM, THOMAS S | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 |
| ABRAHAM, WALLACE L | 7393 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| ABRAHAM, WESLEY | 621 E TAYLOR ST | | | | FLINT | MI | 48505-4354 |
| ABRAHAM, WILLIAM | 1309 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| ABRAHAM, WILLIAM A | 5435 REIMER RD | | | | BRIDGEPORT | MI | 48722-9730 |
| ABRAHAM, WILLIAM A | PO BOX 1118 | | | | SPRING HILL | TN | 37174-1118 |
| ABRAHAM, WILLIAM F | 3625 BASELINE RD | | | | GOBLES | MI | 49055-8824 |
| ABRAHAM, WILLIAM G | 38557 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5779 |
| ABRAHAM, WILLIAM J | 436 SUNSET DR | | | | JANESVILLE | WI | 53548-3247 |
| ABRAHAM, WILLIE JEAN | 20230 ASBURY PARK | | | | DETROIT | MI | 48235-2101 |
| ABRAHAM, WILLIE JEAN | 20230 ASBURY PARK | | | | DETROIT | MI | 48235-2101 |
| ABRAHAMS, COLLEEN M | 163 W STATE RD | PO BOX 281 | | | GRANT | MI | 49327 |
| ABRAHAMS, NEVILLE H | PO BOX 90841 | | | | ROCHESTER | NY | 14609-0841 |
| ABRAHAMSEN, LOUISE | 12840 S SURREY CT | | | | PALOS PARK | IL | 60464-1647 |
| ABRAHAMSO, JEANETTE E | 1631 S LADDIE CT | | | | BEAVERCREEK | OH | 45432-2458 |
| ABRAHAMSON, A C | 3439 SCENIC VISTA DR | | | | W DES MOINES | IA | 50265-7737 |
| ABRAHAMSON, ERIC E | 63 WOODFIELD RD | | | | BRISTOL | CT | 06010-2655 |
| ABRAHAMSON, HIRREL E | 7095 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAHAMSON, KURT O | 10233 PANGBORN AVE | | | | DOWNEY | CA | 90241-2931 |
| ABRAHAMSON, MILDRED | 10233 PANGBORN AVE | | | | DOWNEY | CA | 90241-2931 |
| ABRAHIM, EDNA J | 4822 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| ABRAITIS, DONALD J | 9531 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| ABRAM JR, BLUMIE | 574 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| ABRAM JR, MOSES L | 521 N MADISON AVE | | | | BAY CITY | MI | 48708-6460 |
| ABRAM JR, RENZIE | 5205 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3489 |
| ABRAM, ADELBERT M | 3424 KIESEL RD | | | | BAY CITY | MI | 48706-2446 |
| ABRAM, ANNETTA | 2842 MODESTO AVE | | | | OAKLAND | CA | 94619-3336 |
| ABRAM, ANNETTA | 2842 MODESTO AVE | | | | OAKLAND | CA | 94619-3336 |
| ABRAM, BRANDI N | 9360 DIXIE | | | | REDFORD | MI | 48239-1558 |
| ABRAM, CHARLES E | STE 210 | 655 METRO PLACE SOUTH | | | DUBLIN | OH | 43017-3393 |
| ABRAM, CHARLES E | C/O PHILLIP A WAID | 655 METRO PLACE SOUTH | | | DUBLIN | OH | 43017 |
| ABRAM, DARNELL | 4904 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| ABRAM, DELORES I. | RR 1, BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| ABRAM, DELORES I. | RR 1 BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| ABRAM, DONALD E | 7818 S ROSE BUD DR | | | | PENDLETON | IN | 46064-8883 |
| ABRAM, DONELLA | 9544 SCHAEFER HWY | | | | DETROIT | MI | 48227-3408 |
| ABRAM, DONNA S | 6839 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| ABRAM, ELSIE J | 1426 GRUBE ST | | | | INDIANAPOLIS | IN | 46227-5333 |
| ABRAM, ELSIE J | 1426 GRUBE | | | | INDIANAPOLIS | IN | 46227 |
| ABRAM, GEORGE | 3381 TULIP DRIVE | | | | BRIDGEPORT | MI | 48722-9650 |
| ABRAM, HESTER | 7425 LYDIA | | | | KANSAS CITY | MO | 64131-1815 |
| ABRAM, HESTER | 7425 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| ABRAM, JAMES H | 55 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| ABRAM, JAY F | G3234 W SHERMAN AVE | | | | FLINT | MI | 48504 |
| ABRAM, JOHNNIE E | 1883 LIGHTHOUSE RD | | | | ARDMORE | OK | 73401-8850 |
| ABRAM, LONNIE | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| ABRAM, MARSHALL J | 1714 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| ABRAM, MARY | RR 1 BOX 82 | | | | BLOOMFIELD | IN | 47424-9561 |
| ABRAM, MILTON W | 6845 MARGARET DR | | | | FOREST HILL | TX | 76140-1323 |
| ABRAM, RITA | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| ABRAM, RUTH H | 5922 WINGFIELD LN | | | | SHREVEPORT | LA | 71129-4920 |
| ABRAM, SERLENCIE V | 9474 SIMPSON RD | | | | SHREVEPORT | LA | 71129-8826 |
| ABRAM, STEVEN R | 1845 TRUEMAN CT | | | | ORTONVILLE | MI | 48462-8555 |
| ABRAM, WILLIE J | 1050 HARBORVIEW RD NE APT 304 | | | | DECATUR | AL | 35601-1639 |
| ABRAMCZYK, ANDREW | 20013 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| ABRAMCZYK, JAMES J | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| ABRAMCZYK, NORMAN L | 25231 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1613 |
| ABRAMCZYK, STANLEY J | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMCZYK, STANLEY J | 712 PUTNAM AVE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMCZYK, VERONICA J | 712 PUTNAM AVE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMOVIC, ANA | 10365 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9548 |
| ABRAMOVICH, ELIZABETH T | 1151 JEFFERSON HEIGHTS RD | | | | PITTSBURGH | PA | 15235-4710 |
| ABRAMOVICH, RONALD L | 5994 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| ABRAMOVITCH, JOHN | 534 SULLIVANS WAY | | | | SENECA | SC | 29672-2163 |
| ABRAMOW, JOANN | 8101 WELSHIRE BLVD | | | | FORT WAYNE | IN | 46815-8731 |
| ABRAMOWICZ, DONALD L | 9411 JACKSON ST | | | | BELLEVILLE | MI | 48111-1424 |
| ABRAMOWICZ, MATTHEW J | 6753 N LATSON RD | | | | HOWELL | MI | 48855-9243 |
| ABRAMOWITZ, PHILIP S | 5397 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| ABRAMOWSKI, JENNIFER L | 7335 SISSON HIGHWAY | | | | HAMBURG | NY | 14075-6722 |
| ABRAMS JR, EDWARD B | 239 HASTINGS AVE | | | | BUFFALO | NY | 14215-2987 |
| ABRAMS JR, HAROLD J | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH | FL | 33415-8245 |
| ABRAMS JR, JACK W | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270-9459 |
| ABRAMS JR, JAMES C | 6115 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424-3512 |
| ABRAMS JR, KENNETH W | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAMS JR, LUTTIE B | 2096 AVERITT RD | | | | GREENWOOD | IN | 46143-9542 |
| ABRAMS, ALAN W | 134 N CHURCH RD | | | | ROCHESTER | NY | 14612-6105 |
| ABRAMS, ANNA P | 15480 EDMORE DR | | | | DETROIT | MI | 48205-1351 |
| ABRAMS, ARMANDO G | 9161 N ALABASTER PL | | | | TUCSON | AZ | 85742-9428 |
| ABRAMS, ARVIE | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, AUDREY | 205 EMERALD POND LN APT 301 | | | | DURHAM | NC | 27705-6054 |
| ABRAMS, BARBARA | 1919 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| ABRAMS, BARBARA | 1919 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| ABRAMS, BERNICE | 671 W MARTINDALE RD | | | | UNION | OH | 45322-3043 |
| ABRAMS, BRENDA | 13 WESLEY DR | | | | AKRON | NY | 14001 |
| ABRAMS, CHARLES E | PO BOX 1866 | | | | AIKEN | SC | 29802-1866 |
| ABRAMS, CHARLES H | 7 OLD ROCKMART RD SE | | | | LINDALE | GA | 30147-1044 |
| ABRAMS, CHRISTINA D | RR 13 BOX 1950 | | | | LEXINGTON | NC | 27295 |
| ABRAMS, DANIEL | 389 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| ABRAMS, DAVID A | 310 TYRA DR | | | | IDAHO FALLS | ID | 83401-4438 |
| ABRAMS, DAVID J | 5290 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3857 |
| ABRAMS, DERRICK | 6125 S LAFLIN ST | | | | CHICAGO | IL | 60636-2331 |
| ABRAMS, DIANE | 3455 PROVIDENCE CIR | | | | LIMA | OH | 45801-1745 |
| ABRAMS, DOROTHY | 6WADEAVE | | | | BATAVIA | NY | 14020 |
| ABRAMS, DOROTHY J | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| ABRAMS, DOROTHY M | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| ABRAMS, DOROTHY M | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| ABRAMS, EARL | 1113 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9402 |
| ABRAMS, EDWARD C | 230 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| ABRAMS, EDWARD S | PO BOX 746 | | | | NEW CASTLE | DE | 19720-0746 |
| ABRAMS, ELIZABETH | 206 SWAN STLVD | | | | BUFFALO | NY | 14204 |
| ABRAMS, ELIZABETH | 206 SWAN STLVD | | | | BUFFALO | NY | 14204 |
| ABRAMS, ELLA L | 13502 CROSLEY | | | | REDFORD | MI | 48239-4519 |
| ABRAMS, EUGENE H | 33312 42ND AVE | | | | PAW PAW | MI | 49079-9519 |
| ABRAMS, FRANK | 5459 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1811 |
| ABRAMS, FRANK T | 3544 SCOVILLE AVE | | | | BERWYN | IL | 60402-3853 |
| ABRAMS, GEORGE R | 4896 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2208 |
| ABRAMS, GERALD D | 8636 KALAMAZOO RIVER DR | | | | FOWLERVILLE | MI | 48836-9059 |
| ABRAMS, HALLIE E | 1104 JONESTOWN LN | | | | LEXINGTON | KY | 40517-2914 |
| ABRAMS, IVAN C | 164 NINE PARTNERS LN | | | | MILLBROOK | NY | 12545-5847 |
| ABRAMS, JAMES | 1245 N MAZIER | | | | BELMONT | MI | 48306-9780 |
| ABRAMS, JAMES L | 16629 ABELA DR | | | | CLINTON TOWNSHIP | MI | 48035-2212 |
| ABRAMS, JOEL C | 4384 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| ABRAMS, JOHN C | 3865 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6329 |
| ABRAMS, JOHN L | 8764 E SOUTHSHORE DR | | | | UNIONVILLE | IN | 47468-9752 |
| ABRAMS, KATHY J | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| ABRAMS, KENNETH W | 204 N 10TH ST APT D | | | | MIAMISBURG | OH | 45342-2573 |
| ABRAMS, LAWRENCE B | 6555 THUNDERHILL LN | | | | CINCINNATI | OH | 45233-4571 |
| ABRAMS, LEALIA | 605 NEBRASKA | | | | PONTIAC | MI | 48341-2548 |
| ABRAMS, LEALIA | 82 NORTH SHIRLEY STREET | | | | PONTIAC | MI | 48342-2760 |
| ABRAMS, MAE P | 1020 85TH AVE N APT 119 | C/O CONNIE BARRETT | | | SAINT PETERSBURG | FL | 33702-3359 |
| ABRAMS, MICHAEL E | 19686 CREST DR | | | | APPLE VALLEY | CA | 92307-5432 |
| ABRAMS, NARON T | 29270 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| ABRAMS, PAULINE B | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, PETER M | 7954 LAFFIT DR | | | | JACKSONVILLE | FL | 32217-4104 |
| ABRAMS, RICHARD B | 5352 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| ABRAMS, ROBERT L | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ABRAMS, ROBERT L | PO BOX 1488 | | | | MORRISTOWN | TN | 37816-1488 |
| ABRAMS, ROBERT O | 11345 E PRIOR RD | | | | GAINES | MI | 48436-8808 |
| ABRAMS, ROSA M | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| ABRAMS, ROSANN W | 4451 HAVERLAND DR | | | | HAMILTON | OH | 45015-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAMS, ROSE M | 954 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| ABRAMS, RUSSELL D | 5550 ELLIS RD | | | | YPSILANTI | MI | 48197-8945 |
| ABRAMS, RUSSELL T | 445 N SPOON LN | | | | BEAN STATION | TN | 37708-6816 |
| ABRAMS, SUSAN C | 702 WALNUT ST | | | | WASHINGTON | MO | 63090-2719 |
| ABRAMS, THEO | 1929 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316-4854 |
| ABRAMS, WADE | 9192 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9706 |
| ABRAMS, WINFIELD D | 230 N MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1130 |
| ABRAMS-GRIFFIN, CARRIE A | 4218 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| ABRAMSKI JR, RICHARD H | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |
| ABRAMSKI JR, RICHARD H | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |
| ABRAMSKI, RICHARD H | 14033 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| ABRAMSON, CARL G | 33680 PARDO ST | | | | GARDEN CITY | MI | 48135-1170 |
| ABRAMSON, MARIANNE T | 352 WATER WATCH LN | | | | TRAVERSE CITY | MI | 49686-1620 |
| ABRAMSON, MICHAEL E | 2323 HARVARD DR APT 41 | | | | JANESVILLE | WI | 53548-2770 |
| ABRANTES, ANTONIO D | CABANAS DE VIRIATO LACEIRAS 3430 B. A. | | | PORTUGAL | | | |
| ABRANTES, CARLOS A | 9 CHESTNUT ST | | | | SLEEPY HOLLOW | NY | 10591-2612 |
| ABRANTES, GEORGE F | 2517 WILDWOOD TRL | | | | SALINE | MI | 48176-1677 |
| ABRANTES, JOSE A | 2505 PALATO DR | | | | MARSHALL | TX | 75672-7089 |
| ABRANTES, RONALD J | 9 SHERWOOD DRIVE | | | | MASSENA | NY | 13662-1755 |
| ABRANTES, RUSSELL L | 194 MAPLE ST | | | | MASSENA | NY | 13662-1005 |
| ABRANTES, SHAWN M | 707 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3460 |
| ABREGO JR, RAMON | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| ABREGO, AMPARO | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| ABREGO, CARL O | 3300 PRITCHETT RD | | | | PECK | MI | 48466-9503 |
| ABREGO, JAVIER | 2945 TAMPICO ST | | | | BROWNSVILLE | TX | 78521 |
| ABREGO, RAMON F | 5737 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| ABREGO, RAYMUNDO J | 3556 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| ABRESCH, DIANA G | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| ABRESCH, HARRY J | 2115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| ABREU, CELESTINA G | 8953 WARWICKE LN | | | | SHERRILLS FORD | NC | 28673 |
| ABREU, CELESTINA G | 8953 WARWICKE LN | | | | SHERRILLS FORD | NC | 28673-3003 |
| ABREU, FREDDIE | 9512 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4701 |
| ABREU, GERMAN M | 4660 FREEMAN LAKE CT | | | | NORCROSS | GA | 30093-5705 |
| ABREU, GERMINAL | APT 108 | 208 THREE ISLANDS BOULEVARD | | | HALNDLE BCH | FL | 33009-7322 |
| ABREU, GERMINAL | 248, THREE ISLANDS BOULEVARD | UNIT 207 | | | HALLONDALE BEACH | FL | 33009 |
| ABREU, JOHN J | 81 GARFIELD AVE | | | | WOBURN | MA | 01801-5730 |
| ABREU, RAFAEL A | 2891 W 76TH ST APT 201 | | | | HIALEAH | FL | 33018-5375 |
| ABREU, RAFAEL A | 2891 W 76TH ST | APT 201 | | | HIALEA | FL | 33018 |
| ABREU, RAMON | 1068 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| ABREWCZYNSKI, JOSEPH G | 15 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| ABREWCZYNSKI, ROBERT J | 15 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| ABREY, LARRY N | 208 S PARK ST BOX 232 | | | | ASHLEY | MI | 48806 |
| ABRIGO, RAQUEL | 232 S FOSTER AVE | | | | LANSING | MI | 48912-4024 |
| ABRILLE, CARLOS G | 9832 STEARNS AVE | | | | OAKLAND | CA | 94605-4804 |
| ABRINKO, JOHN M | 59332 MT.ASH COURT 55D | | | | WASHINGTON | MI | 48094 |
| ABRO, ANN M | 50136 BETHESDA CT | | | | SHELBY TWP | MI | 48317-6345 |
| ABRO, MARY A | 107 CEDAR ST | | | | FRAMINGHAM | MA | 01702-6907 |
| ABRO, MARY A | 107 CEDAR ST | | | | FRAMINGHAM | MA | 01702-6907 |
| ABROGAR, ERNESTO P | 9320 YOUNGS AVE | | | | OKLAHOMA CITY | OK | 73159-6849 |
| ABROL, GAUTAM | 4102 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| ABROM, MAYME T | 2721 W. 38TH STREET | | | | ANDERSON | IN | 46011-9038 |
| ABROM, MAYME T | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| ABROM, NAOMI R | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| ABRON, EDD | 1309 AVENUE B | | | | FLINT | MI | 48503-1431 |
| ABRON, EDDIE T | 1309 AVENUE B | | | | FLINT | MI | 48503-1431 |
| ABRON, GLORIA J | 1345 E 83RD TER | | | | KANSAS CITY | MO | 64131-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRON-TOWNSEND, JANET L | 3843 KESSLER BOULEVARD NORTH DR APT 3018 | | | | INDIANAPOLIS | IN | 46228-3188 |
| ABRON-TOWNSEND, JANET L | 3843 KESSLER BOULEVARD NORTH DR APT 3018 | | | | INDIANAPOLIS | IN | 46228-3188 |
| ABRUZZESE, GENEROSO | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ABRUZZESE, ZINA | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ABRUZZINO, FRANK | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| ABSHEAR, ANDREW J | 22168 ABSHEAR RD | | | | OLDENBURG | IN | 47036-9732 |
| ABSHEAR, DORIS A | 5070 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| ABSHEAR, GENEVA P | 7654 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| ABSHEAR, RAYMOND | 4132 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| ABSHEAR, SARAH E | 166 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| ABSHEER, LARRY C | 127 BRENT CT | | | | SCOTTSVILLE | KY | 42164-7945 |
| ABSHER, ALFRED R | 160 BROOKLAWN DR | | | | KINGSPORT | TN | 37660-1706 |
| ABSHER, BILLIE K | 231 HORIZON RD | | | | WHITE LAKE | MI | 48386-2433 |
| ABSHER, GARY D | 1725 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| ABSHER, GENE E | PO BOX 14119 | | | | MESA | AZ | 85216-4119 |
| ABSHER, PHYLLIS B | 8A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| ABSHER, PHYLLIS B | 8A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| ABSHER, SAMANTHA L | 14300 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| ABSHER, TOMMY E | 4419 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| ABSHIER, GREGORY T | 15296 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9732 |
| ABSHIER, SHIRLEY | 270 HAMPTON CT | | | | POPLAR BLUFF | MO | 63901-6710 |
| ABSHIER, SHIRLEY | 270 HAMPTON CT | | | | POPLAR BLUFFS | MO | 63901-6710 |
| ABSHIRE, CHRISTOPHER | 3445 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8931 |
| ABSHIRE, DONALD R | P O BOX 744 | | | | GREENSBORO | MD | 21639 |
| ABSHIRE, JOHN E | 10742 SPENCER HOLLOW RD | | | | FRENCH LICK | IN | 47432-7130 |
| ABSHIRE, MICHAEL R | 12217 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| ABSHIRE, PAUL M | 2053 KETCH CIR LOTC3 | | | | PALM HARBOR | FL | 34683 |
| ABSHIRE, WILMA E | 117 LOWRY DR | | | | WEST MILTON | OH | 45383-1322 |
| ABSHIRE-JONES, WANDA G | 5 DORCHESTER CT | | | | MANSFIELD | TX | 76063-2889 |
| ABSTANCE, STEVE L | 1129 MASON DR NW | | | | HARTSELLE | AL | 35640-1767 |
| ABSTON, BERNICE W | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| ABSTON, BERNICE W | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| ABSTON, FRAZIER | 2846 CLUB FOREST DR SE | | | | CONYERS | GA | 30013-4905 |
| ABSTON, MELDA D | 3230 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| ABSTON, RAYMOND L | 5498 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| ABSTON, SAMUEL | 14433 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| ABSTON, SIDNEY B | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| ABSTON, THOMAS R | PO BOX 19476 | | | | DETROIT | MI | 48219-0476 |
| ABSTON, VELMA M | 212 MACS LN | | | | TULLAHOMA | TN | 37388-2481 |
| ABSTON, VELMA M | 212 MACS LN | | | | TULLAHOMA | TN | 37388-2481 |
| ABSTON, WILLIAM M | 27205 DENBO CIR | | | | HARVEST | AL | 35749 |
| ABSTON, WILLO D | 845 POWELL RD | | | | MERIDIAN | MS | 39301-8941 |
| ABT, ANDREW C | 1675 ROCK ROSE CT | | | | LEBANON | OH | 45036-3906 |
| ABT, DONALD J | 4925 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| ABT, IRVING T | 441 EVANS ST | | | | N TONAWANDA | NY | 14120-4112 |
| ABT, JOHN T | PO BOX 172 | | | | BLANCHESTER | OH | 45107-0172 |
| ABT, WENDY J | 2275 E 900 N | | | | HUNTINGTON | IN | 46750-9658 |
| ABTS, JAMES G | 8259 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| ABU AITAH, SHARON L | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU AMSHA, RICARDO | 18265 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| ABU-AITAH, JIRIES A | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU-ZAHRA, MUFID M | 4393 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1628 |
| ABUELROOS, MOHAMMED M | 38930 MARLBOROUGH DR | | | | STERLING HEIGHTS | MI | 48310-3156 |
| ABUJA, LARRY B | 1498 44TH ST SW APT 4 | | | | WYOMING | MI | 49509-4375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABUJA, LEONARD B | 1410 FONGER ST NE | | | | SPARTA | MI | 49345-9445 |
| ABUL-HUSN, TALI A | 28065 PIERCE ST | | | | SOUTHFIELD | MI | 48076-2936 |
| ABULABAN, MAJDI B | 3044 W GRAND BLVD | C/O DELPHI SINGAPORE | | | DETROIT | MI | 48202-3009 |
| ABULENCIA, NANCY J | 215 GEORGE ST | | | | NORTH SYRACUSE | NY | 13212-1311 |
| ABULHASSAN, SOBHI | 6040 NECKEL ST | | | | DEARBORN | MI | 48126-2251 |
| ABULIBDEH, BEVERLY | 8224 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| ABULIBDEH, MOHAMMAD S | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| ABUNDEZ, ANGEL | 1020 EDWARDS PL | | | | LOMPOC | CA | 93436-3416 |
| ABUNDEZ, JESSICA D | 1020 EDWARDS PL | | | | LOMPOC | CA | 93436-3416 |
| ABUNDIS, GARY J | 6503 MARSHALL ST | | | | CANTON | MI | 48187-1600 |
| ABUNDIS, LEWIS | 22784 REDWOOD LN | | | | TAYLOR | MI | 48180-9316 |
| ABURTO, JANETE T | 5031 SOUTHWEST 188TH AVENUE | | | | SW RANCHES | FL | 33332-1325 |
| ABUTINEH, HELENA | 2158 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| ABYAD, CHRISTOPHER K | 8431 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8075 |
| AC, VOJTECH | 504 RIVA AVE | | | | EAST BRUNSWICK | NJ | 08816-2438 |
| AC-WEBDALE, VERONICA | 1052 AZALEA PTE DR | | | | PORT ORANGE | FL | 32129 |
| ACANFORA, AMEDEO | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ACANTILADO, JUANITA E | 7839 W 73RD PL | | | | BRIDGEVIEW | IL | 60455-1157 |
| ACCARDI, ANTHONY J | 227 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| ACCARDI, BEN C | 2418 DAVID ST | | | | SAGINAW | MI | 48603-4114 |
| ACCARDI, JOHN A | 91 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| ACCARDI, JOSEPH A | 1 GLEN MAWR DR | | | | EWING | NJ | 08618-2006 |
| ACCARDI, MARIE N | 1 GLEN MAWR DRIVE | | | | TRENTON | NJ | 08618-2006 |
| ACCARDI, MARIE N | 1 GLEN MAWR DR | | | | EWING | NJ | 08618-2006 |
| ACCARDO, JOSEPH | 5169 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| ACCARDO, KRIS A | 9311 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| ACCARDO, MARK A | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| ACCARDO, RICHARD J | 5263 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| ACCARDO, RICHARD J | 4506 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| ACCAVITTI, DIANE L | 63762 INDIAN SPRINGS DRIVE | | | | RAY | MI | 48096 |
| ACCETTA, ANGELA T | 127 CHATFIELD CIRCLE | | | | GOOSE CREEK | SC | 29445-7092 |
| ACCETTA, MARY L | 5475 THREASA ST | | | | SAGINAW | MI | 48603-7605 |
| ACCETTOLA, DIANE | 23205 GRATIOT AVE PMB 142 | | | | EASTPOINTE | MI | 48021-1641 |
| ACCHIONE, LAWRENCE P | 49201 PROSPECT CT | | | | MACOMB | MI | 48042-4855 |
| ACCIARI, THELMA | 40 WILCOX LN APT 309 | | | | CANANDAIGUA | NY | 14424-1245 |
| ACCIARI, THOMAS N | 7256 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9779 |
| ACCIAVATTI, PAMELA M | 716 LANGTRY DR | | | | LAS VEGAS | NV | 89107-2014 |
| ACCOLA, RAYMOND M | PO BOX 94 | | | | NEW EGYPT | NJ | 08533-0094 |
| ACCORDINO, MARIE C | 1445 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| ACCORSI, ROBERT D | 17878 PORT SALEM DR | | | | MACOMB | MI | 48044-6114 |
| ACCORSINI, HAZEL I | 100 SUMMER ST APT 204 | | | | HOLLISTON | MA | 01746-2264 |
| ACCORSINI, HAZEL I | 100 SUMMER ST APT 204 | | | | HOLLISTON | MA | 01746-2264 |
| ACCORSO, ALAN A | 50 N GLEN DR APT D | | | | ROCHESTER | NY | 14626-1445 |
| ACCORSO, JOSEPH | 3 WILDFLOWER LN | | | | PENFIELD | NY | 14526-9759 |
| ACCURSO, DIANE K | 19375 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| ACCURSO, JACK J | 24666 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4218 |
| ACCURSO, MICHAEL | | | | | | | |
| ACCURSO, MICHAEL F | 895 OAK CT | | | | EAGAN | MN | 55123-2477 |
| ACCUSO, EVELYN | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| ACCUSO, JACK F | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| ACEA, MIGUEL | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10472-4604 |
| ACEBO, ALAN S | 13781 FENTON AVENUE | | | | SYLMAR | CA | 91342-1604 |
| ACEBO, ALFONSO C | 420 HARBOR LIGHTS LN | | | | PORT HUENEME | CA | 93041-2119 |
| ACENCIO, OSCAR R | 1655 NIDIA WAY | | | | OXNARD | CA | 93030-5082 |
| ACERADO JR, WENCESLAO B | 7207 BOBTAIL CIR | | | | SHREVEPORT | LA | 71129-3416 |
| ACERET, DONNA G | 1500 BRIARCLIFF RD APT 230 | | | | MONTGOMERY | IL | 60538-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACERRA, FRED | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| ACETI, GASPER L | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| ACETI, IDA | 48330 FIR CT | | | | SHELBY TOWNSHIP | MI | 48315-4266 |
| ACETO, GARY | 96 SPRUCE LN | | | | ROCHESTER | NY | 14622-2129 |
| ACETO, IRENE M | PO BOX 743 | | | | SANDUSKY | OH | 44871-0743 |
| ACETO, MICHAEL N | 39 GODFREY RD | | | | MASHPEE | MA | 02649-3827 |
| ACETO, WILLIAM G | 1090 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| ACEVAL, DAVID | 7821 SENATOR ST | | | | DETROIT | MI | 48209-1589 |
| ACEVEDO JR, FRANK J | 61751 ALEXANDRIA CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1395 |
| ACEVEDO, ANA L | 21130 WILMORE AVE | | | | EUCLID | OH | 44123-2822 |
| ACEVEDO, BETH A | 112 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3463 |
| ACEVEDO, CANDIDO | PO BOX 1628 | | | | MOCA | PR | 00676-1628 |
| ACEVEDO, DAVID J | 2175 VICKI LN | | | | WEST BRANCH | MI | 48661-8927 |
| ACEVEDO, EDWIN | 6061 PROCTOR ST | | | | DETROIT | MI | 48210-1501 |
| ACEVEDO, EXIQUIO | 113 NEW ORLEANS ST | | | | MISSION | TX | 78572-6357 |
| ACEVEDO, FERNANDO | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| ACEVEDO, GARY F | 112 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3463 |
| ACEVEDO, GILBERT Q | 4318 OJAI RD | | | | SANTA PAULA | CA | 93060-9680 |
| ACEVEDO, GLADYS | 6088 LARKINS ST | | | | DETROIT | MI | 48210-1546 |
| ACEVEDO, GLADYS | 6088 LARKINS | | | | DETROIT | MI | 48210-1546 |
| ACEVEDO, ISAIAS | 1490 CALLE ROBALO | | | | CAROLINA | PR | 00983-1445 |
| ACEVEDO, ISRAEL | 468 MELROSE | | | | CHICAGO | IL | 60657 |
| ACEVEDO, JOSE M | 2100 SW 117TH AVE | | | | MIRAMAR | FL | 33025-5650 |
| ACEVEDO, MICHAEL A | 18551 SW 44TH ST | | | | MIRAMAR | FL | 33029-6215 |
| ACEVEDO, MICHAEL L | 1109 BROWN ST APT 4B | | | | PEEKSKILL | NY | 10566-3720 |
| ACEVEDO, MIGUEL E | 2628 OCALA ST | | | | HAYWARD | CA | 94545-4021 |
| ACEVEDO, NILDA I | 597 DUSTIN TER | | | | DELTONA | FL | 32725-3212 |
| ACEVEDO, RICARDO M | 903 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2857 |
| ACEVEDO, RUBEN | 597 DUSTIN TER | | | | DELTONA | FL | 32725-3212 |
| ACEVEDO, RUBEN A | 832 WINCHESTER AVE | | | | HILLSIDE | NJ | 07205-3123 |
| ACEVEDO, SIXTO M | 2110 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1944 |
| ACEVEDO, TERESA G | 58 STAFFORD AVE | | | | DAYTON | OH | 45405-2336 |
| ACEVEDO, WILLIAM | 1802 WILLARD DR | | | | CANTON | MI | 48187-4921 |
| ACEVEDO, YOLANDA M | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| ACEVES, CYNTHIA | APT 30 | 2747 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5242 |
| ACEVES, LUIS R | 6269 N LONDON AVE APT A | | | | KANSAS CITY | MO | 64151-5276 |
| ACEVEZ, EULALIO G | 12885 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-4023 |
| ACH, FRANCES | 83 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| ACH, FRANCES | 83 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| ACH, MARY H | 9347 ALLAN RD | C/O MARILYN J SINGAFOOSE | | | NEW LOTHROP | MI | 48460-9795 |
| ACHA, BEVERLY J | 2015 N CAROLINA ST | | | | SAGINAW | MI | 48602-3933 |
| ACHA, FLORENCE | 335 O'BRIAN ROAD | | | | MAYVILLE | MI | 48744-9786 |
| ACHA, FLORENCE | 335 OBRIEN RD | | | | MAYVILLE | MI | 48744-9786 |
| ACHA, JENNELL L | 1016 ROCKVILLE PL | | | | THE VILLAGES | FL | 32162-4095 |
| ACHA, LESLIE L | 1260 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| ACHA, MICHAEL L | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| ACHA, ROBERT C | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ACHARY, VENU G | 4901 SEASONS | | | | TROY | MI | 48098-6625 |
| ACHATZ, JOHN R | 20400 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3471 |
| ACHATZ, LAURA R | 46458 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5734 |
| ACHATZ, THOMAS M | 7101 W RIDGE DR | | | | BRIGHTON | MI | 48116-8800 |
| ACHAUER, RICHARD P | 1854 MEADOW DR | | | | MONROE | MI | 48162-4181 |
| ACHEFF, GEORGE W | 424 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| ACHEFF, JOHN F | 2745 KELLAR AVE | | | | FLINT | MI | 48504-2792 |
| ACHENBACH JR, WILLIAM T | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150-1028 |
| ACHENBACH SR, GEORGE R | 3717 DELOSS ST | | | | INDIANAPOLIS | IN | 46201-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACHENBACH, BRUCE A | 3292 CHURCH ST | | | | UNIONVILLE | MI | 48767-9406 |
| ACHENBACH, DENNIS L | 9825 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| ACHENBACH, DIANE L | 648 HAWTHORNE COURT | | | | AVON | IN | 46123-8202 |
| ACHENBACH, EVAN M | 27435 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| ACHENBACH, KRISTINE M | 1655 BLUSHING CT | | | | ROCHESTER HILLS | MI | 48307-3585 |
| ACHENBACH, KYLE M | 7903 FARLEY PL | | | | FISHERS | IN | 46038-1247 |
| ACHENBACH, LETHA C | 28655 N STATE ROAD 213 | | | | ATLANTA | IN | 46031-9717 |
| ACHENBACH, LETHA C | 28655 STATE RD 213 | | | | ATLANTA | IN | 46031-9717 |
| ACHENBACH, LYNN K | 8092 W DIXON RD | | | | REESE | MI | 48757-9531 |
| ACHENBACH, MICHAEL A | UNIT 115 | 2138 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111-1600 |
| ACHENBACH, PAUL A | PO BOX 175 | | | | CICERO | IN | 46034-0175 |
| ACHENBACH, ROBERT F | 1485 E 500 S | | | | ATLANTA | IN | 46031-9330 |
| ACHENBACH, WILLIAM J | 4518 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| ACHENBACH, WILLIAM P | 641 OLD GLORY RD | | | | MARYVILLE | TN | 37801-7844 |
| ACHESON, DONALD R | 511 N HILLTOP ST | | | | BURKBURNETT | TX | 76354-3019 |
| ACHESON, MICHELE L | 535 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| ACHEY JR, JONATHAN P | 4277 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| ACHEY, BETTY L | 6423 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| ACHEY, DARLA K | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| ACHEY, DAVID E | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| ACHEY, JONATHAN P | 3890 CANNON RD | | | | AUSTINTOWN | OH | 44515-4601 |
| ACHEY, STEVEN M | 3815 NE 22ND AVE | | | | AMARILLO | TX | 79107-7236 |
| ACHGILL, DENNIS M | 9073 RIGGING CT | | | | INDIANAPOLIS | IN | 46256-9771 |
| ACHGILL, JAMES E | 3369 KILKENNY CIR | | | | CARMEL | IN | 46032-8763 |
| ACHILLE, LARRY G | 53 COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| ACHILLI, NICOLINA | 2453 ELMCREST | | | | STERLING HEIGHTS | MI | 48310-4267 |
| ACHILLI, NICOLINA | 2453 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4267 |
| ACHILLI, NOLA M | 90 JUDSON AVENUE | | | | BRISTOL | CT | 06010-6405 |
| ACHILLI, NOLA M | 90 JUDSON AVE | | | | BRISTOL | CT | 06010-6405 |
| ACHIMON, ROY D | 1911 DARTMOUTH CT | | | | ARLINGTON | TX | 76015-3214 |
| ACHINGER, DAVID W | 34352 MANOR RUN CIRCLE | | | | STERLING HTS | MI | 48312-5330 |
| ACHINGER, JOHN H | 3723 BAY RD | | | | ERIE | MI | 48133-9404 |
| ACHINO, DAVID J | 3427 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 |
| ACHLADIS, GUST | 2401 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4660 |
| ACHLADIS, JOHN | PO BOX 4087 | | | | AUSTINTOWN | OH | 44515-0087 |
| ACHLADIS, PETE T | 2112 GUARNIERI DR NE | | | | WARREN | OH | 44483-4257 |
| ACHLADIS, PHILIP J | PO BOX 4087 | | | | YOUNGSTOWN | OH | 44515-0087 |
| ACHLADIS, TASIA | 4031 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| ACHLADIS, TASIA | 4031 ADRIAN DRIVE | | | | WARREN | OH | 44484-2751 |
| ACHOLONU, LEONARD M | 1815 BAILEY ST APT 6 | | | | LANSING | MI | 48910-9142 |
| ACHOR, JOYCE K | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| ACHOR, JULIA E | 11149 S 300 E | | | | WALTON | IN | 46994-9801 |
| ACHOR, JULIA E | 11149 S 300 E | | | | WALTON | IN | 46994 |
| ACHRAM, MARY | 41381 DEQUINDRE RD | | | | TROY | MI | 48085-4029 |
| ACHTABOWSKI, JOHN M | 2819 STATE ST | | | | OSSINEKE | MI | 49766-9760 |
| ACHTABOWSKI, WILLIAM A | 4420 KING RD | | | | SAGINAW | MI | 48601-7108 |
| ACHTEN, RICHARD L | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| ACHTERHOF, MARC J | 2045 SHAGBARK LN | | | | OKEMOS | MI | 48864-3631 |
| ACHTERHOF, PATRICIA J | 5817 ST CHARLES PL | | | | MOUNT JULIET | TN | 37122-8800 |
| ACHTERHOF, RANDALL D | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| ACHTERHOF, RONALD D | 15211 GRANT ST | | | | DOLTON | IL | 60419-2630 |
| ACHTERMANN, CLARENCE S | 418 CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| ACHTERMANN, DONNA | 3300 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8507 |
| ACHTERMANN, DUANE L | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| ACHTERMANN, JUDITH L | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| ACHTERMANN, MARK D | 1205 4TH AVE | | | | ACKLEY | IA | 50601-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACHTERMANN, VIRGINIA | 1355 WOODBERRY PL | | | | GAHANNA | OH | 43230-8418 |
| ACHTYL, ANTHONY A | 161 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2428 |
| ACHTYL, NATALIE | PO BOX 831 | | | | WEST SENECA | NY | 14224-0831 |
| ACHTYL, NATALIE | P.O. BOX 831 | | | | WEST SENECA | NY | 14224 |
| ACIERNO, FREDERICK J | 54035 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| ACIERNO-ARMSTRONG, TAMMY L | 443 S LINCOLN AVE | | | | SALEM | OH | 44460-3107 |
| ACITO, FRANK J | 535 GILLETT RD | | | | SPENCERPORT | NY | 14559-2005 |
| ACITO, PAMELA J | 6027 HICKORY GROVE LN | | | | PORT ORANGE | FL | 32128-7097 |
| ACKELMIRE, JAMES S | 8594 N BRIARWOOD E DR | | | | MONROVIA | IN | 46157 |
| ACKELS, AMY B | 1201 JEWELL RD | | | | COLUMBIA | TN | 38401-5328 |
| ACKELS, ANDREA | 7265 E JOHNSON RD RT2 | | | | ASHLEY | MI | 48806-9348 |
| ACKELS, ANDREA | 7265 E JOHNSON RD RT2 | | | | ASHLEY | MI | 48806 |
| ACKELS, BETTY M | 4774 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| ACKELS, BRENDA L | 7340 LAKE STATION AVE | | | | LAKE | MI | 48632-9115 |
| ACKELS, DONNA | 721 1/2 KORUNNA AVE. | | | | OWOSSO | MI | 48867 |
| ACKELS, DOROTHY A | PO BOX 441 | 143 PINE ST | | | ELSIE | MI | 48831-0441 |
| ACKELS, GARY R | 143 E PINE ST BOX 441 | | | | ELSIE | MI | 48831 |
| ACKELS, HAROLD L | 2395 BYRON RD | | | | HOWELL | MI | 48855-7767 |
| ACKELS, KATHY A | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| ACKELS, KEITH G | 820 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| ACKELS, KENNETH R | 315 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| ACKELS, RICHARD H | 5158 S MERIDIAN RD | | | | OVID | MI | 48866-9512 |
| ACKELS, RICKY R | 8091 E FRENCH RD | | | | ELSIE | MI | 48831-9727 |
| ACKELS, RODRICK N | 442 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| ACKELS, ROGER L | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ACKELS, RUSSEL B | 1201 JEWELL RD | | | | COLUMBIA | TN | 38401-5328 |
| ACKELS, SHELDON R | PO BOX 1502 | | | | BLACK CANYON CITY | AZ | 85324-1502 |
| ACKEN, ALFRED W | 1076 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| ACKEN, WILLIAM V | 1077 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| ACKER I I, ROBERT B | 3067 RICHMOND ST NW | | | | WALKER | MI | 49534-2338 |
| ACKER JR, JOHN C | 10429 LAKE BROOK DR | | | | HURST | TX | 76053-7832 |
| ACKER, BERNADINE S | 625 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| ACKER, CHARLENE M | APT 2922 | 8064 SOUTH FULTON PARKWAY | | | FAIRBURN | GA | 30213-3083 |
| ACKER, CHARLES L | 1365 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| ACKER, CHARLES T | 3058 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1743 |
| ACKER, CRAYTON P | 1323 HARBOR LINKS CT | | | | FAIRBURN | GA | 30213 |
| ACKER, DALLAS J | 61 FREDERICK DR | | | | OXFORD | MI | 48371-4739 |
| ACKER, DANIEL R | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| ACKER, DELORA P | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| ACKER, DENNIS G | 2256 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| ACKER, DOUGLAS B | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778-2619 |
| ACKER, E L | | | | | | | |
| ACKER, ELDEN J | 1297 ROSALIND DR | | | | MIAMISBURG | OH | 45342-6370 |
| ACKER, EMMA | 2335 S LAKESIDE DR APT 4 | | | | SAGINAW | MI | 48603-1319 |
| ACKER, FRANCES C | 5200 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2885 |
| ACKER, FRIEDEL M | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 |
| ACKER, GARY R | 90 FOXTOWN RD | | | | RICHMOND | KY | 40475-7959 |
| ACKER, GEORGE F | 6718 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| ACKER, GLORIA J | 2937 CONCORD ST | | | | FLINT | MI | 48504 |
| ACKER, JOHN R | 23755 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2621 |
| ACKER, KENNETH H | 9374 ELLSWORTH ROAD | | | | EAST JORDAN | MI | 49727-9577 |
| ACKER, KENNETH L | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |
| ACKER, KIM K | 4288 MARWOOD DR | | | | HOWELL | MI | 48855-9371 |
| ACKER, KLARE W | 303 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| ACKER, LARRY E | 7378 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8947 |
| ACKER, MARGARET A | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKER, MARY SUE | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| ACKER, MAURICE K | 410 CARRIER ST | | | | LANSING | MI | 48906-3025 |
| ACKER, MILDRED E | 16494 27 MILE RD | | | | RAY | MI | 48096-3412 |
| ACKER, MILDRED E | 16494 27 MILE RD | | | | RAY | MI | 48096-3412 |
| ACKER, NORA L | 1330 N JENISON AVE | | | | LANSING | MI | 48915-1418 |
| ACKER, NORA L | 1330 N JENISON AVE | | | | LANSING | MI | 48915-1418 |
| ACKER, PATRICIA B | 5275 MACKINAW RD | | | | SAGINAW | MI | 48603-1223 |
| ACKER, PATRICIA B | 5275 MACKINAW ROAD | | | | SAGINAW | MI | 48603 |
| ACKER, RICHARD N | 261 BAYVIEW DR | | | | MADISON | MS | 39110-9178 |
| ACKER, ROBERT L | 1721 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ACKER, ROY M | 5935 N HIGH ST APT 124 | | | | WORTHINGTON | OH | 43085-3984 |
| ACKER, RUSSELL T | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |
| ACKER, VIVA L | 1175 EMERSON APT 6 | | | | LAKE ODESSA | MI | 48849-1194 |
| ACKER, VIVA L | 1175 EMERSON ST APT 6 | | | | LAKE ODESSA | MI | 48849-1194 |
| ACKERET, STUART E | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087-2048 |
| ACKERLY, GERALDINE M | 5379 E MCKENZIE AVE | | | | FRESNO | CA | 93727-3229 |
| ACKERLY, JOAN L | 10729 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 |
| ACKERMAN JR, CARL C | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| ACKERMAN JR, JOHN C | 1900 S 825 W | | | | LAPEL | IN | 46051-9711 |
| ACKERMAN JR, RAYMOND L | 15842 MARSALA DR | | | | FISHERS | IN | 46037-7348 |
| ACKERMAN, ALBERT J | 1674 COLUMBINE DR | | | | TUPELO | MS | 38801-6978 |
| ACKERMAN, ALLYN W | 1958 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| ACKERMAN, ARTHUR J | 520 BARFIELD RD | | | | ELGIN | SC | 29045-9005 |
| ACKERMAN, BEVERLY | APT 6 | 4690 HEMMETER COURT | | | SAGINAW | MI | 48603-3888 |
| ACKERMAN, BEVERLY | 4690 HEMMETER CT APT 6 | | | | SAGINAW | MI | 48603-3888 |
| ACKERMAN, BLANCHE A | 6470 POST RD | | | | DUBLIN | OH | 43016 |
| ACKERMAN, BLANCHE A | 6470 POST RD | | | | DUBLIN | OH | 43016 |
| ACKERMAN, BONNIE J | 3611 PARKER PL | | | | MCALESTER | OK | 74501-8133 |
| ACKERMAN, BRIAN D | 3211 S CENTER RD | | | | BURTON | MI | 48519-1459 |
| ACKERMAN, BRIAN K | 1535 NORTH RD SE | | | | WARREN | OH | 44484-2904 |
| ACKERMAN, BRUCE M | 10383 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ACKERMAN, CAROL A | 5055 BRITT RD | | | | HALE | MI | 48739-9089 |
| ACKERMAN, CAROL A | 5055 BRITT ROAD | | | | HALE | MI | 48739-9089 |
| ACKERMAN, CAROL L | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| ACKERMAN, CARON V | 22735 MANNING ST | | | | FARMINGTON | MI | 48336-3942 |
| ACKERMAN, CARROLL D | 2269 WOODVILLE RD R 10 | | | | MANSFIELD | OH | 44903 |
| ACKERMAN, CATHERINE J | APT 13 | 1301 WEST COUNTRY CLUB ROAD | | | ROSWELL | NM | 88201-3495 |
| ACKERMAN, CHARLENE | 848 N MARION AVE | | | | JANESVILLE | WI | 53548-2333 |
| ACKERMAN, CHARLES E | 668 S LINDSEY RD | | | | OLD MONROE | MO | 63369-2029 |
| ACKERMAN, CHARLES F | 2530 MELODY LN | | | | ANDERSON | IN | 46012-1941 |
| ACKERMAN, CHARLES J | 5338 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| ACKERMAN, CHARLES J | 127 CHARLES PL | | | | MUNFORD | TN | 38058-4601 |
| ACKERMAN, COLLEEN M | 642 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1835 |
| ACKERMAN, DALE R | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| ACKERMAN, DAVID L | 2013 LAKE DR | | | | NORTHFIELD | MN | 55057-3249 |
| ACKERMAN, DELLA J | 3608 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| ACKERMAN, DELLA J | 3608 ARBOR DRIVE | | | | FENTON | MI | 48430 |
| ACKERMAN, DENNIS N | G4470 BRANCH RD | | | | FLINT | MI | 48506-1343 |
| ACKERMAN, DOUGLAS C | 3903 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| ACKERMAN, EDWARD M | 2227 WILBERT ST | | | | SANDUSKY | OH | 44870-1977 |
| ACKERMAN, ELEANOR L | 6284 N OCEANA DRIVE | | | | HART | MI | 49420 |
| ACKERMAN, ELEANOR L | 6284 N OCEANA DR | | | | HART | MI | 49420-8432 |
| ACKERMAN, FRANK W | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| ACKERMAN, GARY L | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| ACKERMAN, HAROLD L | 300 E MAIN ST | | | | ROCKFORD | MI | 49341-1071 |
| ACKERMAN, HARRY J | 3676 ASHLAND STREET | | | | SPALDING | MI | 49886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACKERMAN, HELEN D | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ACKERMAN, JACK | 802 RIDGEVIEW DR | | | | BELLEFONTAINE | OH | 43311-2935 |
| ACKERMAN, JACK G | 3050 MANN RD | | | | CHEBOYGAN | MI | 49721-9249 |
| ACKERMAN, JAMES L | 7127 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| ACKERMAN, JAMES L | 3225 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |
| ACKERMAN, JOANNA L | 5410 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9619 |
| ACKERMAN, JOHN C | 11003 HUDSON AVE | | | | WARREN | MI | 48089-2439 |
| ACKERMAN, JOSEPH G | 33 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| ACKERMAN, JOYCE | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ACKERMAN, KAREN E | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| ACKERMAN, KAREN S | 41947 METZ RD | | | | COLUMBIANA | OH | 44408-9445 |
| ACKERMAN, KATHRYN H | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| ACKERMAN, KATHRYN H | 326 BOGART RD. | | | | HURON | OH | 44839-2306 |
| ACKERMAN, KENNETH L | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415 |
| ACKERMAN, KEVIN L | 12869 GREGG RD, RT 1 | | | | BELLVILLE | OH | 44813 |
| ACKERMAN, KRISTIE M | 1239 BLOSSOM RD-BX 473 | | | | COLON | MI | 49040 |
| ACKERMAN, KURT B | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| ACKERMAN, LARRY M | 20 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| ACKERMAN, LARRY W | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ACKERMAN, LESLIE D | 865 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| ACKERMAN, LOREN B | 2791 COWPER STREET | | | | PALO ALTO | CA | 94306-2448 |
| ACKERMAN, LYLE E | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| ACKERMAN, MARGUERITE G | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| ACKERMAN, MARGUERITE G | 5497 SHERIDAN AVE | | | | DURAND | MI | 48429 |
| ACKERMAN, MARY A | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| ACKERMAN, MICHAEL D | 2418 SAN JOSE AVE | | | | AVON PARK | FL | 33825-9631 |
| ACKERMAN, PEARL | PO BOX 325 | | | | FARWELL | MI | 48622-0325 |
| ACKERMAN, PEARL | POST OFFICE BOX 325 | | | | FARWELL | MI | 48622-0325 |
| ACKERMAN, RANDAL N | 258 HARRISON DR | | | | DAVISON | MI | 48423-8551 |
| ACKERMAN, REN W | 20193 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| ACKERMAN, RICHARD H | APT 4 | 503 TRADEWINDS DRIVE | | | ESSEXVILLE | MI | 48732-9681 |
| ACKERMAN, RICHARD R | 8778 REDWOOD DR | | | | MONROE | MI | 48162-9130 |
| ACKERMAN, RICHARD T | 5198 WATERS EDGE CT | | | | STERLING HEIGHTS | MI | 48314-2048 |
| ACKERMAN, ROBERT E | PO BOX 857 | | | | PRAIRIEVILLE | LA | 70769-0857 |
| ACKERMAN, ROBERT G | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ACKERMAN, ROBERT V | 9883 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| ACKERMAN, RONALD D | 563 RT. 250 S. | | | | NORWALK | OH | 44857 |
| ACKERMAN, RONALD F | 70 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 |
| ACKERMAN, ROSALIE M | 1757 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| ACKERMAN, SHERYL J | 5169 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8751 |
| ACKERMAN, SOPHIE M | 1933 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| ACKERMAN, STANLEY D | 125 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7649 |
| ACKERMAN, STEPHEN B | 8041 ARKONA RD | | | | CLINTON | MI | 49236-9412 |
| ACKERMAN, STEPHEN G | 129 SUNSET ST | | | | BUFFALO | NY | 14207-1820 |
| ACKERMAN, TED L | 5863 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |
| ACKERMAN, THEODORE D | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 |
| ACKERMAN, TRACY R | 1200 W PLACITA QUIETA | | | | GREEN VALLEY | AZ | 85622-8336 |
| ACKERMAN, VICKI J | 11265 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ACKERMAN, VIRGINIA M | 113 WILSON ST | | | | DEWITT | MI | 48820-8702 |
| ACKERMAN, VIRGINIA M | 113 WILSON STREET | | | | DEWITT | MI | 48820-8702 |
| ACKERMAN, WILBUR B | 20 RIDGEWOOD DR | | | | NORWALK | OH | 44857-1991 |
| ACKERMAN, WILLIAM L | 13 SHENANDOAH WAY | | | | CABOT | AR | 72023-2683 |
| ACKERMAN, WILLIAM V | 27948 CAPSHAW RD | | | | HARVEST | AL | 35749-7408 |
| ACKERMAN-RILEY, MARTHEA K | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| ACKERMANN, RUDOLF | 31756 BRETTON SPRG VLY | | | | LIVONIA | MI | 48152 |
| ACKERS, YVONNE D | 186 MOUNT OLIVE RD | | | | STAFFORD | VA | 22556-6718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKERSON JR, FREDRICK W | APT 262 | 6500 NORTH COSBY AV | | | KANSAS CITY | MO | 64151-3958 |
| ACKERSON, BRUCE L | 820 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| ACKERSON, CORY J | 7714 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| ACKERSON, GLORIA M | 10827 NASH HWY | | | | CLARKSVILLE | MI | 48815-9706 |
| ACKERSON, GLORIA M | 10827 NASH HIGHWAY | | | | CLARKSVILLE | MI | 48815-9706 |
| ACKERSON, JACK A | 5258 LYTLE RD | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JAMES W | 2919 S STEVENSON RD | | | | STANTON | MI | 48888-9557 |
| ACKERSON, JANIS L | 5258 LYTLE | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JANIS L | 5258 LYTLE RD | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JOHN J | 12744 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| ACKERSON, MARINA K | 525 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2760 |
| ACKERSON, MARK D | 2590 SORORITY LN | | | | HOLT | MI | 48842-9427 |
| ACKERSON, MARK L | 9020 PEAKE RD | | | | PORTLAND | MI | 48875-8419 |
| ACKERSON, MICHAEL F | 2022 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0656 |
| ACKERSON, MICHAEL S | 108 BROKEN POTTERY DR | | | | PONTE VEDRA BEACH | FL | 32082-4204 |
| ACKERSON, MITCHELL J | 895 VT ROUTE 11 W | | | | CHESTER | VT | 05143-9119 |
| ACKERSON, RAYMOND J | 2712 MONTEGO DR | | | | LANSING | MI | 48912-4548 |
| ACKERSON, ROBERT K | 8310 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 |
| ACKERSON, STEPHEN C | 4830 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| ACKERSON, VANETTA | 718 CEDAR DR | | | | HOTCHKISS | CO | 81419-9505 |
| ACKERT, ROBERTA A | 20015 S PINE HILL RD | | | | FRANKFORT | IL | 60423-8377 |
| ACKETT, DONALD I | 548 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1079 |
| ACKETT, PATRICIA A | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| ACKLAND, RICHARD | 1545 NE TAWNY DR | | | | LEES SUMMIT | MO | 64086-5946 |
| ACKLEN JR, WILLIE | 1521 JANES AVE | | | | SAGINAW | MI | 48601-1820 |
| ACKLEN, JOSEPH | 18071 WOODINGHAM DR | | | | DETROIT | MI | 48221-2560 |
| ACKLER, GARY D | PO BOX 74 | | | | CLIO | MI | 48420-0074 |
| ACKLER, LYLE R | 1189 W FRANCIS RD | BOX 185 | | | MOUNT MORRIS | MI | 48458 |
| ACKLER, NORMAN D | 6027 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| ACKLES, NIRA G | 1716 CROSSLAKE CIRCLE | APT #A | | | ANDERSON | IN | 46012 |
| ACKLES, RONALD L | 4718 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| ACKLEY, ADA M | 15202 RAPIDS DR | | | | HERSEY | MI | 49639-8440 |
| ACKLEY, ALBERT C | 8 MEADOW WAY | | | | HOPEWELL JCT | NY | 12533-7203 |
| ACKLEY, ALTON D | PO BOX 1242 | | | | FLINT | MI | 48501-1242 |
| ACKLEY, ANITA M | 436 STATE ST APT 5 | | | | CHARLOTTE | MI | 48813-1763 |
| ACKLEY, ARNOLD G | 1994 N M 66 HWY | | | | WOODLAND | MI | 48897-9641 |
| ACKLEY, CLIFFORD E | 1305 N SPRING ST. | | | | GLADWIN | MI | 48624 |
| ACKLEY, D'WAYNE | 1010 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1074 |
| ACKLEY, DAVID A | 1423 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| ACKLEY, DONALD L | PO BOX 315 | | | | HALE | MI | 48739-0315 |
| ACKLEY, ERNESTINE L | 14138 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ACKLEY, ERNESTINE L | 14138 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ACKLEY, GROVER L | 2085 E 1000 S | | | | WARREN | IN | 46792-9411 |
| ACKLEY, HALINE J | 5200 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ACKLEY, HALINE J | 5200 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9730 |
| ACKLEY, HELEN F | 112 E WASHINGTON AVE | P O BOX 206 | | | VERNON | MI | 48476-9146 |
| ACKLEY, IDONNA | 21806 E 299TH ST | | | | HARRISONVILLE | MO | 64701-6324 |
| ACKLEY, IDONNA | 21806 E 299TH ST | | | | HARRISONVILLE | MO | 64701 |
| ACKLEY, J E | 6269 NE 26TH AVE | | | | OCALA | FL | 34479-1838 |
| ACKLEY, KATIE L | 2222 W VIENNA RD | | | | CLIO | MI | 48420-1730 |
| ACKLEY, KENNETH C | 632 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| ACKLEY, KEVIN A | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| ACKLEY, LESTER H | 1931 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| ACKLEY, LOIS E | 4200 SANDPIPER DR | | | | FLINT | MI | 48506-1616 |
| ACKLEY, LONNIE L | 215 GRANMER ST | | | | CHARLOTTE | MI | 48813 |
| ACKLEY, MARIA C | 1730 MARY AVE | | | | LANSING | MI | 48910-5211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACKLEY, MARVIN K | 10403 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| ACKLEY, MARY L | 9300 CALIFORNIA ST | | | | LIVONIA | MI | 48150-3702 |
| ACKLEY, MICHAEL D | 6177 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| ACKLEY, RACHEL R | PO BOX 42 | | | | BANCROFT | MI | 48414-0042 |
| ACKLEY, ROBERT J | 900 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| ACKLEY, ROSCOE D | PO BOX 29 | | | | ONTARIO | OH | 44862-0029 |
| ACKLEY, ROSE J | 2800 VINE STREET | | | | GROVE CITY | OH | 43123-1971 |
| ACKLEY, ROSELYNE M | 1920 FREDERICK ST | | | | BELOIT | WI | 53511 |
| ACKLEY, ROY G | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ACKLEY, RUBY V | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ACKLEY, THOMAS C | 1645 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| ACKLEY, WALLACE E | 1783 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| ACKLEY, WAYNE R | 3523 MARY LOU TER | | | | LANSING | MI | 48917-4360 |
| ACKLEY, WILLIAM G | PO BOX 3616 | | | | SPRING HILL | FL | 34611-3616 |
| ACKLIN, CLARA M | 5302 OAK LEAF DR APT 10 | | | | KANSAS CITY | MO | 64129-2908 |
| ACKLIN, DOYLE A | 516 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3952 |
| ACKLIN, GENELL | 3708 VALLEYDALE RD NW | | | | HUNTSVILLE | AL | 35810-1734 |
| ACKLIN, JOHN A | 3122 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| ACKLIN, KENNETH E | 119 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| ACKLING, DIANA L | 116 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2705 |
| ACKMAN JR, WILLIAM | 1102 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1525 |
| ACKMAN, DONALD R | 18901 ROBINSON RD | | | | WELLSTON | MI | 49689-9508 |
| ACKMAN, GERALD L | 65 LEMA LN | | | | PALM COAST | FL | 32137-9738 |
| ACKMAN, PAUL E | 1731 REGENE ST | | | | WESTLAND | MI | 48186-9728 |
| ACKRILL, CAROL R | 42 LAMBETH DR | | | | ASHEVILLE | NC | 28803-3431 |
| ACKROYD, JOHN M | 1324 N WEMBLEY CIR | | | | PORT ORANGE | FL | 32128-3770 |
| ACKWORTH, LOLA P | 5915 CARTER ST | | | | HUBBARD | OH | 44425-2318 |
| ACOFF SR, LEVI | 2317 SNELLING PL | | | | SAGINAW | MI | 48601-1429 |
| ACOFF, ABRAHAM | 479 E 112TH ST | | | | CLEVELAND | OH | 44108-1446 |
| ACOFF, BARBARA J | 2949 W EUCLID | | | | DETROIT | MI | 48206 |
| ACOFF, DAVID W | 5250 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1332 |
| ACOFF, EMERSON | 14134 ROSEMONT AVE | | | | DETROIT | MI | 48223-3554 |
| ACOFF, FRANK | 397 NORTHUMBERLAND AVE APT 2 | | | | BUFFALO | NY | 14215-3110 |
| ACOFF, R B | 2774 25TH AVE | | | | OAKLAND | CA | 94601-1337 |
| ACOFF, TOMMIE L | 84 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| ACOFF, VERA | 105 DORRIS AVE. | | | | BUFFALO | NY | 14215-3205 |
| ACOFF, VERA | 105 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| ACOFF, WILEY | 105 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| ACOLIA, EDNA K | 3 SANDHURST CT | | | | TOMS RIVER | NJ | 08757-6564 |
| ACOLIA, JOHN W | 3 SANDHURST CT | | | | TOMS RIVER | NJ | 08757-6564 |
| ACOMB, DEBRA R | BETHEL ESTATES | 4647 SOUTH WESTERN BLVD #309 | | | HAMBURG | NY | 14075 |
| ACOMB, DENISE B | 6649 BROADACRES DRIVE | | | | SAN JOSE | CA | 95120-4573 |
| ACORD, AUSTIN F | 6535 S SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| ACORD, BARBARA J | 5311 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9418 |
| ACORD, CLYDIA J | 108 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-6223 |
| ACORD, DANIEL E | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| ACORD, DARRELL L | 705 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |
| ACORD, EDWARD V | 2430 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| ACORD, EDWARD W | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ACORD, ELIZABETH M | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| ACORD, ELIZABETH M | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| ACORD, GORDON M | 355 BUDDY TARTAR RD | | | | SUMMER SHADE | KY | 42503 |
| ACORD, HERMAN E | 2580 CHAMBERS RD | | | | CARO | MI | 48723-9207 |
| ACORD, ILENE M | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ACORD, INEZ | 608 SANDUSKY BOX 173 | | | | GEORGETOWN | IL | 61846-0173 |
| ACORD, INEZ | 608 SANDUSKY BOX 173 | | | | GEORGETOWN | IL | 61846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACORD, JAMES C | 6624 W CANAL RD | | | | LOCKPORT | NY | 14094-9213 |
| ACORD, JEROME H | 45978 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| ACORD, JERRY M | 32568 FRIENDSHIP DR | | | | MILLSBORO | DE | 19966-4489 |
| ACORD, JIMMIE D | 1597 WOODLAND DR | | | | ROCKLEDGE | FL | 32955-2542 |
| ACORD, JOANN M | 1414 WEST HERBISON DRIVE | | | | DEWITT | MI | 48820-9699 |
| ACORD, JOANN M | 1414 WEST HERBISON DR | | | | DEWITT | MI | 48820 |
| ACORD, JUDITH A | PO BOX 146 | | | | PERU | IN | 46970-0146 |
| ACORD, KATHERINE J | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| ACORD, MARGARET E | 2027 1ST ST | | | | E CARONDELET | IL | 62240-1140 |
| ACORD, MICKEY D | 1519 MEITZLER STREET | | | | DANVILLE | IL | 61832-7567 |
| ACORD, NORMAN L | PO BOX 146 | | | | PERU | IN | 46970-0146 |
| ACORD, ORA L | PO BOX 474 | | | | PARAGOULD | AR | 72451-0474 |
| ACORD, ORA L | PO BOX 474 | | | | PARAGOULD | AR | 72451 |
| ACORD, ROBERT D | 780 PROSSER RD | | | | LEOMA | TN | 38468-5138 |
| ACORD, ROBERT E | 1400 N ELM ST TRLR 40 | | | | FAIRMOUNT | IN | 46928-1163 |
| ACORD, ROSETTA A | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 |
| ACORD, RUTH E | 808 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| ACORD, RUTH E | 808 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| ACORD, SHARON I | 355 BUDDY TARTAR RD | | | | SUMMER SHADE | KY | 42503 |
| ACORD, VERLON R | 520 W WEBSTER AVE APT 1 | | | | MUSKEGON | MI | 49440-1048 |
| ACORD, WILLIAM E | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| ACORD, WILLIAM J | 8912 ALDEN MEADOWS DR. | | | | ALDEN | MI | 49612 |
| ACORN, DONALD G | 9B OHIO DR | | | | WHITING | NJ | 08759-1502 |
| ACORS, DAVID E | 9310 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| ACORS, RONALD R | 2819 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1230 |
| ACOSTA, ALBERTO V | 1335 N BRIGHTON ST | | | | BURBANK | CA | 91506-1203 |
| ACOSTA, ALEISA I | 209 BAY ST | | | | APOPKA | FL | 32712-3619 |
| ACOSTA, ALEJANDRO U | 9751 W 85TH ST APT C | | | | OVERLAND PARK | KS | 66212-4519 |
| ACOSTA, ALFONSO J | 3541 CHESHIRE SQ APT C | | | | SARASOTA | FL | 34237-3955 |
| ACOSTA, ALFREDO | 404 FLOWERING PLUM LN | | | | FORT WORTH | TX | 76140-6555 |
| ACOSTA, ANGEL M | 3726 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4307 |
| ACOSTA, CARLOS J | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| ACOSTA, CHRISTINE | 16715 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9580 |
| ACOSTA, CLARA H | 21024 BRYANT ST APT 2 | | | | CANOGA PARK | CA | 91304-2823 |
| ACOSTA, CLAUDETTE M | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ACOSTA, DANIEL G | 1041 E MOWRY WASH LN | | | | SAHUARITA | AZ | 85629-6670 |
| ACOSTA, DAVID | 29445 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2657 |
| ACOSTA, DAVID A | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| ACOSTA, DOROTHY R | 8491 HURON RIVER DR | | | | WHITE LAKE | MI | 48386-2520 |
| ACOSTA, DOROTHY R | 8491 HURON RIVER DR | | | | UNION LAKE | MI | 48386-2520 |
| ACOSTA, ELIEZER | 5216 SIDESADDLE DR | | | | JACKSONVILLE | FL | 32257-3356 |
| ACOSTA, ELISE M | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| ACOSTA, ELISEO S | 3084 BALGRAY CT | | | | SAN JOSE | CA | 95148-4004 |
| ACOSTA, ERNESTO | N20 CALLE 11 | | | | ARECIBO | PR | 00612-3126 |
| ACOSTA, GERMAN A | 8132 KOLMAR AVE | | | | SKOKIE | IL | 60076-3109 |
| ACOSTA, GRISELDA M | 215 E 11TH ST | | | | ANDERSON | IN | 46016-1722 |
| ACOSTA, JESUS | 8334 NORTH OVERLAND DRIVE | | | | KANSAS CITY | MO | 64151-1016 |
| ACOSTA, JOSE A | 11902 CENTRAL AVE APT 312C | | | | CHINO | CA | 91710-7222 |
| ACOSTA, JOSE S | 1543 CHESTNUT CIR | | | | CORONA | CA | 92881-4169 |
| ACOSTA, LUIS E | 2205 S HURON PKWY APT 3 | | | | ANN ARBOR | MI | 48104-5137 |
| ACOSTA, MABEL | 2 ICHABOD LN | | | | OSSINING | NY | 10562-2202 |
| ACOSTA, MARIE | 55 OAKBROOK DR APT F | | | | WILLIAMSVILLE | NY | 14221-2557 |
| ACOSTA, MICHAEL | 3407 SHERWOOD LANE | | | | LEWISVILLE | TX | 75077-1889 |
| ACOSTA, PATRICIO | 2422 W. BERWYN | | | | CHICAGO | IL | 60625 |
| ACOSTA, PENNEY A | 667 WILLIS RD | | | | SALINE | MI | 48176-1599 |
| ACOSTA, RAUL J | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACOSTA, SUSAN M | 3191 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| ACOSTA, URIEL S | 1322 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| ACOSTA, VIOLA A | P.O. BOX 301 | 3869 CENTER ST | | | PIRU | CA | 93040-0301 |
| ACOSTA, VIOLA A | PO BOX 301 | 3869 CENTER ST | | | PIRU | CA | 93040-0301 |
| ACOU, ANDREW A | 41981 ECHO FOREST DR | | | | CANTON | MI | 48188-4821 |
| ACOU, ANDREW R | 1553 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| ACOX, FRANCIS E | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| ACQUAFRESCA JR, MICHAEL | 282 PURCHASE ST | | | | MILFORD | MA | 01757-3807 |
| ACQUAFRESCA, MICHAEL R | 117 WEST ST | | | | MEDWAY | MA | 02053-2230 |
| ACQUAFRESCA, ROBERT E | 282 PURCHASE ST | | | | MILFORD | MA | 01757-3807 |
| ACQUAVIVA, KENNETH J | 15 PRIMROSE DR | | | | BEAR | DE | 19701-6317 |
| ACQUILANO, CHRISTOPHER A | 36 LENAPE DR | | | | SELLERSVILLE | PA | 18960-1568 |
| ACQUISTA, SALVATORE A | 5316 CAPE HATTERAS DR | | | | CLERMONT | FL | 34714-7289 |
| ACQUISTO, ANTHONY J | 234 ENCHANTED FRST N | | | | DEPEW | NY | 14043-5013 |
| ACQUISTO, JOSEPH M | 110 STEVEN DR | | | | CHEEKTOWAGA | NY | 14227-3628 |
| ACQUISTO, LOUIS J | 80 GREENWOOD PL | | | | BUFFALO | NY | 14213-1427 |
| ACQUISTO, MARY | 87 DEUMANT TERRACE | | | | BUFFALO | NY | 14223-2733 |
| ACQUISTO, MARY | 87 DEUMANT TER | | | | BUFFALO | NY | 14223-2733 |
| ACRE, BRIAN P | 6787 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| ACRE, BRUCE A | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| ACRE, FREDERICK C | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464-8600 |
| ACRE, MARK P | 1223 LINCOLN DR | | | | FLINT | MI | 48507-4240 |
| ACRE, MARY A | AMERICAN HOUSE | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340 |
| ACREE, DARLENE | 5456 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3225 |
| ACREE, DARLENE J | 516 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3410 |
| ACREE, JAMES F | 5510 SUBLETT RD | | | | KENNEDALE | TX | 76060-6012 |
| ACREE, JAMES J | PO BOX 62 | | | | OCILLA | GA | 31774-0062 |
| ACREE, JANIE D | 4901 FOX RIDGE CT | | | | COLUMBUS | OH | 43228-2215 |
| ACREE, JERRY D | 1512 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5911 |
| ACREE, JOHNNIE R | 150 PINECREST DR UNIT 5014 | | | | ELLIJAY | GA | 30540-8748 |
| ACREE, KATHRYN A | 4636 LOU IVY RD | | | | DULUTH | GA | 30096-2925 |
| ACREE, LARRY D | 1111 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-2374 |
| ACREE, LARRY G | 98 FLORENCE AVE | | | | COLUMBUS | OH | 43228-1421 |
| ACREE, MARGARET L | 224 S AUSTIN BLVD | | | | OAK PARK | IL | 60304-1705 |
| ACREE, TERRI L | 5100 FM 1960 RD W APT 611 | | | | HOUSTON | TX | 77069-4507 |
| ACREE, WILLIAM E | 1111 NORTH ELSEA SMITH ROAD | | | | INDEPENDENCE | MO | 64056-2374 |
| ACREMAN, BERNADEAN | 18620 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9092 |
| ACREMAN, BERNADEAN | 18620 WOODRUFF STREET, | | | | SMITHVILLE | MO | 64089 |
| ACREMAN, RAY G | 18620 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9092 |
| ACRES JR, JAMES A | 2130 KERSHNER RD | | | | DAYTON | OH | 45414 |
| ACRES, ANTHONY W | PO BOX 155 | | | | LAFAYETTE | TN | 37083-0155 |
| ACRES, DAVID R | 1365 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| ACRES, DOROTHY L | 2929 HIGHLAND CHURCH RD | | | | SCOTTSVILLE | KY | 42164-6101 |
| ACRES, HOMER L | 125 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| ACRES, JR,JAMES A | 2130 KERSHNER RD | | | | DAYTON | OH | 45414-1210 |
| ACRES, KENNETH A | 102 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| ACREY, MICHAEL R | 2766 N TEAL LN | | | | BIRCHWOOD | WI | 54817-3053 |
| ACRI, MARY D | 370 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-3006 |
| ACS, JULIUS A | 12475 BERLIN RD | | | | S ROCKWOOD | MI | 48179-9748 |
| ACSAI, ROSE K | 174 STEPPING STONE LANE | | | | ORCHARD PARK | NY | 14127-4107 |
| ACTIS, ROLAND J | 2831 BUTTERFLY LANDING DRIVE | | | | LAND O LAKES | FL | 34638-7234 |
| ACTIS, RONALD G | 865 KAYPAT DR | | | | HOPE | MI | 48628-9615 |
| ACTON JR, CHARLES E | 15 N WOLF CREEK ST APT A | | | | BROOKVILLE | OH | 45309 |
| ACTON, BARBARA J | 7822 QUAIL RIDGE N DR | | | | PLAINFIELD | IN | 46168 |
| ACTON, BRENT K | 356 W. DONNELLY DR. | | | | BROWNSBURG | IN | 46112 |
| ACTON, BRIAN W | 11133 PARSHALL RD | | | | FENTON | MI | 48430-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACTON, CHARLES L | 1637 WILLARD CT | | | | PLAINFIELD | IN | 46168-9369 |
| ACTON, DAVID L | 4941 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| ACTON, EDWARD A | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| ACTON, GAIL A | 435 E HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| ACTON, GALE | 947 N WRIGHT RD APT 1 | | | | JANESVILLE | WI | 53546-1858 |
| ACTON, GREGORY J | 12580 RING RD | | | | SAINT CHARLES | MI | 48655-9513 |
| ACTON, JANE L | 15 N WOLF CREEK ST APT A | | | | BROOKVILLE | OH | 45309 |
| ACTON, JOHN W | 17 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| ACTON, KENNETH C | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| ACTON, KENNETH L | 157 BETHESDA RD. | | | | MOORESVILLE | IN | 46158 |
| ACTON, LARRY L | 3496 N EASTMAN RD | | | | MIDLAND | MI | 48642-7204 |
| ACTON, LAWRENCE E | 202 CLAY ST | | | | NEWAYGO | MI | 49337-8866 |
| ACTON, LYNNE MARIE | 6309 LEE AVE | | | | MURFREESBORO | TN | 37129-8129 |
| ACTON, MADELINE V | 223 SOUTH BURGESS AVENUE | | | | COLUMBUS | OH | 43204-3256 |
| ACTON, MICHAEL G | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| ACTON, PATRICIA M | 103 FLAT ROCK LN | | | | RICHLANDS | NC | 28574-7412 |
| ACTON, PEARL | 2846 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421 |
| ACTON, RAYMOND C | 5613 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4950 |
| ACTON, RHENDA S | 2681 E COUNTY ROAD 375 N | | | | LOGANSPORT | IN | 46947-7905 |
| ACTON, ROBERT A | 13670 N HAMMER RD | | | | MOORESVILLE | IN | 46158-6628 |
| ACTON, ROBERT E | 9007 GOLDFIELDS DR | | | | CHARLOTTE | NC | 28227-2667 |
| ACTON, ROBERT G | 9119 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| ACTON, RODNEY L | 125 LIGHTNER LN | | | | UNION | OH | 45322-2915 |
| ACTON, RODNEY P | 216 CHEROKEE DR | | | | SMITHFIELD | NC | 27577-8920 |
| ACTON, RONALD T | 209 S D ST | | | | HAMILTON | OH | 45013-4733 |
| ACTON, SARAH K | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| ACTON, STEPHANIE M | 1922 LOWELL AVE | | | | SAGINAW | MI | 48601-3402 |
| ACTON, WILLIAM C | 32227 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8936 |
| ACTON, WINFORD V | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| ACUFF JR, JAMES B | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| ACUFF, ANTHONY W | PO BOX 296 | | | | ODIN | IL | 62870-0296 |
| ACUFF, BRENDA C | RR 1 | | | | RUTLEDGE | TN | 37861 |
| ACUFF, CAROLYN R | 10103 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| ACUFF, CONNIE J | 384 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2738 |
| ACUFF, FRANKLIN D | 7171 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9322 |
| ACUFF, GERALD R | 11512 MULBER DR | | | | MARION | MI | 49665-9527 |
| ACUFF, LOWAVIA D | 23493 ROCKET AVENUE | | | | PT CHARLOTTE | FL | 33954-3707 |
| ACUFF, RONALD D | 23493 ROCKET AVENUE | | | | PT CHARLOTTE | FL | 33954-3707 |
| ACUFF, ROY W | 9708 M-65 SOUTH | | | | LACHINE | MI | 49753 |
| ACUNA, ADORACION S | 5044 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4831 |
| ACUNA, ALBERTO R | 5044 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4831 |
| ACUNA, EVA M | 4734 MORAVIAN DR | | | | CRP CHRISTI | TX | 78415-2710 |
| ACUNA, FRANCISCO | 14959 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9203 |
| ACY, BETTY R | 2119 MONTICELLO RD | | | | WESSON | MS | 39191-6089 |
| ADADO, DAVID W | 710 KENWOOD AVE | | | | LANSING | MI | 48910-3209 |
| ADADO, PHIL F | 4045 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| ADADO, PHILLIP M | 4222 W MAPLE AVE | | | | FLINT | MI | 48507-3124 |
| ADAIME, GEORGE | 37 ROOSEVELT PL | | | | STONY POINT | NY | 10980-1411 |
| ADAIR JR, JOHN N | 1882 COVENTRY WAY | | | | EUGENE | OR | 97405-1350 |
| ADAIR JR, LONZO | 50 LAKIN CT | | | | VANDALIA | OH | 45377-9400 |
| ADAIR JR, ROBERT L | 2517 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| ADAIR JR, RUSSELL W | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| ADAIR JR, THOMAS R | 15570 GRAVES RD | | | | PINCKNEY | MI | 48169-9718 |
| ADAIR, ALLEN J | 6402 N LUSK RD | | | | ELSIE | MI | 48831-9777 |
| ADAIR, ANNELL | 333 LYNNWOOD DR | | | | VERSAILLES | KY | 40383-1730 |
| ADAIR, ARTHUR M | 6132 SE 1149TH AVE | | | | WISTER | OK | 74966-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAIR, BARRY G | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| ADAIR, BERNICE | 5141 LARCHVIEW DR | | | | DAYTON | OH | 45424-2457 |
| ADAIR, BONNIE C | 3070 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| ADAIR, BRADFORD A | 63909 E ORANGEWOOD LN | | | | TUCSON | AZ | 85739-2033 |
| ADAIR, BRUCE P | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 |
| ADAIR, CAROL | 3429 EMILY PL | | | | DOUGLASVILLE | GA | 30135-1984 |
| ADAIR, CAROL | 3429 EMILY PLACE | | | | DOUGLASVILLE | GA | 30135 |
| ADAIR, CHARLES J | 3070 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| ADAIR, CORNELIUS W | 2702 DENISE DR | | | | GREENSBORO | NC | 27407-6648 |
| ADAIR, DARREL F | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| ADAIR, DAVID C | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| ADAIR, DAVID F | 6863 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| ADAIR, EDNA E | 9237 CONCERT WAY | | | | INDIANAPOLIS | IN | 46231-4238 |
| ADAIR, EDWIN L | 342 STONER RD | | | | LANSING | MI | 48917-3782 |
| ADAIR, EFFIE J | PO BOX 44 | | | | ZIONSVILLE | IN | 46077-0044 |
| ADAIR, ELIZABETH S | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| ADAIR, ERVIN K | 9238 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9245 |
| ADAIR, GARY F | 726 TAMARAC DR | | | | DAVISON | MI | 48423-1943 |
| ADAIR, GERALD L | 1011 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| ADAIR, HELEN | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| ADAIR, HELEN | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| ADAIR, JAMES F | 4540 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| ADAIR, JAMES M | 150 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2821 |
| ADAIR, JASON K | 6162 ORIOLE DR | | | | FLINT | MI | 48506-1715 |
| ADAIR, JESSE M | 2346 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4520 |
| ADAIR, JOHN A | 2537 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| ADAIR, JOHN D | 6576 MOONDANCE DR | | | | OLIVE BRANCH | MS | 38654-9038 |
| ADAIR, JUDITH L | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| ADAIR, JUNE | 1750 WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-4749 |
| ADAIR, JUNE | 1750 N WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-4749 |
| ADAIR, KENNETH H | 2625 S LAKE ST | | | | GREENBUSH | MI | 48738-9694 |
| ADAIR, KENNETH R | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| ADAIR, LARRY D | 1401 N GALENA RD | | | | SUNBURY | OH | 43074-9589 |
| ADAIR, LEONARD H | 2259 TOMAHAWK TRL | | | | GAYLORD | MI | 49735-9027 |
| ADAIR, LEONINA E | 1332 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5321 |
| ADAIR, LISA D | 130 FREEZE MOUNTAIN DR | | | | ODENVILLE | AL | 35120-7002 |
| ADAIR, MARJORIE | 414 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| ADAIR, MARJORIE W | 2545 DANA LN | | | | ANDERSON | IN | 46013-9611 |
| ADAIR, MARY HELEN | 2847 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5163 |
| ADAIR, MARY HELEN | 2847 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5163 |
| ADAIR, MICHAEL E | 3204 HAMILTON PL | | | | ANDERSON | IN | 46013-5264 |
| ADAIR, MICHAEL S | 4769A S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| ADAIR, NANCY L | 108 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063-3157 |
| ADAIR, NANCY L | 108 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063-3157 |
| ADAIR, NETTUS F | 31610 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| ADAIR, PATRICIA | 30750 FLORENCE STREET | | | | GARDEN CITY | MI | 48135 |
| ADAIR, PEGGY J. | 1517 LINCOLN | | | | DANVILLE | IL | 61832-7571 |
| ADAIR, PEGGY J. | 1517 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| ADAIR, PHILISHA W | 9421 WOODHURST DR | | | | MCKINNEY | TX | 75070-2804 |
| ADAIR, RAY | 1623 CLEVELAND AVE | | | | JOLIET | IL | 60432-2166 |
| ADAIR, RICHARD H | 13398 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| ADAIR, RICKEY L | PO BOX 1 | 121 E FRANKLIN STREET | | | SWEETSER | IN | 46987-0001 |
| ADAIR, RITA M | 15570 GRAVES RD | | | | PINCKNEY | MI | 48169-9718 |
| ADAIR, ROBERT E | 1115 CLIFF SPRINGS RD | | | | ONEONTA | AL | 35121-6811 |
| ADAIR, ROBERT G | 14944 ROSEMONT AVE | | | | DETROIT | MI | 48223-2364 |
| ADAIR, ROBERT J | 12722 WALKER AVE | | | | KANSAS CITY | KS | 66109-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAIR, ROBIN R | PO BOX 311 | | | | GOODRICH | MI | 48438-0311 |
| ADAIR, RONALD L | 1591 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| ADAIR, RUTH G | 3501 29TH AVE N | | | | ST PETERSBURG | FL | 33713-3539 |
| ADAIR, RUTH G | 3501 29TH AVE N | | | | ST PETERSBURG | FL | 33713-3539 |
| ADAIR, SAMUEL L | 2652 BLAKE RD | | | | WADSWORTH | OH | 44281-9594 |
| ADAIR, SCOTT M | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202-2717 |
| ADAIR, SHIRLEY G | 910 W MOORE ST | | | | FLINT | MI | 48504-3578 |
| ADAIR, TERESA G | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| ADAIR, THOMAS F | PO BOX 1696 | | | | CHOCTAW | OK | 73020-1696 |
| ADAIR, TINA M | 4400 NW 78TH CT APT 40 | | | | KANSAS CITY | MO | 64151-1332 |
| ADAIR-STANTIFORD, GLENN E | 1275 JEFFERSON WAY | | | | FOREST | VA | 24551-4610 |
| ADAM, ALBERT R | 22148 W CURTICE E AND W RD | | | | CURTICE | OH | 43412-9688 |
| ADAM, ANDREW J | 1454 W OHIO ST | | | | CHICAGO | IL | 60642 |
| ADAM, ASLAM | 498 HAMPTON CIR APT 103 | | | | ROCHESTER HLS | MI | 48307-4055 |
| ADAM, BETTY L | 8501 E HEFNER RD | | | | JONES | OK | 73049-8500 |
| ADAM, CATHERINE M | 680 W FOREST AVE APT 302 | | | | DETROIT | MI | 48201-1172 |
| ADAM, DOROTHY R | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| ADAM, DOROTHY R | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| ADAM, DOUGLAS K | 2556 BOCKEY RD | | | | GROVER HILL | OH | 45849-9768 |
| ADAM, GALE R | 5685 W OHIO RIDGE RD | | | | COLUMBUS | IN | 47201-9532 |
| ADAM, GERALDINE | 20061 CAROL ST | | | | DETROIT | MI | 48235-1654 |
| ADAM, HAROLD E | PO BOX E | | | | SEDONA | AZ | 86339-1537 |
| ADAM, JILLIAN I | 1212 E LAMAR BLVD APT 608 | | | | ARLINGTON | TX | 76011-4242 |
| ADAM, JIM | 32 S ESTATE DR | | | | WEBSTER | NY | 14580-2860 |
| ADAM, KIMBERLY A | 1804 W TEPEE ST | LOT 39 | | | APACHE JUNCTION | AZ | 85220 |
| ADAM, KIMBERLY A | 2900 N APPERSON WAY TRLR 38 | | | | KOKOMO | IN | 46901-1400 |
| ADAM, LESLIE E | 7631 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| ADAM, LUCILLE | 421 CENTER ST | | | | BELLINGHAM | MA | 02019-1819 |
| ADAM, LUCILLE | 421 CENTER ST | | | | S BELLINGHAM | MA | 02019-1819 |
| ADAM, MARGARET S | 6929 MONTBURY PL | | | | RANCHO CUCAMONGA | CA | 91739-2513 |
| ADAM, MARIE E | 26129 THOMAS ST | | | | WARREN | MI | 48091-3967 |
| ADAM, NANCY | 9340 COLONY FARMS CT | | | | PLYMOUTH | MI | 48170-3342 |
| ADAM, PATRICIA A | 30331 FOX RUN DR | | | | BEVERLY HILLS | MI | 48025-4726 |
| ADAM, PAUL A | 561 N GARNER RD | | | | MILFORD | MI | 48380-3632 |
| ADAM, PAUL E | 8479 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1859 |
| ADAM, PAUL E | 8479 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1859 |
| ADAM, PAUL S | 3020 BEAN OLLER RD | | | | DELAWARE | OH | 43015-9220 |
| ADAM, RONALD W | 30570 LEBANON DR | | | | WARREN | MI | 48093-2534 |
| ADAM, RUSSELL M | 304 BROOKSBY VILLAGE DR UNIT 303 | | | | PEABODY | MA | 01960-8583 |
| ADAM, SIMONE L | 733 LANDOVER CT | C #102 | | | NAPLES | FL | 34104 |
| ADAM, VIDA H | 542 EAST SCHOOL STREET | | | | LA FARGE | WI | 54639-8657 |
| ADAM, YVON J | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| ADAMAITIS, ANN M | 800 LINCOLN AVE E | APT 133 | | | CRANFORD | NJ | 07016-3177 |
| ADAMAITIS, ANN M | 800 LINCOLN AVE E APT 133 | | | | CRANFORD | NJ | 07016-3177 |
| ADAMANY, WALLY E | 3211 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9687 |
| ADAMCHECK, DANIEL J | 5 BOULDER CREEK ROAD | | | | NEWTOWN | CT | 06470-5703 |
| ADAMCIK, JOHN A | 1008 THORNWOOD COURT | | | | CLAYTON | NC | 27520-3738 |
| ADAMCZAK, ROSE | 81 EVELYN ST | | | | BUFFALO | NY | 14207-1601 |
| ADAMCZAK, ROSE | 81 EVELYN STREET | | | | BUFFALO | NY | 14207-1601 |
| ADAMCZAK, STEPHEN | 5974 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2981 |
| ADAMCZAK, STEPHEN L | 5399 CADE RD | | | | IMLAY CITY | MI | 48444-9450 |
| ADAMCZUK, ANDREW S | 772 SAFFRON LN | | | | WEBSTER | NY | 14580-8935 |
| ADAMCZUK, STEPHEN | 171 KINGS GATE S | | | | ROCHESTER | NY | 14617-5439 |
| ADAMCZYK JR, STEPHEN L | 136 CARRIAGE DR E | | | | MERIDEN | CT | 06450-7009 |
| ADAMCZYK, ALOYSIUS | 304 SPRUCE ST | | | | BAY CITY | MI | 48706-3885 |
| ADAMCZYK, BLANCHE R | 36 WILLIS UNIT 19 C | | | | BRISTOL | CT | 06010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMCZYK, BONNIE L | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| ADAMCZYK, CHRISTOPHER B | 362 BAYNES ST. LOWER | | | | BUFFALO | NY | 14213 |
| ADAMCZYK, DALE T | 4661 E DONATO DR | | | | GILBERT | AZ | 85298-4631 |
| ADAMCZYK, DELPHINE | 8153 LINDA ST | | | | WARREN | MI | 48093-2811 |
| ADAMCZYK, DENNIS F | 21 BRYANT ST | | | | N TONAWANDA | NY | 14120-6102 |
| ADAMCZYK, DENNIS M | 7438 PARK AVE | | | | ALLEN PARK | MI | 48101-1911 |
| ADAMCZYK, DOLORES | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| ADAMCZYK, EDWARD J | 518 JUNCTION LN | | | | QUAKERTOWN | PA | 18951-2536 |
| ADAMCZYK, EDWARD J | 37 TREMAINE AVE | | | | KENMORE | NY | 14217-2615 |
| ADAMCZYK, EDWIN J | 7795 OAKLAND PL | | | | WATERFORD | MI | 48327-1420 |
| ADAMCZYK, EMILY | 22304 DEVONSHIRE ST UNIT 3 | | | | CHATSWORTH | CA | 91311-2651 |
| ADAMCZYK, EVELYN K | 2394 MIDLAND RD | THE CARRIAGE HOUSE | | | BAY CITY | MI | 48706-9402 |
| ADAMCZYK, GARY B | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| ADAMCZYK, GERALD T | 203 ROSS AVE | | | | BUFFALO | NY | 14207-1525 |
| ADAMCZYK, HAZEL C | 4258 NIAGARA | | | | WAYNE | MI | 48184-2259 |
| ADAMCZYK, HAZEL C | 4258 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| ADAMCZYK, HENRY | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| ADAMCZYK, JASON M | 121 WESTFALL DR | | | | TONAWANDA | NY | 14150-7131 |
| ADAMCZYK, JOHN R | 3598 WCARO RD | | | | CARO | MI | 48723 |
| ADAMCZYK, JOSEPH | 314 KETCHUM ST | | | | BAY CITY | MI | 48708-5461 |
| ADAMCZYK, JOSEPH A | 3544 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4615 |
| ADAMCZYK, KATHERINE | 34049 TAWAS TRL | C/O CHRISTINE K. DIXON | | | WESTLAND | MI | 48185-2319 |
| ADAMCZYK, PATTY | 7358 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3711 |
| ADAMCZYK, RONALD S | 3134 FROEDE RD | | | | KINGSTON | MI | 48741-9529 |
| ADAMCZYK, ROSE | 78 BLICK STREET | | | | SLOAN | NY | 14212-2311 |
| ADAMCZYK, ROSE | 78 BLICK ST | | | | SLOAN | NY | 14212-2311 |
| ADAMCZYK, ROXANNE C | 2207 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| ADAMCZYK, THEODORE | 48771 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| ADAMCZYK, WALTER | 2135 S TROY WAY | | | | AURORA | CO | 80014-5335 |
| ADAMCZYK, WILLIAM S | 30928 MOULIN AVE | | | | WARREN | MI | 48088-3159 |
| ADAME, ALEJANDRO C | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| ADAME, JUAN J | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| ADAME, LORENZO | 1011 GREENWOOD AVE | | | | LANSING | MI | 48915-1538 |
| ADAME, LORENZO | 1208 THEODORE ST | | | | LANSING | MI | 48915-2149 |
| ADAME, PATRICIO | 2007 S ALLPORT ST | | | | CHICAGO | IL | 60608-3209 |
| ADAME, ROSE V | 808 BLOKER ST | | | | MADERA | CA | 93638-2597 |
| ADAME, ROSE V | 808 BLOKER ST | | | | MADERA | CA | 93638-2597 |
| ADAME, RUDY G | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544-7422 |
| ADAME, SERGIO | 210 WEST ANAPAMU STREET | | | | SANTA BARBARA | CA | 93101-3605 |
| ADAME, VICTOR M | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 |
| ADAMEC, FRANKLYN M | 22304 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| ADAMEC, RANDALL L | 18155 W PLATEAU LN | | | | NEW BERLIN | WI | 53146-5116 |
| ADAMECZ, HEIDI A | 3022 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-3583 |
| ADAMEK, ANTONINA | 27963 THORNTREE LN | | | | HARRISON TWP | MI | 48045-2242 |
| ADAMEK, BONNIE J | 3661 16TH ST | | | | WYANDOTTE | MI | 48192-6441 |
| ADAMEK, FRIEDA B | 753 NW SPRUCE RIDGE DR | | | | STUART | FL | 34994-9535 |
| ADAMEK, KENNETH E | 3031 CALZADA AVE | | | | SANTA YNEZ | CA | 93460-9715 |
| ADAMEK, MARY A | 23260 NATCHEZ AVE | | | | LAKEVILLE | MN | 55044-8205 |
| ADAMEK, MARY V | 1176 GLENBAR WAY | | | | GREENWOOD | IN | 46143-3162 |
| ADAMEK, ROBERT L | 34216 COVENTRY DR | | | | LIVONIA | MI | 48154-2616 |
| ADAMETZ, MARY A | 78 DUNBAR AVE | | | | FORDS | NJ | 08863-1522 |
| ADAMETZ, STEPHEN J | 468 W COMMODORE BLVD | | | | JACKSON | NJ | 08527-5403 |
| ADAMIAK, JOANNA | 31 BROOKDALE AVENUE | | | | WHITE PLAINS | NY | 10603-3201 |
| ADAMIAK, JOHN C | 3204 TALLY HO PL | | | | FALLSTON | MD | 21047-1218 |
| ADAMIAK, LOTTIE C | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619-2907 |
| ADAMIAN, DEAN R | 42954 BARCHESTER RD | | | | CANTON | MI | 48187-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMIC, JOHN R | 11381 BRIARCLIFF DR | | | | WARREN | MI | 48093-2519 |
| ADAMICK, LINDA J | 40840 COUNTY ROAD 25 | 25 LOT 266 | | | LADY LAKE | FL | 32159-2514 |
| ADAMICK, LINDA J | 40840 COUNTY ROAD | 25 LOT 266 | | | LADY LAKE | FL | 32159 |
| ADAMIETZ, DAVID B | 7626 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 |
| ADAMIETZ, JOANN | 2223 AVENUE C NW | | | | WINTER HAVEN | FL | 33880-2447 |
| ADAMIK, RAYMOND A | 8725 CREMONA DR | | | | LAS VEGAS | NV | 89117-1125 |
| ADAMINI, IRENE | 49036 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| ADAMISEN, PAUL | 22222 FAIRFAX ST | | | | TAYLOR | MI | 48180-2772 |
| ADAMISIN, ALAN J | PO BOX 227 | | | | COLUMBIAVILLE | MI | 48421-0227 |
| ADAMISIN, ARTHUR A | 22454 FAIRFAX ST | | | | TAYLOR | MI | 48180-2776 |
| ADAMISIN, ARTHUR A | 20620 EMMETT ST | | | | TAYLOR | MI | 48180-4309 |
| ADAMISIN, CAROL | 9609 CHATEAU | | | | INTERLOCHEN | MI | 49643-9715 |
| ADAMISIN, CAROL | 9609 CHATEAU ST | | | | INTERLOCHEN | MI | 49643-9715 |
| ADAMISIN, KATHLEEN | 16760 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| ADAMKIEWICZ, FRANK W | 4989 AMHERST DR | | | | STERLING HTS | MI | 48310-4035 |
| ADAMO, CARLO L | 5127 ELPINE WAY | | | | PALM BEACH GARDENS | FL | 33418-7850 |
| ADAMO, CARMELINA B | 3393 WOODRIDGE DR | | | | FLUSHING | MI | 48433 |
| ADAMO, CARMELINA B | 3393 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| ADAMO, GERALD J | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| ADAMO, GIUSEPPE | 26606 RICHARDSON ST | | | | DEARBORN HEIGHTS | MI | 48127-4605 |
| ADAMO, JOSEPH A | 322 STERLING AVE | | | | BUFFALO | NY | 14216-1907 |
| ADAMO, LAURIE M | 49399 BROOKLYN | | | | SHELBY TOWNSHIP | MI | 48317-2375 |
| ADAMO, LEON | 211 VALLEY RD | | | | MORRISVILLE | PA | 19067-3819 |
| ADAMO, MARIO A | 27459 ROAN DR | | | | WARREN | MI | 48093-8333 |
| ADAMO, RALPH J | 788 DAVENTRY CIR | | | | WEBSTER | NY | 14580-2658 |
| ADAMO, TAMMIE L | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| ADAMO, TULLIO | 7027 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1344 |
| ADAMONIS, JOHN V | 14453 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| ADAMONIS, RICHARD A | 17 IVY ST | | | | CLARK | NJ | 07066-3215 |
| ADAMOVIC, MARGARET M | 6173 HALF MOON DR | | | | PORT ORANGE | FL | 32127-1125 |
| ADAMOVIC, MARGARET M | 6173 HALF MOON DR | | | | PORT ORANGE | FL | 32127 |
| ADAMOVICH, JOHN | 113 LINDEN TREE LN | | | | NEWARK | DE | 19711-7201 |
| ADAMOVICH, THEODORE J | 362 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-6029 |
| ADAMOVITZ, JOSEPH | 11923 S RIDGEWAY AVE APT 6 | | | | ALSIP | IL | 60803-1130 |
| ADAMOWICZ, EDWARD F | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153-4042 |
| ADAMOWICZ, JAMES E | 197 MILLER FARM RD | | | | PLANTSVILLE | CT | 06479-1481 |
| ADAMOWICZ, RICHARD J | 2837 E SULLIVAN DR | | | | TOLEDO | OH | 43613-1144 |
| ADAMOWICZ, SUSAN K | 6141 KATHERINE AVE | | | | TOLEDO | OH | 43613-1222 |
| ADAMOWSKI, ROBERT J | 1216 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| ADAMS I I I, DENNIS W | 2099 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| ADAMS I I I, HENRY | 4518 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-1956 |
| ADAMS I I, IVOR G | 541 KARNS DR APT B | | | | VANDALIA | OH | 45377-1450 |
| ADAMS I I, JAMES K | 16750 TURNER ST | | | | DETROIT | MI | 48221-2978 |
| ADAMS II, ALFRED F | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| ADAMS III, CHARLES L | 132 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ADAMS JR, ALVIN S | PO BOX 504 | | | | CONVERSE | IN | 46919-0504 |
| ADAMS JR, ARTHUR L | 29451 HALSTED RD APT 201 | | | | FARMINGTON HILLS | MI | 48331-2836 |
| ADAMS JR, ARTIS | 1520 W NORTH AVE APT 502 | | | | BALTIMORE | MD | 21217-1763 |
| ADAMS JR, BYRON B | 309 REMWAY DR | | | | POTTERVILLE | MI | 48876-9517 |
| ADAMS JR, CHARLES C | 5220 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9463 |
| ADAMS JR, CHARLES F | 403 W MORRISON ST | | | | FRANKFORT | IN | 46041-1667 |
| ADAMS JR, DANIEL R | 6170 SEAGULL LN | | | | LAKELAND | FL | 33809-5683 |
| ADAMS JR, DAVID V | 2439 MINERVA PARK PL | | | | COLUMBUS | OH | 43229-4795 |
| ADAMS JR, DOTSIE | PO BOX 414 | | | | NICHOLLS | GA | 31554-0414 |
| ADAMS JR, EDDIE | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS JR, EDWARD E | 497 KUHN ST | | | | PONTIAC | MI | 48342-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS JR, ERNEST | 65 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| ADAMS JR, EUGENE | 6670 BEAGLE LN | | | | ARLINGTON | TN | 38002-5888 |
| ADAMS JR, FORREST T | 3411 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| ADAMS JR, FRED | 354 WESTGATE RD | | | | BUFFALO | NY | 14217-2212 |
| ADAMS JR, GEORGE | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| ADAMS JR, GEORGE F | 2639 AUSTIN AVE | | | | YOUNGSTOWN | OH | 44509-2704 |
| ADAMS JR, GEORGE T | APT 2222 | 1034 LIBERTY PARK DRIVE | | | AUSTIN | TX | 78746-7032 |
| ADAMS JR, GEORGE W | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| ADAMS JR, GILBERT B | 33885 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| ADAMS JR, HENRY | 2956 CHURCHILL LN | | | | SAGINAW | MI | 48603-2678 |
| ADAMS JR, HENRY | 4504 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-1956 |
| ADAMS JR, HENRY W | 1621 BEECH DR N | | | | PLAINFIELD | IN | 46168-2130 |
| ADAMS JR, HOUSTON | 1790 N CUSTER RD | | | | MONROE | MI | 48162-3270 |
| ADAMS JR, HOWARD | 104 SHAW ST | | | | PLAINFIELD | IN | 46168-1550 |
| ADAMS JR, J B | 1117 CHEROKEE | | | | SPIRO | OK | 74959-5001 |
| ADAMS JR, JAMES | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| ADAMS JR, JAMES L | 8740 S 1250 W | | | | ALBANY | IN | 47320-9406 |
| ADAMS JR, JAMES W | 1735 JENNINGS WAY | | | | NORCROSS | GA | 30093-1444 |
| ADAMS JR, JOHN P | 660 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1372 |
| ADAMS JR, JOHN R | 106 AMOR LN | | | | SAINT JOHNS | MI | 48879-1072 |
| ADAMS JR, JOSEPH T | 10320 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4506 |
| ADAMS JR, KASH | 336 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8837 |
| ADAMS JR, LEE C | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| ADAMS JR, LESTER R | 5341 MILITARY AVE | | | | BRIGHTON | MI | 48116-1914 |
| ADAMS JR, LUCIAN S | 3801 KENT ST | | | | FLINT | MI | 48503-4590 |
| ADAMS JR, LUKE C | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| ADAMS JR, PERRY M | 29250 US HIGHWAY 19 N LOT 110 | | | | CLEARWATER | FL | 33761-2172 |
| ADAMS JR, RICHARD E | 3202 GAMBIT SQ | | | | DAYTON | OH | 45449-3513 |
| ADAMS JR, RICHARD J | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| ADAMS JR, ROBERT E | 900 AQUA ISLES BLVD LOT E6 | | | | LABELLE | FL | 33935-4391 |
| ADAMS JR, ROOSEVELT | 458 ADAMS RD | | | | HOPE HULL | AL | 36043-4808 |
| ADAMS JR, RUDY J | 50560 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4230 |
| ADAMS JR, SAMUEL M | 169 MAPLELEAF DR | | | | AMHERST | NY | 14221-2752 |
| ADAMS JR, THOMAS V | 4440 LOCUST AVE | | | | NEWAYGO | MI | 49337-9038 |
| ADAMS JR, TOM | 12378 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| ADAMS JR, WILLIAM T | 6013 321ST ST | | | | TOLEDO | OH | 43611-2545 |
| ADAMS JR, WILLIAM T | 6013 321ST STREET | | | | TOLEDO | OH | 43611-2545 |
| ADAMS JR., ROBERT R | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ADAMS JR., SIMON | 6354 DUNCAN ST | | | | TAYLOR | MI | 48180-1122 |
| ADAMS SR, CHARLES W | 12911 W COUNTY ROAD 500 N | | | | YORKTOWN | IN | 47396-9749 |
| ADAMS SR, PHILLIP R | 384 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5006 |
| ADAMS WALKER, TALYDIA D | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| ADAMS, A | 2026 JEFFERSON | | | | ANDERSON | IN | 46016-4556 |
| ADAMS, AARON E | 2364 AMBER WOODS DR | | | | SNELLVILLE | GA | 30078-6131 |
| ADAMS, AARON L | 10147 MARWOOD TR | | | | INDIANAPOLIS | IN | 46280 |
| ADAMS, ABBIE M | 17432 WESTOVER RD | C/O LAURA T LANIER | | | SOUTHFIELD | MI | 48075-4357 |
| ADAMS, ADELLA G | 1749 GERVAIS AVE APT 7 | | | | MAPLEWOOD | MN | 55109-2179 |
| ADAMS, ADRIENNE D | 7300 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9070 |
| ADAMS, AGNES M | 817 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1734 |
| ADAMS, ALAN J | 5105 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9672 |
| ADAMS, ALBERT | 15629 LIBERAL ST | | | | DETROIT | MI | 48205-2014 |
| ADAMS, ALBERT A | 3544 FOREST DR | | | | LUPTON | MI | 48635-8753 |
| ADAMS, ALBERT P | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ADAMS, ALEX R | 3215 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6802 |
| ADAMS, ALEXANDER | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ADAMS, ALEXANDRA H | 43678 DEBORAH DRIVE | | | | STERLING HEIGHTS | MI | 48313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, ALEXANDRA H | 43678 DEBORAH DR | | | | STERLING HEIGHTS | MI | 48313-1841 |
| ADAMS, ALFRED A | 736 DOVER PL | | | | SAINT LOUIS | MO | 63111-2342 |
| ADAMS, ALFRED J | 4205 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6110 |
| ADAMS, ALICE J. | 15551 ALSIP ST | | | | ROSEVILLE | MI | 48066-2718 |
| ADAMS, ALLEN E | 4297 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| ADAMS, ALLEN W | 321 E 28TH ST | | | | MUNCIE | IN | 47302-5623 |
| ADAMS, ALLIE M | 211 LAFAYETTE RD APT 323 | | | | SYRACUSE | NY | 13205-2914 |
| ADAMS, ALTA S | 1335 LINDBERG RD | | | | ANDERSON | IN | 46012-2637 |
| ADAMS, ALVENA | 750 TAYLOR BLAIR ROAD | | | | W JEFFERSON | OH | 43162-9553 |
| ADAMS, ALVIN S | 2449 W 14TH ST | | | | MARION | IN | 46953-1026 |
| ADAMS, AMOS A | 2704 79TH AVE | | | | BATON ROUGE | LA | 70807-5628 |
| ADAMS, AMOS W | 4401 E RILEY RD | | | | OWOSSO | MI | 48867-9094 |
| ADAMS, AMRON V | 142 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| ADAMS, ANDREE M | 7050 SUNSET DR S APT 1205 | | | | SOUTH PASADENA | FL | 33707-6409 |
| ADAMS, ANGELA D | # 107 | 1921 SOUTH YALE AVENUE | | | TULSA | OK | 74112-6218 |
| ADAMS, ANGELA R | 18056 WOODINGHAM DR | | | | DETROIT | MI | 48221-2561 |
| ADAMS, ANGELIA B | 5007 TENNESSEE AVENUE | | | | CHATTANOOGA | TN | 37409-1845 |
| ADAMS, ANGELIA L | 308 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1927 |
| ADAMS, ANGELINA A | 7360 MARSALLE RD | | | | PORTLAND | MI | 48875 |
| ADAMS, ANGELINA A | 7360 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| ADAMS, ANITA L | 2645 RAYMOND RD | | | | LUTHER | MI | 49656-9375 |
| ADAMS, ANITA L | 2645 N RAYMOND RD | | | | LUTHER | MI | 49656-9375 |
| ADAMS, ANITA M | 109B EDINBURGH LANE | | | | LAKEWOOD | NJ | 08701-6393 |
| ADAMS, ANITA M | 109B EDINBURGH LN | | | | LAKEWOOD | NJ | 08701-6393 |
| ADAMS, ANNA M | 4101 31ST ST | | | | MERIDIAN | MS | 39307-4366 |
| ADAMS, ANNA R | C/O JERRY ADAMS | 1900 VIRGINIA AVE. | APT. 701 | | FORT MYERS | FL | 33901 |
| ADAMS, ANNA R | 206 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9244 |
| ADAMS, ANNA R | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| ADAMS, ANNA R | C/O JERRY ADAMS | 1900 VIRGINIA AVE. | | | FORT MYERS | FL | 33901 |
| ADAMS, ANNA V | 5225 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4131 |
| ADAMS, ANNA V | 5225 PINE KNOB TR | | | | CLARKSTON | MI | 48346-4131 |
| ADAMS, ANNAMARIE M | 2312 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3814 |
| ADAMS, ANNAMARIE M | 2312 MAXWELLTON ROAD | | | | WILMINGTON | DE | 19804 |
| ADAMS, ANNE K | 4175 WATERWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48302-1873 |
| ADAMS, ANTHONY | 8077 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1931 |
| ADAMS, ANTHONY D | 1133 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1105 |
| ADAMS, ANTHONY H | 20 NORBERTA WAY | | | | JACKSONVILLE BEACH | FL | 32250-4037 |
| ADAMS, ANTHONY J | 20024 CARDONI ST | | | | DETROIT | MI | 48203-1218 |
| ADAMS, ANTHONY J | 18609 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2506 |
| ADAMS, ANTHONY M | PO BOX 2314 | | | | ANDERSON | IN | 46018-2314 |
| ADAMS, ANTHONY W | 9992 PETOSKEY AVE | | | | DETROIT | MI | 48204-1631 |
| ADAMS, ANTONY L | 1 WINTERTON CT | | | | GREENSBORO | NC | 27455-1153 |
| ADAMS, ARIS LEE | 4742 LYNN OAK DRIVE | | | | LAVALETTE | WV | 25535-9708 |
| ADAMS, ARIS LEE | 2246 CIRCLE DRIVE | | | | MILTON | WV | 25541-1004 |
| ADAMS, ARLENE A | 211 WEST 12TH STREET | | | | NEWTON | NC | 28658 |
| ADAMS, ARLENE M | 127 HANCOCK DR | | | | SYRACUSE | NY | 13207-1544 |
| ADAMS, ARLINE M | 4230 HOYT AVE | | | | INDIANAPOLIS | IN | 46203-1580 |
| ADAMS, ARNOLD L | 8420 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1837 |
| ADAMS, ARTHUR A | 9769 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9312 |
| ADAMS, AUBREY L | 266 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| ADAMS, AUDREY M | 216 WOODFIELD CV | | | | NASHVILLE | TN | 37211-6897 |
| ADAMS, AUDREY P | 1768 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9440 |
| ADAMS, AVIS G | 1200 E COOPER RD | | | | MUNCIE | IN | 47303-9450 |
| ADAMS, AZALEE B | 4091 MAXWELL DR | | | | BELLBROOK | OH | 45305-1626 |
| ADAMS, B S | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| ADAMS, BARBARA | 323 N 3RD ST | | | | MANISTIQUE | MI | 49854-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, BARBARA | 8657 ERICE CT | | | | NAPLES | FL | 34114-2715 |
| ADAMS, BARBARA | 323 N 3RD ST | | | | MANISTIQUE | MI | 49854-1022 |
| ADAMS, BARBARA | 2604 CADILLAC ST | | | | MORAINE | OH | 45439-1603 |
| ADAMS, BARBARA A | 14796 E BURNT ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| ADAMS, BARBARA A | 2063 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| ADAMS, BARBARA A | 1910 ALTO WATERWORKS RD | | | | COBDEN | IL | 62920-3005 |
| ADAMS, BARBARA F | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345-9382 |
| ADAMS, BARBARA J | 1113 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4108 |
| ADAMS, BARBARA J | 11650 ASHTON AVE | | | | DETROIT | MI | 48228-1138 |
| ADAMS, BARBARA L | 1119 SPRINGER RIDGE RD. | | | | CARBONDALE | IL | 62902-7904 |
| ADAMS, BARBARA L | 1119 SPRINGER RIDGE RD | | | | CARBONDALE | IL | 62902-7904 |
| ADAMS, BARNETT | 2445 DAWN DR | | | | DECATUR | GA | 30032-6346 |
| ADAMS, BARRY W | 304 MAPLEWOOD AVE | | | | CLIFTON | NJ | 07013-1341 |
| ADAMS, BARRY W | 6427 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762 |
| ADAMS, BEATRICE F | 24121 116TH AVE SE APT 228 | | | | KENT | WA | 98030-5376 |
| ADAMS, BENITA L | 5107 HEATHERTON DR | | | | TROTWOOD | OH | 45426-2344 |
| ADAMS, BENJAMIN C | PO BOX 1052 | | | | OWOSSO | MI | 48867-6052 |
| ADAMS, BENJAMIN F | 36690 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| ADAMS, BENNY R | G3475 E PIERSON RD | | | | FLINT | MI | 48506 |
| ADAMS, BERNADETTE C | 12306 SHOREWOOD BEACH RD | | | | DETROIT LAKES | MN | 56501-7027 |
| ADAMS, BERNARD E | 2521 W RAINBOW RD | | | | MC BAIN | MI | 49657-9772 |
| ADAMS, BERNARD H | 702 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| ADAMS, BERNARD L | 12553 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, BERNICE J | 20821 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5137 |
| ADAMS, BERTHA MAI | 6082 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| ADAMS, BERTHA MAI | 6082 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| ADAMS, BESSIE L | 964 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121-1413 |
| ADAMS, BETTY E | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| ADAMS, BETTY L | 1159 BEND RD | | | | MERCER | PA | 16137-2507 |
| ADAMS, BETTY L | 1159 BEND RD. | | | | MERCER | PA | 16137-2507 |
| ADAMS, BEULAH C | 3085 NORTH GENESSE ROAD | | | | FLINT | MI | 48506 |
| ADAMS, BEVERLY | 336 NORTH MAIN STREET APT 215 | | | | DAVISON | MI | 48423 |
| ADAMS, BEVERLY A | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| ADAMS, BEVERLY C | 17358 WAKENDEN | | | | REDFORD | MI | 48240-2237 |
| ADAMS, BEVERLY C. | 654 NE TIMBERDOODLE TRL | | | | PORT ST LUCIE | FL | 34983-3519 |
| ADAMS, BEVERLY Z | 438 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| ADAMS, BILLEY L | 1269 STEWART DR | | | | YPSILANTI | MI | 48198-3096 |
| ADAMS, BILLIE J | P.O BOX 61 | | | | MARMADUKE | AR | 72443 |
| ADAMS, BILLY | 173 WABASH AVE N | | | | BATTLE CREEK | MI | 49017-4727 |
| ADAMS, BILLY J | 120 PECANWOOD DR | | | | NATCHEZ | MS | 39120-5249 |
| ADAMS, BILLY L | 1392 SMITH RD | | | | XENIA | OH | 45385-9730 |
| ADAMS, BILLY M | 3401 S 900 W | | | | DALEVILLE | IN | 47334 |
| ADAMS, BILLY M | PO BOX 522 | | | | MINCO | OK | 73059-0522 |
| ADAMS, BILLY R | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097 |
| ADAMS, BILLY R | 2693 GROVE ROAD, RT. 6 | | | | YPSILANTI | MI | 48198 |
| ADAMS, BLAINE H | 411 W MADISON AVE | | | | MILTON | WI | 53563-1131 |
| ADAMS, BLAINE T | 14728 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-8805 |
| ADAMS, BOBBIE M | UNIT 102A | 38000 CLUB HOUSE LANE | | | HARRISON TWP | MI | 48045-5394 |
| ADAMS, BOBBY G | 407 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| ADAMS, BOBBY J | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| ADAMS, BOBBY J | 5041 S 49 RD | | | | CADILLAC | MI | 49601-9583 |
| ADAMS, BONNIE J | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| ADAMS, BONNIE S | 520 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| ADAMS, BRADLEY J | 58340 KIMBER | | | | WASHINGTON | MI | 48094-2848 |
| ADAMS, BRADLEY M | 800 AUTUMN CLOSE | | | | ALPHARETTA | GA | 30004-4525 |
| ADAMS, BRENDA J | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, BRIAN K | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| ADAMS, BRIAN M | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| ADAMS, BRITTANY | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, BRUCE D | 2620 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5136 |
| ADAMS, BRYAN E | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| ADAMS, BUSTER | R1 6785 | | | | LOUISA | KY | 41230 |
| ADAMS, BYRON B | 2225 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| ADAMS, CALVIN C | 88 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3117 |
| ADAMS, CARL | PO BOX 24106 | | | | INDIANAPOLIS | IN | 46224-0106 |
| ADAMS, CARL A | 199 PUTNAM RD SW | | | | PATASKALA | OH | 43062-7615 |
| ADAMS, CARL D | 1902 WADSWORTH AVENUE | | | | SAGINAW | MI | 48601-1631 |
| ADAMS, CARL E | 28469 HALES ST | | | | MADISON HTS | MI | 48071-2922 |
| ADAMS, CARL W | PO BOX 463 | | | | FAYETTEVILLE | GA | 30214-0463 |
| ADAMS, CAROL | 2301 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-3308 |
| ADAMS, CAROL | 1626 SOUTH BUCKEYE STREET | | | | KOKOMO | IN | 46902 |
| ADAMS, CAROL A | 1517 WHISPERING OAKS DR | | | | BRIGHTON | MI | 48116-2065 |
| ADAMS, CAROL A | 2330 ZINER CIR N | | | | GROVE CITY | OH | 43123-4813 |
| ADAMS, CAROL A | 6779 E 400 N | | | | KOKOMO | IN | 46901-8427 |
| ADAMS, CAROL J | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| ADAMS, CAROL J | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, CAROL J | 49 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| ADAMS, CAROL L | 10384 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| ADAMS, CAROLINE A | 106 W 1ST N ST | | | | LAINGSBURG | MI | 48848 |
| ADAMS, CAROLINE A | PO BOX 307W | | | | LAINGSBURG | MI | 48848 |
| ADAMS, CAROLYN | 3463 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| ADAMS, CAROLYN A | 4516 MAINFIELD AVE | | | | BALTIMORE | MD | 21214-2843 |
| ADAMS, CAROLYN A | 4516 MAINFIELD AVE. | | | | BALTIMORE | MD | 21214-2843 |
| ADAMS, CAROLYN F | 18013 INDIANA ST | | | | DETROIT | MI | 48221-2418 |
| ADAMS, CAROLYN G | 1535 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3514 |
| ADAMS, CAROLYN J | 2253 EIFERT RD | | | | HOLT | MI | 48842-1025 |
| ADAMS, CAROLYN K | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| ADAMS, CAROLYN K. | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| ADAMS, CAROLYN L | | | | | | | |
| ADAMS, CAROLYN S | 3950 KOVAL LANE APT1057 | | | | LAS VEGAS | NV | 89109 |
| ADAMS, CARRIE L | 376 CENTRAL ST | | | | PONTIAC | MI | 48341-3208 |
| ADAMS, CARROLL E | 43577 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1334 |
| ADAMS, CATHERINE A | 21210 E NINTH ST | | | | HINTON | OK | 73047-2247 |
| ADAMS, CATHERINE A | ROUTE 2 BOX 171 | | | | HINTON | OK | 73047 |
| ADAMS, CATHERINE C | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| ADAMS, CATHERINE M | 320 CRONIC DRIVE | | | | GAINESVILLE | GA | 30504-6306 |
| ADAMS, CATHERINE T | 407 E. 3RD ST. | | | | SHEFFIELD | AL | 35660-3008 |
| ADAMS, CATHERINE T | 407 E 3RD ST | | | | SHEFFIELD | AL | 35660-3008 |
| ADAMS, CATHY D | 3159 BIRMINGHAM DRIVE | | | | GLEN CARBON | IL | 62034-3077 |
| ADAMS, CECELIA P | PO BOX 60135 | | | | DAYTON | OH | 45406-0135 |
| ADAMS, CECIL D | 981 FISH AND FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653-8423 |
| ADAMS, CECIL H | 2963 GORDON RD | | | | SENOIA | GA | 30276-2638 |
| ADAMS, CECIL L | 2233 FRANKFORD RD | | | | CARO | MI | 48723-9475 |
| ADAMS, CECILIA G | 1869 MILLSTONE MANOR | | | | CONYERS | GA | 30013-1354 |
| ADAMS, CHARLES | PO BOX 232 | | | | PENDLETON | IN | 46064-0232 |
| ADAMS, CHARLES A | | | | | | | |
| ADAMS, CHARLES A | 814 POGUE ST | | | | FRANKTON | IN | 46044-9791 |
| ADAMS, CHARLES A | 1257 WILD GOOSE WAY | ST. LEONARD | 8100 CLYO ROAD | | CENTERVILLE | OH | 45458-2776 |
| ADAMS, CHARLES C | 123 REDBUD WAY | | | | LEESBURG | FL | 34748-8818 |
| ADAMS, CHARLES D | 29118 CAREY RD | | | | SALEM | OH | 44460-9758 |
| ADAMS, CHARLES D | 3578 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| ADAMS, CHARLES D | 3675 OLD MONROE MADISON HWY NE | | | | MADISON | GA | 30650-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, CHARLES E | 17305 N THOROUGHBRED DR | | | | SURPRISE | AZ | 85374-6382 |
| ADAMS, CHARLES E | 13970 CLAVELL | | | | FORT PIERCE | FL | 34951-4210 |
| ADAMS, CHARLES E | 1119 CLIFTON AVE | | | | ASHLAND | OH | 44805-1104 |
| ADAMS, CHARLES H | 301 W PLUM ST | P.O. BOX 495 | | | FRANKTON | IN | 46044 |
| ADAMS, CHARLES H | 17003 HUNTSVILLE BROWNSFERRY RD | | | | ATHENS | AL | 35611-6043 |
| ADAMS, CHARLES J | 4631 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9664 |
| ADAMS, CHARLES J | 292 HUNTERS RILL | | | | OXFORD | MI | 48371-6313 |
| ADAMS, CHARLES K | 5296 E BRISTOL RD | | | | BURTON | MI | 48519-1506 |
| ADAMS, CHARLES P | 2092 SHIPPAN PT | | | | LAWRENCEVILLE | GA | 30043-6384 |
| ADAMS, CHARLES R | 3791 TROVILLO RD | | | | MORROW | OH | 45152-8212 |
| ADAMS, CHARLES R | 4995 THURLBY RD | | | | MASON | MI | 48854-9773 |
| ADAMS, CHARLES R | 218 SILVER LEAF DR | | | | BENTON | LA | 71006-4014 |
| ADAMS, CHARLES R | 2020 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| ADAMS, CHARLES W | 3749 EQUINOX WAY | | | | DUMFRIES | VA | 22025-1833 |
| ADAMS, CHARLES W | 125 N KILEY DR | | | | MARION | IN | 46952-6647 |
| ADAMS, CHARLIE J | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, CHARLIE M | 2140 ROCKHAVEN | | | | DECATUR | GA | 30032-5371 |
| ADAMS, CHARLOTTE I | 2640 STUBBS MILL RD | | | | LEBANON | OH | 45036-8760 |
| ADAMS, CHARMANE D | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207-2872 |
| ADAMS, CHERYL L | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| ADAMS, CHRISTINE J | 1250 HIGHLAND GREENS DR | | | | VENICE | FL | 34285-5665 |
| ADAMS, CHRISTOPHER | 4801 DEVONSHIRE AVE | | | | LANSING | MI | 48910-7615 |
| ADAMS, CHRISTOPHER T | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, CLARENCE | 200 REDLOR RIDGE RD | | | | SOMERSET | KY | 42501-4607 |
| ADAMS, CLARENCE H | 205 EAST 44TH STREET | | | | N LITTLE ROCK | AR | 72117-2705 |
| ADAMS, CLARENCE J | 2376 LASONYA LN | | | | HORN LAKE | MS | 38637-1378 |
| ADAMS, CLARITA | | | | | | | |
| ADAMS, CLARK E | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| ADAMS, CLAUDE R | 1503 MARK ST | | | | FLINT | MI | 48507-5529 |
| ADAMS, CLAUDE T | 2862 W WALTON BLVD | | | | WATERFORD | MI | 48329-2559 |
| ADAMS, CLEADITH I | 3309 DEL RANCHO DR | | | | DEL CITY | OK | 73115-4924 |
| ADAMS, CLIFFORD E | 630 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, CLIFFORD L | 3551 NORTHEDGE ST NE | | | | ROCKFORD | MI | 49341-9216 |
| ADAMS, CLIFFORD W | 10709 GREENBRIAR CHASE | | | | OKLAHOMA CITY | OK | 73170-3214 |
| ADAMS, CLIFTON | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 |
| ADAMS, CLYDE | 14340 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| ADAMS, CLYDE | 14340 LAUDER | | | | DETROIT | MI | 48227-2594 |
| ADAMS, CLYDE | PO BOX 70 | | | | RED OAK | TX | 75154-0070 |
| ADAMS, CONSTANCE A | 28437 NIEMAN RD | | | | NEW BOSTON | MI | 48164-9640 |
| ADAMS, CORBY N | 1716 LANSING RD LOT 50 | | | | CHARLOTTE | MI | 48813-8406 |
| ADAMS, CORDELYA E | 2440 VERONA AVE APT 2 | | | | SAINT LOUIS | MO | 63114-5427 |
| ADAMS, CORENE | PO BOX 310644 | | | | FLINT | MI | 48531-0644 |
| ADAMS, CORENE | PO BOX 310644 | | | | FLINT | MI | 48531 |
| ADAMS, CRAIG A | 4606 S BILL RD | | | | DURAND | MI | 48429-9768 |
| ADAMS, CURTIS D | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| ADAMS, CYNTHIA | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| ADAMS, CYNTHIA A | 27406 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| ADAMS, CYNTHIA K | 9973 W AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-3284 |
| ADAMS, CYNTHIA M | 20681 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| ADAMS, D O | 16006 HAZEL RD | | | | E CLEVELAND | OH | 44112-2913 |
| ADAMS, D. JULIE L | 5925 SHORE BLVD S APT 402 | | | | GULFPORT | FL | 33707-5909 |
| ADAMS, DALE A | 3316 HUGHES DR | | | | WARREN | MI | 48092-1941 |
| ADAMS, DALE J | 11800 N FOXVIEW DR | | | | NORTHPORT | MI | 49670-9511 |
| ADAMS, DALE M | 5976 ROLTON CT | | | | WATERFORD | MI | 48329-1432 |
| ADAMS, DALE R | 475 E HARRELD RD | | | | MARION | IN | 46952-9054 |
| ADAMS, DANIEL | 36 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, DANIEL E | 6367 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| ADAMS, DANIEL G | 6207 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2816 |
| ADAMS, DANIEL J | 719 POLAND AVE | | | | STRUTHERS | OH | 44471-1461 |
| ADAMS, DANIEL L | 4612 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426 |
| ADAMS, DANIEL M | 12330 IRENE ST | | | | SOUTHGATE | MI | 48195-1763 |
| ADAMS, DANIEL T | 4495 SAINT CLAIR AVE W | | | | N FORT MYERS | FL | 33903-5832 |
| ADAMS, DANIEL W | 639 MELODY LN | | | | NAPERVILLE | IL | 60540-6618 |
| ADAMS, DANNY | 6900 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| ADAMS, DANNY E | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| ADAMS, DANNY E | 5007 TENNESSEE AVENUE | | | | CHATTANOOGA | TN | 37409-1845 |
| ADAMS, DANNY J | 310 LAKE POINT WAY | | | | NOBLESVILLE | IN | 46062-9766 |
| ADAMS, DANNY L | 2330 ZINER CIR N | | | | GROVE CITY | OH | 43123-4813 |
| ADAMS, DANNY W | 200 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3702 |
| ADAMS, DAPHNE R | 3475 BRENTWOOD CT | | | | ANN ARBOR | MI | 48108-1757 |
| ADAMS, DAREL R | 8820 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| ADAMS, DARIN M | 65831 WINDROSE CT | | | | RAY TWP | MI | 48096-1837 |
| ADAMS, DARLENE | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| ADAMS, DARLENE K | 11240 74TH ST | | | | BURR RIDGE | IL | 60527-7702 |
| ADAMS, DARLENE V | 6301 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1960 |
| ADAMS, DARLENE V | 6301 GEORGIA | | | | KANSAS CITY | KS | 66104-1960 |
| ADAMS, DARREL D | 124 33RD AVE NW | | | | HICKORY | NC | 28601-1064 |
| ADAMS, DAVE E | 15356 SUMMER LN | | | | OCQUEOC | MI | 49759-9653 |
| ADAMS, DAVID | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| ADAMS, DAVID A | 9364 N FORWARD RD | | | | LAKE CITY | MI | 49651-9353 |
| ADAMS, DAVID A | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 |
| ADAMS, DAVID A | 8867 WARREN RD | | | | PLYMOUTH | MI | 48170-5119 |
| ADAMS, DAVID C | 49098 SNOWSHOE DR | | | | MACOMB | MI | 48044-1832 |
| ADAMS, DAVID E | 9072 BILL SAVAGE RD | | | | LULA | GA | 30554-2129 |
| ADAMS, DAVID E | 2889 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039-5902 |
| ADAMS, DAVID H | 4965 HUSTON DR | | | | ORION | MI | 48359-2135 |
| ADAMS, DAVID J | 2121 ALYSSA JADE DR | | | | HENDERSON | NV | 89052-7125 |
| ADAMS, DAVID J | 717 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| ADAMS, DAVID J | 950 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8853 |
| ADAMS, DAVID L | 2632 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8884 |
| ADAMS, DAVID L | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| ADAMS, DAVID R | 6762 N 125 E | | | | ALEXANDRIA | IN | 46001-8655 |
| ADAMS, DAVID R | 4724 N LOUDEN RD | | | | BLOOMINGTON | IN | 47404-9797 |
| ADAMS, DAVID R | 9826 WORTHINGTON BLVD | | | | FISHERS | IN | 46038-5300 |
| ADAMS, DAVID T | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| ADAMS, DEANNA N | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3041 |
| ADAMS, DEBORAH | 1143 LINCOLN AVE | | | | TOLEDO | OH | 43607-1924 |
| ADAMS, DEBORAH A | 9111 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| ADAMS, DEBORAH K | 169 TRUDY LN | | | | SAINT GEORGE | SC | 29477-7936 |
| ADAMS, DEBORAH K | 169 TRUDY LANE | | | | SAINT GEORGE | SC | 29477 |
| ADAMS, DEBORAH L | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335-1558 |
| ADAMS, DEBRA | 3757 VINEYARD NE | | | | GRAND RAPIDS | MI | 49525 |
| ADAMS, DEBRA D | 6139 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| ADAMS, DELBERT O | 1208 W REDBUD DR | | | | HURST | TX | 76053-5316 |
| ADAMS, DELIA B | 219 E HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| ADAMS, DELL | 8686 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| ADAMS, DELLA | 318 NO AMERICAN BLVD | | | | VANDALIA | OH | 45377 |
| ADAMS, DELOIS A | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| ADAMS, DELORES A. | 5043 WEST 14TH STREET | | | | SPEEDWAY | IN | 46224-6503 |
| ADAMS, DELORES A. | 5043 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| ADAMS, DENISE M | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| ADAMS, DENNIS | 2694 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, DENNIS A | 1028 VALLEY OF LKS | # B-12 | | | HAZLETON | PA | 18202 |
| ADAMS, DENNIS G | 44 GLEN RD | | | | ROCHESTER | NY | 14610-3502 |
| ADAMS, DENNIS J | 7630 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| ADAMS, DENNIS M | 2315 W ROSEDALE ST S | | | | FORT WORTH | TX | 76110-1137 |
| ADAMS, DENNIS M | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6205 |
| ADAMS, DENNIS R | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| ADAMS, DENNIS W | 2508 WILLIAMS AVE | | | | NORWOOD | OH | 45212-4149 |
| ADAMS, DENNY R | 10 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| ADAMS, DERRICK S | 27662 PARKVIEW BLVD. | | | | WARREN | MI | 48092 |
| ADAMS, DEVIN W | 2700 W BLISS RD | | | | CARO | MI | 48723-9270 |
| ADAMS, DEVONNA L | 19312 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| ADAMS, DEWITT | 3705 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1316 |
| ADAMS, DIANA L | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| ADAMS, DIANA R | 10669 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| ADAMS, DIANE M | 2030 N LAWLER AVE | | | | CHICAGO | IL | 60639-3136 |
| ADAMS, DIANNE | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| ADAMS, DOMENICA V | 1337 PEGASUS TRL | | | | SAINT PETERS | MO | 63376-4082 |
| ADAMS, DON | 7142 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3611 |
| ADAMS, DON L | 644 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| ADAMS, DONALD C | 309 DIAMOND LN N | | | | BURLESON | TX | 76028-6731 |
| ADAMS, DONALD E | 9745 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |
| ADAMS, DONALD G | 713 CANEFIELD CT | | | | RICHMOND | KY | 40475-7535 |
| ADAMS, DONALD G | 2808 PIEDRA DR | | | | PLANO | TX | 75023-5412 |
| ADAMS, DONALD H | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| ADAMS, DONALD J | 1554 E GREENWICH | | | | NEW LONDON | OH | 44851 |
| ADAMS, DONALD L | 11957 CUTLER RD | | | | PORTLAND | MI | 48875-8469 |
| ADAMS, DONALD L | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| ADAMS, DONALD L | PO BOX 990 | | | | BUFFALO | NY | 14215-0990 |
| ADAMS, DONALD M | 4509 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-4952 |
| ADAMS, DONALD R | 5234 RUSTIC WAY | | | | OLD HICKORY | TN | 37138-1345 |
| ADAMS, DONALD R | 400 W MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| ADAMS, DONALD R | 1033 N 48TH ST | | | | BATON ROUGE | LA | 70802-1350 |
| ADAMS, DONALD R | 1201 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1115 |
| ADAMS, DONALD R | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| ADAMS, DONALD R | PMB 12915 | 229 RAINBOW DR | | | LIVINGSTON | TX | 77399-2029 |
| ADAMS, DONALD R | 2134 GREENWOOD RD #128 | | | | SHREVEPORT | LA | 71103 |
| ADAMS, DONALD R | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| ADAMS, DONALD W | 1335 LINDBERG RD | | | | ANDERSON | IN | 46012-2637 |
| ADAMS, DONALD W | 3401 RIVER ST | | | | KINGSTON | MI | 48741-9742 |
| ADAMS, DONEL | 8381 MONTGOMERY RUN RD | | | | ELLICOTT CITY | MD | 21043 |
| ADAMS, DONNA LEE | 6291 CHURCH ST | | | | CASS CITY | MI | 48726-1155 |
| ADAMS, DONNA LEE | 6291 CHURCH STREET | | | | CASS CITY | MI | 48726-1155 |
| ADAMS, DONO M | 1407 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| ADAMS, DORA C | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| ADAMS, DORA C | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| ADAMS, DORENE | 20464 TRACEY ST | | | | DETROIT | MI | 48235 |
| ADAMS, DORIS L | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| ADAMS, DORIS L | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| ADAMS, DORIS MADELON | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| ADAMS, DOROTHEA O | 2824 72ND STREET CT W | | | | BRADENTON | FL | 34209-5304 |
| ADAMS, DOROTHY | 216 E FINNELL DR | | | | KEYTESVILLE | MO | 65261-1237 |
| ADAMS, DOROTHY | 216 FINNELL DR | | | | KEYTESVILLE | MO | 65261-0000 |
| ADAMS, DOROTHY A | 3 HOKE SMITH BLVD APT A001 | | | | GREENVILLE | SC | 29615-5310 |
| ADAMS, DOROTHY A | 3 HOKE SMITH BLVD. APT. A001 | | | | GREENVILLE | SC | 29615 |
| ADAMS, DOROTHY J | 16740 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476-9630 |
| ADAMS, DOROTHY J | 16740 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, DOROTHY L | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| ADAMS, DOROTHY L | 16351 ROTUNDA DR APT 293 | | | | DEARBORN | MI | 48120-1158 |
| ADAMS, DOUGLAS | 15358 TURNER ST | | | | DETROIT | MI | 48238-1951 |
| ADAMS, DOUGLAS C | 4880 GILBO AVE | | | | WATERFORD | MI | 48328-2847 |
| ADAMS, DOUGLAS E | 7349 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| ADAMS, DOUGLAS R | 2115 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| ADAMS, DOUGLAS R | 500 LYNBROOK DR | | | | PACIFICA | CA | 94044-1761 |
| ADAMS, DOUGLAS S | 12 ANNA DR | | | | BOWMANSVILLE | NY | 14026-1018 |
| ADAMS, DOUGLAS V | 202 SHIAWASSEE, BOX 66 | | | | LAINGSBURG | MI | 48848 |
| ADAMS, DOYLE | 420 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-3003 |
| ADAMS, DUANE | 822 WEBB ST | | | | DETROIT | MI | 48202-1025 |
| ADAMS, DUANE L | 920 WESTMORELAND AVE | | | | LANSING | MI | 48915-2027 |
| ADAMS, DURWOOD C | 3917 HIGHWAY 145 | | | | MARTIN | GA | 30557-3713 |
| ADAMS, DURWOOD C | RT 1 BOX 505 | | | | MARTIN | GA | 30557-9705 |
| ADAMS, DWAYNE E | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 |
| ADAMS, DWIGHT C | 612 E GREEN ST | | | | CLINTON | MO | 64735-1644 |
| ADAMS, EARL C | 5203 MIDWAY DR | | | | HASTINGS | MI | 49058-8239 |
| ADAMS, EARL W | 10729 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9760 |
| ADAMS, EARNESTINE | 2663 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3414 |
| ADAMS, EARVA L | 200 MESSER DR | | | | PARAGOULD | AR | 72450-9362 |
| ADAMS, EDDIE S | PO BOX 204 | | | | BRANDON | MS | 39043-0204 |
| ADAMS, EDITH A | 625 S JACKSON ST | | | | JANESVILLE | WI | 53548-4724 |
| ADAMS, EDMUND H | 2320 HESTER CT | | | | KEEGO HARBOR | MI | 48320-1439 |
| ADAMS, EDNA E | 227 W LAKE INA DR | | | | WINTER HAVEN | FL | 33884-1522 |
| ADAMS, EDWARD A | 9140 MERRIMAN RD | | | | LIVONIA | MI | 48150-3955 |
| ADAMS, EDWARD C | 327 E JAMES DR | | | | PORT WASHINGTON | WI | 53074-1385 |
| ADAMS, EDWARD C | 1642 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| ADAMS, EDWARD D | 2391 SHENANDOAH DR | | | | TROY | OH | 45373-9230 |
| ADAMS, EDWARD F | 9534 PINE SPRAY CT | | | | SAINT LOUIS | MO | 63126-2610 |
| ADAMS, EDWARD H | 1254 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| ADAMS, EDWARD J | 5569 MOCERI LN | | | | GRAND BLANC | MI | 48439-4363 |
| ADAMS, EDWIN A | 6329 CENTRAL ST | | | | ROMULUS | MI | 48174-4215 |
| ADAMS, EDWIN J | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| ADAMS, EILEEN M | 12640 HOLLY RD APT A105 | | | | GRAND BLANC | MI | 48439-1854 |
| ADAMS, EILEEN M | 12640 NORTH HOLLY RD. | APT # A105 | | | GRAND BLANC | MI | 48439 |
| ADAMS, ELAINE C | 323 JOHNSON DR | | | | TRENTON | MO | 64683-2725 |
| ADAMS, ELAINE C | 323 S JOHNSON DR | | | | TRENTON | MO | 64683-2725 |
| ADAMS, ELEANOR H | 6621 POTOMAC AVE | | | | PORTAGE | IN | 46368-2426 |
| ADAMS, ELEANOR J | 17818 SE RIVER RD | | | | MILWAUKIE | OR | 97267-5819 |
| ADAMS, ELIZABETH | PO BOX 39192 | | | | NORTH RIDGEVILLE | OH | 44039-0192 |
| ADAMS, ELIZABETH | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| ADAMS, ELIZABETH | 23133 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6567 |
| ADAMS, ELIZABETH A | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| ADAMS, ELIZABETH A | RFD 2 - 11461 HALSEY RD | | | | HOLLY | MI | 48442 |
| ADAMS, ELIZABETH W | 111 LEON PATRICK DR | | | | MONROE | LA | 71203-2458 |
| ADAMS, ELIZABETH W | 111 LEON PATRICK DR | | | | MONROE | LA | 71203-2458 |
| ADAMS, ELMER L | 125 HUNTRIDGE DR | | | | STOCKBRIDGE | GA | 30281-4746 |
| ADAMS, ELMIRA | 11804 S. LOOMIS | | | | CHICAGO | IL | 60643-5041 |
| ADAMS, ELMIRA | 11804 S LOOMIS ST | | | | CHICAGO | IL | 60643-5041 |
| ADAMS, ELMO | 3797 CHERYL ST | | | | BUCYRUS | OH | 44820-9647 |
| ADAMS, ELVIN L | PO BOX 33 | | | | FREEMAN | MO | 64746-0033 |
| ADAMS, EMERSON J | 13163 CONCORD DR | | | | STERLING HTS | MI | 48313-1834 |
| ADAMS, EMILY M | 1020 W WALL ST | | | | JANESVILLE | WI | 53548-3574 |
| ADAMS, EMMA S | 1117 HEDGEVIEW WAY | | | | CLEVELAND | TN | 37311-6710 |
| ADAMS, EMMA S | 1117 HEDGEVIEW WAY SW | | | | CLEVELAND | TN | 37311-6710 |
| ADAMS, EMMETT J | 7005 COUNTY ROAD 675 | | | | MYAKKA CITY | FL | 34251-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, EMORY W | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3853 |
| ADAMS, ERLA MAE | 19716 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8017 |
| ADAMS, ERLA MAE | 19716 CRESENT BEACH ROAD | | | | THREE RIVERS | MI | 49093-8017 |
| ADAMS, ERNEST L | 4573 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ADAMS, ERNESTINE V. | 602 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| ADAMS, ERNESTINE V. | 602 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| ADAMS, ERWIN M | APT 501 | 1501 GULF BOULEVARD | | | CLEARWATER | FL | 33767-2903 |
| ADAMS, ESTA M | 2752 E 150 S | | | | ANDERSON | IN | 46017-9583 |
| ADAMS, ESTELLA | 4556 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2110 |
| ADAMS, ESTER G | 626 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1230 |
| ADAMS, ESTHER D | 13205 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| ADAMS, ESTHER D | 13205 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| ADAMS, ESTHER W | RT 3 BOX 248A | | | | GRAFTON | WV | 26354 |
| ADAMS, ETHEL YVONNE | 27393 W SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5344 |
| ADAMS, EUGENE | PO BOX 2359 | | | | CLEVELAND | GA | 30528-0042 |
| ADAMS, EUGENE A | 83 SCRIVER CREEK RD | | | | GARDEN VALLEY | ID | 83622-5135 |
| ADAMS, EUGENE H | 777 E SHETLAND TRL | | | | CEDAR | MI | 49621-9429 |
| ADAMS, EUGENE H | 3925 RILEY AVE | | | | STRUTHERS | OH | 44471-1829 |
| ADAMS, EUGENE K | 33 ROCKY MOUNTAIN PASS | | | | ADAIRSVILLE | GA | 30103-5882 |
| ADAMS, EULA V | 910 FRANKLIN MILL TRCE | | | | LOGANVILLE | GA | 30052-7630 |
| ADAMS, EURDIS | 2796 HIGHWAY 130 | | | | WINNSBORO | LA | 71295-5835 |
| ADAMS, EVA A | 290 AUTUMN GOLD DR | | | | CHICO | CA | 95973-7272 |
| ADAMS, EVA A | 290 AUTUMN GOLD DR | | | | CHICO | CA | 95973-7272 |
| ADAMS, EVA M | 36 DD ST | | | | LAKELAND | FL | 33815-4272 |
| ADAMS, EVELYN | 249 BONDALE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, EVELYN | 249 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, EVELYN D | 13971 PLACID CV | | | | STRONGSVILLE | OH | 44136-5140 |
| ADAMS, EVELYN J | 1044 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| ADAMS, FAMOUS | PO BOX 24682 | | | | INDIANAPOLIS | IN | 46224-0682 |
| ADAMS, FAY A | 805 N ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6427 |
| ADAMS, FELICIA H | 797 NORDHOFF FARM DRIVE | | | | ENGLEWOOD | OH | 45322-2934 |
| ADAMS, FERN | 140 HOPI DR | | | | CYNTHIANA | KY | 41031-6837 |
| ADAMS, FLORENCE D | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| ADAMS, FLOSSIE L | 2931 ST RT 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, FLOSSIE L | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, FLOYD L | 16328 COUNTY ROAD 248 | | | | BLOOMFIELD | MO | 63825-8132 |
| ADAMS, FLOYD P | 675 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4531 |
| ADAMS, FOREST | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| ADAMS, FORREST T | PO BOX 65 | | | | YOUNGSTOWN | OH | 44501-0065 |
| ADAMS, FOSTER A | 5180 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| ADAMS, FRANCES B | 9047 E AVENUE T | | | | LITTLEROCK | CA | 93543-1828 |
| ADAMS, FRANCES J | 1 MICOLE CT | | | | DIX HILLS | NY | 11746-5851 |
| ADAMS, FRANCES K | 220 MAPLE RIDGE DR | | | | WILMINGTON | OH | 45177-3914 |
| ADAMS, FRANCIS J | 1000 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9784 |
| ADAMS, FRANCIS L | 67 FLORES DEL NORTE | | | | FORT PIERCE | FL | 34951-2879 |
| ADAMS, FRANK A | 23618 FELCH ST | | | | CLEVELAND | OH | 44128-5224 |
| ADAMS, FRANK D | 12393 NEW HOPE WHITE OAK STA RD | | | | GEORGETOWN | OH | 45121-9520 |
| ADAMS, FRANK J | 4501 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| ADAMS, FRANK W | 2143 GUTHRIE RD | | | | BEDFORD | IN | 47421-6921 |
| ADAMS, FRANKLIN L | PO BOX 52 | | | | GRANDVIEW | TX | 76050-0052 |
| ADAMS, FRED | 3312 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| ADAMS, FRED D | 23701 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-3307 |
| ADAMS, FRED D | 1999 CANDACE LN SE | | | | ATLANTA | GA | 30316-4937 |
| ADAMS, FRED V | PO BOX 21 | | | | CLIO | MI | 48420-0021 |
| ADAMS, FREDDY L | PO BOX 1081 | | | | MARSHALL | TX | 75671-1081 |
| ADAMS, FREDERIC R | 2857 RENSHAW DR | | | | TROY | MI | 48085-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, FREDERICK | 9157 S OGLESBY AVE | | | | CHICAGO | IL | 60617-3855 |
| ADAMS, FREDERICK | 93 FULLER PL APT C | | | | IRVINGTON | NJ | 07111-2133 |
| ADAMS, FREDERICK L | 913 CENTER ST APT 602 | | | | MCKEESPORT | PA | 15132-6617 |
| ADAMS, FREDERICK T | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| ADAMS, FREIDA D | 711 INDIAN BAY DR | | | | SHERWOOD | AR | 72120-3458 |
| ADAMS, GALE R | 20 HIDDEN VALLEY CT | | | | TROY | MO | 63379-2266 |
| ADAMS, GARALD O | 5970 S CUSTER RD | | | | MONROE | MI | 48161-9778 |
| ADAMS, GAROLD | 286 N BARLOW RD | | | | HARRISVILLE | MI | 48740 |
| ADAMS, GARRY D | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| ADAMS, GARRY J | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| ADAMS, GARY A | 2917 HAIG AVE | | | | KETTERING | OH | 45419-2127 |
| ADAMS, GARY B | 408 E COUNTY ROAD 550 S | | | | CLOVERDALE | IN | 46120-9655 |
| ADAMS, GARY D | 556 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8936 |
| ADAMS, GARY L | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| ADAMS, GARY L | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-7720 |
| ADAMS, GARY L | 11543 SPRING TOWN RD | | | | MINERAL POINT | MO | 63660-9304 |
| ADAMS, GARY R | 22513 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| ADAMS, GARY R | 15472 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ADAMS, GARY S | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| ADAMS, GARY S | 3883 GLORIA ST | | | | WAYNE | MI | 48184-1986 |
| ADAMS, GARY W | 4815 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| ADAMS, GARY W | 6380 W 16 RD | | | | MESICK | MI | 49668-8700 |
| ADAMS, GAYLON H | 10766 SAINT DISMAS CT | | | | SAINT ANN | MO | 63074-2609 |
| ADAMS, GEMMA M | G2155 BERNICE ST | | | | FLINT | MI | 48532-3912 |
| ADAMS, GEMMA M | G2155 BERNICE ST | | | | FLINT | MI | 48532 |
| ADAMS, GENEVA | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |
| ADAMS, GENEVA C | 2950 ROANOKE ST S E | | | | CHRISTIANSBURG | VA | 24073-4902 |
| ADAMS, GENEVA C | 1411 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| ADAMS, GENEVA K. | 14978 SOMERS CHURCH ROAD R1 | | | | THOMPSONVILLE | IL | 62890 |
| ADAMS, GENEVA K. | 14978 SOMERS CHURCH ROAD R1 | | | | THOMPSONVILLE | IL | 62890-4822 |
| ADAMS, GENEVIEVE | 3219 WEISS ST | | | | SAGINAW | MI | 48602-3417 |
| ADAMS, GEORGE D | PO BOX 112 | | | | NINEVEH | IN | 46164-0112 |
| ADAMS, GEORGE E | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| ADAMS, GEORGE E | 789 BIGHAM ST | | | | PONTIAC | MI | 48342-1701 |
| ADAMS, GEORGE R | 304 RILEY BLVD | | | | BEDFORD | IN | 47421-9650 |
| ADAMS, GEORGE W | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| ADAMS, GEORGIA U | 7515 CAILLET ST | | | | DALLAS | TX | 75209-4001 |
| ADAMS, GEORGIA U | 7515 CAILLET | | | | DALLAS | TX | 75209-4001 |
| ADAMS, GERALD B | 1803 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| ADAMS, GERALD E | 1312 E 1100 N | | | | ALEXANDRIA | IN | 46001-9039 |
| ADAMS, GERALD F | 702 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-4018 |
| ADAMS, GERALD H | 134 JIM MCMICHAEL RD | | | | JACKSON | GA | 30233-4225 |
| ADAMS, GERALD R | 654 NE TIMBERDOODLE TRL | | | | PORT SAINT LUCIE | FL | 34983-3519 |
| ADAMS, GERALDINE | PO BOX 500922 | | | | ATLANTA | GA | 31150-0922 |
| ADAMS, GERALDINE | 7435 CHAPEL ROAD | BOX 263 | | | MADISON | OH | 44057 |
| ADAMS, GERARD F | 13339 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1622 |
| ADAMS, GERTRUDE E | 6375 E KING RD | | | | LAKE ODESSA | MI | 48849-9305 |
| ADAMS, GLEN V | 19804 S HOOVER RD | | | | PLEASANT HILL | MO | 64080-8234 |
| ADAMS, GLENDON C | PO BOX 4164 | | | | DALTON | GA | 30719-1164 |
| ADAMS, GLORIA D | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 |
| ADAMS, GOLDIE | 10843 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ADAMS, GOLDIE | 10843 SCOTT DR | | | | WHITMORE LAKE | MI | 48189 |
| ADAMS, GOLDIE B | 3574 STATE ROUTE #5 N.E. | | | | CORTLAND | OH | 44410 |
| ADAMS, GRACE L | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| ADAMS, GRACE LAVERNE | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| ADAMS, GREGORY H | 726 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, GRETCHEN E | 1705 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4404 |
| ADAMS, GUERNIETTA J | 7650 GREELEY ST APT 208 | | | | UTICA | MI | 48317-5447 |
| ADAMS, GUSTAV J | 417 E WIGWAM BLVD | | | | LITCHFIELD PARK | AZ | 85340-4412 |
| ADAMS, H. JEWEL | 2560 WENDOVER RD | | | | BLOOMFIELD HILLS | MI | 48302-1174 |
| ADAMS, HARLEY C | 8525 GULF BLVD APT 803 | | | | NAVARRE | FL | 32566-7266 |
| ADAMS, HAROLD C | 4601 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424-6026 |
| ADAMS, HAROLD D | 3193 S GENESEE RD | | | | BURTON | MI | 48519-1421 |
| ADAMS, HAROLD E | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| ADAMS, HAROLD G | 501 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| ADAMS, HAROLD L | 138 GOENS RD | | | | JACKSON | GA | 30233-5709 |
| ADAMS, HAROLD L | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209-7457 |
| ADAMS, HAROLD M | 120 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| ADAMS, HAROLD M | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| ADAMS, HAROLD R | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| ADAMS, HARRY E | 144 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| ADAMS, HARRY H | PO BOX 502 | | | | FRANKLIN | GA | 30217-0502 |
| ADAMS, HARRY J | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 |
| ADAMS, HARRY T | 2911 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| ADAMS, HAZEL I | 813 E LIBERTY ST | P.O. BOX 44 | | | CHESANING | MI | 48616-1747 |
| ADAMS, HEATHER K | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| ADAMS, HEATHER L | APT 7 | 715 EAST GIBBS STREET | | | SAINT JOHNS | MI | 48879-1177 |
| ADAMS, HELEN | 1317 WINFIELD DRIVE | | | | SWARTZ CREEK | MI | 48473-9709 |
| ADAMS, HELEN | 1317 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| ADAMS, HELEN | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| ADAMS, HELEN | 5108 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1330 |
| ADAMS, HELEN B | 33 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| ADAMS, HELEN E. | 4311 NE 4TH AVE | | | | BOCA RATON | FL | 33431-5003 |
| ADAMS, HELEN M | 534 S JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1329 |
| ADAMS, HELEN M | 12114 VOLPE DR | | | | STERLING HEIGHTS | MI | 48312-5324 |
| ADAMS, HELEN M | 534 S JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1329 |
| ADAMS, HELEN M | 12114 VOLPE DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| ADAMS, HENRY | 315 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2462 |
| ADAMS, HENRY C | 324 W TYRELL ST | | | | SAINT LOUIS | MI | 48880-1442 |
| ADAMS, HENRY F | 835 N SCHEURMANN RD APT 206 | | | | ESSEXVILLE | MI | 48732-2208 |
| ADAMS, HERBERT L | 1738 EASON | | | | WATERFORD | MI | 48328-1107 |
| ADAMS, HERMAN L | 105 CHARDONNAY COURT | | | | ENGLEWOOD | OH | 45322-3455 |
| ADAMS, HOLLAND S | BOX 103 145 W MAIN | | | | RUTLEDGE | GA | 30663 |
| ADAMS, HOLLIS | 516 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| ADAMS, HOLLIS B | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, HOLLY R | 2509 SHAMROCK WAY | | | | ESCONDIDO | CA | 92025-7458 |
| ADAMS, HOWARD H | 137 N 850 E | | | | GREENFIELD | IN | 46140-9433 |
| ADAMS, HOWARD T | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| ADAMS, HUGH H | 5077 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8223 |
| ADAMS, IANTHA | P.O. BOX 115 | | | | SPEEDWELL | TN | 37870-0115 |
| ADAMS, IANTHA | PO BOX 115 | | | | SPEEDWELL | TN | 37870-0115 |
| ADAMS, IRENE L | 1489 BURNEY LANE | | | | CINCINNATI | OH | 45230-2929 |
| ADAMS, IRENE T | 503 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2611 |
| ADAMS, IRVIN | 468 ISLAND RD | | | | COLUMBUS | NJ | 08022-2101 |
| ADAMS, IVOL | 10825 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| ADAMS, IVOR G | PO BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| ADAMS, JACK | 9907 DELMONT CT | | | | INDIANAPOLIS | IN | 46235-1638 |
| ADAMS, JACK C | 1440 LAKEVIEW DR | | | | VIRGINIA BCH | VA | 23455-4132 |
| ADAMS, JACK E | 1118 PULASKI ST | | | | LANSING | MI | 48910-1265 |
| ADAMS, JACK H | 700 THORNWICK DR | | | | PITTSBURGH | PA | 15243-1612 |
| ADAMS, JACK L | 869 ARROWHEAD DRIVE | | | | BUCYRUS | OH | 44820-2502 |
| ADAMS, JACK L | 18635 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, JACKIE D | 391 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| ADAMS, JACKIE L | 1104 HISTORICAL WEST 8TH | | | | ANDERSON | IN | 46016 |
| ADAMS, JACKIE R | APT B | 120 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1848 |
| ADAMS, JACOB L | 7911 ELMONT RD | | | | SULLIVAN | MO | 63080-3601 |
| ADAMS, JACQUELINE | 7794 BRAY RD | | | | VASSAR | MI | 48768-9689 |
| ADAMS, JACQUELINE A | 154 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| ADAMS, JACQUELINE A | 154 E. STEWART AVE. | | | | FLINT | MI | 48505-3418 |
| ADAMS, JACQUELINE D | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| ADAMS, JACQUELINE K | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| ADAMS, JACQUELINE M | 26 FAIRGREEN CIR | | | | FAIRFIELD | OH | 45014-6696 |
| ADAMS, JAMES | 1888 W 3RD ST | C/O C ADAMS AND M JONES | | | JACKSONVILLE | FL | 32209-7273 |
| ADAMS, JAMES | 232 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| ADAMS, JAMES | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |
| ADAMS, JAMES B | APT 6 | 4631 DEER CREEK COURT | | | YOUNGSTOWN | OH | 44515-5446 |
| ADAMS, JAMES C | 2907 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| ADAMS, JAMES D | 2301 BOTSFORD RD | | | | HOWELL | MI | 48855-9066 |
| ADAMS, JAMES E | 212 BASTEAN TRL | | | | WENTZVILLE | MO | 63385-2223 |
| ADAMS, JAMES E | PO BOX 192 | | | | HOUGHTON LAKE | MI | 48629-0192 |
| ADAMS, JAMES E | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| ADAMS, JAMES F | 14796 E BURNT ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| ADAMS, JAMES H | 5207 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3930 |
| ADAMS, JAMES J | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234-3201 |
| ADAMS, JAMES J | 5075 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9503 |
| ADAMS, JAMES J | 346 WINCHESTER CIR | | | | MANDEVILLE | LA | 70448-1936 |
| ADAMS, JAMES J | 528 E HAMILTON RD | | | | FORT WAYNE | IN | 46819-9719 |
| ADAMS, JAMES K | 2510 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| ADAMS, JAMES K | 9738 W SILVER LAKE RD | | | | MEARS | MI | 49436-9654 |
| ADAMS, JAMES L | 5330 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46220-5771 |
| ADAMS, JAMES L | 6118 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| ADAMS, JAMES L | 569 N FOSTER AVE | | | | ALBANY | IN | 47320-1316 |
| ADAMS, JAMES L | 6844 ARJAY DR | | | | INDIANAPOLIS | IN | 46217-3001 |
| ADAMS, JAMES R | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 |
| ADAMS, JAMES R | 2412 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| ADAMS, JAMES R | 9464 S HILSMEYER DR | | | | HUNTINGBURG | IN | 47542-9256 |
| ADAMS, JAMES R | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| ADAMS, JAMES S | 8364 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1609 |
| ADAMS, JAMES W | 6700 EDGETON ST | | | | DETROIT | MI | 48212-1915 |
| ADAMS, JAMES W | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329-4434 |
| ADAMS, JAMES W | 4369 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2838 |
| ADAMS, JANE | 5517 STATE HIGHWAY T | | | | BRANSON | MO | 65616-9341 |
| ADAMS, JANE | 5517 STATE HWY. T | | | | BRANSON | MO | 65616-9341 |
| ADAMS, JANE | 115 COAL BRANCH RD | | | | HARTS | WV | 25524-9701 |
| ADAMS, JANE H | 104 BROOK HOLLOW DR | C/O CAROLYNE ADAMS DAY | | | FLAT ROCK | NC | 28731-8519 |
| ADAMS, JANET D | 109 AVONDALE ST | | | | LIBERTY | MO | 64068-2901 |
| ADAMS, JANET E | 416 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| ADAMS, JANET F | 711 KINGWOOD DR | | | | MURFREESBORO | TN | 37129-2174 |
| ADAMS, JANET G | 11701 PRAGER AVE | | | | LAKE VIEW TER | CA | 91342-6422 |
| ADAMS, JANET L | 3643 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359-1493 |
| ADAMS, JANET L | 13659 S 400 W | | | | KOKOMO | IN | 46901-7682 |
| ADAMS, JANICE F | 3218 RASKOB ST | | | | FLINT | MI | 48504-3270 |
| ADAMS, JANICE F | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| ADAMS, JASON D | 3863 MORGAN ROAD | | | | LAKE ORION | MI | 48359-1914 |
| ADAMS, JASON G | 2769 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| ADAMS, JASON T | 11123 COBBLESTONE LANE | | | | GRAND LEDGE | MI | 48837-9125 |
| ADAMS, JASON V | 2232 WITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| ADAMS, JAY W | 3260 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JEAN | 470 NUT TREE RD | | | | VACAVILLE | CA | 95687-3321 |
| ADAMS, JEAN A | 3818 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| ADAMS, JEAN F | 1754 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260-1068 |
| ADAMS, JEAN I | 8678 W DECKERVILLE RD | | | | REESE | MI | 48757-9521 |
| ADAMS, JEAN M | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219-7714 |
| ADAMS, JEAN M | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219-7714 |
| ADAMS, JEAN M | 7005 COUNTY ROAD 675 | | | | MYAKKA CITY | FL | 34251-9145 |
| ADAMS, JEANETTE M | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| ADAMS, JEANNE A | 18238 KENTFIELD ST | | | | DETROIT | MI | 48219-5703 |
| ADAMS, JEANNE A | 18238 KENTFIELD | | | | DETROIT | MI | 48219-5703 |
| ADAMS, JEANNE D | 442 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| ADAMS, JEFFERY A | 641 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2617 |
| ADAMS, JEFFERY J | 281 JAMAICA ROAD | | | | FRANKLIN | OH | 45005-3105 |
| ADAMS, JEFFREY | 3894 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| ADAMS, JEFFREY M | 2300 SHAWOOD ST | | | | NOVI | MI | 48377-1968 |
| ADAMS, JEFFREY N | 5470 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| ADAMS, JEFFREY R | 4551 WALKER AVE | | | | TOLEDO | OH | 43612-2313 |
| ADAMS, JEFFRY A | 400 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| ADAMS, JENNY H | PO BOX 495 | | | | FRANKTON | IN | 46044-0495 |
| ADAMS, JEREMIAH | 1804E. EZMIRLIAN STREET | | | | COMPTON | CA | 90221 |
| ADAMS, JEREMIAH M | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, JEREMY A | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| ADAMS, JEROME | 221 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| ADAMS, JERRY | 16021 MOCK RD | | | | BERLIN CENTER | OH | 44401-9762 |
| ADAMS, JERRY D | 328 HIGHLAND CT | | | | PLAINWELL | MI | 49080-9108 |
| ADAMS, JERRY D | 12435 PEET RD | | | | CHESANING | MI | 48616-9621 |
| ADAMS, JERRY E | 15135 KERSTYN ST | | | | TAYLOR | MI | 48180-4844 |
| ADAMS, JERRY H | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| ADAMS, JERRY L | 3627 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| ADAMS, JERRY P | 1100 COURTNEY DR | | | | ROYSE CITY | TX | 75189-3557 |
| ADAMS, JERRY R | 526 UNION ST | | | | IONIA | MI | 48846-1257 |
| ADAMS, JERRY W | 14275 ELMDALE ST | | | | DETROIT | MI | 48213-1967 |
| ADAMS, JERRY W | 9174 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| ADAMS, JESS A | 7490 DEPOT ST | | | | ROGERS | OH | 44455-9785 |
| ADAMS, JESSE M | 19 WOODFOREST PKWY | | | | SYLVANIA | OH | 43560-1880 |
| ADAMS, JESSICA E | 607 13TH AVE | | | | MERIDIAN | MS | 39301-4340 |
| ADAMS, JESSICA V | 7321 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8958 |
| ADAMS, JESSIE E | 16031 BEECH DALY RD TRLR 55 | | | | TAYLOR | MI | 48180-5083 |
| ADAMS, JESSIE M | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| ADAMS, JESSIE V | 10172 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| ADAMS, JESSIE W | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| ADAMS, JETRU H | 4275 OWENS RD APT 1229 | | | | EVANS | GA | 30809-3317 |
| ADAMS, JEWEL P | 134 HARBEN ST | | | | DAWSONVILLE | GA | 30534-3912 |
| ADAMS, JEWEL P | 134 HARBEN ST | | | | DAWSONVILLE | GA | 30534-3912 |
| ADAMS, JEWELL | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |
| ADAMS, JILL | 1513 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5815 |
| ADAMS, JIM L | 2673 ENGLISH IVY CIR | | | | THE VILLAGES | FL | 32162-2060 |
| ADAMS, JIMMIE G | 14758 CALUSA PALMS DR. | UNIT 201 | | | FORT MEYERS | FL | 33919 |
| ADAMS, JIMMIE G | 14758 CALUSA PALMS DR APT 201 | | | | FORT MYERS | FL | 33919-7800 |
| ADAMS, JIMMIE L | 2232 S CLARK RD | | | | SHELBYVILLE | IN | 46176-9351 |
| ADAMS, JOAN | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473 |
| ADAMS, JOAN | 1492 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| ADAMS, JOAN A | 1814 S WABASH AVE | | | | KOKOMO | IN | 46902-2082 |
| ADAMS, JOAN L | 10955 EL TORO DR | | | | RIVERVIEW | FL | 33569-7350 |
| ADAMS, JOAN M | 1 OAKDALE DR | | | | MIDDLETOWN | NJ | 07748 |
| ADAMS, JOAN Y | 291 SAILFISH DR | | | | MABANK | TX | 75156-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JOAN Y | 291 SAILFISH DRIVE | | | | MAYBANK | TX | 75156-3786 |
| ADAMS, JOANNE | 602 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| ADAMS, JOE A | 903 E 81ST ST APT 1 | | | | CHICAGO | IL | 60619-5201 |
| ADAMS, JOE D | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| ADAMS, JOE E | 505 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| ADAMS, JOEELLEN | 3801 KENT ST | | | | FLINT | MI | 48503-4590 |
| ADAMS, JOEL M | 216 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3546 |
| ADAMS, JOHN | 8740 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 |
| ADAMS, JOHN | 1729 DELAWARE AVE | | | | FLINT | MI | 48506-3356 |
| ADAMS, JOHN A | 5308 E 119TH ST | | | | GRANDVIEW | MO | 64030-1125 |
| ADAMS, JOHN A | 8364 ANCHOR BAY DR | | | | CLAY | MI | 48001-3503 |
| ADAMS, JOHN C | 6245 SIERRA CIRCLE | | | | ROCKFORD | TN | 37853-3339 |
| ADAMS, JOHN D | 8649 COOLEY BEACH CR | | | | WHITE LAKE | MI | 48386 |
| ADAMS, JOHN D | 17871 STEVENS BLVD | | | | FORT MYERS BEACH | FL | 33931-7162 |
| ADAMS, JOHN D | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| ADAMS, JOHN D | 578 SHARON DR APT B | | | | LAWRENCEVILLE | GA | 30045-8907 |
| ADAMS, JOHN E | 621 MARGARET AVE | | | | GRANITE CITY | IL | 62040-2739 |
| ADAMS, JOHN E | 14401 WELLESLEY ST | | | | DEARBORN | MI | 48126-3422 |
| ADAMS, JOHN F | 724 CORNELIA ST | | | | JANESVILLE | WI | 53545-1608 |
| ADAMS, JOHN F | 280 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| ADAMS, JOHN H | 7083 PINE MEADOW LN | | | | FREMONT | MI | 49412-7202 |
| ADAMS, JOHN H | 12971 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| ADAMS, JOHN L | 598 COLLIER RD | | | | PONTIAC | MI | 48340-1309 |
| ADAMS, JOHN L | 433 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| ADAMS, JOHN L | 108 ECONOMY RD | | | | CORAOPOLIS | PA | 15108 |
| ADAMS, JOHN M | 2829 CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| ADAMS, JOHN M | 871 ELMWOOD AVE | | | | WICKLIFFE | OH | 44092-2115 |
| ADAMS, JOHN M | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| ADAMS, JOHN P | 128 HUNTINGTON DR | | | | HATTIESBURG | MS | 39402-8081 |
| ADAMS, JOHN Q | 9230 N 104TH PL | | | | SCOTTSDALE | AZ | 85258-5736 |
| ADAMS, JOHN Q | 7794 BRAY RD | | | | VASSAR | MI | 48768-9689 |
| ADAMS, JOHN Q | 4201 CUSTER RD | | | | CARSONVILLE | MI | 48419-9467 |
| ADAMS, JOHN R | 4071 POSTON DR | | | | BELLBROOK | OH | 45305-1137 |
| ADAMS, JOHN R | 3571 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| ADAMS, JOHN R | 24592 ROAD 110 | | | | OAKWOOD | OH | 45873-9602 |
| ADAMS, JOHN S | PO BOX 36 | | | | HARALSON | GA | 30229-0036 |
| ADAMS, JOHN W | 1 SAINT PAULS DR | | | | BOURBONNAIS | IL | 60914-4844 |
| ADAMS, JOHN W | 8336 WILLARD RD | | | | MONTROSE | MI | 48457-9610 |
| ADAMS, JOHN W | 805 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| ADAMS, JOHN W | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| ADAMS, JOHN W | 2087 S CAVALIER DR | | | | CANTON | MI | 48188-1828 |
| ADAMS, JOHN W | PO BOX 549 | | | | POTTERVILLE | MI | 48876-0549 |
| ADAMS, JOHN W | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |
| ADAMS, JOHN W | 25 LAKE INEZ DRIVE | | | | BELLEVILLE | IL | 62221-2434 |
| ADAMS, JOHNNIE | 4453 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6965 |
| ADAMS, JOHNNIE C | 1629 CARON LN | | | | DOUGLASVILLE | GA | 30134-2032 |
| ADAMS, JOHNNIE C | 9091 CLOVER DR | | | | MILAN | MI | 48160-9759 |
| ADAMS, JOHNNIE J | 307 SALLIOTTE RD APT 205 | | | | ECORSE | MI | 48229-1388 |
| ADAMS, JOHNNIE M | 513 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3440 |
| ADAMS, JOHNNY R | 5118 DEER PATH DR | | | | TIPTON | MI | 49287-9731 |
| ADAMS, JOHNNY W | 7615 TEXAS PRAIRIE RD | | | | ODESSA | MO | 64076-7310 |
| ADAMS, JON S | 72 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| ADAMS, JONATHAN L | 129 CORINTHIAN DRIVE | | | | WILMINGTON | OH | 45177-8105 |
| ADAMS, JOSE A | 707 LOWELL ST | | | | JACKSON | MI | 49202-3035 |
| ADAMS, JOSEE M | 3719 BRIGHTON RD | | | | HOWELL | MI | 48843-7486 |
| ADAMS, JOSEPH D | 527 BRADY ST | | | | CHESANING | MI | 48616-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, JOSEPH P | 15200 FM 635 | | | | KERENS | TX | 75144-7114 |
| ADAMS, JOSEPH R | 61871 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON TOWNSHIP | MI | 48094-1148 |
| ADAMS, JOSEPH W | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| ADAMS, JOSEPH W | 10419 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| ADAMS, JOSEPHINE M | 6625 N. CANAL RD. | | | | LOCKPORT | NY | 14094-9401 |
| ADAMS, JOSEPHINE M | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| ADAMS, JOSHUA C | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, JOSHUA N | 8516 MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4221 |
| ADAMS, JOYCE | 199 WILLOW WAY | | | | BELLEVILLE | MI | 48111-5392 |
| ADAMS, JOYCE | 205 EAST 44TH STREET | | | | N LITTLE ROCK | AR | 72117-2705 |
| ADAMS, JOYCE | 199 WILLOW WAY | | | | BELLEVILLE | MI | 48111 |
| ADAMS, JOYCE E | 415 SKYLINE DR | | | | LEWISBURG | TN | 37091-3652 |
| ADAMS, JOYCE F | 4704 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1542 |
| ADAMS, JOYCE M | 12378 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| ADAMS, JUANITA M | 27048 BARRINGTON ST | | | | MADISON HEIGHTS | MI | 48071-3226 |
| ADAMS, JUDSON W | 12257 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4233 |
| ADAMS, JUDY A | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| ADAMS, JULIA | 506 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| ADAMS, JULIA A | 1475 STATION RD | P O BOX 264 | | | VALLEY CITY | OH | 44280-9505 |
| ADAMS, JULIA A | 1475 STATION RD | P O BOX 264 | | | VALLEY CITY | OH | 44280-9505 |
| ADAMS, JULIA E | 606 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| ADAMS, JULIA M | 4989 DELEVAN DR | | | | LYNDHURST | OH | 44124-1017 |
| ADAMS, JULIA MAE | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| ADAMS, JULIA MAE | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| ADAMS, JULIA O | 3008 TWIN LAKES DR | | | | GREENSBORO | NC | 27407-5709 |
| ADAMS, JULIUS O | 8809 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4686 |
| ADAMS, JUNE | 813 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| ADAMS, JUNE A | 5367 CORAL AVE | | | | CAPE CORAL | FL | 33904-5955 |
| ADAMS, JUNE M | 1091 HYDE ROAD | | | | RIPLEY | TN | 38063-8307 |
| ADAMS, JUNIOR L | 1975 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-7051 |
| ADAMS, JUNIOR N | 3636 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| ADAMS, JUSTIN F | 206 MAPLE ST | | | | YPSILANTI | MI | 48198-3046 |
| ADAMS, K M | 1332 EAST WALKER AVE | | | | EAST POINT | GA | 30344-5017 |
| ADAMS, KAE H | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| ADAMS, KARELA | 15320 CRESCENTWOOD AVE | | | | EASTPOINTE | MI | 48021-2264 |
| ADAMS, KARELA | 15320 CRESCENTWOOD | | | | EAST POINT | MI | 48021-2264 |
| ADAMS, KAREN K | 763 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| ADAMS, KAREN L | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| ADAMS, KAREN R | G-6083 NORTH DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| ADAMS, KAREN S | 6109 ASHWAY CT | | | | INDIANAPOLIS | IN | 46224-2169 |
| ADAMS, KATARINA | 208 ELMWOOD RD | | | | WALBRIDGE | OH | 43465-1429 |
| ADAMS, KATHERINE A | 12049 BELANN CT | | | | CLIO | MI | 48420-1042 |
| ADAMS, KATHERINE L | 10700 PEERLESS ST | | | | DETROIT | MI | 48224-1160 |
| ADAMS, KATHRYN E | 1441 WEST SYLVAN DRIVE | | | | ROSE CITY | MI | 48654-9575 |
| ADAMS, KATHRYN J | PO BOX 291 | | | | SAGINAW | MI | 48606-0291 |
| ADAMS, KATHRYN S | 389 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| ADAMS, KATHRYN S | 389 WALNUT STREET | | | | LOCKPORT | NY | 14094-3819 |
| ADAMS, KATHY A | | | | | | | |
| ADAMS, KATHY L | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| ADAMS, KATHY R | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| ADAMS, KATIE M | 519 FOSTER ST APT 37 | | | | RAYVILLE | LA | 71269-3338 |
| ADAMS, KAY | 38 S FRANK ST | P.O. BOX 586 | | | PIGEON | MI | 48755-5171 |
| ADAMS, KEITH J | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| ADAMS, KEITH L | 2790 LOVVORN MILL RD | | | | BOWDON | GA | 30108-2372 |
| ADAMS, KEITH R | 114 EDGEWOOD DRIVE EXTENSION | | | | TRANSFER | PA | 16154-1812 |
| ADAMS, KEN | 9565 RED BIRD LN | | | | ALPHARETTA | GA | 30022-7101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, KENNETH | 236 PAULA RED LN | | | | ROCHESTER | NY | 14626-4435 |
| ADAMS, KENNETH C | 308 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| ADAMS, KENNETH D | 21525 DEERFIELD DR | | | | WOODHAVEN | MI | 48183-5206 |
| ADAMS, KENNETH E | 7738 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ADAMS, KENNETH F | 224 BLVD DES PINS RT 1 | | | | ST AUGUSTINE | FL | 32080 |
| ADAMS, KENNETH J | 614 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| ADAMS, KENNETH M | 9285 GREINER RD | | | | CLARENCE | NY | 14031 |
| ADAMS, KENNETH PAUL | 816 E STEWART ST | | | | DAYTON | OH | 45410-2123 |
| ADAMS, KENNETH T | PO BOX 301 | 178 LAUREL LANE | | | SOCIAL CIRCLE | GA | 30025-0301 |
| ADAMS, KENNETH W | 1319 GRAND BLVD APT 1 | | | | HAMILTON | OH | 45011-4059 |
| ADAMS, KENT D | 9266 S SMITH RD | | | | PERRINTON | MI | 48871-9719 |
| ADAMS, KENT J | 6841 COPPERFIELD DR | | | | EVANSVILLE | IN | 47711-1640 |
| ADAMS, KENT L | 17730 CORALLINA DR | MATLACHA ISLES | | | MATLACHA ISLES | FL | 33991-1692 |
| ADAMS, KIA S | 4130 IDLE HOUR CIR | | | | DAYTON | OH | 45415-3316 |
| ADAMS, KIMBERLY | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| ADAMS, KIMBERLY A | 2040 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| ADAMS, KIMBERLY J | 1226 SANBYRN DRIVE | | | | CORDOVA | TN | 38018-6591 |
| ADAMS, KIMBERLY S | 1008 LEXINGTON AVE | | | | FAIRBORN | OH | 45324-3712 |
| ADAMS, L C | 2314 S 24TH ST | | | | SAGINAW | MI | 48601-6746 |
| ADAMS, L G | 7335 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| ADAMS, L M | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, LANICE E | PO BOX 2017 | | | | LOGANVILLE | GA | 30052-1900 |
| ADAMS, LANNY D | 9203 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| ADAMS, LANNY R | 28672 SIBLEY RD | | | | ROMULUS | MI | 48174-9745 |
| ADAMS, LARRY | 5133 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| ADAMS, LARRY | 18773 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9789 |
| ADAMS, LARRY D | 2376 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| ADAMS, LARRY E | 879 S 450 WEST | | | | GREENCASTLE | IN | 46135 |
| ADAMS, LARRY E | 10167 WHISKEY POINT RD | | | | PRESQUE ISLE | MI | 49777-8310 |
| ADAMS, LARRY E | 227 SANDPIPER PL | | | | SIDNEY | OH | 45365-3604 |
| ADAMS, LARRY G | 17910 E US HIGHWAY 40 APT 12 | | | | INDEPENDENCE | MO | 64055-7615 |
| ADAMS, LARRY J | 4110 MATHER CROSSING | | | | NOBLESVILLE | IN | 46062 |
| ADAMS, LARRY J | 1444 CULLEN CT | | | | BUCYRUS | OH | 44820-3307 |
| ADAMS, LARRY J | 71 WINNER RD | | | | HERMITAGE | PA | 16148-5030 |
| ADAMS, LARRY L | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 |
| ADAMS, LARRY L | 11674 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| ADAMS, LARRY L | 642 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2857 |
| ADAMS, LARRY M | 910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| ADAMS, LARRY R | PO BOX 240 | | | | STILESVILLE | IN | 46180-0240 |
| ADAMS, LATESHA M | 145 EAST COY AVENUE | | | | HAZEL PARK | MI | 48030-1175 |
| ADAMS, LAURENCE J | 4224 BOLD MEADOWS | | | | OAKLAND TWP | MI | 48306-1459 |
| ADAMS, LAURIE N | 29981 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2050 |
| ADAMS, LAVERNE | 3705 ROSEMARY LN | | | | TEMPLE | TX | 76502-2893 |
| ADAMS, LAWRENCE A | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206-2217 |
| ADAMS, LAWRENCE E | 54 LINCOLN DR | | | | COLUMBUS | NJ | 08022-2335 |
| ADAMS, LAWRENCE J | 43297 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| ADAMS, LAWRENCE J | 334 PARKHURST BLVD | | | | KENMORE | NY | 14223-2514 |
| ADAMS, LAWRENCE J | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| ADAMS, LAWRENCE S | 500 WATERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7744 |
| ADAMS, LEE | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| ADAMS, LEE T | 3700 S WESTPORT AVE PMB 896 | | | | SIOUX FALLS | SD | 57106-6360 |
| ADAMS, LELIA B | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, LEMOYNE O | 168 HEDLEY PL | | | | BUFFALO | NY | 14208-1015 |
| ADAMS, LEO | 9 N PINEWOOD DR | | | | TEXARKANA | TX | 75501-7833 |
| ADAMS, LEO | 3569 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| ADAMS, LEO A | RT 3 BOX 342-E | | | | BARNESVILLE | GA | 30204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, LEO E | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |
| ADAMS, LEOLA M | 75 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| ADAMS, LEOLA M | 75 S VALLEY DR. | | | | SWARTZ CREEK | MI | 48473-8290 |
| ADAMS, LEON | 1117 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4886 |
| ADAMS, LEON C | 724 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6422 |
| ADAMS, LEONA | 9534 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| ADAMS, LEONA L | 1018 SYMMES AVE | | | | HAMILTON | OH | 45015-1645 |
| ADAMS, LEONA L | 1018 SYMMES AVE | | | | HAMILTON | OH | 45015-1645 |
| ADAMS, LEROY | 476 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| ADAMS, LEROY | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| ADAMS, LEROY D | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| ADAMS, LESLIE E | 5520 KAYNORTH RD APT 11 | | | | LANSING | MI | 48911-3840 |
| ADAMS, LESLIE P | 3273 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| ADAMS, LESLIE P | 3625 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9757 |
| ADAMS, LESLYE B | 1737 OAK ST | | | | GIRARD | OH | 44420-1021 |
| ADAMS, LEVI | 2442 WOOD MEADOWS DR SW | | | | MARIETTA | GA | 30064-4471 |
| ADAMS, LEVOID | 584 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| ADAMS, LEWIS L | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| ADAMS, LEWIS N | 2396 CONVERSE ROSELM RD | | | | GROVER HILL | OH | 45849-9738 |
| ADAMS, LILA M | C/O THOMAS J ADAMS | 1801 TAHYIO RD | | | OWOSSO | MI | 48867 |
| ADAMS, LILA M | 1801 TAHYIO RD | C/O THOMAS J ADAMS | | | OWOSSO | MI | 48867-1553 |
| ADAMS, LILLIAN E | BOX 126 | | | | CURTICE | OH | 43412-0126 |
| ADAMS, LILLIAN E | PO BOX 126 | | | | CURTICE | OH | 43412-0126 |
| ADAMS, LILLIE J | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| ADAMS, LILLIE M | PO BOX 67 | | | | OAKWOOD | GA | 30566-0002 |
| ADAMS, LILLIE M | 73 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3021 |
| ADAMS, LILLIE M | P.O. BOX 67 | | | | OAKWOOD | GA | 30566-0002 |
| ADAMS, LINDA D | 11217 N SAGINAW RD | | | | CLIO | MI | 48420-1649 |
| ADAMS, LINDA L | 1860 MOORHOUSE ST | | | | FERNDALE | MI | 48220-1195 |
| ADAMS, LINDA M | 66 FERNWOOD DR | | | | AGAWAM | MA | 01001-3029 |
| ADAMS, LINDA M | 414 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1227 |
| ADAMS, LINDA M | 625 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| ADAMS, LINDA M | 3151 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3218 |
| ADAMS, LINDA M | PO BOX 214873 | | | | AUBURN HILLS | MI | 48321-4873 |
| ADAMS, LINDA M | 653 FRENCH RD | | | | ROCHESTER | NY | 14618-5243 |
| ADAMS, LINDA M | 625 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| ADAMS, LISA D | 16321 HARVARD AVE | | | | CLEVELAND | OH | 44128-2057 |
| ADAMS, LLOYD | 22400 NORTHWEST 53RD AVENUE | | | | LAWTEY | FL | 32058-3514 |
| ADAMS, LOIS E | 2612 MISSOURI AVE | | | | FLINT | MI | 48506-3893 |
| ADAMS, LORAIN | 2929 W HOLMES RD | | | | LANSING | MI | 48911-2355 |
| ADAMS, LOREN R | 11479 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| ADAMS, LORETTA R | 2598 JANCO AVE | | | | MORAINE | OH | 45439-2862 |
| ADAMS, LOUELLA | 2106 W 28TH STREET | | | | ANDERSON | IN | 46016-4722 |
| ADAMS, LOUELLA | 2106 W 28TH ST | | | | ANDERSON | IN | 46016-4722 |
| ADAMS, LOUIS H | 54 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4722 |
| ADAMS, LOUISE J | 64 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| ADAMS, LOUISE J | 64 GOLDNER ST | | | | WATERFORD | MI | 48328-2849 |
| ADAMS, LOUVENE | 23719 EMERY RD | | | | CLEVELAND | OH | 44128-5633 |
| ADAMS, LOVELLA M | 2100 PINEHURST VIEW DRIVE | | | | GRAYSON | GA | 30017-7936 |
| ADAMS, LOVIE C | 9601 NICHOLS RD | | | | OKLAHOMA CITY | OK | 73120-3937 |
| ADAMS, LUKE | 1707 WISCONSIN AVE | | | | BELOIT | WI | 53511-3545 |
| ADAMS, LYLE | 2554 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ADAMS, LYNN A | 1317 WESTPORT DR | | | | LANSING | MI | 48917-1435 |
| ADAMS, M R | 7770 DEAN RD | | | | INDIANAPOLIS | IN | 46240-3464 |
| ADAMS, MADISON W | 15 WOODBINE DR | | | | CARTERSVILLE | GA | 30120-7841 |
| ADAMS, MADONNA C | 3299 FAIRVIEW ST | | | | WHITE OAK | PA | 15131-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MADONNA C | 3299 FAIRVIEW ST | | | | MC KEESPORT | PA | 15131-1011 |
| ADAMS, MAE F | 6866 EDGEFIELD ST | | | | PORTAGE | MI | 49024-1764 |
| ADAMS, MAGGIE L | 580 NORTHFIELD DR | C/O SHARON E. ANDERSON | | | YOUNGSTOWN | NY | 14174-1144 |
| ADAMS, MAHLON C | 3046 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| ADAMS, MARCIA D | 17858 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 |
| ADAMS, MARCIA L | 1028 GROVEWOOD DRIVE | | | | BEECH GROVE | IN | 46107-2488 |
| ADAMS, MARCIA L | 1028 GROVEWOOD DR | | | | BEECH GROVE | IN | 46107-2488 |
| ADAMS, MARCUS D | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, MARGARET | 8885 SW 93RD PL UNIT D | | | | OCALA | FL | 34481-7540 |
| ADAMS, MARGARET | 8885-D S.W. 93RD PLACE | | | | OCALA | FL | 34481-7540 |
| ADAMS, MARGARET A | 5280 LOGAN AVE | | | | DAYTON | OH | 45431-2757 |
| ADAMS, MARGARET B | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-0000 |
| ADAMS, MARGARET B | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8462 |
| ADAMS, MARGARET J | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| ADAMS, MARGARET K | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 |
| ADAMS, MARGARET M | 4600 WINTER LN | | | | BROOKLYN | OH | 44144-2408 |
| ADAMS, MARGERY I | 400 SW 15TH AVE APT 128 | | | | AMARILLO | TX | 79101-4119 |
| ADAMS, MARGIE | 111 KNOWLES LN | | | | WEST MONROE | LA | 71291-5206 |
| ADAMS, MARGIE A | 2832 CHESTER WAY | | | | DECATUR | GA | 30030-4713 |
| ADAMS, MARGUERITE A | 32 MARTIN CIR | | | | CAMDEN | AL | 36726-2011 |
| ADAMS, MARGUERITE A | 19302 EVERGREEN RD | | | | DETROIT | MI | 48219-2617 |
| ADAMS, MARIA M | 131 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5215 |
| ADAMS, MARIAM | 4403 WESTCHESTER CT | | | | DECATUR | GA | 30035-4223 |
| ADAMS, MARIAN L | 3725 ERIE ST | | | | RACINE | WI | 53402-3519 |
| ADAMS, MARIE J | 2673 ENGLISH IVY CIRCLE | | | | THE VILLAGES | FL | 32162-2060 |
| ADAMS, MARILYN K | 4824 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5428 |
| ADAMS, MARILYN V | 4403 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4527 |
| ADAMS, MARION G | 3710 N. S.R. 39 | | | | LEBANON | IN | 46052 |
| ADAMS, MARJORIE A | 7190 POST TOWN RD | | | | DAYTON | OH | 45426-3404 |
| ADAMS, MARJORIE A | 306 N 2ND ST | | | | BALDWYN | MS | 38824-1505 |
| ADAMS, MARJORIE J | 15788 HWY 10 N | | | | BUTLER | KY | 41006 |
| ADAMS, MARJORIE L | 832 PINE NEEDLES DR | C/O PATRICIA E. POWELL | | | CENTERVILLE | OH | 45458-3391 |
| ADAMS, MARK A | 5334 SEEBALDT ST | | | | DETROIT | MI | 48204-4233 |
| ADAMS, MARK A | 1267 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| ADAMS, MARK D | 739 JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| ADAMS, MARK D | 944 OAK BROOK DR | | | | MIDDLEVILLE | MI | 49333-7018 |
| ADAMS, MARK P | 7640 HILLSIDE DR | | | | VICTOR | NY | 14564-8928 |
| ADAMS, MARK R | 9 OLIVIA LN | | | | GLEN CARBON | IL | 62034-1223 |
| ADAMS, MARK T | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| ADAMS, MARLA S | 2232 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| ADAMS, MARQUITA | 941 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| ADAMS, MARQUITA J | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, MARTHA | 21 WILLIAMS AVE | | | | GLOUSTER | OH | 45732-1000 |
| ADAMS, MARTHA | 21 WILLIAMS AVE | | | | GLOUSTER | OH | 45732-1000 |
| ADAMS, MARTHA J | 9 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ADAMS, MARTHA L | 1218 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2436 |
| ADAMS, MARTHA L | 2211 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| ADAMS, MARTIN D | PO BOX 1034 | | | | GREENWOOD | IN | 46142-0998 |
| ADAMS, MARTINA F | 8681 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| ADAMS, MARY | 23634 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3363 |
| ADAMS, MARY | 2350 LAWNDALE | | | | DETROIT | MI | 48209-1016 |
| ADAMS, MARY | 2350 LAWNDALE ST | | | | DETROIT | MI | 48209-1016 |
| ADAMS, MARY | 5415 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-3738 |
| ADAMS, MARY | 5415 CHESTNUT | | | | KANSAS CITY | MO | 64130-3738 |
| ADAMS, MARY A | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, MARY A | 31 SYCAMORE DR | | | | NORWALK | OH | 44857-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MARY A | 6230 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| ADAMS, MARY A | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| ADAMS, MARY A | 6230 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| ADAMS, MARY A | PO BOX 555 | | | | TIPP CITY | OH | 45371-0555 |
| ADAMS, MARY ANNE | 177 ARROWHEAD DR | | | | DALLAS | GA | 30132-9479 |
| ADAMS, MARY C | 112 AUDREY AVE | | | | BALTIMORE | MD | 21225-2819 |
| ADAMS, MARY C | 1905 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-1719 |
| ADAMS, MARY C | 715 MAIDEN CHOICE LANE | APT 506CR | | | CATONSVILLE | MD | 21228 |
| ADAMS, MARY D | 60 QUAKER HIGHWAY | | | | UXBRIDGE | MA | 01569-1628 |
| ADAMS, MARY D | 15 DAWES ST | | | | BLACKSTONE | MA | 01504-1658 |
| ADAMS, MARY E | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| ADAMS, MARY E | 3103 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| ADAMS, MARY E | 3003 GREY CLIFF WAY | | | | MILFORD | PA | 18337-9400 |
| ADAMS, MARY F | 1429 S PATRICIA ST | | | | DETROIT | MI | 48217-1233 |
| ADAMS, MARY H | 2421 DOVER ST | | | | ANDERSON | IN | 46013-3127 |
| ADAMS, MARY I | APT 206 | 32407 HAMILTON COURT | | | SOLON | OH | 44139-4850 |
| ADAMS, MARY I | 32407 HAMILTON COURT | APT 206 | | | SOLON | OH | 44139 |
| ADAMS, MARY J | 96 THOMAS AVE | | | | MANTENO | IL | 60950 |
| ADAMS, MARY J | 96 THOMAS AVE | | | | MANTENO | IL | 60950-3409 |
| ADAMS, MARY K | 707 FAIRWAY CIR | | | | BALDWINSVILLE | NY | 13027-3311 |
| ADAMS, MARY L | 42 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| ADAMS, MARY L | 7112 PAN AM FRWY #200 | | | | ALBUQUERQUE | NM | 87109 |
| ADAMS, MARY L | 42 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| ADAMS, MARY LOU | 3571 MONTE VISTA DR | | | | BRUNSWICK | OH | 44212-3649 |
| ADAMS, MARY LOU | 3571 MONTE VISTA | | | | BRUNSWICK | OH | 44212-3649 |
| ADAMS, MARY T | 299 SPRINGWOOD DR | | | | AIKEN | SC | 29803-5896 |
| ADAMS, MARY T | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9534 |
| ADAMS, MARY W | 3401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9611 |
| ADAMS, MARYANN | 49058 PLUM TREE CT | | | | PLYMOUTH | MI | 48170-3233 |
| ADAMS, MARYANN S. | 4321 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| ADAMS, MARYLIN S | 4550 PATTERSON RD | | | | MIDDLEVILLE | MI | 49333-8704 |
| ADAMS, MATTHEW A | 346 SKILLEN ST | | | | BUFFALO | NY | 14207-1349 |
| ADAMS, MATTHEW G | 1403 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4522 |
| ADAMS, MATTIE Y | 3969 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2563 |
| ADAMS, MAUREEN | 18151 MAYFIELD STREET | | | | LIVONIA | MI | 48152-4425 |
| ADAMS, MAVIS Y | 15813 ALLEN RD | | | | SOUTHGATE | MI | 48195-2922 |
| ADAMS, MAX L | 15051 BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7258 |
| ADAMS, MAXINE | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| ADAMS, MAXINE CORA | 137 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3618 |
| ADAMS, MELANIE F | 130 HILLSIDE | | | | DECATUR | AL | 35601-3934 |
| ADAMS, MELBA L | 1105 N EAST ST | | | | LEBANON | IN | 46052-1846 |
| ADAMS, MELISSA D | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431-2310 |
| ADAMS, MELVIN | 414 ELECTRIC ST | | | | NEW CASTLE | PA | 16101-4903 |
| ADAMS, MELVIN | 6106 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| ADAMS, MELVIN D | PO BOX 270 | | | | BIRCH RUN | MI | 48415-0270 |
| ADAMS, MELVIN R | PO BOX 75 | | | | SAGOLA | MI | 49881-0075 |
| ADAMS, MERLE O | 4625 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| ADAMS, MERLE W | PO BOX 44 | | | | KEWADIN | MI | 49648-0044 |
| ADAMS, MICHAEL A | 10621 S DRAKE AVE | | | | CHICAGO | IL | 60655-2505 |
| ADAMS, MICHAEL A | 1048 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6845 |
| ADAMS, MICHAEL A | 2173 IDAHO FALLS DR | | | | HENDERSON | NV | 89044-1016 |
| ADAMS, MICHAEL B | 3800 W BITTERSWEET CT | | | | MUNCIE | IN | 47304-3201 |
| ADAMS, MICHAEL B | 6214 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| ADAMS, MICHAEL C | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| ADAMS, MICHAEL C | 2197 E HENDERSON RD | | | | OWOSSO | MI | 48867-9402 |
| ADAMS, MICHAEL D | 2100 QUARTER PATH RD | | | | CICERO | IN | 46034-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MICHAEL D | 7331 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| ADAMS, MICHAEL E | 212 BAY ST | | | | DAVISON | MI | 48423-1114 |
| ADAMS, MICHAEL E | 3137 WINTERHAVEN DR | | | | LAKE HAVASU CITY | AZ | 86404-3272 |
| ADAMS, MICHAEL E | 1254 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| ADAMS, MICHAEL E | 3397 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| ADAMS, MICHAEL E | 151 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8385 |
| ADAMS, MICHAEL F | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| ADAMS, MICHAEL J | 11835 BUECHE RD | | | | BURT | MI | 48417-9774 |
| ADAMS, MICHAEL K | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADAMS, MICHAEL L | 619 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| ADAMS, MICHAEL R | 8325 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| ADAMS, MICHAEL T | 3264 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2244 |
| ADAMS, MICHAEL W | 7950 HIGHWAY 78 WEST | | | | OKEECHOBEE | FL | 34974 |
| ADAMS, MICHAEL W | 105 E EDGEWOOD BLVD APT C | | | | LANSING | MI | 48911-5804 |
| ADAMS, MICHELE | RR1 BOX 3511B | | | | SAYLORSBURG | PA | 18353-0000 |
| ADAMS, MIKE | 1045 MALONE LN | | | | COOKEVILLE | TN | 38506-9730 |
| ADAMS, MILDRED | 161 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |
| ADAMS, MILDRED C | 6969 MATHER | | | | WATERFORD | MI | 48327-3851 |
| ADAMS, MILDRED C | 6969 MATHER ST | | | | WATERFORD | MI | 48327-3851 |
| ADAMS, MILDRED M | 18615 WARRINGTON | | | | DETROIT | MI | 48221-2271 |
| ADAMS, MILDRED M | 18615 WARRINGTON DR | | | | DETROIT | MI | 48221-2271 |
| ADAMS, MILLARD D | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| ADAMS, MILTON T | 3201 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 |
| ADAMS, MINNIE B | 4001 DONEY ST | | | | WHITEHALL | OH | 43213-2304 |
| ADAMS, MINNIE B | 4001 DONEY ST | | | | WHITEHALL | OH | 43213-2304 |
| ADAMS, MONROE | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ADAMS, MONTY K | 339 SPRINGWILLOW RD | | | | BURLESON | TX | 76028-4507 |
| ADAMS, MURIEL | 22133 WALCOTT RD | | | | CARLYLE | IL | 62231-4838 |
| ADAMS, MYRA J | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| ADAMS, MYRA J | 6411 WEST REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| ADAMS, NANCY C | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ADAMS, NANCY C | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| ADAMS, NANCY L | 1815 WOODLAWN DR | | | | TROY | OH | 45373-8734 |
| ADAMS, NANCY L | 4493 VAN DYKE RD | | | | CASS CITY | MI | 48726-9203 |
| ADAMS, NANCY M | 6037 NANCY ST | | | | LANSING | MI | 48911-6418 |
| ADAMS, NAOMI R | 5882 COUNTY RD. 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, NAOMI R | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, NAOMI R | 403 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |
| ADAMS, NATHANIA | 62 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| ADAMS, NEBRAZY H | 2105 ROYAL FERN LN | | | | BIRMINGHAM | AL | 35244-1466 |
| ADAMS, NELLIE | RR 2 BOX 355 | | | | NAYLOR | MO | 63953-9783 |
| ADAMS, NELLIE | 102 MORRIS AVE | | | | HAMILTON | OH | 45011-5720 |
| ADAMS, NELLIE | ROUTE 2 BOX 355 | | | | NAYLOR | MO | 63953 |
| ADAMS, NELLIE B | 2525 N B ST | | | | ELWOOD | IN | 46036-1755 |
| ADAMS, NELLIE H | 2084 FERRY RD | | | | BELLBROOK | OH | 45305-8905 |
| ADAMS, NELLIE R | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| ADAMS, NELLIE R | 1687 DELIA AVENUE | | | | AKRON | OH | 44320-1671 |
| ADAMS, NELSON M | 11719 SW 79TH CIR | | | | OCALA | FL | 34476-9451 |
| ADAMS, NEOMI C | 215 VOYAGER BLVD | | | | DAYTON | OH | 45427 |
| ADAMS, NETTIE J | 1275 NORTHVIEW DR. | OAKLEY HOUSE ROOM 129 | | | GREENVILLE | OH | 45331 |
| ADAMS, NICOLE N | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| ADAMS, NINA L | 9 LONG POINT DR | | | | BONE CAVE | TN | 38581-3424 |
| ADAMS, NINA L | 9 LONG POINT DRIVE | | | | BONE CAVE | TN | 38581 |
| ADAMS, NORMA J | 1906 E NELSON CIR | | | | TALLAHASSEE | FL | 32303-4318 |
| ADAMS, NORMA J | 3735 CLYDE RD | | | | LYONS | MI | 48851-9727 |
| ADAMS, NORMA J | 3735 CLYDE RD | | | | LYONS | MI | 48851-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, NORMA J RODNEY | 1533 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| ADAMS, NORMA L | 2502 N TREAT AVE | | | | TUCSON | AZ | 85716-2429 |
| ADAMS, NORMAN D | 9927 CORNWALL DR | | | | DIMONDALE | MI | 48821-9438 |
| ADAMS, NORMAN F | 5003 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9548 |
| ADAMS, NORMAN L | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| ADAMS, NOVIS A | 351 ADAMS RD | | | | COUSHATTA | LA | 71019-4531 |
| ADAMS, OLAN | 6734 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| ADAMS, OLGA L | 6505 MILLENIUM CT | | | | BYRNES MILL | MO | 63051-1268 |
| ADAMS, OLIVE R | 39 SHADOW PINES DRIVE | | | | PENFIELD | NY | 14526-1047 |
| ADAMS, OLIVIA M | 4601 KNOBHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-6026 |
| ADAMS, OPAL | 6112 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| ADAMS, OROSIA C | 60491 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2064 |
| ADAMS, OTIS L | 5084 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3664 |
| ADAMS, OVAL H | 404 N TEPEE DR | | | | INDEPENDENCE | MO | 64056-3519 |
| ADAMS, PAMALA M | 2264 KENNETH ST | | | | BURTON | MI | 48529-1356 |
| ADAMS, PAMELA S | 1403 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4522 |
| ADAMS, PATRICIA C | 357 WALTON ST | | | | LEMOYNE | PA | 17043-2027 |
| ADAMS, PATRICIA G | 1026 CANTERBURY ST | | | | BIRMINGHAM | MI | 48009-3058 |
| ADAMS, PATRICIA L | 5375 SUGARLOAF PKWY APT 5109 | | | | LAWRENCEVILLE | GA | 30043-5788 |
| ADAMS, PATRICIA L | 5375 SUGAR LOAF PARKWAY | APT#5109 | | | LAWRENCEVILLE | GA | 30043 |
| ADAMS, PATRICK A | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, PATRICK A | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, PATRICK J | 2820 N LAKEFRONT DR | | | | HERNANDO | FL | 34442-3460 |
| ADAMS, PATRICK T | 16451 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-5543 |
| ADAMS, PATSY L | 17628 HANNA STREET | | | | MELVINDALE | MI | 48122-1033 |
| ADAMS, PATSY L | 17628 HANNA ST | | | | MELVINDALE | MI | 48122-1033 |
| ADAMS, PATSY R | 1327 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8805 |
| ADAMS, PAUL A | 4073 FULTON RD | | | | LORAIN | OH | 44055-2556 |
| ADAMS, PAUL D | 123 CARRIAGE LN | | | | MC CORMICK | SC | 29835-3316 |
| ADAMS, PAUL E | 26760 JOHNS RD | | | | SOUTH LYON | MI | 48178-8936 |
| ADAMS, PAUL E | 837 PHILLIPPE PKWY | | | | SAFETY HARBOR | FL | 34695-3152 |
| ADAMS, PAUL E | 238 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| ADAMS, PAUL J | 1533 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| ADAMS, PAUL J | 2504 N RESERVE ST | | | | MUNCIE | IN | 47303-5315 |
| ADAMS, PAUL L | 33 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| ADAMS, PAUL L | 584 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| ADAMS, PAUL S | 2492 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| ADAMS, PAULETTE A | 174 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2550 |
| ADAMS, PAULETTE N | 3706 LARCHMONT ST | | | | FLINT | MI | 48532-5265 |
| ADAMS, PEARL L | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| ADAMS, PEGGY | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| ADAMS, PENNY S | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| ADAMS, PETE D | 224 STRATFORD DR | | | | NORTHFIELD | OH | 44067-1352 |
| ADAMS, PHILLIP L | 10703 E 99TH ST N | | | | OWASSO | OK | 74055-6424 |
| ADAMS, PHILLIP R | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1162 |
| ADAMS, PHYLLIS M | 3924 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9640 |
| ADAMS, QUESTER | 1045 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4042 |
| ADAMS, QUINCY | 17171 ROSCOE BLVD APT 105G | | | | NORTHRIDGE | CA | 91325-4029 |
| ADAMS, R J | 712 HILLSIDE AVE | | | | LIBERTY | MO | 64068-2119 |
| ADAMS, RALPH D | 209 ELLERMAN ST | | | | STURGIS | MI | 49091-1016 |
| ADAMS, RALPH E | 2645 PINTO DR | | | | COMMERCE TWP | MI | 48382-3453 |
| ADAMS, RANDALL L | 212 N CREYTS RD | | | | LANSING | MI | 48917-9285 |
| ADAMS, RANDALL L | 13448 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| ADAMS, RANDOLPH | 218 LEWIS WARD RD | | | | LANCASTER | KY | 40444-8140 |
| ADAMS, RANDOLPH C | 92 TEXAS AVE | | | | ROCHESTER HLS | MI | 48309-1572 |
| ADAMS, RANDY C | 72 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, RANDY S | PO BOX 426 | | | | AVA | MO | 65608-0426 |
| ADAMS, RANDY W | 6330 OLD LOG TRL | | | | KALAMAZOO | MI | 49009-9123 |
| ADAMS, RAY | 417 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| ADAMS, RAY I | 3151 OLD SCARBORO RD | | | | STREET | MD | 21154-1935 |
| ADAMS, RAYGEIN | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| ADAMS, RAYMOND A | 8 BRAESIDE LN | | | | CAMILLUS | NY | 13031-1539 |
| ADAMS, RAYMOND D | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| ADAMS, RAYMOND G | 9343 W BELDING RD | | | | BELDING | MI | 48809-9234 |
| ADAMS, RAYMOND J | 11344 HIDEAWAY ROAD | | | | MER ROUGE | LA | 71261-9386 |
| ADAMS, RAYMOND R | 226 MARIANNA DR | | | | AUBURNDALE | FL | 33823-5501 |
| ADAMS, RAYMOND R | 4998 HIGHLAND CT | | | | CLARKSTON | MI | 48348-5022 |
| ADAMS, RAYMOND S | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| ADAMS, RAYMOND W | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| ADAMS, RAYMOND W | 6637 BALSAM DR | | | | REYNOLDSBURG | OH | 43068-1925 |
| ADAMS, REBA | 13046 SE 102ND TER | | | | OCKLAWAHA | FL | 32179-4997 |
| ADAMS, REBECCA K | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| ADAMS, REBECCA L | 627 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| ADAMS, RECIA L | 38000 CLUBHOUSE LANE | 102A | | | HARRISON TOWNSHIP | MI | 48045 |
| ADAMS, RECIA L | 38000 CLUBHOUSE LANE | 102A | | | HARRISON TOWNSHIP | MI | 48045 |
| ADAMS, REGINA J | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, REGINA J | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| ADAMS, RENE E | 5944 BAYVIEW CIR S | | | | GULFPORT | FL | 33707-3930 |
| ADAMS, RENETTA L | PO BOX 1361 | | | | ELYRIA | OH | 44036-1361 |
| ADAMS, RHONDA | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| ADAMS, RHONDA | 4128 LAKEWOOD DR | | | | FT WORTH | TX | 76135-2721 |
| ADAMS, RICHARD A | 5018 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| ADAMS, RICHARD D | 7871 NEW HOPE ST | | | | WATERFORD | MI | 48327-3660 |
| ADAMS, RICHARD E | 31868 CEDAR TRL | | | | WARRENTON | MO | 63383-4537 |
| ADAMS, RICHARD E | 2902 VILLAGE RD | | | | LANGHORNE | PA | 19047-8123 |
| ADAMS, RICHARD G | 1405 LAUREL MEADOWS DR | | | | BARTOW | FL | 33830-6886 |
| ADAMS, RICHARD H | 10760 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-9042 |
| ADAMS, RICHARD J | 6278 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| ADAMS, RICHARD L | 1165 N PINE RD | | | | ESSEXVILLE | MI | 48732-1925 |
| ADAMS, RICHARD L | 1860 MOORHOUSE ST | | | | FERNDALE | MI | 48220-1195 |
| ADAMS, RICHARD L | 3188 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9792 |
| ADAMS, RICHARD L | 101 SPRING VLY | | | | ALEXANDRIA | IN | 46001-1231 |
| ADAMS, RICHARD M | 104 SOUTH HIGH BOX 402 | | | | OAKWOOD | OH | 45873 |
| ADAMS, RICHARD M | 1701 PARK AVE | MOOSEHAVEN | | | ORANGE PARK | FL | 32073-4946 |
| ADAMS, RICHARD M | 10230 SW HITEON PL | | | | BEAVERTON | OR | 97008-9384 |
| ADAMS, RICHARD T | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| ADAMS, RICKY D | 2824 LUNAR CT | | | | LAKE ORION | MI | 48360-1722 |
| ADAMS, RICKY D | 337 S GRANT ST | | | | PORTLAND | MI | 48875-1567 |
| ADAMS, RICKY D | 10990 CRAWFORD RD | | | | SPRINGPORT | MI | 49284-9724 |
| ADAMS, RICKY G | 2720 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| ADAMS, RICKY G | 2720 DEERFIELD | | | | LANSING | MI | 48910 |
| ADAMS, RICKY J | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026-7603 |
| ADAMS, RICKY L | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| ADAMS, RITA | 1408 S SLOAN AVE | | | | COMPTON | CA | 90221-5054 |
| ADAMS, ROBERT | 432 MARTIN CROSS ROAD | | | | ALBANY | KY | 42602 |
| ADAMS, ROBERT | 2831 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| ADAMS, ROBERT | 33 LEXINGTON AVE | | | | DAYTON | OH | 45402-6131 |
| ADAMS, ROBERT A | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449-2327 |
| ADAMS, ROBERT A | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| ADAMS, ROBERT C | 175 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| ADAMS, ROBERT C | 718 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| ADAMS, ROBERT D | 672 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, ROBERT D | 1805 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| ADAMS, ROBERT E | 905 OSAGE ST | | | | LEAVENWORTH | KS | 66048-1822 |
| ADAMS, ROBERT G | 13105 QUARRY RD | | | | MULBERRY | AR | 72947-8264 |
| ADAMS, ROBERT G | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| ADAMS, ROBERT H | 5453 E HERMOSA VISTA DR | | | | MESA | AZ | 85215-1931 |
| ADAMS, ROBERT J | 15405 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| ADAMS, ROBERT J | 8736 PRINCETON PIKE RD | | | | PINE BLUFF | AR | 71602 |
| ADAMS, ROBERT J | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| ADAMS, ROBERT J | 8495 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| ADAMS, ROBERT J | 401 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5441 |
| ADAMS, ROBERT J | 52459 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-6359 |
| ADAMS, ROBERT L | 5179 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| ADAMS, ROBERT L | 652 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ADAMS, ROBERT L | 6690 BIRCHSHORE DR | | | | LAKEVIEW | MI | 48850-9737 |
| ADAMS, ROBERT L | 341 CARDINAL TER | | | | BULL SHOALS | AR | 72619-4606 |
| ADAMS, ROBERT L | 79 ROCK RD | | | | STOCKBRIDGE | GA | 30281-1215 |
| ADAMS, ROBERT M | 3688 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309-1013 |
| ADAMS, ROBERT M | 7621 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| ADAMS, ROBERT N | 7505 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-9753 |
| ADAMS, ROBERT P | 49235 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| ADAMS, ROBERT S | 2307 NW 47TH TER | | | | GAINESVILLE | FL | 32606-6504 |
| ADAMS, ROBERT S | 2244 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| ADAMS, ROBERT S | PO BOX 885 | | | | HOLLY SPRINGS | GA | 30142-0885 |
| ADAMS, ROBERT S | 3030 POWELL AVE APT 503 | | | | KANSAS CITY | KS | 66106-2147 |
| ADAMS, ROBERT W | 8868 OAK MEADOW DR UNIT 32 | | | | SAGINAW | MI | 48609-5704 |
| ADAMS, ROBERTA | 1061 RUTLEDGE RD | | | | TRANSFER | PA | 16154-2217 |
| ADAMS, ROBERTA | 1061 RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-2217 |
| ADAMS, ROBERTA R | 868 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058-6290 |
| ADAMS, ROBIN D | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ADAMS, ROBIN L | 2420 CHESWICK DR | | | | TROY | MI | 48084-1106 |
| ADAMS, ROCKY V | 166 SUSAN DR | | | | LANSING | MI | 48906-1963 |
| ADAMS, RODGER D | 2446 STATE HIGHWAY Y LOT 44 | | | | FORSYTH | MO | 65653-5574 |
| ADAMS, RODNEY D | 2063 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| ADAMS, RODNEY G | 12141 CHANDLER RD | | | | BATH | MI | 48808-9461 |
| ADAMS, RODNEY L | 145 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1103 |
| ADAMS, ROGER D | 2805 W QUEENSBURY RD | | | | MUNCIE | IN | 47304-1246 |
| ADAMS, ROGER E | 4814 DEUEL RD | | | | CANANDAIGUA | NY | 14424-8326 |
| ADAMS, ROGER L | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ADAMS, ROGER L | 29241 RAYBURN ST | | | | LIVONIA | MI | 48154-3855 |
| ADAMS, ROGER L | 755 W LINCOLN ST | | | | DANVILLE | IN | 46122-1507 |
| ADAMS, ROGER L | 1622 S WHEELING ST | | | | OREGON | OH | 43616-3908 |
| ADAMS, ROGER W | 1266 W PACES FERRY RD NW | NORTH WEST #453 | | | ATLANTA | GA | 30327-2306 |
| ADAMS, ROGER W | 14200 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| ADAMS, ROLLA J | 5818 BERKFORD DR | | | | HOLIDAY | FL | 34690-2510 |
| ADAMS, RONALD A | PO BOX 333 | | | | NORTH JACKSON | OH | 44451-0333 |
| ADAMS, RONALD C | 6414 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| ADAMS, RONALD E | 7465 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| ADAMS, RONALD F | 3928 CAPE HAZE DR | | | | ROTONDA WEST | FL | 33947-2318 |
| ADAMS, RONALD G | 1915 106TH ST SW | | | | EVERETT | WA | 98204-3616 |
| ADAMS, RONALD H | 3630 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| ADAMS, RONALD J | PO BOX 626 | | | | LAPEER | MI | 48446-0626 |
| ADAMS, RONALD J | 4195 RUPPRECHT RD | | | | VASSAR | MI | 48768-9132 |
| ADAMS, RONALD J | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| ADAMS, RONALD L | 212 PEBBLE BRANCH DR | | | | NANCY | KY | 42544-8793 |
| ADAMS, RONALD L | 365 RENFREW AVENUE | | | | MOUNT MORRIS | MI | 48458-8899 |
| ADAMS, RONALD L | 1158 N EAGLE POINT DR | | | | ROCKVILLE | IN | 47872-8223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, RONALD L | 46220 HARRIS RD | | | | BELLEVILLE | MI | 48111-8978 |
| ADAMS, RONALD M | 233 W MICHIGAN AVE | | | | GALESBURG | MI | 49053-9624 |
| ADAMS, RONALD R | 7726 W. TEN 1/2 MILE RD | | | | IRONS | MI | 49644 |
| ADAMS, RONALD W | 10729 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9760 |
| ADAMS, RONALD W | 5466 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| ADAMS, RONNIE W | 7938 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250-1770 |
| ADAMS, ROSE | 14182 FORRER ST | | | | DETROIT | MI | 48227-2145 |
| ADAMS, ROSE K | 5763 PONDVIEW DR | | | | KETTERING | OH | 45440-2339 |
| ADAMS, ROSE M | 429 1/2PLUM ST | | | | TROY | OH | 45373 |
| ADAMS, ROSIA L | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| ADAMS, ROSIE L | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ADAMS, ROSS D | 45 CALLE ARAGON UNIT T | | | | LAGUNA HILLS | CA | 92637-3910 |
| ADAMS, ROY A | 6539 SHIRLEY DR | | | | HILLSBORO | OH | 45133-6302 |
| ADAMS, ROY D | 194 SORLEE DR | | | | VALLEY PARK | MO | 63088-1335 |
| ADAMS, ROY L | 137 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3618 |
| ADAMS, ROY T | 10299 5 MILE RD | | | | EVART | MI | 49631 |
| ADAMS, ROY T | 10529 SEYMOUR RD | | | | MONTROSE | MI | 48457-9126 |
| ADAMS, ROY T | 811 LEONARD AVE | | | | VALLEY PARK | MO | 63088-1917 |
| ADAMS, RUBY | 630 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, RUBY | 630 BETHANY | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, RUBY A | 4344 SWANLAND DR | | | | EATON RAPIDS | MI | 48827-8099 |
| ADAMS, RUBY L | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| ADAMS, RUBY M | 745 N SECOND ST | | | | PARAGOULD | AR | 72450-3008 |
| ADAMS, RUDOLPH T | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473-1482 |
| ADAMS, RUSSELL C | 70 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2037 |
| ADAMS, RUSSELL K | 355 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1042 |
| ADAMS, RUSSELL L | 1829 GAYHART DR | | | | XENIA | OH | 45385-4822 |
| ADAMS, RUSSELL R | 1151 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| ADAMS, RUTH | 6697 FOXTREE AVE | | | | WOODRIDGE | IL | 60517-1705 |
| ADAMS, RUTH C | 150 NORTHSHORE DRIVE | APT 123 | | | COLDWATER | MI | 49036 |
| ADAMS, RUTHANN S | 4604 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3818 |
| ADAMS, RUTHIE | 1269 STEWART DR | | | | YPSILANTI | MI | 48198-3096 |
| ADAMS, RUTHIE | 1269 STEWART DR | | | | YPSILANTI | MI | 48198 |
| ADAMS, RYAN E | PO BOX 6 | | | | FORT COVINGTON | NY | 12937-0006 |
| ADAMS, SALLY J | 9464 S HILSMEYER DR | LAKE HELMERICH VILLAGE | | | HUNTINGBURG | IN | 47542-9256 |
| ADAMS, SAMUEL | 2401 MALDEN RD | | | | CLEVELAND | OH | 44121-1104 |
| ADAMS, SAMUEL C | 8678 W DECKERVILLE RD | | | | REESE | MI | 48757-9521 |
| ADAMS, SAMUEL E | PO BOX 160205 | | | | BOILING SPRINGS | SC | 29316-0005 |
| ADAMS, SAMUEL J | 3969 LINCOLN BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2563 |
| ADAMS, SANDRA J | 7354 N SHAKER | | | | WATERFORD | MI | 48327-1029 |
| ADAMS, SANDRA J | 7354 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| ADAMS, SANDRA JOANNE | 848 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9695 |
| ADAMS, SANDRA K | 98 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| ADAMS, SANDRA K | 98 CIRLE DR | | | | MEDINA | OH | 44256 |
| ADAMS, SANDRA L | 804 N PARKWAY DR | | | | ANDERSON | IN | 46013-3247 |
| ADAMS, SARAH | 5311 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| ADAMS, SARAH B | 3865 CEDAR CIR | | | | TUCKER | GA | 30084-7329 |
| ADAMS, SARAH E | 1040 FARNSWORTH | | | | LAPEER | MI | 48446-1522 |
| ADAMS, SARAH P | 2829 S. WATER WORKS ROAD | | | | BUFORD | GA | 30518-1453 |
| ADAMS, SARAH P | 2829 S WATERWORKS RD | | | | BUFORD | GA | 30518-1453 |
| ADAMS, SAUNDRA Y | PO BOX 8552 | | | | WARREN | OH | 44484-0552 |
| ADAMS, SCOTT F | 3020 HAWK SPRING HL | | | | HUNTINGTON | IN | 46750-7836 |
| ADAMS, SHANNA T | 11700 FARLEY | | | | REDFORD | MI | 48239-2454 |
| ADAMS, SHANNON N | 2137 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2233 |
| ADAMS, SHARLENE L | 1529 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| ADAMS, SHARON A | 1802 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, SHARON A | 3213 GARY DRIVE | | | | VELDA VILLAGE HILLS | MO | 63121-5346 |
| ADAMS, SHARON A | 5433 SPRUCE DR | | | | CROSWELL | MI | 48422-9480 |
| ADAMS, SHARON C | 2050 MICHELLE CT | | | | MIAMISBURG | OH | 45342-6440 |
| ADAMS, SHARON JEAN | 22301 PROSPER | | | | SOUTHFIELD | MI | 48033-3926 |
| ADAMS, SHARON JEAN | 22301 PROSPER DR | | | | SOUTHFIELD | MI | 48033-3926 |
| ADAMS, SHARON S | 9758 W 300 S | | | | RUSSIAVILLE | IN | 46979-9507 |
| ADAMS, SHAWN D | 2132 W STROOP RD | | | | DAYTON | OH | 45439-2518 |
| ADAMS, SHAWN L | 5193 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| ADAMS, SHERMAN E | 1830 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| ADAMS, SHERRI A | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, SHIRLEY | 8830 WILMORE DR | | | | ZACHARY | LA | 70791-6409 |
| ADAMS, SHIRLEY | 8830 WILMORE DR | | | | ZACHARY | LA | 70791-6409 |
| ADAMS, SHIRLEY A | 15610 BURR ST | | | | TAYLOR | MI | 48180-5171 |
| ADAMS, SHIRLEY A | P O BOX 214 | | | | CARNESVILLE | GA | 30521 |
| ADAMS, SHIRLEY A | 4304 N BELSAY RD | | | | FLINT | MI | 48506-1638 |
| ADAMS, SHIRLEY A | PO BOX 214 | | | | CARNESVILLE | GA | 30521-0214 |
| ADAMS, SHIRLEY J | 7067 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| ADAMS, SHIRLEY J | 7067 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| ADAMS, SPENCE | 235 SKYVIEW DR | | | | DOUGLAS | GA | 31535-6553 |
| ADAMS, SPENCER E | 1133 WARD ST | | | | SAGINAW | MI | 48601-2319 |
| ADAMS, STANLEY | 1247 WOODWARD AVE APT 504 | | | | DETROIT | MI | 48226-2028 |
| ADAMS, STANLEY B | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| ADAMS, STELLA M | 1764 COURTLAND | | | | NORWOOD | OH | 45212-2844 |
| ADAMS, STELLA M | 1764 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| ADAMS, STELLA M | 515 E NOBLE ST | | | | LEBANON | IN | 46052-2839 |
| ADAMS, STEPHANIA S | 3810 WIESTERTOWN RD | | | | EXPORT | PA | 15632-9364 |
| ADAMS, STEPHEN E | 7680 N BELLWETHER DR | | | | TUCSON | AZ | 85743-8616 |
| ADAMS, STEPHEN J | 2095 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-9244 |
| ADAMS, STEPHEN M | 4300 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| ADAMS, STEPHEN P | 8930 LA COSTA RD | | | | LOUISVILLE | KY | 40299-1464 |
| ADAMS, STEVE A | 1048 HIGHWAY 3408 | | | | BLACKEY | KY | 41804-9037 |
| ADAMS, STEVE J | 7748 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9346 |
| ADAMS, STEVEN G | 7053 W OAK HARBOR SOUTHEAST RD | | | | OAK HARBOR | OH | 43449-9625 |
| ADAMS, STEVEN L | 213 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ADAMS, STEVEN L | 835 ANDREWS RD | | | | MEDINA | OH | 44256-2002 |
| ADAMS, STEVEN P | 2746 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| ADAMS, STEVEN P | 2605 N NESHANNOCK RD | | | | SHARPSVILLE | PA | 16150-3425 |
| ADAMS, SUNDAE M | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| ADAMS, SUSAN A | 3968 HICKORY LN | | | | GREENWOOD | IN | 46143-9320 |
| ADAMS, SUSAN B | 625 EVELYN CT TOWN OF HULL | | | | STEVENS POINT | WI | 54481 |
| ADAMS, SUSAN M | 1265 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| ADAMS, SUSAN M | 225 GRAND AVE | | | | PAWTUCKET | RI | 02861-2125 |
| ADAMS, SYDNEY A | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, SYDNEY H | 9655 BERGY AVE SE | | | | ALTO | MI | 49302-9538 |
| ADAMS, SYLVIA L | 11050 JANIS ST | | | | UTICA | MI | 48317-5809 |
| ADAMS, TABER W | 659 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| ADAMS, TAUNZA V | 572 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 |
| ADAMS, TAWANA F | 1515 SHAWANO PLACE | | | | DAYTON | OH | 45402 |
| ADAMS, TAZE S | 1915 E 69TH ST | | | | CLEVELAND | OH | 44103-3903 |
| ADAMS, TELKA R | 2826 EDISON ST | | | | DAYTON | OH | 45417-1602 |
| ADAMS, TERESA A | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| ADAMS, TERRENCE D | 976 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1310 |
| ADAMS, TERRY J | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, TERRY L | 508 W COLUMBIA ST | | | | MASON | MI | 48854-1508 |
| ADAMS, TERRY L | 7550 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9459 |
| ADAMS, TESSIE | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, TESSIE | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ADAMS, THELMA C | 22364 APT. B | STATE ROUTE 136 | | | WINCHESTER | OH | 45697 |
| ADAMS, THEODORE | 6138 RIVER RD | | | | EAST CHINA | MI | 48054-4731 |
| ADAMS, THEODORE | 17555 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4627 |
| ADAMS, THERESA H | 92 PARKER LN APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| ADAMS, THERESA J | 12320 MILLY DRIVE | | | | DOYLESTOWN | OH | 44230-9328 |
| ADAMS, THOMAS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| ADAMS, THOMAS A | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| ADAMS, THOMAS D | 6403 RIDGEWAY LN | | | | OZARK | AR | 72949-9836 |
| ADAMS, THOMAS E | 4975 KENSINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3654 |
| ADAMS, THOMAS E | 1148 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| ADAMS, THOMAS F | 3961 E RIVER DR | | | | FORT MYERS | FL | 33916-1026 |
| ADAMS, THOMAS F | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, THOMAS G | 460 S THOMAS RD | | | | SAGINAW | MI | 48609-9200 |
| ADAMS, THOMAS G | 132 LITTLE RD | | | | JACKSON | GA | 30233-5711 |
| ADAMS, THOMAS L | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206-2871 |
| ADAMS, THOMAS L | 230 FLEET ST | | | | RANKIN | PA | 15104-1151 |
| ADAMS, THOMAS M | 794A E DILLMAN RD | | | | BLOOMINGTON | IN | 47401-9283 |
| ADAMS, THOMAS V | 3922 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9649 |
| ADAMS, TIM R | 1200 FULLER WISER RD APT 1027 | | | | EULESS | TX | 76039-3096 |
| ADAMS, TIMMY L | 8100 E COUNTY ROAD 400 N | | | | MUNCIE | IN | 47303-9205 |
| ADAMS, TIMOTHY | 165 HURST RD | | | | HOHENWALD | TN | 38462-5265 |
| ADAMS, TIMOTHY L | 4856 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6006 |
| ADAMS, TIMOTHY M | 2435 S PORT PLEASANT DR | | | | MARBLEHEAD | OH | 43440-9718 |
| ADAMS, TIMOTHY W | 2819 NW 29TH ST | | | | NEWCASTLE | OK | 73065-6480 |
| ADAMS, TOM W | 950 E MOUNT ZION RD | | | | INDEPENDENCE | KY | 41051-9532 |
| ADAMS, TOMMIE L | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, TOMMIE L | 269 BONDALE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, TOMMY C | 206 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9244 |
| ADAMS, TOMMY L | 5831 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| ADAMS, TONI K | 12459 WASHINGTON AVE | | | | MT MORRIS | MI | 48458-1528 |
| ADAMS, TONI K | 12459 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1528 |
| ADAMS, TONYA L | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449-2327 |
| ADAMS, TONYA R | 1707 5TH AVE APT 7 | | | | YOUNGSTOWN | OH | 44504-1863 |
| ADAMS, TORRENCE S | 4800 BELCOURT DR | | | | DAYTON | OH | 45418-2108 |
| ADAMS, VAN A | 3235 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8566 |
| ADAMS, VAN D | 3723 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1640 |
| ADAMS, VANITO | 159 LETTIE AVE | | | | CAMPBELL | OH | 44405-1029 |
| ADAMS, VELMA | PO BOX 691363 | | | | WEST HOLLYWOOD | CA | 90069-9363 |
| ADAMS, VERGIE M | 2700 E CEDAR BAYOU LYNCHBURG RD | | | | BAYTOWN | TX | 77521-8402 |
| ADAMS, VERGIE M | 2700 E CEDAR BAYOU LYNCHBURG RD | | | | BAYTOWN | TX | 77521-8402 |
| ADAMS, VERNON E | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 |
| ADAMS, VERONICA | 3310 STURTEVANT ST | | | | DETROIT | MI | 48206-1055 |
| ADAMS, VERONICA | 3310 STURTEVANT STREET | | | | DETROIT | MI | 48206 |
| ADAMS, VERSIE H | 1934 MACPHIL STREET | | | | FLINT | MI | 48503 |
| ADAMS, VICKIE L | 579 CENTRAL AVE | | | | CARLISLE | OH | 45005-3385 |
| ADAMS, VICKIE L | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6780 |
| ADAMS, VICKIE W | 212 E WATER ST | | | | ALEXANDRIA | IN | 46001-2437 |
| ADAMS, VICTOR B | 510 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077-7395 |
| ADAMS, VICTOR W | 7264 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| ADAMS, VINCENT S | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 |
| ADAMS, VIRGIL H | 38407 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6520 |
| ADAMS, VIRGIL L | 1040 FARNSWORTH RD | | | | LAPEER | MI | 48446-1522 |
| ADAMS, VIRGINIA D | 24406 S AGATE DR | | | | SUN LAKES | AZ | 85248-0877 |
| ADAMS, VIRGINIA D | 4039 PICKETT DR | | | | ZEPHYRHILLS | FL | 33541-8364 |
| ADAMS, VIRGINIA E | 1490 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, VIRGINIA J | 9350 E SOUTHWIND LN | | | | SCOTTSDALE | AZ | 85262-2303 |
| ADAMS, VIVADEAN L | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| ADAMS, VIVADEAN L | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| ADAMS, VONCILE | 2091 HESTERTOWN RD | | | | MADISON | GA | 30650-2629 |
| ADAMS, W E | | | | | | | |
| ADAMS, W K | 523 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| ADAMS, WALLACE R | 11450 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| ADAMS, WALTER | 3213 GARY DR | | | | SAINT LOUIS | MO | 63121-5346 |
| ADAMS, WALTER | 11357 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| ADAMS, WALTER B | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 |
| ADAMS, WALTER G | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| ADAMS, WALTER G | 17608 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| ADAMS, WALTER J | 1349 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| ADAMS, WALTER R | 5200 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8809 |
| ADAMS, WANDA J | 3620 CORONA DR. | | | | GARLAND | TX | 75044 |
| ADAMS, WANDA J | 3620 CORONA DR | | | | GARLAND | TX | 75044-6249 |
| ADAMS, WANDA L | 438 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| ADAMS, WARD J | 9477 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| ADAMS, WAVALENE H | 8 S PUEBLO ST | | | | GILBERT | AZ | 85233-5920 |
| ADAMS, WAYNE E | 2800 N RDRUNNER PARKWAY | APT 1203 | | | LAS CRUCES | NM | 88011 |
| ADAMS, WAYNE E | 2800 N ROADRUNNER PKWY APT 1203 | | | | LAS CRUCES | NM | 88011-0872 |
| ADAMS, WESLEY | 1877 CRIMSON DR | | | | TROY | MI | 48083-5510 |
| ADAMS, WILBOURN | 9154 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| ADAMS, WILBUR | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 |
| ADAMS, WILBUR V | 17370 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2569 |
| ADAMS, WILFORT L | 302 E LORADO AVE | | | | FLINT | MI | 48505-2165 |
| ADAMS, WILLA MAE | 32115 VEGAS DR | | | | WARREN | MI | 48093-6177 |
| ADAMS, WILLIAM | 1077 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3603 |
| ADAMS, WILLIAM | 23324 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| ADAMS, WILLIAM | 11019 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| ADAMS, WILLIAM | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| ADAMS, WILLIAM A | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383-1046 |
| ADAMS, WILLIAM B | 6989 HIGHWAY H | | | | GERALD | MO | 63037-2819 |
| ADAMS, WILLIAM C | 2271 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| ADAMS, WILLIAM C | 316 ORION AVE | | | | METAIRIE | LA | 70005-3731 |
| ADAMS, WILLIAM F | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| ADAMS, WILLIAM E | 90 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1051 |
| ADAMS, WILLIAM F | 2021 19TH AVENUE | | | | HALEYVILLE | AL | 35565-2015 |
| ADAMS, WILLIAM G | 5144 HEIDI LN | | | | SAGINAW | MI | 48604-9508 |
| ADAMS, WILLIAM H | 3311 REINHARDT RD | | | | MONROE | MI | 48162-9466 |
| ADAMS, WILLIAM H | 213 OAK ST | | | | HUDSON | MI | 49247-1230 |
| ADAMS, WILLIAM H | 30844 BOEWE DR | | | | WARREN | MI | 48092-1910 |
| ADAMS, WILLIAM H | 213 OAK ST | | | | HUDSON | MI | 49247-1230 |
| ADAMS, WILLIAM H | 6516 MAPLEBROOK LN | | | | FLINT | MI | 48507-4181 |
| ADAMS, WILLIAM J | 47 MORRISON ST | | | | STRUTHERS | OH | 44471-1712 |
| ADAMS, WILLIAM J | 28 CLINTWOOD DR APT E | | | | ROCHESTER | NY | 14620-3522 |
| ADAMS, WILLIAM K | 23890 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1923 |
| ADAMS, WILLIAM L | 3272 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| ADAMS, WILLIAM R | 8585 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| ADAMS, WILLIAM R | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 |
| ADAMS, WILLIAM R | 40 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-1304 |
| ADAMS, WILLIAM R | 361 SAINT ANDREWS DR | | | | FRANKLIN | TN | 37069-7092 |
| ADAMS, WILLIAM R | 125 WATERCRESS DRIVE | | | | GREENEVILLE | TN | 37745-0624 |
| ADAMS, WILLIAM T | 66 RYANS RUN | | | | BATTLE CREEK | MI | 49014-7560 |
| ADAMS, WILLIAM T | 815 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-2750 |
| ADAMS, WILLIE | 121 JAMES ST | | | | DAYTON | OH | 45410-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, WILLIE | 13141 TIREMAN AVE | | | | DEARBORN | MI | 48126-1164 |
| ADAMS, WILLIE | 12420 ALAMANCE WAY | | | | UPPER MARLBORO | MD | 20772-9354 |
| ADAMS, WILLIE | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, WILLIE | 6568 ROCKY PARK DR | | | | MEMPHIS | TN | 38141-7260 |
| ADAMS, WILLIE C | PO BOX 1208 | | | | ALORTON | IL | 62207-0208 |
| ADAMS, WILLIE J | 15793 PINEHURST ST. | | | | DETROIT | MI | 48238 |
| ADAMS, WILLIE J | 11431 STORICI ST | | | | LAS VEGAS | NV | 89141-3220 |
| ADAMS, WILLIE M | PO BOX 1293 | | | | FLOWERY BR | GA | 30542-0022 |
| ADAMS, WILLIE R | 520 FREEZE RD | | | | DANVILLE | VA | 24540-2136 |
| ADAMS, WILMA L | 4618 VILLAGE DR | | | | JACKSON | MS | 39206-3349 |
| ADAMS, WINSTON S | 1542 OXFORD DR | | | | MURRAY | KY | 42071-3264 |
| ADAMS, WOODROW | 128 PINE TREE LN | | | | NANCY | KY | 42544-8616 |
| ADAMS, WOODROW K | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, YONG H | 3218 PALMER ST | | | | LANSING | MI | 48910-2924 |
| ADAMS, YVONNE | 7114 TIMBER MOSS LN | | | | RICHMOND | TX | 77469-4115 |
| ADAMS, YVONNE | 80 STEPHENS DRIVE | | | | COVINGTON | GA | 30016 |
| ADAMS, YVONNE | 138 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| ADAMS, YVONNE | 138 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| ADAMS, YVONNE M | 16416 US HIGHWAY 19 N LOT 435 | | | | CLEARWATER | FL | 33764-8704 |
| ADAMS, YVONNE S | 12504 GLENDALE CT | | | | HUDSON | FL | 34669-2741 |
| ADAMS, ZEFFRIE C | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ADAMS, ZIPPORAH T | 78 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| ADAMS- JOHNSTON, RUTH W | 135 S COVENTRY DR | | | | ANDERSON | IN | 46012-3214 |
| ADAMS-BEELER, GLORIA J | 5408 N 200 E | | | | KOKOMO | IN | 46901-9510 |
| ADAMS-DESKINS, JANET L | 18079 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5119 |
| ADAMS-DOPKINS, TAMARA K | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| ADAMS-SHAVER, LINDA K | 8132 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| ADAMS-THOMAS, JENNIFER A | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| ADAMS-WOODS, VELMA R | 1827 OAK BROOK CIR | | | | FLINT | MI | 48507-1447 |
| ADAMSKI, BARBARA P | 321 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| ADAMSKI, BARBARA P | 321 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| ADAMSKI, CARL J | 45748 DENISE COURT | | | | PLYMOUTH | MI | 48170-3663 |
| ADAMSKI, CHARLES | 4640 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| ADAMSKI, DANIEL M | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| ADAMSKI, DAVID E | 14816 S. M-43 HWY | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, DONALD J | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, ELEANOR | 8687 RIVER RUN TRL | | | | GREENVILLE | MI | 48838-9412 |
| ADAMSKI, IRENE M | 25730 SURREY CT | | | | FARMINGTON HILLS | MI | 48335-1166 |
| ADAMSKI, JAMES O | 2962 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9713 |
| ADAMSKI, LAWRENCE A | PO BOX 576 | | | | ALMONT | MI | 48003-0576 |
| ADAMSKI, LAWRENCE A | 13222 ATWELL RD | | | | EMMETT | MI | 48022-4018 |
| ADAMSKI, LAWRENCE W | 51 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| ADAMSKI, MARGARET | 155 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1309 |
| ADAMSKI, MARGARET | 155 IROQUOIS DRIVE | | | | LANCASTER | NY | 14086-1309 |
| ADAMSKI, MARIA | 9096 LYON ST | | | | DETROIT | MI | 48209-2668 |
| ADAMSKI, MARIA | 9096 LYON | | | | DETROIT | MI | 48209-2668 |
| ADAMSKI, PATRICIA M | 813 MARIAM ELIAS WAY | | | | SAINT AUGUSTINE | FL | 32092-3717 |
| ADAMSKI, PATRICK P | 25730 SURREY CT | | | | FARMINGTON HILLS | MI | 48335-1166 |
| ADAMSKI, PEGGY A | 5700 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1658 |
| ADAMSKI, PETER M | 6654 ENOLA AVE | | | | KALAMAZOO | MI | 49048-9487 |
| ADAMSKI, PHILOMENA A | 526 COUNTRYSIDE LN | | | | WEBSTER | NY | 14580-1226 |
| ADAMSKI, RICHARD D | 14700 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, ROBERT J | 2 JITNEY CT | | | | SIMPSONVILLE | SC | 29681-5367 |
| ADAMSKI, ROBERT S | 440 IGOTI LN | | | | LOUDON | TN | 37774-6947 |
| ADAMSKI, RONALD A | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ADAMSKI, STANLEY R | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMSKI, SUE A | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| ADAMSKI, WILLIAM D | 46565 WILLIS RD | | | | BELLEVILLE | MI | 48111-8974 |
| ADAMSKY, FRANK J | 2549 S 69TH ST | | | | MILWAUKEE | WI | 53219-2502 |
| ADAMSMS, FREDONIA | 1115 LANG RD | | | | AMELIA | OH | 45102-1213 |
| ADAMSON I I I, DANIEL | 8 FINDERNE RD | | | | EWING | NJ | 08638-2408 |
| ADAMSON, ARLENE A | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| ADAMSON, DANIEL W | 6395 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| ADAMSON, DANNY G | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| ADAMSON, DILLARD | 8353 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8807 |
| ADAMSON, DONALD E | PO BOX 277 | | | | RIVERTON | UT | 84065-0277 |
| ADAMSON, DONALD P | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ADAMSON, EVELYN L | 115 WAGON TRAIL | | | | MOORESVILLE | IN | 46158-1058 |
| ADAMSON, GEORGE F | 1012 SANMAR DRIVE | | | | FLOWER MOUND | TX | 75028-7162 |
| ADAMSON, JAMES A | 5024 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4495 |
| ADAMSON, JEFFERY K | 2865 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2825 |
| ADAMSON, JOSEPH C | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| ADAMSON, KATHRYN F | 6395 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| ADAMSON, MARGARET | 2726 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| ADAMSON, MARGARET | 2726 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| ADAMSON, MARK A | 1914 S STATE ROAD 267 | | | | AVON | IN | 46123-8499 |
| ADAMSON, MICHAEL D | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840-4229 |
| ADAMSON, MICHAEL T | 1411 FIR LN | | | | AVON | IN | 46123-7195 |
| ADAMSON, MYRTIE | 16307 AL HWY 157 | | | | VINEMONT | AL | 35179-9094 |
| ADAMSON, MYRTIE | 16307 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9094 |
| ADAMSON, PATRICIA L | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ADAMSON, RICHARD L | 938 HAMMOND PL N | | | | TRAVERSE CITY | MI | 49686-8008 |
| ADAMSON, ROBERT L | PO BOX 2479 | | | | WARREN | OH | 44484-0479 |
| ADAMSON, ROBERT L | 11396 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9722 |
| ADAMSON, TERRY A | 3905 E 1250 N | | | | ALEXANDRIA | IN | 46001-8998 |
| ADAMSON, TIMOTHY L | 136 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| ADAMSON, VIRGINIA M | 5016 3RD PLACE | | | | MERIDIAN | MS | 39305-2031 |
| ADAMSON, WILLIAM | 929 MCCLURKIN AVE | | | | NASHVILLE | TN | 37206-3317 |
| ADAMUS, GREGORY E | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4249 |
| ADAMUS, MARY K. | 48638 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| ADAMUS, TIMOTHY J | 14828 ASTER AVE | | | | ALLEN PARK | MI | 48101-1611 |
| ADAMUSIK, DON R | 40994 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3819 |
| ADAMUSIK, MICHAEL | 34 MASON AVE | | | | E BRUNSWICK | NJ | 08816-4837 |
| ADAMY, ETHEL J | 49 DUNKIRK ST SE | | | | GRAND RAPIDS | MI | 49548-7725 |
| ADANI, FREDERICK | 1008 DREON DR | | | | CLAWSON | MI | 48017-1008 |
| ADAS, DANIEL P | 9381 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ADAS, ROBERT W | 10020 BLUFFVIEW CIR | | | | PILOT POINT | TX | 76258-7438 |
| ADASCZIK, CHRISTOPHER W | 12742 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| ADASEK, KENNETH P | 11367 NANCY DR | | | | WARREN | MI | 48093-2655 |
| ADASEK, PAUL | 179 NOTTINGHAM DR | | | | TROY | MI | 48085-3236 |
| ADASIAK, WALTER | 2450 KROUSE RD LOT 458 | | | | OWOSSO | MI | 48867-8132 |
| ADAWAY, HEATHER S | 124 WATERFORD DR | | | | DAYTON | OH | 45458-2518 |
| ADAY, EUGENE O | 1555 AGNEW ST | | | | SIMI VALLEY | CA | 93065-2027 |
| ADCOCK, BARBARA | 33950 FOUNTAIN BLVD | | | | WESTLAND BLVD | MI | 48185 |
| ADCOCK, BARBARA | 33950 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| ADCOCK, BOBBY J | PO BOX 206 | | | | COLLINSVILLE | MS | 39325-0206 |
| ADCOCK, CHARLES E | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| ADCOCK, CLIFFORD C | 2235 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810-5752 |
| ADCOCK, DARYL W | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| ADCOCK, DAVID J | 928 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| ADCOCK, ELSIE L | 123 WINDING TRL | | | | HUNTSVILLE | AL | 35811-8874 |
| ADCOCK, EMMIT J | 32 TATUM CAMP RD | | | | PURVIS | MS | 39475-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADCOCK, JAMES E | 270 LEROY HILL RD | | | | LAUREL | MS | 39443-8536 |
| ADCOCK, JAMES L | 404 PLYMOUTH DR | | | | DAVISON | MI | 48423-1728 |
| ADCOCK, JAMES L | 989 ONONDAGA RD | | | | HOLT | MI | 48842-8619 |
| ADCOCK, JILL J | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| ADCOCK, KENNETH W | 6951 MIRA MYRTIS RD | | | | MIRA | LA | 71044-7709 |
| ADCOCK, LARRY A | 4400 N EVERETT RD | | | | MUNCIE | IN | 47304-5645 |
| ADCOCK, LAVERNE P | PO BOX 631 | | | | HEFLIN | AL | 36264-0631 |
| ADCOCK, LAVERNE P | P.O.BOX 631 | | | | HEFLIN | AL | 36264 |
| ADCOCK, LAVON | 1760 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9130 |
| ADCOCK, MADISON E | 10 CLAIRMONT CIR | | | | LAUREL | MS | 39440-1816 |
| ADCOCK, NELLIE W | 5312 MONROE ST | | | | DEARBORN HTS | MI | 48125-2527 |
| ADCOCK, NELLIE W | 5312 MONROE | | | | DEARBORN HGTS | MI | 48125-2527 |
| ADCOCK, NORMA J | 2000 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5374 |
| ADCOCK, PHILIP W | 11785 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2268 |
| ADCOCK, ROBERT A | 4650 WAUGH RD | | | | OWOSSO | MI | 48867-8713 |
| ADCOCK, TREVOR M | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| ADCOCK, VIOLA V | 15625 DASHER | | | | ALLEN PARK | MI | 48101-2731 |
| ADCOCK, VIOLA V | 15625 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| ADCOCK, WILLIAM D | 7323 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| ADCOCK, WILLIAM G | 404 PLYMOUTH DR | | | | DAVISON | MI | 48423-1728 |
| ADCOCK, WILLIAM L | PO BOX 995 | | | | FLORENCE | MS | 39073-0995 |
| ADCOCK, WILLIE J | 10121 ROAD 391 | | | | PHILADELPHIA | MS | 39350-8930 |
| ADCOX, ALDON R | 4770 N HIGHWAY 61 | | | | PERRYVILLE | MO | 63775-8438 |
| ADCOX, ANDREA J | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| ADCOX, B L | 3809 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| ADCOX, CHUCK R | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| ADCOX, ILA R | 1191 SCR 135 | | | | MORTON | MS | 39117-5114 |
| ADCOX, JERRY W | 4836 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1784 |
| ADCOX, JOYCE A | 13735 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| ADCOX, LARRY E | 1011 VANIER COURT | | | | HENDERSON | NV | 89052-4910 |
| ADCOX, ROY D | G3230 HOGARTH AVE | | | | FLINT | MI | 48532-5130 |
| ADCOX, SARAH P | 233 AMHERST DR | | | | NASHVILLE | TN | 37214-2043 |
| ADCOX, SHIELA | 6949 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1228 |
| ADCOX, WILLIAM | 654 SUMNER RD | | | | WAUCHULA | FL | 33873-4456 |
| ADDAE, ROBERT K | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ADDAIR, ANTHONY C | 309 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1152 |
| ADDAIR, HASSEL E | PO BOX 23 | | | | SHADY VALLEY | TN | 37688-0023 |
| ADDAIR, LEONARD A | 3045 S HARTMAN DR | | | | INDIANAPOLIS | IN | 46239-1236 |
| ADDAIR, LOIS K | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |
| ADDAIR, RUSH D | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |
| ADDALA, SANJEEVA R | 4965 SOMERTON DR | | | | TROY | MI | 48085-4739 |
| ADDAMS, JOHN G | 6735 HICKORY HILL DR | | | | MAYFIELD VILLAGE | OH | 44143-1559 |
| ADDAMS, MARY E | 1617 DOUGLAS ST | | | | JOLIET | IL | 60435-5721 |
| ADDAMS, MARY E | 1617 DOUGLAS | | | | JOLIET | IL | 60435-5721 |
| ADDAMS, VYRA L | 6200 GEORGE AVENUE | | | | KANSAS CITY | MO | 64133 |
| ADDATO, MAYNARD M | 301 ROGERS POINT RD | | | | STEUBEN | ME | 04680-3303 |
| ADDENBROOKE, LEONARD R | 2790 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |
| ADDEO, ROSE H | BOX 17- 6 SHERMAN ST | | | | BELFAST | NY | 14711-0017 |
| ADDEO, ROSE H | BOX 17- 6 SHERMAN ST | | | | BELFAST | NY | 14711 |
| ADDESA, ANTHONY M | 1035 BEACH RD APT A11 | | | | CHEEKTOWAGA | NY | 14225-1261 |
| ADDESA, JAMES J | 5512 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| ADDESA, PAUL J | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 |
| ADDESA, TARA A | 1300 GEMINI ST APT 8101 | | | | HOUSTON | TX | 77058-6059 |
| ADDESSI, JAMES M | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 |
| ADDESSO, SEBASTIAN | 42 DUNDEE AVE | | | | ISELIN | NJ | 08830-2119 |
| ADDI-LAYTON, MARY M | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADDICKS, GEORGE R | 2498 STONY LN | | | | BREA | CA | 92821-4519 |
| ADDICOTT, DAVID W | 765 KIMBERLY AVE | | | | MASURY | OH | 44438-9737 |
| ADDICOTT, EVELYN M | 3786 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9416 |
| ADDIE, ALICIA F | 238 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5117 |
| ADDIE, ESTHER J | 7555 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7875 |
| ADDIE, HELEN J | 6501 GREELEY | | | | KANSAS CITY | KS | 66104-2648 |
| ADDIE, JASON L | 814 S 132ND ST | | | | BONNER SPRINGS | KS | 66012-9616 |
| ADDIE, SOPHIE | 743 COMMUNITY DR | | | | LA GRANGE PARK | IL | 60526-1556 |
| ADDIE, STANLEY J | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| ADDIE, WILLIAM R | 8718 KAW DR | | | | KANSAS CITY | KS | 66111-1734 |
| ADDINGTON, CAROLE H | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ADDINGTON, CHARLES R | 13333 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1571 |
| ADDINGTON, CRAIG M | 74962 28TH ST | | | | LAWTON | MI | 49065-9632 |
| ADDINGTON, DANNY L | PO BOX 36 | | | | FARMLAND | IN | 47340-0036 |
| ADDINGTON, FRANKLIN J | 555 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3456 |
| ADDINGTON, HENRY F | 1303 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| ADDINGTON, HOMER L | PO BOX 55163 | | | | LEXINGTON | KY | 40555-5163 |
| ADDINGTON, IVAN G | 1606 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2711 |
| ADDINGTON, JACK L | 729 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2241 |
| ADDINGTON, O K | 104 PONY CREEK RD | | | | NORTH MANCHESTER | IN | 46962-1747 |
| ADDINGTON, OSA C | PO BOX 242 | | | | FARMLAND | IN | 47340-0242 |
| ADDINGTON, OSA C | BOX 242 | | | | FARMLAND | IN | 47340-0242 |
| ADDINGTON, RAYMOND L | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| ADDINGTON, RICHARD D | 7017 RICHARDSON DR | | | | WATAUGA | TX | 76148-1851 |
| ADDINGTON, ROBERT E | 1127 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49504-4062 |
| ADDINGTON, TAWNYA L | 6644 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ADDINGTON, TEDDY E | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ADDINGTON, TIMOTHY E | 214 OAK DR | | | | PASADENA | MD | 21122-4932 |
| ADDIS, ALLEN G | 2101 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993-3890 |
| ADDIS, DONALD W | 1623 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| ADDIS, JACK D | 3847 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| ADDIS, LARRY R | 105 BITTERSWEET DR | | | | GREENVILLE | OH | 45331-4328 |
| ADDISON JR, GEORGE | 1708 E LOVERS LN | | | | ARLINGTON | TX | 76010-5933 |
| ADDISON JR, WALTER L | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDISON, ALVIN A | 5238 BINGHAM | | | | DEARBORN | MI | 48126-3304 |
| ADDISON, ALVIN A | 5238 BINGHAM ST | | | | DEARBORN | MI | 48126-3304 |
| ADDISON, ANTONIO D | 1823 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2094 |
| ADDISON, BENJAMIN L | 850 HASENFLU DRIVE | | | | HERMITAGE | PA | 16148-2825 |
| ADDISON, BEVERLY | 1707 STEPHANIE RD | | | | ANDERSON | IN | 46012 |
| ADDISON, BEVERLY | 1707 STEPHANIE RD | | | | ANDERSON | IN | 46012 |
| ADDISON, BRENDA J | 5187 ELDRED ST. | | | | FLINT | MI | 48504 |
| ADDISON, BRENDA J | 5187 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| ADDISON, CHAD E | 1300 BELVEDERE DR | | | | KOKOMO | IN | 46902-5604 |
| ADDISON, CHESTER A | 37105 E JIM OWENS RD | | | | OAK GROVE | MO | 64075-8135 |
| ADDISON, DC | PO BOX 6901 | | | | SAGINAW | MI | 48608-6901 |
| ADDISON, DONALD J | 10700 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9022 |
| ADDISON, DONALD R | 1024 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| ADDISON, EARL V | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| ADDISON, EDWARD E | 1368 E 450 N | | | | KOKOMO | IN | 46901-8550 |
| ADDISON, ELLA M | 5274 MALLARD TRAIL | | | | GAYLORD | MI | 49735-9024 |
| ADDISON, ELLA M | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ADDISON, EVELYN P | 562 N COUNTY ROAD 600 W | | | | NEW CASTLE | IN | 47362-9755 |
| ADDISON, FARRELL E | 235 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| ADDISON, FREDERICK W | 225 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135-5206 |
| ADDISON, GERALDINE | 621 LEE ST | | | | SAGINAW | MI | 48602-1560 |
| ADDISON, GLORIA A | 19900 SAINT MARYS ST | | | | DETROIT | MI | 48235-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADDISON, GRADEN | 6946 MULBERRY ST | | | | CINCINNATI | OH | 45239-4421 |
| ADDISON, GWENDOLYN | 7613 CEDAR FARM DR | | | | BALTIMORE | MD | 21237-3750 |
| ADDISON, HARRISON L | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212 |
| ADDISON, HELEN | 25797 MADDEN ST | | | | TAYLOR | MI | 48180-3286 |
| ADDISON, HERMA J | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| ADDISON, HOWARD M | PO BOX 1504 | | | | SAINT STEPHEN | SC | 29479-1504 |
| ADDISON, JAMES | 3037 MAGNOLIA HOLMESVILLE RD | | | | MAGNOLIA | MS | 39652-9733 |
| ADDISON, JAMES E | 13810 W VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2824 |
| ADDISON, JAMES P | 9724 E 50TH ST | | | | KANSAS CITY | MO | 64133-2203 |
| ADDISON, JAMES R | 4401 N 1200 E | | | | GREENTOWN | IN | 46936-9540 |
| ADDISON, JOHN E | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| ADDISON, JOHN G | 11217 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| ADDISON, JOHN L | PO BOX 973 | | | | NATCHITOCHES | LA | 71458-0973 |
| ADDISON, JULIE G | 4401 N 1200 E | | | | GREENTOWN | IN | 46936-9540 |
| ADDISON, KELTON D | 7613 CEDAR FARM DR | | | | ROSEDALE | MD | 21237-3750 |
| ADDISON, KIMBERLY S | 7953 MARVIN RD | | | | HOLTON | MI | 49425-9512 |
| ADDISON, L C | 7889 GRATIOT RD APT-K | | | | SAGINAW | MI | 48609-5022 |
| ADDISON, L C | PO BOX 6901 | | | | SAGINAW | MI | 48608-6901 |
| ADDISON, LARRY D | 413 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6108 |
| ADDISON, LARRY M | 3075 DIX HWY TRLR A41 | | | | LINCOLN PARK | MI | 48146-4832 |
| ADDISON, LESLIE L | 2114 THATCHER ST | | | | SAGINAW | MI | 48601-3360 |
| ADDISON, LLOYD K | 4035 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| ADDISON, LOUIS H | 814 S ANDRE ST APT 1 | | | | SAGINAW | MI | 48602-2566 |
| ADDISON, MARION B | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| ADDISON, MARION B | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| ADDISON, MARK L | 6305 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ADDISON, MARTHA L | 1103 EAST CARY | | | | PAPILLION | NE | 68046-6187 |
| ADDISON, MARTHA L | 1103 E CARY ST | | | | PAPILLION | NE | 68046-6187 |
| ADDISON, MARY A | 6305 SHAFTSBURY DR | | | | KNOXVILLE | TN | 37921-3835 |
| ADDISON, MATTHEW G | 7271 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1718 |
| ADDISON, MAZIE A | 5580 E 200 S | | | | KOKOMO | IN | 46902-9239 |
| ADDISON, MICHAEL | 96 REED ST | | | | BUFFALO | NY | 14212-1225 |
| ADDISON, MICHAEL D | 12663 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| ADDISON, NOREEN E | 552 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| ADDISON, PAMELA S | 2203 SHIRLEY ANN CT | | | | TALLAHASSEE | FL | 32308-6133 |
| ADDISON, PHILLIP A | 8241 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| ADDISON, RICHARD H | 3992 FORREST CT | | | | CHAMBLEE | GA | 30341-1613 |
| ADDISON, ROBERT L | 46 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| ADDISON, ROBERT V | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ADDISON, RUBY B | 3216 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45042-2612 |
| ADDISON, SCOTT D | 5276 SE GERONIMO DR | | | | LATHROP | MO | 64465-8189 |
| ADDISON, SIDNEY T | 2325 LOWELL AVE | | | | SAGINAW | MI | 48601-3406 |
| ADDISON, STANLEY W | 705 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3315 |
| ADDISON, STEVEN G | 1983 ALPHA ST | | | | UNION LAKE | MI | 48085 |
| ADDISON, SUSAN C | 52478 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6398 |
| ADDISON, SYLVIA | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| ADDISON, TERESA L | 2048 BETH ANN WAY | | | | MIAMISBURG | OH | 45342-4770 |
| ADDISON, THELMA L | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244-1243 |
| ADDISON, THELMA O | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1431 |
| ADDISON, THELMA O | 607 HAMPTON LANE | | | | CHESTERFIELD | IN | 46017-1431 |
| ADDISON, THEODORE D | 1540 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1618 |
| ADDISON, TONY A | 341 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1392 |
| ADDISON, VERNELL | 89 WILKES AVE | | | | BUFFALO | NY | 14215-3511 |
| ADDISON, VERNELL | 89 WILKES AVENUE | | | | BUFFALO | NY | 14215-3511 |
| ADDISON, WANDA S | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| ADDISON, WILBERT E | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADDISON, WYNONA J | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDKISON, DONALD V | 18799 HIGHWAY 397 | | | | PRESTON | MS | 39354-9420 |
| ADDO, CARLAUS D | 927 S WASHINGTON AVE APT 205 | | | | LANSING | MI | 48910-1643 |
| ADDUCI, ANTHONY J | 471 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-1850 |
| ADDY, GAIL F | 142 NUTTALL BR | | | | FENTON | MI | 48430-8798 |
| ADDY, LEONARD J | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9723 |
| ADDY, LUCINDA M | 2790 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1017 |
| ADDY, SUSAN T | 20403 SUNNINGDALE PARK | | | | GROSSE POINTE WOODS | MI | 48236-1635 |
| ADDY, TIMOTHY D | 20403 SUNNINGDALE PARK | | | | GROSSE POINTE | MI | 48236-1635 |
| ADE JR, DAVID E | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| ADE, DAVID E | 6620 E M-71 | | | | DURAND | MI | 48429 |
| ADE, JOSEPH A | 404 GROVE ST | | | | HADDONFIELD | NJ | 08033-1119 |
| ADE, MINA A | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| ADE, MINA A | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| ADE, MYRNA M | 850 N ADAMS RD UNIT 2 | | | | BIRMINGHAM | MI | 48009-5661 |
| ADE, NELSON H | PO BOX 1244 | | | | SEBASTIAN | FL | 32958 |
| ADEE, TAMELA J | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| ADEI, GABRIEL K | 15875 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4164 |
| ADELBERG, CARL W | 1490 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952-2660 |
| ADELBERT, HENRY C | PO BOX 1098 | | | | LOXAHATCHEE | FL | 33470-1098 |
| ADELL, JOSEPHINE E | 9101 MOSSY ROCK CT | | | | BRISTOW | VA | 20136-1739 |
| ADELL, JOSEPHINE E | 9101 MOSSY ROCK CT | | | | BRISTOW | VA | 20136-1739 |
| ADELL, LILLIAN | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| ADELL, LILLIAN | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| ADELL, SIBB L | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| ADELMAN, DANE P | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063-6187 |
| ADELMAN, EDWARD J | 12 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9172 |
| ADELMAN, GEORGE J | 4966 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9714 |
| ADELMAN, JAMES W | 2553 RANDOLPH RD | | | | MOGADORE | OH | 44260-9449 |
| ADELMAN, STEPHEN F | PO BOX 7741 | | | | NEWARK | DE | 19714-7741 |
| ADELMAN, WILLIAM E | 1521 GYPSY LN APT A | | | | LAKE MILTON | OH | 44429-9727 |
| ADELMAN, WILLIAM F | 5019 NEW MILFORD RD | | | | RAVENNA | OH | 44266-7905 |
| ADELMAN, WILLIAM J | 1012 PIPER RD | | | | WILMINGTON | DE | 19803-3327 |
| ADELMANN, JOSEPH B | 16507 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3347 |
| ADELSON, MICHAEL E | 4657 MCDONALD CT | | | | BRIGHTON | MI | 48116-4721 |
| ADELWERTH, BARBARA J | 42 EASTPOND LN | | | | EASTPORT | NY | 11941-1303 |
| ADEMSKI, RAYMOND F | 408 MILMAR RD | | | | WILMINGTON | DE | 19804-1116 |
| ADEMU-JOHN, WILLIAMSON A | 3032 HANEY RD | | | | DAYTON | OH | 45405-2011 |
| ADEN, BETTY J | 28545 BLANCHARD RD RT 6 | | | | DEFIANCE | OH | 43512 |
| ADEN, BETTY J | 28545 BLANCHARD RD RT 6 | | | | DEFIANCE | OH | 43512-8082 |
| ADEN, CAROL A | 79 ORRINGTON CT | | | | SCHAUMBURG | IL | 60173-2117 |
| ADEN, DEBORAH J | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| ADEN, DEBORAH J | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| ADEN, GEORGE T | 307 WEST AVE | | | | ELYRIA | OH | 44035-5711 |
| ADEN, JOHN P | 22482 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9043 |
| ADEN, RUTH C | 10033 64TH AVE N #12 | | | | ST PETERSBURG | FL | 33708 |
| ADEN, RUTH C | 10033 64TH AVE N APT 12 | | | | ST PETERSBURG | FL | 33708-3555 |
| ADEN, SHANE A | 1020 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| ADER, EVA | 6 GENOVA CT | | | | FARMINGDALE | NY | 11735-5544 |
| ADER, RIC | 3502 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| ADER, TIMOTHY M | 947 LUTZKE RD | | | | SAGINAW | MI | 48609-6920 |
| ADERHOLD, THOMAS M | 530 76TH ST | | | | NIAGARA FALLS | NY | 14304-2322 |
| ADERHOLDT, MARIE | 15469 COYLE | | | | DETROIT | MI | 48227-2621 |
| ADERHOLT, GLENN E | 22042 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4003 |
| ADERHOLTZ, JUNE R | 5654 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2132 |
| ADERHOLTZ, JUNE R | 5654 ALPINE AVE. | | | | INDIANAPOLIS | IN | 46224-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADERMAN JR, LAVERN C | PO BOX 786 | | | | TONAWANDA | NY | 14151-0786 |
| ADERMAN, CAROL L | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| ADERMAN, KYLE A | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| ADERS, MARTHA E | 617 FISHER ST | | | | FRANKFORT | IN | 46041-3400 |
| ADETOBA, ADERONKE O | 11836 VALLEY CREEK NORTH | DRIVE | | | INDIANAPOLIS | IN | 46229 |
| ADGALANIS, PETER A | 10301 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6920 |
| ADGATE, ADELINE C | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337-9216 |
| ADGATE, ADELINE C | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337-9216 |
| ADGATE, CRAIG G | 56 VOSPER ST # B136 | | | | SARANAC | MI | 48881 |
| ADGATE, JOHN H | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| ADGATE, ROBERT R | 11030 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8434 |
| ADGATE, RODNEY G | 1979 W RIVERSIDE DR | | | | IONIA | MI | 48846-9408 |
| ADGATE, SALLY | 6802 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| ADGATE, SALLY | 6802 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| ADGATE, SUSAN E | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| ADGER JR, ELLISON | 10465 DIXON RD | | | | BELCHER | LA | 71004-8701 |
| ADGER, CALVIN | 2514 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| ADGER, LEO | 2675 TREMAINSVILLE RD APT 201 | | | | TOLEDO | OH | 43613-5311 |
| ADGER, LOIS J | 1642 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5016 |
| ADGER, RITA P | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| ADGER, ROBERT L | 1412 S LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ADGERS, BETTY H | 9902 MARINA CT | | | | FT WASHINGTON | MD | 20744-6920 |
| ADHLAKHA, KISHORE L | 12627 LIMBERLOST DR | | | | CARMEL | IN | 46033-9788 |
| ADIGUN, ADETUNJI D | 6105 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| ADIGUN, AJIBADE O | PO BOX 262 | | | | FLINT | MI | 48501-0262 |
| ADIKARI, SISIRA D | 3875 TULIP CRT | | WINDSOR ON CANADA N9E-4S8 | | | | |
| ADIL, QUADIR S | 2216 TUDOR CASTLE WAY | | | | DECATUR | GA | 30035-2167 |
| ADINOLFE, JOSEPH J | 2782 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| ADIX, LANI R | 4488 ASCOT CT | | | | OAKLAND TWP | MI | 48306-4719 |
| ADKINS I I I, MARION | 637 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1007 |
| ADKINS III, WILLARD C | 6342 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-7962 |
| ADKINS JR, BOYD C | 8501 MILLICENT WAY APT 1034 | | | | SHREVEPORT | LA | 71115-2248 |
| ADKINS JR, HUBERT L | 1023 VERA DR | | | | ALCOA | TN | 37701-1649 |
| ADKINS JR, JOHN | 30425 7 MILE RD | | | | LIVONIA | MI | 48152-3313 |
| ADKINS JR, RAYMOND | 1181 EASTVIEW RD NE | | | | CONYERS | GA | 30012-4560 |
| ADKINS JR, ROBERT H | 597 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4228 |
| ADKINS JR, ROY B | 1635 W ALBAIN RD | | | | MONROE | MI | 48161-9520 |
| ADKINS JR, THOMAS L | 8205 JOES RD | | | | MANCELONA | MI | 49659-7948 |
| ADKINS JR, WILLIAM I | 702 BROOKFIELD RD | | | | KETTERING | OH | 45429-3324 |
| ADKINS SR, DONALD E | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| ADKINS, ALICE MARIE | 500 OLD US 70 | | | | OLD FORT | NC | 28762-7623 |
| ADKINS, ALICE MARIE | 500 OLD US 70 W | | | | OLD FORT | NC | 28762-7623 |
| ADKINS, ALLEN B | 6031 BLUERIBBIN ROAD | | | | HILLSBORO | OH | 45133 |
| ADKINS, ALLEN F | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8347 |
| ADKINS, ANNETTE | 4661 WILLIAMS ST | | | | WAYNE | MI | 48184-2059 |
| ADKINS, ANNETTE | 4661 WILLIAMS | | | | WAYNE | MI | 48184-2059 |
| ADKINS, ANTHONY H | 3456 ANNABELLE DR | | | | KETTERING | OH | 45429-4206 |
| ADKINS, APRIL L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, ARETTA J | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, ARETTA J | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, ARMA J | 7740 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1948 |
| ADKINS, ARNOLD E | 37242 JEROME DR | | | | STERLING HTS | MI | 48312-2030 |
| ADKINS, ARNOLD W | RR 1 BOX 168A | | | | FAYETTEVILLE | WV | 25840-9741 |
| ADKINS, ARVONIA M | 76 FEATHER CT | | | | FLINT | MI | 48507-5922 |
| ADKINS, AUDREY F | 211 HEATHER LANE | | | | FAIRBORN | OH | 45324 |
| ADKINS, BARBARA J | 2633 GRANDVIEW BOULEVARD | | | | WATERFORD | MI | 48329-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, BARBARA R | 3718 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| ADKINS, BARRY E | 6404 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| ADKINS, BETTY A | 908 E CHOLLA CT | | | | PEARCE | AZ | 85625-4034 |
| ADKINS, BILLY R | 130 RIDGE HAVEN LN | | | | PORTLAND | TN | 37148-4500 |
| ADKINS, BOBBY D | PO BOX 74 | | | | ELLSWORTH | OH | 44416-0074 |
| ADKINS, BOBBY W | PO BOX 342 | | | | CHASE | MD | 21027-0342 |
| ADKINS, BOONIE R | 16771 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3916 |
| ADKINS, BRENDA J | 711 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| ADKINS, BRENDA J | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341-9634 |
| ADKINS, BRIAN D | 104 EAST MONTICELLO STREET | | | | BROOKHAVEN | MS | 39601-3327 |
| ADKINS, CALVIN C | 401 W 12TH ST | | | | GEORGETOWN | IL | 61846-1016 |
| ADKINS, CARL D | 5968 ROAD 177 | | | | OAKWOOD | OH | 45873-9410 |
| ADKINS, CAROL V | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| ADKINS, CAROLINE D | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, CAROLYN J | 4323 JOY DR | | | | ENON | OH | 45323-1614 |
| ADKINS, CECIL L | 428 HENDERSON BR | | | | HARTS | WV | 25524-9708 |
| ADKINS, CECIL M | 52650 GARFIELD RD | | | | WAKEMAN | OH | 44889-9554 |
| ADKINS, CHAD E | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINS, CHARLENE C | 2508 E 26TH ST | | | | MUNCIE | IN | 47302-5545 |
| ADKINS, CHARLENE C | 2508 E 26TH ST | | | | MUNCIE | IN | 47302-5545 |
| ADKINS, CHARLES D | 3425 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| ADKINS, CHARLES E | 652 KELLY DRIVE | | | | WILMINGTON | OH | 45177-1472 |
| ADKINS, CHARLES E | 168 DENISE DR | | | | SPEEDWELL | TN | 37870-7537 |
| ADKINS, CHARLES E | 2400 E BASELINE AVE LOT 284 | | | | APACHE JUNCTION | AZ | 85219-5721 |
| ADKINS, CHARLES G | 4197 COUNTY ROAD 4234 | | | | DE KALB | TX | 75559-6225 |
| ADKINS, CHARLES H | 10323 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5170 |
| ADKINS, CHARLES J | 73 TROON WAY | | | | AIKEN | SC | 29803-7011 |
| ADKINS, CHARLES L | 9786 N 550 E | | | | WILKINSON | IN | 46186-9736 |
| ADKINS, CHARLES L | 1672 MORGAN CENTER RD | | | | BIDWELL | OH | 45614-9494 |
| ADKINS, CHARLES N | 6170 ELRO ST | | | | BURTON | MI | 48509-2442 |
| ADKINS, CHARLES R | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, CHARLES T | 6503 N AGNES AVE | | | | GLADSTONE | MO | 64119-1520 |
| ADKINS, CHARLES W | 6554 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| ADKINS, CHARLIE | 1821 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3915 |
| ADKINS, CHARLOTTE J | 4346 WEST 60TH STREET | | | | CLEVELAND | OH | 44144-2801 |
| ADKINS, CHARLOTTE J | 4346 W 60TH ST | | | | CLEVELAND | OH | 44144-2801 |
| ADKINS, CHERYL D | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, CHRISTOPHER J | 1114 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1414 |
| ADKINS, CLARA E | 2211 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1019 |
| ADKINS, CLARA E | 2211 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1019 |
| ADKINS, CLAUDINE M | 30111 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2619 |
| ADKINS, CLAY A | 729 ASHLEIGH LN | | | | SOUTHLAKE | TX | 76092-8624 |
| ADKINS, CLOENE | 3933 NECCO AVE | | | | DAYTON | OH | 45406-3557 |
| ADKINS, CLOVIS C | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287 |
| ADKINS, CLYDE | 6875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2225 |
| ADKINS, CURTIS A | PO BOX 752 | | | | CADIZ | KY | 42211-0752 |
| ADKINS, CURTIS M | 191 SANDS AVE | | | | MONROE | OH | 45050-1534 |
| ADKINS, DALLAS M | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| ADKINS, DANIEL R | 5603 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| ADKINS, DANNY | 31 ORILEY ST | | | | PONTIAC | MI | 48342-3123 |
| ADKINS, DANNY C | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| ADKINS, DARRELL | 546 OSBORN AVE | | | | FAIRBORN | OH | 45324-2349 |
| ADKINS, DARRELL W | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| ADKINS, DARRYL W | 2111 ROSEBUD AVE | | | | SAINT LOUIS | MO | 63121-5631 |
| ADKINS, DAVID | 1098 N WILLIAMS ST | | | | PAULDING | OH | 45879-1076 |
| ADKINS, DAVID A | 1641 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS, DAVID A | 1619 WILES LN | | | | LEWISBURG | TN | 37091-6467 |
| ADKINS, DAVID D | PO BOX 284 | | | | FREELAND | MI | 48623-0284 |
| ADKINS, DAVID E | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| ADKINS, DAVID H | 2753 GLADSTONE ST | | | | MORAINE | OH | 45439-1625 |
| ADKINS, DAVID K | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 |
| ADKINS, DAVID L | 2335 HARVEST MOON DR | | | | GREENWOOD | IN | 46143-7676 |
| ADKINS, DAVID M | 935 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| ADKINS, DAYNA N | 1114 MALLINCKRODT STREET | | | | SAINT LOUIS | MO | 63107-3739 |
| ADKINS, DEBORAH A | 20321 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| ADKINS, DELMAR E | 11 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| ADKINS, DELMAR L | 3174 E V AVE | | | | VICKSBURG | MI | 49097-1502 |
| ADKINS, DELORES | RTE 08 3840 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701-9716 |
| ADKINS, DENNIS E | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0613 |
| ADKINS, DENNIS H | 1836 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| ADKINS, DENVER | 495 S MILFORD RD | | | | HIGHLAND | MI | 48357-4842 |
| ADKINS, DERICK P | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| ADKINS, DON E | 3292 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| ADKINS, DONALD | 45241 VENETIAN AVE | | | | BELLEVILLE | MI | 48111-2435 |
| ADKINS, DONALD B | 943 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9177 |
| ADKINS, DONALD J | 2916 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9477 |
| ADKINS, DONALD L | 8590 S 150 E | | | | FLAT ROCK | IN | 47234-9719 |
| ADKINS, DONALD L | 2580 JOHNSTON RD NW | | | | KENNESAW | GA | 30152-2391 |
| ADKINS, DONALD L | 19305 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| ADKINS, DONALD R | 1633 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| ADKINS, DONALD R | 2135 WOODALE AVE | | | | YPSILANTI | MI | 48198-9204 |
| ADKINS, DORIS L | 224 BENJAMIN BOULEVARD | | | | BEAR | DE | 19701-1690 |
| ADKINS, DOROTHY M | 1021 BOMAR LANE | | | | GREENWOOD | IN | 46142-5143 |
| ADKINS, DOROTHY M | 1021 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| ADKINS, DOUGLAS | 778 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| ADKINS, DOUGLAS D | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| ADKINS, DOUGLAS V | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ADKINS, DUGAN | 837 DOUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| ADKINS, DWAIN T | 2284 HIGHLAND AVE | | | | NORWOOD | OH | 45212-2245 |
| ADKINS, DWIGHT D | 1918 W ALEXIS RD APT K302 | | | | TOLEDO | OH | 43613-2291 |
| ADKINS, EARNIE | 755 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3411 |
| ADKINS, EDWARD L | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769-9725 |
| ADKINS, ELFA | BOX 730 MCCOMAS RD. | | | | SALT ROCK | WV | 25559 |
| ADKINS, ELFA | BOX 730 MCCOMAS RD. | | | | SALT ROCK | WV | 25559-9728 |
| ADKINS, ELIZABETH J | 1314 MONROE AVE | | | | HUNTINGTON | WV | 25704-2440 |
| ADKINS, ELTON J | 13505 ORCHARD CT | | | | GREGORY | MI | 48137-9695 |
| ADKINS, EMORY L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, ERMA I | 13500 CHENAL LAKES PARKWAY | APT# 807 | | | LITTLE ROCK | AR | 72211 |
| ADKINS, ERSIE H | PO BOX 31 | | | | WAYNE | WV | 25570-0031 |
| ADKINS, ETHEL | 626 N WAYNE ST | | | | WARREN | IN | 46792-9457 |
| ADKINS, ETHEL | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111-4292 |
| ADKINS, ETHEL | 626 N WAYNE | | | | WARREN | IN | 46792-9457 |
| ADKINS, EUGENE | 20 PERRIN ST | | | | RIVER ROUGE | MI | 48218-1518 |
| ADKINS, EUGENE | 746 LOCK RD | | | | LEESBURG | FL | 34788-2440 |
| ADKINS, FAY E | PO BOX 284 | | | | FREELAND | MI | 48623 |
| ADKINS, FAY E | PO BOX 284 | | | | FREELAND | MI | 48623-0284 |
| ADKINS, FLORENCE S | 3208 SOUTH VINE STREET | | | | MUNCIE | IN | 47302-5241 |
| ADKINS, FLORENCE S | 3208 S VINE ST | | | | MUNCIE | IN | 47302 |
| ADKINS, FRANK | 26835 PEMBROKE AVE | | | | REDFORD | MI | 48240-1564 |
| ADKINS, FRANKLIN D | PO BOX 419 | | | | BLANCHARD | OK | 73010-0419 |
| ADKINS, FRANKLIN D | 11443 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| ADKINS, FRANKLIN D | 81 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, FRANKLIN D | 5150 COUNTY ROAD H | | | | DELTA | OH | 43515-9759 |
| ADKINS, FREDLENE G | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| ADKINS, FREELAND | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| ADKINS, G L | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| ADKINS, GARLAND E | PO BOX 1784 | | | | MOUNT VERNON | KY | 40456-1784 |
| ADKINS, GARRY | 849 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| ADKINS, GARY E | 9755 TWP ROAD 20 | | | | GALION | OH | 44833 |
| ADKINS, GARY L | 3006 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ADKINS, GARY W | 6783 N 100 W | | | | ALEXANDRIA | IN | 46001-8223 |
| ADKINS, GARY W | 150 TIMBER LN | | | | PALATKA | FL | 32177-8574 |
| ADKINS, GENE L | 8242 W 160TH PLACE | | | | TINLEY PARK | IL | 60477 |
| ADKINS, GENEVA IRENE | 4770 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| ADKINS, GEORGE G | 21201 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1583 |
| ADKINS, GEORGIA | 1116 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| ADKINS, GERALD | 314 MOUNTAIN VIEW DR | | | | SOMERSET | KY | 42501-3069 |
| ADKINS, GERALDINE T | PO BOX 310343 | | | | FLINT | MI | 48531-0343 |
| ADKINS, GLADYS | 3400 BISTINEAU DR | | | | BOSSIER CITY | LA | 71112-2802 |
| ADKINS, GLADYS | 3400 BISTINEAU DRIVE | | | | BOSSIER CITY | LA | 71112-2802 |
| ADKINS, GLEN E | 5717 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9543 |
| ADKINS, GLENN E | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-4210 |
| ADKINS, GLORIA J | 6415 W 81ST PL | | | | BURBANK | IL | 60459-1708 |
| ADKINS, GLORIA N | 141 SHERRY DRIVE | | | | MCSHERRYSTOWN | PA | 17344 |
| ADKINS, GLORIA S | 202 1/2FURNACE ST | | | | ELYRIA | OH | 44035 |
| ADKINS, GOLDIE M | RR 1 BOX 348 | | | | EAST LYNN | WV | 25512-9715 |
| ADKINS, GOLDIE M | ROUTE 1 BOX 348 | | | | EAST LYNN | WV | 25512-9715 |
| ADKINS, GREGORY C | 17151 TOWNSHIP ROAD 202 | | | | CECIL | OH | 45821 |
| ADKINS, HAROLD K | 5002 SOMERSET LN | | | | ZIONSVILLE | IN | 46077-9742 |
| ADKINS, HAROLD L | 6883 ERIE DR | | | | MAINEVILLE | OH | 45039-5104 |
| ADKINS, HELEN A | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |
| ADKINS, HELEN A | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |
| ADKINS, HELEN M | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| ADKINS, HERBERT | 1339 REDLEAF LN | | | | YPSILANTI | MI | 48198-3168 |
| ADKINS, HURSEL | 304 DOUGLAS BR | | | | HARTS | WV | 25524-9470 |
| ADKINS, J D | PO BOX 118 | | | | LINDEN | TN | 37096-0118 |
| ADKINS, JACK R | 8192 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| ADKINS, JACK S | 354 PROSPECT ST | | | | ROMEO | MI | 48065-4644 |
| ADKINS, JACKIE U | 19364 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| ADKINS, JACOB W | 3325 AIRPORT RD | | | | WATERFORD | MI | 48329-3013 |
| ADKINS, JAMES | 2644 HUSTEAD RD | | | | SPRINGFIELD | OH | 45502-7907 |
| ADKINS, JAMES | 88 E BROAD ST | | | | NEWNAN | GA | 30263-1967 |
| ADKINS, JAMES C | 4770 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| ADKINS, JAMES D | 1721 S HIGH ST | | | | HARTFORD CITY | IN | 47348-3017 |
| ADKINS, JAMES G | 812 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3390 |
| ADKINS, JAMES H | 2738 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| ADKINS, JAMES H | 12350 PARDEE RD | | | | TAYLOR | MI | 48180-4218 |
| ADKINS, JAMES L | 4809 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5768 |
| ADKINS, JAMES R | 13502 BERWYN | | | | REDFORD | MI | 48239-2752 |
| ADKINS, JAMES V | PO BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, JAMES W | 37236 PEGGY LN | | | | RICHMOND | MI | 48062-4940 |
| ADKINS, JAMES W | 650 ANCIO LEACH HOLLOW | | | | WILLIAMSBURG | KY | 40769-6411 |
| ADKINS, JAMES W | 603 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| ADKINS, JAMES W | 286 BOWLIN ROAD | | | | WILLIAMSBURG | KY | 40769-7434 |
| ADKINS, JANE | 209 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230-8919 |
| ADKINS, JANET | 603 SAWYER ST. | | | | E. TAWAS | MI | 48730-1224 |
| ADKINS, JANET | 603 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| ADKINS, JASON E | 9129 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, JEAN C | 106 DARTMOUTH ST | | | | TRENTON | OH | 45067-9100 |
| ADKINS, JEAN M | 15853 SW 11TH TERRACE RD | | | | OCALA | FL | 34473-8910 |
| ADKINS, JEANETTE | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| ADKINS, JEANETTE | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| ADKINS, JENNIFER S | 413 CORONA AVE | | | | DAYTON | OH | 45419-2606 |
| ADKINS, JERRY W | 44191 CLAY RD | | | | BELLEVILLE | MI | 48111-9153 |
| ADKINS, JESS | 1300 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADKINS, JIMMY R | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-5128 |
| ADKINS, JIMMY R | 905 W BARNES AVE | | | | LANSING | MI | 48910-1305 |
| ADKINS, JOAN R | 1870 E GRAND AVE LOT 12 | | | | HOT SPRINGS | AR | 71901-4800 |
| ADKINS, JOE | 645 HUNTERS RUN BLVD | | | | LAKELAND | FL | 33809-8329 |
| ADKINS, JOE B | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| ADKINS, JOE M | 9643 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| ADKINS, JOHN | 231 SHOOP AVE | | | | DAYTON | OH | 45417-2347 |
| ADKINS, JOHN D | PO BOX 730 | 25630 OCHOA WAY | | | BOUSE | AZ | 85325-0730 |
| ADKINS, JOHN E | 28 WEIR ST | | | | W CARROLLTON | OH | 45449-1157 |
| ADKINS, JOHN F | 131 MARBROOK DR | | | | KETTERING | OH | 45429-5436 |
| ADKINS, JOHN H | 8 N GRIMMETT AVE | | | | MOUNT HOPE | WV | 25880-1313 |
| ADKINS, JOHN L | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, JOHN M | 408 W 12TH ST | | | | GEORGETOWN | IL | 61846-1015 |
| ADKINS, JOHN R | 2100 OAK ST | | | | WILMINGTON | DE | 19808-4833 |
| ADKINS, JOSEPH J | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| ADKINS, JOSEPH L | 1176 CROSS CHURCH RD | | | | BLAND | MO | 65014 |
| ADKINS, JOYCE E. | 170 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| ADKINS, JUANITA L | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| ADKINS, JULIA L | 5808 SPRINGFIELD XENIA ROAD | | | | SPRINGFIELD | OH | 45502-8716 |
| ADKINS, JUNE F | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| ADKINS, KATHLEEN O | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| ADKINS, KEITH R | 5075 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| ADKINS, KENNEL R | 30733 PIERCE ST | | | | GARDEN CITY | MI | 48135-1453 |
| ADKINS, KENNETH A | 11600 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| ADKINS, KENNETH E | 340 BRIAR AVE W APT B3 | | | | JAMESTOWN | TN | 38556-3519 |
| ADKINS, KENNETH F. | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| ADKINS, KENNETH L | 17644 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| ADKINS, KENNETH L | 117 CRAIG RUN RD | | | | RIVESVILLE | WV | 26588-8003 |
| ADKINS, KENNETH R | 37 FLEMING DRIVE | | | | HARTS | WV | 25524-9788 |
| ADKINS, KENNETH R | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |
| ADKINS, KENNETH S | 13003 HUTCHINSON RD R1 | | | | DOWLING | MI | 49050 |
| ADKINS, KINTON L | 1320 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| ADKINS, KRISTINA C | 336 MEANS RD | | | | BARNESVILLE | GA | 30204-3800 |
| ADKINS, L MARLENE | 100 BLUE BERRY LN | | | | COPPERHILL | TN | 37317-5435 |
| ADKINS, L MARLENE | RT 1 BOX 277 | | | | COOPERHILL | TN | 37317-9722 |
| ADKINS, LAGRETTA S | 11709 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3803 |
| ADKINS, LARRY A | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, LARRY D | 1290 WAVERLY DR NW | | | | WARREN | OH | 44483-1716 |
| ADKINS, LARRY D | 3426 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| ADKINS, LARRY D | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| ADKINS, LARRY G | 6236 NEILSON | | | | DAVISBURG | MI | 48350-3542 |
| ADKINS, LAURIE S | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 |
| ADKINS, LAURIE S | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0613 |
| ADKINS, LEE E | 11810 PARTRIDGE TRL | | | | HAGERSTOWN | MD | 21742-4443 |
| ADKINS, LELAND | 2402 W SIDNEY RD | | | | SIDNEY | MI | 48885-9751 |
| ADKINS, LENVILLE P | 2475 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| ADKINS, LEONA E | 108 ROCKY HOLLOW | | | | JENKINS | KY | 41537 |
| ADKINS, LEROY M | 30111 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2619 |
| ADKINS, LEROY S | PO BOX 7 | | | | HENDRICKS | WV | 26271-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, LEWIS E | 4238 WESTVILLE RD | | | | WYOMING | DE | 19934-1428 |
| ADKINS, LINDA D | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| ADKINS, LINDA L | PO BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| ADKINS, LOIS L | 6200 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4926 |
| ADKINS, LORA J | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| ADKINS, LOUISE | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1318 |
| ADKINS, LOYZELL | 34170 MCBRIDE ST | | | | ROMULUS | MI | 48174-3432 |
| ADKINS, LYNETTE | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4828 |
| ADKINS, MARGARET | 36225 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5128 |
| ADKINS, MARQUERITE | RR 1 BOX 403 | | | | FREEDOM | IN | 47431 |
| ADKINS, MARSHA A | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| ADKINS, MARSHA K | 67 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| ADKINS, MARY A | 2196 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| ADKINS, MARY ANN | 82 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1488 |
| ADKINS, MARY E | 4935 ITA COURT APT#201 | | | | SWARTZ CREEK | MI | 48473 |
| ADKINS, MARY F | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345-1433 |
| ADKINS, MARY J | 13550 KARL ST | | | | SOUTHGATE | MI | 48195-2416 |
| ADKINS, MATTHEW R | 239 E WATER ST | | | | OAK HARBOR | OH | 43449-1453 |
| ADKINS, MELISSA A | 5030 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| ADKINS, MERRELL | 1320 FATE RANKIN RD | | | | JEFFERSON CITY | TN | 37760-3937 |
| ADKINS, MICHAEL | 14303 W DIANE DR | | | | CAMDEN | MI | 49232-9550 |
| ADKINS, MICHAEL A | 412 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8211 |
| ADKINS, MICHAEL D | 2160 FITCHBURG RD | | | | STOCKBRIDGE | MI | 49285-9534 |
| ADKINS, MICHAEL J | 651 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| ADKINS, MICHAEL R | 8085 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1396 |
| ADKINS, MICHAEL V | 145 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| ADKINS, MICHAEL W | 200 NE 77TH ST | | | | GLADSTONE | MO | 64118-1649 |
| ADKINS, MICHEL T | 311 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 |
| ADKINS, MILDRED ANN | 6764 HARDING | | | | TAYLOR | MI | 48180-1826 |
| ADKINS, MILDRED ANN | 6764 HARDING ST | | | | TAYLOR | MI | 48180-1826 |
| ADKINS, MILTON | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220-2211 |
| ADKINS, NANCY H | 88 E. BROAD ST. | | | | NEWNAN | GA | 30263-1967 |
| ADKINS, NANNIE M | 134 SHELBY HURST RD | | | | WILLIAMSBURG | KY | 40769-9313 |
| ADKINS, NORMA M | 2641 VASSAR AVE | | | | LORAIN | OH | 44053-2359 |
| ADKINS, NORMA M | 2641 VASSAR AVE | | | | LORAIN | OH | 44053-2359 |
| ADKINS, NORMAN J | 6443 WEST 81ST STREET | | | | BURBANK | IL | 60459-1701 |
| ADKINS, ODIS C | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, OLIVER J | PO BOX 216 | | | | BOYNE CITY | MI | 49712-0216 |
| ADKINS, OLLIN D | 25 GRACE ANN DR | | | | CONOWINGO | MD | 21918-1428 |
| ADKINS, OMA FAYE | 12300 VONN RD APT 8105 | | | | LARGO | FL | 33774-3428 |
| ADKINS, OPAL S. | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| ADKINS, OPAL S. | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| ADKINS, ORRIS R | 110 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| ADKINS, OTHA | 825 BEARDSLEY RD | | | | GALION | OH | 44833-1309 |
| ADKINS, PARALEE | 702 BROOKFIELD RD | | | | KETTERING | OH | 45429-3324 |
| ADKINS, PATRICIA L | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| ADKINS, PATTY A | 3305 1/2 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| ADKINS, PAUL | 30727 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| ADKINS, PAUL | 6362 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| ADKINS, PAUL H | 5659 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4364 |
| ADKINS, PHYLLIS C | 8082 PLAINVIEW AVE | | | | DETROIT | MI | 48228-2932 |
| ADKINS, PHYLLIS C | PO BOX 1552 | | | | BELLEVILLE | MI | 48112-1552 |
| ADKINS, PHYLLIS E | 12824 PARKWOOD ST | | | | HUDSON | FL | 34669-3842 |
| ADKINS, PRISCILLA L | 7750 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2254 |
| ADKINS, RALPH E | 2200 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| ADKINS, RANDY G | 124 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS, RANDY K | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| ADKINS, RAYMOND | 6020 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9665 |
| ADKINS, RAYMOND C | 423 GULF VIEW DR | | | | PANAMA CITY BEACH | FL | 32413-3007 |
| ADKINS, REBA | 645 HUNTERS RUN BLVD | | | | LAKELAND | FL | 33809-8329 |
| ADKINS, REBECCA J | 1447 KOHR PL | | | | COLUMBUS | OH | 43211-2260 |
| ADKINS, RICHARD D | 21094 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| ADKINS, RICHARD M | 5935 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| ADKINS, RICKY A | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| ADKINS, RICKY H | 2312 GRAND PRIX DR APT A | | | | INDIANAPOLIS | IN | 46224-7303 |
| ADKINS, ROBERT C | 4288 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| ADKINS, ROBERT C | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ADKINS, ROBERT F | 33181 TANAGER CT | | | | NORTH RIDGEVILLE | OH | 44039-6338 |
| ADKINS, ROBERT G | 459 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8529 |
| ADKINS, ROBERT J | 8079 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| ADKINS, ROBERT L | 542 PHILLIP KUHN RD | | | | OAK HILL | OH | 45656-9058 |
| ADKINS, ROBERT L | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ADKINS, ROBERT L | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ADKINS, ROBERT R | 4609 UNION RD | | | | FRANKLIN | OH | 45005-5125 |
| ADKINS, ROCFERD | PO BOX 267 | | | | WEST HAMLIN | WV | 25571-0267 |
| ADKINS, RODNEY H | 5570 BIGGER RD APT A | | | | KETTERING | OH | 45440-2645 |
| ADKINS, RODNEY L | 1223 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3155 |
| ADKINS, ROGER D | 1076 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2971 |
| ADKINS, ROLLO V | 9951 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8776 |
| ADKINS, RON A | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| ADKINS, RONALD E | 1028 COLUMBIA AVE | | | | FAIRBORN | OH | 45324-3704 |
| ADKINS, RONALD K | 1032 MADISON AVE | | | | HUNTINGTON | WV | 25704-2538 |
| ADKINS, RONALD L | 301 W PERRY ST | | | | DURAND | MI | 48429 |
| ADKINS, RONNIE H | 310 N TRUITT RD | | | | MUNCIE | IN | 47303-4559 |
| ADKINS, RONNIE W | 322 PERSHING AVE | | | | GALION | OH | 44833-3391 |
| ADKINS, ROOSEVELT | 3497 CHESTNEY RD | | | | MACON | GA | 31217-5543 |
| ADKINS, ROSE | 7960 IRONWOOD CIR | | | | PARMA | OH | 44129-6900 |
| ADKINS, ROSSY O | 565 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4440 |
| ADKINS, ROY A | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, ROY B | 3171 N CUSTER RD | | | | MONROE | MI | 48162-3595 |
| ADKINS, ROY V | PO BOX 20331 | | | | SAGINAW | MI | 48602-0331 |
| ADKINS, RUSSELL M | 96 CHAPEL RD | | | | LOUISA | KY | 41230-8030 |
| ADKINS, RUTH J | 2631 GUYAN AVE | | | | HUNTINGTON | WV | 25702-1150 |
| ADKINS, SANDRA A | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| ADKINS, SELDON | 4056 COVENTRY MANOR WAY | | | | HILLIARD | OH | 43026-7379 |
| ADKINS, SHARON M | 2240 MYRTLEWOOD DR | | | | DALLAS | TX | 75232-1040 |
| ADKINS, SHEILA | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINS, SHIRLEY A | P O BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, SHIRLEY A | 714 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3228 |
| ADKINS, SHIRLEY A | PO BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, STANLEY F | 26624 COUZENS AVE | | | | MADISON HTS | MI | 48071-3850 |
| ADKINS, STEPHEN T | 1336 FREBIS AVE | | | | COLUMBUS | OH | 43206-3717 |
| ADKINS, STEVEN M | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| ADKINS, STEVEN M | 12 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1245 |
| ADKINS, SUE A | PO BOX 272 | | | | TECUMSEH | MI | 49286-0272 |
| ADKINS, SUSAN V | 4350 BONNIE BRAE AVE | | | | VANDALIA | OH | 45377-9616 |
| ADKINS, TAMMY ANN | PO BOX 222 | | | | LONDON | KY | 40743-0222 |
| ADKINS, TERRI L | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106-5335 |
| ADKINS, TERRY A | 5459 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| ADKINS, TERRY L | 3127 ALMA OMEGA RD | | | | WAVERLY | OH | 45690-9316 |
| ADKINS, THOMAS D | 1608 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| ADKINS, THOMAS L | 8364 BLUEGILL DR | | | | NINEVEH | IN | 46164-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, THOMAS R | 51 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ADKINS, VIRGIL | 12935 NORBORNE | | | | REDFORD | MI | 48239-2784 |
| ADKINS, VIRGINIA F | 51121 FREEDOMS WAY | | | | BELLEVILLE | MI | 48111 |
| ADKINS, VIRGINIA F | 51121 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| ADKINS, VIRGINIA I | 1604 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| ADKINS, WALTER H | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| ADKINS, WALTER W | 14119 HEATHERWOOD DR | | | | BROOKPARK | OH | 44142-3141 |
| ADKINS, WALTER W | 34716 HARDWOOD DRIVE | | | | N RIDGEVILLE | OH | 44039-2892 |
| ADKINS, WANDELL L | 3982 LETART AVE | | | | WATERFORD | MI | 48329-2026 |
| ADKINS, WESLEY E | 31521 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4907 |
| ADKINS, WILDA M | 17178 FLORA ST | | | | MELVINDALE | MI | 48122-1371 |
| ADKINS, WILLARD W | 6502 HASLER LN | | | | CINCINNATI | OH | 45216 |
| ADKINS, WILLIAM | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| ADKINS, WILLIAM A | 701 W FLINT ST | | | | CHANDLER | AZ | 85225-4421 |
| ADKINS, WILLIAM C | 113 JAMES ST | | | | DAYTON | OH | 45410-1245 |
| ADKINS, WILLIAM C | 650 HILLTOP TRL | | | | BOWLING GREEN | KY | 42101-9412 |
| ADKINS, WILLIAM D | 1021 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3433 |
| ADKINS, WILLIAM D | 6533 MARK DR | | | | BURLESON | TX | 76028-3135 |
| ADKINS, WILLIAM D | 4032 PADDRICK RD | | | | DARLINGTON | MD | 21034-1135 |
| ADKINS, WILLIAM R | 2290 ADAMS RD | | | | OAKLAND | MI | 48363-1904 |
| ADKINS, WILLIAM S | 2542 SOUTH 600 WEST | | | | MARION | IN | 46953-9381 |
| ADKINS, WILMER W | 3070 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| ADKINS-THOMAS, BARBARA | 1035 E 168TH PL | | | | SOUTH HOLLAND | IL | 60473-3023 |
| ADKINSON, ALLEN R | 4769 W 525 N | | | | SHARPSVILLE | IN | 46068-9594 |
| ADKINSON, ANDREW | 108 ADMIRAL CT | | | | HAMPSTEAD | NC | 28443-8063 |
| ADKINSON, DANIEL F | PO BOX 18 | | | | MUNROE FALLS | OH | 44262-0018 |
| ADKINSON, KEVIN J | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| ADKISON I V, JAMES W | 6507 BARKSDALE BLVD LOT 191 | | | | BOSSIER CITY | LA | 71112-8651 |
| ADKISON, ANNETTE B | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9217 |
| ADKISON, DERRI H | 2658 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3321 |
| ADKISON, DONNA J | P O BOX 136 | | | | FREDERICKTOWN | MO | 63645-0136 |
| ADKISON, JOHN D | 6121 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| ADKISON, LOIS E | PO BOX 163 | | | | BLANCHARD | LA | 71009-0163 |
| ADKISON, RICHARD E | PO BOX 1184 | | | | MANSFIELD | OH | 44901-1184 |
| ADKISON, ROYCE B | 3641 LUCY TRIMBLE RD | | | | BURLESON | TX | 76028-3654 |
| ADKISON, TIMMY C | PO BOX 171 | | | | MOUNT MORRIS | MI | 48458-0171 |
| ADKISSON, ALYCE F | 1388 PROPER AVE | | | | BURTON | MI | 48529 |
| ADKISSON, ARNOLD | 1041 PINE LEVEL CHURCH RD | | | | FITZGERALD | GA | 31750-9447 |
| ADKISSON, BARBARA J | 13301 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1643 |
| ADKISSON, BILLY W | 1181 LEXA LN | | | | FLINT | MI | 48507-4637 |
| ADKISSON, DOUGLAS W | 104 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| ADKISSON, ELIZABETH A | 1016 RIDGEVIEW CT | | | | LAKE ORION | MI | 48362-3482 |
| ADKISSON, JACK D | 455 SUNNEHANNA DR UNIT 52 | | | | MYRTLE BEACH | SC | 29588-5357 |
| ADKISSON, JOANN | 19808 TELEGRAPH APT 4 | | | | DETROIT | MI | 48219 |
| ADKISSON, KIANNA L | 2001 E FLORIDA AVE APT A | | | | URBANA | IL | 61802-5733 |
| ADKISSON, MARVILL | 613 E 13TH ST | | | | GEORGETOWN | IL | 61846-1221 |
| ADKISSON, MARVILL | 613 E 13TH ST | | | | GEORGETOWN | IL | 61846-1221 |
| ADKISSON, MOSES L | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6008 |
| ADKISSON, RONALD W | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1244 |
| ADKISSON, RONNIE L | HC 89 BOX 258 | | | | MELBOURNE | AR | 72556-9605 |
| ADKISSON, RUSSELL | 132 WILLOW RUN DR | | | | BUTLER | PA | 16001-1240 |
| ADKISSON, STEPHEN J | 1433 SELMA AVE | | | | WEBSTER GROVES | MO | 63119-4774 |
| ADKISSON, TIM D | 1723 N NORFOLK ST | | | | SPEEDWAY | IN | 46224-5526 |
| ADKISSON, WILBURN | 3938 ARK AVE | | | | DAYTON | OH | 45416-2028 |
| ADLAM, GREGORY M | 44216 RINA LN | | | | CLINTON TWP | MI | 48038-4477 |
| ADLAN, ABDALLA A | 1463 PELLETIER ST | | | WINDSOR ON CANADA N9B-1S2 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADLE, CHARLES W | 531 SCOTT DR | | | | SARALAND | AL | 36571-2914 |
| ADLEMAN, BARBARA S | 6169 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| ADLEMAN, RONALD D | 8668 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9316 |
| ADLEMAN, SUSAN K | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| ADLEMAN, TIMOTHY P | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| ADLER JR, HENRY D | 312 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3029 |
| ADLER JR, JESSE H | 5904 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-3418 |
| ADLER JR, LOUIS V | 3385 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2860 |
| ADLER, ALAN L | 1649 MILBROOK RD | | | | CANTON | MI | 48188-2058 |
| ADLER, ANN M | 1651 CASS LAKE ROAD | | | | KEEGO HARBOR | MI | 48320 |
| ADLER, ANTON | 3903 CORMORANT POINT DR | | | | SEBRING | FL | 33872-3883 |
| ADLER, BILLIE E | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| ADLER, BOBBY J | 4600 HOMESITE DR | | | | ORION | MI | 48359-2032 |
| ADLER, BRIAN D | 561 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| ADLER, CHARLENE A | 455 WINDWARD WAY | | | | SACRAMENTO | CA | 95831-2432 |
| ADLER, CHERYL L | 2129 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5627 |
| ADLER, DELBERT K | 146 HUCKLEBERRY WAY | | | | BOWLING GREEN | KY | 42104-0337 |
| ADLER, GARY W | 12110 SCOTT RD | | | | DAVISBURG | MI | 48350-3004 |
| ADLER, JAMES H | 8184 N 700 W | | | | FAIRLAND | IN | 46126-9665 |
| ADLER, JAMES R | 2698 SHE BOSS RD | | | | DUCK RIVER | TN | 38454-3300 |
| ADLER, JAMES R | 2330 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1862 |
| ADLER, JANET M | 2330 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1862 |
| ADLER, JEFF M | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| ADLER, JESSE H | HC 62 BOX 365 | | | | CALICO ROCK | AR | 72519-9705 |
| ADLER, JOHN P | 312 HARPERS WAY | | | | LANSING | MI | 48917-9686 |
| ADLER, JONATHAN J | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| ADLER, KENT A | 14945 DRAYTON DR | | | | NOBLESVILLE | IN | 46062-8234 |
| ADLER, LARRY V | 1000 CORONADO CT | | | | GULF BREEZE | FL | 32563-3086 |
| ADLER, LAWRENCE C | 802 GLEN GATE CIR | | | | KERNERSVILLE | NC | 27284-6636 |
| ADLER, MARK B | 4827 FAIRWAY RDG S | | | | WEST BLOOMFIELD | MI | 48323-3315 |
| ADLER, MARTHA | 8926 ROSLYN ST | | | | LIVONIA | MI | 48150-3533 |
| ADLER, NICHOLAS D | 1686 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112-7865 |
| ADLER, PATRICIA A | 638 GREEN VALLEY DR | | | | RUSSELLVILLE | KY | 42276-8808 |
| ADLER, PATRICIA A | 638 GREEN VALLEY DR | | | | RUSSELLVILLE | KY | 42276-8808 |
| ADLER, PATRICK | 3144 GARDENIA DR | | | | DAYTON | OH | 45449-2912 |
| ADLER, PHYLLIS G | 480 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| ADLER, RAYMOND O | 497 BISMARCK LN | | | | RUSSELLVILLE | KY | 42276-8577 |
| ADLER, RUTH | 2440 HUNTER AVE APT 13E | | | | BRONX | NY | 10475-5654 |
| ADLER, RUTH | 2440-13E HUNTER AVE | | | | BRONX | NY | 10475-5654 |
| ADLER, SCOTT A | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| ADLER, SUSAN E | 23 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 |
| ADLER-SHANTEAU, SUSAN | 29711 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| ADLETA, PAUL A | 4827 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-8620 |
| ADLEY, INEZ R | 606 CREW AVE | | | | GALION | OH | 44833-3239 |
| ADMANI, MOHAMMAD Y | 2732 RAYNES PARK LN | | | | GRAND PRAIRIE | TX | 75050-1324 |
| ADMATZ, VIVIAN | 4176 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211-1923 |
| ADMIRE, FRANCIS F | 4327 S LIBERTY | | | | INDEPENDENCE | MO | 64055-4733 |
| ADMIRE, FRANCIS F | PO BOX 782 | | | | GRAIN VALLEY | MO | 64029-0782 |
| ADMIRE, JAMES R | 6805 ANNS LN | | | | WEATHERFORD | TX | 76085-3702 |
| ADMIRE, PHILLIP G | 620 INWOOD RD | | | | AZLE | TX | 76020-4817 |
| ADNEY, MARGARET | 410 OLD DOMINION AVENUE | | | | HERNDON | VA | 20170-5323 |
| ADNEY, MARGARET | 410 OLD DOMINION AVENUE | | | | HERNDON | VA | 20170-5323 |
| ADNEY, MARGARET | 9110 E 63RD ST | APT 205 | | | RAYTOWN | MO | 64133-4891 |
| ADOGLU, FUAT I | 9321 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3134 |
| ADOLF JR, ERVIN V | 805 RALSTON AVE | | | | DEFIANCE | OH | 43512-1505 |
| ADOLF, CHRIS A | 5614 BATH RD | | | | BANCROFT | MI | 48414-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADOLF, ERNST | 21901 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2224 |
| ADOLF, PETER M | 5614 BATH ROAD | | | | BANCROFT | MI | 48414-9762 |
| ADOLF, SHIRLEY | 5614 BATH RD. | | | | BANCROFT | MI | 48414 |
| ADOLF, SHIRLEY | 6342 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| ADOLFS, DARREN K | 2160 W CLARKSTON RD | | | | ORION | MI | 48362-2157 |
| ADOLFSON, DALE W | 1291 MEDLEE DR | | | | HOBART | IN | 46342-6514 |
| ADOLFSON, GEORGE C | 21260 BARTH POND LN | | | | CREST HILL | IL | 60403-1520 |
| ADOLFSON, ROBERT | 6013 CASTLEGATE DR W APT D26 | | | | CASTLE ROCK | CO | 80108-3472 |
| ADOLPH, ALVIN G | 1431 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| ADOLPH, CHERYL | 12312 CHANNEL CT | | | | FENTON | MI | 48430-9735 |
| ADOLPH, DALE L | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| ADOLPH, EUDORA F | 1531 COMMERCE SHRS | | | | COMMERCE TWP | MI | 48382-1883 |
| ADOLPH, FRANCES M | 8035 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| ADOLPH, JEANNE M | 8336 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| ADOLPH, KEITH L | 539 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| ADOLPH, LAWRENCE J | 11469 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8813 |
| ADOLPH, LENI M | 2205 NEW GARDEN RD | APT 215 | | | GREENSBORO | NC | 27410-1709 |
| ADOLPH, LENI M | 2205 NEW GARDEN RD APT 215 | | | | GREENSBORO | NC | 27410-1709 |
| ADOLPH, MICHAEL G | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| ADOLPH, ORVILLE R | 7724 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |
| ADOLPH, PATRICK O | 6559 BIRDIE CIR | | | | GRAYLING | MI | 49738-7397 |
| ADOLPH, ROBERT L | 9802 PALM WAY | | | | TAMPA | FL | 33635-1017 |
| ADOLPH, ROGER A | 982 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| ADOLPH, RUBY J | 4103 FLEMING RD | | | | FLINT | MI | 48504-2127 |
| ADOLPH, RUBY J | 4103 FLEMING RD | | | | FLINT | MI | 48504-2127 |
| ADOLPH, RUBY J | 4103 FLEMING RD | | | | FLINT | MI | 48504 |
| ADOLPH, STEPHEN | 2528 BURLAGE | | | | DETROIT | MI | 48207 |
| ADOLPH, TERRY L | 5301 SCOTTSVILLE RD TRLR 84 | | | | BOWLING GREEN | KY | 42104-7813 |
| ADOLPHSON, RUTH | 500 E 4TH ST APT 213 | | | | SALEM | OH | 44460-2948 |
| ADOLPHSON, RUTH | 500 E 4TH ST APT #213 | | | | SALEM | OH | 44460-2948 |
| ADOMAITIS, JANICE L | 4189 MAGUIRE CT NE | | | | GRAND RAPIDS | MI | 49525-9733 |
| ADOMAITIS, LANA J | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3802 |
| ADOMAITIS, ONA | 2122 PARKTON ST | | | | SUNNY HILLS | FL | 32428-3005 |
| ADOMAT, RICHARD A | 269 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ADOMATIS I I I, WILLIAM G | 5111 SPRING MEADOWS DR | | | | TROY | MI | 48085-6717 |
| ADOMEIT, ANDREW B | 15542 HUBBARD ST | | | | LIVONIA | MI | 48154-3150 |
| ADOMEIT, OTTO | 37675 IRENE DR | | | | STERLING HTS | MI | 48312-1933 |
| ADOMITIS, JAMES | 1050 STRATTON DR | | | | WATERFORD | MI | 48328-3931 |
| ADOMITIS, JOHN J | 36119 FERNWOOD ST | | | | WESTLAND | MI | 48186-4188 |
| ADONA, PATSY J | 810 BALTIMORE AVE | | | | ROSELLE | NJ | 07203-2310 |
| ADONIZIO, CARMEN | 44 TANTUM DR | | | | TRENTON | NJ | 08610-1623 |
| ADORJAN, DIANA L | 9423 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8332 |
| ADORNATO, DOROTHY A | 5951 SMITH RD | | | | NORTH SYRACUSE | NY | 13212-2461 |
| ADORNO, FELIX | 150 LAFAYETTE ST APT 5 | | | | NEWARK | NJ | 07105-1400 |
| ADORNO, GUALBERTO | 69 N 9TH ST APT 102 | | | | NEWARK | NJ | 07107-1175 |
| ADORNO, JUAN B | 665 N ENDEAVOUR DR | | | | WINTER SPGS | FL | 32708-5164 |
| ADORNO, MARTA I | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3037 |
| ADRADOS, PABLITO S | 13634 BRANFORD ST | | | | ARLETA | CA | 91331-6209 |
| ADRAGNA, SHERYL A | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| ADRAGNA, VINCENT J | 2505 FARMBROOK TRL | | | | OXFORD | MI | 48370-2305 |
| ADRIAENS, VIRGINIA HELEN | 37982 DOR SAL DR | | | | STERLING HTS | MI | 48312-2502 |
| ADRIAENS, VIRGINIA HELEN | 37982 DOR-SAL DR | | | | STERLING HTS | MI | 48312-2502 |
| ADRIAN, ANNE | 4032 LAS PASAS WAY | | | | SACRAMENTO | CA | 95864-3068 |
| ADRIAN, CLEATUS L | 4495 RUNNING DEER TRAIL | | | | PIGEON | MI | 48755-9700 |
| ADRIAN, CYNTHIA O | 2313 MARYLAND AVE # 2 | | | | FLINT | MI | 48506-4913 |
| ADRIAN, DAVID H | 807 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADRIAN, KENNETH L | 4324 LALONDE RD | | | | STANDISH | MI | 48658-9467 |
| ADRIAN, MICHAEL W | 7086 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| ADRIAN, PAUL F | 627 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3629 |
| ADRIAN, ROGER J | 2903 DARTMOUTH DR | | | | MIDLAND | MI | 48642-4629 |
| ADRIAN, RUTH ANN | 2858 SUNSET DR.LOT 35 | | | | BROOKLYN | MI | 49230 |
| ADRIAN, RUTH ANN | 2858 SUNSET DR.LOT 35 | | | | BROOKLYN | MI | 49230-9346 |
| ADRIAN-HABERLY, NORMAN L | 955 RIDGE RD | | | | NEDERLAND | CO | 80466 |
| ADRIANO, GEORGEANN | 5298 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| ADRIANO, VICKI R | 5411 VIRGINIA DR | | | | AUSTINTOWN | OH | 44515-1843 |
| ADRIANSON, ARTHUR L | 501 ASH LN | | | | GAS CITY | IN | 46933-1206 |
| ADRIANSON, PHILLIP M | 601 E NORTH A ST | | | | GAS CITY | IN | 46933-1510 |
| ADRID, CONSUELO E | 3989 CATAMARCA DR | | | | SAN DIEGO | CA | 92124-3405 |
| ADRIEN, SHARON G | 34 WOODBINE AVE | | | | CONCORD | NH | 03303-3452 |
| ADRION SR, WALTER R | 725 120TH AVE | | | | MARTIN | MI | 49070-9738 |
| ADRION, ROBERT O | 11815 THOMPSON RD | | | | FREEPORT | MI | 49325-9605 |
| ADSIT, FLORINE | 14707 NORTHVILLE RD APT 155 | | | | PLYMOUTH | MI | 48170-6064 |
| ADSIT, NORMAN L | 8048 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| ADSIT, ROBERT C | 5174 RIDGETOP DR | | | | WATERFORD | MI | 48327-1346 |
| ADSIT, STELLA | 741 E FIRST ST | | | | PONTIAC | MI | 48340-2814 |
| ADSIT, STELLA | 741 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| ADSITT, RAYMOND W | 20782 AUBRY ST | | | | PERRIS | CA | 92570-9004 |
| ADUDDLE, PATRICIA K | 3333 5TH AVENUE | UNIT 8 F | | | SOUTHMILL MILWAUKEE | WI | 53172 |
| ADUDDLE, PATRICIA K | 3333 5TH AVE UNIT 8F | | | | SOUTH MILWAUKEE | WI | 53172-3938 |
| ADUSKY, MILDRED | 925 RED CLOVER AVE | C/O BRENDA MARTIN | | | BOWLING GREEN | KY | 42101-7522 |
| ADUSKY, MILDRED | C/O BRENDA MARTIN | 925 RED CLOVER AVE | | | BOWLING GREEN | KY | 42101 |
| ADVENA, DENNIS | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| ADVIENTO, REYNALDO B | 2806 HUNTER RD | | | | FAIRFAX | VA | 22031-1418 |
| ADWAN, HADEEL A | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439-2318 |
| ADWAY JR, EARVEN | 1215 GALLAGHER ST | | | | SAGINAW | MI | 48601-3813 |
| ADWAY, CURTIS R | 436 S 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| ADWAY, EARLENE | 2525 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| ADWAY, LEE O | 9000 WINGSPREAD DR | | | | OKLAHOMA CITY | OK | 73159-6568 |
| ADWAY, ROBERT B | 2204 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| ADWAY, WILLIE L | 8718 SOUTH DENKER AVENUE | | | | LOS ANGELES | CA | 90047-3423 |
| ADWELL, HOWARD R | 208 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| ADWELL, M E | 5901 W 25TH #2 | | | | INDIANAPOLIS | IN | 46224 |
| ADY, JEWEL | 2602 EVE ANN DR | | | | PORT JEFFERSON STATION | NY | 11776-4286 |
| ADY, ROBERT D | 6155 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ADYDAN, GLORIA J | 8852 HAVENS CIRCLE RD 2 | | | | BREWERTON | NY | 13029-9692 |
| ADYDAN, GLORIA J | 8852 HAVENS CIRCLE RD 2 | | | | BREWERTON | NY | 13029 |
| ADZICH, BRANKO | 3492 COURTLAND RD | | | | BEACHWOOD | OH | 44122-4280 |
| ADZIJA, MARGARET M | 849 HICKORY DR | | | | NO HUNTINGDON | PA | 15642-2209 |
| ADZIJA, MARGARET M | 849 HICKORY DR | | | | NO HUNTINGDON | PA | 15642-2209 |
| AEBI, KATHLEEN M | 20321 15 MILE RD | | | | CLINTON TWP | MI | 48035-3411 |
| AEDER, BYRON L | 135 1/2REGENT | | | | LANSING | MI | 48912 |
| AEDER, ROBERT B | 1510 N CAROLINA ST | | | | SAGINAW | MI | 48602-3910 |
| AEGERTER, ARIC T | 2367 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7006 |
| AEGERTER, CHARLES J | 2939 COUNTY A | | | | STOUGHTON | WI | 53589 |
| AEGERTER, CRAIG N | 1610 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| AEGERTER, DEBORAH L | UNIT 136 | 260 SOUTH OLD LITCHFIELD ROAD | | | LITCHFIELD PK | AZ | 85340-4715 |
| AEGERTER, TOM | 521 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5159 |
| AELKER, ROBERT B | 1584 N HICKORY RD | | | | OWOSSO | MI | 48867-9492 |
| AEMISEGGER, CATHERINE S | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| AEMISEGGER, GLEN R | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| AEMMER, CHARLES E | 8801 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| AENIS, KENNETH O | 1550 PORTLAND AVE APT 1306 | | | | ROCHESTER | NY | 14621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AENIS, PAMELA S | 1646 DOVER ST | | | | FERNDALE | MI | 48220-3105 |
| AEPELBACHER, DANIEL J | 1240 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2314 |
| AEPELBACHER, THOMAS C | 25807 LARAMIE DR | | | | NOVI | MI | 48374-2367 |
| AEPPLI, JAMES R | 4812 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| AERNE, DEBRA J | 5 DEAN PARK PL | | | | GLEN CARBON | IL | 62034-2403 |
| AERNE, YULADINE | 713 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1825 |
| AERNI, WILLIAM G | 30965 PINE CONE DR | | | | FARMINGTON HILLS | MI | 48331-1199 |
| AERNOUTS, GARRY D | 2955 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1114 |
| AERNOUTS, RICHARD G | 11400 RIVERSIDE DR | P.O.BOX 411 | | | STANWOOD | MI | 49346-9095 |
| AESCHLIMAN, DONALD | 602 FOREST AVE | | | | CRYSTAL FALLS | MI | 49920-1519 |
| AESCHLIMAN, GLENN W | 1580 S MARION AVE | | | | LAKE CITY | FL | 32025-6913 |
| AESCHLIMAN, SANDRA E | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| AESCHLIMAN, TERRY D | 417 E JACKSON P O #346 | | | | GALVESTON | IN | 46932 |
| AESCHLIMANN, RONALD F | 22 HILLSIDE RD | | | | HARWINTON | CT | 06791-2517 |
| AFA, JORGE A | 7 FOREST PINE CT | | | | O FALLON | MO | 63368-6813 |
| AFANADOR, EVA F | 304 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| AFANGNIBO, KOMLA | 1196 DRAWBRIDGE DR | | | | RIVERDALE | GA | 30296-7301 |
| AFENTUL, STEVE J | 411 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-5163 |
| AFENYI-ANNAN, THEODORA B | 3 POOR CLARES LANE | | | | SAVANNAH | GA | 31411-2551 |
| AFETIAN, THOMAS M | 9231 MERRICK ST | | | | TAYLOR | MI | 48180-3824 |
| AFF, MARY M | 835 PEBBLE BROOK PL | | | | NOBLESVILLE | IN | 46062-8447 |
| AFFELDT, ALLAN K | 1121 POPLAR ST APT C1 | | | | FENTON | MI | 48430-1814 |
| AFFELDT, DOLORES F | 3006 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3284 |
| AFFELDT, DOLORES F | 3006 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3284 |
| AFFELDT, PATRICIA L | 3123 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| AFFELDT, ROBERT D | 203 WASS ST | | | | FENTON | MI | 48430-1577 |
| AFFELDT, SHIRLE | 1536 N TAFT AVE | | | | BERKELEY | IL | 60163-1458 |
| AFFELDT, WILLIAM A | 10305 NEWBERRY PARK LN | | | | CHARLOTTE | NC | 28277-2338 |
| AFFELT, HELEN | 7751 COUNTRY COVE CRT | | | | CITRUS HEIGHTS | CA | 95610-3974 |
| AFFELT, HELEN | 7751 COUNTRY COVE CT | | | | CITRUS HEIGHTS | CA | 95610-3974 |
| AFFHOLTER JR, JAMES E | 1576 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| AFFHOLTER, KATHLEEN S | 7474 COCHISE ST | | | | WESTLAND | MI | 48185-2346 |
| AFFHOLTER, KURT H | 7474 COCHISE ST | | | | WESTLAND | MI | 48185-2346 |
| AFFINITO, DEBORAH A | 11652 AVONDALE DRIVE | | | | FRISCO | TX | 75034-1406 |
| AFFLERBACH, KEAUTTA W | 501 NORTH PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| AFFLERBACH, KEAUTTA W | 501 PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| AFFLICK, ANDRANA S | 144-04 123 AVE | | | | SOUTH OZONE PARK | NY | 11436 |
| AFFLITTO, ANTHONY V | 12 RUSSELL PL | | | | HAZLET | NJ | 07730-2657 |
| AFFOLDER, CHARLES H | 413 LOCKE ST | | | | EAST TAWAS | MI | 48730-1118 |
| AFFOLDER, JOHNNY C | 436 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| AFFOLDER, RANDAL L | 101 PERRY ST APT 221 | | | | GRAND LEDGE | MI | 48837-1387 |
| AFFOURTIT, NOEL F | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| AFFUL, MATTHEW A | 21632 MOROSS RD | | | | DETROIT | MI | 48236-2043 |
| AFFULL, JAMES A | 248 S 44TH ST APT 2R | | | | PHILADELPHIA | PA | 19104-6409 |
| AFFUM, DORETHA L | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| AFGHANZADA, MOHAMMAD K | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 |
| AFNAN, ZAHI S | 3489 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1268 |
| AFONSO, MANUEL | 7358 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| AFSETH, JULIE A | 405 TANNER CIR | | | | RIVERSIDE | CA | 92507-1444 |
| AFTAB, ANVER | 3526 N CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2647 |
| AFTON, PAUL E | 114 BROOKMEADOW CT SW APT 11 | | | | GRANDVILLE | MI | 49418-2176 |
| AFZAL JR, JOHN R | 115 SPARKS ST | | | | TROTWOOD | OH | 45426-3016 |
| AFZAL, CARRIE D | 12208 EMERY AVE. | | | | CLEVELAND | OH | 44135-2238 |
| AFZAL, CARRIE D | 12208 EMERY AVE | | | | CLEVELAND | OH | 44135-2238 |
| AGACKI, CURT M | 607 E LINCOLN AVE | | | | MILWAUKEE | WI | 53207 |
| AGACKI, CURT M | 1825 S 9TH ST | | | | MILWAUKEE | WI | 53204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGAGU, KOLAWOLE | 5219 MAXSON, APT. 0-11 | | | | SAGINAW | MI | 48603 |
| AGAL, EVELYN V. | 6038 W 25TH ST | | | | SPEEDWAY | IN | 46224-3624 |
| AGAL, EVELYN V. | 6038 W.25TH STREET | | | | SPEEDWAY | IN | 46224-3624 |
| AGAN, DEIRDRE | 433 GREEN LN | | | | PHILADELPHIA | PA | 19128-3305 |
| AGAN, DONALD W | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| AGAN, PATRICIA A | 8 LA VILLA WAY | | | | FORT PIERCE | FL | 34951-2831 |
| AGAN, PATRICIA A | 8 LAVILLA WAY | | | | FORT PIERCE | FL | 34951 |
| AGANS III, JAMES H | 1450 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| AGANS JR, JAMES H | 7919 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| AGAPIOU, JOHN S | 2038 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4276 |
| AGAR, DAVID L | 1356 GILES AVE | | | | SPRING HILL | FL | 34608-5733 |
| AGAR, JUDITH M | 4075 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| AGAR, LINDA L | 1356 GILES AVE | | | | SPRING HILL | FL | 34608-5733 |
| AGAR, NORMA J | 4613 LAKE RESORT DR | | | | GLADWIN | MI | 48624-9601 |
| AGAR, SUZANNE E | 5012 BRONCO DR | | | | CLARKSTON | MI | 48346-2600 |
| AGAR, WILLIAM J | 21337 WOODVIEW CIR | | | | STRONGSVILLE | OH | 44149-9264 |
| AGARWAL, KEDAR B | 2357 WESTCOTT CT | | | | SHELBY TOWNSHIP | MI | 48316-1282 |
| AGARWAL, MARY U | 585 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3868 |
| AGATE, GLORIA J | 5131 GROSSE POINTE ST | | | | PORTAGE | MI | 49024-5811 |
| AGATE, GLORIA J | 5131 GROSSE POINTE ST | | | | PORTAGE | MI | 49024-5811 |
| AGAUAS, PAULA | 21447 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3001 |
| AGAUAS, PAULA | 21447 MACARTHUR | | | | WARREN | MI | 48089-3001 |
| AGAUAS, RUBIN | 21447 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3001 |
| AGAZIO, FORTUNATO | 29399 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4421 |
| AGAZZI, CATHERINE M | 145 95TH STREET | | | | BROOKLYN | NY | 11209 |
| AGAZZI, GIOVANNA G | 13459 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| AGBOKA, ELFREDA G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| AGBOKA, JOSEPH O | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| AGCAOILI, HELEN | 2757 HOLIDAY CT | | | | PINOLE | CA | 94564-2817 |
| AGDANOWSKI, GERALD M | 270 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8108 |
| AGE, BARBARA O | 1889 76 PL. N. | | | | ST. PETERSBURG | FL | 33702-4806 |
| AGE, BARBARA O | 1889 76TH PL N | | | | SAINT PETERSBURG | FL | 33702-4806 |
| AGEE JR, LEO | 3799 S HOBART BLVD | | | | LOS ANGELES | CA | 90018-4550 |
| AGEE JR, WARREN | 4817 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| AGEE, ARNOLD U | 12781 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| AGEE, AUBREY C | 23424 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3427 |
| AGEE, CONNIE W | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| AGEE, CRYSTAL DIANA | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403-3112 |
| AGEE, DANIEL L | 17593 EAST TALLY BEND ROAD | | | | NEVADA | MO | 64772-5418 |
| AGEE, DANIEL L | 516 MOORE | | | | BLUE SPRINGS | MO | 64014-3030 |
| AGEE, DOUGLAS E | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| AGEE, EDITH | 4427 BONITA DR | | | | MIDDLETOWN | OH | 45044-6756 |
| AGEE, EDWARD L | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| AGEE, ELLA | 4740 WEST 183RD ST | | | | COUNTRY CLUB HILLS | IL | 60478 |
| AGEE, FREDDIE A | 15357 GREENLAWN | | | | DETROIT | MI | 48238 |
| AGEE, GLADYS H | CO LIFESPAN INC 1900 FAIRGROVE | | | | HAMILTON | OH | 45011 |
| AGEE, GLADYS L | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| AGEE, HENRY L | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| AGEE, JAMES A | 18506 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2079 |
| AGEE, JAMES H | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| AGEE, JEAN M | 1425 21ST AVE N | | | | TEXAS CITY | TX | 77590-5230 |
| AGEE, JERRY | PO BOX 1442 | | | | ELYRIA | OH | 44036-1442 |
| AGEE, JOHNNIE C | 6433 RUDY RD | | | | TIPP CITY | OH | 45371-8727 |
| AGEE, JUAN B | 2828 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-7472 |
| AGEE, JUANITA | 18506 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2079 |
| AGEE, KSHIA D | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGEE, LINDA F | 1269 E CASS AVE | | | | FLINT | MI | 48505-1718 |
| AGEE, MARK E | 1075 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1211 |
| AGEE, MARYANN | 65 E END AVE | | | | PENNS GROVE | NJ | 08069-2249 |
| AGEE, MARYANN | 65 E END AVE | | | | PENNS GROVE | NJ | 08069-2249 |
| AGEE, NANNIE G | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| AGEE, OBIE L | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| AGEE, PATRICK H | 7617 E STATE ROUTE 41 | | | | TROY | OH | 45373-9030 |
| AGEE, ROBERT V | 1020 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| AGEE, ROSIE L | 2114 S ANNABELLE ST | | | | DETROIT | MI | 48217-1141 |
| AGEE, ROSIE L | 2114 S ANNABELLE | | | | DETROIT | MI | 48217-1141 |
| AGEE, ROY A | 4605 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| AGEE, VERNON | # 1 | 83 RIDGE PARK AVENUE | | | BUFFALO | NY | 14211-2811 |
| AGEE, VERNON | 83 RIDGE PARK AVE | | | | BUFFALO | NY | 14211-2811 |
| AGEE, VIRGINIA E | 5417 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9365 |
| AGEE, WILLIAM D | 43 MAPLE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1108 |
| AGEE, WILLIAM W | 275 COUNTY ROAD 398 | | | | HILLSBORO | AL | 35643-4355 |
| AGELIDIS, STEVEN P | 244 S BROADWAY | | | | BALTIMORE | MD | 21231-2405 |
| AGELINK, EVERT J | 12259 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| AGELINK, FRANCES B | 36 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| AGELINK, FRANCES B | 36 DEVONSHIRE | | | | PLEASANT RDG | MI | 48069-1211 |
| AGELINK, RICHARD J | 873 MENOMINEE RD | | | | PONTIAC | MI | 48341-1551 |
| AGEMY, ANN H | 6025 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2327 |
| AGEMY, MIKE | 6153 N BANKLE CT | | | | DEARBORN HEIGHTS | MI | 48127-2918 |
| AGENT, SARAH S | 2302 ARROWHEAD DR | | | | JONESBORO | AR | 72401-6026 |
| AGER, ELLA | 1680 W EUCLID | | | | DETROIT | MI | 48206 |
| AGER, FREDERICK G | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| AGER, HERBERT W | 8145 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| AGER, MICHELLE R | 5534 N M 66 | | | | CHARLEVIOX | MI | 49720-8816 |
| AGER, MICHELLE R | 5300 AGERS ALY N | | | | CHARLEVOIX | MI | 49720-8819 |
| AGER, NANCY J | 5774 LIMESTONE DR | | | | TROY | MI | 48085-3917 |
| AGERS, JACK R | 9153 24TH AVE | | | | JENISON | MI | 49428-9477 |
| AGGSON, CHARLOTTE T | 3205 ELM ST | | | | SAINT CHARLES | MO | 63301-4653 |
| AGHA, NOSHEEN | 6 JIREH LANE | | | | BROOKFIELD | CT | 06804-2222 |
| AGHAMOALI, GHOLAM R | 10620 BIGELOW RD | | | | DAVISBURG | MI | 48350-2002 |
| AGIN, SIMPSON N | 1702 SCENIC DR | | | | EWING | NJ | 08628-2217 |
| AGIN, WILLIAM B | 7329 KASKASKIA ST | | | | BALDWIN | IL | 62217-1053 |
| AGIN, WILMA G | 301 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5704 |
| AGINAGA, LINDA M | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| AGINS, JOYCE | PO BOX 09420 | | | | CHICAGO | IL | 60609-9420 |
| AGINS, JOYCE | PO BOX 09420 | | | | CHICAGO | IL | 60609-9420 |
| AGIUS, ANTHONY S | 16815 BRADNER RD | | | | NORTHVILLE | MI | 48168-2080 |
| AGIUS, ANTHONY S | 16815 BRADNER | | | | NORTHVILLE | MI | 48167-2080 |
| AGIUS, ELLENOR M | 2171 FORESTER WAY | | | | SPRING HILL | FL | 34606-3705 |
| AGIUS, ELLENOR M | 2171 FORESTER WAY | | | | SPRING HILL | FL | 34606-3705 |
| AGIUS, EMMANUEL | 6035 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| AGIUS, MARY LEE | 8110 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |
| AGIUS, MICHELE | 7401 7TH AVE W | | | | BRADENTON | FL | 34209-3420 |
| AGIUS, SYLVIA | 7248 GREEN HILLS DR S | | | | SALINE | MI | 48176-9547 |
| AGIUS, SYLVIA | 7248 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| AGLE I I, LEROY | 19330 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| AGLE, ALTON A | 8303 N SMITH RD | | | | HENDERSON | MI | 48841-9727 |
| AGLE, ARNOLD J | 2046 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| AGLE, CRYSTAL L | 5234 ELKO ST | | | | FLINT | MI | 48532-4134 |
| AGLE, DELBERT J | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| AGLE, GARLAND L | 3811 E UNIVERSITY DR LOT 103 | | | | MESA | AZ | 85205-6950 |
| AGLE, GARY L | 4009 BALLAS STREET | | | | DURAND | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGLE, GEORGE A | 4040 PULASKI DR | | | | ZEPHYRHILLS | FL | 33541-8365 |
| AGLE, JAMES A | 301 HUGHES ST | | | | CLIO | MI | 48420-1313 |
| AGLE, LEROY | 221 W HOWARD RD | | | | BEAVERTON | MI | 48612-9457 |
| AGLE, LOUISE A | 9609 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| AGLE, LOUISE A | 9609 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| AGLE, RAYMOND R | 8170 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| AGLE, SANDRA K | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| AGLE, TERRANCE L | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| AGLE, TIMOTHY M | PO BOX 90225 | | | | BURTON | MI | 48509-0225 |
| AGLE, TONY M | 558 N SUPERIOR ST | | | | FARWELL | MI | 48622-9703 |
| AGLE, WILLIAM A | 7417 MORELLI AVE | | | | BROOKSVILLE | FL | 34613-5753 |
| AGLE, WILLIAM H | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642-9451 |
| AGLE-NORTON, BETTY S | 5045 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2426 |
| AGLER JR, DONALD C | 2253 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| AGLER SR, KENNETH C | 507 E 5TH ST | | | | MC DONALD | OH | 44437-1813 |
| AGLER, JAMES C | 213 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| AGLER, JOAN S | 5109 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3922 |
| AGLI, HELEN D | 123 DIBBLE HOLLOW LN | | | | WINDSOR LOCKS | CT | 06096-2731 |
| AGLIALORO, JOHN F | 20 ISLAND AVE APT 1214 | | | | MIAMI BEACH | FL | 33139-1314 |
| AGLIALORO, VINCENT J | PO BOX 33 | | | | SCARSDALE | NY | 10583-0033 |
| AGLIATA, JOSEPH P | 223 AMITY ST | | | | ELIZABETH | NJ | 07202-3937 |
| AGLIETTI, WALTER R | 8 RAINTREE CT | | | | DEER PARK | NY | 11729-5612 |
| AGLIO, DAVID L | 114 GLORIANN AVE | | | | BELLE VERNON | PA | 15012-2312 |
| AGLIO, LOUIS | 919 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9257 |
| AGNE, STEPHEN D | 375 HWY 67 | APT 157B | | | DOUSMAN | WI | 53118 |
| AGNELLO, CARMELLA | PO BOX 4454 | | | | PANORAMA CITY | CA | 91412-4454 |
| AGNELLO, CHARLES | 140 JACKMAN LN | | | | ELMA | NY | 14059-9444 |
| AGNELLO, FRANCES P | 140 JACKMAN LANE | | | | ELMA | NY | 14059-9444 |
| AGNELLO, FRANCES P | 32 ROCHELLE PK | | | | TONAWANDA | NY | 14150-9312 |
| AGNELLO, FRED A | 3401 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9724 |
| AGNELLO, HELEN L | 4800 LIBERTY SCHOOL RD | | | | HILLSBORO | MO | 63050-4805 |
| AGNELLO, JOHN A | 26 OLD MOUNTAIN RD | | | | MOULTONBORO | NH | 03254-3508 |
| AGNELLO, JOHN A | 41185 VICTORIA DR | | | | CLINTON TOWNSHIP | MI | 48038-4522 |
| AGNELLO, JOHN G | 22917 BROOKDALE BLVD | | | | ST CLR SHORES | MI | 48082-2137 |
| AGNELLO, ROBERT P | 8529 INGRAM ST | | | | WESTLAND | MI | 48185-1539 |
| AGNELLO, WILLIAM R | 1245 NEWPORT LN | | | | KAYSVILLE | UT | 84037-1345 |
| AGNER, DWAYNE C | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| AGNER, L Y | 6753 LEBANON RD | | | | MINT HILL | NC | 28227-8217 |
| AGNER, NANCY D | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| AGNER, VALERIE J | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| AGNES, GELACIO P | 6647 MERCED LAKE DR | | | | LAS VEGAS | NV | 89156-4949 |
| AGNESS, SHIRLEY A | 608 JUANITA CT | | | | LADY LAKE | FL | 32159-9267 |
| AGNEW JR, JESSE D | 8626 N MATTOX RD APT C125 | | | | KANSAS CITY | MO | 64154-2428 |
| AGNEW JR, WILLIE | PO BOX 14397 | | | | SAGINAW | MI | 48601-0397 |
| AGNEW, ANN RUTH | 8113 S CAMPBELL | | | | CHICAGO | IL | 60652-2840 |
| AGNEW, ANN RUTH | 8113 S CAMPBELL AVE | | | | CHICAGO | IL | 60652-2840 |
| AGNEW, BERNICE S | 4555 E SAHARA AVE UNIT 122 | | | | LAS VEGAS | NV | 89104-6366 |
| AGNEW, CATHERINE M | 4690 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| AGNEW, CATHERINE M | 4690 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| AGNEW, CHARLES E | 18 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| AGNEW, CLARENCE E | 2257 CLAYTON ROAD | | | | TUPELO | MS | 38804-9303 |
| AGNEW, CLINTON | 206 N ENTRADA AVE | | | | PORT ST. LUCIE | FL | 34952 |
| AGNEW, CLINTON | 1710 ROSARITA AVE | | | | FORT PIERCE | FL | 34946-1368 |
| AGNEW, CYNTHIA G | 2042 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3017 |
| AGNEW, DAVID L | 4737 CRESCENT RD APT 35 | | | | MADISON | WI | 53711-4631 |
| AGNEW, DONALD E | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNEW, DORA B | 116 S 4TH AVE | | | | SAGINAW | MI | 48607-1504 |
| AGNEW, DOROTHY R | 933 MCGEE ST APT 613 | | | | KANSAS CITY | MO | 64106 |
| AGNEW, ETHEL B | 15721 ROBSON | | | | DETROIT | MI | 48227-2640 |
| AGNEW, GARY A | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| AGNEW, GARY E | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| AGNEW, HARRY H | 546 LINWOOD DR | | | | ALLIANCE | OH | 44601-4833 |
| AGNEW, HELEN L | 4443 STEPHANIE DR | | | | MANLIUS | NY | 13104-9390 |
| AGNEW, HENRY | 4189 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |
| AGNEW, JACKIE | 3808 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4712 |
| AGNEW, JIMMIE R | 2426 ECKHOUSE ST | | | | ANDERSON | IN | 46016-3647 |
| AGNEW, JOSEPH J | 15215 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9619 |
| AGNEW, LEON | 1935 SILVERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7274 |
| AGNEW, LLORIA J | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 |
| AGNEW, LOUISE | 5511 FALMOUTH RD | | | | FAIRWAY | KS | 66205-2662 |
| AGNEW, LYLE W | 201 S CANADAY DR | | | | INVERNESS | FL | 34450-2631 |
| AGNEW, LYLE W | 201 S. CANADAY DR | | | | INVERNESS | FL | 34450-2631 |
| AGNEW, MARION R | 555 DENNY DR | | | | MOORESVILLE | IN | 46158-1554 |
| AGNEW, MARJORIE L | 1704 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| AGNEW, MARY J | 3318 S. KESWICK TER | 2ND FLOOR | | | PHILADELPHIA | PA | 19114 |
| AGNEW, PATRICIA A | 5154 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| AGNEW, PATRICIA A | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| AGNEW, PATRICIA A | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| AGNEW, PATRICIA A | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| AGNEW, PAUL J | 28694 PARK CT | | | | MADISON HTS | MI | 48071-3015 |
| AGNEW, PHILIP J | 623 S LINE ST | | | | CHESANING | MI | 48616-1433 |
| AGNEW, RICHARD | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 |
| AGNEW, ROBERT L | 9416 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| AGNEW, RUFUS E | 5936 MARYLAND | | | | DETROIT | MI | 48224-3025 |
| AGNEW, RUFUS E | APT 3 | 19684 EASTLAND VILLAGE DRIVE | | | HARPER WOODS | MI | 48225-1559 |
| AGNEW, SANDRA A | 3333 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| AGNEW, SHARON | 4138 ASHLAND, APT F-4138 | | | | CHICAGO | IL | 60613 |
| AGNEW, WAYNE E | 1012 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| AGNEW, WESLEY | 4247 CRANE ST | | | | DETROIT | MI | 48214-1234 |
| AGNEW, WILLIAM G | 7 SAN FELIPE TRAIL | UNIT Q7 | | | CORRALES | NM | 87048 |
| AGNEW, WILLIAM J | 12600 W RENAISSANCE CIRCLE | | | | HOMER GLEN | IL | 60491 |
| AGNEW-EASLEY, WILMA | PO BOX 2785 | | | | ANDERSON | IN | 46018-2785 |
| AGNI, ETHEL C | 1172 BARRINGTON NW | | | | WALKER | MI | 49534-2175 |
| AGNIHOTRI, PRADEEP | 142 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3236 |
| AGNITTI, DONNA M | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| AGNITTI, GINO J | 2125 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| AGNITTI, SABATINO I | 399 MARWOOD RD | | | | ROCHESTER | NY | 14612-4242 |
| AGNONE, DAVID F | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| AGNONE, GIANCARLO | 11 KINGS RD | | | | E BRUNSWICK | NJ | 08816-4514 |
| AGNONE, JUDY R | 3706 INDIAN RUN DR APT 3 | | | | CANFIELD | OH | 44406-9546 |
| AGNONE, MICHAEL P | 18 HANNAH LEE RD | | | | BARNEGAT | NJ | 08005-1511 |
| AGNONE, VINCENT | 95 SPINNAKER CT | | | | BAYVILLE | NJ | 08721-1415 |
| AGNOR JR, CHARLES L | 3158 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| AGNOR, CHARLES L | 3147 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| AGNOR, PATRISIA L. | 541 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| AGNOTE, MA LOURDES D | 13263 COPRA AVENUE | | | | CHINO | CA | 91710-8105 |
| AGORGIANITIS, DEBORAH L | 1792 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| AGORGIANITIS, THEODORE | 17030 N 49TH ST APT 1049 | | | | SCOTTSDALE | AZ | 85254-5808 |
| AGORGIANITIS, TOM | 2264 PAULINE DR | | | | WATERFORD | MI | 48329-3758 |
| AGOSTA SR, JOSEPH | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| AGOSTA, ANTHONY | 215 BUTTONWOOD AVE | | | | CORTLANDT MNR | NY | 10567-4911 |
| AGOSTA, CYNTHIA L | 285 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGOSTA, DENIS J | PO BOX 725308 | | | | BERKLEY | MI | 48072-5308 |
| AGOSTA, FRANK | 22 ROWELL LN | | | | WAPPINGERS FL | NY | 12590-4729 |
| AGOSTA, GIOVANNI S | 8181 ARNOLD RD | | | | IRA | MI | 48023-1420 |
| AGOSTA, JEFFREY L | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| AGOSTA, JUDITH | 412 KEOTA LANE | | | | LOUDON | TN | 37774-2927 |
| AGOSTA, PAUL W | 6549 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1529 |
| AGOSTA, RACHEL | 24 BANK ST | | | | BEACON | NY | 12508-2517 |
| AGOSTI, ANNA M | 7630 WEST JOHN CABOT ROAD | | | | GLENDALE | AZ | 85308 |
| AGOSTI, ANNA M | 7630 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8231 |
| AGOSTINELLI, ANTHONY | 1499 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3905 |
| AGOSTINELLI, ANTONIO | 2592 NADYNE DR | | | | YOUNGSTOWN | OH | 44511-2257 |
| AGOSTINELLI, JAMES P | 83 KENDALL LN | | | | NATICK | MA | 01760-3806 |
| AGOSTINELLI, JOHN C | 18 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| AGOSTINELLI, LUIGI | 111 KINGS LN | | | | CANFIELD | OH | 44406-1680 |
| AGOSTINELLI, RAYMOND A | 20 DRAPER RD | | | | FRAMINGHAM | MA | 01702-8708 |
| AGOSTINELLI, THOMAS J | 94 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1302 |
| AGOSTINELLI, TRUDY H | 18 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| AGOSTINHO, HELENA | 90 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| AGOSTINHO, HELENA | 90 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| AGOSTINI, CARLOS | 1168 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 |
| AGOSTINI, FRANK H | 274 GARNET CT | | | | FORT MILL | SC | 29708-8053 |
| AGOSTINI, GILBERT B | 6838 DENNISON ROAD | | | | PLAINWELL | MI | 49080-9244 |
| AGOSTINI, HANS H | 1475 FLAMINGO DR LOT 235 | | | | ENGLEWOOD | FL | 34224-4657 |
| AGOSTINI, MARION | 1168 DURHAM RD. | | | | WALLINGFORD | CT | 06492 |
| AGOSTINI, MARION | 1168 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 |
| AGOSTINI, RICHARD J | 311 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5219 |
| AGOSTINO, DONALD D | 650 S RANCHO SANTA FE RD SPC 54 | | | | SAN MARCOS | CA | 92078-3944 |
| AGOSTINO, JOSEPH | 724 NEW YORK AVE APT 7 | | | | MARTINSBURG | WV | 25401-2151 |
| AGOSTINO, MARIA F | 6293 MADRAS CIRCLE | | | | BOYNTON BEACH | FL | 33437-3201 |
| AGOSTINO, SARAH T | 743 S 85TH WAY | | | | MESA | AZ | 85208-2207 |
| AGOSTO, ANTONIO J | 8019 FERNHILL AVE | | | | PARMA | OH | 44129-2122 |
| AGRAS, ALFONSO | 1182 NORTHEAST 92ND STREET | | | | MIAMI SHORES | FL | 33138-2935 |
| AGRAWAL, RAJESH K | PO BOX 3831 | | | | ENGLEWOOD | CO | 80155-3831 |
| AGRES, PATRICIA | 4 WILDFLOWER TER | | | | AVON | CT | 06001-4348 |
| AGRESTA, ROBERT M | 1938 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5841 |
| AGRESTA, SAMMY W | 3240 PAYNE DR | | | | INDIANAPOLIS | IN | 46227-7680 |
| AGRESTA, VALERIE J | 2084 DIAMOND CT | | | | OLDSMAR | FL | 34677-1945 |
| AGRESTO, FRANK | 9524 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| AGRIESTI, JUDITH M | 2120 INCHCLIFF RD | | | | COLUMBUS | OH | 43221-2736 |
| AGRIMONTI, ALLAN R | 12510 LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| AGRIMONTI, ALLAN R | 12510 S. LUCILLE LN. | | | | PALOS PARK | IL | 60464-2574 |
| AGRIMSON, JOY E | 2445 SUMMER ST | | | | SAINT PAUL | MN | 55113-5150 |
| AGRO JR, MICHAEL A | 433 SWAN STREET UPPER | | | | BUFFALO | NY | 14204 |
| AGRO, LOUIS F | 14 S BROADWAY APT 8-1A | | | | IRVINGTON | NY | 10533-1866 |
| AGRO, MICHAEL C | 1028 MILLER RD | | | | LAKE ORION | MI | 48362-1940 |
| AGRO, NANCY | 399 HERITAGE DR | | | | ROCHESTER | NY | 14615-1043 |
| AGRO, RONALD M | 6663 PRESCOTT DRIVE | | | | ANGOLA | NY | 14006 |
| AGRO, SALVATORE | 636 SHERRY DR | | | | LAKE ORION | MI | 48362-2864 |
| AGRON SR, CESAR L | APT 1131 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8719 |
| AGRON, DAISY | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| AGRON, EDWIN M | 830 KINGSTON CT | | | | EDGEWOOD | MD | 21040-2103 |
| AGRUSA, CAROL ANN | 474 TIMBERLEA DRIVE | | | | ROCHESTER HLS | MI | 48309-2617 |
| AGRUSA, CHARLES J | 24885 SAXONY AVENUE | | | | EASTPOINTE | MI | 48021-1254 |
| AGUAYO, ANGEL | 65 SPARTAN DR | | | | ROCHESTER | NY | 14609-1402 |
| AGUAYO, CHERYL J. | 5611 W MISSION BLVD TRLR 1 | | | | ONTARIO | CA | 91762-4641 |
| AGUAYO, DOROTHY M | 11123 OAK LN APT 5211 | | | | BELLEVILLE | MI | 48111-4304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGUAYO, DOROTHY M | 11123 OAK LN | APT 5211 | | | BELLVILLE | MI | 48111 |
| AGUAYO, FLORENCIO | 4339 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2841 |
| AGUAYO, GUADALUPE | 28217 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |
| AGUAYO, JESUS | 2734 E 128TH ST | | | | CHICAGO | IL | 60633-1759 |
| AGUAYO, JOSE C | 3726 W MEADOW CT | | | | KOKOMO | IN | 46901-9481 |
| AGUAYO, MARIA L | APT 2213 | 3637 TIMBERGLEN ROAD | | | DALLAS | TX | 75287-3588 |
| AGUAYO, PATRICIA A | 28217 MERRITT DRIVE | | | | WESTLAND | MI | 48185-1827 |
| AGUAYO, PAUL E | 5654 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9643 |
| AGUAYO, SYLVESTER | 401 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0432 |
| AGUEDA, HERBERT M | 2671 DONORA AVE NE | | | | WARREN | OH | 44483-3001 |
| AGUEROS, ISRAEL M | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| AGUEROS, JUSTO E | 3601 MAGIC DR APT 901 | | | | SAN ANTONIO | TX | 78229-2982 |
| AGUEROS, LYNN | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| AGUES, THOMAS L | 3554 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 |
| AGUGLIA, AUGUSTUS J | 2000 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6080 |
| AGUGLIARO, RICHARD | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| AGUIAR DIEZ, BARBARA | 4045 PETULLA CT | | | | SAN JOSE | CA | 95124-4833 |
| AGUIAR DIEZ, BARBARA | 4045 PETULLA CT | | | | SAN JOSE | CA | 95124-4833 |
| AGUIAR III, MIGUEL R | 1400 ROSAL LN | | | | CONCORD | CA | 94521-2636 |
| AGUIAR, ASHOK A | 1365 KNOLLCREST CICLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| AGUIAR, CAROL J | 39 LAWRENCE DR | | | | EAST PROVIDENCE | RI | 02914-4147 |
| AGUIAR, CAROL J | 39 LAWRENCE DRIVE | | | | EAST PROVIDENCE | RI | 02914-4147 |
| AGUIAR, JOHN J | 2575 SCRUB PINE LN | | | | YORK | SC | 29745-9104 |
| AGUIAR, PATRICK A | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7754 |
| AGUILA, CECILIA Y | 3105 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| AGUILA, GLADYS | 3001 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 |
| AGUILA, ROBERT R | 5065 ROMANY DR | | | | JACKSON | MS | 39211-4854 |
| AGUILAR JR, ARTURO G | 836 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2015 |
| AGUILAR JR, HIPOLITO | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 |
| AGUILAR JR, RUBEN | PO BOX 483 | | | | FLINT | MI | 48501-0483 |
| AGUILAR JR., GUADALUPE | 4204 E 124TH ST | | | | GRANT | MI | 49327-8883 |
| AGUILAR, ALEJANDRO | 256 CHAPARRAL LOOP SE | | | | RIO RANCHO | NM | 87124-4141 |
| AGUILAR, ALFONSO | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| AGUILAR, ANGEL V | PO BOX 652 | | | | PHARR | TX | 78577-1612 |
| AGUILAR, ANGELA G | 12573 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8534 |
| AGUILAR, ARTURO | 101 ABBOTT STREET | | | | RIVER ROUGE | MI | 48218-1556 |
| AGUILAR, ARTURO G | 1931 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| AGUILAR, BENITA E | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| AGUILAR, CATALINA | 11555 SANTA GERTRUDES AVE APT 177 | | | | WHITTIER | CA | 90604-3455 |
| AGUILAR, CHRISTOPHER | 3007 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| AGUILAR, DANIEL J | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| AGUILAR, ELIAS J | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| AGUILAR, EUGENE M | 517 SALLY ANN DR | | | | SHREVEPORT | LA | 71106-6325 |
| AGUILAR, FAUSTO | 1102 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5822 |
| AGUILAR, G B | 406 HUDSON ST | | | | NAPOLEON | OH | 43545 |
| AGUILAR, GABRIEL L | 24114 DALGO DR | | | | VALENCIA | CA | 91355-1913 |
| AGUILAR, GLORIA | 43016 MARQUETTE AVE | | | | STERLING HTS | MI | 48314-2327 |
| AGUILAR, GUADALUPE L | 3970 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| AGUILAR, GUILLERMO | 5618 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| AGUILAR, HEBER N | 11621 CAPRI DR | | | | GARDEN GROVE | CA | 92841-2610 |
| AGUILAR, ISABEL | 2584 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7555 |
| AGUILAR, JAMES M | 100 LLEWELLYN AVE APT 805 | | | | BLOOMFIELD | NJ | 07003-2337 |
| AGUILAR, JAVIER R | 1431 WENONAH AVENUE | | | | BERWYN | IL | 60402-1245 |
| AGUILAR, JOAN | 3746 OAK PARK AVENUE | | | | BERWYN | IL | 60402-3901 |
| AGUILAR, JOAN | 1046 S LATHROP | | | | FOREST PARK | IL | 60130-3038 |
| AGUILAR, JOHNNY | 1001 REED ST | | | | SAGINAW | MI | 48602-5754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUILAR, JOSE A | 1276 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| AGUILAR, JUAN O | 2570 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249-2952 |
| AGUILAR, JULIE C | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| AGUILAR, KAREN K | 17367 SE 82ND ROSLYN CT | | | | THE VILLAGES | FL | 32162-2880 |
| AGUILAR, KENNETH V | 105 PARADISE HARBOUR BLVD APT 503 | | | | NORTH PALM BEACH | FL | 33408-5042 |
| AGUILAR, LEE C | 3498 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| AGUILAR, LINDA S | PO BOX 483 | | | | FLINT | MI | 48501-0483 |
| AGUILAR, LORENZO G | 1843 OLD ZION CH. RD. | | | | WOODBURN | KY | 42170 |
| AGUILAR, LORENZO M | PO BOX 2181 | | | | SAGINAW | MI | 48605-2181 |
| AGUILAR, LOUIS J | 12834 OSBORNE ST | | | | ARLETA | CA | 91331-3333 |
| AGUILAR, LOUIS R | 660 JOSLYN ROAD | | | | LAKE ORION | MI | 48362-2118 |
| AGUILAR, LOUIS R | 1451 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| AGUILAR, LUIS E | 4607 SPIRAL CRK | | | | SAN ANTONIO | TX | 78238-3622 |
| AGUILAR, M GENEVA | 17358 SIERRA SUNRISE LANE | | | | CANYON CNTRY | CA | 91387-3192 |
| AGUILAR, MAGDALENO | 322 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| AGUILAR, MANUEL C | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| AGUILAR, MANUEL E | 6204 DERBYSHIRE DR | | | | FORT WAYNE | IN | 46816-3718 |
| AGUILAR, MARIA S | 1029 N HERMOSA DR | | | | ANAHEIM | CA | 92801-3623 |
| AGUILAR, MARIA S | 1029 N HERMOSA DRIVE | | | | ANAHEIM | CA | 92801-3623 |
| AGUILAR, MARINA M | 1640 247TH ST | | | | HARBOR CITY | CA | 90710-2061 |
| AGUILAR, MARTIN | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| AGUILAR, MICHAEL | 8074 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| AGUILAR, NEPHTAL S | 1041 SUMMERSONG CT | | | | SAN JOSE | CA | 95132-2946 |
| AGUILAR, OFELIA E | 1271 SOUTH DYE ROAD | | | | FLINT | MI | 48532-3317 |
| AGUILAR, OLIVIA | 3337 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| AGUILAR, OLIVIA | 3337 LYNNE AVE. | | | | FLINT | MI | 48506-2119 |
| AGUILAR, OSVALDO R | 1916 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| AGUILAR, RAMON | 333 E RIVERDALE DR | | | | EDGERTON | WI | 53534-8454 |
| AGUILAR, REBECCA H | 2001 NORTHOVER RD | | | | TOLEDO | OH | 43613-2833 |
| AGUILAR, RICHARD A | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| AGUILAR, RICHARD H | 4681 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| AGUILAR, RITA KAY | 7130 VEGA WAY APT 215 | STONERIDGE APTS | | | INDIANAPOLIS | IN | 46241-7503 |
| AGUILAR, ROBERT J | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9637 |
| AGUILAR, RUBEN | 886 KENNARD ST | | | | DONNA | TX | 78537-5420 |
| AGUILAR, SALVADOR M | APT 1 | 800 1/2 EAST MICHIGAN AVENUE | | | LANSING | MI | 48912-1460 |
| AGUILAR, SAMUEL | 2246 GARY RD | | | | MONTROSE | MI | 48457-9355 |
| AGUILAR, STACY R | 302 E 6TH AVE | | | | BRODHEAD | WI | 53520-1083 |
| AGUILAR, TIFFANY A | 4078 DORAN ST | | | | FLINT | MI | 48504-6855 |
| AGUILAR, TRINIDAD | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| AGUILAR, VINCENT M | 10487 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3660 |
| AGUILAR, VIRGINIA | 139 CHATTERTON AVENUE | | | | WHITE PLAINS | NY | 10606 |
| AGUILAR, WALTER E | 810 WHITECREST CT | | | | LAWRENCEVILLE | GA | 30043-3790 |
| AGUILAR, WINDEL L | 504 W MAIN ST | | | | DURAND | MI | 48429-1534 |
| AGUILAR, YOLANDA M | 1623 COPPERFIELD RD | | | | SAN ANTONIO | TX | 78251-3323 |
| AGUILAR-JARDON, NORMA A | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| AGUILERA I I I, JOSE | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |
| AGUILERA IV, JOSE | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |
| AGUILERA JR, JOSE | 319 W COLUMBIA ST | | | | PONTIAC | MI | 48340 |
| AGUILERA JR, JOSE | 20522 ANDOVER ST | | | | DETROIT | MI | 48203-1197 |
| AGUILERA, ADOLFO | 7880 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78229-3418 |
| AGUILERA, ANITA | 436 HOWARD MANOR DR | | | | GLEN BURNIE | MD | 21060-8260 |
| AGUILERA, ARNALDO | 3020 SW 98TH AVE | | | | MIAMI | FL | 33165-2944 |
| AGUILERA, GEORGE L | 3900 CHESTNUT ST APT 626 | | | | PHILADELPHIA | PA | 19104-3113 |
| AGUILERA, INES | 617 W 141TH ST | | | | NEW YORK CITY | NY | 10031-6914 |
| AGUILERA, INES | 617 W 141TH ST | | | | NEW YORK | NY | 10031 |
| AGUILERA, JESUS R | 415 S WEST ST | | | | ANAHEIM | CA | 92805-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUILERA, PATRICIA ANN | 1105 DODGE AVE | | | | FORT WAYNE | IN | 46805 |
| AGUILERA, PATRICIA ANN | 1105 DODGE AVE | | | | FORT WAYNE | IN | 46805-3529 |
| AGUINAGA, DEBORAH L | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| AGUINAGA, JOHN M | 7732 PRAIRIE CORNERS DR | | | | LAS VEGAS | NV | 89128-7321 |
| AGUINAGA, MANUEL | 3740 BREEN RD | | | | EMMETT | MI | 48022-3402 |
| AGUINAGA, MARY I | 741 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| AGUINAGA, ROBERT H | PO BOX 920543 | | | | SYLMAR | CA | 91392-0543 |
| AGUINAGA, ROBERTO | 5763 MARTIN RD | | | | MUSSEY | MI | 48014-1109 |
| AGUINAGA, STEVE | 3168 GALENA AVE | | | | SIMI VALLEY | CA | 93065-2718 |
| AGUINAGA, TOMAS C | 3811 DELINA RD | | | | CORNERSVILLE | TN | 37047-5234 |
| AGUIRRE JR, DOMINGO | G14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| AGUIRRE JR, RAYMOND H | 46820 WOODFIELD DR | | | | MATTAWAN | MI | 49071-8636 |
| AGUIRRE JR, REYNALDO | 2084 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| AGUIRRE, ADOLFO B | 706 W BUENA VISTA DR | | | | RAYMORE | MO | 64083-9232 |
| AGUIRRE, ALBERTO M | 1140 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507-2839 |
| AGUIRRE, ALEXANDER P | APT 101 | 3745 CASS ELIZABETH ROAD | | | WATERFORD | MI | 48328-4541 |
| AGUIRRE, ALFREDO | 29160 BARKLEY ST | | | | LIVONIA | MI | 48154-4006 |
| AGUIRRE, ANGELES | 3305 SADDLE BRONC PL | | | | WIMAUMA | FL | 33598-7818 |
| AGUIRRE, CANDIDA H | 431 REMINGTON BLVD | C/O MEADOWBROOK MANOR | | | BOLINGBROOK | IL | 60440-4918 |
| AGUIRRE, CESAREO M | 2744 BATSON AVE | | | | ROWLAND HGHTS | CA | 91748-4713 |
| AGUIRRE, DAVID C | 2392 CROMWELL AVE | | | | CLOVIS | CA | 93611-8128 |
| AGUIRRE, DOMINIC | 5535 S STATE RD | | | | DURAND | MI | 48429-9144 |
| AGUIRRE, EDDIE G | 37534 TORRINGTON ST | | | | PALMDALE | CA | 93550-6976 |
| AGUIRRE, EDUARDO | 7356 WYTHE DR | | | | NOBLESVILLE | IN | 46062-7788 |
| AGUIRRE, EDWARD G | 10029 HADDON AVE | | | | PACOIMA | CA | 91331-3307 |
| AGUIRRE, ELIZABETH | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| AGUIRRE, EMILIANO G | 4619 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| AGUIRRE, EULALIO S | 542 S DEL PUERTO AVE | | | | PATTERSON | CA | 95363-9306 |
| AGUIRRE, FRANCES | 15855 ROSEHAVEN LN | | | | CANYON COUNTRY | CA | 91387-1867 |
| AGUIRRE, FRANCES | 15855 ROSEHAVEN LN. | | | | CANYON COUNTRY | CA | 91387-1867 |
| AGUIRRE, FRANK L | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| AGUIRRE, FRED | 2003 CONGRESS AVE | | | | SAGINAW | MI | 48602-4827 |
| AGUIRRE, GERARDO | 749 LENOX AVE | | | | BOLINGBROOK | IL | 60490-4994 |
| AGUIRRE, GUILLERMO H | 4958 RED CREEK DR | | | | SAN JOSE | CA | 95136-3427 |
| AGUIRRE, IRMA T | 134 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-3529 |
| AGUIRRE, JEAN P | RM 3-220 GM BLDG | (LUXEMBOURG) | | | DETROIT | MI | 48202 |
| AGUIRRE, JERRY | 3400 S 57TH CT | | | | CICERO | IL | 60804-3838 |
| AGUIRRE, JESUS S | ANTIGUO CAMINO #37 SANTA ANITA | SANTA ANITA | | JALISCO MEXICO 456000 | | | |
| AGUIRRE, JOE A | 6136 FLOYD ST | | | | OVERLAND PARK | KS | 66202-3114 |
| AGUIRRE, JOHNIE C | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| AGUIRRE, JOSE' A | 8854 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| AGUIRRE, JOVITA G | 9337 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3103 |
| AGUIRRE, KATHUDRA | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| AGUIRRE, LAZARO C | 123 OLYMPIC CIR | | | | VACAVILLE | CA | 95687-3305 |
| AGUIRRE, LOUIS M | 1363 COLUMBUS CIR | | | | MILPITAS | CA | 95035-3359 |
| AGUIRRE, LUIS E | 11200 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| AGUIRRE, MARCO A | 3519 CROOKS RD | | | | TROY | MI | 48084-1640 |
| AGUIRRE, MARIO G | 4148 CREEKPOINT CT | | | | DANVILLE | CA | 94506-1212 |
| AGUIRRE, MIKE | 27827 ALDER GLEN CIR | | | | VALENCIA | CA | 91354-1367 |
| AGUIRRE, NICOLAS | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| AGUIRRE, PABLO E | G-14361 N TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| AGUIRRE, PETE V | 15035 CAMINO DEL SOL | | | | CHINO HILLS | CA | 91709-5041 |
| AGUIRRE, RENE | 226 N 6TH AVE | | | | SAGINAW | MI | 48607-1440 |
| AGUIRRE, RICHARD H | 43889 N MORAY ST | | | | FREMONT | CA | 94539-5940 |
| AGUIRRE, RICHARD H | 4073 JACQUELYNN CT | | | | ROCHESTER | MI | 48306-4649 |
| AGUIRRE, ROBERT M | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGUIRRE, ROBERTO | 1450 N STATE HIGHWAY 360 APT 195 | | | | GRAND PRAIRIE | TX | 75050-4109 |
| AGUIRRE, RODOLFO | 2502 MASON ST | | | | BAY CITY | MI | 48708-9183 |
| AGUIRRE, RUDY L | 3731 ACKERMAN DR | | | | LOS ANGELES | CA | 90065-3505 |
| AGUIRRE, SALVADOR R | 4129 TOLAND WAY | | | | LOS ANGELES | CA | 90065-4441 |
| AGUIRRE, VICKIE S | 117 MARSH ST | | | | UVALDI | TX | 78801 |
| AGUIRRE, VINCENTE | 14019 ISLE ROYAL CIR | | | | PLAINFIELD | IL | 60544-6974 |
| AGUIRRE, YOLANDA | 3034 S WASHINGTON | | | | SAGINAW | MI | 48601 |
| AGUIRRE, YVONNE L | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| AGULIA, JOHN D | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| AGULIAR, LOLA LEE | PO BOX 162 | | | | REESE | MI | 48757-0162 |
| AGULLANA, ANNA W | 7911 N SCHINDEL RD | | | | ALBANY | IN | 47320-9113 |
| AGULLANA, ANNA W | 7911 SHINDEL RD | | | | ALBANY | IN | 47320-9113 |
| AGUNLOYE, BEATRICE C | 1106 W BRANDON AVE | | | | MARION | IN | 46952-1531 |
| AGURS, JOHN D | 1955 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| AGUSTI, DANIEL M | 2700 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3121 |
| AGUSTIN, ERIC C | 4747 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| AGUWA, ALOYSIUS A | 28435 BROOKS LN | | | | SOUTHFIELD | MI | 48034-2090 |
| AHALT, MICHAEL C | 1212 AUTUMN WIND CT | | | | CENTERVILLE | OH | 45458-6032 |
| AHART, JOHN P | 14746 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| AHART, KEVIN C | 602 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1324 |
| AHART, RUBY | PO BOX 6623 | | | | YOUNGSTOWN | OH | 44501-6623 |
| AHART, TRENT D | 14440 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9643 |
| AHDERS, VIRGIL F | 3187 MISTY WINDS CT | | | | HENDERSON | NV | 89052-3170 |
| AHEARN, CORNELIUS G | 44228 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| AHEARN, DANIEL L | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 |
| AHEARN, DANIEL M | 361 QUAKER HILL RD | | | | MORGANTOWN | PA | 19543-9362 |
| AHEARN, FRANCIS E | 5128 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 |
| AHEARN, KENNETH J | 4675 THOMAS RD | | | | KINDE | MI | 48445-9729 |
| AHEARN, MARK D | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9202 |
| AHEARN, MICHAEL W | 7 LOG CABIN LN | | | | WATERBORO | ME | 04087-3610 |
| AHEARN, ROBERT J | 3073 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| AHEARN, WILLIAM A | 5014 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| AHEARNE, JAMES M | 2839 ILA DR | | | | NATIONAL CITY | MI | 48748-9317 |
| AHEARNE, JOEL A | PO BOX 419 | | | | ST JAMES CITY | FL | 33956-0419 |
| AHEARNE, THOMAS G | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| AHEIMER, CALVIN D | 3520 BRINWAY DR | | | | WEST MIFFLIN | PA | 15122-2612 |
| AHEJEW, JODY L | 8181 MAIN ST | | | | BIRCH RUN | MI | 48415-9275 |
| AHEJEW, PETRO | 5747 E HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| AHEJEW, RUSS | 4285 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9722 |
| AHERN, ALAN A | 236 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517-8518 |
| AHERN, ARBUTUS J | 1717 PARKVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1265 |
| AHERN, BRIAN V | 14505 AERIES WAY DR APT 225 | | | | FORT MYERS | FL | 33912-1721 |
| AHERN, CELIA | 90-B THEATRE GARDENS RD | | | | FREEHOLD | NJ | 07728 |
| AHERN, GEORGE R | 5901 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9514 |
| AHERN, HAVEN G | 3749 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| AHERN, JOAN D | 530 CAROLINA FARMS BOULEVARD | | | | MYRTLE BEACH | SC | 29579-3328 |
| AHERN, JR,JOHN E | 16001 FARR HILLS DR | | | | WESTFIELD | IN | 46074-9372 |
| AHERN, OWEN C | 4040 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| AHERN, RICHARD F | 1717 PARKVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1265 |
| AHERN, RUSSELL N | 3260 BENNETT ST | | | | DEARBORN | MI | 48124-3574 |
| AHERN, THOMAS R | 48005 BREWSTER CT | | | | PLYMOUTH | MI | 48170-3351 |
| AHERN, WILLIAM C | 4706 SHARP SHOOTER WAY | | | | PRESCOTT | AZ | 86301-5848 |
| AHIER, GORDON | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 |
| AHIER, JACQUELINE A | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 |
| AHKEE, JASPER | PO BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| AHKEE, JEFFERSON A | 1091 N LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AHKOY, THOMAS D | 9421 WALMER ST | | | | OVERLAND PARK | KS | 66212-1452 |
| AHL, ANNIE L | 7 STANGER ROAD | | | | BRIDGETON | NJ | 08302-3859 |
| AHL, ANNIE L | 7 STANGER RD | | | | BRIDGETON | NJ | 08302-3859 |
| AHL, DAVID J | 53 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| AHL, HOWARD E | 14064 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4567 |
| AHL, PATRICIA A | 37644 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1755 |
| AHLADIS, ANGELINE | 24223 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| AHLADIS, JOHN N | 24223 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| AHLADIS, LARRY | 3730 SUNLAND LN | | | | ESTERO | FL | 33928-4319 |
| AHLADIS, LOUIS M | PO BOX 4212 | | | | YOUNGSTOWN | OH | 44515-0212 |
| AHLADIS, THERESA H | 256 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| AHLADIS, TULA | 8105 NW 27TH ST APT 2 | | | | CORAL SPRINGS | FL | 33065-5619 |
| AHLADIS, TULA | 8105 NW 27TH STREET #2 | | | | CORAL SPRINGS | FL | 33065 |
| AHLADIS, WILLIAM | 1217 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4117 |
| AHLANDER, MARSHA A | 4333 POST DR | | | | FLINT | MI | 48532-2673 |
| AHLBACH JR, JAMES F | 14 EVERETT DR | | | | COLUMBUS | NJ | 08022-2386 |
| AHLBERG, JAMES H | 23176 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5368 |
| AHLBORN SR, CHARLES G | 619 3RD AVE | | | | HANCOCK | WI | 54943-9340 |
| AHLBORN, MICHAEL W | 5606 WAYNE TRCE | | | | FORT WAYNE | IN | 46806-2770 |
| AHLBRAND, ALBERTA M | PO BOX 448 | C/O RONALD M AHLBRAND | | | MADISON | IN | 47250-0448 |
| AHLBRAND, DORA S. | 2157 SHILOH DR | | | | COLUMBUS | IN | 47203-4521 |
| AHLBRAND, SIDNEY WILLIAM | 1158 BROOKVIEW DR | | | | BEAVERCREEK | OH | 45430-1204 |
| AHLEMAN, JAMES W | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| AHLEMAN, LINDA M | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| AHLEMAN, ROBERT J | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| AHLENIUS, GLORIA E | 16 GALE AVE | | | | RIVER FOREST | IL | 60305-2010 |
| AHLER, DENNIS G | 5135 AMSTERDAM AVE | | | | HOLT | MI | 48842-9634 |
| AHLER, EUNICE E | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| AHLER, EUNICE E | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| AHLER, GENEVIEVE T | 537 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| AHLER, GENEVIEVE T | 537 EASTLAND DR | | | | BAY CITY | MI | 48708-6986 |
| AHLER, ROBERT | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| AHLER, RYAN S | 54279 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1467 |
| AHLERS, BETTY M | 6107 WILLOW HWY | C/O SUE HOUSEMAN | | | GRAND LEDGE | MI | 48837-8981 |
| AHLERS, BRETT A | 1108 W G TALLEY RD | | | | ALVATON | KY | 42122-8711 |
| AHLERS, CECELIA A | 6250 PARSONS RD | | | | CONCORD | MI | 49237-9784 |
| AHLERS, JAMES A | 373 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| AHLERS, JAMES J | 4226 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8712 |
| AHLERS, JOANNE | 5450 W KENT RD | | | | SAINT LOUIS | MI | 48880-9334 |
| AHLERS, JOANNE | 5450 WEST KENT ROAD | | | | ST.LOUIS | MI | 48880-9334 |
| AHLERS, JOETTA | 6760 EDENTON PLEASANT PLAIN | | | | PLEASANT PLAIN | OH | 45162 |
| AHLERS, JOHN R | 11321 CAROUSEL DRIVE | | | | GRAND LEDGE | MI | 48837-8443 |
| AHLERS, SHARI K | 8 GLEN OAK DRIVE | | | | EAST AMHERST | NY | 14051-2415 |
| AHLERT, DENNIS R | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| AHLERT, RONALD E | 3757 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| AHLES, AELRED F | 1061 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7977 |
| AHLES, RONALD T | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 |
| AHLET, CHONG I | 61 STONEHILL DR | | | | ROCHESTER | NY | 14615-1435 |
| AHLGREN, GEORGE N | 1915 FORDNEY ST ROOM 345 | | | | SAGINAW | MI | 48601 |
| AHLGREN, RICHARD A | 8146 WILCOX RD | | | | BROWN CITY | MI | 48416-9387 |
| AHLGREN, ROGER F | 4108 WINDMILL LN | | | | JANESVILLE | WI | 53546-4208 |
| AHLGRIM, CARL J | 4451 S FREEWAY | | | | FORT WORTH | TX | 76115 |
| AHLGRIM, CARL J | 3631 LAUGHTON ST | | | | FORT WORTH | TX | 76110-5143 |
| AHLGRIM, LYNN H | 3742 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9598 |
| AHLGRIM, SHEILA L | 2313 E ROBINSON ST | | | | NORMAN | OK | 73071-7446 |
| AHLIN, MARTIN I | 575 SCOTT AVE | | | | SALT LAKE CITY | UT | 84106-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHLQUIST, EDWARD R | 1141 W FARNUM AVE APT 102 | | | | ROYAL OAK | MI | 48067-1665 |
| AHLQUIST, MARILYN E | 2915 W 13 MILE RD APT 306 | | | | ROYAL OAK | MI | 48073-2946 |
| AHLSTONE, A D | 1151 KINGSTON LN | | | | VENTURA | CA | 93001-4019 |
| AHLSTROM, CAROL ANN | PO BOX 1573 | | | | KITTY HAWK | NC | 27949-1573 |
| AHLSTROM, CLARENCE C | 15563 CAPUTO CT | | | | CLINTON TOWNSHIP | MI | 48035-2180 |
| AHLSTROM, ERNEST W | 426 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |
| AHLSWEDE, DENNIS J | 7595 STRUTHERS RD | | | | POLAND | OH | 44514-2278 |
| AHLUWALIA, AJINDER K | 3027 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9464 |
| AHMAD, AMER M | 5506 MORROW RD | | | | TOLEDO | OH | 43615-3528 |
| AHMAD, ANWAAR | 7603 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1830 |
| AHMAD, FAIZ | 770 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| AHMAD, MOIZ U | PO BOX 64 | | | | GRAND CHAIN | IL | 62941-0064 |
| AHMAD, SAMINA | 4110 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302-1802 |
| AHMED, ADAM M | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| AHMED, AFTAB | C/O GM EGYPT , 4TH INDUSTRIAL ZO | | CAIRO EGYPT | | | | |
| AHMED, ANIS | 6318 GENTELE CT | | | | ALEXANDRIA | VA | 22310-3110 |
| AHMED, AQUEELAH D | 4039 GLADSTONE | | | | DETROIT | MI | 48204-2407 |
| AHMED, AQUEELAH D | 4039 GLADSTONE ST | | | | DETROIT | MI | 48204-2407 |
| AHMED, CHRISTOPHER J | 1066 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| AHMED, GARY M | 663 TOLLIS PKWY | | | | CLEVELAND | OH | 44147-1811 |
| AHMED, HEZAM M | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| AHMED, IMTIAZ | PO BOX 34843 | | | | HOUSTON | TX | 77234-4843 |
| AHMED, KHALIL | 60486 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| AHMED, KHURRAM S | 41367 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3967 |
| AHMED, MANSOOR A | PO BOX 644 | | | | DEARBORN | MI | 48121-0644 |
| AHMED, MOHAMED A | 43 GROUSE HILL ROAD | | | | GLASTONBURY | CT | 06033-2720 |
| AHMED, NAGI M | 5523 PRESCOTT ST | | | | DETROIT | MI | 48212-3119 |
| AHMED, NASEEM A | 5146 DANIELS DR | | | | TROY | MI | 48098-3031 |
| AHMED, NAVEED | 22689 SUMMER LN | | | | NOVI | MI | 48374-3647 |
| AHMED, SAYED W | 8841 TERRY DR | | | | ORLAND PARK | IL | 60462-2229 |
| AHMED, SHARIF U | 1811 CENTRAL ST | | | | DETROIT | MI | 48209-1831 |
| AHMED, SHARIF U | 7293 WHITTAKER | 2ND FLOOR | | | DETROIT | MI | 48209 |
| AHMED, SUHAEL | 2015 S FINLEY RD APT 612 | | | | LOMBARD | IL | 60148-4850 |
| AHMED, TERRIE G | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| AHMED, ZAKIYYAH | 1743 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316-4840 |
| AHMER, BARBARA E | 101 HAMILTON BLVD. | | | | STRUTHERS | OH | 44471-1447 |
| AHMER, BARBARA E | 101 HAMILTON BLVD | | | | STRUTHERS | OH | 44471-1447 |
| AHMMED, MASBAH U | 1122 SADDLEBROOK CT N | | | | SAINT CHARLES | MO | 63304-2420 |
| AMMOW, TALMAGE K | 2119 WAIOLA ST APT 205 | | | | HONOLULU | HI | 96826-2877 |
| AHMU, WILLARD | 1226 RANSON ST | | | | INDEPENDENCE | MO | 64057-2714 |
| AHN, JOSEPH P | 6583 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| AHN, MICHAEL G | 31661 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| AHN, PAUL C | 28349 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| AHNEN, DAVID J | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| AHNERT, LARRY E | 7700 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| AHNERT, SUZANNE E | 75 LEE ST | | | | PERU | IN | 46970-2620 |
| AHNTHOLZ, ROGER C | 3920 MARINERS WAY APT 314 | | | | CORTEZ | FL | 34215-2528 |
| AHO, ALLEN W | 265 WOLFE RD | | | | ORTONVILLE | MI | 48462-8467 |
| AHO, ANDREW J | 9497 CALDERWOOD RD | | | | TROUT CREEK | MI | 49967-9234 |
| AHO, ARNOLD T | 1350 10TH MNR | | | | VERO BEACH | FL | 32960-2126 |
| AHO, BERNADETTE M | 56468 CEMETERY | | | | CALUMET | MI | 49913-2965 |
| AHO, BERNADETTE M | 33778 NEWPORT DRIVE | | | | STERLING HTS | MI | 48310-5859 |
| AHO, DONALD R | 10849 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| AHO, DOUGLAS L | 2610 GOLDEN GLOW RD | | | | TROUT CREEK | MI | 49967-9451 |
| AHO, GREGORY N | 7336 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| AHO, IDA E | C/O WESSLEY R AHO | 5391 W DODGE RD | | | CLIO | MI | 48420-8535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHO, JACK R | 444 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1300 |
| AHO, MARGARET | 1574 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3551 |
| AHO, MARGARET | 1574 STEWART | | | | LINCOLN PARK | MI | 48146-3551 |
| AHO, MARK T | 6349 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| AHO, NELSON A | 8343 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| AHO, RAYMOND W | 240 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2700 |
| AHO, REGINA J | 444 KINGS WAY | | | | GOLETA | CA | 93117-2101 |
| AHO, RICHARD L | 13100 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| AHO, ROBERT E | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| AHO, ROGER L | 11493 TERRY ST | | | | PLYMOUTH | MI | 48170-4519 |
| AHO, RUSSELL E | 12021 HAIGHT RD | | | | TROUT CREEK | MI | 49967-9206 |
| AHO, SYLVIA E | 1831 LYSTER LN | | | | TROY | MI | 48085-1415 |
| AHO, WESLEY R | 5391 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| AHO, WILLIAM H | 4425 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| AHOE, JOHN A | 6366 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3974 |
| AHOLA, DENNIS U | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| AHOLA, SANDRA G | 5408 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| AHOLT, IDALA | 10908 E STATE ROUTE 350 | | | | RAYTOWN | MO | 64138-2366 |
| AHONEN, CARRIE S | 2286 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-9300 |
| AHONEN, JAMES E | 4190 DEVONSHIRE ST | | | | TRENTON | MI | 48183-3974 |
| AHPEATONE, DAVID L | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| AHR, ARTHUR B | 512 UNION ST | WATERSEDGE HEALTHCARE & REHAB | | | TRENTON | NJ | 08611-2800 |
| AHRENBERG, PETER G | PO BOX 20301 | | | | SARASOTA | FL | 34276-3301 |
| AHRENDT, PAMELA L | 3839 BRANCH DR | | | | TOLEDO | OH | 43623-2208 |
| AHRENDT, ROBERT E | 15805 N GLENEDEN DR | | | | SPOKANE | WA | 99208-9787 |
| AHRENS JR, FREDRICK E | 16546 W LAVA DR | | | | SURPRISE | AZ | 85374-6254 |
| AHRENS, ALAN R | 6441 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 |
| AHRENS, ALLEN L | 16165 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9762 |
| AHRENS, ANITA A | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| AHRENS, DENNIS W | 2003 REBECCA ST | | | | VALPARAISO | IN | 46383-3132 |
| AHRENS, DONALD G | 314 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1264 |
| AHRENS, DONALD J | 3331 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1072 |
| AHRENS, DONALD L | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| AHRENS, EDWARD M | 1113 SE 2ND CT | | | | LEES SUMMIT | MO | 64063-3252 |
| AHRENS, ELMER J | 11306 N STATE ROAD 26 | | | | MILTON | WI | 53563-9131 |
| AHRENS, GARY L | 9710 W RTE 72 | | | | FORRESTON | IL | 61030 |
| AHRENS, HAROLD R | 412 RIVERCLIFF DR | | | | BULL SHOALS | AR | 72619-4117 |
| AHRENS, JANET A | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| AHRENS, JERRY L | 3746 S AFTON RD. | | | | JANESVILLE | WI | 53545 |
| AHRENS, JOHN J | 1115 N BUENA VIS E | | | | DEWEY | AZ | 86327-5502 |
| AHRENS, JON L | 9528 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-9742 |
| AHRENS, JUDITH A | 1506 SONORA CT | | | | ARLINGTON | TX | 76012-1768 |
| AHRENS, LESTER K | 3487 EUCLID CT | | | | BAY CITY | MI | 48706-2412 |
| AHRENS, LOUISE M | ST LOUIS HILLS RETIREMENT CENTRE | 6543 CHIPPEWA ST | | | ST LOUIS | MO | 63109-4164 |
| AHRENS, LOUISE M | 6543 CHIPPEWA ST | ST LOUIS HILLS RETIREMENT CENTRE | | | SAINT LOUIS | MO | 63109-4106 |
| AHRENS, MARILYN | 430 S. SAGINAW | APT 314 | | | LAPEER | MI | 48446 |
| AHRENS, MARK R | 340 PARKVIEW CT APT 104 | | | | AUBURN HILLS | MI | 48326-1187 |
| AHRENS, NORBERT G | 35 DUQUESNE DR | | | | NAPOLEON | OH | 43545-2220 |
| AHRENS, RAYMOND A | 527 NATHAN ST | | | | BURLESON | TX | 76028-5811 |
| AHRENS, REBECCA | 4158 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| AHRENS, RICHARD L | 7403 WITLING STREET | | | | ROANOKE | IN | 46783-9324 |
| AHRENS, ROBERT C | 200 CAMPAU STREET | | | | BAY CITY | MI | 48706-5208 |
| AHRENS, ROBERT E | 4301 FOX RIDGE RD | | | | EAGAN | MN | 55122-2256 |
| AHRENS, ROBERTA L | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| AHRENS, RONALD K | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| AHRENS, RUSSELL A | 52056 SNUG HARBOR LN | | | | THREE RIVERS | MI | 49093-9687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHRENS, WALTER S | 5201 WIMBLETON CT | | | | CHARLOTTE | NC | 28226-9204 |
| AHRENS, WILLIAM H | 5652 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| AHRENS, WILLIAM K | 22828 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4326 |
| AHRNDS, JAMES H | 35652 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4143 |
| AHRNDT-ANDERSON, JANICE | 6304 COLFAX AVE S | | | | RICHFIELD | MN | 55423-1342 |
| AHRONIAN, KATHLEEN M | 271 BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1312 |
| AHUJA, RANDHIR | 13 FOXHALL CLOSE | | | | NASHVILLE | TN | 37215-1864 |
| AHUJA, ROSHAN | 12459 WHITE TAIL CT | | | | PLYMOUTH | MI | 48170-2875 |
| AICHER, ROBERT M | 293 NORTHLAND DR | | | | CENTRAL SQ | NY | 13036-9756 |
| AICHINGER, MARGERY A | 2322 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176 |
| AICHINGER, MARGERY A | 2322 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176-8867 |
| AICHLMAYR, HUBERT M | 3128 W 47TH AVENUE | | | | SPOKANE | WA | 99224 |
| AICHLMAYR, HUBERT M | 14192 TUOLUMNE RD SPC 65 | MOTHER LODE PARK | | | SONORA | CA | 95370-9713 |
| AICHNER, SHARON P | 1021 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| AIDE, RANDOLPH J | 4745 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| AIDE, RONALD J | 1602 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| AIDIF, DALE R | 2182 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| AIDIF, DONNA J | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| AIDIF, JAMES A | 4381 W COLDWATER RD | | | | FLINT | MI | 48504-1120 |
| AIDIF, JOSEPH H | 2485 CRANE RD | | | | FENTON | MI | 48430-1055 |
| AIDIF, JOSEPH T | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| AIDIF, ROBERT J | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| AIELLO, ANDREW J | 146 RISING TRAIL DR | | | | MIDDLETOWN | CT | 06457-1673 |
| AIELLO, BRUCE L | 83 ISLAND ESTATES PKWY | | | | PALM COAST | FL | 32137-2204 |
| AIELLO, CAROL A | 4446 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-2762 |
| AIELLO, CAROL A | 4446 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 |
| AIELLO, CHRISTINE M | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5859 |
| AIELLO, DANA I | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| AIELLO, DANIEL F | 11249 MARTINSBURG RD | | | | HEDGESVILLE | WV | 25427-3691 |
| AIELLO, JOSEPH P | 15 LOTUS CIR S | | | | BEAR | DE | 19701-6315 |
| AIELLO, JOSEPH S | 428 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 |
| AIELLO, JUNE K | 2530 ELM BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4029 |
| AIELLO, KAREN E | 8121 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1778 |
| AIELLO, KENNETH J | 460 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| AIELLO, KENNETH J | 7517 OAK ST | | | | PLEASANT VALLEY | MO | 64068-8607 |
| AIELLO, RAYMOND C | 29109 BONNIE DR | | | | WARREN | MI | 48093-3575 |
| AIELLO, ROBERT J | 54507 VERONA PARK DR | | | | MACOMB | MI | 48042-5818 |
| AIELLO, ROBERTA J. | 266 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210-1944 |
| AIELLO, RONALD B | 772 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| AIELLO, SAM C | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| AIGNER, FRIEDRICH K | 425 PINEWOOD LAKE DR | | | | VENICE | FL | 34285-5680 |
| AIKEN JR, LYELL W | 6643 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| AIKEN SR, JAMES B | 139 DICKINSON DR | | | | SHELTON | CT | 06484-1675 |
| AIKEN, ALBERT D | 3826 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| AIKEN, AVA | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| AIKEN, BILLY | 8212 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1302 |
| AIKEN, BLAINE C | 3350 1ST AVE | | | | RACINE | WI | 53402-3849 |
| AIKEN, BRIAN | 13628 12TH AVENUE NORTHWEST | | | | MARYSVILLE | WA | 98271-7029 |
| AIKEN, CAROL E | 130 CAMP CREEK DR | | | | STOCKBRIDGE | GA | 30281-4092 |
| AIKEN, CARY R | 1007 COURTENAY DR NE | | | | ATLANTA | GA | 30306-3329 |
| AIKEN, DAVID E | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| AIKEN, DAVID L | 579 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 |
| AIKEN, DAVID L | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |
| AIKEN, DAVID V | 6 STORER STREET | | | | GUYSVILLE | OH | 45735 |
| AIKEN, ERIC V | 426 WINGED FOOT DR | | | | MCDONOUGH | GA | 30253-4251 |
| AIKEN, GERALDINE M | 4824 NW 19TH ST | | | | OCALA | FL | 34482-8560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIKEN, HENRY E | 35 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| AIKEN, IRENE H | 1172 SHARON RIDGE RD | | | | FAIRVIEW | NC | 28730-7750 |
| AIKEN, JAMES L | 18704 BLAKELY DR | | | | WOODHAVEN | MI | 48183-4446 |
| AIKEN, JAMES L | 10512 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1612 |
| AIKEN, KALVIN B | 2282 LOTHROP | | | | DETROIT | MI | 48206 |
| AIKEN, KATHLEEN M | 5 CENTER STREET | | | | ST REGIS FLS | NY | 12980-2205 |
| AIKEN, KATHLEEN M | C/O RANDALL AIKEN | 339 PERU ST | | | N LAWRENCE | NY | 12967 |
| AIKEN, LAURA | 245 N UNION RD | | | | DAYTON | OH | 45427-1512 |
| AIKEN, LEROY B | 6245 TITAN RD | | | | MOUNT MORRIS | MI | 48458 |
| AIKEN, MARGIE L | 4063 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| AIKEN, MARGIE L | 4063 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| AIKEN, MARJORIE F | 18464 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4823 |
| AIKEN, MARLENE | 429 BRISTOL LN | | | | CLARKSTON | MI | 48348-2319 |
| AIKEN, MICHAEL E | 268 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| AIKEN, MYRTLE F | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| AIKEN, NANCY E | PO BOX 27 | | | | GUYSVILLE | OH | 45735-0027 |
| AIKEN, NANCY M | 3800 RISHER RD SW | | | | WARREN | OH | 44481-9177 |
| AIKEN, NEIL A | 3466 HOGAN DR NW | | | | KENNESAW | GA | 30152-2506 |
| AIKEN, NORMA LOU | 137 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| AIKEN, NORMA LOU | 137 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| AIKEN, RANDALL N | PERU ST. | | | | NORTH LAWRENCE | NY | 12967 |
| AIKEN, RICHARD E | 3333 RAVENSWOOD RD LOT 72 | | | | MARYSVILLE | MI | 48040-1162 |
| AIKEN, RICKY E | 185 MINERAL SPRINGS LN | | | | JACKSBORO | TN | 37757-2039 |
| AIKEN, ROBERT C | 4824 NW 19TH ST | | | | OCALA | FL | 34482-8560 |
| AIKEN, ROBERT L | 18464 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4823 |
| AIKEN, ROBERT P | 3652 INVERNESS ST | | | | DEXTER | MI | 48130-1432 |
| AIKEN, SHARON K | 10562 HARTLAND RD | | | | FENTON | MI | 48430-8704 |
| AIKEN, SHEILA W | 822 W 7TH ST | | | | WILMINGTON | DE | 19801-2037 |
| AIKEN, THOMAS Y | 1415 WHITEHALL BLVD | | | | WINTER SPRINGS | FL | 32708-6415 |
| AIKEN, WILLIAM H | 834 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| AIKENS, ANDREW L | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| AIKENS, BRENDA G | 2501 E SUMMERVIEW DR | | | | MUNCIE | IN | 47303-1579 |
| AIKENS, CHARLES W | 656 REISINGER RDAD | | | | TWINING | MI | 48766 |
| AIKENS, DONALD J | 220 E SIDNEY RD | | | | STANTON | MI | 48888-8909 |
| AIKENS, GERALD H | 701 LOUISA ST | | | | IONIA | MI | 48846-1169 |
| AIKENS, HELEN L | 3332 E 112TH ST | | | | CLEVELAND | OH | 44104-5708 |
| AIKENS, HELEN L | 3332 E 112TH ST | | | | CLEVELAND | OH | 44104-5708 |
| AIKENS, HERBERT C | 2991 ALAN DR RTE 10 | | | | MARIETTA | GA | 30064 |
| AIKENS, INEZ M | 4587 KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| AIKENS, JAMES L | 691 BOYD ROAD | | | | SUWANEE | GA | 30024 |
| AIKENS, JEAN L | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| AIKENS, JOHN M | 131 OFFICERS LN | | | | FALLING WATERS | WV | 25419-7029 |
| AIKENS, MARGARET E | 17 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2437 |
| AIKENS, QUEEN | 2882 FREEDOM TRL | | | | REYNOLDSBURG | OH | 43068-3925 |
| AIKENS, RICHARD P | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| AIKENS, RODNEY K | 555 QUAINT SWAN DALE DR | | | | MARTINSBURG | WV | 25404-1295 |
| AIKENS, SHANONN N | 1404 NEW YORK AVENUE | | | | LANSING | MI | 48906-4538 |
| AIKENS, WALTER | 478 BRANDING IRON DRIVE | | | | GALLOWAY | OH | 43119-9799 |
| AIKIN SR, STEPHEN D | 7409 S 500 W | | | | RUSHVILLE | IN | 46173-7379 |
| AIKIN, ARTHUR L | 15 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 |
| AIKIN, EVELYN J | 7785 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| AIKIN, FRANK W | 400 DUNCAN AVE APT 407 | | | | CHEBOYGAN | MI | 49721-2158 |
| AIKIN, GORDON D | 13249 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| AIKIN, HARVEY J | PO BOX 287 | 6351 11TH ST | | | OTTER LAKE | MI | 48464-0287 |
| AIKIN, JAMES R | 11545 NORTH PABASHAN TRL | | | | CHARLEVOIX | MI | 49720 |
| AIKIN, LARENA ALICE | 56 E SUNNY ACRES S | | | | ROME CITY | IN | 46784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIKIN, LARENA ALICE | 56 E SUNNY ACRES S | | | | ROME CITY | IN | 46784-9754 |
| AIKIN, LINDA E | 7051 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| AIKIN, LINDA E | 7051 TAPPON DR | | | | CLARKSTON | MI | 48346 |
| AIKIN, ROBERT C | 5657 MURPHY RD | | | | LOCKPORT | NY | 14094-9280 |
| AIKIN, ROBERT M | 981 CAPULIN RD | | | | LOS ALAMOS | NM | 87544-2842 |
| AIKINS SR., ANDREW M | 223 14TH STREET | | | | NILES | OH | 44446-4323 |
| AIKINS, BONNIE | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| AIKINS, GEORGE L | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| AIKINS, JAMES E | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| AIKINS, JEAN L | 241 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| AIKINS, JEAN L | 241 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| AIKINS, KAREN E | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| AIKMAN, BERNICE A | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| AIKMAN, BERNICE A | 7819 BOHMS ROAD | | | | IMLAY CITY | MI | 48444-8947 |
| AIKMAN, DAVID E | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| AIKMAN, GLENDA F | PO BOX 766 | 135 MILL ST | | | VERONA | OH | 45378-0766 |
| AIKMAN, GRACE | 11551 29 MILE RD | | | | WASHINGTON | MI | 48095-2815 |
| AIKMAN, LAVAN R | 8141 GUADALUPE RD | | | | ARLINGTON | TX | 76002-4202 |
| AIKMAN, WILLIAM F | 4477 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| AILA, RAJASEKHAR R | 19770 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| AILES, CHRIS A | 4606 W COUNTY ROAD 1275 N | | | | MUNCIE | IN | 47303-9691 |
| AILES, KITTI L | 31824 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6273 |
| AILES, ROBERT | 250 CORTVIEW DR | | | | CORTLAND | OH | 44410-1404 |
| AILES, ROBERT J | 590 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| AILIFF, BARBARA J | 804 PIPERS LN | | | | COLUMBUS | OH | 43228-3273 |
| AILING, CHARLES W | 4479 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| AILING, HAROLD F | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2622 |
| AILING, LINDA E | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052 |
| AILING, PAULINE L | 1408 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| AILINGER, DAVID D | 58 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3220 |
| AILINGER, DOROTHY S | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| AILINGER, DOROTHY S | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| AILINGER, GARY J | 97 BRAMBLE RD | | | | WILLIAMSVILLE | NY | 14221-1745 |
| AILLS, JOYCE | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILLS, LONNIE H | 3908 BELVO RD | | | | MIAMISBURG | OH | 45342-3939 |
| AILLS, STEVEN W | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILOR, ERNEST W | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| AILOR, ETHEL M | 2900 N APPERSON WAY TRLR 323 | | | | KOKOMO | IN | 46901-1485 |
| AILOR, HILDA L | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| AILOR, JAMES E | 860 NW 1501ST RD | | | | HOLDEN | MO | 64040-8412 |
| AILOR, LITHER M | 4119 W BARBERRY LN | | | | PERU | IN | 46970-8982 |
| AILOR, PHYLLIS D | 6212 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| AILOR, ROBERT L | 1509 FORBES AVE | | | | PERU | IN | 46970-8703 |
| AILSTOCK, ANNIE | PO BOX 924 | | | | LOWELL | NC | 28098-0924 |
| AILSTOCK, ANNIE | P.O.BOX 924 | | | | LOWELL | NC | 28098-0924 |
| AILSTOCK, MARY A | 1106 ROBINWOOD RD APT J | | | | GASTONIA | NC | 28054-6656 |
| AILSTOCK, MARY A | 1106- J ROBINWOOD RD. | | | | GASTONIA | NC | 28054-6656 |
| AILSTOCK, RALPH E | 277 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| AILSTOCK, ROBERT E | 7127 ROCKFORD ST | | | | PORTAGE | MI | 49024-4119 |
| AIMAN, KENNETH K | 6390 P G A DR | | | | NORTH FORT MYERS | FL | 33917-3288 |
| AIMAN, MAX T | 6115 S 425 W | | | | PENDLETON | IN | 46064-9618 |
| AIMERY JR, JAMES | 1104 E HAZEL ST | | | | LANSING | MI | 48912-1614 |
| AIMERY, VERNA G | PO BOX 13112 | | | | LANSING | MI | 48901-3112 |
| AIMEY, REJEANNE | 3840 LONE PINE DR APT 5 | | | | HOLT | MI | 48842-9804 |
| AIMONE, JEFFERY L | 11519 FISHER RD | | | | BELLEVILLE | MI | 48111-2483 |
| AINES, ALICE A | 4509 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AINES, ALICE A | 4509 S 14TH ST | | | | ST. JOSEPH | MO | 64504 |
| AINLEY, SANDRA K | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| AINSCOUGH, CLAYTON | 28838 KING RD | | | | ROMULUS | MI | 48174-9774 |
| AINSCOUGH, GLEN H | 11921 CAPE COD ST | | | | TAYLOR | MI | 48180-6207 |
| AINSCOUGH, JEANETTE M | 10200 BARAGA ST | | | | TAYLOR | MI | 48180-3731 |
| AINSLEY, BRUCE D | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, CHARLES | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, CONNIE R | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, FANNIE M | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, FANNIE M | 9102 S. PAXTON AVE. | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, LORENE C | 45086 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| AINSLEY, MARK W | 567 FOWLER ST | | | | CORTLAND | OH | 44410-9770 |
| AINSLEY, RAYMOND C | 2180 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9729 |
| AINSLEY, RAYMOND C | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| AINSLEY, WAYNE K | 403 WASHINGTON BLVD | | | | BROWNS MILLS | NJ | 08015-5436 |
| AINSLIE, MARILYN M | 7550 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5766 |
| AINSLIE, MARILYN M | 7550 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5766 |
| AINSWORTH JR, STANLEY E | 33 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| AINSWORTH, ALLAN L | 2314 PUTT LN | | | | LAKELAND | FL | 33810-4333 |
| AINSWORTH, BRUCE | 109 AUDUBON POINT DR | | | | BRANDON | MS | 39047-6406 |
| AINSWORTH, CHRISTOPHER S | 2515 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| AINSWORTH, DAVID C | 27 RIVER FOREST ST | | | | ANDERSON | IN | 46011-1918 |
| AINSWORTH, DENNIS S | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| AINSWORTH, DIANA | 293 MONTEGO CT | | | | SAINT PETERS | MO | 63376-4127 |
| AINSWORTH, DIANA | 293 MONTEGO COURT | | | | ST. PETERS | MO | 63376 |
| AINSWORTH, DONELSON S | 11475 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| AINSWORTH, GAIL | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| AINSWORTH, GARY T | 2925 PINE RIDGE DR | | | | PEARL | MS | 39208-5225 |
| AINSWORTH, GENEVIEVE L | 54 CHESWOLD BLVD | APT 314 | | | NEWARK | DE | 19713-4160 |
| AINSWORTH, GENEVIEVE L | 54 CHESWOLD BLVD APT 314 | | | | NEWARK | DE | 19713-4160 |
| AINSWORTH, JOHN D | 9803 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| AINSWORTH, KENNETH H | 1124 ANDREW ST | | | | CROWLEY | TX | 76036-2232 |
| AINSWORTH, KENNETH R | 1460 SCENIC LN | | | | SEVEN HILLS | OH | 44131-3885 |
| AINSWORTH, LARRY E | 192 SHAYTOWN ROAD RFD 2 | | | | VERMONTVILLE | MI | 49096 |
| AINSWORTH, LAURA T | 41 LAMPLIGHTER RD | | | | PEARL | MS | 39208-3922 |
| AINSWORTH, MARIAN R | 15301 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4823 |
| AINSWORTH, MARY J | 2224 HYLAND ST | | | | FERNDALE | MI | 48220-1243 |
| AINSWORTH, RALPH W | 882 COUNTY ROAD 130 | | | | ATHENS | TN | 37303-6794 |
| AINSWORTH, ROBERT A | 5007 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5059 |
| AINSWORTH, ROBERT N | 24104 CHARTER OAKS DRIVE APT 104 | | | | DAVISON | MI | 48423 |
| AINSWORTH, URSA | 1230 GROVE DR | | | | LEESBURG | FL | 34788-8234 |
| AINSWORTH, URSA | 1230 GROVE DR | | | | LEESBURGH | FL | 34788-8234 |
| AINSWORTH, WILLIAM L | 23770 BROWNSTOWN SQUARE DR APT 201 | | | | BROWNSTOWN TWP | MI | 48174-9360 |
| AIRATO, DOMINIC F | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| AIRD, DONALD A | 165 CHOPIN ST | | | | TROY | MI | 48083-1716 |
| AIRD, MAY L | 16996 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4147 |
| AIRD, NANCY E | 1643 STARGAZER TERRACE | | | | SANFORD | FL | 32771-9298 |
| AIREY, DORIS N | 7930 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| AIREY, DORIS N | 7930 SHIPLEY RD. | | | | PASADENA | MD | 21122 |
| AIRGOOD, JAMES G | 3115 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| AIRGOOD, LINDA M | 3896 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 |
| AIRGOOD, LOUIS M | 11006 TOTTENHAM DR | | | | CARMEL | IN | 46032-9589 |
| AIRGOOD, THERESA C | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| AIRHART, PATRICIA A | 1153 TURKEY INN RD | | | | LIGONIER | PA | 15658-9259 |
| AIRHART, WILLIAM A | 316 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIRIS, GERTRUDE K | 1720 E MEMORIAL DR APT 214 | | | | JANESVILLE | WI | 53545-1983 |
| AIRO, JUDITH M | 6858 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9569 |
| AIRO, JUDITH M | 6858 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680 |
| AIRWYKE JR., EDWIN P | 194 SIERRA WOODS CT | | | | POWELL | OH | 43065-6641 |
| AIRWYKE, BETTY M | 340 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| AIRWYKE, ROLLA J | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430-9505 |
| AISTHORPE, JAMES L | 2115 W DRAHNER RD | | | | OXFORD | MI | 48371-4480 |
| AISTROP, DANIEL Z | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| AISTROP, KENNETH L | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| AITCHISON, GARY M | 822 GILBERT STREET | | | | COLUMBUS | OH | 43206 |
| AITCHISON, GARY M | 822 GILBERT ST | | | | COLUMBUS | OH | 43206-1519 |
| AITES JR, RICHARD N | 1600 SUMTER CT | | | | FRANKLIN | TN | 37067-8550 |
| AITES SR, RICHARD N | 130 PARK AVE | | | | MECHANICSBURG | OH | 43044-1120 |
| AITHARAJU, VENKATESHWAR R | 1410 HARTLAND DR | | | | TROY | MI | 48083-5455 |
| AITKEN, CHARLES V | 17250 LOGANS RUN | | | | BATTLE CREEK | MI | 49014-8819 |
| AITKEN, DAVID H | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| AITKEN, DAVID L | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| AITKEN, GEORGE C | 1904 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| AITKEN, JAMES M | 1904 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| AITKENS, CURTIS C | 15757 S FORK RD | | | | GULFPORT | MS | 39503-9388 |
| AITKENS, ELVIE | 3901 HIGHWAY 37 S | | | | NEWPORT | AR | 72112-8611 |
| AITKENS, HAZEL | 229 BROOKLYN AVE. | | | | HOUMA | LA | 70364 |
| AITKENS, JOHN L | 3901 HW 37 SOUTH | | | | NEWPORT | AR | 72112 |
| AITKENS, JOHN M | 2475 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| AIUTO, FRANK | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| AIUTO, NAOMI J | 43643 BUCKTHORN CT | | | | STERLING HTS | MI | 48314-1882 |
| AIUTO, SALVATORE P | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| AIUTO, VICTOR R | 946 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1323 |
| AIVARS, JANIS J | 465 PARKLAND TER | | | | PORTAGE | MI | 49024-6100 |
| AIVAZIS, MICHAEL J | 10 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| AJANGO, VAINO E | 1632 LANCASTER CT | | | | INDIANAPOLIS | IN | 46260-1618 |
| AJAO, DOTUN O | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| AJEMIAN, HARUTUN | 331 N VAIL AVE | | | | MONTEBELLO | CA | 90640-3960 |
| AJEMIAN, PATRICIA | 3038 WHITE OAK BEACH | | | | HIGHLAND | MI | 48356-2449 |
| AJERSCH, ELLEN P | 2565 BROOKLYN AVE | | WINDSOR ON CANADA N9H-2L5 | | | | |
| AJILORE, AKIN O | 5322 N STENNING DR | | | | PEORIA | IL | 61615-8873 |
| AJJO, IVAN | 1795 HAWTHORNE RDG | | | | COMMERCE TOWNSHIP | MI | 48390-3917 |
| AKALEWICZ, THOMAS | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| AKANA FORREST, BEVERLY O | 13114 47TH AVE SE | | | | EVERETT | WA | 98208-9610 |
| AKAND, NURUL A | 13338 FELSON PL | | | | CERRITOS | CA | 90703-8736 |
| AKANNI, ADOLPHUS | PO BOX 24906 | | | | FORT WORTH | TX | 76124-1906 |
| AKANNI, ANNIE M | 3508 ELGENWOOD TRL | | | | ARLINGTON | TX | 76015-3223 |
| AKANS, EVA | 46425 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| AKANS, JOY L | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| AKANS, RAYMOND P | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| AKARMAN, CAROLYN L | PO BOX 2451 | | | | WARMINSTER | PA | 18974-0046 |
| AKASAPU, APPALASWAMY | 1075 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| AKASHEH, ARIUS | 3117 FENVIEW DR | | | | ANN ARBOR | MI | 48108-1355 |
| AKBAR, DAVID | PO BOX 328 | | | | LELAND | MS | 38756-0328 |
| AKBAR, MARCELLA | 7278 TAYWOOD RD | | | | CLAYTON | OH | 45322 |
| AKBAR, NAJEEB A | 2909 CHENAULT ST | | | | FORT WORTH | TX | 76111-3813 |
| AKCZINSKI, JAMES F | 1402 JOPPA FOREST DR APT A | | | | JOPPA | MD | 21085-3438 |
| AKE JR, EDWIN M | 115 HOLLYWOOD BLVD | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5819 |
| AKE, CONNIE R | 602 MERIDIAN ST APT B | | | | ANDERSON | IN | 46016-2067 |
| AKE, EDWIN D | 602 MERIDIAN ST APT B | | | | ANDERSON | IN | 46016-2067 |
| AKE, GARY W | 4028 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKE, HAROLD L | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| AKE, JANET R | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| AKEEEM, YAJKIIMAA | PO BOX 12591 | | | | SALEM | OR | 97309-0591 |
| AKEEL, HADI A | 1735 DELL ROSE DR | | | | BLOOMFIELD HILLS | MI | 48302-0113 |
| AKEEL, SOFIA S. | 1211 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| AKEHURST JR, CLIFTON M | 1831 STEVEN DR | | | | EDGEWOOD | MD | 21040-1238 |
| AKEHURST, CINDY M | 2620 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-4604 |
| AKEHURST, GERALD L | 7832 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4050 |
| AKELL, THERESA J | 74 SARGENT ST | | | | MELROSE | MA | 02176-1251 |
| AKELLA, PRASAD | 951 EL CAJON WAY | | | | PALO ALTO | CA | 94303-3409 |
| AKEMAN, WILLIAM E | 2337 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7415 |
| AKEMON, ROGER D | 4217 CHALMETTE DR | | | | DAYTON | OH | 45440-3228 |
| AKENS, MARGARET F | 27680 ROAN DR | | | | WARREN | MI | 48093-8334 |
| AKER, DIANE M | 31376 LYONS CIR E | | | | WARREN | MI | 48092-4410 |
| AKER, LARRY M | 112 S MORGAN RD | | | | TUTTLE | OK | 73089-7918 |
| AKER, MARGUERITE E | 396 CHEROKEE DR | | | | DAYTON | OH | 45427-2013 |
| AKER, STELLA J | 124 OLD NIAGARA RD APT 4 | | | | LOCKPORT | NY | 14094-1523 |
| AKER, STELLA J | 124 OLD NIAGARA #4 | | | | LOCKPORT | NY | 14094-1523 |
| AKER, STEPHEN K | 10050 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| AKERHART, NATHANIEL | 6808 STRATFORD AVE | | | | SAINT LOUIS | MO | 63121-3365 |
| AKERLEY, DANIEL C | 8729 CENTER RD | | | | TRAVERSE CITY | MI | 49686-1605 |
| AKERLEY, FRANK D | 178 JACOB RDG | | | | LAPEER | MI | 48446-4140 |
| AKERLEY, JOHN C | 18048 TARRINGTON PLACE | | | | HUDSON | FL | 34667-5775 |
| AKERLEY, MARY E | 2039 KNOLLWOOD | | | | PONTIAC | MI | 48326-3120 |
| AKERLEY, ROBERT P | 30031 GLENWOOD ST | | | | INKSTER | MI | 48141-3802 |
| AKERLUND, PAUL D | 12506 PANTANO DR | | | | HOUSTON | TX | 77065-2312 |
| AKERMAN, GLORIANN | 815 WARREN AVE | | | | NILES | OH | 44446-1138 |
| AKERMAN, MARY D | 3008 BRETON ST | | | | ROBINSON | TX | 76706-7471 |
| AKERMAN, MICHAEL E | 21060 153RD AVE | | | | MILACA | MN | 56353-4652 |
| AKERMANN, PATRICIA L | 139 SLOAN AVE | | | | ASHLAND | OH | 44805-4341 |
| AKERS HOPSON, REBECCA J | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| AKERS JR, DAVID L | 1151 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| AKERS, AMY L | 5857 QUEEN ANNE CT | | | | HUBER HEIGHTS | OH | 45424-5453 |
| AKERS, ANDY | 2195 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| AKERS, ANNE | 233 PAUL THOMPSON RD | | | | BETHPAGE | TN | 37022-1921 |
| AKERS, ARLIN D | PO BOX 763 | | | | DAVIS | OK | 73030-0763 |
| AKERS, ARNET C | 11209 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2457 |
| AKERS, BETTY | 5000 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3339 |
| AKERS, BETTY | 5000 S.E. 183RD AVE RD | | | | OKLAWAHA | FL | 32179 |
| AKERS, BETTY J | 5401 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8897 |
| AKERS, BETTY J | 5401 W. VERMONT STREET | | | | INDIANAPOLIS | IN | 46224-8897 |
| AKERS, BETTY L | 1112 SANDUSKY ST | APT 9 | | | PLYMOUTH | OH | 44865 |
| AKERS, BETTY L | 1112 SANDUSKY STREET | | | | PLYMOUTH | OH | 44865-1168 |
| AKERS, BILLY F | 285 PINEDALE DR | | | | AVON | IN | 46123-7936 |
| AKERS, BLANCHE | 3012 THEMIS APT C | | | | CAPE GIRARDEAU | MO | 63701 |
| AKERS, BOBETTE D | 3380 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| AKERS, BRUCE | 1287 ROCKHOUSE RD | | | | PIKEVILLE | KY | 41501-4175 |
| AKERS, CALVIN | 2113 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| AKERS, CAROL D | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| AKERS, CATHRINE E | 5013 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| AKERS, CHARLENE | 3101 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| AKERS, CHARLES E | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| AKERS, CHRISTAL | 25510 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1517 |
| AKERS, CLAUDE B | 3109 VINELAND TRL | | | | DAYTON | OH | 45430-1847 |
| AKERS, CYNTHIA L | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005-1536 |
| AKERS, DANNY | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AKERS, DANNY E | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| AKERS, DARLENE | 2161 CULUR DR. | | | | KETTERING | OH | 45420 |
| AKERS, DAVID L | 23724 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9582 |
| AKERS, DAVID W | 26841 NORMA AVE | | | | WARREN | MI | 48089-1263 |
| AKERS, DEBORAH A | 57245 SAWMILL LN | | | | NEW HAVEN | MI | 48048-3126 |
| AKERS, DELORES G | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| AKERS, DELORES G | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| AKERS, DONALD E | 873 EAST COONPATH ROAD | | | | SPENCER | IN | 47460 |
| AKERS, DONALD H | 4493 COUNTY RD 20 | | | | BELLEVIEW | MO | 63623 |
| AKERS, DONALD H | BOX 3790 HC RT 63 | | | | BELLEVIEW | MO | 63623 |
| AKERS, DONALDSON | PO BOX 262 | | | | CARTHAGE | TN | 37030-0262 |
| AKERS, DOROTHY C | 35 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1248 |
| AKERS, EDWARD D | 6166 SURREY DR | | | | FRANKLIN | OH | 45005-4319 |
| AKERS, ERNEST H | 114 CLARK ST | | | | COLLINSVILLE | IL | 62234-3817 |
| AKERS, FLORA C | 3216 KY ROUTE 979 | | | | HAROLD | KY | 41635-8992 |
| AKERS, FRANK L | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| AKERS, FREDERICK E | 2041 N CENTRAL AVE | | | | BATESVILLE | AR | 72501-2519 |
| AKERS, GARY L | 10680 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| AKERS, GLEN E | 222 WINDOVER AVE | | | | BOWLING GREEN | KY | 42101-7358 |
| AKERS, GORDON | 735 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| AKERS, GUY A | PO BOX 532 | | | | KOKOMO | IN | 46903-0532 |
| AKERS, HAZEL | 1446 BYRON | | | | YPSILANTI | MI | 48198-3109 |
| AKERS, HAZEL | 1446 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| AKERS, HAZEL B | 2322 UNION DRIVE | | | | NEWBURGH | IN | 47630-8671 |
| AKERS, HELEN L | 2058 WOODCUTTER CT | | | | SPRINGHILL | FL | 34606-3751 |
| AKERS, HELEN L | 2058 WOODCUTTER CT | | | | SPRING HILL | FL | 34606-3751 |
| AKERS, HOMER | 3044 SOUTH ST RT 48 | | | | LUDLOW FALLS | OH | 45339-8761 |
| AKERS, HOMER | 3044 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8761 |
| AKERS, INA C | 2200 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| AKERS, J. R | 4220 EAST MAIN ST B14 | | | | MESA | AZ | 85205 |
| AKERS, JAMES A | 225 OXFORD RD | | | | LEXINGTON | OH | 44904-1038 |
| AKERS, JAMES E | 635 FRENCH ST | | | | ADRIAN | MI | 49221-3311 |
| AKERS, JOHN H | 25358 MACARTHUR DR | | | | MATTAWAN | MI | 49071-9336 |
| AKERS, JOHN R | 3449 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| AKERS, JUDITH K | 1891 KNOX DR | | | | CLAYTON | IN | 46118-9484 |
| AKERS, JUDY A | 6600 BOOKER T WASHINGTON HWY | | | | WIRTZ | VA | 24184-4282 |
| AKERS, JULIE K. | 5402 NICOLE | | | | WHITE LAKE | MI | 48383-2659 |
| AKERS, JUNIOR | 9200 MCINTYRE RD | | | | MAYVILLE | MI | 48744-9317 |
| AKERS, KEITH D | 4224 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3103 |
| AKERS, KENNETH E | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9409 |
| AKERS, KENNETH L | 684 AMANDA LN | | | | KODAK | TN | 37764-1444 |
| AKERS, KYLE H | 2311 OAK AVE | | | | BALTIMORE | MD | 21222-4028 |
| AKERS, KYLE V | 3131 LINTON RD | | | | KISSIMMEE | FL | 34758-2858 |
| AKERS, L D | 127 WOOD RUN | | | | ROCHESTER | NY | 14612-2262 |
| AKERS, LARRY D | 16762 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| AKERS, LAVANT E | 6015 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5033 |
| AKERS, LAWRENCE | 8210 LOZIER AVE | | | | WARREN | MI | 48089-1632 |
| AKERS, LEONARD | 1475 OAKSHADE ST APT 37 | | | | WALLED LAKE | MI | 48390-2101 |
| AKERS, LEONARD H | 3751 SAND LAKE RD | | | | ALLEN | MI | 49227-9588 |
| AKERS, LINDA | 5725 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9755 |
| AKERS, LINDA | 5725 SOUTHWOOD STREET | | | | NORTH BRANCH | MI | 48461-9755 |
| AKERS, LINDA | B0X 411 | | | | FRANKTON | IN | 46044 |
| AKERS, LINDA K | 684 AMANDA LN | | | | KODAK | TN | 37764-1444 |
| AKERS, LORENE | 204 NORTH 3RD ST | | | | PRINCETON | WV | 24740-3328 |
| AKERS, LORENE | 204 N 3RD ST | | | | PRINCETON | WV | 24740-3328 |
| AKERS, LORETTA S | 712 GREEN FEATHER CT APT 2 | | | | WEST CARROLLTON | OH | 45449-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKERS, MARGARET G | 38372 DOWNS COURT | | | | HAMILTON | VA | 20158-3440 |
| AKERS, MARIE L | 8800 DOVE DR | | | | NOTTINGHAM | MD | 21236 |
| AKERS, MAXINE D | 449 RAGING RIVER RD | | | | MASON | MI | 48854-9332 |
| AKERS, MAXINE D | 449 RAGING RIVER | | | | MASON | MI | 48854-9332 |
| AKERS, NANCY S | 3810 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012-3342 |
| AKERS, PATRICIA A | 14314 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| AKERS, PHILLIP B | 5202 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| AKERS, PHILLIP R | 6156 CANTATA CT | | | | DAYTON | OH | 45449-3303 |
| AKERS, QUINTON | 5521 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9386 |
| AKERS, RANDY D | PO BOX 683 | | | | HARRAH | OK | 73045 |
| AKERS, REGINALD M | 59232 CARY LN BOX 558 | | | | NEW HAVEN | MI | 48048 |
| AKERS, RICHARD A | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| AKERS, RICKIE | 2828 LORRAINE ST | | | | MARLETTE | MI | 48453-1042 |
| AKERS, RONALD P | 140 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103-8569 |
| AKERS, RUSSELL A | 745 W DEXTER TRL | | | | MASON | MI | 48854-8606 |
| AKERS, RUTH W | 1103 ODESSA DR | | | | HOLLY | MI | 48442-1044 |
| AKERS, RUTH W | 1103 ODESSA | | | | HOLLY | MI | 48442-1044 |
| AKERS, SAMUEL J | 1377 S COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362-9730 |
| AKERS, SARA E | 26120 STANCREST DRIVE | | | | SOUTH LYON | MI | 48178-9735 |
| AKERS, SHERRY L | 2311 CHESTNUT LN | | | | BURTON | MI | 48519-1372 |
| AKERS, TERESA G | PO BOX 644 | | | | SPRING HILL | TN | 37174-0644 |
| AKERS, THOMAS W | 97 MILLARD DR | | | | FRANKLIN | OH | 45005-2023 |
| AKERS, VALENTINE | 3621 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6109 |
| AKERS, WADE E | 312 APPLE RIDGE DR | | | | APPLE CREEK | OH | 44606-9596 |
| AKERT, KENNETH J | 9702 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| AKERY, PHILIPBIA A | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| AKERY, WAHIB G | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| AKEY, BARBARA | 25188 MARION AVE APT 11 | | | | PUNTA GORDA | FL | 33950-4155 |
| AKEY, CHARLES R | 16175 CARR RD | | | | KENDALL | NY | 14476-9731 |
| AKEY, RICHARD G | 25188 MARION AVE APT 11 | | | | PUNTA GORDA | FL | 33950-4155 |
| AKEY, RUTH H | 197 LARKINS XING | | | | ROCHESTER | NY | 14612-2731 |
| AKEY, STANLEY H | 1956 SWAN POINTE DR | | | | TRAVERSE CITY | MI | 49686-4780 |
| AKHIKAR, AWIKAM B | 702 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307-3013 |
| AKHTAR, ARIF H | 2645 BEACON HILL CT APT 207 | | | | AUBURN HILLS | MI | 48326-4226 |
| AKHTAR, MAHMOOD | 1960 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| AKHTAR, SHER M | 1218 CLEAR CREEK DR | | | | ROCHESTER HLS | MI | 48306-3577 |
| AKHTEEBO, WILLIAM | 8417 MASON AVENUE | | | | MORTON GROVE | IL | 60053-3371 |
| AKIN, ANNIE RUTH B | 4544 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1704 |
| AKIN, ANNIE RUTH B | 4544 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1704 |
| AKIN, CLIFTON P | 7009 PEARL ST | | | | APPLETON | NY | 14008 |
| AKIN, CLIFTON P | 37447 ATTICA AVE | | | | ZEPHYRHILLS | FL | 33542-1870 |
| AKIN, GEORGE S | 1832 BEETHOVEN DR | | | | GREEN BAY | WI | 54311-7367 |
| AKIN, LEROY | 3B CAMELOT CT | | | | BUFFALO | NY | 14214-1421 |
| AKIN, MARGARET A | 1689 125TH STREET | | | | REDFEILD | KS | 66769 |
| AKIN, MICHAEL L | 635 BARRY RD | | | | HASLETT | MI | 48840-9120 |
| AKIN, MORRIS G | PO BOX 435 | | | | CARNESVILLE | GA | 30521-0435 |
| AKIN, RONALD D | 1144 N WHITCOMB AVE APT B | | | | INDIANAPOLIS | IN | 46224-6716 |
| AKIN, THOMAS J | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| AKIN, TIMOTHY A | 9490 CLARK RD | | | | EAST LANSING | MI | 48823-9424 |
| AKINLUA, GBADEBO | 28023 LANSDOWNE DR | | | | HARRISON TOWNSHIP | MI | 48045-2257 |
| AKINNIYI, GARUBA | | | | | | | |
| AKINS JR, ANDREW | 15728 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| AKINS JR, JESS | 116 EMERALD AVE S | | | | NOKOMIS | FL | 34275-4972 |
| AKINS JR, JOHN M | 895 W PICO AVE APT 107 | | | | CLOVIS | CA | 93612-3320 |
| AKINS, ANNIE LUE | 20009 STEEL | | | | DETROIT | MI | 48235-1134 |
| AKINS, ANNIE LUE | 20009 STEEL ST | | | | DETROIT | MI | 48235-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKINS, BOBBY J | 1264 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| AKINS, CARL R | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| AKINS, CARL T | 125 FALLS CREEK RD | | | | CORBIN | KY | 40701-8081 |
| AKINS, DAVID M | 815 BURLINGTON DR APT 8 | | | | FLINT | MI | 48503-2952 |
| AKINS, DORETHA | 3600 COLCHESTER RD | | | | LANSING | MI | 48906 |
| AKINS, DORETHA | 3600 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| AKINS, DORTHEA ELIZABETH | 16197 LAWTON ST APT B1 | | | | DETROIT | MI | 48221-3193 |
| AKINS, GENEVA | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| AKINS, GLENDA L | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| AKINS, GREGORY E | 319 N 21ST ST | | | | SAGINAW | MI | 48601-1312 |
| AKINS, HERMAN L | 4177 SOMERSET DR | | | | LOS ANGELES | CA | 90008 |
| AKINS, IDA D | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| AKINS, JAMES A | PO BOX 971 | | | | LAKE ALFRED | FL | 33850 |
| AKINS, JAMES A | 105 MASON ST | | | | AUBURNDALE | FL | 33823-2834 |
| AKINS, JAMES A | 412 ELLA DR | | | | GRIFFIN | GA | 30223-1547 |
| AKINS, JAMES F | 420 ROBIN HILL RD | | | | CLARKSVILLE | TN | 37043-2603 |
| AKINS, JERRY W | 3703 E REMBRANDT DR | | | | MARTINSVILLE | IN | 46151-6031 |
| AKINS, JEWEL | 13640 COLLINGHAM DRIVE | | | | DETROIT | MI | 48205-1115 |
| AKINS, JEWEL | 2741 SPRIT CREEK RD | | | | HEPHZIBAH | GA | 30815 |
| AKINS, JOHN F | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1036 |
| AKINS, JOHN M | 26520 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8092 |
| AKINS, JUANITA M | 16 HORSESHOE TRL | | | | NEW BRAUNFELS | TX | 78132-3726 |
| AKINS, LADEAN | 711 STOCKDALE ST | | | | FLINT | MI | 48504-7200 |
| AKINS, LAWRENCE D | 7758 QUEBEC CT | | | | O FALLON | MO | 63368-6799 |
| AKINS, M C | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| AKINS, MARK D | 20 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| AKINS, MARY E | 842 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| AKINS, MICHAEL S | 361 ARLINGTON DR | | | | ROCHESTER HLS | MI | 48307-2807 |
| AKINS, PATRICIA A. | 30 SPANISH TRL | | | | SAINT PETERS | MO | 63376-5900 |
| AKINS, PAULA S | 18105 GADDY RD | | | | SHAWNEE | OK | 74801-8742 |
| AKINS, PEGGY J | 1920 PALMYRA RD | | | | PALMYRA | TN | 37142-2079 |
| AKINS, PEGGY J | 1920 PALMYRA RD | | | | PALMYRA | TN | 37142-2079 |
| AKINS, REGINALD D | 1401 S HACKLEY ST | | | | MUNCIE | IN | 47302-3568 |
| AKINS, RICKY B | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| AKINS, RITA C | 8542 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| AKINS, ROBERT A | 2144 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-7603 |
| AKINS, ROSS E | 3165 WURM RD | | | | WOLVERINE | MI | 49799-9722 |
| AKINS, SHIRLEY | 2244 KEVIN DAVID | | | | FLINT | MI | 48505-1055 |
| AKINS, STEVE R | 2801 N UNION AVE APT 57 | | | | SHAWNEE | OK | 74804-2183 |
| AKINS, SYBIL J | 3875 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-3943 |
| AKINS, THOMAS | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| AKINS, TONY A | 4478 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| AKINS, VERNON C | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| AKINS, VERNON L | PO BOX 6981 | | | | GAINESVILLE | GA | 30504-1093 |
| AKINS, W F | 1871 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| AKINS, WINFORD | 1610 OLDS AVE | | | | LANSING | MI | 48915-1025 |
| AKKASHIAN, STEPHANIE M | 180 CATALPA DR | | | | BIRMINGHAM | MI | 48009-1713 |
| AKKERMAN, HAROLD | 3119 146TH AVE | | | | DORR | MI | 49323-9710 |
| AKKERMAN, JOYCE | 4290 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1504 |
| AKKERMAN, SCOTT | 176 BROOKMEADOW DR SW APT 7 | | | | GRANDVILLE | MI | 49418-2198 |
| AKMUT, TARIQ | 2032 EMPIRE DR | | | | WAUKESHA | WI | 53186-0808 |
| AKPOGUMA, ANDREW E | 3416 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2251 |
| AKRAM, NADIR M | 1309 INDIAN CREEK DR | | | | DESOTO | TX | 75115-3652 |
| AKRE, BRIAN S | MANTYTIE 26-C | | | ESPOO 02270 FINLAND | | | |
| AKREHAVN, G J | 10 6TH AVE N | | | | FARGO | ND | 58102-3802 |
| AKRIDGE JR, JOHN T | 15408 MURRAY RD | | | | BYRON | MI | 48418-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKRIDGE, BONNIE J | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933-8271 |
| AKRIDGE, BONNIE J | 14965 STATE HWY DD | | | | CAMPBELL | MO | 63933 |
| AKRIDGE, CLINTON | 412 SPRUCE LN | | | | MONROE | GA | 30655-2000 |
| AKRIDGE, DAVID C | 117 VALLEY FARM LN | | | | ACWORTH | GA | 30102-1778 |
| AKRIDGE, HARRISON | 3302 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034-5346 |
| AKRIDGE, NEICEE L | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| AKRIDGE, SYLVIA A | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| AKRIGHT, DUANE T | 12067 RUPP RD | C/O MARILYN J AKRIGHT | | | GRAND LEDGE | MI | 48837-9112 |
| AKRIGHT, GERALD L | 1721 AURELIUS RD | | | | HOLT | MI | 48842-1919 |
| AKRIGHT, JAMES H | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| AKRIGHT, RAMONA K | 3900 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| AKRIGHT, STEVEN G | 984 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9778 |
| AKROMAS, JEROME G | 17 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3421 |
| AKROYD, MARYANN | 5 OAK ST | | | | YALAHA | FL | 34797-3004 |
| AKSAMIT, THOMAS M | 4937 HEATHER GLEN TRL | | | | MCKINNEY | TX | 75070-2495 |
| AKSAMITOWSKI, CHESTER E | 417 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4623 |
| AKYOL, MUSTAFA | 184 KNOB HILL ROAD | | | | GURNEE | IL | 60031 |
| AL JALLAD, MOHAMED S | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| AL QUIDDUS, ABDUL F | 7610 READING RD APT 711 | | | | CINCINNATI | OH | 45237-3229 |
| AL-AMIN, AYYUB | 2118 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209-6324 |
| AL-FERZLY, JACK | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| AL-KHOURI, HIKMAT G | 1630 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| AL-KIRWI, MAHMOUD A | 36036 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-2953 |
| AL-LATEEF, KAAMILYN | 603 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1735 |
| AL-LATEEF, Y AMEER | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| AL-MOOSHI, NAMROOD J | 28256 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| AL-SHURAFA, HASAN K | 3813 SARATOGA DR | | | | JOLIET | IL | 60435-1566 |
| AL-THAAQIB, NURRUDIN A | 2162 SUGAR GROVE AVENUE | | | | INDIANAPOLIS | IN | 46202-1137 |
| AL-WEBDALE III, ALFRED C | 5069 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| ALA, CYNTHIA L | 4169 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4540 |
| ALA, GINO M | 4405 BRIAR DR | | | | SHELBY TWP | MI | 48316-2218 |
| ALA, JOSEPH M | 21031 MICHAEL CT | | | | SAINT CLAIR SHORES | MI | 48081-3067 |
| ALABADO, MIGUEL J | 4904 SHADY OAK TRAIL | | | | GRAND PRAIRIE | TX | 75052-4420 |
| ALABAKIS, ELENI | 6048 FAIRBORN DR | | | | CANTON | MI | 48187-5624 |
| ALACHEFF, DAN N | 763 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| ALACHNIEWICZ, ROBERT E | 13944 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4034 |
| ALAFA, BALDEMAR A | 617 E 2ND ST | | | | OTTAWA | OH | 45875-1903 |
| ALAFA, FRANCISCO M | 590 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2946 |
| ALAFA, FRANCISCO V | 212 N BELMORE ST | | | | LEIPSIC | OH | 45856-1203 |
| ALAFA, GUADALUPE F | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 |
| ALAFITA, RAUL H | 4157 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| ALAGNA, ANN C | 43314 CHIANTI CT | | | | STERLING HTS | MI | 48314-1933 |
| ALAGNA, JOHN J | 24 CAUGHEY ST | | | | WALTHAM | MA | 02451-3702 |
| ALAGNA, PATRICIA K | 9970 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| ALAGNA, RICHARD R | 4559 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| ALAILIMA, SIONE J | 1158 W 220TH ST | | | | TORRANCE | CA | 90502-2206 |
| ALAIMO, MARJORIE H | 90 TOWPATH LN | | | | ROCHESTER | NY | 14618-4545 |
| ALAIMO, ROSANNE M | 8760 HAMILTON EAST DR | | | | STERLING HEIGHTS | MI | 48313-3235 |
| ALAIMO, SALVATORE H | 45 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3336 |
| ALAIMO, SALVATORE H | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3336 |
| ALAJI, JANEY M | PO BOX 5661 | | | | DEARBORN | MI | 48128-0661 |
| ALAKSA, JOHN G | 12621 117TH AVENUE CT E | | | | PUYALLUP | WA | 98374-4071 |
| ALAM, D M | 904-3777 RIVERSIDE DR E | | | WINDSOR ON CANADA N8Y-4W6 | | | |
| ALAM, FRED J | 2314 DUTCH HOLLOW RD | | | | AVON | NY | 14414-9710 |
| ALAM, SYED K | 28636 BRISTOL CT | | | | FARMINGTON HILLS | MI | 48334-2913 |
| ALAMAN, DORIS | 4401 IDA WAY | | | | FORT WORTH | TX | 76119-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAMAT, JARED C | PO BOX 9022 | C/O JAPAN | | | WARREN | MI | 48090-9022 |
| ALAMEDA, FRED A | 22906 ALICE ST | | | | HAYWARD | CA | 94541-6406 |
| ALAMEDDINE, JACOB H | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| ALAMILLO, CHARLES J | 1044 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| ALAMIN, DAWOOD G | 142 COX ST E | | | | HUNTINGDON | TN | 38344-2842 |
| ALAMO, ANIBAL | PO BOX 1721 | | | | CAROLINA | PR | 00984-1721 |
| ALAMO, RAMON | HC 2 BOX 3923 | | | | LUQUILLO | PR | 00773-9820 |
| ALAMPI, JOHN J | 505 MOUNT PROSPECT AVE APT 4E | | | | NEWARK | NJ | 07104-2959 |
| ALAMPI, MATTHEW J | 653 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |
| ALAMPRESE, KEITH T | 91 APPLE HL | | | | WETHERSFIELD | CT | 06109-3503 |
| ALAN-WEATHERFORD, GARY | | | | | | | |
| ALANDER, HEATHER M | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| ALANDER, KATHLEEN M | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| ALANDER, KEITH H | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| ALANDT, CHERYL | 7249 E CHELSIE KAYE LN | | | | TUCSON | AZ | 85730-3742 |
| ALANDT, CHERYL | 7249 E CHELSIE KAYE LANE | | | | TUCSON | AZ | 85730 |
| ALANIS, MAGDALENO | PO BOX 9 | | | | KNIGHTSEN | CA | 94548-0009 |
| ALANIZ I I I, DAVID E | 215 ALICE ST | | | | EATON RAPIDS | MI | 48827-1711 |
| ALANIZ JR, FRANK | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| ALANIZ JR, SANTOS | 100 ENCINAL ST | | | | ALICE | TX | 78332-5672 |
| ALANIZ, BELIA | 308 N SAINT MARIE ST | | | | MISSION | TX | 78572-5742 |
| ALANIZ, BELIA | C/O 308 ST MARIE STREET | | | | MISSION | TX | 78572 |
| ALANIZ, CONNIE J | 246 S PARSONS ST | | | | MERRILL | MI | 48637-2518 |
| ALANIZ, DAVID G | 1517 BLAKE ST | | | | MISSION | TX | 78572-3409 |
| ALANIZ, EVA B | 2223 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3233 |
| ALANIZ, FERNANDO | 3916 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| ALANIZ, FRANCISCO | 1168 PLATT ST | | | | MARTIN | OH | 43445-9617 |
| ALANIZ, FREDERICK A | 3825 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ALANIZ, JUAN M | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| ALANIZ, JUNE M | 405 S UNION ST | | | | TECUMSEH | MI | 49286-1846 |
| ALANIZ, LIONEL | 602 PINE AVE | | | | ALMA | MI | 48801-1725 |
| ALANIZ, RALPH J | 9321 ORION AVE | | | | NORTH HILLS | CA | 91343-3211 |
| ALANIZ, RALPH R | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| ALANIZ, RAYNALDO | 517 N SYCAMORE ST APT 6 | | | | LANSING | MI | 48933-1055 |
| ALANIZ, ROBERT C | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| ALANIZ, RODOLFO V | 405 S UNION ST | | | | TECUMSEH | MI | 49286-1846 |
| ALANIZ, ROSENDO | 2223 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3233 |
| ALANIZ, TERESA A | 3709 JAY LN | | | | SPRING HILL | TN | 37174-2178 |
| ALANIZ, VICENTE A | 1071 KENWOOD DR | | | | SAGINAW | MI | 48601-5760 |
| ALANIZ, VICHIE L | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| ALAR, CHARLES D | 2722 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| ALARCON, CARLOS A | 4122 S LINDSAY AVE | | | | OKLAHOMA CITY | OK | 73129-5254 |
| ALARCON, JESSE | 1308 NE 19TH PL | | | | MOORE | OK | 73160-6404 |
| ALARCON, MIGUEL A | 9869 NW 52ND TER | | | | DORAL | FL | 33178-2611 |
| ALARCON, RAUL | 14429 BRIARLEDGE STREET | | | | SAN ANTONIO | TX | 78247-2200 |
| ALARIE, CAMMINE S | 1166 LEISURE DR | | | | FLINT | MI | 48507-4014 |
| ALARIE, DONNA M | 3 ANDREW ST | | | | BELLINGHAM | MA | 02019-2801 |
| ALARIE, GENEVIEVE T | 4834 APPLETREE LN | | | | BAY CITY | MI | 48706-9260 |
| ALARIE, JULIE | 416 NEBOBISH ST | | | | BAY CITY | MI | 48708 |
| ALARIE, LINA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ALARIE, LOUIS J | 8070 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| ALARIE, SCOTT J | 4677 4 MILE RD | | | | BAY CITY | MI | 48706-9417 |
| ALARIE, THOMAS C | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| ALASTRA, GIUSEPPE | 1149 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3232 |
| ALATALO, JEAN M | PO BOX 348 | APT 8B | | | MOHAWK | MI | 49950 |
| ALATI, CARMELA M | 777 FAIRCHILD PL | | | | LEWISTON | NY | 14092-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALATORRE, EDUARDO S | 508 N ORANGE AVE | | | | MONTEREY PARK | CA | 91755-1434 |
| ALAVA, JOSE | 5208 ELMWOOD DR | | | | PITTSBURGH | PA | 15227-3630 |
| ALAVANJA, CIRO | 940 69TH PL | | | | SCHERERVILLE | IN | 46375-4400 |
| ALAWANI, RAHUL S | APT 3N | 1326 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173-4034 |
| ALAWINE, GERALD M | 10811 HIGHWAY 491 N | | | | COLLINSVILLE | MS | 39325-9659 |
| ALBA, CHARLES H | 601 LUTHER CT | | | | POWDER SPRINGS | GA | 30127-4424 |
| ALBA, ELIA ROSA | 1805 SW 107TH AVE #2604 | | | | MIAMI | FL | 33165-7363 |
| ALBA, ELIA ROSA | 1805 SW 107TH AVE APT 2604 | | | | MIAMI | FL | 33165-7363 |
| ALBA, ESTHER G | 767 LASHBURN ST | | | | SYLMAR | CA | 91342-5443 |
| ALBA, ESTHER G | 767 LASHBURN | | | | SAN FERNANDO | CA | 91342-5443 |
| ALBA, JOSEPH D | 3060 MERIDIAN WAY N APT 2 | | | | PALM BEACH GARDENS | FL | 33410-5072 |
| ALBA, MARY C | 1 QUICK LN | | | | PLAINSBORO | NJ | 08536-1424 |
| ALBA, SAMUEL | 678 AUDREY DR APT 1 | | | | RAHWAY | NJ | 07065-3723 |
| ALBACE, MARIA L | 18282 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8588 |
| ALBAN, MARION GRACE | 17 KRUEGER PL | | | | MIDDLETOWN | NJ | 07748-5728 |
| ALBAN, MARION GRACE | 17 KRUEGER PL | | | | NORTH MIDDLETOWN | NJ | 07748-5728 |
| ALBAN, MARK P | 3403 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ALBAN, OSCAR T | 307 HARRISON AVE | | | | HARRISON | NJ | 07029-1753 |
| ALBAND, DAVID W | 5800 BONN CT | | | | SHELBY TOWNSHIP | MI | 48317-1301 |
| ALBAND, ERNEST O | 5686 WESTFALEN DR | | | | SHELBY TOWNSHIP | MI | 48317-1370 |
| ALBAND, GERALD E | 20479 ORCHARD RD | | | | MARYSVILLE | OH | 43040-9060 |
| ALBANESE JR., HARRY W | 1430 WAUGH RD | | | | BERKELEY SPGS | WV | 25411-4766 |
| ALBANESE, ALFRED G | 937 PINE DR | | | | WEST BEND | WI | 53095-3837 |
| ALBANESE, CIRO | 142 N JERRILEE LN | | | | ANAHEIM | CA | 92807-3164 |
| ALBANESE, GLORIA | 73 SHERMAN AVE | | | | WILLISTON PARK | NY | 11596-2315 |
| ALBANESE, JEFFREY A | 8033 E MARKET ST | | | | WARREN | OH | 44484-2229 |
| ALBANESE, JOSEPH | 1286 LANGDON ST | | | | ELMONT | NY | 11003-3363 |
| ALBANESE, JOSEPH J | 11770 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| ALBANESE, MADELEINE | 190 MORRIS AVE APT 3H | | | | SPRINGFIELD | NJ | 07081-1221 |
| ALBANESE, MADELEINE | 190 MORRIS AVE. | APT 3H | | | SPRINGFIELD | NJ | 07081-1221 |
| ALBANESE, MARK W | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1246 |
| ALBANESE, STEPHEN A | 4100 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| ALBANI, GEORGE M | 52 N MILL ST | | | | HOPKINTON | MA | 01748-4610 |
| ALBANI, RENATO | 6427 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| ALBANICE, GILBERT A | 31544 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| ALBANO, DAVID L | 12623 CRABAPPLE PLACE | | | | FORT WAYNE | IN | 46814 |
| ALBANO, DOMINICK A | 1905 W 3RD ST | | | | WILMINGTON | DE | 19805-3407 |
| ALBANO, JERRY R | PO BOX 7572 | | | | PORT ST LUCIE | FL | 34985-7572 |
| ALBANO, JOSEPHINE M | 6 RAINFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550-2422 |
| ALBANO, MADELINE C | 1437 FRIEDMAN RD. | | | | DARIEN CENTER | NY | 14040-9618 |
| ALBANO, MADELINE C | 1437 FRIEDMAN RD | | | | DARIEN CENTER | NY | 14040-9618 |
| ALBANO, MARIO J | 1867 DOUGHERTY TERRACE DR | | | | MANCHESTER | MO | 63021-5828 |
| ALBANO, MICHAEL T | 13421WENDOVER DR. | | | | PLYMOUTH | MI | 48170 |
| ALBANO, THOMAS A | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7458 |
| ALBANS, THOMAS A | 3001 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153-2239 |
| ALBANS, WILLIAM E | 3120 SAINT REGIS CV | | | | MEMPHIS | TN | 38119-8613 |
| ALBANY, CHARLES L | 17675 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| ALBANY, JAMES R | 8625 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9100 |
| ALBANY, RICHARD | 66 W END AVE | | | | TRENTON | NJ | 08618-5622 |
| ALBARRAN, ALCIDES | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| ALBARRAN, BECKIE M | 2831 CANARY COURT | | | | COLUMBIA | TN | 38401-0206 |
| ALBARRAN, DAVID A | 1604 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| ALBARRAN, SYLVIA | 20 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3036 |
| ALBAUGH, FLORENCE L | 13303 DENVER CIR S | | | | STERLING HTS | MI | 48312-1632 |
| ALBAUGH, JAMES C | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| ALBAUGH, KENNETH W | 14375 PANGBORN RD | | | | HEMLOCK | MI | 48626-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBAUGH, MILTON L | 6259 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| ALBAUGH, ROBERT L | 9678 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ALBAUGH, SHARON A | 3412 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8724 |
| ALBEA JR, CHARLES H | 116 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| ALBEA, AILEEN ROSE | PO BOX 936 | | | | ANDERSON | IN | 46015-936 |
| ALBEA, CECILE F | 7352 N 300 E | | | | GREENFIELD | IN | 46140-8050 |
| ALBEA, RICHARD L | 2913 N SCATTERFIELD RD TRLR B4 | | | | ANDERSON | IN | 46012-1574 |
| ALBECK, DOUGLAS E | 5640 S. LAKESHORE DR. | 46 | | | SHREVEPORT | LA | 71119 |
| ALBECK, DOUGLAS E | UNIT 46 | 5640 SOUTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119-4030 |
| ALBEE JR, DARRELL F | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| ALBEE, BRIAN D | 3561 E RED OAK LN | | | | GILBERT | AZ | 85297-7950 |
| ALBEE, CAROL MARIE | 1756 CROWES LAKE CT | | | | LAWRENCEVILLE | GA | 30043-6957 |
| ALBEE, CAROL MARIE | 1756 CROWES LAKE CT | | | | LAWRENCEVILLE | GA | 30043-6957 |
| ALBEE, DANIEL D | 29555 CASTLE CREEK LN | | | | ESCONDIDO | CA | 92026-5928 |
| ALBEE, DENNIS J | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| ALBEE, EVELYN I | 4476 TRAIL VIEW DR NE | C/O MARGARET A DAY | | | GRAND RAPIDS | MI | 49525-1360 |
| ALBEE, EVELYN I | C/O MARGARET A DAY | 4476 TRAIL VIEW DRIVE NE | | | GRAND RAPIDS | MI | 49525 |
| ALBEE, LABARRON T | 2570 MAIN ST | | | | NEWFANE | NY | 14108-1019 |
| ALBEE, RICHARD D | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| ALBEE, ROBERT G | 6058 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| ALBEE, THEODORE R | 6369 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| ALBEEZ, SYED | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| ALBELO, WILFREDO | 3 PATRICIA AVE | | | | EDISON | NJ | 08837-3052 |
| ALBENZE, MICHAEL A | 7538 PINEAPPLE LN | | | | PORT RICHEY | FL | 34668-4029 |
| ALBENZE, PHILIP A | 3270 LORI LN | | | | NEW PORT RICHEY | FL | 34655-1828 |
| ALBENZIO, DOROTHY C. | 2480 BELLVILLE CT | | | | CAPE CORAL | FL | 33991-3146 |
| ALBER, BERNICE M | 3345 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2756 |
| ALBER, BERNICE M | 3345 STERLING ST | | | | INDEPENDENCE | MO | 64052 |
| ALBER, EVELYN L | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| ALBER, GAEL A | 11280 SW 76TH AVE | | | | OCALA | FL | 34476-9138 |
| ALBER, JAMES O | 6325 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| ALBER, KENNETH G | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| ALBER, OLGA J | 7523 HAVILAND DR | | | | LINDEN | MI | 48451 |
| ALBER, OLGA J | 7523 HAVILAND DR | | | | LINDEN | MI | 48451-8759 |
| ALBER, WILLIAM A | 5857 CRANE DR | | | | LAKELAND | FL | 33809-7617 |
| ALBER, WILLIAM E | PO BOX 8967 | | | | HIDALGO | TX | 78557-8967 |
| ALBERALLA, THOMAS F | 58 DAUER DR | | | | BUFFALO | NY | 14224-4718 |
| ALBERGO, NICHOLAS C | 3470 S FITCH AVE | | | | INVERNESS | FL | 34452-8901 |
| ALBERICI, EDUARDO A | 1867 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| ALBERINI, RICHARD P | 36 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| ALBERINI, RICHARD T | 3312 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9154 |
| ALBERINO, VERONICA | 3032 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101-1252 |
| ALBERS JR, JOHN J | 1826 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| ALBERS JR, WALTER A | 5868 WINDSTAR CIR | | | | WATERFORD | MI | 48327-2982 |
| ALBERS, ALICE | 1119 DAWN DR | | | | BELLEVILLE | IL | 62220-3325 |
| ALBERS, ANGELA D | 1525 LAIRD AVE | | | | DAYTON | OH | 45420-3022 |
| ALBERS, ANNE T | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| ALBERS, BEVERLY E | 2108 EAST FOUNTAIN STREET | | | | MESA | AZ | 85213-5217 |
| ALBERS, BRADLEY E | 5 CHERRY ST BOX 254 | | | | DAMIANSVILLE | IL | 62215 |
| ALBERS, CARRIE M | 312 LANCELOT PL | | | | LANSING | MI | 48906-1639 |
| ALBERS, CHARLES L | 1103 FRANKFURT LN | | | | GERMANTOWN | IL | 62245-1912 |
| ALBERS, DARLENE C | 72 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| ALBERS, DAVID C | 1305 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1515 |
| ALBERS, DONALD F | 1633 CAFE DUMONDE | | | | CONROE | TX | 77304-4935 |
| ALBERS, ERNEST H | 8071 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4343 |
| ALBERS, GARY L | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERS, GERALD D | 1321 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| ALBERS, GERALD E | 9421 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9024 |
| ALBERS, HOWARD D | 5676 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| ALBERS, JACK L | 106 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| ALBERS, JAMES D | 5 LONE EAGLE TRL | | | | SAINT CHARLES | MO | 63303-6203 |
| ALBERS, JANE | 510 MUSKOKA | | | | COMMERCE TOWNSHIP | MI | 48382-2572 |
| ALBERS, JOHN E | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774-2950 |
| ALBERS, JUDITH A | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| ALBERS, KEITH E | 13633 SANDSTONE COURT | | | | FORT WAYNE | IN | 46814-8825 |
| ALBERS, KENNETH H | 1525 LAIRD AVE | | | | DAYTON | OH | 45420-3022 |
| ALBERS, KENNETH M | 9315 GOOD SPRING DR | | | | PERRY HALL | MD | 21128-9827 |
| ALBERS, KEVIN E | 45 WATER STREET | | | | OSGOOD | OH | 45351 |
| ALBERS, LAWRENCE J | PO BOX 74 | | | | MANITOU BEACH | MI | 49253-0074 |
| ALBERS, NORBERT W | PO BOX 271 | 891 RANDOLPH ST | | | BECKEMEYER | IL | 62219-0271 |
| ALBERS, RALPH L | 9416 HADDINGTON DR W | | | | INDIANAPOLIS | IN | 46256-1147 |
| ALBERS, RANDY L | 16090 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8705 |
| ALBERS, ROBERT H | 311 N LINE ST | | | | CHESANING | MI | 48616-1129 |
| ALBERS, ROBERT J | 1940 STATE ROUTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ALBERS, ROBERT L | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ALBERS, SIDNEY | 3886 FAVERSHAM ROAD | | | | UNIVERSITY HT | OH | 44118-3774 |
| ALBERS, SIDNEY | 381 WEBBS HILL ROAD | | | | STAMFORD | CT | 06903-4519 |
| ALBERS, VANCE E | 310 CAMBRIDGE DR | | | | DEXTER | MI | 48130-2505 |
| ALBERS, WALDEMAR E | 72 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| ALBERS, WILLIAM L | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| ALBERSMEYER, MALCOLM L | 11314 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| ALBERSON, DEREK J | 1077 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3847 |
| ALBERSON, EVELYN L | 188 CHIPPEWA LN | | | | JACKSON | MO | 63755-8036 |
| ALBERSON, JAMES D | 188 CHIPPEWA LN | | | | JACKSON | MO | 63755-8036 |
| ALBERSON, VIRGINIA S | 115 FRIENDSHIP DR | | | | HARTWELL | GA | 30643-2968 |
| ALBERSON, VIRGINIA S | 115 FRIENDSHIP DR | | | | HARTWELL | GA | 30643-2968 |
| ALBERT JR, OCIE | PO BOX 1835 | | | | EAST LANSING | MI | 48826-1835 |
| ALBERT JR, WILSON | 18466 BURT RD | | | | DETROIT | MI | 48219-2469 |
| ALBERT JR., DONALD M | 2909 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| ALBERT, ALLEN C | 205 STERLING DR | | | | LAPEER | MI | 48446-2892 |
| ALBERT, ANDREW C | 9635 SE 171ST PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ALBERT, ANNIE W | 1223 WICKLOW RD | | | | BALTIMORE | MD | 21229-1549 |
| ALBERT, ARLENE | 258 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1570 |
| ALBERT, CAROL | 211 PARK ST | | | | GAINES | MI | 48436-9671 |
| ALBERT, CAROL A | 21496 MADISON RD | | | | SOUTH BEND | IN | 46614-9603 |
| ALBERT, CAROL A | 21496 MADISON RD | | | | SOUTH BEND | IN | 46614-9603 |
| ALBERT, CHARLES P | 2551 OLD SHERWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1183 |
| ALBERT, CLARA C | 440 CONSUELO DR | | | | SANTA BARBARA | CA | 93110-1116 |
| ALBERT, CONNIE C | 5300 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| ALBERT, DALE D | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| ALBERT, DANIEL S | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| ALBERT, DARRIS O | 716 FLAT ROCK DR | | | | PAULDING | OH | 45879-9227 |
| ALBERT, DAVID | 8 WYNDOVER WOODS LN APT 14 | | | | WHITE PLAINS | NY | 10603-3160 |
| ALBERT, DAVID A | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 |
| ALBERT, DAVID P | 1512 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-9753 |
| ALBERT, DEBBIE R | 13822 ECHO PARK CIR | | | | BURNSVILLE | MN | 55337-4769 |
| ALBERT, DENNIS A | 757 LAKE DR | | | | SEBASTIAN | FL | 32958-4235 |
| ALBERT, DENNIS R | 2426 TAM-O-SHANTER CRT | | | | BOWLING GREEN | KY | 42104 |
| ALBERT, DONALD | 14567 BIRWOOD ST | | | | DETROIT | MI | 48238-1663 |
| ALBERT, DONALD M | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, DONALD R | 2705 SCARLET OAK CT | | | | COLUMBIA | MO | 65201-3521 |
| ALBERT, DONNA D | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT, DOROTHY A | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2706 |
| ALBERT, DOROTHY M | 11227 PORTLANCE ST | | | | DETROIT | MI | 48205-3278 |
| ALBERT, EARNEST A | 17 E BLOSSOM HILL RD | | | | W CARROLLTON | OH | 45449-2051 |
| ALBERT, EDWARD C | 5371 GARY RD | | | | CHESANING | MI | 48616-8429 |
| ALBERT, EDWARD L | APT 105 | 3200 WEST PIONEER DRIVE | | | IRVING | TX | 75061-4101 |
| ALBERT, ELFRIEDE B | 707 MEDRONA DRIVE | #334 | | | SALEM | OR | 97302 |
| ALBERT, FRANK N | 2812 PISCATAWAY RUN DR | | | | ODENTON | MD | 21113-4032 |
| ALBERT, GARY B | 5436 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| ALBERT, HARRY O | 12144 NATHANIEL LN | | | | TWINSBURG | OH | 44087-2676 |
| ALBERT, HEATHER S | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| ALBERT, JAIME C | 29375 TAYLOR AVE | | | | HAYWARD | CA | 94544-6534 |
| ALBERT, JAMES | 7702 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3675 |
| ALBERT, JAMES | 13104 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| ALBERT, JAMES A | 271 S FREMONT RD | | | | COLDWATER | MI | 49036-9426 |
| ALBERT, JAMES D | 1325 SUPERIOR ST | | | | HAVRE DE GRACE | MD | 21078-2430 |
| ALBERT, JAMES E | 13024 S JONES RD | | | | DELTON | MI | 49046-9655 |
| ALBERT, JAMES H | 16250 SALEM ST | | | | DETROIT | MI | 48219-3695 |
| ALBERT, JAMES T | 13170 CUMBERLAND CT | | | | BELLEVILLE | MI | 48111-2386 |
| ALBERT, JAMES W | 6376 JORDAN RD | | | | LEWISBURG | OH | 45338-7758 |
| ALBERT, JEAN H | 3137 GLENEAGLES DR E | | | | CLEARWATER | FL | 33761-2739 |
| ALBERT, JEANETTE A | 1032 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| ALBERT, JEANETTE A | 1032 SECOND STREET | | | | SANDUSKY | OH | 44870-3830 |
| ALBERT, JEFFREY R | 6124 WINDCHARME AVE | | | | LANSING | MI | 48917-1278 |
| ALBERT, JERRY B | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, JOHN M | 11502 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2906 |
| ALBERT, JON B | 4995 MALIBU DR | | | | BLOOMFIELD HILLS | MI | 48302-2254 |
| ALBERT, JUDY A | 11330 STEWART ST | | | | EL MONTE | CA | 91731 |
| ALBERT, JUDY B | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, KEVIN V | 4649 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| ALBERT, LAURENCE J | 2301 DELTA RIVER DR | | | | LANSING | MI | 48906-3750 |
| ALBERT, LAVERN V | 15921 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| ALBERT, LEO G | 14100 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| ALBERT, LETTYE | 915 DESCO LN APT 3113 | | | | GRAND PRAIRIE | TX | 75051-1542 |
| ALBERT, LINDA P | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, MARCIA M | 197 PORTAL DR | | | | CORTLAND | OH | 44410-1520 |
| ALBERT, MARIE | 1268 BAYBROOK CT | | | | BELLEVILLE | IL | 62221-7980 |
| ALBERT, MARIE | 1268 BAYBROOK CT | | | | BELLEVILLE | IL | 62221-7980 |
| ALBERT, MARTY J | 3658 ZENITH AVE | | | | THOUSAND OAKS | CA | 91360-6261 |
| ALBERT, MARY L | 3832 E 123RD ST | | | | CLEVELAND | OH | 44105-2965 |
| ALBERT, MARY L | 3832 EAST 123RD | | | | CLEVELAND | OH | 44105-2965 |
| ALBERT, NATHAN | 915 DESCO LN | APT 3113 | | | GRAND PRAIRIE | TX | 75051 |
| ALBERT, NATHAN | 2029 N 5TH ST | | | | MILWAUKEE | WI | 53212-3161 |
| ALBERT, NORMAN J | 211 PARK ST | | | | GAINES | MI | 48436-9671 |
| ALBERT, PATRICIA A | 508 ELSIE AVE | | | | CREST HILL | IL | 60403-2418 |
| ALBERT, PATRICIA M | 1618 BEDFORD SQR | | | | ROCHESTER HILLS | MI | 48306 |
| ALBERT, PAUL K | 8616 W 10TH ST APT 416 | | | | INDIANAPOLIS | IN | 46234-2171 |
| ALBERT, ROBERT J | 18378 W SHARON RD | | | | OAKLEY | MI | 48649-8709 |
| ALBERT, ROBERT T | 711 PROSPECT AVE | | | | BRONX | NY | 10455-2422 |
| ALBERT, ROGER L | 69 PIROGUE ST | | | | TOMS RIVER | NJ | 08757-4136 |
| ALBERT, RONALD F | 2934 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1140 |
| ALBERT, RONALD G | 4410 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| ALBERT, RONALD G | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| ALBERT, RONALD J | 1771 HOLLIDAY DRIVE | | | | CASSELBERRY | FL | 32707-3709 |
| ALBERT, RONALD J | 18151 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| ALBERT, RONALD P | 7410 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| ALBERT, SHELLY B | 6124 WINDCHARME AVE | | | | LANSING | MI | 48917-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT, STEVEN R | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| ALBERT, VERN | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| ALBERT, VICTOR A | 9414 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| ALBERT, WILLIAM E | 15100 MADISON PIKE | | | | MORNING VIEW | KY | 41063-9665 |
| ALBERT, WILLIAM F | 250 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| ALBERT, WILLIAM N | 115 BRIARCLIFF DR | | | | MONETA | VA | 24121-1763 |
| ALBERT-WOODS, MILDRED | 20631 MOROSS RD | | | | DETROIT | MI | 48224-1241 |
| ALBERTA, ANTHONY M | 52 TENBY CHASE DR | | | | NEWARK | DE | 19711-2441 |
| ALBERTE, CHARLES W | 6353 CAMP BLVD | | | | HANOVERTON | OH | 44423-8607 |
| ALBERTELLI, HELEN | 86 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, HELEN | 86 FAIRCREST ROAD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, MARIO A | 86 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, MARY E | 602 SW NATURA BLVD UNIT E | | | | DEERFIELD BEACH | FL | 33441-3200 |
| ALBERTI, FRANK J | 7985 AQUADALE DR | | | | BOARDMAN | OH | 44512-5902 |
| ALBERTI, JOHN | 3160 LA RESERVE DR | | | | PONTE VEDRA BEACH | FL | 32082-2958 |
| ALBERTI, JUAN A | 114 NAGLE AVE APT 2B | | | | NEW YORK | NY | 10040-1452 |
| ALBERTI, MYRAN | 25 HANCOCK ST APT E-11 | | | | KEANSBURG | NJ | 07734-2060 |
| ALBERTI, MYRAN | 25 HANCOCK ST. APT E11 | | | | KEANSBURG | NJ | 07734-2051 |
| ALBERTI, PAUL | 51 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1401 |
| ALBERTI, SALVATORE V | 8126 SILVER BRIDGE RD | | | | PALO CEDRO | CA | 96073-8764 |
| ALBERTI, VALETTA S | 14120 W 47TH TER | | | | SHAWNEE | KS | 66216-1148 |
| ALBERTIA, JAMES L | 4609 PEEK TRL | | | | CHESAPEAKE | VA | 23321-2146 |
| ALBERTIE JR, FLEMMING | 7142 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219-3869 |
| ALBERTIE, CLEVELAND A | 1635 CLIFFS LANDING DR #202 | | | | YPSILANTI | MI | 48198 |
| ALBERTIE, TONI D | 1635 CLIFF LANDING DR 202D | | | | YPSILANTI | MI | 48198 |
| ALBERTINI, CHARLES A | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, DONNIE L | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| ALBERTINI, ELIZABETH C | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, JAMES M | 52 LAKEVIEW CT | | | | GORDONSVILLE | VA | 22942-6952 |
| ALBERTINI, ROY L | 509 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3028 |
| ALBERTINO, JEANETTE | 2906 WALES AVE | | | | PARMA | OH | 44134-3612 |
| ALBERTO, ABRAHAM | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ALBERTO, ABRAHAM | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ALBERTO, ANTONE G | 7708 E BALAO DR | | | | SCOTTSDALE | AZ | 85266-2756 |
| ALBERTO, DOUGLAS A | 7086 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| ALBERTO, GUADALUPE | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ALBERTS, ALICIA K | | | | | | | |
| ALBERTS, BETTY J | 1323 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2447 |
| ALBERTS, BRANDI L | | | | | | | |
| ALBERTS, BRUCE D | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| ALBERTS, CLARABEL | 1010 TAYWOOD RD | COTTAGE 712 | | | ENGLEWOOD | OH | 45322-2415 |
| ALBERTS, DONALD R | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661-9520 |
| ALBERTS, EARL L | 249 MEADOW POINTE DR | | | | FENTON | MI | 48430-3259 |
| ALBERTS, EDWARD A | 5144 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| ALBERTS, FEMIA S | 16250 E 12 MILE RD APT 8 | | | | ROSEVILLE | MI | 48066-5061 |
| ALBERTS, FREDDIE W | 26254 W CHICAGO | | | | REDFORD | MI | 48239-2164 |
| ALBERTS, GARY D | 6537 VENTURA DR | | | | PITTSBURGH | PA | 15236-3649 |
| ALBERTS, GEORGE H | 1010 TAYWOOD RD | COTTAGE 712 | | | ENGLEWOOD | OH | 45322-2415 |
| ALBERTS, HOLGER J | 7020 HALF MOON CIR APT 205 | | | | HYPOLUXO | FL | 33462-5434 |
| ALBERTS, JERRY D | 1751 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2375 |
| ALBERTS, JOYCE A | 2250 W GOLF RD APT 222 | | | | HOFFMAN ESTATES | IL | 60169-1112 |
| ALBERTS, LINDA M | 124 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| ALBERTS, LINDA M | 124 CAPITAL | | | | HOUGHTON LAKE | MI | 48629 |
| ALBERTS, PATRICIA A | 1493 E BROWN RD | | | | MAYVILLE | MI | 48744-9337 |
| ALBERTS, PHILLIP D | 11135 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| ALBERTS, RICHARD J | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTS, ROCKY | 10613 N LATSON RD | | | | HOWELL | MI | 48855-9223 |
| ALBERTS, ROY A | 1493 E BROWN RD | | | | MAYVILLE | MI | 48744-9337 |
| ALBERTS, RUSTY L | 3008 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3310 |
| ALBERTS, TIMOTHY R | 124 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| ALBERTS, TIMOTHY W | 1913 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| ALBERTS, WILLIAM T | 2572 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9003 |
| ALBERTSON, ADELINE | 42250 HAYES RD APT 615 | | | | CLINTON TWP | MI | 48038-6757 |
| ALBERTSON, BERNARD L | PO BOX 82 | | | | ROCKVILLE | IN | 47872-0082 |
| ALBERTSON, BOBBY L | 2758 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| ALBERTSON, CHERYL D | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| ALBERTSON, DONALD S | 1637 OAKCREST DR | | | | TROY | MI | 48083-5391 |
| ALBERTSON, GARY S | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| ALBERTSON, GEORGE C | 24896 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1232 |
| ALBERTSON, JAMES E | 1624 E 33RD ST | | | | MARION | IN | 46953-3839 |
| ALBERTSON, JOYCE | 424 S MICHIGAN AVE | | | | EDGERTON | OH | 43517-9806 |
| ALBERTSON, JOYCE | 424 S. MICHIGAN AVE | | | | EDGERTON | OH | 43517-9806 |
| ALBERTSON, LOUSINE | 1802 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4344 |
| ALBERTSON, MARSHA A. | 45453 DIAMOND POND DR | | | | MACOMB | MI | 48044-3551 |
| ALBERTSON, MICHAEL D | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| ALBERTSON, PAUL E | 7296 10TH AVE | | | | SEARS | MI | 49679-8205 |
| ALBERTSON, PAUL F | 1400 ZILLOCK RD LOT L045 | | | | SAN BENITO | TX | 78586-9780 |
| ALBERTSON, RICHARD J | 600 STATE HIGHWAY 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| ALBERTSON, ROBERT F | 224 SULLIVAN WAY APT A3 | | | | EWING | NJ | 08628-3421 |
| ALBERTSON, RONALD S | 2310 FRASER ST | | | | BAY CITY | MI | 48708-8634 |
| ALBERTSON, ROY A | 731 HIGHWAY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ALBERTSON, RUBY | 133 ANDERSON AVE | | | | CROSWELL | MI | 48422-1216 |
| ALBERTSON, RUBY | 133 ANDERSON AVE | | | | CROSWELL | MI | 48422-1216 |
| ALBERTSON, STANLEY L | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| ALBERTSON, TODD D | 49437 PARKSIDE CT | | | | MACOMB | MI | 48044-1817 |
| ALBERTSON, WILLIAM C | 44472 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1376 |
| ALBERTSON, WILLIAM E | 43303 HORN HILL RD | | | | RICHMOND | MO | 64085-8145 |
| ALBERTY, BRIAN S | 89 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2800 |
| ALBERY I I I, HAROLD G | 7468 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| ALBIG, VIRGINIA D | 3701 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| ALBIN JR, ALBERT F | 8924 SE 118TH LN | | | | SUMMERFIELD | FL | 34491-1630 |
| ALBIN, ANTHONY M | 2106 E CARPENTER RD | | | | FLINT | MI | 48505-1883 |
| ALBIN, DEBORAH L | PO BOX 92 | | | | WEBBERVILLE | MI | 48892-0092 |
| ALBIN, EMMA | 466 NORTH KIPPEN SE | | | | GRAND RAPIDS | MI | 49548-6820 |
| ALBIN, EMMA | 466 N KIPPEN DR SE | | | | GRAND RAPIDS | MI | 49548-6820 |
| ALBIN, GARY W | 8175 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-5139 |
| ALBIN, JAMES C | 2851 COOK STORE TR1 | | | | MURRAY | KY | 42071 |
| ALBIN, JOHN J | 4215 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9568 |
| ALBIN, JOHN M | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ALBIN, JOSEPH H | PO BOX 58 | | | | LINWOOD | MA | 01525-0058 |
| ALBIN, MARK A | 6076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| ALBIN, PHILIP A | 2200 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| ALBIN, RICHARD G | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| ALBIN, STANLEY W | 2000 E DAYTON RD | | | | CARO | MI | 48723-9476 |
| ALBIN, VERONICA | 4801 DUVERNAY DR APT 111 | | | | LANSING | MI | 48910-5852 |
| ALBIN, VIRGINIA M | 8940 CEDARWOOD DRIVE | | | | ORLAND HILLS | IL | 60487 |
| ALBIN, VIRGINIA M | 8940 CEDARWOOD DRIVE | | | | ORLAND HILLS | IL | 60487 |
| ALBIN, WALTER A | 915 GREENWOOD AVENUE | | | | SAINT JOSEPH | MI | 49085-1703 |
| ALBINIAK, MARY | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| ALBINO, CARMEN J | 19-42 80TH ST. | #D2 | | | JACKSON HEIGHTS | NY | 11370 |
| ALBINSON, ROBERT L | BANK OF AMERICA - PRIVATE BANK | 200 E GRANADA BLVD STE 300 | | | ORMOND BEACH | FL | 32176 |
| ALBION, IRA N | 29950 SUMMIT DR APT 102 | | | | FARMINGTON HILLS | MI | 48334-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBITZ, ROSEMARY | 6135 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4537 |
| ALBITZ, ROSEMARY | 6135 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4537 |
| ALBITZ, STEPHEN E | 2396 OTTAWA RIVER RD | | | | TOLEDO | OH | 43611-1965 |
| ALBOHN, WILLIAM P | 150 WALTER AVE | | | | THORNWOOD | NY | 10594-1621 |
| ALBONE, DOUGLAS G | 783 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| ALBONE, EUGENE R | 5497 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6223 |
| ALBONE, TIMOTHY L | 1020 W CENTER ST | | | | MEDINA | NY | 14103-1054 |
| ALBORN, R C | 2138 RIDGE RD | | | | ONTARIO | NY | 14519-9556 |
| ALBOSTA, ANNE M | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| ALBOSTA, BETTYE M | 5360 FORT RD ROUTE 1 | | | | SAGINAW | MI | 48601-9312 |
| ALBOSTA, BETTYE M | 5360 FORT RD ROUTE 1 | | | | SAGINAW | MI | 48601 |
| ALBRANT JR, CLYDE J | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| ALBRANT, ANDREW W | 6141 BELLINGHAM CT | | | | BURTON | MI | 48519-1615 |
| ALBRANT, CLYDE J | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| ALBRANT, JOHANNA G | 990 RYAN ST | | | | OWOSSO | MI | 48867-3438 |
| ALBRECHT JR, DONALD P | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| ALBRECHT, ALAN K | 4708 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2156 |
| ALBRECHT, ALICE | PO BOX 3447 | | | | ARLINGTON | WA | 98223-3447 |
| ALBRECHT, BETTY L | 9924 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| ALBRECHT, BOBBY A | 2188 HORTON WAY | | | | LEWISBURG | TN | 37091-6574 |
| ALBRECHT, BONNIE F | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, CAROLINE | 1410 DOWNEY | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, CAROLINE | 1410 DOWNEY ST | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, CHARLES E | 2611 BRADFORD DR | | | | SAGINAW | MI | 48603-2979 |
| ALBRECHT, CHARLES E | 9200 HEATH RD | | | | COLDEN | NY | 14033-9604 |
| ALBRECHT, CHARLES F | 53 GROVE ST | | | | COOPERSVILLE | MI | 49404-1101 |
| ALBRECHT, CHARLOTTE E | 1910 WEGNER ST | | | | WAUSAU | WI | 54401-5261 |
| ALBRECHT, CHRISTINE A | 4244 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| ALBRECHT, DAVID A | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| ALBRECHT, DAVID D | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| ALBRECHT, DAVID J | 11849 CHICKORY DR | | | | GRAND HAVEN | MI | 49417-9383 |
| ALBRECHT, DAVID J | 2094 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9405 |
| ALBRECHT, DAVID L | 2508 N LEFEBER AVE | | | | WAUWATOSA | WI | 53213-1222 |
| ALBRECHT, DONALD R | 1229 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-0022 |
| ALBRECHT, DONNA E | 1011 E MONOWAU APT 5 | | | | TOMAH | WI | 54660 |
| ALBRECHT, DONNA MAE | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, DONNA R | 56184 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4920 |
| ALBRECHT, DORIS L | 1880 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8693 |
| ALBRECHT, FRANK W | 1410 DOWNEY ST | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, FREDERICK G | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| ALBRECHT, GEORGE M | 9132 STATE RD | | | | N ROYALTON | OH | 44133-1910 |
| ALBRECHT, GERALD E | 1940 CORONA DEL SIRE DR | | | | N FT MYERS | FL | 33917-7713 |
| ALBRECHT, HAROLD B | 4116 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| ALBRECHT, HEINZ R | 1825 S CALLE MONTANOSA | | | | GREEN VALLEY | AZ | 85622-1608 |
| ALBRECHT, HELGA I.C. | 914 ST RT 95 R 1 | | | | PERRYSVILLE | OH | 44864 |
| ALBRECHT, IRVIN W | 7957 ALHAMBRA RD | | | | NEW DOUGLAS | IL | 62074-1819 |
| ALBRECHT, JOAN M | 8041 GORDON DR | | | | INDIANAPOLIS | IN | 46278-1317 |
| ALBRECHT, JOEL T | 265 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3910 |
| ALBRECHT, JOHN F | W8301 CLOVER VALLEY RD | | | | WHITEWATER | WI | 53190-4200 |
| ALBRECHT, JOHN W | 8173 N COUNTY ROAD 25 W | | | | BAINBRIDGE | IN | 46105-9504 |
| ALBRECHT, KEITH R | 6818 SWISSWAY DR | | | | DAYTON | OH | 45459-1237 |
| ALBRECHT, LESTER L | 3202 TIMBERWAY DR | | | | PINCKNEY | MI | 48169-9480 |
| ALBRECHT, LOUIS J | 4931 W 13TH ST | | | | SPEEDWAY | IN | 46224-6519 |
| ALBRECHT, MARIANNE | C/O SONJA CAHILL | 465 RIVER ROAD | | | TEWKSBURY | MA | 01876 |
| ALBRECHT, MARIANNE | 465 RIVER RD | C/O SONJA CAHILL | | | TEWKSBURY | MA | 01876-1044 |
| ALBRECHT, MARTIN | 1580 NEWMAN AVE | | | | LAKEWOOD | OH | 44107-5233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBRECHT, MICHAEL J | 860 EAGLE VIEW LN | | | | OWENTON | KY | 40359-9074 |
| ALBRECHT, MICHAEL J | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, MICHAEL K | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| ALBRECHT, PAUL F | 58 NINA TER | | | | WEST SENECA | NY | 14224-4469 |
| ALBRECHT, RAYMOND C | 2618 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| ALBRECHT, RICHARD L | 2176 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| ALBRECHT, ROBERT J | 28911 GREYSTONE | | | | MISSION VIEJO | CA | 92692-4304 |
| ALBRECHT, ROGER M | 14284 PROVIM FOREST CT | | | | SHELBY TOWNSHIP | MI | 48315-2872 |
| ALBRECHT, RONALD W | 634 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3303 |
| ALBRECHT, ROSE | 34667 GIANNETTI DRIVE | | | | STERLING HTS | MI | 48312-5727 |
| ALBRECHT, RUDOLF F | 448 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3616 |
| ALBRECHT, SHARON L | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| ALBRECHT, THOMAS G | 1959 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| ALBRECHT, THOMAS M | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| ALBRECHT, THOMAS W | 1130 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| ALBRECHT, WILLIAM C | 34667 GIANNETTI DRIVE | | | | STERLING HTS | MI | 48312-5727 |
| ALBRECHT, WILLIAM D | 3142 WOODSIDE ST | | | | DEARBORN | MI | 48124-3922 |
| ALBRECHT, WILMA C | 7707 N TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| ALBRECHT, WILMA J | 729 LORI DR APT 205 | | | | PALM SPRINGS | FL | 33461-1254 |
| ALBRECHT-THAYER, REBECCA L | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| ALBRIGHT JR, HARRY W | 1453 ATHLONE ST | | | | OXFORD | MI | 48371-6003 |
| ALBRIGHT JR, JAMES R | 127 LYON AVE | | | | LOVELAND | OH | 45140-2944 |
| ALBRIGHT JR, REGIS C | 1411 WARWICK ST | | | | STREETSBORO | OH | 44241-4614 |
| ALBRIGHT, ALICE L | 109 BELAIRE CR. | | | | DAPHNE | AL | 36526 |
| ALBRIGHT, BARRY L | 27 EATON RD | | | | BRISTOL | CT | 06010-4061 |
| ALBRIGHT, BENNY D | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067-7180 |
| ALBRIGHT, BERNICE | 1326 NICOLET PL | | | | DETROIT | MI | 48207-2838 |
| ALBRIGHT, BERNICE | 1326 NICOLET PLACE | | | | DETROIT | MI | 48207 |
| ALBRIGHT, BRUCE A | 59 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9725 |
| ALBRIGHT, BRUCE L | 5058 S US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8719 |
| ALBRIGHT, CAMERON W | 4489 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| ALBRIGHT, CARL G | 1318 BAYVIEW RD | | | | BATH | NC | 27808-9464 |
| ALBRIGHT, CAROL L | 8245 BREMEN RD SE | | | | BREMEN | OH | 43107-9798 |
| ALBRIGHT, CHARLES F | 1310 TALLBERRY DR | C/O STEPHEN ALBRIGHT | | | CINCINNATI | OH | 45230-2318 |
| ALBRIGHT, CHARLES H | 3644 FIRETHORN DR | | | | DEL CITY | OK | 73115-2335 |
| ALBRIGHT, CHRISTOPHER P | 4735 FIELDCREST DR | | | | LANSING | MI | 48917-2047 |
| ALBRIGHT, CLAYTON R | 1641 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-2105 |
| ALBRIGHT, CORA | 6951 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| ALBRIGHT, DALE D | 481 MERLEE CIR | | | | EAGLE POINT | OR | 97524-9579 |
| ALBRIGHT, DAVID M | 8333 WACO LN | | | | POWELL | OH | 43065-9527 |
| ALBRIGHT, DOLORES M | 2308 STARR RD | | | | ROYAL OAK | MI | 48073-2206 |
| ALBRIGHT, DONNA | 948 HONEYSUCKLE TRL | | | | WINDER | GA | 30680-3008 |
| ALBRIGHT, DONNA | 948 HONEYSUCKLE TR | | | | WINDER | GA | 30680-3008 |
| ALBRIGHT, DONNA B | 1001 27TH ST E | | | | BRADENTON | FL | 34208-3122 |
| ALBRIGHT, DOYLE O | 501 S PECULIAR DR APT 30 | | | | PECULIAR | MO | 64078 |
| ALBRIGHT, EILEEN M | 4916 LUANN AVE | | | | TOLEDO | OH | 43623-3834 |
| ALBRIGHT, EILEEN M | 4916 LUANN AVE | | | | TOLEDO | OH | 43623-3834 |
| ALBRIGHT, GENE H | 1859 OUTER LN DR | | | | YPSILANTI | MI | 48198-9107 |
| ALBRIGHT, GERTRUDE E | 204 E FORTH ST | UNIT E3 | | | LAWSON | MO | 64062 |
| ALBRIGHT, GERTRUDE E | 204 E FORTH ST | UNIT E3 | | | LAWSON | MO | 64062 |
| ALBRIGHT, JEAN A | 241 MAGNOLIA DR | | | | LEBANON | OH | 45036-7939 |
| ALBRIGHT, JERALD R | 2667 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| ALBRIGHT, JOHN T | 23707 W 58TH ST | | | | SHAWNEE | KS | 66226-2994 |
| ALBRIGHT, JOHN W | 886 N 400 W | | | | KOKOMO | IN | 46901-3849 |
| ALBRIGHT, JUSTINE C | 5280 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1125 |
| ALBRIGHT, KATHY B | 17 MYSTIC DR | | | | BEAR | DE | 19701-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBRIGHT, KEN | 7946 E US HIGHWAY 36 | | | | ROCKVILLE | IN | 47872-7707 |
| ALBRIGHT, KENNETH M | 25250 EUREKA RD APT 311 | | | | TAYLOR | MI | 48180-6428 |
| ALBRIGHT, KENNETH S | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |
| ALBRIGHT, LARRY | 100 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| ALBRIGHT, LAWRENCE F | 5884 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-7112 |
| ALBRIGHT, LELA C | 1617 CAPE MAY RD | | | | ESSEX | MD | 21221-1612 |
| ALBRIGHT, LENWOOD I | 110 CONSTITUTION CT APT B | | | | ALBANY | GA | 31721-6290 |
| ALBRIGHT, LEWIS E | 4741 N OPFER LENTZ RD | | | | MARTIN | OH | 43445-9767 |
| ALBRIGHT, LINDA M | 2476 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| ALBRIGHT, LOIS I | 114 EASTWOOD DR | | | | GREENVILLE | OH | 45331-2851 |
| ALBRIGHT, MARGUERITE | 3356 S COUNTY RD 500 W | | | | RUSSIAVILLE | IN | 46979 |
| ALBRIGHT, MARILYN M | 1925 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4781 |
| ALBRIGHT, MARTHA A | 1871 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3479 |
| ALBRIGHT, MARY | 18606 BRIGGS CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9600 |
| ALBRIGHT, MARY | 18606 BRIGGS CIR | | | | PORT CHARLOTTE | FL | 33948-9600 |
| ALBRIGHT, MAXINE P | 674 COTTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| ALBRIGHT, MAXINE P | 674 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| ALBRIGHT, MILTON D | 249 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 |
| ALBRIGHT, MIRION A | 3494 S PARK AVE | | | | DOTHAN | AL | 36301-5534 |
| ALBRIGHT, OLIVE | 513 BEL AIRE DR | | | | THIENSVILLE | WI | 53092-1409 |
| ALBRIGHT, OSCAR G | 89 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| ALBRIGHT, PAUL L | 3417 LONGFELLOW ST | | | | DETROIT | MI | 48206-1821 |
| ALBRIGHT, PAULA E | 31431 LONNIE BLVD | | | | WESTLAND | MI | 48185-1604 |
| ALBRIGHT, PEGGY A | PO BOX 421 | | | | AXTON | VA | 24054-0421 |
| ALBRIGHT, RANDAL K | 224 ANGELA CIR | | | | OSWEGO | IL | 60543-7335 |
| ALBRIGHT, REUBEN P | 7435 GILLETTE ROAD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, RICHARD C | 8588 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| ALBRIGHT, RICHARD L | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 |
| ALBRIGHT, ROBBIE | 18853 ORLEANS CT | | | | NOBLESVILLE | IN | 46060-1595 |
| ALBRIGHT, ROBERT L | 10627 W LA JOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ALBRIGHT, ROBERT P | 295 HIGH ROCK RD | | | | ROGERSVILLE | TN | 37857-4165 |
| ALBRIGHT, RONALD F | 14225 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| ALBRIGHT, ROSE R | 3051 MAPLE RIDGE RD | | | | WILLARD | OH | 44890-9705 |
| ALBRIGHT, ROSE R | 3051 MAPLE RIDGE RD | | | | WILLARD | OH | 44890-9705 |
| ALBRIGHT, SHELBY J | 134 MONACO RD | | | | W MELBOURNE | FL | 32904-5137 |
| ALBRIGHT, SHIRLEY | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, SHIRLEY J | 603 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| ALBRIGHT, SHIRLEY M | 1039 S MURIEL AVE | | | | COMPTON | CA | 90221-4531 |
| ALBRIGHT, SIBYL E | 24 APPLE HILL LN | | | | DUXBURY | MA | 02332-3532 |
| ALBRIGHT, STEPHANIE E | 6656 SONESTA DR | | | | INDIANAPOLIS | IN | 46217-7088 |
| ALBRIGHT, THOMAS W | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, URSA L | 504 SW 23RD ST | | | | EL RENO | OK | 73036-5856 |
| ALBRIGHT, VALERIE D | 418 PAUL REVERE PL APT 3 | | | | DAVENPORT | IA | 52806-2049 |
| ALBRIGHT, WILBUR E | 1697 ABERNETHY PL | | | | THE VILLAGES | FL | 32162-6780 |
| ALBRIGHT, WILLIAM J | 31836 WYOMING ST | | | | LIVONIA | MI | 48150-3893 |
| ALBRING, ROBERT G | 416 E KING ST | | | | OWOSSO | MI | 48867-2403 |
| ALBRITTON JR, GREENE | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029-8043 |
| ALBRITTON, ARTHUR | 31 W 17TH PL | | | | LOMBARD | IL | 60148-6141 |
| ALBRITTON, DARON S | 2128 REVERCHON DR | | | | ARLINGTON | TX | 76017-4566 |
| ALBRITTON, MARIAN L | 16709 WINTHROP ST | | | | DETROIT | MI | 48235-3623 |
| ALBRITTON, MARIAN L | 16709 WINTHROP | | | | DETROIT | MI | 48235-3623 |
| ALBRITTON, MARLA D | 4913 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3093 |
| ALBRITTON, MELVIN | 2926 RUE ORLEANS | | | | SHREVEPORT | LA | 71119-3428 |
| ALBRITTON, SEAMON J | 7509 BEATY AVE | | | | FORT WAYNE | IN | 46809-2879 |
| ALBRIZIO, FRANK R | 48 GOVER RD | | | | MILLBURY | MA | 01527-4114 |
| ALBRIZZI, LISA M | 600 LOVIE THOMAS | | | | BURLESON | TX | 76028-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBRIZZI, LISA M | 301 LANDOR COURT | | | | SAINT LOUIS | MO | 63125-1122 |
| ALBRO, DONALD H | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ALBRO, EMMA J | 5714 DALTON DR | | | | FARMINGTON | NY | 14425-9326 |
| ALBRO, L K | | | | | | | |
| ALBRO, TERRY L | 4030 TATES CREEK RD APT 4600 | | | | LEXINGTON | KY | 40517-3181 |
| ALBRYCHT, ANN A | 106 MONCE RD | | | | BURLINGTON | CT | 06013-2543 |
| ALBU, SANDU M | 1833 S SLEEPY HOLLOW AVE | | | | TUCSON | AZ | 85710-7257 |
| ALBUQUERQUE, JOAQUIM S | 250 MARY LOU AVE | | | | YONKERS | NY | 10703-1904 |
| ALBUQUERQUE, MARIO | 1291 MYRTLE ST | | | | HILLSIDE | NJ | 07205-2217 |
| ALBURG, BARRY L | 313 TULIE GATE RD | # 181 | | | TULAROSA | NM | 88352 |
| ALBURG, PENELOPE OTTO | PO BOX 181 | | | | TULAROSA | NM | 88352-0181 |
| ALBURG, WILLIAM F | 3026 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| ALBURTUS, GREGORY L | 45183 60TH ST | | | | LAWRENCE | MI | 49064-9623 |
| ALBURTUS, ROBERT L | PO BOX 186 | 20135 M-86 | | | CENTREVILLE | MI | 49032-0186 |
| ALBURTUS, ROBERT L | 20135 M-86 | P O BOX 186 | | | CENTREVILLE | MI | 49032-9640 |
| ALBURY, ANDRENA M | 2715 FLINTLOCK PL | | | | AUSTELL | GA | 30106-2708 |
| ALBUS, REGAN M | 29322 CAMPBELL DR | | | | WARREN | MI | 48093-5230 |
| ALCALA, ELADIO M | 646 TABOR ST | | | | ADRIAN | MI | 49221-3319 |
| ALCALA, ELVIRA | 8103 WILLIAM | | | | TAYLOR | MI | 48180-7409 |
| ALCALA, ELVIRA | 1848 ROCHESTER ROAD | | | | LEONARD | MI | 48367-3542 |
| ALCALA, HERMINIA CARABA | 214 OLYMPIC WAY | APT 11 | | | MELBOURNE | FL | 32901 |
| ALCALA, HERMINIA CARABA | 214 OLYMPIC WAY APT 11 | | | | MELBOURNE | FL | 32901-8274 |
| ALCALA, JOSIE N | 5444 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1757 |
| ALCALA, RALPH M | 17363 BEAVERLAND ST | | | | DETROIT | MI | 48219-3153 |
| ALCALA, THELMA G | 830 OTTER AVE | | | | WATERFORD | MI | 48328-3920 |
| ALCALA, YVONNE M | 6244 HAZEL AVE APT 18 | | | | ORANGEVALE | CA | 95662-4025 |
| ALCANTAR JR., FREDDIE M | 10920 CURRENT CV | | | | FORT WAYNE | IN | 46845-9408 |
| ALCANTAR, ANGELINA | 7253 CLEON AVE | | | | SUN VALLEY | CA | 91352-4807 |
| ALCANTAR, ANTHONY L | 323 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| ALCANTAR, BERNARD | 16816 W LUNDBERG ST | | | | SURPRISE | AZ | 85388-1576 |
| ALCANTAR, CESAR | 908 ELON LN | | | | EL PASO | TX | 79912-7200 |
| ALCANTAR, FREDDIE V | 221 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6436 |
| ALCANTAR, GEORGE A | 817 SE 12TH ST | | | | MOORE | OK | 73160-7220 |
| ALCANTAR, HENRY | 14625 KALISHER ST | | | | SAN FERNANDO | CA | 91340-4166 |
| ALCANTAR, JOHN M | 12165 SAN FERNANDO ROAD | APT 218 | | | SYLMAR | CA | 91342 |
| ALCANTAR, MATTHEW | 17625 OAKBROOK CT | | | | RENO | NV | 89508-4023 |
| ALCANTAR, RAY L | 405 BERLIN WAY | | | | PATTERSON | CA | 95363-9577 |
| ALCANTAR, SAMUEL | 1126 ASHFORD PLACE DR | | | | O FALLON | MO | 63366-2002 |
| ALCANTAR, TEOFILO R | PO BOX 512 | | | | SANGER | CA | 93657-0512 |
| ALCANTAR, VICTORIA B | 2405 CROCKER LANE | | | | MODESTO | CA | 95358-1497 |
| ALCANTAR, VICTORIA B | 2405 CROCKER LN | | | | MODESTO | CA | 95358-1497 |
| ALCANTARA, ALBINO E | 897 MUIRFIELD AVE | | | | SIMI VALLEY | CA | 93065-5638 |
| ALCANTARA, PHILIP R | 3225 NW 57TH PL | | | | GAINESVILLE | FL | 32653-1702 |
| ALCARAS, MARIE A | 15 ASCOT CIRCLE | | | | E AMHERST | NY | 14051-0000 |
| ALCARAS, MARIE A | 15 ASCOT CIR | | | | EAST AMHERST | NY | 14051-1808 |
| ALCARESE, JOHN S | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 |
| ALCAZAR, JAVIER A | 4605 COOLIDGE HWY APT 3 | | | | ROYAL OAK | MI | 48073-1653 |
| ALCEBO, JOSE I | 930 AVON RD | | | | WEST PALM BEACH | FL | 33401-7524 |
| ALCHAMMAS, ZIAD | 13829 IRONWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4299 |
| ALCHIN, ERIC W | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 |
| ALCHIN, FREDERICK J | 1975 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| ALCHIN, MADELYNN D | 11573 NORTH CENTRAL DRIVE | | | | ROSCOMMON | MI | 48653-9736 |
| ALCHIN, MADELYNN D | PO BOX 348 | | | | ST HELEN | MI | 48656-0348 |
| ALCHIN, MICHAEL E | 7480 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| ALCINI, BARBARA F | 338 FISHER CT | | | | CLAWSON | MI | 48017-1610 |
| ALCINI, MARY H | 8306 N SENECA DR | | | | MUNCIE | IN | 47303-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALCINI, MARY H | 8306 N SENECA DR | | | | MUNCIE | IN | 47303-9041 |
| ALCINI, MATTHEW C | 47267 NITA DR | | | | SHELBY TWP | MI | 48317-3435 |
| ALCINI, WILLIAM | 7533 ROBERTA LN | | | | WASHINGTON | MI | 48094-1434 |
| ALCINI, WILLIAM V | 4895 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| ALCOCER, JOSEPH | PO BOX 88 | | | | PIRU | CA | 93040-0088 |
| ALCOCK, FREDERICK S | 6601 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9469 |
| ALCOCK, GLORIA E | 3699 SPERONE DR | | | | CANFIELD | OH | 44406-8000 |
| ALCOCK, HARLEY S | 1315 MONROE ST | | | | SAGINAW | MI | 48602-4474 |
| ALCOCK, SUSAN G | 6941 RAVENWOOD LN NE | | | | ROCKFORD | MI | 49341-8617 |
| ALCOCK, SUSAN G | 6941 RAVENWOOD LANE | | | | ROCKFORD | MI | 49341 |
| ALCOCK, TIMOTHY W | 365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8755 |
| ALCOCK, WARREN R | 3699 SPERONE DR | | | | CANFIELD | OH | 44406-8000 |
| ALCORN JR, CHARLES W | 2873 OAKBRIAR TRL | | | | FORT WORTH | TX | 76109-5556 |
| ALCORN JR, RICHARD W | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| ALCORN, ALLAN | 10201 N 99TH AVE-19 | | | | PEORIA | AZ | 85345 |
| ALCORN, CARDINAL B | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| ALCORN, CECIL E | 1055 PRINCETON RD | | | | WEST MILTON | OH | 45383-1372 |
| ALCORN, CHARLENE | 44 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| ALCORN, CHARLES E | 3206 WALDMAR RD | | | | TOLEDO | OH | 43615-1443 |
| ALCORN, CHARLOTTE A | 4339 KUERBITZ DR | | | | BAY CITY | MI | 48706 |
| ALCORN, CHRISTINE | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| ALCORN, DAVID E | 425 MELODY LN | | | | NEW CASTLE | IN | 47362-5213 |
| ALCORN, DAVID L | 2566 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| ALCORN, DONALD G | 9804 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9707 |
| ALCORN, ELIZABETH K | 1868 SOURWOOD BLVD | | | | DUNEDIN | FL | 34698-2948 |
| ALCORN, ELIZABETH K | 1868 SOURWOOD LN. | | | | DUNEDIN | FL | 34698-2948 |
| ALCORN, FRED L | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |
| ALCORN, FREDDIE L | 140 COUSINS DR | | | | FRANKLIN | OH | 45005-6217 |
| ALCORN, GARY W | 4572 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| ALCORN, GENA R | 1775 LESLIE RD | | | | DECKER | MI | 48426-9751 |
| ALCORN, GERALD A | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432-4132 |
| ALCORN, GERALD L | 112 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| ALCORN, HAWLEY P | 5471 3 MILE RD | | | | BAY CITY | MI | 48706-9062 |
| ALCORN, HERBERT E | 104 S PARK RD | | | | GALVESTON | IN | 46932-8602 |
| ALCORN, IVOR C | 1703 ELIZABETH ST | | | | BAY CITY | MI | 48708-5420 |
| ALCORN, JACQUELINE A | 15385 VISALIA RD | | | | PORT CHARLOTTE | FL | 33981-5179 |
| ALCORN, JEFFERY B | 300 ASPEN CT | | | | CARLISLE | OH | 45005-7304 |
| ALCORN, JEFFREY E | 3820 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3046 |
| ALCORN, JENNIFER C | 44 NICKLES COURT | | | | GERMANTOWN | OH | 45327 |
| ALCORN, JIMMIE T | 3556 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| ALCORN, JIMMY S | 3562 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| ALCORN, JOSEPH B | 34 LOVE CREEK DR | | | | LEWES | DE | 19958-9290 |
| ALCORN, JUNE | 1029 EATON AVE APT 1 | | | | HAMILTON | OH | 45013-4646 |
| ALCORN, KENNETH E | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242 |
| ALCORN, KENNETH S | 205 MOORES RIVER DR | | | | LANSING | MI | 48910-1431 |
| ALCORN, LAWRENCE D | 15385 VISALIA RD | | | | PORT CHARLOTTE | FL | 33981-5179 |
| ALCORN, LEO F | 3990 MAIDEN ST | | | | WATERFORD | MI | 48329-1047 |
| ALCORN, LOWELL G | 1288 APT2 KECKSBURG RD | | | | MOUNT PLEASANT | PA | 15666 |
| ALCORN, PATRICIA | 12690 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8630 |
| ALCORN, PATRICIA | 12690 BAUMGARTNER RD | | | | ST. CHARLES | MI | 48655 |
| ALCORN, PAULINE | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| ALCORN, PAULINE | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| ALCORN, PAULINE E | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| ALCORN, REBB L | 5325 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1823 |
| ALCORN, RICHARD B | 462 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1401 |
| ALCORN, ROBERT J | 530 MCCARTY DR | | | | GREENWOOD | IN | 46142-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCORN, ROGER | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ALCORN, STEPHEN C | 3916 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9704 |
| ALCORN, THOMAS L | 1420 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4779 |
| ALCORN, WILLA | 3820 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3046 |
| ALCORN, WILLA | 3820 GLENCAIRN LANE | | | | INDIANAPOLIS | IN | 46226-3046 |
| ALCORN, WILLIAM D | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8998 |
| ALCORN, WILLIAM P | 14 SHEEP MEADOW PL | | | | THE WOODLANDS | TX | 77381-3207 |
| ALCORN, WILLIAM R | 2704 RICHLAWN CIR | | | | DAYTON | OH | 45440-2032 |
| ALCORN, YVONNE L | 29994 RED OAK LN | | | | WRIGHT CITY | MO | 63390-2839 |
| ALCORNS, ALMA F | 1741 HARDING DR | | | | WICKLIFFE | OH | 44092-1048 |
| ALCORTA, DANIEL | PO BOX 20096 | | | | SAGINAW | MI | 48602-0096 |
| ALCORTA, JOSE G | 35696 BARNARD DR | | | | FREMONT | CA | 94536-2513 |
| ALCOSER, RALPH S | 940 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1723 |
| ALCOSER, WILLIAM S | 13831 1/2 STUDEBAKER RD | | | | NORWALK | CA | 90650-3539 |
| ALCOTT, JOHN J | 103 LEXINGTON CT | | | | HOLMDEL | NJ | 07733-2765 |
| ALCOTT, PATRICIA M | 4386 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5648 |
| ALCOTT, PATRICIA M | 4386 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| ALCOTT, RONALD C | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111-4460 |
| ALCOZAR, LUPE G | PO BOX 32 | | | | PIRU | CA | 93040-0032 |
| ALCOZAR, RICHARD A | 453 E LINGARD ST | | | | LANCASTER | CA | 93535-3023 |
| ALCUTT, WILLIS J | 1550 SYCAMORE AVE APT 205 | | | | HERCULES | CA | 94547-1785 |
| ALDACO, JUVENCIO B | 4314 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| ALDAMA, ELIAS | 119 DOVERDALE LN | C/O MELINDA J BENTLEY | | | BATTLE CREEK | MI | 49015-4603 |
| ALDAMA, JAMES | 10332 GARFIELD AVE | | | | SOUTH GATE | CA | 90280-7227 |
| ALDANA, LILY P | 3101 WELLS BRANCH PKWY APT 321 | | | | AUSTIN | TX | 78728-6621 |
| ALDAPE, RICHARD | 4119 LAWNDALE ST | | | | DETROIT | MI | 48210-2007 |
| ALDARONDO, BERNARDINO B | NUMBER 2-C-240-C11 | BARRIO ISOLTE | | | ARECIBO | PR | 00612 |
| ALDARONDO, CHRISTINA W | 348 FERN SPRING DR | | | | PEARL | MS | 39208-6744 |
| ALDARONDO, MARY L | 5219 S MENARD AVE | | | | CHICAGO | IL | 60638-1515 |
| ALDARONDO, NANCY J | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| ALDAY, JOY I | 1737 VIRGINIA STREET | | | | GRAND PRAIRIE | TX | 75051-2822 |
| ALDAY, LOUIS F | 1120 ESSEX DR | | | | AUBURN | IN | 46706-1334 |
| ALDEA, JOYCE A | 84 PACIFIC WAY | | | | NAPLES | FL | 34104-4163 |
| ALDEN JR, JOHN F | 8188 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| ALDEN, BARBARA A | 1516 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1006 |
| ALDEN, CAROL A | 4101 S SHERIDAN RD LOT 66 | | | | LENNON | MI | 48449-9413 |
| ALDEN, CHARLES H | 1244 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| ALDEN, DAN L | 1502 YORKSHIRE DR APT 10 | | | | HOWELL | MI | 48843-1048 |
| ALDEN, DENISE M | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| ALDEN, DENNIS L | 16062 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| ALDEN, DOUGLAS S | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| ALDEN, FURMAN L | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 |
| ALDEN, GALE M | 6459 BRANCH HILL MIAMIVILLE RD | | | | LOVELAND | OH | 45140-7515 |
| ALDEN, GARY L | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| ALDEN, GLEN L | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| ALDEN, JAMES N | 3953 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9789 |
| ALDEN, JAMES R | 2542 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8823 |
| ALDEN, JEFFREY M | 8265 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-8267 |
| ALDEN, JOHN L | PO BOX 551 | | | | CICERO | IN | 46034-0551 |
| ALDEN, JOHN W | 11085 BALDWIN RD | | | | CHESANING | MI | 48616-9415 |
| ALDEN, KENNETH E | 14 COX ST | | | | HUDSON | MA | 01749-1412 |
| ALDEN, LAWRENCE R | 1500 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3307 |
| ALDEN, LOUISE A. | 10660 W HOWE RD | | | | EAGLE | MI | 48822-9500 |
| ALDEN, PATRICIA J | 3 IRIS PL | | | | NEWARK | DE | 19702-4447 |
| ALDEN, WILLIAM M | 3 IRIS PLACE,SPRINGMILLS | | | | NEWARK | DE | 19702 |
| ALDENDERFER, MABEL | 1703 MARROSE DR | | | | LANCASTER | OH | 43130-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDENDORF, MARY | 2750 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| ALDENDORF, MARY | 2750 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| ALDENDORF, TIMOTHY G | 744 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| ALDER, BRIAN E | 617 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| ALDER, CHRISTINE C | 2882 GULF TO BAY BLVD LOT 119 | | | | CLEARWATER | FL | 33759-4044 |
| ALDER, ELIZABETH M | 13153 WARNER RD | | | | PERRY | MI | 48872-9134 |
| ALDER, JAMES F | 1543 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| ALDER, KIM | 903 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1547 |
| ALDER, MARJORIE A | 6245 TREASURE VALLEY LOOP | LOT #126 | | | LAKE WALES | FL | 33898-4925 |
| ALDER, TIMOTHY P | 391 NORTH RD | | | | FENTON | MI | 48430-1892 |
| ALDER, VINCENT L | 113 SHERRY LN | | | | LEWISBURG | OH | 45338-9789 |
| ALDERDYCE, JEFF L | 3362 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| ALDERFER, ANDREW A | 3855 BLAIR MILL RD APT 202K | | | | HORSHAM | PA | 19044-2932 |
| ALDERINK, CHRIS J | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| ALDERINK, THOMAS J | 141 BROAD ST | | | | CLARKSVILLE | MI | 48815-9650 |
| ALDERMAN JR, ROBERT B | 4411 ANN ST | | | | PIGEON | MI | 48755-9680 |
| ALDERMAN, AARON B | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2722 |
| ALDERMAN, ALBERT E | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, CHARLES A | 4482 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2129 |
| ALDERMAN, CHARLES R | PO BOX 507 | | | | JANESVILLE | WI | 53547-0507 |
| ALDERMAN, DANIEL S | 7210 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| ALDERMAN, DARREL R | 707 NANTUCKET DR | | | | JANESVILLE | WI | 53546-3302 |
| ALDERMAN, DARRELD J | 1300 N VISTA DR | | | | INDEPENDENCE | MO | 64056-1154 |
| ALDERMAN, DEANNA R | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| ALDERMAN, DERON R | 8815 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3376 |
| ALDERMAN, DIANE M | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| ALDERMAN, DONNA | 12305 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315-1228 |
| ALDERMAN, E. J | 157 HERITAGE HILL PLACE | | | | RUTLAND | VT | 05701-8811 |
| ALDERMAN, GARY E | 610 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6226 |
| ALDERMAN, GEORGE E | 2806 W SUNSET DR | | | | ROGERS | AR | 72756-2089 |
| ALDERMAN, JAMES A | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473-9707 |
| ALDERMAN, KATHLEEN A | 30023 MERRICK AVE | | | | WARREN | MI | 48092-1804 |
| ALDERMAN, KEITH C | 230 MAIN ST | | | | UNIONVILLE | CT | 06085-1148 |
| ALDERMAN, KENNETH M | 3651 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| ALDERMAN, LEONARD R | 18 MILFORD ST | | | | BURLINGTON | CT | 06013-1715 |
| ALDERMAN, MARCELLA J | 2618 155TH LN | | | | BASEHOR | KS | 66007-9247 |
| ALDERMAN, MARCELLA J | 2618 NO 155TH LANE | | | | BASEHOR | KS | 66007 |
| ALDERMAN, MARJORIE | 400 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4176 |
| ALDERMAN, MARJORIE | 400 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4176 |
| ALDERMAN, NANCY | 60 OAK LANE | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, NANCY | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, NORMA JEAN | 3125 NEWPORT HWY | | | | GREENEVILLE | TN | 37743-3480 |
| ALDERMAN, PATRICIA A | 3864 SUTHERLAND RD | | | | PENN YAN | NY | 14527-9521 |
| ALDERMAN, PATRICIA S | 3127 WEST 101 ST | | | | CLEVELAND | OH | 44111-1837 |
| ALDERMAN, PATRICIA S | 3127 W 101ST ST | | | | CLEVELAND | OH | 44111-1837 |
| ALDERMAN, PERRY F | 145 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3348 |
| ALDERMAN, RICHARD | 654 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3103 |
| ALDERMAN, STEVEN L | 21152 N VANCEY DR | | | | BROOK PARK | OH | 44142-1217 |
| ALDERMAN, TINA R | 104 BEACH AVE#2 | | | | EDGERTON | WI | 53534 |
| ALDERMAN, TRUMAN E | 230 MAIN ST | | | | UNIONVILLE | CT | 06085-1148 |
| ALDERSON, ANNA M | 2624 W LULLABY LN | | | | ANAHEIM | CA | 92804-5129 |
| ALDERSON, ANNETTE L | 4401 W FOX RIDGE AVE | | | | GREENWOOD | IN | 46143-8742 |
| ALDERSON, AVERY L | 1702 MASON BLVD | | | | MARION | IN | 46953-1507 |
| ALDERSON, BETTY J | 5516 NORTH WATERMAN DRIVE | | | | MILTON | WI | 53563-8458 |
| ALDERSON, BETTYE J | PO BOX 6776 | | | | DOUGLASVILLE | GA | 30154-0030 |
| ALDERSON, BRADLEY R | 1418 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDERSON, DANNY F | 15898 EAST 126TH ST | | | | NOBLESVILLE | IN | 46060 |
| ALDERSON, DONNA M | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| ALDERSON, ETHEL R | PO BOX 12 | 506 WOOD AVENUE | | | FROSTPROOF | FL | 33843-0012 |
| ALDERSON, GRACE E | 13928 ASHWORTH ST | C/O NANCY ROSENBERG | | | CERRITOS | CA | 90703-9009 |
| ALDERSON, JACK H | 1210 CARDINAL OAKS DR | | | | MANSFIELD | TX | 76063-6230 |
| ALDERSON, JACQUELINE K. | PO BOX 253 | | | | STOUGHTON | WI | 53589-0253 |
| ALDERSON, JANICE F | 163 BLUE BEARD DRIVE | | | | N FT MYERS | FL | 33917-2912 |
| ALDERSON, JOEY R | 926 SPY RUN RD | | | | CUMBERLAND | IN | 46229 |
| ALDERSON, JOHN M | 4214 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| ALDERSON, JOYCE | 2101 MIRAMONT CIRCLE | | | | VALRICO | FL | 33594 |
| ALDERSON, KATHLEEN | 603 LESPERANCE DR | | | | ROCHESTER HILLS | MI | 48307-2449 |
| ALDERSON, KENITH O | 3423 STONEBROOKE LN | | | | MAUMEE | OH | 43537-9613 |
| ALDERSON, KENNETH R | PO BOX 134 | | | | CLAYTON | IN | 46118-0134 |
| ALDERSON, KIRK W | 16105 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ALDERSON, MARK A | 6088 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| ALDERSON, MARY L | 8705 BLOOMING GROVE DR | | | | CAMBY | IN | 46113-8212 |
| ALDERSON, MARY R | 2009 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| ALDERSON, RANDY J | 212 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| ALDERSON, ROBERT R | 905 40TH AVENUE | | | | SANTA CRUZ | CA | 95062-4458 |
| ALDERSON, RUTH C | 125 MAYFLOWER CIR | | | | CARTERSVILLE | GA | 30120-2576 |
| ALDERSON, RUTH C | 125 MAYFLOWER CIRCLE | | | | CARTERSVILLE | GA | 30120 |
| ALDERSON, SANDRA K | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| ALDERSON, SUZANNE M | 1014 SUNRISE DR | | | | SANTA MARIA | CA | 93455-2134 |
| ALDERSON, WILLIAM M | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| ALDERSON-OLSON, DEBRA A | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| ALDERTON SR, JAMES | 32 TULANE ST | | | | PUEBLO | CO | 81005-2020 |
| ALDERTON, JAMES A | 4 VALLEY CIR | | | | GREEN VALLEY | MO | 64029-9316 |
| ALDERTON, JAMES A | 4 NW VALLEY CIRCLE ST | | | | GRAIN VALLEY | MO | 64029-9316 |
| ALDERTON, JESSICA I | 16620 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3446 |
| ALDERTON, JOE A | 200 PHEASANT RD | | | | HARRISONVILLE | MO | 64701-3922 |
| ALDERTON, KENNETH L | APT 212 | 835 NORTH SCHEURMANN ROAD | | | ESSEXVILLE | MI | 48732-2209 |
| ALDERTON, KRISTINE A | 2766 FISHERMANS DR | | | | HIGHLAND | MI | 48356-1920 |
| ALDERTON, MARK A | 50 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| ALDERTON, RICHARD L | PO BOX 164 | | | | LINWOOD | MI | 48634-0164 |
| ALDIGHIERI, ELLEN M | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| ALDIGHIERI, JOHN C | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| ALDIKACTI, HULKI | 1253 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4730 |
| ALDINGER JR, JOHN G | 1720 NORTH CT | | | | EUSTIS | FL | 32726-7934 |
| ALDINGER, LEROY A | PO BOX 2001 | PENICK VILLAGE 10-B | | | SOUTHERN PINES | NC | 28388-2001 |
| ALDINGER, LILLIAN H | 305 N 27TH ST | | | | CAMP HILL | PA | 17011-3629 |
| ALDIS, JAMES A | 167 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4932 |
| ALDORFER, DAVID M | 876 NORTHGATE RD | | | | ROCHESTER | MI | 48306-2514 |
| ALDORISIO, ANNA | 36 CIDER MILL XING | | | | TORRINGTON | CT | 06790-7222 |
| ALDORISIO, ANNA | 36 CIDER MILL CROSSING | | | | TORRINGTON | CT | 06790 |
| ALDOUS, ANNABELLE | 12 CHESTNUT CT | | | | ZIONSVILLE | IN | 46077-1935 |
| ALDOUS, TODD E | 901 COUNTY ROUTE 39 | | | | CHASE MILLS | NY | 13621-3141 |
| ALDOY, JOHN R | 3459 ABALONE BLVD | | | | ORLANDO | FL | 32833-4229 |
| ALDRED, ADA | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDRED, BETTY F | 1949 E CHAPEL DR | | | | DELTONA | FL | 32738-3806 |
| ALDRED, JOEL H | 125 COLLAMER RD | | | | HILTON | NY | 14468-9102 |
| ALDRED, LORRAINE M | 48 RANDOLPH RD | | | | PLAINFIELD | NJ | 07060-2952 |
| ALDRED, PHILLIP D | 3508 MALACHITE DR | | | | ZEPHYRHILLS | FL | 33540-7422 |
| ALDRED, ROBERT R | 2603 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3116 |
| ALDRED, ROSA LEE | 125 INDIANA ST | | | | TAMMS | IL | 62988-3357 |
| ALDRED, ROSA LEE | 125 INDIANA STREET | | | | TAMMS | IL | 62988-3357 |
| ALDRED, STEPHEN V | PO BOX 3012 | | | | ANDERSON | IN | 46018-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDRED, WILLIAM A | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDRED, WILLIAM A | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDREN, JANET E | 405 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4045 |
| ALDRETE, MANUEL | 10301 N FISK AVE | | | | KANSAS CITY | MO | 64154-1725 |
| ALDRICH JR, ALLEN L | 809 NORTHBROOK ST | | | | MASON | MI | 48854-2008 |
| ALDRICH JR, HERBERT E | 15160 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| ALDRICH, ALIETTA | 5342 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9799 |
| ALDRICH, ARTHUR L | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| ALDRICH, BARBARA | 131 N. TILDEN | | | | WATERFORD | MI | 48328-3773 |
| ALDRICH, BARBARA | 131 N TILDEN AVE | | | | WATERFORD | MI | 48328-3773 |
| ALDRICH, BRUCE E | 1715 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-5194 |
| ALDRICH, CALVIN C | PO BOX 289185 | | | | CHICAGO | IL | 60628-9185 |
| ALDRICH, CAROL | 4000 HAZELTON RD APT 301 | | | | MINNEAPOLIS | MN | 55435-4180 |
| ALDRICH, CAROLYN A | 7970 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1557 |
| ALDRICH, CHARLENE J | 1410 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4257 |
| ALDRICH, CHARLENE J | 1410 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4257 |
| ALDRICH, CHRISTOPHER D | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| ALDRICH, DALE W | 3218 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| ALDRICH, DANIEL P | 2191 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1711 |
| ALDRICH, DAWN M | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| ALDRICH, DAWN M | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| ALDRICH, DEBRA S | 4 QUEEN VICTORIA PL | | | | BILLINGS | MT | 59105-3109 |
| ALDRICH, DOUGLAS D | 8495 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| ALDRICH, EDA A | 511 LAKE HAVASU LN | | | | BOULDER CITY | NV | 89005-1051 |
| ALDRICH, ETHEL M | P.O. BOX 40 | 302 FULTON STREET | | | ST. CHARLES | MI | 48655 |
| ALDRICH, ETHEL M | PO BOX 40 | 302 FULTON STREET | | | SAINT CHARLES | MI | 48655-0040 |
| ALDRICH, FLORENCE E | 6046 WALL TRIANA HWY APT 109 | | | | MADISON | AL | 35757-7225 |
| ALDRICH, FRED E | 16027 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| ALDRICH, FRED L | PO BOX 405 | | | | LINDEN | MI | 48451-0405 |
| ALDRICH, FREDRIC C | 2772 PFEIFFER WOODS DR SE APT 3202 | | | | GRAND RAPIDS | MI | 49512-9185 |
| ALDRICH, GARY E | 6530 BRENT 3 | | | | SYLVANIA | OH | 43560 |
| ALDRICH, GARY E | APT 3 | 6530 BRINT ROAD | | | SYLVANIA | OH | 43560-2101 |
| ALDRICH, GARY L | 1691 S M18 | | | | GLADWIN | MI | 48624 |
| ALDRICH, GEORGE L | 3969 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| ALDRICH, GEORGE L | APT 201 | 4622 PENN AVENUE | | | DAYTON | OH | 45432-1560 |
| ALDRICH, GREGG L | 2090 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| ALDRICH, J C | 10457 LESLIE DR | | | | RALEIGH | NC | 27615-1245 |
| ALDRICH, JACK J | 37668 GILWORTH AVE | | | | PALMDALE | CA | 93550-6986 |
| ALDRICH, JAMES E | 45 MIDDLESEX RD | | | | DEPEW | NY | 14043-1625 |
| ALDRICH, JERRY A | 618 N MAIN | | | | PERRY | MI | 48872-9704 |
| ALDRICH, JERRY B | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| ALDRICH, JESSICA W. | 715 S HOLLAND SYLVANIA RD LOT 56 | | | | TOLEDO | OH | 43615-6368 |
| ALDRICH, JIMMIE E | 5122 WESTHILL DR | | | | LANSING | MI | 48917-4441 |
| ALDRICH, JOANNE V | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| ALDRICH, JOHN F | 3014 TANSY TRL SW | | | | WYOMING | MI | 49418-9113 |
| ALDRICH, JOHN R | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| ALDRICH, JOHN W | 2300 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| ALDRICH, KATHY K | 12400 UPTON RD | | | | BATH | MI | 48808 |
| ALDRICH, KENNETH B | 2332 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9713 |
| ALDRICH, KRISTOPHER D | 410 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ALDRICH, LAURENCE E | 4445 WIXOM DR | | | | BEAVERTON | MI | 48612-8766 |
| ALDRICH, LAVERTIA A | 4283 MOONLIGHT DR | | | | HOLLY | MI | 48442-1123 |
| ALDRICH, LAVERTIA A | 4283 MOONLIGHT DR | | | | HOLLY | MI | 48442-1123 |
| ALDRICH, LLOYD G | 2848 COUNTY ROAD 461 | | | | KINSTON | AL | 36453-4670 |
| ALDRICH, LORENE F | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| ALDRICH, LOUIS T | 2934 COSTA MESA CT | | | | WATERFORD | MI | 48329-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDRICH, LOWELL D | 4 GARDEN CT | | | | CLARKSTON | MI | 48346-1419 |
| ALDRICH, MAE I | 5191 WOODHAVEN CT APT 825 | | | | FLINT | MI | 48532-4192 |
| ALDRICH, MARK A | 948 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1550 |
| ALDRICH, MARK G | 7656 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| ALDRICH, MARTY E | 1201 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |
| ALDRICH, MARY | 2090 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| ALDRICH, MARY A | 291 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| ALDRICH, MICHAEL J | PO BOX 72 | P.O. BOX 72 | | | VERNON | MI | 48476-0072 |
| ALDRICH, MICHAEL L | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| ALDRICH, N M | 128 S NOTTAWA ST APT 406 | | | | STURGIS | MI | 49091-1795 |
| ALDRICH, PATRICIA | 512 BEACH ST | | | | FENTON | MI | 48430-3122 |
| ALDRICH, PATRICIA A | 606 W WINDWARD WAY | | | | PERRY | MI | 48872-8782 |
| ALDRICH, R G | 11144 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| ALDRICH, RICHARD D | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| ALDRICH, RICHARD W | 5411 WHITTIER CT | | | | INDIANAPOLIS | IN | 46250-2343 |
| ALDRICH, ROBERT D | 5407 DON LUIS DR | | | | CARLSBAD | CA | 92010-3928 |
| ALDRICH, ROBERT F | 505 SUNBIRD SQ | | | | SEBRING | FL | 33872-3485 |
| ALDRICH, ROBERT G | 7340 ARNOLD RD | | | | BRECKENRIDGE | MI | 48615-9543 |
| ALDRICH, ROBERT L | 38542 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6574 |
| ALDRICH, ROBERT L | 2383 FAIR LN | | | | BURTON | MI | 48509-1307 |
| ALDRICH, RONALD C | 39574 PENNY LN | | | | ELYRIA | OH | 44035-8120 |
| ALDRICH, RONALD E | 736 E BROAD ST | | | | CHESANING | MI | 48616-1612 |
| ALDRICH, SHANE | 1834 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8548 |
| ALDRICH, STANLEY T | 11401 VISTA DR | | | | FENTON | MI | 48430-2488 |
| ALDRICH, TAMMY M | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| ALDRICH, TIMOTHY W | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| ALDRICH, TINA K | 807 N LANSING ST APT 5 | | | | SAINT JOHNS | MI | 48879-1049 |
| ALDRICH, WILLIAM E | 2871 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| ALDRICH, WILLIAM L | 11375 EAGLE RD | | | | DAVISBURG | MI | 48350-1409 |
| ALDRICH-MERRITT, DORINE | PO BOX 456 | 12115 S M-52 | | | PERRY | MI | 48872-0456 |
| ALDRICH-MERRITT, DORINE | 12115 S M-52 | P.O.BOX 456 | | | PERRY | MI | 48872-8120 |
| ALDRIDGE JR, ALBERT | PO BOX 60486 | | | | DAYTON | OH | 45406-0486 |
| ALDRIDGE JR, WILLIE | 11231 GABRIEL ST | | | | ROMULUS | MI | 48174-1430 |
| ALDRIDGE SR, THOMAS D | 1314 NW 127TH CT | | | | OCALA | FL | 34482-6910 |
| ALDRIDGE, ALFRED T | 535 S MARIAS AVE | | | | CLAWSON | MI | 48017-1856 |
| ALDRIDGE, ALMIRA | PO BOX 96 | C/O GWENDOLYN WILLIAMS | 81 STEARNS AVE | | LACKAWANNA | NY | 14218-0096 |
| ALDRIDGE, ANN B | APT E | 1223 WINESAP WAY | | | ANDERSON | IN | 46013-5564 |
| ALDRIDGE, ARTIS | 5330 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| ALDRIDGE, BARBARA J | 242 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4847 |
| ALDRIDGE, BETTY J | 396 THORNRIDGE DRIVE | | | | LEVITTOWN | PA | 19054-2232 |
| ALDRIDGE, BETTY L | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| ALDRIDGE, BRENDA D | 303 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4421 |
| ALDRIDGE, BRENT J | 403 MCKINLEY DR | | | | CAMDEN | OH | 45311-1132 |
| ALDRIDGE, CARL C | 912 BAKER CT | | | | MIDDLETOWN | OH | 45044-5303 |
| ALDRIDGE, CAROL S | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| ALDRIDGE, CAROL S | 4195 FAYE DR | | | | HOKES BLUFF | AL | 35903-7521 |
| ALDRIDGE, CHARLES R | PO BOX 14448 | | | | SAGINAW | MI | 48601-0448 |
| ALDRIDGE, CHARLES W | 897 COUNTY ROAD 1511 | | | | CULLMAN | AL | 35058-0951 |
| ALDRIDGE, DAVID L | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| ALDRIDGE, DENNIS W | PO BOX 256 | | | | NEWALLA | OK | 74857-0256 |
| ALDRIDGE, DEWAYNE | 8801 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| ALDRIDGE, DIANE H | 179 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| ALDRIDGE, DORIS | 24670 LONGMAN LN | | | | CLEVELAND | OH | 44128-5033 |
| ALDRIDGE, DORIS | 24670 LONGMAN LANE | | | | WARRENSVILLE HTS | OH | 44128-5033 |
| ALDRIDGE, DOROTHY M | 14637 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| ALDRIDGE, ELLA M | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDRIDGE, ELOISE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3833 |
| ALDRIDGE, EMERY K | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |
| ALDRIDGE, FRANK A | 8623 STONE OAK DR | | | | HOLLAND | OH | 43528-9251 |
| ALDRIDGE, FREDRICK A | 4314 S 580 W | | | | RUSSIAVILLE | IN | 46979-9705 |
| ALDRIDGE, GAIL A | 116 MOULSON ST | | | | ROCHESTER | NY | 14621-2406 |
| ALDRIDGE, GAIL A | 85 PAXTON RD | | | | ROCHESTER | NY | 14617-4629 |
| ALDRIDGE, GARY H | 209 STONEVIEW LN | | | | MOORESVILLE | IN | 46158-2747 |
| ALDRIDGE, HARLEN G | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| ALDRIDGE, HELEN | 2011 M RECTOR AVE | | | | MUNCIE | IN | 47303-2544 |
| ALDRIDGE, HELEN | 2011 M RECTOR AVE | | | | MUNCIE | IN | 47303 |
| ALDRIDGE, IRENE J | 1564 WALTON CIR | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, IRIS W | 6100 EVERALL AVE | APT 106 | | | BALTIMORE | MD | 21206 |
| ALDRIDGE, J T | 7570 W KALLIO RD | | | | RUDYARD | MI | 49780-9466 |
| ALDRIDGE, JAMES F | 4623 E ADOBE DR | | | | PHOENIX | AZ | 85050-6851 |
| ALDRIDGE, JAMES H | 600 S SOMERVILLE ST APT 229 | | | | MEMPHIS | TN | 38104-4418 |
| ALDRIDGE, JAMES H | 600 SOUTH SUMMERVILLE STREET | APT 229 | | | MEMPHIS | TN | 38104-418 |
| ALDRIDGE, JAMES M | 6 LARSEN CIR | | | | ROMEOVILLE | IL | 60446-1823 |
| ALDRIDGE, JANET D | 4900 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9379 |
| ALDRIDGE, JANET D | 4900 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9379 |
| ALDRIDGE, JOAN B | 10545 WESTGATE ST | | | | OVERLAND PARK | KS | 66215-2286 |
| ALDRIDGE, JOE G | 1836 SKYLINE DR | | | | GREENWOOD | IN | 46143-8931 |
| ALDRIDGE, JOHN C | PO BOX 354 | | | | SHERMAN | NY | 14781-0354 |
| ALDRIDGE, JOHN W | 179 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| ALDRIDGE, JR., CLARENCE | 1564 WALTON CIRCLE | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, KATHLEEN | 136 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| ALDRIDGE, KATHLEEN | 136 KINROSS | | | | CLAWSON | MI | 48017-1418 |
| ALDRIDGE, KENNETH B | 555 BERKLEY ST | | | | YPSILANTI | MI | 48197-1801 |
| ALDRIDGE, KENNETH E | 1162 BOSS HARDY RD | | | | AUBURN | GA | 30011-2422 |
| ALDRIDGE, LINDA L | 28607 COPELAND RD | | | | TONEY | AL | 35773-8247 |
| ALDRIDGE, LINDA M | 3104 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-3907 |
| ALDRIDGE, LONNIE R | 1564 WALTON CIRCLE | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, LORAINE | 568 DRYDEN AVE | | | | JACKSON | MS | 39209-4945 |
| ALDRIDGE, LORRIANE S | 18254 APPOLINE ST | | | | DETROIT | MI | 48235-1450 |
| ALDRIDGE, MARIE L | 1 SIXTY WEST DR | | | | LEXINGTON | VA | 24450-1781 |
| ALDRIDGE, MARK J | 540 FOREST LAWN RD | | | | WEBSTER | NY | 14580-1064 |
| ALDRIDGE, MARLYN D | 734 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ALDRIDGE, MARY A | 1320 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5857 |
| ALDRIDGE, MARY W | 20 AL MAR DR | | | | BARGERSVILLE | IN | 46106-9701 |
| ALDRIDGE, MAURICE E | 133 AYER ST | | | | ROCHESTER | NY | 14615-2629 |
| ALDRIDGE, MICHAEL E | 301 NETTLECARRIER LN | | | | MONROE | TN | 38573-6114 |
| ALDRIDGE, MICHAEL E | 10166 SEABROOK AVE | | | | ENGLEWOOD | FL | 34224-7702 |
| ALDRIDGE, MICHAEL L | 460 E HIGHLAND ST | | | | MARTINSVILLE | IN | 46151-1128 |
| ALDRIDGE, MILDRED R | PO BOX 793766 | | | | DALLAS | TX | 75379-3766 |
| ALDRIDGE, OREN A | 2222 ABERDEEN DR | | | | LEAGUE CITY | TX | 77573-4932 |
| ALDRIDGE, PATRICIA | PO BOX 517 | | | | DOVER | AR | 72837-0517 |
| ALDRIDGE, PAUL H | 141 WOODLAND TER | | | | MOULTON | AL | 35650-1423 |
| ALDRIDGE, RALPH L | 10829 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| ALDRIDGE, RANDY J | 1805 MORREN DR | | | | NORMAN | OK | 73071-3235 |
| ALDRIDGE, RAYMOND L | | | | | | | |
| ALDRIDGE, ROBERT D | 1136 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6954 |
| ALDRIDGE, RONALD L | PO BOX 51203 | | | | MYRTLE BEACH | SC | 29579-0021 |
| ALDRIDGE, RONALD L | 26500 EAST 150 HIGHWAY | | | | GREENWOOD | MO | 64034 |
| ALDRIDGE, RONALD L | 6527 ERICKS WAY | | | | TRAVERSE CITY | MI | 49684-6938 |
| ALDRIDGE, SHERYL K | 265 N MADISON | | | | BRADLEY | IL | 60915-1835 |
| ALDRIDGE, SHERYL K | 265 N MADISON AVE | | | | BRADLEY | IL | 60915-1835 |
| ALDRIDGE, STEPHAN H | 20 AL MAR DR | | | | BARGERSVILLE | IN | 46106-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDRIDGE, THELMA J | PO BOX 1351 | | | | BRANDON | MS | 39043-1351 |
| ALDRIDGE, THOMAS D | 501 W OWASSA RD TRLR 266 | | | | PHARR | TX | 78577-9638 |
| ALDRIDGE, THOMAS D | 1118 W WILLARD RD | | | | BIRCH RUN | MI | 48415 |
| ALDRIDGE, TIMOTHY M | 6799 COUNTY ROAD 217 | | | | HILLSBORO | AL | 35643-3205 |
| ALDRIDGE, VANSKI D | 734 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ALDRIDGE, VERA F | 2801 S DORT HWY LOT 65 | | | | FLINT | MI | 48507-5258 |
| ALDRIDGE, VIRGIL L | 3130 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6685 |
| ALDRIDGE, WARNER | 8101 APPLETON DR | | | | UNIVERSITY CY | MO | 63130-1235 |
| ALDRIDGE, WAYNE L | 237 BLACKHAWK RD | | | | RIVERSIDE | IL | 60546-2301 |
| ALDRIDGE, WEST | 3012 25TH ST | | | | DETROIT | MI | 48216-1002 |
| ALDRIDGE, WILBERT R | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| ALDRIDGE, WILLIAM D | 2910 WEBBER ST | | | | SAGINAW | MI | 48601-4021 |
| ALDRIDGE, WILLIAM G | 16202 MCCULLEY MILL RD | | | | ATHENS | AL | 35613 |
| ALDRIGHETTI, BEVERLY J | 1875 ECHO HILLS RD | | | | HOWELL | MI | 48855-9754 |
| ALDSON, ROBERT F | 11345 DELANO ST | | | | ROMULUS | MI | 48174-3807 |
| ALEAN, ADOLFO | 2830 N MCVICKER AVE | | | | CHICAGO | IL | 60634-5143 |
| ALECCI JR, JAMES | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| ALECCI, DOMINIC | 5445 VIVIAN CIR | | | | ARVADA | CO | 80002-1915 |
| ALECCI, EDNA L | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| ALECCI, JAMES | 2221 AMY ST | | | | BURTON | MI | 48519-1109 |
| ALECKSON, GEORGE | 11 JENNIFERS GLEN | | | | O FALLON | MO | 63366-3177 |
| ALECKSON, GEROLD D | 10501 NICOLLET AVE S | | | | BLOOMINGTON | MN | 55420-5321 |
| ALEE, BARBARA J | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| ALEE, GREGORY J | 16207 DALE ST | | | | DETROIT | MI | 48219-4906 |
| ALEE, KEVIN R | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| ALEE, MARLENE R | 4125 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| ALEE, RALPH | 4480 DEL SOL BLVD | | | | SARASOTA | FL | 34243-2678 |
| ALEF, DIANE M | 4432 WILLOW CREEK DR | | | | TROY | MI | 48085-4938 |
| ALEF, EDWARD R | 4432 WILLOW CREEK DR | | | | TROY | MI | 48085-4938 |
| ALEFF, GLENN H | 4516 HARWEN TER | | | | FORT WORTH | TX | 76133-1523 |
| ALEGNANI, LOUIS L | 34150 DRYDEN DR | | | | STERLING HTS | MI | 48312-5002 |
| ALEGRE, BONFILIA | 2137 W 22ND PL # 1 | | | | CHICAGO | IL | 60608-4003 |
| ALEGRE, BONFILIA | 2137 W 22ND PL #1 | | | | CHICAGO | IL | 60608-4003 |
| ALEGRE, DAVID C | 1730 N TROY ST | C/O INES ALEGRE | | | CHICAGO | IL | 60647-5019 |
| ALEGRIA, ARTHUR | 5987 THOMAS RD. | | | | UNIONVILLE | MI | 48767 |
| ALEGRIA, MARIA | 6200 BAY CITY FORESTFIELD RD | | | | AKRON | MI | 48701 |
| ALEGRIA, MARIA | BAY CITY FORESTVILLE ROAD | | | | AKRON | MI | 48701 |
| ALEIXO, FRANCISCO | 20 LORRAINE DR | | | | EASTCHESTER | NY | 10709-2016 |
| ALEJANDRO JR, MEDARDO | 210 E SOUTH ST | | | | MONROEVILLE | IN | 46773-9398 |
| ALEJO, JUANA | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| ALEJO, JUANA | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| ALEJO, VIRGINIA B | 626 BEELER STREET | | | | STOCKTON | CA | 95204-3541 |
| ALEJO, VONNIE F | 21109 GARY DR APT 117 | | | | CASTRO VALLEY | CA | 94546-6128 |
| ALEJOS, LARRY | 2002 S TYLER ST | | | | DALLAS | TX | 75224-1375 |
| ALEKOV, ATANAS A | 8149 APPLETON ST | | | | DEARBORN HTS | MI | 48127-1401 |
| ALEKS, NORBERT M | 2791 FLORENTINE CT | | | | THOUSAND OAKS | CA | 91362-1758 |
| ALEKSA, ERIC C | 14164 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| ALEKSA, MARY B | 3554 HUBBARD W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 |
| ALEKSANDER, LEONARD | 731 LEAFY HOLLOW CT | | | | FENTON | MI | 48430-2281 |
| ALEKSANDROWICZ, STANISLAW | 28 GLEIM RD | | | | WHITE HSE STA | NJ | 08889-3688 |
| ALEKSIAK, JEANETTE | 30 MIDDLESEX RD | | | | MATAWAN | NJ | 07747-3549 |
| ALEKSIAK, JEANETTE | 30 MIDDLESEX ROAD | | | | MATAWAN | NJ | 07747-3549 |
| ALEKSIAK, RAYMOND H | 285 SPRING VALLEY ROAD | | | | OLD BRIDGE | NJ | 08857-3349 |
| ALEKSIEJUK, ROBERT | 462 FULLER PL | | | | LEWISTON | NY | 14092-1009 |
| ALEKSIEWICZ, DENNIS S | PO BOX 1502 | | | | BRISTOL | CT | 06011-1502 |
| ALEKSINSKI, ANTHONY F | 13656 SHELDON RD | | | | BROOK PARK | OH | 44142-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEMAN JR, ALFREDO | 1050 AUDUBON DR APT# 12 | | | | WATERFORD | MI | 48328 |
| ALEMAN JR, JESSIE | 4030 RACE ST | | | | FLINT | MI | 48504-2227 |
| ALEMAN, DANIEL D | 26530 LIBERAL | | | | CENTER LINE | MI | 48015-1204 |
| ALEMAN, GILBERT G | 36168 LA MARRA DR | | | | STERLING HTS | MI | 48310-4562 |
| ALEMAN, GUILLERMO F | 3540 W 38TH PL | | | | CHICAGO | IL | 60632-3316 |
| ALEMAN, HUGO | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ALEMAN, JAMES I | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |
| ALEMAN, JESSIE M | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |
| ALEMAN, JOSE A | 3990 PECK RD | | | | NORTH BRANCH | MI | 48461-8023 |
| ALEMAN, JOSE A | 5908 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9636 |
| ALEMAN, MAGDALENO V | PO BOX 155 | | | | NORTH BRANCH | MI | 48461-0155 |
| ALEMAN, MARIA | 5908 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9636 |
| ALEMAN, MARIA D | 4502 CARPENTER AVENUE | | | | BRONX | NY | 10470-1420 |
| ALEMAN, MARIA D | 4502 CARPENTER AVE | | | | BRONX | NY | 10470-1420 |
| ALEMAN, MARIO | 2614 WINONA ST | | | | FLINT | MI | 48504-2763 |
| ALEMAN, TONY | 8614 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |
| ALEMANY JR, JOSE M | 118 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| ALEMANY, ANNA E. | 263 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201-1710 |
| ALEMANY, JOSE C | 424 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| ALEMDAR, JEMAL Y | 3380 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| ALEMOND JR, JAMES C | 12820 CRACKERNECK RD | | | | TRENTON | IL | 62293-3200 |
| ALEMU, DANIEL | 2300 24TH RD S APT 1156 | | | | ARLINGTON | VA | 22206-2602 |
| ALEN, BETTY J | 6089 WALNUT ST | | | | NEWFANE | NY | 14108-1317 |
| ALENT, EUGENE R | 1083 S COLLON DR | | | | BAD AXE | MI | 48413-9173 |
| ALENT, MARCUS J | 38057 BRADLEY DR | | | | FARMINGTN HLS | MI | 48335-2715 |
| ALEO, ELSIE | 1339 SANDTRAP DRIVE | | | | FT MYERS | FL | 33919 |
| ALEO, PAMELA S | 2135 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| ALEO, RALPH L | 20404 SUMMIT RD | | | | LANSE | MI | 49946-8042 |
| ALEO, RONALD V | 2241 S AURELIUS RD | | | | MASON | MI | 48854-9764 |
| ALEPALLI, SHYAM K | 1302 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| ALERO, LINDA | 405 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| ALERS, ERIC M | APT 8-J LAGUNA GDNS III | | | | ISLA VERDE | PR | 00913 |
| ALES, W F | 84 N TWELVETH STREET | | | | DEFUNIAK SPRINGS | FL | 32433 |
| ALESHIRE, EDGAR L | 3015 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5813 |
| ALESHIRE, ILANA G | 925 YOUNGSTOWN WARREN RD APT 97 | | | | NILES | OH | 44446-4633 |
| ALESHIRE, JIMMIE E | 9192 COUNTRY POND TRL | | | | MIAMISBURG | OH | 45342-5456 |
| ALESHIRE, JIMMY R | 750 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| ALESHIRE, MARK D | 3500 5TH AVE | | | | SIOUX CITY | IA | 51106-2809 |
| ALESHIRE, ORA K | RT 1 | | | | HEWETT | WV | 25108 |
| ALESHIRE, PATRICIA A | 9192 COUNTRY POND TRL | | | | MIAMISBURG | OH | 45342-5456 |
| ALESHIRE, RODNEY L | 3888 AUKERMAN CREEK RD | | | | EATON | OH | 45320-9440 |
| ALESHIRE, VERNA D | 1027 10TH ST NW | | | | MINOT | ND | 58703-2133 |
| ALESI, ALFRED | 396 GRANTS TRL | | | | DAYTON | OH | 45459-3116 |
| ALESI, ALLEN F | 2011 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1042 |
| ALESI, ESPERANZA F | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| ALESI, KENNETH R | 1760 PAINTER RD | | | | SALEM | OH | 44460-1822 |
| ALESI, MICHAEL R | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| ALESIAK, CONCETTA | 43212 POINTE DRIVE | | | | CLINTON TWP | MI | 48038 |
| ALESLAGLE, HENRY B | 4140 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1306 |
| ALESSANDRA, JACK V | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |
| ALESSANDRO, ANTHONY | 51772 SHADYWOOD DR | | | | MACOMB TWP | MI | 48044 |
| ALESSANDRO, MARIE | 54 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1344 |
| ALESSI, BRENDA R | 5866 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| ALESSI, FRANK A | 32624 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| ALESSI, GARY | 2832 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1937 |
| ALESSI, GRACE J | 7325 BEAN STATION RD | | | | HAMMONDSPORT | NY | 14840-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALESSI, GRACE J | 7325 BEAN STATION RD | | | | HAMMONDSPORT | NY | 14840-9601 |
| ALESSI, LINDA M | 36 POOL ST | | | | ROCHESTER | NY | 14606-1324 |
| ALESSI, MIKE J | 691 GIBBS ST | | | | CARO | MI | 48723-1446 |
| ALESSI, RONALD D | 354 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| ALESSI, ROSE | 41427 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| ALESSI, ROSE | 41427 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| ALESSI, SANDRA T | 6337 HILLCREST TRACE DR | | | | MOBILE | AL | 36609-2762 |
| ALESSI, SUSAN | 33 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 |
| ALESSI, THERESA M | 3008 VEZBER DR | | | | SEVEN HILLS | OH | 44131-6214 |
| ALESSI, WILLIAM C | 246 JURD PARDUE RD | | | | MARION | LA | 71260-4625 |
| ALESSIO, ANTHONY J | 32939 PIERCE ST | | | | GARDEN CITY | MI | 48135-1121 |
| ALESSIO, PATRICIA A. | 21617 PORTRUSH RUN | | | | ESTERO | FL | 33928-6220 |
| ALESSO, SUZANNE M | 229 BARNES CT | | | | ROCHESTER | MI | 48307-2606 |
| ALESTOCK, WALTER E | 1519 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| ALESTRA, ANTHONY | 1208 28TH AVE W APT A | | | | PALMETTO | FL | 34221-3493 |
| ALEVER, FLORENCE G | 5454 N. RIVER RD | | | | FREELAND | MI | 48623-9273 |
| ALEVER, FLORENCE G | 5454 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| ALEVER, WILLIAM J | 1820 N CHARLES ST | | | | SAGINAW | MI | 48602-4850 |
| ALEWEL, BARBARA | 507 ROTH CT | | | | SAINT PETERS | MO | 63304-5657 |
| ALEWEL, BARBARA D | 703 NW 8TH ST | | | | CONCORDIA | MO | 64020-9751 |
| ALEWINE JR, CLAUDE B | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| ALEWINE, DAVID R | 477 WHIPPOORWILL WAY | | | | ALTO | GA | 30510-5001 |
| ALEWINE, JAMES G | 4405 LAVONIA HWY | | | | HARTWELL | GA | 30643-3111 |
| ALEWINE, MAX L | 159 BRADBERRY CT | | | | COMMERCE | GA | 30529-7013 |
| ALEWINE, TOMMY | 1089 STATE HIGHWAY 22 | | | | WHITNEY | TX | 76692-3021 |
| ALEX JR, JAMES T | 4124 HIGHFIELD RD | | | | ROYAL OAK | MI | 48073-6479 |
| ALEX, DATHYLANE | 2401 W PERALTA CIR | | | | MESA | AZ | 85202-7850 |
| ALEX, EDWARD L | 3310 W HOWELL RD | | | | MASON | MI | 48854-9539 |
| ALEX, FRANK J | 8060 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| ALEX, GEORGE V | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| ALEX, JANIS A | 2314 MONTEITH ST | | | | FLINT | MI | 48504-4658 |
| ALEX, JOHN A | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| ALEX, JOY E | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| ALEX, PAULINE A | 5750 ANTILLES DR | | | | SARASOTA | FL | 34231-4906 |
| ALEX, RONALD E | 3935 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| ALEX, SANDRA J | 678 CAVALCADE CIR | | | | NAPERVILLE | IL | 60540-7604 |
| ALEX, STELLA | 31871 HOOVER RD | | | | WARREN | MI | 48093-1717 |
| ALEXAI, FRANK | 615 MAPLE AVE | | | | LINDEN | NJ | 07036-2737 |
| ALEXAN, YOUBERD | 2124 SEWARD ST | | | | EVANSTON | IL | 60202-1948 |
| ALEXANDER GRIGG, DENISE M | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| ALEXANDER I I I, JAMES | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 |
| ALEXANDER I, ROBERT L | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ALEXANDER III, FLOYD | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| ALEXANDER JR, ALEXANDER J | 145 GLADE CIRCLE WEST | | | | REHOBOTH BCH | DE | 19971-4124 |
| ALEXANDER JR, ALVA L | 541 SANDY SPRINGS RD | | | | MARYVILLE | TN | 37803-6339 |
| ALEXANDER JR, CHESTER A | 4666 WHITTLESEY RD | | | | NORWALK | OH | 44857-9242 |
| ALEXANDER JR, DEWEY H | 2572 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| ALEXANDER JR, EARL J | 4183 CHELAN DR | | | | MELBOURNE | FL | 32934-8702 |
| ALEXANDER JR, ERNEST | 3353 FLAT RUN DR | | | | BETHLEHEM | GA | 30620-4680 |
| ALEXANDER JR, HAROLD M | 4079 WENRICK HILL RD | | | | FRANKLINVILLE | NY | 14737-9707 |
| ALEXANDER JR, JAMES | 188 ANDY ST | | | | VASSAR | MI | 48768-1801 |
| ALEXANDER JR, JAMES B | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| ALEXANDER JR, JAMES J | 841 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| ALEXANDER JR, JOHN J | 810 TYRONE PIKE LOT 44 | | | | VERSAILLES | KY | 40383-2031 |
| ALEXANDER JR, JOSEPH | 4327 FOAL ST | | | | LANSING | MI | 48906-9072 |
| ALEXANDER JR, LEROY | 87 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER JR, MARSHALL | 139 CHERRY VALLEY DR APT C10 | | | | INKSTER | MI | 48141-1462 |
| ALEXANDER JR, MICHAEL A | 7365 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473-8951 |
| ALEXANDER JR, RICHARD L | 714 TIMBER ST | | | | PLEASANT HILL | MO | 64080-1000 |
| ALEXANDER JR, TOMMIE L | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| ALEXANDER JR, TROY | PO BOX 61234 | | | | RENO | NV | 89506-0024 |
| ALEXANDER JR, WILLIE | 24712 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3163 |
| ALEXANDER JR., JETSON | 3228 VILLAGE COURT DR | | | | FORT WAYNE | IN | 46806-2643 |
| ALEXANDER, A L | 1057 DOWAGIAC | | | | MT. MORRIS | MI | 48458-2513 |
| ALEXANDER, A. JOAN | 1235 OLD FARM LN. | | | | SPRINGFIELD | OH | 45503-6860 |
| ALEXANDER, A. JOAN | 1235 OLD FARM LN | | | | SPRINGFIELD | OH | 45503-6860 |
| ALEXANDER, ADELAIDE E | 2010 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| ALEXANDER, ADONIS | 4210 SUDBURY | | | | WARREN | MI | 48092-5143 |
| ALEXANDER, ALAN C | 209 CIRCLE VIEW DR | | | | FRANKLIN | TN | 37067-1382 |
| ALEXANDER, ALBERT V | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 |
| ALEXANDER, ALBERT V | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 |
| ALEXANDER, ALECE D | APT 332 | 2201 WEST 93RD STREET | | | CLEVELAND | OH | 44102-3785 |
| ALEXANDER, ALEX G | PO BOX 421 | | | | WEST RUTLAND | VT | 05777-0421 |
| ALEXANDER, ALICE M | 321 W 29TH ST | | | | ANDERSON | IN | 46016-5905 |
| ALEXANDER, ALONZA L | 240 BRANCHWOOD DR | | | | COVINGTON | GA | 30016-4567 |
| ALEXANDER, ANDREW D | 2925 GREYBERRY DR APT 205 | | | | WATERFORD | MI | 48328-4428 |
| ALEXANDER, ANITA M | 505 FILDEW AVE | | | | PONTIAC | MI | 48341-2630 |
| ALEXANDER, ANN M | 101 LIN-DON-RD | | | | SOMERSET | KY | 42503 |
| ALEXANDER, ANNELIESE L | 5444 HEARST RD | | | | SHELBY TOWNSHIP | MI | 48317-5012 |
| ALEXANDER, ANNETTE O | 5538 SO PERRY AVE | | | | CHICAGO | IL | 60621-4108 |
| ALEXANDER, ANNETTE O | 5538 S PERRY AVE | | | | CHICAGO | IL | 60621-4108 |
| ALEXANDER, ANNIE B | 348 NALCO LN NE | | | | BROOKHAVEN | MS | 39601-8409 |
| ALEXANDER, ANNIE D | 5063 COUNTRY MEADOWS CT | | | | BRANDON | MS | 39042-9718 |
| ALEXANDER, ANNIE P | 2487 SYLVAN RD | | | | EAST POINT | GA | 30344-6751 |
| ALEXANDER, ANNIE W | 15095 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| ALEXANDER, ANTHONY E | 5810 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| ALEXANDER, ARNETA S | 532 CORRAL CT | | | | BRANSON | MO | 65616-7840 |
| ALEXANDER, ARNOLD L | 2117 S RIVER RD | | | | BAY CITY | MI | 48708-9508 |
| ALEXANDER, ARNOLD W | 131 PORTAGE | | | | THREE RIVERS | MI | 49093 |
| ALEXANDER, ARTHUR A | 8064 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| ALEXANDER, ARTHUR L | 7127 DUFFIELD RD | | | | FLUSHING | MI | 48433-9227 |
| ALEXANDER, AUGUSTER | 19 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| ALEXANDER, BARBARA A | 520 HARRIET AVE | | | | LANSING | MI | 48917-2710 |
| ALEXANDER, BARBARA J | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |
| ALEXANDER, BARBARA L | 3338 DE FOREST DR | | | | CINCINNATI | OH | 45209-2309 |
| ALEXANDER, BARBARA L | 25981 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2708 |
| ALEXANDER, BEATRICE | 41225 CROSSBOW CIR APT 203 | | | | CANTON | MI | 48188-3141 |
| ALEXANDER, BENJAMIN E | 8932 BERKAY AVE | | | | SAINT LOUIS | MO | 63136-5006 |
| ALEXANDER, BENJAMIN F | 7615 BRESNAHAN ST | | | | SAN ANTONIO | TX | 78240-3631 |
| ALEXANDER, BENJAMIN J | 112 1ST ST | | | | FITZGERALD | GA | 31750-2370 |
| ALEXANDER, BERNARD | 148 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| ALEXANDER, BERNARD G | PO BOX 209 | | | | RAWLINGS | MD | 21557-0209 |
| ALEXANDER, BERNETTA R | 5038 FORD ST | | | | SWARTZ CREEK | MI | 48473-1304 |
| ALEXANDER, BERNETTA R | 5038 FORD ST | | | | SWARTZ CREEK | MI | 48473-1304 |
| ALEXANDER, BETH | 8203 MAPLE AVE | | | | GARRETTSVILLE | OH | 44231-1221 |
| ALEXANDER, BETTY DIAL | 911 MAPLELAKE DR | | | | ACWORTH | GA | 30101-4765 |
| ALEXANDER, BETTY DIAL | 911 MAPLELAKE DR | | | | ACWORTH | GA | 30101-4765 |
| ALEXANDER, BETTY J | 6708 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| ALEXANDER, BETTY J | 6729 MOUNT PAKRON DRIVE | | | | SAN JOSE | CA | 95120-2039 |
| ALEXANDER, BEULAH M | 2523 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-7916 |
| ALEXANDER, BEVERLY | 7828 EAST RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| ALEXANDER, BEVERLY A | 7828 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, BEVERLY J | 2909 TUBMAN AVE | | | | DAYTON | OH | 45408-2242 |
| ALEXANDER, BILLIE | 5797 OLIVE AVE | | | | FRANKLIN | OH | 45005-2603 |
| ALEXANDER, BILLIE J | 43 DURHAM AVENUE | | | | BUFFALO | NY | 14215-3007 |
| ALEXANDER, BILLIE J | 43 DURHAM AVE | | | | BUFFALO | NY | 14215-3007 |
| ALEXANDER, BILLIE J | 503 COUNTY ROAD 34320 | | | | SUMNER | TX | 75486-5215 |
| ALEXANDER, BILLY B | 22 PEAR TREE LN | | | | COLLINSVILLE | TX | 76233-1501 |
| ALEXANDER, BLOSCELLE N | 7905 CORONA CT | | | | ARLINGTON | TX | 76002-4789 |
| ALEXANDER, BOBBIE J | 822 WICKLOW PLACE | | | | DAYTON | OH | 45406-4445 |
| ALEXANDER, BOBBIE L | 16819 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3924 |
| ALEXANDER, BOBBY | PO BOX 371126 | | | | DECATUR | GA | 30037-1126 |
| ALEXANDER, BOBBY J | 3419 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1040 |
| ALEXANDER, BONNIE L | 2337 SE DOVE ST | | | | HILLSBORO | OR | 97123-8388 |
| ALEXANDER, BONNIE L | 2117 S RIVER RD | | | | BAY CITY | MI | 48708-9508 |
| ALEXANDER, BONNIE T | PO BOX 759 | | | | WOODBRIDGE | CA | 95258-0759 |
| ALEXANDER, BOYCE W | 2400 BALSAM ST | | | | LONGVIEW | TX | 75605-2310 |
| ALEXANDER, BRENDA C | 1103 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| ALEXANDER, BRENDA C | 1103 MAGNOLIA | | | | INKSTER | MI | 48141-1791 |
| ALEXANDER, BRENDA L | 1525 E 8TH ST | | | | STOCKTON | CA | 95206-2307 |
| ALEXANDER, BRENDA R | 5209 SUMMERGATE DR | | | | CHARLOTTE | NC | 28226-3412 |
| ALEXANDER, BRENDA S | 8609 S COUNTRY RD 575E | | | | MOORESVILLE | IN | 46158 |
| ALEXANDER, BRIAN D | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| ALEXANDER, BRIAN E | 1566 E BURT DR | | | | COLUMBIA | TN | 38401-5564 |
| ALEXANDER, BRIAN K | 5221 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| ALEXANDER, BRITTON S | 31075 WELLINGTON DR APT 30302 | | | | NOVI | MI | 48377-4100 |
| ALEXANDER, BRUCE M | 15 YOUNG DR | | | | SAINT LOUIS | MO | 63135-1136 |
| ALEXANDER, CALVIN | 6427 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |
| ALEXANDER, CAREN L | PO BOX 1649 | | | | COLUMBIA | TN | 38402-1649 |
| ALEXANDER, CARL D | 243 ARROWHEAD TRL | | | | KINGSTON | TN | 37763-7003 |
| ALEXANDER, CARL M | 17036 PARKER RD | | | | ATHENS | AL | 35611-8504 |
| ALEXANDER, CAROL | 1548 VALLEY CREEK RD | | | | DENTON | TX | 76205-7500 |
| ALEXANDER, CAROL A | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| ALEXANDER, CAROL B | 3152 PARKWAY STE 13 PMB 202 | | | | PIGEON FORGE | TN | 37863-3325 |
| ALEXANDER, CAROLINE BETTY | 109 DEBBIE LN | | | | MT MORRIS | MI | 48458-1251 |
| ALEXANDER, CAROLINE BETTY | 109 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1251 |
| ALEXANDER, CAROLYN | 5282 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| ALEXANDER, CAROLYN | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| ALEXANDER, CELESTE E | 106 BASSIN DR | | | | DOYLINE | LA | 71023-4081 |
| ALEXANDER, CHARLES | 19 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| ALEXANDER, CHARLES A | 24 VALERIE LANE | | | | POWDER SPGS | GA | 30127-6576 |
| ALEXANDER, CHARLES A | 4926 BOYDSON DR | | | | TOLEDO | OH | 43623-3816 |
| ALEXANDER, CHARLES B | 1627 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1722 |
| ALEXANDER, CHARLES C | HC63 BOX 18 PINE GROVE RD. | | | | ARBOVALE | WV | 24915 |
| ALEXANDER, CHARLES C | BOX 14A PINE GROVE RD | | | | ARBOVALE | WV | 24915 |
| ALEXANDER, CHARLES E | 2445 MCNAB CT | | | | TRAVERSE CITY | MI | 49686-8521 |
| ALEXANDER, CHARLES F | 3228 RETRIEVER RD | | | | COLUMBUS | OH | 43232 |
| ALEXANDER, CHARLES F | 5114 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3171 |
| ALEXANDER, CHARLES H | 30055 CATHY CT BOX 382 | | | | NEW HAVEN | MI | 48048 |
| ALEXANDER, CHARLES J | 805 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| ALEXANDER, CHARLES L | 6778 KENTBROOK DR | | | | HORN LAKE | MS | 38637-7390 |
| ALEXANDER, CHARLES R | 5551 ANN ARBOR DR | | | | BOKEELIA | FL | 33922-3011 |
| ALEXANDER, CHERI L | 505 E HURON ST APT 804 | | | | ANN ARBOR | MI | 48104-1567 |
| ALEXANDER, CHERRI L | 3679 ST RD 218 W | | | | PERU | IN | 46970 |
| ALEXANDER, CHERRI L | RR 5 BOX 240 | | | | PERU | IN | 46970 |
| ALEXANDER, CHERYL D | 4246 CABALLO CROSSING DR | | | | FLORISSANT | MO | 63034-3494 |
| ALEXANDER, CHERYL S | 1414 N SAGINAW ST | | | | LAPEER | MI | 48446-1561 |
| ALEXANDER, CHESS | 14057 RUTLAND ST | | | | DETROIT | MI | 48227-1380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, CHRISTINE H | 1470 APRIL LN | | | | MORROW | GA | 30260-4169 |
| ALEXANDER, CHUBBY W | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| ALEXANDER, CINDY L | 120 CHARLOTTE AVE | | | | ROYAL OAK | MI | 48073-2516 |
| ALEXANDER, CLAIRE L | 4580 HIGHLAND OAKS CIRCLE | | | | SARASOTA | FL | 34235-5177 |
| ALEXANDER, CLARA B | 106 SERENITY CT | | | | NANCY | KY | 42544-8785 |
| ALEXANDER, CLARA M | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| ALEXANDER, CLARENCE R | 10671 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9242 |
| ALEXANDER, CLETHA M | 811 RIDGEWAY ROAD | | | | JOSHUA | TX | 76058 |
| ALEXANDER, CLETHA M | 811 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6149 |
| ALEXANDER, CLIFTON W | BOX 1212 COUNTY RD 190 | | | | MOULTON | AL | 35650 |
| ALEXANDER, COLLEEN | 500 HALL ST SE APT 320 | | | | GRAND RAPIDS | MI | 49507-1874 |
| ALEXANDER, CORA M | BOX 7263 CATHYS CT | TWIN LAKES ESTATES | | | FORT MILL | SC | 29715 |
| ALEXANDER, CRAIG T | G4493 FENTON RD LOT 60 | | | | BURTON | MI | 48529-1941 |
| ALEXANDER, CYNTHIA M | 7118 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| ALEXANDER, DAISEY M | 4616 GREENSPRINGS RD | | | | COLLEGE PARK | GA | 30337-5428 |
| ALEXANDER, DALE | 567 WARBLER DR | | | | BOLINGBROOK | IL | 60440-4202 |
| ALEXANDER, DANA JUNE | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| ALEXANDER, DANA JUNE | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| ALEXANDER, DANIEL L | 1491 MONTGOMERY AVE. | | | | BRONX | NY | 10453 |
| ALEXANDER, DANNIELLE N | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| ALEXANDER, DANNY O | 9498 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9685 |
| ALEXANDER, DARNELL | 315 KEELSON DR | | | | DETROIT | MI | 48215-3062 |
| ALEXANDER, DAVID A | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| ALEXANDER, DAVID A | 10275 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| ALEXANDER, DAVID A | 12371 NEFF RD | | | | CLIO | MI | 48420-1808 |
| ALEXANDER, DAVID A | 311 GRIMES DR | | | | LADY LAKE | FL | 32159-5516 |
| ALEXANDER, DAVID E | 6790 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2813 |
| ALEXANDER, DAVID F | 4517 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451 |
| ALEXANDER, DAVID H | 9191 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9682 |
| ALEXANDER, DAVID H | 430 DAVIS RD | | | | SEAGOVILLE | TX | 75159-5859 |
| ALEXANDER, DAVID W | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| ALEXANDER, DAWN M | 3503 ALMEDA DR | | | | TOLEDO | OH | 43612-1048 |
| ALEXANDER, DAYTON S | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| ALEXANDER, DEAN R | 15 SWALLOW CT | | | | LAKE ORION | MI | 48359-1873 |
| ALEXANDER, DEBORAH K | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| ALEXANDER, DEBRA K | 1964 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| ALEXANDER, DEGURTA | 1505 ROCKLAND DR | | | | COLUMBIA | TN | 38401-5250 |
| ALEXANDER, DELANEY D | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870-3649 |
| ALEXANDER, DENISE M | 224 W WASHINGTON LN | | | | PHILADELPHIA | PA | 19144-3111 |
| ALEXANDER, DENNIS D | 1668 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9273 |
| ALEXANDER, DENNIS E | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| ALEXANDER, DENNIS L | 478 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1433 |
| ALEXANDER, DERRICE | 1121 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ALEXANDER, DESIREE M | 832 TYSON AVE | | | | DAYTON | OH | 45427-3046 |
| ALEXANDER, DIANE M | 296 CASS RIVER DR | | | | CARO | MI | 48723-1226 |
| ALEXANDER, DISSIE W | 1519 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |
| ALEXANDER, DISSIE W | 1519 HENDRICKS | | | | ANDERSON | IN | 46016-3430 |
| ALEXANDER, DON | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| ALEXANDER, DONA | 666 N FRED SHUTTLESWORTH CIR APT 3 | | | | CINCINNATI | OH | 45229-1841 |
| ALEXANDER, DONALD C | 6001 NW 61ST AVE | | | | PARKLAND | FL | 33067-4402 |
| ALEXANDER, DONALD DALE | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069-9613 |
| ALEXANDER, DONALD E | 4072 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| ALEXANDER, DONALD E | 4034 W 800 N | | | | RIDGEVILLE | IN | 47380-9240 |
| ALEXANDER, DONALD F | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| ALEXANDER, DONALD F | 1901 OAK TER | | | | ORTONVILLE | MI | 48462-8414 |
| ALEXANDER, DONALD G | 717 E. BUNDY | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, DONALD L | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| ALEXANDER, DONALD L | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| ALEXANDER, DONALD L | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048-5839 |
| ALEXANDER, DONALD P | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| ALEXANDER, DONALD R | 4633 LUMLEY | | | | DETROIT | MI | 48210 |
| ALEXANDER, DONIS J | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| ALEXANDER, DONIS J | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| ALEXANDER, DONNA | 30245 W 13 MILE RD APT 228 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ALEXANDER, DORIS R | 4508 E COUNTY ROAD 200 S | TRAILER 266 | | | KOKOMO | IN | 46902 |
| ALEXANDER, DOROTHY | 213 S BULLOCK ST | | | | HENDERSON | NC | 27536-5133 |
| ALEXANDER, DOROTHY A | 12100 SEMINOLE BLVD LOT 124 | | | | LARGO | FL | 33778-2817 |
| ALEXANDER, DOROTHY D | 107 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| ALEXANDER, DOROTHY E | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| ALEXANDER, DOROTHY J | 25 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| ALEXANDER, DOROTHY L | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| ALEXANDER, DOROTHY N | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| ALEXANDER, DOUGLAS J | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| ALEXANDER, DOUGLAS W | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| ALEXANDER, DUKE W | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| ALEXANDER, DWAYNE | 4295 E OUTER DR | | | | DETROIT | MI | 48234-3122 |
| ALEXANDER, DWIGHT D | 765 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9640 |
| ALEXANDER, EARL | 6334 HUNT ST | | | | ROMULUS | MI | 48174-4010 |
| ALEXANDER, EARL V | 1688 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9327 |
| ALEXANDER, EARL W | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| ALEXANDER, EDGAR | 15865 LESURE ST | | | | DETROIT | MI | 48227-3335 |
| ALEXANDER, EDITH M | 3524 DUBARRY RD | | | | INDIANAPOLIS | IN | 46226-6046 |
| ALEXANDER, EDMON E | 1313 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 |
| ALEXANDER, EDMOND C | 8173 W COUNTY ROAD 550 N | | | | NORTH SALEM | IN | 46165-9504 |
| ALEXANDER, EDWARD A | 14 ONA LN | | | | NEW WINDSOR | NY | 12553-6431 |
| ALEXANDER, EDWARD G | 3003 DOEG INDIAN CT | | | | ALEXANDRIA | VA | 22309-2212 |
| ALEXANDER, EDWARD J | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112-3107 |
| ALEXANDER, ELBERT | 509 DALLAS ST | | | | HIRAM | GA | 30141-2509 |
| ALEXANDER, ELEANOR I | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ALEXANDER, ELENORE M | 10805 BLACK LEDGE AVE | | | | LAS VEGAS | NV | 89134-7206 |
| ALEXANDER, ELIZABETH J | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |
| ALEXANDER, ELIZABETH J | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ALEXANDER, ELIZABETH O | 1903 EASTLAWN DR APT 1 # APT | | | | MIDLAND | MI | 48642-4832 |
| ALEXANDER, ELLEN L | 11300 US HIGHWAY 271 TRLR 177 | | | | TYLER | TX | 75708-3171 |
| ALEXANDER, ELMER | 13970 DIXIE | | | | REDFORD | MI | 48239-2802 |
| ALEXANDER, ELMER A | 2323 26TH AVENUE NORTH | APARTMENT 105 | | | MINNEAPOLIS | MN | 55411 |
| ALEXANDER, ELMER A | APT 105 | 2323 26TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-1760 |
| ALEXANDER, ELMER E | 6332 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| ALEXANDER, ELSIE | 302 DANA DIRVE | | | | FARMVILLE | VA | 23901-4000 |
| ALEXANDER, ELVIE | 280 W FORK WAY | | | | TEMPLE | GA | 30179-5059 |
| ALEXANDER, EMMA M | 16866 GLASTONBURY RD | | | | DETROIT | MI | 48219-4135 |
| ALEXANDER, ERNEST F | 1 BORDEN WAY | | | | TRENTON | NJ | 08608-1335 |
| ALEXANDER, ESSIE M | 1302 HUMMINGBRID CIRCLE | | | | GREENWOOD | MS | 38930 |
| ALEXANDER, ESTHER M | 2 N 2ND ST FL 7 | C/O DON SNYDER | | | HARRISBURG | PA | 17101-1619 |
| ALEXANDER, ETTA B | 12044 WESTWOOD ST | | | | DETROIT | MI | 48228-1357 |
| ALEXANDER, EUGENE | 3881 BARBARA DR | | | | STERLING HTS | MI | 48310-6107 |
| ALEXANDER, EUGENE F | 2440 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| ALEXANDER, EUGENE L | 293 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3336 |
| ALEXANDER, EVA M | 220 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| ALEXANDER, EVA M | 220 S 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| ALEXANDER, EVA M | 220 S 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| ALEXANDER, EVELYN M | 13410 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, EXIE MAE | 1268 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| ALEXANDER, FANNIE L | 12221 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2120 |
| ALEXANDER, FLORA J | 445 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| ALEXANDER, FRANCES | 20120 COLONY DR | | | | BROOKSVILLE | FL | 34601-5531 |
| ALEXANDER, FRANCES | 20120 COLONY DRIVE | | | | BROOKSVILLE | FL | 34601 |
| ALEXANDER, FRANK | 510 EAST BROAD STREET | PO BOX 262 | | | WARDELL | MO | 63879 |
| ALEXANDER, FRANK J | 2 IRIS CT | | | | TINTON FALLS | NJ | 07724-3054 |
| ALEXANDER, FRANK R | 47133 N POINTE DR | | | | CANTON | MI | 48187-1453 |
| ALEXANDER, FRANKIE L | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| ALEXANDER, FRANKLIN H | 6315 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| ALEXANDER, FRED | 167 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2631 |
| ALEXANDER, FRED D | 234 PATTERSON DRIVE | | | | COLUMBIA | TN | 38401-5590 |
| ALEXANDER, FRED H | 208 E WATSON ST | | | | ALBION | MI | 49224-1159 |
| ALEXANDER, FRED R | 3321 DAYTON AVE | | | | YOUNGSTOWN | OH | 44509-2039 |
| ALEXANDER, FREDDY L | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| ALEXANDER, FREDERIC L | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| ALEXANDER, FREDERICK | 3446 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| ALEXANDER, FREDERICK R | 1270 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| ALEXANDER, GAETANE R | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALEXANDER, GAIL M | 11750 W PIERCE RD | | | | SUMNER | MI | 48889-8746 |
| ALEXANDER, GARY L | 208 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1412 |
| ALEXANDER, GARY M | 3085 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| ALEXANDER, GAYLE | 612 SHELL BARK COURT | | | | GRAND BLANC | MI | 48439-3306 |
| ALEXANDER, GAYLE | 612 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| ALEXANDER, GEORGE | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| ALEXANDER, GEORGE | 850 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3040 |
| ALEXANDER, GEORGE J | 414 BUCHANAN ST | | | | FORT WAYNE | IN | 46803-4024 |
| ALEXANDER, GEORGE W | 515 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-3709 |
| ALEXANDER, GEORGE W | 3354 BECKY CT | | | | KOKOMO | IN | 46901-3830 |
| ALEXANDER, GEORGIA | 25010 W 8 MILE RD APT 114 | | | | SOUTHFIELD | MI | 48033-4049 |
| ALEXANDER, GERALD | 123 E PULASKI AVE | | | | FLINT | MI | 48505-3313 |
| ALEXANDER, GERALD R | 5253 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |
| ALEXANDER, GERALD R | 822 PASADENA DR | | | | OWOSSO | MI | 48867-1135 |
| ALEXANDER, GERALD R | 136 W BLUEBRIAR DR | | | | GRANITE SHLS | TX | 78654-2551 |
| ALEXANDER, GERRY W | 123 AMY AVE | | | | BOWLING GREEN | KY | 42101 |
| ALEXANDER, GLADYS | 1957 KETNER ST | | | | TOLEDO | OH | 43613 |
| ALEXANDER, GLADYS L | 811 GRACE ST | | | | OWOSSO | MI | 48867-4236 |
| ALEXANDER, GLADYS L | 811 GRACE ST | | | | OWOSSO | MI | 48867-4236 |
| ALEXANDER, GLEN E | 1111 CROCUS DR | | | | DAYTON | OH | 45408-2419 |
| ALEXANDER, GLENDA C | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| ALEXANDER, GLENDA D | 2818 MONTROSE DR SW | | | | DECATUR | AL | 35603-1148 |
| ALEXANDER, GLENN P | 10021 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| ALEXANDER, GLORIA | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2424 |
| ALEXANDER, GLORIA D | 1318 HIDDEN RIDGE LN | | | | CORDOVA | TN | 38016-0110 |
| ALEXANDER, GLORIA J | 200 N SUMMIT ST | | | | ALBANY | WI | 53502-9503 |
| ALEXANDER, GLORIA J | 200 N. SUMMIT STREET | | | | ALDANY | WI | 53502-9503 |
| ALEXANDER, GLORIA W | 3400 WEILACHER RD SW | | | | WARREN | OH | 44481-9186 |
| ALEXANDER, GREGORY C | 39800 24TH ST | | | | MATTAWAN | MI | 49071-9746 |
| ALEXANDER, GREGORY D | 700 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3608 |
| ALEXANDER, GREGORY K | 7000 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| ALEXANDER, GREGORY L | 5449 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1913 |
| ALEXANDER, GUY T | 8286 PARK AVE | | | | GARRETTSVILLE | OH | 44231-1224 |
| ALEXANDER, HAROLD D | 9283 MARKANNE DR | | | | DALLAS | TX | 75243-6542 |
| ALEXANDER, HAROLD R | 2136 FRANCIS DR | | | | ARNOLD | MO | 63010-2226 |
| ALEXANDER, HAROLD W | 5362 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9337 |
| ALEXANDER, HARRY D | 14883 ROSEMONT AVE | | | | DETROIT | MI | 48223-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, HARVEY G | 10117 US HIGHWAY 62 LOT 11 | | | | ORIENT | OH | 43146-9700 |
| ALEXANDER, HARVEY G | 10117 US ROUTE 62 | LOT 11 | | | ORIENT | OH | 43146 |
| ALEXANDER, HATTIE | 5721 KING DR | | | | BIRMINGHAM | AL | 35228-3669 |
| ALEXANDER, HATTIE | 5721 KING DR | | | | BIRMINGHAM | AL | 35228-3669 |
| ALEXANDER, HAZEL | 16906 LIPTON AVE | | | | CLEVELAND | OH | 44128-3622 |
| ALEXANDER, HAZEL | 16906 LIPTON AVE | | | | CLEVELAND | OH | 44128-3622 |
| ALEXANDER, HEATH | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| ALEXANDER, HEDY S | PO BOX 496 | | | | HOMER | LA | 71040-0496 |
| ALEXANDER, HELEN | 116 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| ALEXANDER, HELEN | 8584 COMMONS CT | | | | FLORENCE | KY | 41042-7716 |
| ALEXANDER, HELEN | PO BOX 7506 | | | | COLUMBUS | OH | 43207-0506 |
| ALEXANDER, HELENA | 5817 6TH ST NW | C/O CYNTHIA ALEXANDER | | | WASHINGTON | DC | 20011-2003 |
| ALEXANDER, HENRY E | 26130 WAGNER AVE | | | | WARREN | MI | 48089-4682 |
| ALEXANDER, HENRY J | 65 N TASMANIA ST | | | | PONTIAC | MI | 48342-2767 |
| ALEXANDER, HENRY J | 2814 E GENESEE AVE APT 313 | | | | SAGINAW | MI | 48601-4049 |
| ALEXANDER, HERBERT E | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| ALEXANDER, HERBERT G | 751 17TH PL SW | | | | VERO BEACH | FL | 32962-7004 |
| ALEXANDER, HERBERT T | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| ALEXANDER, HOLLIS H | 3885 HIGHWAY 55 E | | | | EVA | AL | 35621-8921 |
| ALEXANDER, HOLLY F | 6266 E 200 S | | | | ELWOOD | IN | 46036-8471 |
| ALEXANDER, IDA M | 4010 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| ALEXANDER, INNA N | 10512 GREENFORD DR | | | | SAN DIEGO | CA | 92126-2829 |
| ALEXANDER, IRENE | 248 LORING AVENUE | | | | BUFFALO | NY | 14214-2710 |
| ALEXANDER, IRENE | 248 LORING AVE | | | | BUFFALO | NY | 14214-2710 |
| ALEXANDER, IRENE J | 640 MILLER ST SW | | | | WARREN | OH | 44485-4148 |
| ALEXANDER, IRMGARD | 3571 W CR 875 N | | | | LIZTON | IN | 46149-9517 |
| ALEXANDER, IRMGARD | 3571 W COUNTY ROAD 875 N | | | | LIZTON | IN | 46149-9517 |
| ALEXANDER, ISMAY B | 43 STERLING PL | | | | BROOKLYN | NY | 11217-3203 |
| ALEXANDER, J B | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| ALEXANDER, J R | 3790 PINEBROOK CIR APT 308 | | | | BRADENTON | FL | 34209-8051 |
| ALEXANDER, JACK B | 5517 WESTCHESTER DR | | | | FLINT | MI | 48532-4062 |
| ALEXANDER, JACK B | 1176 FREEMONT DR | | | | MONTGOMERY | AL | 36111-2642 |
| ALEXANDER, JACK L | 9125 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| ALEXANDER, JACK P | PO BOX 21838 | | | | DETROIT | MI | 48221-0838 |
| ALEXANDER, JACKIE L | 204 JACKSON ST | | | | FRANKTON | IN | 46044 |
| ALEXANDER, JACQUELINE J | 232 AUDUBON PARK | | | | DAYTON | OH | 45402-6312 |
| ALEXANDER, JACQUELINE M. | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| ALEXANDER, JAMES C | 1022 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| ALEXANDER, JAMES D | 15600 MOYER RD | | | | GERMANTOWN | OH | 45327-9713 |
| ALEXANDER, JAMES D | 13152 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| ALEXANDER, JAMES E | 9925 BEECH DALY RD | | | | TAYLOR | MI | 48180-3172 |
| ALEXANDER, JAMES E | 982 N 11 MILE RD | | | | SANFORD | MI | 48657-9635 |
| ALEXANDER, JAMES E | 7306 DOE RD | | | | OSCODA | MI | 48750-9619 |
| ALEXANDER, JAMES E | 12143 QUITO RD | | | | MIDLOTHIAN | VA | 23112-3774 |
| ALEXANDER, JAMES E | 2088 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| ALEXANDER, JAMES E | 3639 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| ALEXANDER, JAMES E | 4108 MEADOWLANE DR | | | | JACKSON | MS | 39206-3805 |
| ALEXANDER, JAMES E | 1093 PLEASANT HILL RD | | | | TEN MILE | TN | 37880-4753 |
| ALEXANDER, JAMES E | 9233 LAKEVIEW DR | | | | FOLEY | AL | 36535-9372 |
| ALEXANDER, JAMES E | APT 908 | 2 WEST 11TH STREET | | | TYRONE | PA | 16686-1549 |
| ALEXANDER, JAMES E | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |
| ALEXANDER, JAMES E | PO BOX 2492 | | | | PENSACOLA | FL | 32513-2492 |
| ALEXANDER, JAMES E | 4208 JEFF DAVIS ST | | | | MARSHALL | TX | 75672-2632 |
| ALEXANDER, JAMES F | 320 HIGHWAY 59 | | | | COMMERCE | GA | 30530-6627 |
| ALEXANDER, JAMES H | 105 COUNTRY ESTATES DR | | | | WEST MONROE | LA | 71291-9078 |
| ALEXANDER, JAMES L | 280 WALDEN WAY APT 27B | | | | DAYTON | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, JAMES M | 1194 LA SALLE AVE | | | | GRAND ISLAND | NY | 14072-2721 |
| ALEXANDER, JAMES M | 385 OKELL LN | | | | FRAZIERS BOTTOM | WV | 25082-7525 |
| ALEXANDER, JAMES P | 66 LONSDALE RD | | | | BUFFALO | NY | 14208-1508 |
| ALEXANDER, JAMES R | 1601 ETHEL ST | | | | JONESBORO | AR | 72401-4813 |
| ALEXANDER, JAMES R | PO BOX 851085 | | | | WESTLAND | MI | 48185-6185 |
| ALEXANDER, JAMES R | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ALEXANDER, JAMES R | 128 ARNOLD AVE | | | | ELIZABETHTON | TN | 37643-5319 |
| ALEXANDER, JAMES S | 29 DUFFIELD RD | | | BRAMPTON ON CANADA L7A-2P5 | | | |
| ALEXANDER, JAMES S | 9 DEVLON CT | | | | OWINGS MILLS | MD | 21117-6124 |
| ALEXANDER, JAMES S | 1525 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| ALEXANDER, JAMES T | 8381 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| ALEXANDER, JAMES T | 238 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| ALEXANDER, JANE A | 3333 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| ALEXANDER, JANICE B | 3416 YATARUBA DR | | | | BALTIMORE | MD | 21207-4535 |
| ALEXANDER, JANICE D | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211-5451 |
| ALEXANDER, JANICE F | 920 N 780 E | | | | GREENTOWN | IN | 46936-8807 |
| ALEXANDER, JANICE M | PO BOX 300 | | | | LAKELAND | MI | 48143-0300 |
| ALEXANDER, JEAN I | 589 E HUNTERS DR APT C | | | | CARMEL | IN | 46032-2821 |
| ALEXANDER, JENNIFER L | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ALEXANDER, JEREMY P | 4014 MARLTON DR | | | | FORT WAYNE | IN | 46818-9361 |
| ALEXANDER, JERRY B | 1734 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9240 |
| ALEXANDER, JERRY L | PO BOX 228 | | | | ALLONS | TN | 38541-0228 |
| ALEXANDER, JERRY L | 905 CORDELE RD | | | | ALBANY | GA | 31705-1663 |
| ALEXANDER, JERRY W | 401 SHADYLAKE DR | | | | LA VERGNE | TN | 37086-2685 |
| ALEXANDER, JESSIE | 9410 S LAFLIN | | | | CHICAGO | IL | 60620-5143 |
| ALEXANDER, JOAN | 19164 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| ALEXANDER, JOAN M | 4224 WOODLAND ST APT 7 | | | | CASS CITY | MI | 48726-1665 |
| ALEXANDER, JOAN M | 4224 WOODLAND AVENUE | APT. # 7 | | | CASS CITY | MI | 48726 |
| ALEXANDER, JOANN G | 1050 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2125 |
| ALEXANDER, JOANN G | 1050 LUCHARLES | | | | MT MORRIS | MI | 48458-2125 |
| ALEXANDER, JOCILLE F | 2931 TOD AVE NW | | | | WARREN | OH | 44485-1504 |
| ALEXANDER, JOE D | 19508 COUNTY ROAD 722 | | | | HORNERSVILLE | MO | 63855-9784 |
| ALEXANDER, JOE L | 6009 OXLEY DR | | | | FLINT | MI | 48504-7028 |
| ALEXANDER, JOEL A | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ALEXANDER, JOETTA L | 1100 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| ALEXANDER, JOHN A | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, JOHN D | 310 OAK ST | | | | PRESCOTT | WI | 54021-1700 |
| ALEXANDER, JOHN D | 591 M SANDERS RD | | | | BUCHANAN | GA | 30113-3511 |
| ALEXANDER, JOHN D | 1318 LEGACY CT | | | | INDIANAPOLIS | IN | 46234-9729 |
| ALEXANDER, JOHN E | 920 N 780 E BOX 23B | | | | GREENTOWN | IN | 46936 |
| ALEXANDER, JOHN H | 27 TODD RD | | | | PLYMOUTH | CT | 06782-2319 |
| ALEXANDER, JOHN H | 12 HILLSIDE DR | | | | AVON | NY | 14414-9521 |
| ALEXANDER, JOHN J | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, JOHN K | 142 TILSON RD | CLARK COUNTY | | | ATHENS | GA | 30606-4515 |
| ALEXANDER, JOHN L | 9321 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| ALEXANDER, JOHN L | 8827 PLYMOUTH RD APT 4 | | | | DETROIT | MI | 48204-4739 |
| ALEXANDER, JOHN R | 3274 NORTH RD | | | | NEWFANE | NY | 14108-9609 |
| ALEXANDER, JOHN S | 1135 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| ALEXANDER, JOHN S | 2726 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517-3323 |
| ALEXANDER, JOHN W | 7537 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5714 |
| ALEXANDER, JOHN W | 4354 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2421 |
| ALEXANDER, JOHN W | 1414 N SAGINAW ST | | | | LAPEER | MI | 48446-1561 |
| ALEXANDER, JOHNNIE | 242 W SMITH FERRY RD | | | | SONTAG | MS | 39665-5410 |
| ALEXANDER, JOHNNIE M | 434 W 700 N | | | | VALPARAISO | IN | 46385-8407 |
| ALEXANDER, JOHNNIE M | 434 W 700 NORTH | | | | VALPARAISO | IN | 46385-8407 |
| ALEXANDER, JOHNNY V | 1884 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, JOHNNY W | 5536 FRED HAGUEWOOD RD | | | | MERIDIAN | MS | 39301-9333 |
| ALEXANDER, JON H | 3423 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| ALEXANDER, JONATHAN | 3798 ABBOTSFORD ROAD | | | | CLYDE | MI | 48049 |
| ALEXANDER, JONATHAN | 3798 ABBOTTSFORD RD | | | | CLYDE | MI | 48049-3605 |
| ALEXANDER, JORETTA W | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, JOSEPH | 22950 VALLEY VIEW DR | | | | HAYWARD | CA | 94541-3543 |
| ALEXANDER, JOSEPH H | 3358 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| ALEXANDER, JOYCE | 12010 HARRIS SETTLEMENT COURT | | | | CYPRESS | TX | 77433 |
| ALEXANDER, JUANITA A | 3838 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| ALEXANDER, JUDY | 1165 ALLEN RD | | | | SMITHS CREEK | MI | 48074-3201 |
| ALEXANDER, JUDY | 1165 ALLEN RD | | | | KIMBALL | MI | 48074-3201 |
| ALEXANDER, JULIA M | 27 HOWELL DR SW | | | | ATLANTA | GA | 30331-4020 |
| ALEXANDER, JULIA M | 27 HOWELL DR SW | | | | ATLANTA | GA | 30331-4020 |
| ALEXANDER, JULIUS M | 3302 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-1935 |
| ALEXANDER, JUNE | 1996 FARMBROOK DR | | | | MANSFIELD | OH | 44904-1634 |
| ALEXANDER, KAREN | UNIT 93 | 35200 CATHEDRAL CANYON DRIVE | | | CATHEDRAL CTY | CA | 92234-8000 |
| ALEXANDER, KAREN A | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| ALEXANDER, KAREN M | 68857 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| ALEXANDER, KATE E | PO BOX 14706 | | | | SAGINAW | MI | 48601-0706 |
| ALEXANDER, KATHERINE | 22370 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| ALEXANDER, KATHLEEN | 225 1/2 AGATE AVENUE | | | | NEWPORT BEACH | CA | 92662-2001 |
| ALEXANDER, KATHLEEN A | 382 4TH AVE | | | | MANSFIELD | OH | 44905-1914 |
| ALEXANDER, KATHY A | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| ALEXANDER, KATHY J | 2022 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| ALEXANDER, KATHY J | 2022 LORA ST. | | | | ANDERSON | IN | 46013 |
| ALEXANDER, KATHY L | 2272 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| ALEXANDER, KATHY L | 7920 EVENING SHADE DR | | | | MABELVALE | AR | 72103-3564 |
| ALEXANDER, KATIE M | 1273 GENEI CT W APT 101 | | | | SAGINAW | MI | 48601-7823 |
| ALEXANDER, KEITH | 411 BRIGHTWOOD AVE | | | | DAYTON | OH | 45405-4429 |
| ALEXANDER, KENNETH | 1905 ALLEN DR | | | | FLORISSANT | MO | 63033-5475 |
| ALEXANDER, KENNETH A | 1753 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9302 |
| ALEXANDER, KENNETH A | PO BOX 12586 | | | | ROCHESTER | NY | 14612-0586 |
| ALEXANDER, KENNETH E | 1940 SHADY OAK CT | | | | SPRINGFIELD | OH | 45502-7312 |
| ALEXANDER, KENNETH J | PO BOX 113 | | | | WASHINGTONVLE | OH | 44490-0113 |
| ALEXANDER, KENNETH R | 13140 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| ALEXANDER, KEVIN L | 2404 ELM ST | | | | YOUNGSTOWN | OH | 44505-2516 |
| ALEXANDER, KIRK L | 12622 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| ALEXANDER, KRISTEN M | 1009 EMWILL ST | | | | FERNDALE | MI | 48220-2305 |
| ALEXANDER, KYLE K | 10925 GRAYSTONE DR | | | | HAGERSTOWN | MD | 21740-7649 |
| ALEXANDER, LAMAR | 10454 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5646 |
| ALEXANDER, LANCE | 8137 JEWELLA AVE | | | | SHREVEPORT | LA | 71108-5603 |
| ALEXANDER, LARRY | 639 LEAH WAY | | | | GREENWOOD | IN | 46142-1991 |
| ALEXANDER, LARRY | 2239 JONES RD | | | | WATERFORD | MI | 48327-1231 |
| ALEXANDER, LARRY G | 4581 MERRITT RD | | | | YPSILANTI | MI | 48197-9399 |
| ALEXANDER, LARRY K | PO BOX 933 | | | | WEST CHESTER | OH | 45071 |
| ALEXANDER, LATONIA L | 14719 EDMORE DR | | | | DETROIT | MI | 48205-1261 |
| ALEXANDER, LAURA M | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |
| ALEXANDER, LAURA M | 1725 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| ALEXANDER, LAURA R | 2954 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-3023 |
| ALEXANDER, LAVERN E | 2537 WOOD ST | | | | MUSKEGON HEIGHTS | MI | 49444-1648 |
| ALEXANDER, LAYNNE D | 2101 MALLERY ST | | | | FLINT | MI | 48504-3184 |
| ALEXANDER, LEGENZA H | PO BOX 425 | 1974 LA FONTAINE AVE | #5D | | BRONX | NY | 10457-0425 |
| ALEXANDER, LEONA L | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677-7646 |
| ALEXANDER, LEONARD L | 2150 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| ALEXANDER, LEROY | 7658 HIDDEN SPRINGS DR | | | | HOLLAND | OH | 43528-7945 |
| ALEXANDER, LEROY | PO BOX 509 | | | | JUNCTION CITY | AR | 71749-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, LESTER H | 4680 JEFFERSON DAVIS BLVD W | | | | ESTERO | FL | 33928-2688 |
| ALEXANDER, LINDA | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ALEXANDER, LINDA | 1521 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111 |
| ALEXANDER, LINDA G | 340 CHATEAU JON | | | | DENHAM SPRINGS | LA | 70726-3528 |
| ALEXANDER, LINDA K | 57 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| ALEXANDER, LOIS A | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ALEXANDER, LORENE | 505 SW 15TH ST | | | | GRAND PRAIRIE | TX | 75051-1416 |
| ALEXANDER, LORENE | 1213 BLUEBERRY LN | | | | BURTON | MI | 48529-2249 |
| ALEXANDER, LORENE | 505 SW 15TH ST | | | | GRAND PRAIRIE | TX | 75051-1416 |
| ALEXANDER, LORENE | 1213 BLUEBERRY LANE | | | | BURTON | MI | 48529 |
| ALEXANDER, LORETTA M | 2921 COLORADO AVE | | | | FLINT | MI | 48506-2441 |
| ALEXANDER, LORETTA M | 2921 COLORADO AVE | | | | FLINT | MI | 48506-2441 |
| ALEXANDER, LORETTA P | 32028 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4268 |
| ALEXANDER, LORINE | 213 WASHINGTON CT | | | | SANDUSKY | OH | 44870-2206 |
| ALEXANDER, LOUIS E | 2109 JARMAN DR | | | | TROY | MI | 48085-1038 |
| ALEXANDER, LOUIS R | 16622 WARD ST | | | | DETROIT | MI | 48235-4284 |
| ALEXANDER, LOUISE D | 5806 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| ALEXANDER, LOWELL L | APT H-1 | 1775 ANTLER COURT | | | ELWOOD | IN | 46036-3235 |
| ALEXANDER, LOWERY B | 2270 COLONY WAY | | | | YPSILANTI | MI | 48197-7424 |
| ALEXANDER, LYLE R | 8385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| ALEXANDER, MABLINE | P.O. BOX 302 | | | | BELMONT | MS | 38827-0302 |
| ALEXANDER, MABLINE | PO BOX 302 | | | | BELMONT | MS | 38827-0302 |
| ALEXANDER, MAJOR N | 3006 BYLER RD | | | | MOULTON | AL | 35650-5673 |
| ALEXANDER, MALASSIE | 9132 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| ALEXANDER, MARCUS O | 605 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73114-6876 |
| ALEXANDER, MARGARET D | 2448 WHEELER AVE | | | | DAYTON | OH | 45406-1733 |
| ALEXANDER, MARGARET E | | | | | | | |
| ALEXANDER, MARGERY F | 27092 LAS MANANITAS DR | | | | VALENCIA | CA | 91354-2204 |
| ALEXANDER, MARGERY F | 27092 LAS MANANITAS DR | | | | VALENCIA | CA | 91354-2204 |
| ALEXANDER, MARGREE | 1219 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| ALEXANDER, MARIAN J | 24698 SPRING LN | | | | HARRISON TWP | MI | 48045-2313 |
| ALEXANDER, MARIE | 1413 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3189 |
| ALEXANDER, MARILYN D | 1851 LAKE GEORGE DR | | | | LITHIA SPRINGS | GA | 30122-3012 |
| ALEXANDER, MARILYN D | 1851 LAKE GEORGE DR. | | | | LITHIA SPRINGS | GA | 30122-3012 |
| ALEXANDER, MARILYN L | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 |
| ALEXANDER, MARJORIE | 1192 TANGLEWOOD LN | | | | BURTON | MI | 48529-2229 |
| ALEXANDER, MARK E | 609 SIGLER ST | | | | FRANKTON | IN | 46044 |
| ALEXANDER, MARK L | 6900 ROYCE CT | | | | CHARLOTTE | NC | 28277-4609 |
| ALEXANDER, MARK L | 1905 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| ALEXANDER, MARK R | 68857 CORNERSTONE DR | | | | WASHINGTN TWP | MI | 48095-2926 |
| ALEXANDER, MARTHA A | 427 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| ALEXANDER, MARTHA J | 1115 E MAIN ST | | | | CHERRYVALE | KS | 67335-1618 |
| ALEXANDER, MARTHA J | 6272 W QUAIL RIDGE ST | | | | RATHDRUM | ID | 83858-8344 |
| ALEXANDER, MARTHANN J | 602 S OHIO ST | | | | SHERIDAN | IN | 46069-1229 |
| ALEXANDER, MARTHANN J | 602 S OHIO | | | | SHERIDAN | IN | 46069-1229 |
| ALEXANDER, MARVELEAN | 19551 NORTHLAWN | | | | DETROIT | MI | 48221-1609 |
| ALEXANDER, MARVELEAN | 19551 NORTHLAWN ST | | | | DETROIT | MI | 48221-1609 |
| ALEXANDER, MARVIN | 11440 E 106TH ST | | | | FISHERS | IN | 46037-3604 |
| ALEXANDER, MARVIN | 821 DEERWOOD DR | | | | STOCKBRIDGE | GA | 30281-7363 |
| ALEXANDER, MARVIN A | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| ALEXANDER, MARVIN HARRY | 8074 BUNKER HILL RD | | | | LOCKPORT | NY | 14094-9052 |
| ALEXANDER, MARVIN HARRY | 8074 BUNKER HILL RD | | | | LOCKPORT | NY | 14094-9052 |
| ALEXANDER, MARY | 1101 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2929 |
| ALEXANDER, MARY | 802 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| ALEXANDER, MARY | 1011 DECKER ST | | | | FLINT | MI | 48503-4849 |
| ALEXANDER, MARY | 1011 DECKER STREET | | | | FLINT | MI | 48503-4849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, MARY | 427 MARGARET AVE | | | | BALTIMORE | MD | 21221-6824 |
| ALEXANDER, MARY A | 916 CAROLINE AVE | | | | JOLIET | IL | 60433-9582 |
| ALEXANDER, MARY E. | 4027 WOODCREEK LN | | | | LANSING | MI | 48911-1930 |
| ALEXANDER, MARY E. | 4027 WOODCREEK LN | | | | LANSING | MI | 48911 |
| ALEXANDER, MARY J | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| ALEXANDER, MARY L | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| ALEXANDER, MARY LOU | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| ALEXANDER, MARY P | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| ALEXANDER, MARYLYN A | 7340 SHEWANGO WAY | | | | CINCINNATI | OH | 45243-1830 |
| ALEXANDER, MATTIE M | 4432 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2034 |
| ALEXANDER, MAURICE C | 11781 FERDEN RD | | | | CHESANING | MI | 48616-9594 |
| ALEXANDER, MAURICE L | 13583 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8145 |
| ALEXANDER, MCMAHAN C | 2313 N SPURGEON ST | | | | SANTA ANA | CA | 92706-2057 |
| ALEXANDER, MEADA | 40 WATCHUNG WAY | | | | BERKELEY HEIGHTS | NJ | 07922-2600 |
| ALEXANDER, MEADA | 40 WATCHUNG WAY | | | | BERKELEY HEIGHTS | NJ | 07922-2600 |
| ALEXANDER, MELBA D | 2022 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| ALEXANDER, MELBA D | 2022 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| ALEXANDER, MELVIN D | PO BOX 221 | | | | SEWARD | NE | 68434-0221 |
| ALEXANDER, MERLE R | 2968 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| ALEXANDER, MICHAEL C | 3158 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1554 |
| ALEXANDER, MICHAEL E | 1212 DIANA CT | | | | RUSHVILLE | IN | 46173-1084 |
| ALEXANDER, MICHAEL E | 930 N A ST | | | | ELWOOD | IN | 46036-1569 |
| ALEXANDER, MICHAEL L | 14806 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5738 |
| ALEXANDER, MICHAEL R | 501 4TH ST | | | | ALBANY | WI | 53502-9402 |
| ALEXANDER, MICHAEL R | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| ALEXANDER, MICHAEL V | 7782 CRICKLEWOOD DR | | | | TALLAHASSEE | FL | 32312-6785 |
| ALEXANDER, MICHELLE | 4619 MATILDA AVE APT 1F | | | | BRONX | NY | 10470-1559 |
| ALEXANDER, MICHELLE R | 15833 SHETLAND AVE | | | | GREENWEL SPGS | LA | 70739-5916 |
| ALEXANDER, MILDRED H | 519 ALBEE FARM RD, APT 217 | | | | VENICE | FL | 34285-6210 |
| ALEXANDER, MILDRED H | 519 ALBEE FARM RD APT 217 | | | | VENICE | FL | 34285-6210 |
| ALEXANDER, MINNIE L | 3642 FREDERICK ST | | | | DETROIT | MI | 48211-3169 |
| ALEXANDER, MURTIS F | 556 RACCOON RD. APT. 42 | | | | AUSTINTOWN | OH | 44515 |
| ALEXANDER, MYRA L | 223 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| ALEXANDER, NANCY H | 1039 COVE CIR | | | | ANDERSON | SC | 29626-6500 |
| ALEXANDER, NANCY K | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| ALEXANDER, NATHAN D | 101 SOUTH BRISTOL AVENUE | | | | LOCKPORT | NY | 14094-4223 |
| ALEXANDER, NELSON | 5568 BLUE HILL CIR APT A | | | | INDIANAPOLIS | IN | 46224-8107 |
| ALEXANDER, NELSON K | 31 LEHIGH AVE | | | | HAGERSTOWN | MD | 21742-6537 |
| ALEXANDER, NORA M | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ALEXANDER, NORENE T | 11198 HANOVER DR | | | | WARREN | MI | 48093-5591 |
| ALEXANDER, NORFLEET | 161 OAK ST | | | | EAST ORANGE | NJ | 07018-2710 |
| ALEXANDER, NORMAN | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |
| ALEXANDER, NORMAN | 2626 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| ALEXANDER, NORMAN D | 5 KIRKCUDBRIGHT LN | | | | BELLA VISTA | AR | 72715-3612 |
| ALEXANDER, NORMAN F | 33475 FERNWOOD ST | | | | WESTLAND | MI | 48186-4844 |
| ALEXANDER, NORMAN W | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |
| ALEXANDER, NORRIS O | 7225 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-6375 |
| ALEXANDER, ODIS T | 8425 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| ALEXANDER, OLIVE MAE | 2957 BERWICK CT | | | | SAINT CHARLES | MO | 63303-3180 |
| ALEXANDER, OLIVE MAE | 2957 BERWICK CT | | | | ST CHARLES | MO | 63303-3180 |
| ALEXANDER, OLLIE A | 305 NANTUCKET PL APT J | | | | VERMILION | OH | 44089-3297 |
| ALEXANDER, ONDIE L | 13024 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| ALEXANDER, OPAL C | 130 CASTLE ROCK RD UNIT 23 | | | | SEDONA | AZ | 86351-8816 |
| ALEXANDER, PAMELA J | 16831 FIELDING ST | | | | DETROIT | MI | 48219-3328 |
| ALEXANDER, PATRICIA | 19516 WESTBROOK ST | | | | DETROIT | MI | 48219-6001 |
| ALEXANDER, PATRICIA A | 7 CABOT LN | | | | GLOUCESTER | MA | 01930-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, PATRICIA A | PO BOX 190223 | | | | BURTON | MI | 48519-0223 |
| ALEXANDER, PATRICIA J | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| ALEXANDER, PATRICIA L | PO BOX 171 | | | | WARREN | MI | 48090-0171 |
| ALEXANDER, PATRICIA S | 7759 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| ALEXANDER, PAUL | 41300 TODD LN | | | | NOVI | MI | 48375-4975 |
| ALEXANDER, PAUL E | 1398 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| ALEXANDER, PAUL J | 14788 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8403 |
| ALEXANDER, PAUL L | N5706 FRANCES CIR | | | | ALBANY | WI | 53502-9320 |
| ALEXANDER, PAUL W | 314 OAK ST | | | | YPSILANTI | MI | 48198-3066 |
| ALEXANDER, PAULINE | 162 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| ALEXANDER, PAULINE L | 6105 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8948 |
| ALEXANDER, PAULINE R | 228 STEWART ST | | | | HUBBARD | OH | 44425-1511 |
| ALEXANDER, PEGGY S | 2133 ORCHARD LAKES PL APT 31 | | | | TOLEDO | OH | 43615-9146 |
| ALEXANDER, PERRY R | 201 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2608 |
| ALEXANDER, PERVIS | 26121 EUREKA RD APT 125 | | | | TAYLOR | MI | 48180-4940 |
| ALEXANDER, PETER R | 5805 SCHADE DR | | | | MIDLAND | MI | 48640-6910 |
| ALEXANDER, PHILIP J | 5866 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| ALEXANDER, PHILLIP | 1221 GRANDE VW | | | | LOGANVILLE | GA | 30052-4721 |
| ALEXANDER, PHILLIP | 27 KENSINGTON DR | | | | HAMILTON | OH | 45013-3584 |
| ALEXANDER, PHILLIP B | 12643 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8200 |
| ALEXANDER, PHILLIP J | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| ALEXANDER, PHILLIP M | 2148 CANVASBACK DR | | | | INDIANAPOLIS | IN | 46234-8807 |
| ALEXANDER, PIER A | PO BOX 187 | | | | HERCULANEUM | MO | 63048-0187 |
| ALEXANDER, QUILTILANT | 16769 EVERGREEN RD | | | | DETROIT | MI | 48219-3306 |
| ALEXANDER, QUILTILANT | 16769 EVERGREEN ST. | | | | DETROIT | MI | 48219 |
| ALEXANDER, RANDY L | 1977 HWY 36 | | | | MOULTON | AL | 35650 |
| ALEXANDER, RAYMOND M | PO BOX 67 | | | | HARRINGTON | DE | 19952-0067 |
| ALEXANDER, REBECCA SUE | 1808 WOODVIEW LN | | | | ANDERSON | IN | 46011-1053 |
| ALEXANDER, REBECCA SUE | 1808 WOODVIEW LANE | | | | ANDERSON | IN | 46011 |
| ALEXANDER, RICHARD | 2320 NEAL SWITCH RD | | | | CAMDEN | SC | 29020-8255 |
| ALEXANDER, RICHARD D | 2649 CRAIG CIRCLE WAY | | | | COSBY | TN | 37722-2925 |
| ALEXANDER, RICHARD J | 11503 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| ALEXANDER, RICHARD J | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALEXANDER, RICHARD L | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| ALEXANDER, RICHARD N | 2198 E BRISTOL RD | | | | BURTON | MI | 48529-1323 |
| ALEXANDER, RICHARD P | 339 MCINTYRE CT | | | | WENTZVILLE | MO | 63385-6872 |
| ALEXANDER, RITA A | 1169 BOURNEMOUTH COURT | | | | DAYTON | OH | 45459-2647 |
| ALEXANDER, ROBERT | 129 ZELMER ST | | | | BUFFALO | NY | 14211-2104 |
| ALEXANDER, ROBERT B | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| ALEXANDER, ROBERT D | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ALEXANDER, ROBERT E | 18547 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ALEXANDER, ROBERT E | 17 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| ALEXANDER, ROBERT F | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ALEXANDER, ROBERT J | 804 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| ALEXANDER, ROBERT J | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ALEXANDER, ROBERT J | 1321 CONTINENTAL WAY | | | | MUSTANG | OK | 73064-2072 |
| ALEXANDER, ROBERT K | 681 CENTRAL AVE | | | | CARLISLE | OH | 45005-3360 |
| ALEXANDER, ROBERT L | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, ROBERT L | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ALEXANDER, ROBERT L | 4431 W WOODBRIDGE LN | | | | NEW PALESTINE | IN | 46163-8829 |
| ALEXANDER, ROBERT L | 6049 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| ALEXANDER, ROBERT L | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| ALEXANDER, ROBERT L | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| ALEXANDER, ROBERT M | 5898 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| ALEXANDER, ROBERT T | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ALEXANDER, ROBERT W | 9819 GINKO DR | | | | PENSACOLA | FL | 32506-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, ROBERT W | 4508 E 200 S TRLR 266 | | | | KOKOMO | IN | 46902-4294 |
| ALEXANDER, RODGER N | 512 E HICKORY STICK CT | | | | BLOOMINGTON | IN | 47401-4691 |
| ALEXANDER, ROGEAN M | 2022 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| ALEXANDER, ROGER | 2706 FOXTROT LN | | | | SPRING HILL | TN | 37174-7150 |
| ALEXANDER, ROGER L | 1930 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-2745 |
| ALEXANDER, ROGER L | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ALEXANDER, ROLLIN E | 13410 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2627 |
| ALEXANDER, RONALD D | 2211 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4906 |
| ALEXANDER, RONALD E | 8065 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| ALEXANDER, RONALD E | 8065 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| ALEXANDER, RONALD L | 5802 E F AVE | | | | KALAMAZOO | MI | 49004-8671 |
| ALEXANDER, RONALD L | 2163 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2209 |
| ALEXANDER, RONALD L | 7102 MORTWOOD ST | | | | INDIANAPOLIS | IN | 46241-1419 |
| ALEXANDER, RONNIE A | 710 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1245 |
| ALEXANDER, ROSANNA L | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ALEXANDER, ROSEMARY | 12 CLUB 17 RD | | | | HOLLANDALE | MS | 38748-3702 |
| ALEXANDER, ROSEMARY A | 1456 OLD HICKORY DR | | | | COLUMBUS | OH | 43223-3005 |
| ALEXANDER, ROSETTI F | 2037 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| ALEXANDER, ROSIELENE POWEL | 6448 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-3455 |
| ALEXANDER, ROSIELENE POWEL | 6448 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-3455 |
| ALEXANDER, ROY W | 408 S AUBURN RD | | | | AUBURN | MI | 48611-9316 |
| ALEXANDER, ROYAL | 301 E PARKWAY AVE | | | | FLINT | MI | 48505-5211 |
| ALEXANDER, ROYSTON | 216 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ALEXANDER, RUFUS | 7065 WINNOW CT | | | | REYNOLDSBURG | OH | 43068-6088 |
| ALEXANDER, RUFUS L | 1817 CHILTON ST | | | | BALTIMORE | MD | 21218-3739 |
| ALEXANDER, RUSTY E | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| ALEXANDER, RUTH L | 1717 MANOR DR | | | | LEBANON | IN | 46052-1316 |
| ALEXANDER, RUTH L | 15773 MURRAY HILL ST | | | | DETROIT | MI | 48227-1909 |
| ALEXANDER, RUTHIE M | 1202 LAKE RIDGE LANE | | | | ATLANTA | GA | 30338-5761 |
| ALEXANDER, SALINA G | 1210 HERITAGE LAKES DR SW | | | | MABLETON | GA | 30126-1248 |
| ALEXANDER, SAMMIE L | 25541 BRIAR DRIVE | | | | OAK PARK | MI | 48237-1335 |
| ALEXANDER, SAMUEL L | PO BOX 2685 | | | | KANSAS CITY | KS | 66110-0685 |
| ALEXANDER, SANDRA | 2140 COUNTY ROAD 59 | | | | MOULTON | AL | 35650 |
| ALEXANDER, SANDRA L | 5451 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| ALEXANDER, SANDRA L | 5451 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| ALEXANDER, SARGON A | 1020 IDYLWILD DR | | | | RICHMOND | KY | 40475-3609 |
| ALEXANDER, SCOT D | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| ALEXANDER, SCOTT | 28415 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3548 |
| ALEXANDER, SCOTT A | 101 SANDSTONE CREEK DR APT 14 | | | | GRAND LEDGE | MI | 48837-1880 |
| ALEXANDER, SCOTT W | 22401 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2528 |
| ALEXANDER, SHARIN E | 5356 WYNNDYKE RD | | | | JACKSON | MS | 39209-3727 |
| ALEXANDER, SHARON | 7610 W SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-9213 |
| ALEXANDER, SHARON E | 4787 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| ALEXANDER, SHARON K | 510 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| ALEXANDER, SHARON L | 736 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| ALEXANDER, SHARON M | 5742 SAN CLEMENTE DR APT D | | | | INDIANAPOLIS | IN | 46226-7216 |
| ALEXANDER, SHARON S | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| ALEXANDER, SHEILA D | 330 NEPTUNE LN | | | | GODFREY | IL | 62035-2312 |
| ALEXANDER, SHIRLEY C | 104 MT ZION LN | | | | SONTAG | MS | 39665-5432 |
| ALEXANDER, SHIRLEY L | 501 SEWARD LN | | | | FAIRMOUNT | IN | 46928-1361 |
| ALEXANDER, SHIRLEY L | 501 SEWARD LANE | | | | FAIRMOUNT | IN | 46928-1361 |
| ALEXANDER, SOPHIE | 1043 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1006 |
| ALEXANDER, STARLA J | 3260 VALERIE ARMS DR APT 501 | | | | DAYTON | OH | 45405-2113 |
| ALEXANDER, STELLA L | 263 N HIGH ST | | | | JACKSON | OH | 45640-1176 |
| ALEXANDER, STELLA L | 263 N HIGH ST. | | | | JACKSON | OH | 45640-1176 |
| ALEXANDER, STEPHEN M | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, STEVEN J | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| ALEXANDER, STEVEN M | 4896 RIDGEHILL WAY | | | | PLAINFIELD | IN | 46168 |
| ALEXANDER, STEVEN R | 8 N 675 W | | | | ANDERSON | IN | 46011-9111 |
| ALEXANDER, STEVEN W | 7289 FORD RIDGE RD | | | | NASHVILLE | IN | 47448-8610 |
| ALEXANDER, SUSAN EMILY | ROUTE 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| ALEXANDER, SUSAN EMILY | RR 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| ALEXANDER, SUSAN L | 107 MEADOW LANE CIR | | | | CLINTON | MS | 39056-4019 |
| ALEXANDER, SUZANNE I | 2290 STONEBROOK LN | | | | FLUSHING | MI | 48433-3502 |
| ALEXANDER, SYDNEY | 4055 DORAN ST | | | | FLINT | MI | 48504-6856 |
| ALEXANDER, TANYA | 2235 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| ALEXANDER, TERESA A | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| ALEXANDER, TERRY A | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| ALEXANDER, THERESA M | 56 COURT | | | | PONTIAC | MI | 48342-2506 |
| ALEXANDER, THERESA M | 56 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| ALEXANDER, THOMAS E | 1003 CHICKASAW TRL # B | | | | COLUMBIA | TN | 38401-2560 |
| ALEXANDER, THOMAS E | 104 PATTON DR NE | | | | FORT WALTON BEACH | FL | 32547-2822 |
| ALEXANDER, THOMAS E | 1312 STATE ST APT 3 | | | | LARNED | KS | 67550-2167 |
| ALEXANDER, THOMAS F | RT 1 BOX 94-K | | | | MARTIN | GA | 30557-9714 |
| ALEXANDER, THOMAS F | 384 N MARTIN DR | | | | MARTIN | GA | 30557-5101 |
| ALEXANDER, THOMAS L | 2117 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2214 |
| ALEXANDER, THOMAS L | 9227 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| ALEXANDER, THOMAS L | 707 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| ALEXANDER, TIMOTHY C | 5754 CARRIAGE DR | | | | SARASOTA | FL | 34243-3862 |
| ALEXANDER, TIMOTHY E | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| ALEXANDER, TIMOTHY E | 12232 NEFF RD | | | | CLIO | MI | 48420-1807 |
| ALEXANDER, TODD | 47274 WHIPPOORWILL DR | | | | MACOMB | MI | 48044-2827 |
| ALEXANDER, TOMMY | 4191 WILLIAMS ST | | | | INKSTER | MI | 48141-3083 |
| ALEXANDER, TOMMY H | 1817 AUTUMN RIDGE LN | | | | GRAPEVINE | TX | 76051-7920 |
| ALEXANDER, TONYA J | 805 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1791 |
| ALEXANDER, TROY S | PO BOX 100 | | | | SPRING HILL | TN | 37174-0100 |
| ALEXANDER, TROY S | 3575 GREENFIELD RD | | | | DEARBORN | MI | 48120-1217 |
| ALEXANDER, ULYSSES S | 242 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| ALEXANDER, V MARILYN D | 2327 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| ALEXANDER, VAN W | 14380 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| ALEXANDER, VELMA | 930 N MAIN ST | | | | RUSHVILLE | IN | 46173-1235 |
| ALEXANDER, VELMA B | 21358 WENDELL ST | | | | CLINTON TWP | MI | 48036-3725 |
| ALEXANDER, VENESICA | PO BOX 18883 | | | | CLEVELAND HTS | OH | 44118-0883 |
| ALEXANDER, VERNON | 1018 JACK PL | | | | BALTIMORE | MD | 21225-2431 |
| ALEXANDER, VERNON G | 18350 S HARRAH RD | | | | NEWALLA | OK | 74857-7237 |
| ALEXANDER, VERONICA L | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| ALEXANDER, VERONICA R | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056-5926 |
| ALEXANDER, VICTOR | 5151 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ALEXANDER, VINCENT E | 2210 KINGSRIDGE DR | | | | WILMINGTON | DE | 19810-2712 |
| ALEXANDER, VIRGIL | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| ALEXANDER, VIRGIL C | 4495 CALKINS RD APT 207 | | | | FLINT | MI | 48532-3575 |
| ALEXANDER, VIRGINIA | 616 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| ALEXANDER, VIRGINIA | 616 WINTERS EVE | | | | FLUSHING | MI | 48433-1947 |
| ALEXANDER, VIRGINIA L | 10814 VALETTE CIR W | | | | MIAMISBURG | OH | 45342-4850 |
| ALEXANDER, VIRGINIA L | 10814 VALETTE CIRCLE W | | | | MIAMISBURG | OH | 45342 |
| ALEXANDER, VIRGINIA M | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, W C | 19928 SCHAEFER HIGHWAY | | | | DETROIT | MI | 48235-1540 |
| ALEXANDER, WALTER | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| ALEXANDER, WALTER E | 846 RIPLEY RD | | | | CARBON HILL | AL | 35549-3312 |
| ALEXANDER, WAYNE R | 4510 MONAC DR | | | | TOLEDO | OH | 43623-3707 |
| ALEXANDER, WILBERT D | 1799 LABERDEE RD | | | | ADRIAN | MI | 49221-9612 |
| ALEXANDER, WILLIAM | 7121 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, WILLIAM | 309 ALVARADO WAY | | | | TRACY | CA | 95376-1903 |
| ALEXANDER, WILLIAM A | PO BOX 522 | | | | DAYTON | OH | 45405-0522 |
| ALEXANDER, WILLIAM D | 5616 CLOVERLAWN DR | | | | OKLAHOMA CITY | OK | 73135-5403 |
| ALEXANDER, WILLIAM E | 231 PRINCE LN | | | | TULLAHOMA | TN | 37388-6210 |
| ALEXANDER, WILLIAM E | 185 BASSETT ST | | | | PONTIAC | MI | 48341-2709 |
| ALEXANDER, WILLIAM E | 2102 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| ALEXANDER, WILLIAM E | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| ALEXANDER, WILLIAM J | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| ALEXANDER, WILLIAM J | 304 CREST ST | | | | LANSING | MI | 48910-3075 |
| ALEXANDER, WILLIAM J | 8062 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5833 |
| ALEXANDER, WILLIAM L | 1735 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| ALEXANDER, WILLIAM L | 7171 SWITZER DR | | | | LINDEN | MI | 48451-8746 |
| ALEXANDER, WILLIAM O | 15 LONDONDERRY DR | | | | FAIRVIEW HTS | IL | 62208-3310 |
| ALEXANDER, WILLIAM P | 3433 PEBBLE SAND LN | | | | ORANGE PARK | FL | 32065-4228 |
| ALEXANDER, WILLIAM P | 10871 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9715 |
| ALEXANDER, WILLIAM R | 413 REAGAN DR | | | | LANSING | KS | 66043-1738 |
| ALEXANDER, WILLIAM R | 6321 RATHMANN DR APT A | | | | INDIANAPOLIS | IN | 46224-4420 |
| ALEXANDER, WILLIAM T | 490 E SALEM ST | | | | CLAYTON | OH | 45315 |
| ALEXANDER, WILLIAM T | 7118 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| ALEXANDER, WILLIE A | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| ALEXANDER, WILLIE B | 3216 NEWMAN LN | | | | SHREVEPORT | LA | 71119-5318 |
| ALEXANDER, YVETTE | 1353 DREXEL AVE NW | | | | WARREN | OH | 44485-2113 |
| ALEXANDER-LEWIS, VERONICA | 4113 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7377 |
| ALEXANDER-MICHAELSON, NANCY K | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154 |
| ALEXANDER-MURRIEL, ROSA | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| ALEXANDRE, FAUSTINO D | 3 COLLINS DR | | | | HUDSON | MA | 01749-3108 |
| ALEXANDRE, FRANTZ | 795 E 34TH ST | | | | BROOKLYN | NY | 11210-2727 |
| ALEXANDRE, JOAQUIM M | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 |
| ALEXANDRES, MARY L | 207 EDWARDS AVE | | | | CANFIELD | OH | 44406-1413 |
| ALEXANDROU, ANGIE | 13413 ZAREMBA DR | | | | BROOKPARK | OH | 44142-4057 |
| ALEXANDROU, ANGIE | 13413 ZAREMBA DR | | | | BROOK PARK | OH | 44142-4057 |
| ALEXANDROWICZ SR, GREGORY S | 574 CENTER RD | | | | WEST SENECA | NY | 14224-2157 |
| ALEXANDROWICZ, ADELE I | 17157 SHREWBURY DR. | | | | MACOMB | MI | 48044 |
| ALEXANDROWICZ, JEFFREY A | 54068 BIRCHFIELD DR. WES | | | | SHELBY TWP | MI | 48316 |
| ALEXANDRU, RODICA | 2061 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5247 |
| ALEXANDRUNAS, PAUL R | 632 SANDY HILL RD | | | | VALENCIA | PA | 16059-2626 |
| ALEXANIAN, GEORGE K | 1435 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6166 |
| ALEXEE, GEORGE S | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| ALEXIE, LEIDA | 443 TOLMADGE AVE | | | | KENT | OH | 44240 |
| ALEXIS, HOMERE | 505 PRELUDE ST NW | | | | PALM BAY | FL | 32907-1061 |
| ALEXIS, MARTHA A | 5759 SEBRING DR APT C | | | | INDIANAPOLIS | IN | 46254-1534 |
| ALEXIS, MARTHA A | APT C | 5759 SEBRING DRIVE | | | INDIANAPOLIS | IN | 46254-1534 |
| ALEXIS, ROLF D | 2615 HAWTHORNE WAY | | | | SALINE | MI | 48176-1666 |
| ALEXOPOULOS, WINNIE L | P O BOX 28 | | | | BAKER | WV | 26801 |
| ALEXY, DAVID J | 53679 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| ALEXY, RICHARD E | 3136 MONTCLAIR CT | | | | CLARKSTON | MI | 48348-5065 |
| ALEY, BONNIE C | 6221 N 100 W | | | | ALEXANDRIA | IN | 46001 |
| ALEY, CARL B | 158 ASHLEY DR | | | | OZARK | AL | 36360-3434 |
| ALEY, CARL M | 7856 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030-9417 |
| ALF, DENNIS A | 33W870 FLETCHER RD | | | | WAYNE | IL | 60184-2223 |
| ALF, JAMES M | 6111 E CREEK RD | | | | JANESVILLE | WI | 53546-8777 |
| ALFANO, CHRISTOPHER M | 3336 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| ALFANO, ELIZABETH | 2924 THUNDER ROAD | | | | MIDDLEBURG | FL | 32068-7173 |
| ALFANO, JOHN C | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| ALFANO, JOHN D | 4901 EGRET CT | | | | DAYTON | OH | 45424-4503 |
| ALFANO, JOSEPH C | 103 DUKE DR | | | | HOUGHTON LAKE | MI | 48629-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFANO, LEONARD J | 6860 YALE ST | | | | WESTLAND | MI | 48185-2171 |
| ALFANO, LOUIS J | 1281 NOAH RD | | | | NORTH BRUNSWICK | NJ | 08902-1349 |
| ALFANO, NICHOLAS D | 1459 VANCOUVER DR | | | | SAGINAW | MI | 48638-4707 |
| ALFANO, SAM A | 14221 FAIRWAY LN | | | | BECKER | MN | 55308-8806 |
| ALFANO, VERNA | 5508 LEIX RD RT 1 | | | | MAYVILLE | MI | 48744 |
| ALFANO, VERNA | 5508 LEIX RD RT 1 | | | | MAYVILLE | MI | 48744-9713 |
| ALFANTA, SUSAN | 8401 W CHARLESTON BLVD APT 1055 | | | | LAS VEGAS | NV | 89117-9071 |
| ALFAREH, LESLIE C | 273 S BARBER AVE | | | | WOODBURY | NJ | 08096-2612 |
| ALFARO JR, AMBROSIO | 9094 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| ALFARO JR, OSMUNDO S | 7435 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3714 |
| ALFARO JR, RITO | 14458 LAWTON STA | | | | WEST OLIVE | MI | 49460-8414 |
| ALFARO, ENRIQUE J | 745 WINTER PARK DRIVE | | | | MARS | PA | 16046-3951 |
| ALFARO, GILBERT | 7385 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5915 |
| ALFARO, JERRY | 30040 FAIRFAX ST | | | | LIVONIA | MI | 48152-1919 |
| ALFARO, JOEL B | 3402 BRIARWOOD DR | | | | FLINT | MI | 48507-1454 |
| ALFARO, JOSE A | 7176 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| ALFARO, JOSE L | PO BOX 1811 | | | | PONTIAC | MI | 48056 |
| ALFARO, ROGELIO Z | 7335 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| ALFARO, SANDRA L | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| ALFARO, STEVE | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1690 |
| ALFARO, WILLIAM | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1690 |
| ALFARO, WILLIAM A | 9713 DORNOCH TRL | | | | BRIGHTON | MI | 48114-8012 |
| ALFERINK, JAY H | 5145 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7618 |
| ALFERINK, LAVONNE J. | 3153 BEECHNUT LN | | | | HUDSONVILLE | MI | 49426-1714 |
| ALFERIO, ANTHONY J | 182 WINDMERE DR | | | | BOWLING GREEN | KY | 42103-8720 |
| ALFERMANN, JULIE P | 8630 CHELSEA DR | | | | NOBLESVILLE | IN | 46060-4341 |
| ALFERMANN, TIMOTHY J | 8630 CHELSEA DR | | | | NOBLESVILLE | IN | 46060-4341 |
| ALFERS, JENNIE M | 1846 LINCOLN AVE | | | | NORWOOD | OH | 45212-2956 |
| ALFERY, DONALD J | 6140 NILES DR | | | | TROY | MI | 48098-5614 |
| ALFES, JOHN A | 3111 FRANCESCA DR | | | | WATERFORD | MI | 48329-4310 |
| ALFES, MARK E | 13775 COLDWATER DRIVE | | | | CARMEL | IN | 46032-8561 |
| ALFES, RICHARD E | 6200 MORNING DR | | | | PORT ORANGE | FL | 32127-9553 |
| ALFES, THOMAS R | 5134 STREEFKERK DR | | | | WARREN | MI | 48092-3118 |
| ALFF, NORMAN A | 5436 VILLAGE DR | | | | WEST BEND | WI | 53095-9220 |
| ALFIERI, ANGELO J | 380 RAINES PARK | | | | ROCHESTER | NY | 14613-1117 |
| ALFIERI, ETHALEEN | 2023 GALE STREET C/O A PITTS | | | | ORLANDO | FL | 32803 |
| ALFIERI, NICOLETTE S | 77 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| ALFIERI, VINCENZO | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| ALFIERO, DENISE J | 58 MORGAN ST | | | | NEW LONDON | CT | 06320-2613 |
| ALFINI, RAYMOND | 20 YACHT CLUB DR APT 204B | | | | N PALM BEACH | FL | 33408-3837 |
| ALFIREVIC, JOHN T | 2311 S 3RD AVE | | | | NORTH RIVERSIDE | IL | 60546-1203 |
| ALFLEN, JUNE E | 1033 GERONA AVE | | | | DELTONA | FL | 32725-6403 |
| ALFONSI, LAWRENCE | 860 MICHAYWE DR | | | | GAYLORD | MI | 49735-8756 |
| ALFONSI, MICHAEL W | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| ALFONSI, SCOTT J | 250 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| ALFONSO, ANA M | 15821 SW 287TH ST | | | | HOMESTEAD | FL | 33033-6104 |
| ALFONSO, ANTHONY | 9046 MEADOW HEIGHTS RD | | | | RANDALLSTOWN | MD | 21133-3646 |
| ALFONSO, ELIO G | 8812 SW 17TH TER | | | | MIAMI | FL | 33165-7818 |
| ALFONSO, FELICITA | 25 N CENTRAL HWY | | | | GARNERVILLE | NY | 10923-1226 |
| ALFONSO, JORGE | 4613 W. MAIN ST. | | | | KALAMAZOO | MI | 49006 |
| ALFONSO, RAMON | PO BOX 211 | | | | JUANA DIAZ | PR | 00795-0211 |
| ALFONT, VIRGINIA B | 7264 W 1100 S | | | | FORTVILLE | IN | 46040-9202 |
| ALFONT, VIRGINIA B | 7264 W. 1100 S | | | | FORTVILLE | IN | 46040-9202 |
| ALFONZETTI, NANCY | 234 BEFORD RD | | | | PLEASANTVILLE | NY | 10570 |
| ALFONZETTI, NANCY | 234 BEFORD RD | | | | PLEASANTVILLE | NY | 10570 |
| ALFONZETTI, R | 16 BENJAMIN GREEN LN | | | | MAHOPAC | NY | 10541-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFORD JR, CLYDE | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| ALFORD JR, KENNETH C | 44318 HECK RD | | | | COLUMBIANA | OH | 44408-9505 |
| ALFORD JR, LEONARD | 16870 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4050 |
| ALFORD JR, MACEO | 16830 STEEL ST | | | | DETROIT | MI | 48235-4275 |
| ALFORD SR, THOMAS L | 14 CEDAR LN | | | | NEW FAIRFIELD | CT | 06812-2329 |
| ALFORD SR, TYRONE E | 148-08 133RD AVE | SOUTH OZONE PARK | QUEENS | | NEW YORK | NY | 10030 |
| ALFORD, ADELE J | 2773 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| ALFORD, ANNETTE | 401 E BOWEN AVE APT 602 | | | | CHICAGO | IL | 60653-2742 |
| ALFORD, BETTY A | PO BOX 342 | | | | LAKE MILTON | OH | 44429-0342 |
| ALFORD, BILL B | 25865 TIMBER CREEK LN | | | | BROWNSTOWN | MI | 48134-8018 |
| ALFORD, BOBBY L | 2018 W CLAREMONT ST | | | | PHOENIX | AZ | 85015-1520 |
| ALFORD, BURTCH F | 1614 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| ALFORD, CARDELL | 1414 WEST ST | | | | OAKLAND | CA | 94612-1032 |
| ALFORD, CARL C | 507 PINNACLE DR | | | | CEDAR HILL | TX | 75104-5433 |
| ALFORD, CATHY A | 34 HAMILTON LN | | | | WILLINGBORO | NJ | 08046-1705 |
| ALFORD, CEARL C | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| ALFORD, CHERITA A | 744 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| ALFORD, CHERYL D | 937 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221-5946 |
| ALFORD, CURTIS L | 9867 BARRS BRANCH RD | | | | ALEXANDRIA | KY | 41001-7903 |
| ALFORD, DARWIN D | 5229 ANNENDALE DR | | | | ERIE | PA | 16506-4651 |
| ALFORD, DAVID A | 4769 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| ALFORD, DAWN M | RR 7 BOX 361 | | | | ANDERSON | IN | 46011 |
| ALFORD, DELORES | 4013 DUPONT ST | | | | FLINT | MI | 48504 |
| ALFORD, DENNIS R | 1340 WESTBEND DR | | | | O FALLON | MO | 63368-8825 |
| ALFORD, DENNIS R | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| ALFORD, DIANE K | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| ALFORD, DIANE K | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| ALFORD, EBBIE L | 13070 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| ALFORD, EDITH J | 750 W HURON RIVER DR APT 1 | | | | BELLEVILLE | MI | 48111-3322 |
| ALFORD, EDWARD M | 2205 DEEPWOODS DR | | | | GAYLORD | MI | 49735-8216 |
| ALFORD, ELROY R | 4801 BAKER ST | | | | SPENCER | OK | 73084-2529 |
| ALFORD, EUGENE E | 13131 HIBBARD RD | | | | LODI | CA | 95240-9314 |
| ALFORD, GEORGE R | 618 E ARENA LOOP | | | | HAYDEN | ID | 83835-8823 |
| ALFORD, GLENDA | 819 KENNELWORTH AVE | | | | FLINT | MI | 48503-2752 |
| ALFORD, GLORIA | 1417 E SAINT PAUL RD | | | | TIMMONSVILLE | SC | 29161-9140 |
| ALFORD, GLORIA D | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| ALFORD, GLORIA D | 822 E. ALMA | | | | FLINT | MI | 48505-2226 |
| ALFORD, GRACE C | 2025 S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 |
| ALFORD, HAROLD V | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| ALFORD, HARRY F | 29 DEER RUN LN | | | | HILTON HEAD ISLAND | SC | 29928-4119 |
| ALFORD, HELEN M | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| ALFORD, HELEN M | 818 E BALTIMORE | | | | FLINT | MI | 48505-3522 |
| ALFORD, HUEY L | 860 BELVILLE BLVD | | | | NAPLES | FL | 34104-6566 |
| ALFORD, JAMES A | 1234 ELROD RD | | | | BOWLING GREEN | KY | 42104-8534 |
| ALFORD, JAMES L | 115 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1015 |
| ALFORD, JANICE S | 30 KERRI CT | | | | WETUMPKA | AL | 36093-2572 |
| ALFORD, JEROME J | 562 S 400 E | | | | IVINS | UT | 84738-5021 |
| ALFORD, JERRY D | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| ALFORD, JEWELL W | 1040 E SASSAFRAS CIR | | | | BLOOMINGTON | IN | 47408-1282 |
| ALFORD, JOAN C | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| ALFORD, JOE | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528 |
| ALFORD, JOELY L | 1277 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5734 |
| ALFORD, JOHN W | 227 DEBRA ST | | | | LANSING | KS | 66043-1803 |
| ALFORD, JON C | 9011 SURREY DR | | | | PENDLETON | IN | 46064-9337 |
| ALFORD, LARRY E | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| ALFORD, LAURIE J | 2310 MOUNT HOPE ROAD | | | | OKEMOS | MI | 48864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFORD, LEOLA | 714 MACKENZIE DR | | | | LIMA | OH | 45805-1866 |
| ALFORD, LEON | 21515 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| ALFORD, LINDA L | 3950 HIDDEN VALLEY RD NW | | | | CLEVELAND | TN | 37312-2045 |
| ALFORD, LINDA S | 41 SAXONY DR | | | | TROY | MO | 63379-2367 |
| ALFORD, LOUISE C | 4000 10TH AVE | | | | LEAVENWORTH | KS | 66048-5503 |
| ALFORD, LOUISE C | 4000 10TH AVE | | | | LEAVENWORTH | KS | 66048-5503 |
| ALFORD, LUCILE H | 12080 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| ALFORD, MALCOLM H | 1307 HOLLY DR | | | | NORTH MYRTLE BEACH | SC | 29582-3855 |
| ALFORD, MARCIA A. | 5350 CHURCHMAN AVE # 312 | | | | INDIANAPOLIS | IN | 46203 |
| ALFORD, MARCIA A. | 5350 CHURCHMAN AVE APT 312 | | | | INDIANAPOLIS | IN | 46203-6048 |
| ALFORD, MARIE A | 10130 ROAD 2826 | | | | PHILADELPHIA | MS | 39350-7842 |
| ALFORD, MARILYN | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528-0202 |
| ALFORD, MARILYN | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528 |
| ALFORD, MILDRED | 1027 E LOW GAP RD | | | | HIGHLAND HEIGHTS | KY | 41076-1973 |
| ALFORD, MILDRED L | 50 EAST HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| ALFORD, MILDRED L | 50 E HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| ALFORD, MINNIE L | 505 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8742 |
| ALFORD, NANCY G | 422 W HILL DR | | | | JACKSON | MS | 39209-2147 |
| ALFORD, NORMAN L | 10033 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3144 |
| ALFORD, ORVEL G | 12287 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| ALFORD, OTIS D | 819 KENNELWORTH AVE | | | | FLINT | MI | 48503-2752 |
| ALFORD, OUIDA H | 12A BONAPARTE ST | | | | BRANDON | MS | 39047-8427 |
| ALFORD, PATRICIA L | 174 DOGWOOD DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076 |
| ALFORD, PATSY F | 176 SHORT END RD | | | | COLUMBIA | LA | 71418-9102 |
| ALFORD, PHYLLIS G | 12132N EVERETT DR | | | | ALEXANDRIA | IN | 46001 |
| ALFORD, PHYLLIS G | 12132N EVERETT DR | | | | ALEXANDRIA | IN | 46001 |
| ALFORD, PRESTON | 162 SPELL DR | | | | COLUMBIA | MS | 39429-6450 |
| ALFORD, RAYMOND E | 10473 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7983 |
| ALFORD, RICHARD S | 1077 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1951 |
| ALFORD, RICKY E | 4965 WILCOX RD | | | | HOLT | MI | 48842-1941 |
| ALFORD, RICKY E | 2555 E 150 S | | | | ANDERSON | IN | 46017-9761 |
| ALFORD, ROBERT A | 735 TAFT DR APT 7F | | | | ARLINGTON | TX | 76011-0812 |
| ALFORD, ROBERT L | 557 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ALFORD, ROBERT L | 2924 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5532 |
| ALFORD, ROGER W | 334 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| ALFORD, RONALD E | 183 CREEKTRACE RD | | | | ALEXANDRIA | KY | 41001-7830 |
| ALFORD, RONALD W | 807 RANDALL ST | | | | GADSDEN | AL | 35901-5175 |
| ALFORD, RONALD W | 1341 BILOXI LN | | | | BEECH GROVE | IN | 46107-2509 |
| ALFORD, RUBY W | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| ALFORD, SALLIE F | 4804 EL RANCHO RD | | | | FORT WORTH | TX | 76119-4706 |
| ALFORD, SANDRA M | 2312 POLLARD RD | | | | LANSING | MI | 48911-4536 |
| ALFORD, SHERILY J | PO BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| ALFORD, SHIRLEY H | 3970 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-8958 |
| ALFORD, SHIRLEY H | 3970 N ST RD 9 | | | | GREENFIELD | IN | 46140-8958 |
| ALFORD, TERRY W | 5315 TRACEVIEW DR | | | | FRANKLIN | TN | 37064-9440 |
| ALFORD, THERESA L | PO BOX 145 | | | | CLAYTON | OH | 45315-0145 |
| ALFORD, THOMAS E | 10053 CUNNINGHAM RD | | | | CAMP DENNISON | OH | 45111-9727 |
| ALFORD, TONY | 3701 15TH ST APT 409 | | | | DETROIT | MI | 48208-2588 |
| ALFORD, VERNON L | PO BOX 171 | | | | OAKLAND | KY | 42159-0171 |
| ALFORD, VIRGIL E | 1027 E LOW GAP RD | | | | HIGHLAND HEIGHTS | KY | 41076-1973 |
| ALFORD, WENDELL P | 16202 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6146 |
| ALFORD, WILLIAM F | 15985 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9626 |
| ALFORD, WILLIE J | 34101 WESTCHESTER TER | | | | FREMONT | CA | 94555-2268 |
| ALFORD, WILLIE L | 5788 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9021 |
| ALFORD-BAKER, APRIL | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| ALFORO, EDDIE LEE | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED, ALCEE H | 9729 PORTAGE DR | | | | SAINT LOUIS | MO | 63136-5311 |
| ALFRED, CHARLES R | 809 BARRETT AVE | | | | ARNOLD | MD | 21012-1417 |
| ALFRED, CRAIG S | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| ALFRED, CYNDI M | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| ALFRED, ETHEL V | 5144 COOPER ST | | | | DETROIT | MI | 48213-3086 |
| ALFRED, ETHEL V | 5144 COOPER | | | | DETROIT | MI | 48213-3086 |
| ALFRED, FERN M | 4413 MATTNICK DR | | | | BAKERSFIELD | CA | 93313-3916 |
| ALFRED, FERN M | 4413 MATTNICK DRIVE | | | | BAKERSFIELD | CA | 93313-3916 |
| ALFRED, PATRICIA M | 7044 LILLIAN AVE | | | | SAINT LOUIS | MO | 63121-3042 |
| ALFRED, RALPH E | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| ALFREE, CHARLES E | PO BOX 311 | | | | EARLEVILLE | MD | 21919-0311 |
| ALFREY, ANN G | 150 AUSTIN LN | | | | STOKESDALE | NC | 27357-8636 |
| ALFREY, CHARLIE R | 7676 NEFF RD | | | | MEDINA | OH | 44256-9483 |
| ALFREY, DOROTHY E | 81 N 3RD ST | | | | SHELBY | OH | 44875-1051 |
| ALFREY, EDWARD E | 810 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| ALFREY, JAMES E | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| ALFREY, JAMES E | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| ALFREY, KAREN J | 621 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| ALFREY, KEITH D | 3101 SHERIDAN ST | | | | ANDERSON | IN | 46016-5991 |
| ALFREY, LARRY H | 722 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| ALFREY, MONTE L | 1409 DOUGLAS LN | | | | ANDERSON | IN | 46017-9559 |
| ALFREY, VIRGINIA M | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| ALFREY-WILLHITE, LYNN A | 2821 N ROLLING HILLS DR | | | | YORKTOWN | IN | 47396-9272 |
| ALFS, LAWRENCE E | 23681 BLACK BEAR TRL | | | | CONIFER | CO | 80433-6902 |
| ALGAHMEE, ANIS M | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| ALGALHAM, NASSER A | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| ALGAR, FRANK | 503 WINDY RD | | | | MOUNT JULIET | TN | 37122-3871 |
| ALGEE, MARTHA J | 2412 W ARBROOK BLVD | | | | ARLINGTON | TX | 76015-3811 |
| ALGEE, MARTHA J | 2412 W ARBROOK BLVD | | | | ARLINGTON | TX | 76015-3811 |
| ALGER II, DAVID S | 240 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| ALGER JR, JAMES E | 39 LAWRENCE ST | | | | PEPPERELL | MA | 01463-1021 |
| ALGER, BRANDY L | 7223 PRAIRIE CIR | | | | FREDERICK | CO | 80504-5766 |
| ALGER, BRUCE M | 14340 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| ALGER, CHARLES H | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| ALGER, DAVID E | 2919 JEFFERSON ST | | | | ANDERSON | IN | 46016-5455 |
| ALGER, DAVID W | PO BOX 302 | | | | MARION | MI | 49665-0302 |
| ALGER, DONALD T | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| ALGER, DOROTHY S | 2713 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| ALGER, GORDON W | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| ALGER, HARRIET M | 1256 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| ALGER, HARRIET M | 1256 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| ALGER, JOSEPH E | 2 ROSEWOOD LN | | | | FRANKLIN | MA | 02038-3170 |
| ALGER, MARY H | 944 BOSTON DRIVE | | | | KOKOMO | IN | 46902-6909 |
| ALGER, NANCY | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| ALGER, NANCY J | 258 WEST CENTRAL STREET | | | | FRANKLIN | MA | 02038 |
| ALGER, NANCY J | 258 W CENTRAL ST | | | | FRANKLIN | MA | 02038-2161 |
| ALGER, TIMOTHY L | 815 MARION DR | | | | HOLLY | MI | 48442-1074 |
| ALGHAZALY, EHSAN A | 2465 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| ALGIE, MARIE P | 1020 ELMWOOD DRIVE | | | | MACEDONIA | OH | 44056-2070 |
| ALGIN, LIGINA | 6201 W OLIVE AVE APT 1246 | | | | GLENDALE | AZ | 85302-4576 |
| ALGIRE, RONALD L | 9621 OVERLY RD | | | | FREDERICKTOWN | OH | 43019-9350 |
| ALGOE JR, ROBERT C | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| ALGOET, SUSAN L | 268 BERMUDA BEACH DR | | | | FORT PIERCE | FL | 34949-1528 |
| ALGOOD, ATLEAN | 1310 93RD AVENUE | | | | OAKLAND | CA | 94603-1414 |
| ALGOOD, ATLEAN | 1310 93RD AVE | | | | OAKLAND | CA | 94603-1414 |
| ALGOOD, THOMAS M | PO BOX 6026 | | | | ELBERTON | GA | 30635-6026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALGREM JR, LLOYD S | 1250 S PEARL ST | | | | JANESVILLE | WI | 53546-5580 |
| ALGREN, TRUMAN L | 5701 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |
| ALGRIM, ALLEN A | 7521 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8838 |
| ALGUIRE, VERLIN E | 50 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| ALGUR, SABRI | 300 NE 20TH ST APT 803 | | | | BOCA RATON | FL | 33431-8150 |
| ALHADDAD, EVONNE | 2407 TEEL AVE | | | | LANSING | MI | 48910-3122 |
| ALHADDAD, EVONNE | 2407 TEEL AVE | | | | LANSING | MI | 48910-3122 |
| ALHALEEM, SHIRLEY F | 172 STRAWBRIDGE TRCE | | | | LAWRENCEVILLE | GA | 30044-5041 |
| ALHOUSSAMI, AIMAN | PO BOX 491 | | | | ALBION | RI | 02802-0491 |
| ALI MOHAMED, AHMED | 1316 W ST NW APT C | | | | WASHINGTON | DC | 20009-4482 |
| ALI, AHMAD | 8199 ELLSWORTH ST | | | | DETROIT | MI | 48238-1814 |
| ALI, AHMAD A | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| ALI, AMJAD | 5532 IVANHOE DR | | | | TROY | MI | 48085-3815 |
| ALI, AZIZA B | 1950 KENSINGTON | | | | DAYTON | OH | 45406 |
| ALI, CINQUEZ A | 1626 LLANFAIR AVE | | | | CINCINNATI | OH | 45224 |
| ALI, DELORIS L | 14736 WEMPLE RD | | | | CLEVELAND | OH | 44110-3307 |
| ALI, DONNA J | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| ALI, GLENDA J | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213-4600 |
| ALI, HABIB | 1403 SIEBERT COURT | | | | NAPERVILLE | IL | 60565-6783 |
| ALI, HALIMA K | 3335 LAWLEY ST | | | | DETROIT | MI | 48212-2323 |
| ALI, HALIMA K | 3335 LAWLEY | | | | DETROIT | MI | 48212-2323 |
| ALI, INAYAH S | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| ALI, INKOSI | 2002 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2216 |
| ALI, JANET D | 382 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3448 |
| ALI, KAMRAN A | 793 QUILL CREEK DR | | | | TROY | MI | 48085-3202 |
| ALI, KHALID E | 11510 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| ALI, KI V | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| ALI, LATOYA E | 4822 HASSAN CIR APT 4 | | | | DAYTON | OH | 45432-1322 |
| ALI, MAHDI N | 2180 WOODMERE ST | | | | DETROIT | MI | 48209-1444 |
| ALI, MANSOOR W | 3308 WINNETT RD | | | | CHEVY CHASE | MD | 20815-3202 |
| ALI, MARGARET T | 459 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| ALI, MARIA A | 1411 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| ALI, MARVA L | 4912 MAPLE AVE | | | | SAINT LOUIS | MO | 63113-2004 |
| ALI, MARY F | 2720 PINE ISLAND RD | | | | SUNRISE | FL | 33322 |
| ALI, MARY K | 1809 3RD AVE APT 3A | | | | NEW YORK | NY | 10029-6108 |
| ALI, MICHAEL F | 1909 SHEFFIELD DR | | | | COLUMBIA | TN | 38401-6860 |
| ALI, MOHAMMAD A | 5406 CAROL RUN W | | | | WEST BLOOMFIELD | MI | 48322-2111 |
| ALI, NAZIR A | 29097 ROYCROFT ST | | | | LIVONIA | MI | 48154-3803 |
| ALI, RONALD S | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| ALI, SERGIO | 9 BENJOE DR | | | | BAY SHORE | NY | 11706-3314 |
| ALI, SHAKA A | PO BOX 38336 | | | | DETROIT | MI | 48238-0336 |
| ALI, SONUHOR | 5523 LODEWYCK ST | | | | DETROIT | MI | 48224-1307 |
| ALI, SYED | 11691 CAVALIER DR | | | | STERLING HTS | MI | 48313-5037 |
| ALI, SYED A | 7971 BLACK OAK DR | | | | PLAINFIELD | IN | 46168-8174 |
| ALI, SYED A | 36624 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48335-1104 |
| ALI, VIRGINIA | 4810 GRAY | | | | DETROIT | MI | 48215-2043 |
| ALIANO, LESLIE A | 1 BIRCHWOOD TER APT10 | | | | BRISTOL | CT | 06010 |
| ALIANO, ROBERT D | 306 PATTON HILL RD | | | | BEDFORD | IN | 47421-8634 |
| ALIANO, VIOLA M | 55 TAILLON STREET | | | | BRISTOL | CT | 06010-7259 |
| ALIANO, VIOLA M | 55 TAILLON ST | | | | BRISTOL | CT | 06010-7259 |
| ALIBER, KAREN A | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| ALIBOZAK, EVELYN B | 454 MAPLE AVE | | | | BRISTOL | CT | 06010-2696 |
| ALIC, AGNES | 708 RADFORD DR | | | | RICHMOND HTS | OH | 44143-1940 |
| ALIC, AGNES | 708 RADFORD DRIVE | | | | RICHMOND HTS | OH | 44143-1940 |
| ALIC, RONALD J | 948 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2206 |
| ALICANDRO, ERNEST L | 7 KRISTEN LN | | | | WAREHAM | MA | 02571-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICATA, SALVATORE J | 7832 CAYUGA DRIVE | | | | NEW PRT RCHY | FL | 34653-2132 |
| ALICE, DOROTHY G | 4017 BOSQUE DR | | | | PLANO | TX | 75074-3803 |
| ALICEA, CARMEN C | 6 DIXFIELD AVE | | | | EWING | NJ | 08618-1514 |
| ALICEA, DOMINGO | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |
| ALICEA, FELIX | PO BOX 220324 | | | | BOSTON | MA | 02122-0014 |
| ALICEA, GEORGIA M | 1034 WOODGLEN DR. | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, GEORGIA M | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, JOSE A | 7965 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| ALICEA, MINERVA | 405 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5106 |
| ALICEA, NICHOLAS L | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, NORBERTO | 198 SW GLENWOOD DR | | | | PORT ST LUCIE | FL | 34984-5032 |
| ALICEA, REGINA L | 503 W 1ST ST | | | | CHARLOTTE | MI | 48813-2133 |
| ALICEA, TOMAS O | PO BOX 4774 | | | | AGUADILLA | PR | 00605-4774 |
| ALICEA-GOMEZ, GREGORIO | APT 14 | 422 COLUMBIA ROAD | | | DORCHESTER | MA | 02125-2453 |
| ALICK, BARRY R | 3104 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022-5265 |
| ALICK, NORMA J | 10112 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55420-4934 |
| ALICKNAVITCH, DANIEL G | 13034 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8205 |
| ALICKNAVITCH, LUCY M | 13034 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8205 |
| ALIEKSAITES, HELEN M | 626 NORTHRUP AVE | | | | KANSAS CITY | KS | 66101-3302 |
| ALIEKSAITES, HELEN M | 626 NORTHRUP | | | | KANSASCITY | KS | 66101-3302 |
| ALIESCH, DONALD C | 2627 N RIVER RD | | | | WARREN | OH | 44483 |
| ALIESCH, DONALD C | PO BOX 5845 | | | | HUDSON | FL | 34674-5845 |
| ALIFF, ALVIN L | 232 W SHADBOLT ST | | | | LAKE ORION | MI | 48362-3069 |
| ALIFF, BENJAMIN T | 5499 HAMILTON RD | | | | LEBANON | OH | 45036-9761 |
| ALIFF, CATHERINE F | 7160 WEST PARKVIEW | | | | PARMA | OH | 44134-4759 |
| ALIFF, CATHERINE F | 7160 W PARKVIEW DR | | | | PARMA | OH | 44134-4759 |
| ALIFF, DAVID H | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| ALIFF, ERIC S | 538 W PARK AVE | | | | NILES | OH | 44446-1512 |
| ALIFF, GEORGE L | 5701 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2717 |
| ALIFF, HARRY D | 872 E 139TH ST | | | | CLEVELAND | OH | 44110-2203 |
| ALIFF, HUBERT L | 150 MAYNOR BRANCH RD | | | | BECKLEY | WV | 25801 |
| ALIFF, HUBERT L | 150 MAYNOR BRANCH RD | | | | BECKLEY | WV | 25801 |
| ALIFF, JUNE L | 113 JACQUELINE DR | | | | AVONDALE | LA | 70094-2819 |
| ALIFF, PATRICIA R | 4885 WESTCHESTER DR UNIT # 4 | | | | YOUNGSTOWN | OH | 44515-6519 |
| ALIFF, PATRICIA R | 4885 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-6519 |
| ALIFF, SHARON K | 232 W SHADBOLT ST, | | | | LAKE ORION | MI | 48362 |
| ALIFF, STEPHEN M | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 |
| ALIFF, WILLIS V | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| ALIG, CLEMENT G | 7440 DEEP RUN APT 1220 | | | | BLOOMFIELD HILLS | MI | 48301-3850 |
| ALIG, DONNA E | 7225 STATE ROUTE 368 LOT 2 | | | | HUNTSVILLE | OH | 43324-9511 |
| ALIG, GEORGE E | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| ALIG, HENRIETTA J | 875 CRESTMONT DR | | | | DAYTON | OH | 45431-2955 |
| ALIG, JACK M | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| ALIG, MARY F | 1106 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| ALIG, ROBERT L | 314 ORCHARD DR | | | | DAYTON | OH | 45419-1723 |
| ALIG, WILLIAM C | 125 HIDDEN HILLS DR | | | | FAIRFIELD | OH | 45014-8607 |
| ALIKO, SHQIPERI J | 1550 BAY STREET | #B117 | | | SAN FRANCISCO | CA | 94123 |
| ALIMBOYOGUEN, ALICIA | 2146 BELLECHASSE DR | | | | DAVISON | MI | 48423-2118 |
| ALIMI, LOUIS | 4 MAPLE RD | | | | ISELIN | NJ | 08830-1518 |
| ALIOA JR, LOUIS | 48793 THORNBURY DR | | | | NOVI | MI | 48374-2747 |
| ALIOA, KATHERINE | 48793 THORNBURY DRIVE | | | | NOVI | MI | 48374-2747 |
| ALIOTO, ANNE R | 2617 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4216 |
| ALIOTO, ANTHONY P | 41540 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-6804 |
| ALIOTTA, GREGORY K | 53238 GREGORY DR | | | | MACOMB | MI | 48042-5708 |
| ALIPERTI, LEONARD N | 107 SINCLAIR AVE | | | | UNION | NJ | 07083-8911 |
| ALIPERTI, MARK L | 107 SINCLAIR AVE | | | | UNION | NJ | 07083-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALISEN, JOHN M | 15830 82ND ST | | | | HOWARD BEACH | NY | 11414-2925 |
| ALISON, JESSIE J | 349 HIDDEN VALLEY ROAD | | | | KINGSPORT | TN | 37663 |
| ALISTER, WILLIAM L | PO BOX 23 | | | | CHAFFEE | NY | 14030-0023 |
| ALIWALAS, WENCESLAO L | 8833 WANDERING WAY | | | | BALDWINSVILLE | NY | 13027-1523 |
| ALIX, GERARD J | 89 6TH ST | | | | PELHAM | NY | 10803 |
| ALIYU, A. J | 1147 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| ALJADAH, MAURICE S | 23787 WINTERGREEN CIR | | | | NOVI | MI | 48374-3680 |
| ALJUNDI, SAFWAN | 5041 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314-4031 |
| ALKALAY, JACOB | 5970 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-1464 |
| ALKANOWSKI, CARLA M | 186 LONG DR | | | | ELKTON | MD | 21921-3691 |
| ALKANOWSKI, DAVID M | 166 SAW MILL RD | | | | TOWNSEND | DE | 19734-9273 |
| ALKEMA, MARY A | 2440 US 10 HIGHWAY | | | | SEARS | MI | 49679 |
| ALKEMA, MARY R | 14277 SONNY LN | | | | WILLIAMSBURG | OH | 45176-9102 |
| ALKEMA, MICHAEL | 155 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5923 |
| ALKEVICIUS, ANNA G | 31239 GAY ST | | | | ROSEVILLE | MI | 48066-1224 |
| ALKHATIB, DONNA R | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| ALKIDAS, ALEXANDROS C | 1585 MARTINIQUE DR | | | | TROY | MI | 48084-1428 |
| ALKIER, JACQUELINE L | 1919 N LONG RD | | | | SPOKANE VALLEY | WA | 99016-9595 |
| ALKIRE JR, LEWIS R | 47 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| ALKIRE, ARLENE | 6339 SOUTH HIGHSCHOOL ROAD, | | | | INDIANAPOLIS | IN | 46221 |
| ALKIRE, CLARICE | 1104 EMERALD AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-2714 |
| ALKIRE, DAVID L | 6339 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4503 |
| ALKIRE, LOLA B | PO BOX 212 | | | | WHITE MARSH | MD | 21162-0212 |
| ALKIRE, LOLA B | P.O. BOX 212 | | | | WHITE MARSH | MD | 21162-0212 |
| ALKIRE, NAOMI M | 909 E PEORIA ST | | | | PAOLA | KS | 66071-1817 |
| ALKIRE, NAOMI M | 909 E. PEORIA ST. | | | | PAOLA | KS | 66071-1817 |
| ALKIRE, SANDRA | 9150 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9319 |
| ALKIRE, SANDRA | 9150 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9319 |
| ALKSNIS, GERALDINE | 1620 ACACIA DR NW | | | | GRAND RAPIDS | MI | 49504-2302 |
| ALKSNIS, KENNETH C | 563 RIVERVIEW DR | | | | GREENVILLE | MI | 48838-9267 |
| ALKUS, ELENA | 42841 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2813 |
| ALL, JANE E | 202 BARTON ST | | | | FLINT | MI | 48503-3932 |
| ALL, RONALD J | 8810 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| ALLABAND, MARK A | 6562 HIGHWAY 527 | | | | DOYLINE | LA | 71023-3308 |
| ALLABAUGH, DONALD J | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 |
| ALLABAUGH, JAMES W | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLABAUGH, MAXINE R | 2680 GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| ALLABAUGH, MAXINE R | 2680 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| ALLABAUGH, MILDRED J | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLABAUGH, MILDRED J | 2716 GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLAGREEN, SANDRA L | 29674 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1628 |
| ALLAIN, ELROY E | 525 VALLEY DAIRY RD | | | | BUELLTON | CA | 93427-6815 |
| ALLAIN, KENN J | 8 FERRY ST | | | | SOUTH GRAFTON | MA | 01560-1325 |
| ALLAIN, MARY R | 4 BIRCHWOOD TERRANCE | UNIT 38 | | | BRISTOL | CT | 06010 |
| ALLAIN, RAYMOND J | 5279 ISLA KEY BLVD S APT 114 | | | | SAINT PETERSBURG | FL | 33715-1656 |
| ALLAIN, RENE L | 29 FERRY ST | | | | SOUTH GRAFTON | MA | 01560-1326 |
| ALLAIRE SR, RICHARD L | 1691 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| ALLAIRE, ROBERT C | 6345 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4703 |
| ALLAIRE, THOMAS A | 6149 SW 24TH ST | | | | MIRAMAR | FL | 33023-2931 |
| ALLAM, DOUGLAS W | 4601 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| ALLAMON, MARY A | 57 BROADWAY ST | | | | SHELBY | OH | 44875-1230 |
| ALLAMON, MARY A | 57 BROADWAY | | | | SHELBY | OH | 44875-1230 |
| ALLAMON, ROY E | 154 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| ALLAMON, RUSSELL L | 8711 WINDSONG CT | | | | FRANKLIN | OH | 45005-7912 |
| ALLAMON, TIMOTHY | 4837 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9328 |
| ALLAN JR, E R | N78W17445 WILDWOOD DR APT 407 | | | | MENOMONEE FALLS | WI | 53051-4137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN JR, ROBERT C | 760 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3315 |
| ALLAN, BRUCE T | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 |
| ALLAN, CAROL S | 880 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| ALLAN, CHRISTOPHER M | 43457 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| ALLAN, CLYDE H | 605 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136-4402 |
| ALLAN, CRAIG D | 14174 SEMINOLE | | | | REDFORD | MI | 48239-3036 |
| ALLAN, DAVID | 2010 TERRACE DR | | | | VENTURA | CA | 93001-2347 |
| ALLAN, DIANE M | 22707 ST JAMES DRIVE | | | | NORTHVILLE | MI | 48167-5824 |
| ALLAN, DORIS A | 1757 S COUNTY ROAD 400 E | | | | GREENSBURG | IN | 47240-8650 |
| ALLAN, EDITH T | 685 S. LA POSADA CIRCLE | GARDEN HOME 2504 | | | GREEN VALLEY | AZ | 85614 |
| ALLAN, EILEEN M | 800 MERRITT | | | | LAKE ORION | MI | 48362-2650 |
| ALLAN, EILEEN M | 800 MERRITT AVE | | | | LAKE ORION | MI | 48362-2650 |
| ALLAN, JACK C | 8050 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9313 |
| ALLAN, JAMES | 158 RABBIT PATH RD | | | | ALNA | ME | 04535-3234 |
| ALLAN, JIHAD A | 3430 RIDGEVIEW CT APT 2201 | | | | ROCHESTER HILLS | MI | 48309-2787 |
| ALLAN, KATHLEEN O | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1620 |
| ALLAN, LEONA G | PO BOX 191 | 9575 HARTWIG DR. | | | CLARENCE CTR | NY | 14032-0191 |
| ALLAN, LEONA G | P.O. BOX 191 | 9575 HARTWIG DR. | | | CLARENCE CTR | NY | 14032-0191 |
| ALLAN, LISA A | 5328 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| ALLAN, MARY A | 979 GIBSON ST | | | | OXFORD | MI | 48371-4524 |
| ALLAN, MICHAEL S | 16420 STAGES IS | | | | FENTON | MI | 48430-9102 |
| ALLAN, PATRICIA | PO BOX 13040 | | | | MONROE | LA | 71213-3040 |
| ALLAN, PEGGY S | 16434 SHARON DR | | | | FENTON | MI | 48430-9016 |
| ALLAN, PHILLIP A | 1422 NW 5TH AVE | | | | FORT LAUDERDALE | FL | 33311-6054 |
| ALLAN, ROBERT W | 4123 MEIGS AVE | | | | WATERFORD | MI | 48329-2031 |
| ALLAN, SHIRLEY M | 305 VALLEY VIEW DR | | | | DAYTON | NV | 89403-8512 |
| ALLAN, STEPHEN L | 13120 N LEWIS RD | | | | CLIO | MI | 48420-9105 |
| ALLAN, SUSAN K | 19399 FIVE POINTS ST | | | | REDFORD | MI | 48240-1312 |
| ALLAN, SUSAN M | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3339 |
| ALLAN, THOMAS M | 3311 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| ALLAN, WALTER M | 826 GARNET CT | | | | ROCHESTER | MI | 48306-4593 |
| ALLAND, MARIE A | 13001 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2554 |
| ALLANSON, JON L | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 |
| ALLANSON, RICHARD A | 245 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1207 |
| ALLANSON, RONALD S | 131 NORTH SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| ALLANSON, SCOTT A | 364 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3564 |
| ALLAR, CATHERINE ANN | 37434 LADUE ST | | | | CLINTON TWP | MI | 48036-2916 |
| ALLAR, CATHERINE ANN | 37434 LADUE | | | | CLINTON TWP | MI | 48036-2916 |
| ALLARD, AARON | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| ALLARD, ALAN W | 3761 GAINSBROUGH DRIVE | | | | ORION | MI | 48359 |
| ALLARD, ALBERT D | 3685 HELEN ST | | | | HARRISON | MI | 48625-8005 |
| ALLARD, ARDITH J | 3616 OVERTON ST | | | | WATERFORD | MI | 48328-1412 |
| ALLARD, ARDITH J | 3616 OVERTON | | | | WATERFORD | MI | 48328 |
| ALLARD, BEVERLY J | 1361 THREAD VLY | | | | HOLLY | MI | 48442-9729 |
| ALLARD, BRENDA J | 6560 WESTRIDGE DR | | | | WATAUGA | TX | 76148-1758 |
| ALLARD, BRUCE R | 217 N HAZELTON ST | | | | FLUSHING | MI | 48433-1632 |
| ALLARD, CAROL L | 21370 SABRINA DR | | | | MACOMB | MI | 48044-1317 |
| ALLARD, CATHERINE R | 380 HEMENWAY ST APT E | | | | MARLBOROUGH | MA | 01752-6782 |
| ALLARD, CHERYL J | 6231 W OKLAHOMA AVE APT 3 | | | | MILWAUKEE | WI | 53219-4140 |
| ALLARD, CHERYL J | 2142 S 66TH ST | | | | WEST ALLIS | WI | 53219 |
| ALLARD, DAVID J | 8406 QUILL DR | | | | FENTON | MI | 48430-8365 |
| ALLARD, DAWN L | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| ALLARD, DONALD R | 15 HAWLEY ST | | | | CENTRAL FALLS | RI | 02863-1414 |
| ALLARD, DOROTHY E | 1104 ANDOVER CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| ALLARD, EVELYN C | 3338 LANARK DR | | | | HOLIDAY | FL | 34690-1931 |
| ALLARD, GEORGE N | 1104 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLARD, JAMES E | 2100 S BRIDGE AVE UNIT 37 | | | | WESLACO | TX | 78596-8124 |
| ALLARD, JAMES K | 335 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| ALLARD, JAMES L | 540 BRANBURY CT | | | | BRANDON | MS | 39047-8019 |
| ALLARD, JAMES R | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| ALLARD, JEANNETTE | 532 GREAT RD | | | | NORTH SMITHFIELD | RI | 02896-6810 |
| ALLARD, KATHLEEN A | 9052 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 |
| ALLARD, KENNETH G | 7165 LANORE ST | | | | WATERFORD | MI | 48327-3749 |
| ALLARD, LEE P | 8108 NW 28TH TER | | | | BETHANY | OK | 73008-4829 |
| ALLARD, LEO J | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746-5105 |
| ALLARD, LEO J | 42 LARCH ST | | | | WOONSOCKET | RI | 02895-6710 |
| ALLARD, MARY A | 797 TOPVIEW DR | | | | OTSEGO | MI | 49078-9705 |
| ALLARD, MATTHEW F | 2103 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| ALLARD, MICHAEL D | 8908 HIGHWAY Y | | | | CALEDONIA | WI | 53108 |
| ALLARD, NORMAND R | 7014 TORREY PINES CIR | | | | PORT ST LUCIE | FL | 34986-3200 |
| ALLARD, PATSY A | 18775 NORWICH RD | | | | LIVONIA | MI | 48152-3058 |
| ALLARD, PAUL F | 2939 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| ALLARD, POLLYANNA F | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| ALLARD, ROBERT | 64304 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2588 |
| ALLARD, ROBERT A | 13645 AGNES ST | | | | SOUTHGATE | MI | 48195-1842 |
| ALLARD, ROBERT J | 8879 N SOFT WINDS DR | | | | TUCSON | AZ | 85742-8739 |
| ALLARD, ROBERT R | 200 CRICKET LN | | | | CORTLAND | OH | 44410-1214 |
| ALLARD, ROBERT S | 3050 CAMELOT WOODS DR | | | | LAWRENCEVILLE | GA | 30044-3553 |
| ALLARD, T L | 215 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2338 |
| ALLARD, TERESA L | 3167 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8138 |
| ALLARDING, CHRISTOPHER J | 731 GLENDALE AVE | | | | LANSING | MI | 48910-4616 |
| ALLARDING, RICHARD F | 10140 ALPINE DR | | | | REED CITY | MI | 49677-8544 |
| ALLARDING, ROBERT E | PO BOX 175 | | | | EASTPORT | MI | 49627-0175 |
| ALLARDING, SCOTT E | 4828 THURLBY RD | | | | MASON | MI | 48854-9773 |
| ALLARDYCE, ANNIE L | 1342 BROOKSIDE DRIVE | | | | LANSING | MI | 48917-9282 |
| ALLAWAT, CARMEN | 223 MYRTLE WAY | | | | SUMMERVILLE | SC | 29483-8387 |
| ALLAWAY, JOEL M | 23835 NICK DAVIS RD | | | | ATHENS | AL | 35613-6003 |
| ALLBAUGH, TERRY N | 415 FIRESTONE AVE | | | | COLUMBIANA | OH | 44408-1028 |
| ALLBEE, RALPH D | PO BOX 7 | | | | HARRISON | MI | 48625-0007 |
| ALLBEE, TERRY E | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| ALLBERT, JAMES H | 5621 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2875 |
| ALLBRIGHT, GARY A | 6263 ARAPAHOE PL | | | | DUBLIN | OH | 43017-2847 |
| ALLBRITTEN, ROY E | 2713 NIGHTHAWK DR | | | | PLANO | TX | 75025-2127 |
| ALLBRITTON, BILLY | 510 W COLLEGE | | | | LOUISVILLE | MS | 39339-2530 |
| ALLBRITTON, BILLY | 541A E MAIN ST | | | | LOUISVILLE | MS | 39339-2709 |
| ALLBRITTON, BOBBY L | 3919 S BENTON AVE | | | | KANSAS CITY | MO | 64130-1337 |
| ALLBRITTON, WILLIAM R | 2178 GENE RD SW | | | | BROOKHAVEN | MS | 39601-8222 |
| ALLCOCK, JAMES E | 472 CHEROKEE CT S | | | | KELLER | TX | 76248-2338 |
| ALLCOCK, JAMES O | 1611 ROSEWOOD DR | | | | BRENTWOOD | TN | 37027-7956 |
| ALLDAFFER, FLORENCE A | 10649 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-8507 |
| ALLDREDGE, I J | PO BOX 20718 | | | | SUN VALLEY | NV | 89433-0718 |
| ALLDREDGE, JOHN M | 393 EMS T26 LN | | | | LEESBURG | IN | 46538-8914 |
| ALLEBACH, DWIGHT E | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| ALLEBACH, MELINDA S | 502 WHISPERING TRL | | | | MIDDLETOWN | DE | 19709-5801 |
| ALLEBONE, EDWARD T | 12433 WATKINS DR | | | | SHELBY TWP | MI | 48315-5775 |
| ALLEC, RICHARD G | 5522 BRAE BURN PL | | | | BUENA PARK | CA | 90621-1518 |
| ALLEE, BETTY | 6153 W COUNTY ROAD 750 S | | | | REELSVILLE | IN | 46171-9640 |
| ALLEE, BETTY | 6153 COUNTY ROAD 750 S | | | | REELSVILLE | IN | 46171-9640 |
| ALLEE, JOHN A | 2894 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-8931 |
| ALLEE, LEOTTA M | 209 W 150 S | | | | CRAWFORDSVILLE | IN | 47933-3804 |
| ALLEE, LEOTTA M | 209 W 150 SOUTH | | | | CRAWFORDSVILLE | IN | 47933-3804 |
| ALLEE, WAYNE R | 11 CROSBY ST | | | | SOUTH YARMOUTH | MA | 02664-4512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEE-FOOTE, BETTE D | 1472 PIN OAK DR | | | | BELLVILLE | TX | 77418-3220 |
| ALLEGA, LELAND | 10666 W 177TH TER | | | | OLATHE | KS | 66062-9194 |
| ALLEGOOD, CARL R | 301 BREEZEWOOD DR | | | | GOLDSBORO | NC | 27534-8904 |
| ALLEGRA, IRENE G | 221 W VALLEY BROOK RD | | | | CALIFON | NJ | 07830-3551 |
| ALLEGRETTI, LUCY F | 114 ROCHELLE AVE FL 1 | | | | PHILADELPHIA | PA | 19128-3810 |
| ALLEGRETTI, ROBERT J | PO BOX 2646 | | | | MANSFIELD | OH | 44906-0646 |
| ALLEGREZZA, JEANNETTE O | 91 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| ALLEGREZZA, JEANNETTE O | 91 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| ALLEGRO, CHRISTOPHE J | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| ALLEGRO, REGINA | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| ALLEGRO, REGINA | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| ALLEIN, RICHARD | 512 DOWNING ST | | | | BUFFALO | NY | 14220-2866 |
| ALLEMAN, CEDRIC J | 1066 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9720 |
| ALLEMAN, GALE | 3280 HIGHRIDGE DR | | | | TAYLOR MILL | KY | 41015-4411 |
| ALLEMAN, GERALD E | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ALLEMAN, GERALDINE M | 1524 SUNSET BLVD | C/O MICHEAL ALLEMAN | | | ROYAL OAK | MI | 48067-1017 |
| ALLEMAN, JOAN B | 772 E 9630 S | | | | SANDY | UT | 84094-3509 |
| ALLEMAN, JOAN B | 772 E 9630 S | | | | SANDY | UT | 84094-3509 |
| ALLEMAN, KRISSY A | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ALLEMAN, MARCIE L | 5437 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| ALLEMAN, MILDRED G | 7204 WAGONWHEEL RD | | | | FORT WORTH | TX | 76133-8169 |
| ALLEMAN, RICKIE L | 5041 HADDON HALL DR | | | | HOLT | MI | 48842-8665 |
| ALLEMAN, ROBERT D | 2309 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8549 |
| ALLEMAN, RON L | 3255 LUROMA DR | | | | DEWITT | MI | 48820-9002 |
| ALLEMANG, DOROTHY J | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| ALLEMANG, MELVILLE G | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| ALLEN - JONES, BURMA J | 5417 N WASHINGTON ST | | | | KANSAS CITY | MO | 64118-4354 |
| ALLEN I I I, ARVIS R | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| ALLEN I I, RONALD L | 932 AUTUMN CT | | | | TRENTON | OH | 45067-9645 |
| ALLEN II, CHESTER H | 1100 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| ALLEN II, DAN L | 2669 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2777 |
| ALLEN II, DONALD E | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| ALLEN II, JAMES G | 13845 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85254 |
| ALLEN II, JAMES R | 9070 N SAGINAW RD APT 619 | | | | MOUNT MORRIS | MI | 48458-1184 |
| ALLEN II, RUSSELL | 1928 HIGHWAY 546 | | | | WEST MONROE | LA | 71292-0421 |
| ALLEN III 303471, ROBERT E | 329 N DIBBLE AVE | | | | LANSING | MI | 48917-2825 |
| ALLEN III, JOSEPH H | 2284 LONGMONT DR | | | | LAWRENCEVILLE | GA | 30044-2085 |
| ALLEN III, THEODORE S | 614 NEWTON DR | | | | NEWTON FALLS | OH | 44444-1921 |
| ALLEN JR, ALVIN | 6774 CHAMBERLAIN AVE | | | | SAINT LOUIS | MO | 63130-2511 |
| ALLEN JR, ANDERSON | 4385 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| ALLEN JR, ARTHUR E | 274 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8483 |
| ALLEN JR, C R | 6690 LAKESHORE DR | | | | AVON | IN | 46123-8442 |
| ALLEN JR, CHARLES D | 103 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| ALLEN JR, CHARLES E | 20 SULLIVAN ROADT | | | | CAMBRIDGE | MA | 02138 |
| ALLEN JR, CHARLES E | 11610 TYSON CT | | | | MIDWEST CITY | OK | 73130-8432 |
| ALLEN JR, CLIFTON E | RR1 BOX 201 D | | | | NEW MILFORD | PA | 18834 |
| ALLEN JR, CURTIS | 1418 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| ALLEN JR, E C | 5029 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| ALLEN JR, EDWARD | 813 S WELLINGTON ST | | | | SOUTH BEND | IN | 46619-2926 |
| ALLEN JR, EDWIN M | 2462 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316-1209 |
| ALLEN JR, FRANK | 203 HOOVER AVE | | | | VENTURA | CA | 93003-2530 |
| ALLEN JR, FRANK L | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| ALLEN JR, FRED | 24241 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| ALLEN JR, FREDERICK J | 2057 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| ALLEN JR, GEORGE W | 1913 N MADISON AVE | | | | ANDERSON | IN | 46011-2151 |
| ALLEN JR, GROVER | 3822 LAWLER DR | | | | SAINT LOUIS | MO | 63121-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN JR, HAROLD C | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ALLEN JR, HARRY B | 3815 LAUREL LN | | | | ANDERSON | IN | 46011-3035 |
| ALLEN JR, HENRY | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304-5787 |
| ALLEN JR, HERMAN R | 1981 RIDGETOP WAY | | | | CINCINNATI | OH | 45238-2960 |
| ALLEN JR, HORACE | 2306 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| ALLEN JR, HUBERT | 1011 PATRICIA DR | | | | GULFPORT | MS | 39503-3333 |
| ALLEN JR, JACK D | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| ALLEN JR, JAMES E | 14427 N BRAY RD | | | | CLIO | MI | 48420 |
| ALLEN JR, JAMES G | PO BOX 6 | | | | MORRILL | ME | 04952-0006 |
| ALLEN JR, JAMES G | 29451 PINE DR | | | | FLAT ROCK | MI | 48134-9642 |
| ALLEN JR, JAMES H | 4265 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ALLEN JR, JOE | 100 GOLDENROD CT | | | | ATHENS | GA | 30605-4958 |
| ALLEN JR, JOE L | 3223 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4132 |
| ALLEN JR, JOHN B | 6607 RIVER BIRCH CT | | | | FREDERICKSBURG | VA | 22407-3702 |
| ALLEN JR, JOHN E | 514 WALLACETOWN RD | | | | PAINT LICK | KY | 40461-8890 |
| ALLEN JR, JOHN H | 3220 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| ALLEN JR, JOSEPH A | 2264 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| ALLEN JR, KEITH E | 6490 ARBELA RD | | | | MILLINGTON | MI | 48746-9717 |
| ALLEN JR, KEITH J | 2354 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| ALLEN JR, KENNETH E | PO BOX 91 | | | | BRISTOLVILLE | OH | 44402-0091 |
| ALLEN JR, LONNIE R | 412 BEDFORD CT W | | | | HURST | TX | 76053-4402 |
| ALLEN JR, LOUIS A | 4702 DAVIS AVE S APT 2A201 | | | | RENTON | WA | 98055-6232 |
| ALLEN JR, LOWN | 1139 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| ALLEN JR, MADISON W | 1220 WINDSOR PKWY NE | | | | ATLANTA | GA | 30319-2639 |
| ALLEN JR, MARK B | 14872 M-35 | | | | ROCK | MI | 49880 |
| ALLEN JR, MARK R | 1460 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| ALLEN JR, RAYMOND | 4328 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| ALLEN JR, RAYMOND L | 2605 SHIRLEY AVE | | | | JENNINGS | MO | 63136-2629 |
| ALLEN JR, REGINALD | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN JR, RICHARD | 5377 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ALLEN JR, RICHARD A | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| ALLEN JR, ROBERT | 37588 SCONE CT | | | | LIVONIA | MI | 48154-5299 |
| ALLEN JR, ROY | PO BOX 243 | | | | FAIRLAND | IN | 46126-0243 |
| ALLEN JR, SIDNEY P | 1408 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| ALLEN JR, THEO | 4932 CIR CT | UNIT 512 | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN JR, THEO | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN JR, TOBE | PO BOX 154 | | | | LINCOLNTON | GA | 30817-0154 |
| ALLEN JR, WARDELL | APT 1707 | 3445 STRATFORD ROAD NORTHEAST | | | ATLANTA | GA | 30326-1718 |
| ALLEN JR, WILLIAM | 808 CATAWBA ST | | | | MARTINS FERRY | OH | 43935-1244 |
| ALLEN JR, WILLIAM M | 212 HANNA RD | | | | PROSPECT | TN | 38477-6432 |
| ALLEN JR, WILLIAM R | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| ALLEN JR, WILLIE | 323 COPLAND | | | | ARLINGTON | TX | 76011 |
| ALLEN JR, WILLIE B | 1308 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 |
| ALLEN JR, WILLIS | 9393 PINEHURST ST | | | | DETROIT | MI | 48204-2657 |
| ALLEN JR, ZELLIOUS | 7506 SUDBROOK RD | | | | PIKESVILLE | MD | 21208-5848 |
| ALLEN SR, HERMAN R | 1335 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| ALLEN SR., MARK E | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALLEN SR., RICHARD A. | 1295 OZEE FARM RD | | | | BEDFORD | IN | 47421-8090 |
| ALLEN WHITAKER, MARGARET L | PO BOX 602 | 68 E ELMWOOD | | | LEONARD | MI | 48367-0602 |
| ALLEN, AARON C | 1128 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| ALLEN, AARON D | 3132 SWARTZEL ROAD | | | | FARMERSVILLE | OH | 45325-8223 |
| ALLEN, AARON L | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, ABRAHAM | 1585 LATHRUP AVE | | | | SAGINAW | MI | 48638-4740 |
| ALLEN, ADDIE M | 538 TOBIN DR APT 101 | | | | INKSTER | MI | 48141-1358 |
| ALLEN, ADELAIDE L | 2333 WESTMONTE RD | | | | TOLEDO | OH | 43607-3552 |
| ALLEN, ADRIAN W | 615 TWIN OAK DR | | | | PITTSBURGH | PA | 15235-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, AGNES | 6219 S US HIGHWAY 51 LOT 1103 | | | | JANESVILLE | WI | 53546-9429 |
| ALLEN, ALBERT J | 1657 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| ALLEN, ALBERT L | 3854 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| ALLEN, ALEXANDER T | 10061 SW 95TH AVE | | | | OCALA | FL | 34481-8981 |
| ALLEN, ALICE M | 1267 MELBOURNE AVE | | | | EAST CLEVELAND | OH | 44112-4136 |
| ALLEN, ALICE M | 1267 MELBOURNE RD | | | | EAST CLEVELAND | OH | 44112-4136 |
| ALLEN, ALICE M | 96 OAK ST | | | | SEEKONK | MA | 02771-5213 |
| ALLEN, ALICIA R | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALLEN, ALMA L | 405 E MCMILLAN AVE | | | | NEWBERRY | MI | 49868-1419 |
| ALLEN, ALMA L | 488 TODHUNTER RD | | | | MONROE | OH | 45050-1025 |
| ALLEN, ALMA L | 3285 HELEN ST | | | | HARRISON | MI | 48625-8007 |
| ALLEN, ALMA L | 3285 HELEN | | | | HARRISON | MI | 48625-8007 |
| ALLEN, ALONZO A | PO BOX 15 | | | | HERRON | MI | 49744-0015 |
| ALLEN, ALPHA | 10136 LINCOLN RD | | | | CAMP DENNISON | OH | 45111-9713 |
| ALLEN, ALPHA | 10136 LINCOLN AVE | | | | CAMP DENNISON | OH | 45111-9739 |
| ALLEN, ALTA M | 720 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1669 |
| ALLEN, ALTIE | 1744 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| ALLEN, ALTIE | 1744 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| ALLEN, ALTON O | 104 CROSSROADS E | | | | QUITMAN | AR | 72131-8413 |
| ALLEN, ALVIN | 2023 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5163 |
| ALLEN, ALVIN A | 1808 BASLIA LN | | | | SPRING HILL | TN | 37174-6123 |
| ALLEN, ALVIN A | 2251 NE 19TH AVE LOT 6 | | | | OCALA | FL | 34470-3878 |
| ALLEN, AMANDA E | 15768 WHITE OAK | | | | FRASER | MI | 48026-5098 |
| ALLEN, AMOS B | 4007 N COUNTY ROAD 900 W | | | | GREENCASTLE | IN | 46135-7728 |
| ALLEN, ANDRE E | 9157 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ALLEN, ANDRE H | 330 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1311 |
| ALLEN, ANDRE' S J | 108 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| ALLEN, ANDREW V | 1691 PENBROOKE TRL | | | | DAYTON | OH | 45459-3341 |
| ALLEN, ANDY C | 2 WREXGATE COURT | | | | MANSFIELD | TX | 76063-2890 |
| ALLEN, ANGELA S | 3190 VALERIE ARMS DR APT 10 | | | | DAYTON | OH | 45405-2044 |
| ALLEN, ANGELEA M | 252 KNOX CREEK TRL NW | | | | MADISON | AL | 35757-6803 |
| ALLEN, ANGELEA M | 8932 TWELVE OAKS DR | | | | SHREVE PORT | LA | 71118 |
| ALLEN, ANGELIA | 6231 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3614 |
| ALLEN, ANITA I | 525 GREAT OAKS BLVD APT 11 | | | | ROCHESTER HILLS | MI | 48307-1049 |
| ALLEN, ANN M | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| ALLEN, ANNA M | 3435 ROUTIER RD | | | | SACRAMENTO | CA | 95827 |
| ALLEN, ANNA M | 4444 W. COURT ST. #4113 | | | | FLINT | MI | 48532 |
| ALLEN, ANNA M | 3330 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827-2476 |
| ALLEN, ANNIE L | 865 MICHIGAN AVE APT 402 | | | | BUFFALO | NY | 14203-1248 |
| ALLEN, ANNIE L | 865 MICHIGAN AVE APT 402 | | | | BUFFALO | NY | 14203-1248 |
| ALLEN, ANNIE M | 11586 HERRICK AVE | | | | SAN FERNANDO | CA | 91340-2227 |
| ALLEN, ANNIE M | 11586 HERRICK ST | | | | SAN FERNANDO | CA | 91340-2227 |
| ALLEN, ANTHONY E | 709 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| ALLEN, ANTHONY F | 8603 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| ALLEN, ANTHONY H | 264 N PROSPECT ST | | | | OBERLIN | OH | 44074-1035 |
| ALLEN, ANTHONY S | 1109 DOUGLAS ST | | | | FREDERICKSBURG | VA | 22401-3805 |
| ALLEN, ANTHONY S | 66 CONTESKY DR | | | | CHEROKEE | NC | 28719-8218 |
| ALLEN, ANTONIA A | 3870 READING RD APT 2 | | | | CINCINNATI | OH | 45229-1648 |
| ALLEN, ARCHIE A | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042-3342 |
| ALLEN, ARLEAN | 317 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| ALLEN, ARLEAN | 317 18TH STREET | | | | ELYRIA | OH | 44035-7623 |
| ALLEN, ARLEN | 193 MEGAN RD | | | | HYANNIS | MA | 02601-2510 |
| ALLEN, ARLENE | 7152 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| ALLEN, ARLINE L | 3580 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| ALLEN, ARLIS M | 1311 OAK ST | | | | EUDORA | KS | 66025-9422 |
| ALLEN, ARTHUR L | 2715 MT ELLIOTT | | | | DETROIT | MI | 48207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ARTHUR L | 2703 MEADOW BLUFF LN | | | | DALLAS | TX | 75237-3207 |
| ALLEN, ARTHUR R | 81 EMPRESS AVE | | | | BUFFALO | NY | 14226-1507 |
| ALLEN, ARTHUR W | 2437 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |
| ALLEN, ARVILLA B | 3506 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| ALLEN, AUDA | 305 NOBLE BR RD | | | | ROWDY | KY | 41367 |
| ALLEN, AUDREY | 1045 AIRWAY | | | | PONTIAC | MI | 48340 |
| ALLEN, AUDREY | 401 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| ALLEN, AUGUSTA A | 3515 N VILLAGE CT UNTI 215 | | | | SARASOTA | FL | 34231 |
| ALLEN, B R | 12025 211TH PL SE | | | | SNOHOMISH | WA | 98296-3944 |
| ALLEN, BARBARA | 5301 IRENE ST | | | | GLADWIN | MI | 48624-8927 |
| ALLEN, BARBARA | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| ALLEN, BARBARA A | 276 1ST STREET SOUTHWEST | | | | WARREN | OH | 44485-3867 |
| ALLEN, BARBARA H | 1517 N CUMBERLAND ST | | | | METAIRIE | LA | 70003-5733 |
| ALLEN, BARBARA J | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| ALLEN, BARBARA J | 909 E GAY ST | | | | COLUMBUS | OH | 43203-1823 |
| ALLEN, BARBARA J | 6358 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| ALLEN, BARBARA J | 1 JUPITER ST | | | | JEFFERSONVILLE | OH | 43128-1014 |
| ALLEN, BARBARA J | 6358 BLUE JAY DR | | | | FLINT | MI | 48506-1761 |
| ALLEN, BARBARA J | 177 TIMBER RIDGE DR | | | | MACON | GA | 31216-5674 |
| ALLEN, BARBARA J | 3801 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| ALLEN, BARBARA J | 1629 NICHOL AVE | | | | ANDERSON | IN | 46016-3263 |
| ALLEN, BARBARA L | 16500 N PARK DR APT 317 | | | | SOUTHFIELD | MI | 48075-4744 |
| ALLEN, BEATRICE | 1358 NELSON CT | | | | ROCKLEDGE | FL | 32955-5103 |
| ALLEN, BEATRICE | 1358 NELSON CT | | | | ROCKLEDGE | FL | 32955-5103 |
| ALLEN, BEATRICE H | 1328 CAMBRIDGE LN | | | | CARO | MI | 48723-1254 |
| ALLEN, BEATRICE H | 1328 CAMBRIDGE LANE | | | | CARO | MI | 48723-1254 |
| ALLEN, BEATRICE I | 19961 GREELEY | | | | DETROIT | MI | 48203-1241 |
| ALLEN, BEATRICE I | 19961 GREELEY ST | | | | DETROIT | MI | 48203-1241 |
| ALLEN, BEATRICE T | 227 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 |
| ALLEN, BEATRICE W | 2578 W 5TH ST | C/O TAR RIVER MANOR | | | GREENVILLE | NC | 27834-7812 |
| ALLEN, BENITA A | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| ALLEN, BENJAMIN J | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| ALLEN, BENNIE E | 1805 DARWIN WAY | | | | SAN JOSE | CA | 95122-2036 |
| ALLEN, BENNIE J | 479 ALEX CT APT 622 | | | | CASTLE ROCK | CO | 80108 |
| ALLEN, BENNIE L | 2240 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2635 |
| ALLEN, BERNARD | 8890 PATTON ST | | | | DETROIT | MI | 48228-1620 |
| ALLEN, BERNARD | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| ALLEN, BERNARD A | 2703 STERLINGTON RD APT 11 | | | | MONROE | LA | 71203-2545 |
| ALLEN, BERNETTA J | 1214 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5850 |
| ALLEN, BERNETTA J | 1214 LIPPINCOTT | | | | FLINT | MI | 48503-5850 |
| ALLEN, BERNICE I | 2309 WOODRUM RIDGE RD | | | | LIBERTY | KY | 42539-7768 |
| ALLEN, BERNICE I | 2309 WOODRUM RIDGE RD | | | | LIBERTY | KY | 42539 |
| ALLEN, BERTRAM C | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| ALLEN, BETTY | 51 FAWAN CT | | | | AMELIA | OH | 45102 |
| ALLEN, BETTY A | 11762 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9608 |
| ALLEN, BETTY A | 11762 DOUGLAS RD | | | | TEMPERANCE | MI | 48182 |
| ALLEN, BETTY A. | 800 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| ALLEN, BETTY D | 1980 PARKHILL DR | C/O JAMES L DAVIS | | | DAYTON | OH | 45406-2714 |
| ALLEN, BETTY F | 7511 E 38TH ST | | | | INDIANAPOLIS | IN | 46226-5825 |
| ALLEN, BETTY F | 3402 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| ALLEN, BETTY F | 3402 SOUTH SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| ALLEN, BETTY I | 1301 WATERBURY PL | | | | TROY | OH | 45373 |
| ALLEN, BETTY J | 1020 TREE TOP LN | | | | GREENWOOD | IN | 46142-5201 |
| ALLEN, BETTY J | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| ALLEN, BETTY J | 4057 CRESCENT DR APT 228 | | | | N TONAWANDA | NY | 14120-3716 |
| ALLEN, BETTY J | 1020 TREE TOP LANE | | | | GREENWOOD | IN | 46142-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, BETTY L | 3329 BLOOMINGTON HILLS AVE SE | | | | ADA | MI | 49301-8435 |
| ALLEN, BETTY M | 1151 ALBEMARLE CIR | | | | NOBLESVILLE | IN | 46062-8248 |
| ALLEN, BETTY M | 1151 ALBEMARLE CIRCLE | | | | NOBLESVILLE | IN | 46062 |
| ALLEN, BETTY S | PO BOX 3244 | | | | ANDERSON | IN | 46018-3244 |
| ALLEN, BETTY S | 2605 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4657 |
| ALLEN, BETTY S | 2605 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4657 |
| ALLEN, BETTY S | 298 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| ALLEN, BEULAH M | 6614 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-1421 |
| ALLEN, BEULAH M | 6614 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-1421 |
| ALLEN, BEVERLY | 1301 E NATIONAL AVE | | | | BRAZIL | IN | 47834 |
| ALLEN, BEVERLY J | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438 |
| ALLEN, BILL B | 431 GLADE ST | | | | HAYWARD | CA | 94544-1904 |
| ALLEN, BILL D | 10875 WEST 359TH STREET | | | | PAOLA | KS | 66071-6506 |
| ALLEN, BILL D | BOX 179 | | | | PLEASANTON | KS | 66075-0179 |
| ALLEN, BILL W | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| ALLEN, BILLIE R | 9006 CHALKSTONE ST | | | | ARLINGTON | TX | 76002-5001 |
| ALLEN, BILLY C | 650 MONTCALM AVENUE NORTHEAST | | | | LOWELL | MI | 49331-9372 |
| ALLEN, BILLY D | 480 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| ALLEN, BILLY H | 14303 US HIGHWAY 84 W | | | | CUSHING | TX | 75760-6312 |
| ALLEN, BILLY J | 2130 CRYSTAL ST | | | | ANDERSON | IN | 46012-1722 |
| ALLEN, BILLY J | PO BOX 941 | | | | CALVERT CITY | KY | 42029-0941 |
| ALLEN, BILLY R | 5043 SPICEWOOD DR | | | | YORK | SC | 29745-5315 |
| ALLEN, BLAINE W | 615 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| ALLEN, BLANCHE M | 8700 MONROE RD APT 20 | | | | DURAND | MI | 48429-1073 |
| ALLEN, BLAND W | 24523 MOORESVILLE RD | | | | ATHENS | AL | 35613-3155 |
| ALLEN, BOBBE A | 5725 MURRAYVILLE RD TRLR 92 | | | | WILMINGTON | NC | 28405-8914 |
| ALLEN, BOBBY D | 5226 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| ALLEN, BOBBY G | 239 CM LORD RD | | | | DUDLEY | GA | 31022-1511 |
| ALLEN, BOBBY J | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117-7727 |
| ALLEN, BOBBY R | 8081 JORDAN RD BOX 487 | | | | LEWISBURG | OH | 45338 |
| ALLEN, BOBBY R | 4251 STARDUST LN | | | | FORT WORTH | TX | 76119-3118 |
| ALLEN, BONNIE E | 66 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4829 |
| ALLEN, BONNIE G | APT 108 | 2291 FARMER STREET | | | SAGINAW | MI | 48601-4664 |
| ALLEN, BONNIE G | 2291 FARMER ST | APT#108 | | | SAGINAW | MI | 48601 |
| ALLEN, BRADLEY C | 915 E 6TH ST | | | | ROYAL OAK | MI | 48067-2817 |
| ALLEN, BRADLEY E | 16755 COMSTOCK ST | | | | LIVONIA | MI | 48154-1607 |
| ALLEN, BRADLEY J | 8300 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| ALLEN, BRADLEY J | 1559 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9628 |
| ALLEN, BRANDIE M | 1099 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| ALLEN, BRANDON S | 4276 CLARKE DR | | | | TROY | MI | 48085-4905 |
| ALLEN, BRENDA L | 4100 KLEPINGER RD | | | | DAYTON | OH | 45416-2109 |
| ALLEN, BRIAN D | 53 SANTALINA TRL | | | | BATTLE CREEK | MI | 49014-8374 |
| ALLEN, BRIAN M | 6925 NORTH HICKORY STREET | | | | KANSAS CITY | MO | 64118-1030 |
| ALLEN, BRISCOE | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104-1253 |
| ALLEN, BRUCE D | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| ALLEN, BRUCE H | 400 DRY BONE RD | | | | ASH FLAT | AR | 72513-9669 |
| ALLEN, BRUCE L | 307 E MARKET ST | | | | LEWES | DE | 19958-1120 |
| ALLEN, BRYANT N | 29679 IVEY LN | | | | MADISON | AL | 35756 |
| ALLEN, BYRON C | 4611 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ALLEN, C. EMAGENE | 504 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| ALLEN, C. EMAGENE | 504 REDFERN DRIVE | | | | BEECH GROVE | IN | 46107-2527 |
| ALLEN, CALLIE | 20, DENIELLE CRT | | | | HAMILTON | OH | 45013 |
| ALLEN, CALVIN | 3511 BAYVIEW DR APT 29 | | | | LANSING | MI | 48911-2009 |
| ALLEN, CARL F | 6355 FORTUNE DR | | | | DRAYTON PLNS | MI | 48020 |
| ALLEN, CARL J | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2215 |
| ALLEN, CARL W | 495 WHITE RD | | | | GLADWIN | MI | 48624-8452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, CARL W | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| ALLEN, CARLTON E | 2604 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9117 |
| ALLEN, CARMEN N | 1001 E MONROE ST | | | | KOKOMO | IN | 46901-3158 |
| ALLEN, CAROL | 5314 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73119-6236 |
| ALLEN, CAROL | 44460 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1489 |
| ALLEN, CAROL A | 5013 NEYER CT | | | | DAYTON | OH | 45424-6015 |
| ALLEN, CAROL A | 2940 PRINCE HALL DR | | | | DETROIT | MI | 48207-5152 |
| ALLEN, CAROL A | 803 STATE RD NW | | | | WARREN | OH | 44483-1633 |
| ALLEN, CAROL A | 2862 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 |
| ALLEN, CAROL A | 803 STATE ROAD NW | | | | WARREN | OH | 44483-1633 |
| ALLEN, CAROL O | 112 FOUR MILE ROAD | | | | LAKE MICHIGAN | MI | 48632 |
| ALLEN, CAROLLEE S | 5398 E CREEKSIDE TRL | | | | SYRACUSE | IN | 46567-9190 |
| ALLEN, CAROLYN J | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, CAROLYN J | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, CARRIE L | PO BOX 499 | | | | MOUNT MORRIS | MI | 48458-0499 |
| ALLEN, CARRIE L | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417-2314 |
| ALLEN, CATHERINE | 4117 GUILFORD ST | | | | DETROIT | MI | 48224-2243 |
| ALLEN, CATHERINE N | 5710 - 36TH AVE E | LOT 21 | | | PALMETTO | FL | 34221 |
| ALLEN, CATHERINE N | 5710 - 36TH AVE E | LOT 21 | | | PALMETTO | FL | 34221 |
| ALLEN, CATHY DIANE | 525 POPLAR DR | | | | ELLETTSVILLE | IN | 47429-1119 |
| ALLEN, CATHY R | 1241 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4536 |
| ALLEN, CECIL | 3237 SIGNET DR | | | | WATERFORD | MI | 48329-4063 |
| ALLEN, CECIL C | 739 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7240 |
| ALLEN, CECIL E | 184 CIRCLE DR | | | | STANFORD | KY | 40484-9552 |
| ALLEN, CECIL F | 1107 N CAMELOT DR | | | | PAYSON | AZ | 85541-3303 |
| ALLEN, CECILE L | 3207 DEARBORN AVE | | | | FLINT | MI | 48507-4320 |
| ALLEN, CECILE M | 175 FALL MOUNTAIN RD | | | | BRISTOL | CT | 06010-5909 |
| ALLEN, CECILE M | 175 FALL MOUNTAIN RD | | | | BRISTOL | CT | 06010-5909 |
| ALLEN, CECILIA G | 52248 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| ALLEN, CHAD E | 1622 BELVO RD | | | | MIAMISBURG | OH | 45342-3818 |
| ALLEN, CHAN-HO | 11315 TYRONE TRL | | | | FENTON | MI | 48430-4023 |
| ALLEN, CHARLENE | 4244 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2646 |
| ALLEN, CHARLENE W | 232 BLUE WINGED DR SE | | | | WARREN | OH | 44484 |
| ALLEN, CHARLENE W | 232 BLUE WINGED DR SE | | | | WARREN | OH | 44484-2466 |
| ALLEN, CHARLES | 1320 RIDGE RD TRAILER A41 | | | | YPSILANTI | MI | 48198 |
| ALLEN, CHARLES | 18646 SCHOOLCRAFT APT 2 | | | | DETROIT | MI | 48223-2957 |
| ALLEN, CHARLES A | 2013 CEDARMONT DR | | | | FRANKLIN | TN | 37067-4019 |
| ALLEN, CHARLES A | 2258 E 21ST ST | | | | OAKLAND | CA | 94606-4214 |
| ALLEN, CHARLES A | 1232 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| ALLEN, CHARLES A | 1232 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| ALLEN, CHARLES B | 4057 MONTCALM ST | | | | BURTON | MI | 48519-1564 |
| ALLEN, CHARLES D | 8739 WOOD VIEW DR | | | | LAKE | MI | 48632-9584 |
| ALLEN, CHARLES D | 1555 LARCHWOOD DR | | | | DAYTON | OH | 45432-3662 |
| ALLEN, CHARLES E | 524 W 53RD ST APT 707 | | | | ANDERSON | IN | 46013-5801 |
| ALLEN, CHARLES E | 8400 SAINT FRANCIS DR APT 206 | | | | CENTERVILLE | OH | 45458-2790 |
| ALLEN, CHARLES E | 5700 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| ALLEN, CHARLES E | 589 MOUND RD | | | | WILMINGTON | OH | 45177-9063 |
| ALLEN, CHARLES F | 214 BUNKER HILL DR | | | | BOLINGBROOK | IL | 60440-2704 |
| ALLEN, CHARLES G | 1555 CHILSON RD | | | | HOWELL | MI | 48843-7431 |
| ALLEN, CHARLES G | 2532 FLAKESFORD RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-9719 |
| ALLEN, CHARLES J | 4201 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| ALLEN, CHARLES J | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503 |
| ALLEN, CHARLES L | 1049 BELT LINE DR NE | | | | BROOKHAVEN | MS | 39601-3518 |
| ALLEN, CHARLES L | PO BOX 376 | 450 S JACKSON | | | LAKE GEORGE | MI | 48633-0376 |
| ALLEN, CHARLES R | 10 NEWTOWNE WAY | | | | CHELMSFORD | MA | 01824-2142 |
| ALLEN, CHARLES R | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, CHARLES R | 120 SUNSET PT | | | | BRANDON | MS | 39042-7886 |
| ALLEN, CHARLES S | 4390 EXETER DR UNIT 205 | | | | LONGBOAT KEY | FL | 34228-2211 |
| ALLEN, CHARLES T | PO BOX 5384 | | | | CLEVELAND | OH | 44101-0384 |
| ALLEN, CHARLES T | 1016 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1208 |
| ALLEN, CHARLES V | 3705 LONE TREE RD | | | | MILFORD | MI | 48380-1939 |
| ALLEN, CHARLEY J | 13321 RIVERVIEW ST | | | | BONNER SPRINGS | KS | 66012-9199 |
| ALLEN, CHELLIAN | 18103 VERSAILLES LN APT 103 | | | | HAZEL CREST | IL | 60429-2355 |
| ALLEN, CHERYL A | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| ALLEN, CHERYL A | 1518 GEORGIA CT APT 101 | | | | NAPERVILLE | IL | 60540-5078 |
| ALLEN, CHERYL D | 560 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| ALLEN, CHERYL D | 2651 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| ALLEN, CHERYL L | 10990 DAYTON CINNTINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| ALLEN, CHERYL L | 9776 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| ALLEN, CHRISTINE | 1520 MORTON STREET | | | | ANDERSON | IN | 46016-3535 |
| ALLEN, CHRISTINE B | 31698 E BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-3707 |
| ALLEN, CHRISTOPHER J | 2873 INFIRMARY RD | | | | DAYTON | OH | 45418-1839 |
| ALLEN, CHRISTOPHER L | 6253 GRISWOLD RD | | | | KIMBALL | MI | 48074-1815 |
| ALLEN, CHRISTOPHER P | 16037 CHESTER | | | | HOLLY | MI | 48442-9655 |
| ALLEN, CINDY G | 5202 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| ALLEN, CLARA C | 1609 CRESTMEADOW LN | | | | MANSFIELD | TX | 76063-7932 |
| ALLEN, CLARENCE | 22544 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| ALLEN, CLARENCE | 3532 ALEXANDER ST | | | | FLINT | MI | 48505-3844 |
| ALLEN, CLARENCE J | 2019 SANTA ANA N | | | | LOS ANGELES | CA | 90059-1348 |
| ALLEN, CLARICE | 1599 HIGHWAY 135 | | | | RAYVILLE | LA | 71269-5646 |
| ALLEN, CLAUDIA P | 310 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3009 |
| ALLEN, CLEO | 436 BAYOU ST | P O BOX 35 | | | SOUTH LEBANON | OH | 45065-1452 |
| ALLEN, CLEO | 436 BAYOU ST | P O BOX 35 | | | SOUTH LEBANON | OH | 45065-1452 |
| ALLEN, CLEON | PO BOX 420580 | | | | PONTIAC | MI | 48342-0580 |
| ALLEN, CLIFFORD | 5214 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| ALLEN, CLIFFTON R | 1293 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| ALLEN, CLIFTON E | 1704 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3008 |
| ALLEN, CONNIE F | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| ALLEN, CONNIE S | 534 VISTA AVE | | | | VANDALIA | OH | 45377-1846 |
| ALLEN, CRAIG B | 604 WAREHAM RD | | | | PLYMOUTH | MA | 02360-3261 |
| ALLEN, CRAIG C | 11533 TORREY RD | | | | FENTON | MI | 48430-9631 |
| ALLEN, CRAIG P | 1340 GULF BLVD APT 10B | | | | CLEARWATER | FL | 33767-2811 |
| ALLEN, CRAIG S | 2760 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1900 |
| ALLEN, CREOLA D | 4121 KIMBERLY DR | | | | KETTERING | OH | 45429-4617 |
| ALLEN, CRIS D | 1413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| ALLEN, CURTIS | 1435 GOODWOOD AVE | | | | BALTIMORE | MD | 21221-6015 |
| ALLEN, CURTIS O | 102 HIGHWAY 13 | | | | EQUALITY | IL | 62934-2306 |
| ALLEN, CYNTHIA A | 3663 EAST HOWELL ROAD | | | | WEBBERVILLE | MI | 48892-9234 |
| ALLEN, CYNTHIA ANN A | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| ALLEN, D S | 1122 PASS ROAD | | | | GULFPORT | MS | 39501-6230 |
| ALLEN, DAISY | 936 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| ALLEN, DAISY | 936 SANDERS DRIVE | | | | HAMILTON | OH | 45013-1433 |
| ALLEN, DAISY G | 10133 LAPEER RD APT 226 | | | | DAVISON | MI | 48423-8197 |
| ALLEN, DAISY O | 521 S VERLINDEN ST | | | | LANSING | MI | 48915-1153 |
| ALLEN, DAISY O | 521 S VERLINDEN AVE | | | | LANSING | MI | 48915-1153 |
| ALLEN, DALE C | 1155 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| ALLEN, DALE R | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| ALLEN, DALE S | 341 ECOLS ST N APT 3 | | | | MONMOUTH | OR | 97361-1404 |
| ALLEN, DANIEL | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| ALLEN, DANIEL C | 7011 NW FISK | | | | KANSAS CITY | MO | 64151 |
| ALLEN, DANIEL E | 3012 BULAH DR | | | | KETTERING | OH | 45429-3804 |
| ALLEN, DANIEL L | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, DANIEL R | 111 FAR SIDE WAY | | | | WAYNESVILLE | NC | 28786-7114 |
| ALLEN, DANIEL T | 391 HILLCREST DR | | | | LAKE | MI | 48632-9070 |
| ALLEN, DANNY C | 132 CHATHAM DR | | | | AURORA | OH | 44202-8807 |
| ALLEN, DANNY J | 688 LONESOME RD | | | | WEST UNION | OH | 45693-8957 |
| ALLEN, DAPHINE M | 103 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| ALLEN, DARCI J | PO BOX 544 | | | | LADY LAKE | FL | 32158-0544 |
| ALLEN, DAROLD C | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| ALLEN, DAROLD G | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| ALLEN, DARRELL E | 3629 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1326 |
| ALLEN, DARRELL E | 2032 W 1100 S | | | | PENDLETON | IN | 46064-9415 |
| ALLEN, DARRELL L | 9770 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| ALLEN, DARRELL R | 6334 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-8416 |
| ALLEN, DARWIN E | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| ALLEN, DAVID | UNTERE VORSTADT 9 | 71063 SINDELFINGEN, GERMANY | | SINDELFINGEN GERMANY | | | |
| ALLEN, DAVID B | 3931 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| ALLEN, DAVID B | 40062 EATON ST APT 103 | | | | CANTON | MI | 48187-4521 |
| ALLEN, DAVID C | PO BOX 405 | | | | MAYVILLE | MI | 48744-0405 |
| ALLEN, DAVID D | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| ALLEN, DAVID E | 5149 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 |
| ALLEN, DAVID E | 402 LIBERTY DR | | | | SMYRNA | TN | 37167-5299 |
| ALLEN, DAVID E | 443 CHAMBERS LN | | | | WEST CHESTER | PA | 19382-6949 |
| ALLEN, DAVID G | 2093 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| ALLEN, DAVID G | 2275 SPAHR RD | | | | XENIA | OH | 45385-9315 |
| ALLEN, DAVID J | 706 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| ALLEN, DAVID L | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| ALLEN, DAVID L | 3802 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2471 |
| ALLEN, DAVID M | 4217 GRANTLEY RD | | | | TOLEDO | OH | 43613-3735 |
| ALLEN, DAVID M | 4441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| ALLEN, DAVID M | 1994 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| ALLEN, DAVID N | 3326 W 700 N | | | | ANDERSON | IN | 46011-9236 |
| ALLEN, DAVID P | 1320 OBERON WAY | | | | MC LEAN | VA | 22102-2739 |
| ALLEN, DAVID R | 4685 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3968 |
| ALLEN, DAVID T | 554 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2648 |
| ALLEN, DAVID T | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| ALLEN, DAVID W | 6061 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7002 |
| ALLEN, DAVID W | 10444 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5629 |
| ALLEN, DAVID W | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| ALLEN, DEAN S | PO BOX 700047 | | | | SAN ANTONIO | TX | 78270-0047 |
| ALLEN, DEBORAH A | 4074 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| ALLEN, DEBORAH J | 12181 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1066 |
| ALLEN, DEBORAH L | 163 SARAH LN | | | | FARMERVILLE | LA | 71241-5205 |
| ALLEN, DEBRA A | 1335 KUMLER AVE | | | | DAYTON | OH | 45406 |
| ALLEN, DEBRA R | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ALLEN, DELORIS C | 2033 HAMPSTEAD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2506 |
| ALLEN, DELORIS C | 2033 HAMPSTEAD RD | | | | CLEVELAND HTS | OH | 44118-2506 |
| ALLEN, DEMETRIUS A | 3706 WISNER ST | | | | FLINT | MI | 48504-2159 |
| ALLEN, DENICE A | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| ALLEN, DENISE M | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| ALLEN, DENISE M | 8012 CHESWICK DR | | | | INDIANAPOLIS | IN | 46219-2876 |
| ALLEN, DENNIS | 3331 SAYRE CT | | | | BURTON | MI | 48519-1066 |
| ALLEN, DENNIS B | 509 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| ALLEN, DENNIS B | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| ALLEN, DENNIS D | 3380 OLEANDER DR | | | | HERNANDO BEACH | FL | 34607-3519 |
| ALLEN, DENNIS D | 7598 N PLACITA DE LAS BOTAS | | | | TUCSON | AZ | 85743-8132 |
| ALLEN, DENNIS E | 49765 MARTZ RD | | | | BELLEVILLE | MI | 48111-2541 |
| ALLEN, DENNIS E | 26724 ROSEMARY LN | | | | LAWTON | MI | 49065-9248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, DENNIS L | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| ALLEN, DENNIS L | 6037 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| ALLEN, DENNIS L | 2651 S 400 E | | | | KOKOMO | IN | 46902-9349 |
| ALLEN, DENNIS V | 6875 SALINE DR | | | | WATERFORD | MI | 48329-1256 |
| ALLEN, DENSIL | 101 COUNTRY CLUB DRIVE | APT 613 | | | MARSHALL | TX | 75672 |
| ALLEN, DENSIL | 101 COUNTRY CLUB DR APT 613 | | | | MARSHALL | TX | 75672-5879 |
| ALLEN, DERBERT D | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, DEREK D | PO BOX 26069 | | | | DAYTON | OH | 45426-0069 |
| ALLEN, DERRICK R | 9664 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| ALLEN, DEWEY L | 3517 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2341 |
| ALLEN, DIANE B | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139-1717 |
| ALLEN, DIANE E | 4435 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| ALLEN, DIANE M | 312 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5549 |
| ALLEN, DIANNA J | 11187 TUGGLE RD | | | | LAUREL | IN | 47024-9633 |
| ALLEN, DIONNE | 4606 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| ALLEN, DIRIK E | PO BOX 4061 | | | | AUBURN HILLS | MI | 48321 |
| ALLEN, DON A | 4512 BURKE RD | | | | FORT WORTH | TX | 76119-4022 |
| ALLEN, DON C | 426 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4033 |
| ALLEN, DON E | 777 LEINSTER RD | | | | ROCHESTER HILLS | MI | 48309-2424 |
| ALLEN, DON R | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| ALLEN, DONALD | 510 S PARK ST | | | | DETROIT | MI | 48215-4109 |
| ALLEN, DONALD A | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| ALLEN, DONALD D | 35517 79TH AVE | | | | LAWTON | MI | 49065-9424 |
| ALLEN, DONALD D | 9309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| ALLEN, DONALD E | 2026 E PARKWOOD AVE | | | | BURTON | MI | 48529-1764 |
| ALLEN, DONALD E | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| ALLEN, DONALD F | 1444 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| ALLEN, DONALD F | 31857 HIGHWAY AA | | | | ARGYLE | MO | 65001-2025 |
| ALLEN, DONALD F | 3314 PATRICIA ELLEN DR | | | | MEMPHIS | TN | 38133-3821 |
| ALLEN, DONALD J | 1945 VANDECARR RD | | | | OWOSSO | MI | 48867-9140 |
| ALLEN, DONALD J | 42 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| ALLEN, DONALD J | PO BOX 674 | | | | NORTH LIMA | OH | 44452-0674 |
| ALLEN, DONALD L | 15625 CURTIS ST | | | | DETROIT | MI | 48235-3133 |
| ALLEN, DONALD M | 1626 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| ALLEN, DONALD M | 7064 TIMBERVIEW TRL | | | | W BLOOMFIELD | MI | 48322-3352 |
| ALLEN, DONALD R | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| ALLEN, DONALD R | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| ALLEN, DONALD R | 1035 STEWART AVE | | | | XENIA | OH | 45385-2647 |
| ALLEN, DONALD R | 4077 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| ALLEN, DONALD W | 345 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9270 |
| ALLEN, DONALD W | 8178 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| ALLEN, DONNA D | 208 E JUNEAU ST | | | | BROKEN ARROW | OK | 74012-8247 |
| ALLEN, DONNA E | 758 ASBURY WAY | | | | LITHONIA | GA | 30058-2918 |
| ALLEN, DONNA F | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| ALLEN, DONNA R | PO BOX 232 | | | | GLADWIN | MI | 48624-0232 |
| ALLEN, DONNA V | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| ALLEN, DONNA V | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| ALLEN, DONNIE R | GENERAL DELIVERY | | | | PINSONFORK | KY | 41555-9999 |
| ALLEN, DONNY G | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| ALLEN, DORA M | 5 ESSEX LN | | | | EWING | NJ | 08628-2212 |
| ALLEN, DORINE | 47145 VICTORIAN SQUARE NORTH | | | | CANTON | MI | 48188-6323 |
| ALLEN, DORIS A | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |
| ALLEN, DORIS A. | 1475 FLAMINGO DR LOT 388 | | | | ENGLEWOOD | FL | 34224-4661 |
| ALLEN, DORIS A. | 1475 FLAMINGO DR. #388 | | | | ENGLEWOOD | FL | 34224-4661 |
| ALLEN, DORIS I | 320 NORTH 4TH STREET | | | | IRONTON | OH | 45638-1404 |
| ALLEN, DORIS I | 202 PARK AVE | APT 606 | | | IRONTON | OH | 45638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, DOROTHY A | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| ALLEN, DOROTHY F | 835 RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, DORTHA L | 21110 ELM CT | | | | WARRENTON | MO | 63383-5685 |
| ALLEN, DOUG C | 309 FORREST VALLEY DR | | | | NASHVILLE | TN | 37209-5213 |
| ALLEN, DOUG L | 67 PONTIAC ST | | | | OXFORD | MI | 48371-4858 |
| ALLEN, DOUGLAS K | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 |
| ALLEN, DOUGLAS P | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| ALLEN, DOYLE C | 20710 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-5621 |
| ALLEN, DREW | 1538 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6755 |
| ALLEN, DUANE D | 5102 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| ALLEN, DUANE E | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| ALLEN, DUANE H | 11060 E LINE DR | | | | KINGMAN | AZ | 86401-8094 |
| ALLEN, DUANE L | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| ALLEN, DUSTY A | PO BOX 1340 | | | | SPARKS | NV | 89432-1340 |
| ALLEN, DWAIN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| ALLEN, E M | 145 CRESTWOOD DR | | | | NEW WHITELAND | IN | 46184-1356 |
| ALLEN, EARLINE F | 3245 HEATHER DR | | | | TITUSVILLE | FL | 32796-1521 |
| ALLEN, EARLINE F | 3245 HEATHER DR | | | | TITUSVILLE | FL | 32796-1521 |
| ALLEN, EARNEST | 535 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| ALLEN, ED | 2313 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| ALLEN, EDDIE | 633 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| ALLEN, EDDIE B | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| ALLEN, EDDIE L | 20835 SUNNYDALE STREET | | | | FARMINGTN HLS | MI | 48336-5255 |
| ALLEN, EDDIE L | 26864 W 9 MILE RD | | | | SOUTHFIELD | MI | 48034-3407 |
| ALLEN, EDGAR | 226 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| ALLEN, EDGAR R | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| ALLEN, EDNA | 615 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3758 |
| ALLEN, EDNA | 615 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3758 |
| ALLEN, EDNA M | 11210 COLLEGE | | | | DETROIT | MI | 48205-3204 |
| ALLEN, EDNA M | 11210 COLLEGE ST | | | | DETROIT | MI | 48205-3204 |
| ALLEN, EDWARD E | 2127 LAKESHORE DR | | | | GLADWIN | MI | 48624-8083 |
| ALLEN, EDWARD G | 240 DEER RUN RD | | | | TOWNSEND | DE | 19734-9711 |
| ALLEN, EDWARD H | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| ALLEN, EDWARD J | 6295 HILLTOP RD | | | | VILLA RIDGE | MO | 63089-1709 |
| ALLEN, EDWARD J | 5700 BAYSHORE RD LOT 242 | | | | PALMETTO | FL | 34221-9368 |
| ALLEN, EDWARD J | 625 HILLVIEW RD | | | | BALTIMORE | MD | 21225-1241 |
| ALLEN, EDWARD L | 4119 KARL RD APT 306 | | | | COLUMBUS | OH | 43224-2084 |
| ALLEN, EDWARD L | 831 VIENNA RD | | | | NILES | OH | 44446-3501 |
| ALLEN, EDWARD L | 2110 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| ALLEN, EDWARD L | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7556 |
| ALLEN, EDWIN D | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7128 |
| ALLEN, EDWIN L | 914 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| ALLEN, EDWINA C | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629-8361 |
| ALLEN, EILEEN N | 1693 MEADOW LN | | | | EAST MEADOW | NY | 11554-5017 |
| ALLEN, EILEEN V | 128 GULL DR | | | | ELYRIA | OH | 44035-2617 |
| ALLEN, ELAINE S | 2218 NW COVE DR | | | | BLUE SPRINGS | MO | 64015-7020 |
| ALLEN, ELAINE S | 2218 NW COVE DR | | | | BLUE SPRINGS | MO | 64015-7020 |
| ALLEN, ELANOR L | 200 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ALLEN, ELDON C | 545 CRESCENT DR | | | | W JEFFERSON | OH | 43162-1007 |
| ALLEN, ELEANOR | 1860 N COOPER A38 | | | | ARLINGTON | TX | 76011 |
| ALLEN, ELEANOR M | 2589 FARLEY ST | | | | EAST POINT | GA | 30344-2324 |
| ALLEN, ELEANOR M | 2589 FARLEY ST | | | | EAST POINT | GA | 30344-2324 |
| ALLEN, ELENER J | 943 AMESBURY CT | | | | INDIANAPOLIS | IN | 46217-5363 |
| ALLEN, ELIZABETH | 20032 BENTLER ST | | | | DETROIT | MI | 48219-1374 |
| ALLEN, ELIZABETH A | 8684 HARRIS DR | | | | N RIDGEVILLE | OH | 44039-4427 |
| ALLEN, ELIZABETH D | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ELIZABETH J | 631 QUAIL LN | | | | CADILLAC | MI | 49601-2680 |
| ALLEN, ELIZABETH L | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| ALLEN, ELIZABETH L | 1606 HEMLOCK AVE | | | | PUNTA GORDA | FL | 33950-5755 |
| ALLEN, ELLA | 56 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225-2835 |
| ALLEN, ELLA | 56 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 |
| ALLEN, ELLA M | 18 WOOD COVE RD | | | | SCOTTSVILLE | KY | 42164-9242 |
| ALLEN, ELLA M | 611 S BLAINE ST | | | | MUNCIE | IN | 47302-2622 |
| ALLEN, ELLEN I | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484-9216 |
| ALLEN, ELLEN I | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484-9216 |
| ALLEN, ELLEN L | 3060 VALLEY FARMS RD APT 312 | | | | INDIANAPOLIS | IN | 46214-1594 |
| ALLEN, ELLEN M | 1395 PARKMONT DR | | | | ROSWELL | GA | 30076-1739 |
| ALLEN, ELLEN S | 8291 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| ALLEN, ELLEN S | 8291 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| ALLEN, ELMYRA D | 15204 GRAND SUMMIT BLVD APT 103 | | | | GRANDVIEW | MO | 64030-3388 |
| ALLEN, ELOISE V | 2610 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3709 |
| ALLEN, ELSIE I. | 3500 W BALTIMORE WOODLAND N | | | | MONROVIA | IN | 46157-9091 |
| ALLEN, EMMA L | 1032 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| ALLEN, EMMA S | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| ALLEN, ERIC R | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| ALLEN, ERIC W | 1138 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| ALLEN, ERMILA | 11426 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| ALLEN, ERMILA | 11426 UPTON RD. | | | | GRAND LEDGE | MI | 48837 |
| ALLEN, ERNEST A | 3475 BENKERT RD | | | | SAGINAW | MI | 48609-9737 |
| ALLEN, ERNEST C | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420-2916 |
| ALLEN, ERNEST E | 3206 W 82ND ST | | | | CLEVELAND | OH | 44102-4904 |
| ALLEN, ESSIE L | 103 DOE CROSSING LN | | | | TONEY | AL | 35773-6941 |
| ALLEN, ESTALENE D | 2411 HARRIS ST | | | | FERNDALE | MI | 48220-3018 |
| ALLEN, ESTALENE D | 2411 HARRIS ST | | | | FERNDALE | MI | 48220-3018 |
| ALLEN, ESTELLE | 25596 SHIAWASSEE ROAD | BLDG 35 APT 963 | | | SOUTHFIELD | MI | 48033 |
| ALLEN, ESTELLE | 25596 SHIAWASSEE RD | BLDG 35 APT 963 | | | SOUTHFIELD | MI | 48034-3718 |
| ALLEN, ESTHER | 604 ELM STREET | | | | ADRIAN | MI | 49221 |
| ALLEN, ESTHER E | 4822 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-8315 |
| ALLEN, ESTHER H | 7260 RIDGE RD | C/O FINANCIAL DEPT | | | PARMA | OH | 44129-6636 |
| ALLEN, EUGENE | 42900 LITTLE RD | | | | CLINTON TWP | MI | 48036-1458 |
| ALLEN, EUGENE B | 1631 GEORGETOWN BOULEVARD | | | | LANSING | MI | 48911-5429 |
| ALLEN, EUGENE E | 302 SPRUCE ST | | | | GARDEN CITY | MO | 64747-8384 |
| ALLEN, EUGENE E | 1790 M 33 | | | | COMINS | MI | 48619-9619 |
| ALLEN, EUGENE E | 11148 GERALD DR | | | | WARREN | MI | 48093-2621 |
| ALLEN, EUGENE F | 536 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| ALLEN, EUGENE H | 8036 DONNA ST | | | | WESTLAND | MI | 48185-1775 |
| ALLEN, EUGENE V | 162 N ECKHARDT RD | | | | BELLAIRE | MI | 49615-9481 |
| ALLEN, EULA M | 1 CONCORD CIRCLE | | | | DESOTO | IL | 62924-1019 |
| ALLEN, EULA M | 1 CONCORD CIR | | | | DE SOTO | IL | 62924-1019 |
| ALLEN, EVA | 100 HORSE CREEK RD | | | | CELINA | TN | 38551 |
| ALLEN, EVA | 100 HORSE CREEK RD | | | | CELINA | TN | 38551-0000 |
| ALLEN, EVELYN M | 2224 SILVER LAKES DRIVE NORTH | | | | LAKELAND | FL | 33810-7427 |
| ALLEN, FATRY | 8431 ST MARTINS | | | | DETROIT | MI | 48221 |
| ALLEN, FLEURETTE S | 81 FIELD ST APT#1 | | | | BRISTOL | CT | 06010 |
| ALLEN, FLORENCE | 3912 ORLANDO SPRINGS DR | | | | FORT WORTH | TX | 76123-1484 |
| ALLEN, FLORENCE J | 9400 MARGUERITE DR APT 1 | | | | PLYMOUTH | MI | 48170-3958 |
| ALLEN, FLORENCE O | 309 E. 7TH ST | | | | MICHIGAN CITY | IN | 46360 |
| ALLEN, FLORENE F | 133 SOUTH 8TH PLACE | | | | COTTONWOOD | AZ | 86326-4285 |
| ALLEN, FLORENE F | 830 MARY CT | | | | COTTONWOOD | AZ | 86326 |
| ALLEN, FLORNEL | 3276 WALMAR DR | | | | COLUMBUS | OH | 43224-3540 |
| ALLEN, FLOYD | 161 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| ALLEN, FLOYD E | 329 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, FORREST | 2637 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5147 |
| ALLEN, FRANCES E | 27 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1352 |
| ALLEN, FRANCES L | 1403 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| ALLEN, FRANCES R | 2737 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| ALLEN, FRANCES V | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| ALLEN, FRANCES V | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| ALLEN, FRANK | PO BOX 17255 | | | | DAYTON | OH | 45417-0255 |
| ALLEN, FRANK | 2107 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| ALLEN, FRANK B | 1801 PARKER RD APT B | | | | ARLINGTON | TX | 76012-5919 |
| ALLEN, FRANK H | 6320 DWIGHT ST | | | | DEARBORN HTS | MI | 48127-3924 |
| ALLEN, FRANK M | 6257 TELEGRAPH RD APT 242 | | | | BLOOMFIELD HILLS | MI | 48301-1649 |
| ALLEN, FRANK W | 16 VALLEY PL APT 302 | | | | COLORADO SPRINGS | CO | 80903-3237 |
| ALLEN, FRANK W | 2083 W CHERRY CREEK RD | | | | MIO | MI | 48647-9752 |
| ALLEN, FRANKIE E | 3408 NORTH DR | | | | DAYTON | OH | 45432-2307 |
| ALLEN, FRANKLIN | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857-3561 |
| ALLEN, FRANKLIN R | 201 HALF ST | | | | MARTINSBURG | WV | 25404-4917 |
| ALLEN, FRED | 2046 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| ALLEN, FRED | PO BOX 2906 | | | | WEATHERFORD | TX | 76086-6906 |
| ALLEN, FRED L | 16336 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| ALLEN, FREDDIE E | 1837 WINDSOR DR SW | | | | ATLANTA | GA | 30311-4411 |
| ALLEN, FREDERICK J | 139 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| ALLEN, FREDERICK T | 671 S OLDEN AVE | | | | TRENTON | NJ | 08629-2107 |
| ALLEN, FREDRICK D | 5197 TURTLE RD | | | | TURNER | MI | 48765-9515 |
| ALLEN, G C | PO BOX 1064 | | | | NEW BRITAIN | CT | 06050-1064 |
| ALLEN, G W | 125 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626-4478 |
| ALLEN, GAIL | 3704 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| ALLEN, GAIL D | 9785 TOBACCO DR | | | | CLARE | MI | 48617-9623 |
| ALLEN, GAIL D | 9785 TOBACCO DR | | | | CLARE | MI | 48617-9623 |
| ALLEN, GAIL F | 11640 BAIN SCHOOL RD | | | | MINT HILL | NC | 28227-9507 |
| ALLEN, GAIL W | 51000 MOTT RD TRLR 171 | | | | CANTON | MI | 48188-2151 |
| ALLEN, GAIL Y | 6440 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| ALLEN, GAIL Y | 6440 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| ALLEN, GALEN E | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| ALLEN, GARNER M | 7306 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| ALLEN, GARY A | 202 FAIRGROUNDS ST | | | | PATASKALA | OH | 43062-8397 |
| ALLEN, GARY C | 5155 KRISTAN DR | | | | STOCKBRIDGE | MI | 49285-9667 |
| ALLEN, GARY D | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, GARY E | 41089 COUNTY ROAD 111 | | | | CAMPBELL | MO | 63933-9275 |
| ALLEN, GARY G | PO BOX 143 | | | | HILHAM | TN | 38568-0143 |
| ALLEN, GARY I | 7527 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9473 |
| ALLEN, GARY L | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| ALLEN, GARY L | 5597 E 600S | | | | GREENCASTLE | IN | 46135 |
| ALLEN, GARY L | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| ALLEN, GARY S | 7901 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1212 |
| ALLEN, GARY S | 502 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| ALLEN, GARY W | 201 OXFORD DR | | | | FRANKLIN | TN | 37064-2131 |
| ALLEN, GARY W | 425 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4325 |
| ALLEN, GARY W | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| ALLEN, GARY W | 2794 DENVER DR | | | | POLAND | OH | 44514-2429 |
| ALLEN, GARY W | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| ALLEN, GAYLAND E | 16143 1/2 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ALLEN, GENEVA | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| ALLEN, GEORGE | 1319 WEST 10TH STREET | | | | ANDERSON | IN | 46016-2915 |
| ALLEN, GEORGE D | 1716 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| ALLEN, GEORGE E | 802 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| ALLEN, GEORGE H | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, GEORGE L | 794 VIRGINIA DR NW | | | | WARREN | OH | 44483-1654 |
| ALLEN, GEORGE T | 121 NORTH BENTLEY AVENUE | | | | NILES | OH | 44446-5201 |
| ALLEN, GEORGE W | 115 WOODLAWN DR | | | | JOHNSON CITY | TN | 37604-5978 |
| ALLEN, GEORGIA | 4945 TODD RD | | | | FRANKLIN | OH | 45005-5035 |
| ALLEN, GEORGIA A | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| ALLEN, GERALD | 1677 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9432 |
| ALLEN, GERALD C | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ALLEN, GERALD D | 2004 NE ADAMS DAIRY RD | | | | BLUE SPRINGS | MO | 64014-1804 |
| ALLEN, GERALD D | 3218 INDIAN RIPPLE RD UNIT 15 | | | | DAYTON | OH | 45440-3669 |
| ALLEN, GERALD F | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| ALLEN, GERALD F | 5180 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| ALLEN, GERALD K | 232 LINDAWOOD LN | | | | WAYZATA | MN | 55391-9666 |
| ALLEN, GERALD L | 5 HOBNAIL DR | | | | NORTH FORT MYERS | FL | 33903-6944 |
| ALLEN, GERALD M | 4300 CLAIR DR | | | | SOUTH LYON | MI | 48178-9633 |
| ALLEN, GERALD P | 2244 W COLDWATER RD | | | | FLINT | MI | 48505-4806 |
| ALLEN, GERALD W | 1245 RIVIERA DR | | | | FLINT | MI | 48507 |
| ALLEN, GERALDINE | 14225 ARCHDALE ST | | | | DETROIT | MI | 48227-1373 |
| ALLEN, GERALDINE D | 279 BENITA AVE | | | | YOUNGSTOWN | OH | 44504-1861 |
| ALLEN, GERALDINE F | 27621 MARILYN | | | | WARREN | MI | 48093-4605 |
| ALLEN, GERALDINE F | 27621 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| ALLEN, GERALDINE G | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| ALLEN, GERALDINE M | 8150 S GRAYLING RD | | | | GRAYLING | MI | 49738 |
| ALLEN, GERRY L | 136 RACE ST | | | | FREEPORT | MI | 49325-9641 |
| ALLEN, GIL W | 4701 FOXFIRE WAY | | | | FORT WORTH | TX | 76133-6120 |
| ALLEN, GLADYS HEAD | 2216 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1047 |
| ALLEN, GLEN A | 14176 WARWICK ST | | | | DETROIT | MI | 48223-2951 |
| ALLEN, GLENDA K | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ALLEN, GLENN A | PO BOX 2096 | | | | WEST MONROE | LA | 71294-2096 |
| ALLEN, GLENN D | PO BOX 35 | | | | SOUTH LEBANON | OH | 45065-0035 |
| ALLEN, GLORIA A | 19231 NORTHROP ST | | | | DETROIT | MI | 48219-1856 |
| ALLEN, GLORIA D | 1851 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| ALLEN, GLORIA D | 124 RIVERMONT CT | | | | SHEFFIELD | AL | 35660-6835 |
| ALLEN, GLORIA J | 1919 W MARTIN L. KING JR BLVD | APT 7 | | | LOS ANGELES | CA | 90062 |
| ALLEN, GLORIA L | 36 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| ALLEN, GORDON S | 42015 SCHOENHERR RD | | | | STERLING HTS | MI | 48313-3453 |
| ALLEN, GRACE A | 1805 CORNWALL RD | | | | BIRMINGHAM | AL | 35226-2611 |
| ALLEN, GRACE E | 7223 E WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ALLEN, GRACE E | 7223 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ALLEN, GRACEMARY | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| ALLEN, GRADY | 9267 WESTVIEW DR SW | | | | COVINGTON | GA | 30014-3005 |
| ALLEN, GRADY R | 7944 COVENTRY CT | | | | JONESBORO | GA | 30238-2104 |
| ALLEN, GREGORY L | 6899 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| ALLEN, GREGORY T | 2814 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| ALLEN, GUYLENE J | 5300 12TH ST S APT 212 | | | | FARGO | ND | 58104-6427 |
| ALLEN, GUYLENE J | 5300 12TH ST SOUTH APT 212 A | | | | FARGO | ND | 58104-6427 |
| ALLEN, GWENDOLYN DIAN | 27406 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| ALLEN, GWENDOLYN DIAN | 27406 PIERCE | | | | SOUTHFIELD | MI | 48076-7409 |
| ALLEN, HARLEY J | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| ALLEN, HAROLD C | 7321 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| ALLEN, HAROLD D | 616 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| ALLEN, HAROLD E | 16720 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-8902 |
| ALLEN, HAROLD G | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| ALLEN, HAROLD L | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| ALLEN, HAROLD L | 3185 URSULA ST | | | | AURORA | CO | 80011-2010 |
| ALLEN, HAROLD L | PO BOX 370891 | | | | DECATUR | GA | 30037-0891 |
| ALLEN, HARRY J | 13042 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, HARRY J | 704 FRASER ST | | | | SAGINAW | MI | 48602-1380 |
| ALLEN, HAZEL J | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| ALLEN, HEATHER J | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| ALLEN, HELEN | 2817 MINERAL SPRINGS RD | | | | BOYDTON | VA | 23917-4440 |
| ALLEN, HELEN | 2817 MINERAL SPRINGS RD | | | | BOYDTON | VA | 23917-4440 |
| ALLEN, HELEN E | 1920 DELANCEY DR | | | | NORMAN | OK | 73071-3817 |
| ALLEN, HELEN F | 3300 WEST 44 ST | | | | CLEVELAND | OH | 44109-1074 |
| ALLEN, HELEN I | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| ALLEN, HELEN I | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| ALLEN, HELEN M | 4369 ISABELLE ST | | | | INKSTER | MI | 48141-2147 |
| ALLEN, HENDERSON H | 900 W SUNSET DR APT 415 | | | | GLENWOOD | IL | 60425-1157 |
| ALLEN, HERBERT | 637 S ST | | | | BEDFORD | IN | 47421-1915 |
| ALLEN, HERBERT | 18106 LUMPKIN ST | | | | DETROIT | MI | 48234-1286 |
| ALLEN, HERBERT L | 1214 E 340TH ST | | | | EASTLAKE | OH | 44095-3006 |
| ALLEN, HERMAN D | 12802 DEACONS PL | | | | LAKEWOOD RANCH | FL | 34202-5024 |
| ALLEN, HERMAN W | 7880 BARNSBURY RD | | | | WEST BLOOMFIELD | MI | 48324-3618 |
| ALLEN, HERON | 4 TALOS WAY | | | | ROCHESTER | NY | 14624-5801 |
| ALLEN, HEZ | 818 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2616 |
| ALLEN, HORTENSE | 378 MAEDER AVE | | | | DAYTON | OH | 45427-1921 |
| ALLEN, HOWARD B | 3763 N E RIVER RD S W | | | | NEWTON FALLS | OH | 44444 |
| ALLEN, HOWARD F | 1075 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9782 |
| ALLEN, HOWARD G | 3011 DALLAS ST | | | | SHREVEPORT | LA | 71104-3605 |
| ALLEN, HUBERT P | 3227 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| ALLEN, HUGH C | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| ALLEN, HUGH L | 313 LYONS DR | | | | TROY | MI | 48083-1058 |
| ALLEN, HUSHMAN | 122 SOUTHLAND RD | | | | ALEXANDRIA | LA | 71302-9620 |
| ALLEN, IDA D | 5308 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5309 |
| ALLEN, IRA | 2298 MCFEELEY PETRY RD | | | | NEW WESTON | OH | 45348-9602 |
| ALLEN, IRENE | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042-3342 |
| ALLEN, IRENE P | 970 WITSELL RD | | | | JACKSON | MS | 39206-3741 |
| ALLEN, IRINE | 639 SO FIFTH AVE | | | | MT VERNON | NY | 10550-4901 |
| ALLEN, IVORY | 2352 RUGBY RD | | | | DAYTON | OH | 45406-2126 |
| ALLEN, J D | PO BOX 310977 | | | | FLINT | MI | 48531-0977 |
| ALLEN, J D | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| ALLEN, JACK C | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| ALLEN, JACK D | 9276 W WASHINGTON RD | | | | SUMNER | MI | 48889-9736 |
| ALLEN, JACK E | 369 TANGLEWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2222 |
| ALLEN, JACKY E | 1007 HOY AVE | | | | LEBANON | IN | 46052-1674 |
| ALLEN, JACQUELINE | 121 BRIGADOON BLVD | | | | HIGHLAND MILLS | NY | 10930-8325 |
| ALLEN, JACQUELINE A | 4420 BLACK ROCK RD APT 1 | | | | HAMPSTEAD | MD | 21074-2631 |
| ALLEN, JACQUELINE M | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| ALLEN, JAMES | 1621 STODDARD CT | | | | FRANKLIN | TN | 37064-1132 |
| ALLEN, JAMES | PO BOX 20424 | | | | FERNDALE | MI | 48220-0424 |
| ALLEN, JAMES | 3226 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| ALLEN, JAMES | 949 ORMEWOOD AVENUE SOUTHEAST | | | | ATLANTA | GA | 30316-2436 |
| ALLEN, JAMES | 3670 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3658 |
| ALLEN, JAMES A | PO BOX 19 | | | | LUPTON | MI | 48635-0019 |
| ALLEN, JAMES A | PO BOX 99 | | | | LEMONT | IL | 60439-0099 |
| ALLEN, JAMES A | PO BOX 345 | | | | MADISON | GA | 30650-0345 |
| ALLEN, JAMES A | 39 CEMETERY RD | | | | EVANSVILLE | WI | 53536-1101 |
| ALLEN, JAMES C | 7501 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| ALLEN, JAMES C | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| ALLEN, JAMES D | 20911 E 1150 RD | | | | PLEASANTON | KS | 66075-9258 |
| ALLEN, JAMES D | 9776 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| ALLEN, JAMES D | 7306 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| ALLEN, JAMES D | 638 KIMBERLY APT 301-2 | | | | LAKE ORION | MI | 48362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, JAMES E | 59155 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3948 |
| ALLEN, JAMES E | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| ALLEN, JAMES E | 1001 N STATE RD APT 410 | | | | DAVISON | MI | 48423-1172 |
| ALLEN, JAMES E | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| ALLEN, JAMES E | 8240 HALLE CIR | | | | N RIDGEVILLE | OH | 44039-4200 |
| ALLEN, JAMES E | 530 MONTECITO DR | | | | PAHRUMP | NV | 89048-0870 |
| ALLEN, JAMES E | 6101 NW 51ST TER | | | | KANSAS CITY | MO | 64151-3111 |
| ALLEN, JAMES E | 1001 N STATE RD | APT 410 | | | DAVIDSON | MI | 48423 |
| ALLEN, JAMES F | 5850 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 |
| ALLEN, JAMES F | 2224 ALLENWOOD CT | | | | MUSKEGON | MI | 49442-1477 |
| ALLEN, JAMES G | 3827 FOSTER AVE | | | | BALTIMORE | MD | 21224-4338 |
| ALLEN, JAMES G | 449 W PLUMB LN | | | | RENO | NV | 89509-3703 |
| ALLEN, JAMES H | 3398 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2368 |
| ALLEN, JAMES I | 25708 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| ALLEN, JAMES J | 1214 GEORGINA DR | | | | YPSILANTI | MI | 48198-6314 |
| ALLEN, JAMES K | 4220 N .HOLLAND SYLVANIA | RD. APT # 216 | OAKLEAF VILLAGE | | TOLEDO | OH | 43623 |
| ALLEN, JAMES K | 124 W NORTH ST | | | | ITHACA | MI | 48847-1034 |
| ALLEN, JAMES M | 1459 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101-2783 |
| ALLEN, JAMES M | 3214 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3430 |
| ALLEN, JAMES M | 2970 SUMAC DR | | | | DORAVILLE | GA | 30360-1564 |
| ALLEN, JAMES M | POX 63 | | | | MAPLE CITY | MI | 49664 |
| ALLEN, JAMES O | 1105 HOWE RD | | | | BURTON | MI | 48509-1721 |
| ALLEN, JAMES P | 26721 GRANDMONT ST | | | | ROSEVILLE | MI | 48066-3239 |
| ALLEN, JAMES P | 321 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1226 |
| ALLEN, JAMES R | 1916 W VIA DE LA GLORIA | | | | GREEN VALLEY | AZ | 85622-5044 |
| ALLEN, JAMES R | 4435 RISKE DR APT 6 | | | | FLINT | MI | 48532-4251 |
| ALLEN, JAMES R | 2209 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 |
| ALLEN, JAMES R | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| ALLEN, JAMES R | 5424 STRAW HAT DR | | | | INDIANAPOLIS | IN | 46237-2054 |
| ALLEN, JAMES R | 10218 W 500 N | | | | KOKOMO | IN | 46901-8783 |
| ALLEN, JAMES R | 7749 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2253 |
| ALLEN, JAMES S | PO BOX 331 | | | | NEWTON FALLS | OH | 44444-0331 |
| ALLEN, JAMES T | 16501 N EL MIRAGE RD LOT 626 | | | | SURPRISE | AZ | 85374-2808 |
| ALLEN, JAMES V | 40 ELBA ST | | | | ROCHESTER | NY | 14608-2919 |
| ALLEN, JAMES W | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| ALLEN, JAMES W | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| ALLEN, JANA | 3018 SEERLEY CREEK CIR | | | | INDIANAPOLIS | IN | 46241-6104 |
| ALLEN, JANE B | 103 VERNON LN | | | | YARDLEY | PA | 19067-7327 |
| ALLEN, JANET G | 2025 JUHL RD | | | | MARLETTE | MI | 48453-8996 |
| ALLEN, JANET L | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| ALLEN, JANICE K | 28675 FRANKLIN RD APT 425 | | | | SOUTHFIELD | MI | 48034-1605 |
| ALLEN, JANICE K | 28675 FRANKLIN RD | APARTMENT 425 | | | SOUTH HILL | MI | 48034 |
| ALLEN, JANIS M | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| ALLEN, JANITH A | 806 WEIGHTMAN ST | | | | GREENWOOD | MS | 38930-3141 |
| ALLEN, JASON E | 1883 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7805 |
| ALLEN, JASON G | 523 WEST END STREET | | | | ALMA | MI | 48801-1462 |
| ALLEN, JASON L | 1104 SAYLER DR | | | | SAGINAW | MI | 48603-1560 |
| ALLEN, JASON ROBERT | 25095 FIRWOOD AVENUE | | | | WARREN | MI | 48089-1510 |
| ALLEN, JAY C | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| ALLEN, JEAN E | 4509 PEARSONS CORNER ROAD | | | | DOVER | DE | 19904 |
| ALLEN, JEAN K | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| ALLEN, JEAN M | 8895 MOODY PKWY | | | | ODENVILLE | AL | 35120-7651 |
| ALLEN, JEANNE S | 5232 WISTERIA CT | | | | CAPE CORAL | FL | 33904-5670 |
| ALLEN, JEFF L | 500 N SARGENT AVE | | | | GLENDIVE | MT | 59330-2633 |
| ALLEN, JEFFERY G | 457 WAYMARKET DR | | | | ANN ARBOR | MI | 48103-6617 |
| ALLEN, JEFFERY H | 7880 BARNSBURY RD | | | | W BLOOMFIELD | MI | 48324-3618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, JEFFERY L | 5070 HALLGARTEN DR | | | | SPARKS | NV | 89436-8116 |
| ALLEN, JEFFERY M | 10730 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| ALLEN, JEFFREY H | RT 3 BOX 242 SHINKEL CHAPEL | | | | HARTFORD | KY | 42347 |
| ALLEN, JEFFREY J | 9382 EL DORADO AVE | | | | KALAMAZOO | MI | 49009-6719 |
| ALLEN, JEFFREY K | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| ALLEN, JEFFREY L | 654 SW 123 AVE | | | | STEINHATCHEE | FL | 32359-5007 |
| ALLEN, JENNIFER E | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| ALLEN, JEREMY L | 824 HILE LN | | | | ENGLEWOOD | OH | 45322-1736 |
| ALLEN, JEREMY T | 29260 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2040 |
| ALLEN, JEROLD C | 4965 COUNTY ROAD 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 |
| ALLEN, JERRILYNN J | 6101 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3927 |
| ALLEN, JERRY | PO BOX 2645 | | | | BELLEVILLE | MI | 48112-2645 |
| ALLEN, JERRY D | 281 SAUL BEGLEY RD | | | | ANNVILLE | KY | 40402-9792 |
| ALLEN, JERRY G | 572 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3522 |
| ALLEN, JERRY K | 1297 E 500 N | | | | ANDERSON | IN | 46012-9797 |
| ALLEN, JERRY L | 92 JOHN CT | | | | DANVILLE | IN | 46122-1994 |
| ALLEN, JERRY L | 2315 STARLIGHT DR | | | | ANDERSON | IN | 46012-1945 |
| ALLEN, JERRY L | 3291 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| ALLEN, JERRY M | 4679 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7818 |
| ALLEN, JERRY W | 1816 SOPHIA LN | | | | HINCKLEY | OH | 44233-9304 |
| ALLEN, JERRY W | 3812 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8890 |
| ALLEN, JERRY W | 2875 BURKE RD | | | | BETHEL | OH | 45106-9505 |
| ALLEN, JESSE | 9336 S MERRILL AVE | | | | CHICAGO | IL | 60617-3944 |
| ALLEN, JESSE J | 7888 E MAIN ST | | | | KALAMAZOO | MI | 49048-9538 |
| ALLEN, JESSE J | 50 BYERS DR | | | | QUARRYVILLE | PA | 17566-9265 |
| ALLEN, JESSIE | 256 MARBLE ST | | | | JOLIET | IL | 60435-6357 |
| ALLEN, JESSIE E | 6998 ST RT 307 SO BOX 50A | | | | FULTON | KY | 42041 |
| ALLEN, JEWEL I | APT 226 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6025 |
| ALLEN, JEWEL I | 3900 HAMMERBERG | APT 226 | | | FLINT | MI | 48507 |
| ALLEN, JIMMIE R | 425 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| ALLEN, JIMMY D | 956 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| ALLEN, JIMMY H | 156 CARLYLE CIR | | | | COLUMBIA | SC | 29206-3148 |
| ALLEN, JIMMY L | 807 BEACHSIDE DR | | | | CHANDLER | TX | 75758-5140 |
| ALLEN, JOAN | 8821 TYRELL DR | | | | ST LOUIS | MO | 63136 |
| ALLEN, JOAN B | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ALLEN, JOAN M | 37420 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| ALLEN, JOAN M | 921 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1320 |
| ALLEN, JOANN | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| ALLEN, JOANN | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| ALLEN, JOANN V | 37543 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2414 |
| ALLEN, JOANNE | 7404 RIVERSIDE PLACE | | | | ORLANDO | FL | 32810 |
| ALLEN, JOANNE | 97 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| ALLEN, JOANNE T | PO BOX 4104 | | | | HAZELWOOD | MO | 63042-0704 |
| ALLEN, JOCELYN K | 22127 ABINGTON DR | | | | FARMINGTON HILLS | MI | 48335-4309 |
| ALLEN, JODI Y | 2331 BRAHMS BLVD | | | | DAYTON | OH | 45449-3325 |
| ALLEN, JOE A | 2721 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| ALLEN, JOE ANN | 2721 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| ALLEN, JOE L | 221 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2207 |
| ALLEN, JOE N | 620 HADDOCK DR | | | | SAINT LOUIS | MO | 63137-3324 |
| ALLEN, JOHN A | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| ALLEN, JOHN A | 1025 HILLVIEW WAY | | | | MEDINA | OH | 44256-1559 |
| ALLEN, JOHN B | 8021 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8993 |
| ALLEN, JOHN C | 712 E 1000 S | | | | WARREN | IN | 46792-9702 |
| ALLEN, JOHN C | 5717 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| ALLEN, JOHN C | 10020 W 500 N | | | | KOKOMO | IN | 46901-9621 |
| ALLEN, JOHN D | 191 YOUNGER RD | | | | BEDFORD | IN | 47421-8175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JOHN D | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| ALLEN, JOHN D | 1042 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| ALLEN, JOHN D | 1520 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| ALLEN, JOHN D | 6762 LYTLE RD | | | | CORUNNA | MI | 48817-9556 |
| ALLEN, JOHN E | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| ALLEN, JOHN F | 16 OAK ST | | | | TERRYVILLE | CT | 06786-6008 |
| ALLEN, JOHN F | C/O GAIL ALLEN | 3015 EST MEIGHAN BLVD | | | EAST GADSDEN | AL | 35903 |
| ALLEN, JOHN J | 2070 GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8804 |
| ALLEN, JOHN J | 2147 ONA RD | | | | CROSSVILLE | TN | 38572-6323 |
| ALLEN, JOHN L | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| ALLEN, JOHN L | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| ALLEN, JOHN L | 5515 MAPLEBROOK LN | MAPLEBROOK APTS. | | | FLINT | MI | 48507-4130 |
| ALLEN, JOHN M | 456 SOUTH RACCOON RD | APT B37 | | | AUSTINTOWN | OH | 44515 |
| ALLEN, JOHN M | 13327 S 150 E | | | | KOKOMO | IN | 46901-7594 |
| ALLEN, JOHN M | 900 SCHOOL ST | | | | COLUMBIA | TN | 38401-3111 |
| ALLEN, JOHN R | 4103 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3250 |
| ALLEN, JOHN R | 104 FOX HUNT LN | | | | MIDDLETOWN | DE | 19709-8995 |
| ALLEN, JOHN R | 627 E REID RD APT 7 | | | | GRAND BLANC | MI | 48439-1296 |
| ALLEN, JOHN R | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| ALLEN, JOHN R | RT 4 HWY 255 | | | | CLEVELAND | GA | 30528 |
| ALLEN, JOHN S | 733 EGGERT RD | | | | BUFFALO | NY | 14215-1242 |
| ALLEN, JOHN S | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9460 |
| ALLEN, JOHN W | 3777 BATH RD | | | | PERRY | MI | 48872-8102 |
| ALLEN, JOHN W | 1100 SNIDER RD APT 17 | | | | MASON | OH | 45040-1332 |
| ALLEN, JOHN W | PO BOX 109 | | | | PECK | ID | 83545-0109 |
| ALLEN, JOHN W | 1633 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| ALLEN, JOHN W | 3555 CEDAR CREEK DR APT 702 | | | | SHREVEPORT | LA | 71118-2348 |
| ALLEN, JOHNELL | 6264 LANCASTER DR | | | | FLINT | MI | 48532-3217 |
| ALLEN, JOHNNIE B | 8824 NATHAN DR | | | | SHREVEPORT | LA | 71108-5344 |
| ALLEN, JOHNNIE M | 905 N PINE ST | | | | LANSING | MI | 48906-5052 |
| ALLEN, JOHNNY L | 4802 C A PICKARD RD | | | | MERIDIAN | MS | 39301-9120 |
| ALLEN, JONATHAN M | 1423 CUNARD RD | | | | COLUMBUS | OH | 43227-3256 |
| ALLEN, JONATHAN R | 32100 KNOLLWOOD DR | | | | WARREN | MI | 48092-3814 |
| ALLEN, JONDRA K | 8027 MILDMAY CT | | | | CINCINNATI | OH | 45239-4034 |
| ALLEN, JONI L | 6519 CLOUD CT | | | | HUBER HEIGHTS | OH | 45424-7012 |
| ALLEN, JOSEPH B | 461 E 5600 S APT A | | | | MURRAY | UT | 84107-6249 |
| ALLEN, JOSEPH D | RR 1 | | | | FLORA | IN | 46929 |
| ALLEN, JOSEPH D | 11387 W 550 N | | | | FLORA | IN | 46929 |
| ALLEN, JOSEPH H | 6007 N GREENVALE DR | | | | MILTON | WI | 53563-9489 |
| ALLEN, JOSEPH L | 2971 WEATHERSTONE CIR SE | | | | CONYERS | GA | 30094-2096 |
| ALLEN, JOSEPH M | 409 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| ALLEN, JOSEPH O | 312 NORTH VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| ALLEN, JOSEPH R | 1307 6TH ST S | | | | MOORHEAD | MN | 56560-3431 |
| ALLEN, JOSEPH R | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALLEN, JOSEPHINE | 902 LOMITA AVE | | | | FLINT | MI | 48505-3578 |
| ALLEN, JOSEPHINE A | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ALLEN, JOSEPHINE A | 9314 ROBIN WOOD DR | | | | GRAND BLANC | MI | 48439 |
| ALLEN, JOSHON | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALLEN, JOY L | 1829 KIM ST | | | | JONESBORO | AR | 72401-1900 |
| ALLEN, JOYCE | 6230 DANA WAY | | | | CUMMING | GA | 30040-4298 |
| ALLEN, JOYCE | 535 GRIDER ST | | | | BUFFALO | NY | 14215-3034 |
| ALLEN, JOYCE | 535 GRIDER ST | | | | BUFFALO | NY | 14215-3034 |
| ALLEN, JOYCE A | 1213 N PINES DR | | | | SHREVEPORT | LA | 71107-2723 |
| ALLEN, JOYCE C | 505 MILLARD ST APT 303 | | | | SAGINAW | MI | 48607-1147 |
| ALLEN, JOYCE H | 4804 NORMANDY PLACE | | | | ORLANDO | FL | 32811-7205 |
| ALLEN, JOYCE H | 4804 NORMANDY PL | | | | ORLANDO | FL | 32811-7205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JR,JAMES E | 14427 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| ALLEN, JR.,THOMAS N | 56817 WARRIOR CT | | | | THREE RIVERS | MI | 49093-9655 |
| ALLEN, JUANITA | 3580 RIVERFORTH APT.91 | | | | FLINT | MI | 48532 |
| ALLEN, JUANITA | 6140 GRAYTON | | | | DETROIT | MI | 48224 |
| ALLEN, JUANITA | 10425 ROXBURY STREET | APT F 1 | | | DETROIT | MI | 48224 |
| ALLEN, JUANITA M | 111 JULIAN DR. | | | | ROCKWALL | TX | 75087-4635 |
| ALLEN, JUANITA M | 111 JULIAN DR | | | | ROCKWALL | TX | 75087-4635 |
| ALLEN, JUDITH C | 28675 FRANKLIN RD APT 302 | | | | SOUTHFIELD | MI | 48034-1603 |
| ALLEN, JUDITH J | 5512 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| ALLEN, JUDITH J | 9157 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ALLEN, JUDY A | 317 MAPLE AVE | | | | REIDSVILLE | NC | 27320-3643 |
| ALLEN, JUDY L | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| ALLEN, JUDY S | 20 STONEBRIDGE CRES | | | | FAIRPORT | NY | 14450-4303 |
| ALLEN, JUNE A | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| ALLEN, JUNIOR A | 1300 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1104 |
| ALLEN, KALEE | 601 KISSINGBOWER RD | | | | VIDALIA | GA | 30474-5443 |
| ALLEN, KAREN C | 27142 N 128TH DR | | | | PEORIA | AZ | 85383-2851 |
| ALLEN, KAREN JO | 207 S CASA GRANDE AVE | | | | SPRINGFIELD | MO | 65802-5843 |
| ALLEN, KAREN L | 1126 N CAVALIER RD | | | | CANTON | MI | 48187-3238 |
| ALLEN, KAREN M | 3473 CASCINA PL UNIT D | | | | HIGHLANDS RANCH | CO | 80126-7705 |
| ALLEN, KAREN R | 1500 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73159-5333 |
| ALLEN, KARL G | 4647 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| ALLEN, KARON L | S.8670 DURAND RD. | | | | DURAND | MI | 48429-9445 |
| ALLEN, KARON L | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| ALLEN, KATHLEEN | 4141 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| ALLEN, KATHLEEN B | 135 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| ALLEN, KATHLEEN F | 17725 WOOD ST | | | | MELVINDALE | MI | 48122-1077 |
| ALLEN, KATHLEEN L | 4323 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| ALLEN, KATHLEEN L | 16722 W BRIGGS RD | | | | PIERSON | MI | 49339-9702 |
| ALLEN, KATHLEEN M | 3025 ANDREW AVE | | | | LANSING | MI | 48906-2515 |
| ALLEN, KATHLEEN S | 1238 BLUE HAVEN WAY | | | | GREENWOOD | IN | 46143 |
| ALLEN, KATHRYN E | 18481 MONICA | | | | DETROIT | MI | 48221-2127 |
| ALLEN, KATHRYN M | 212 S MAIN ST | | | | PENNINGTON | NJ | 08534-2825 |
| ALLEN, KATHY | 1305 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4323 |
| ALLEN, KATHY J | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 |
| ALLEN, KATHY L | 50 LAKEVIEW DR | | | | SUMMERTOWN | TN | 38483-4116 |
| ALLEN, KATRINA L | 1117 VICTORY CT | | | | ANDERSON | IN | 46016-2833 |
| ALLEN, KAY | 105 MCINTOSH BLUFF RD | | | | FAIRHOPE | AL | 36532-3327 |
| ALLEN, KAY | 105 MCINTOSH BLUFF RD | | | | FAIRHOPE | AL | 36532-3327 |
| ALLEN, KAY A | 508 W VAN BUREN ST | | | | ALEXANDRIA | IN | 46001-1339 |
| ALLEN, KAY A | 508 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1339 |
| ALLEN, KEITH | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 |
| ALLEN, KEITH D | 2311 EAGLES NEST | | | | BURTON | MI | 48519-1375 |
| ALLEN, KEITH E | 27 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| ALLEN, KELLI M | 10147 BOCA ENTRADA BLVD APARTMENT#114 | | | | BOCA RATON | FL | 33428 |
| ALLEN, KELLY | 2205 WANETA ST | | | | MIDDLETOWN | OH | 45044-7761 |
| ALLEN, KELLY M | 12915 MASTIN ST | | | | OVERLAND PARK | KS | 66213-3134 |
| ALLEN, KENDALL D | 726 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| ALLEN, KENDALL E | 18753 S RIVER RD | | | | THREE RIVERS | MI | 49093-9340 |
| ALLEN, KENNETH | PO BOX 121 | | | | ARCHIBALD | LA | 71218-0121 |
| ALLEN, KENNETH | 1017 LAKE APOPKA CT | | | | SAINT AUGUSTINE | FL | 32092-1046 |
| ALLEN, KENNETH B | 1532 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1951 |
| ALLEN, KENNETH C | 4384 SNOW RIDGE DR 194 | | | | ELMIRA | MI | 49730 |
| ALLEN, KENNETH D | 148 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| ALLEN, KENNETH G | 5415 SOUTHERN CT LOT 10 | | | | FORT WAYNE | IN | 46806-3100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, KENNETH L | 6353 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| ALLEN, KENNETH L | 2891 HIGHWAY 455 | | | | SPARTA | KY | 41086 |
| ALLEN, KENNETH R | 2 MAEDL LN APT B | | | | MIDDLEPORT | NY | 14105-1044 |
| ALLEN, KENNETH R | 822 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ALLEN, KENNETH R | 4256 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| ALLEN, KENNETH R | 3269 TWINLEAF | | | | UNION LAKE | MI | 48085 |
| ALLEN, KENNETH W | 8550 MONROE RD | | | | DURAND | MI | 48429-1039 |
| ALLEN, KENNETH W | 6133 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| ALLEN, KENYETTA D | 40 ASHWOOD AVE | | | | DAYTON | OH | 45405-2639 |
| ALLEN, KESHIA A | 3670 SILSBY ROAD | | | | UNIVERSITY HT | OH | 44118-3658 |
| ALLEN, KEVIN B | 77282 MCKEE ST | | | | LAWTON | MI | 49065-9629 |
| ALLEN, KEVIN D | PO BOX 51 | | | | ECKERMAN | MI | 49728-0051 |
| ALLEN, KEVIN E | 736 DAVID BLVD | | | | FRANKLIN | OH | 45005-2140 |
| ALLEN, KEVIN F | 5563 PARK DR | | | | ORCHARD LAKE | MI | 48324-3055 |
| ALLEN, KEVIN F | 3055 GROVE ST | | | | KEEGO HARBOR | MI | 48320-1078 |
| ALLEN, KEVIN L | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| ALLEN, KIMBERLY L | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| ALLEN, KYLE L | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9696 |
| ALLEN, L C | 6108 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4906 |
| ALLEN, LA FRENCHIE L | PO BOX 27379 | | | | DETROIT | MI | 48227-0379 |
| ALLEN, LARRY C | 133 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| ALLEN, LARRY D | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| ALLEN, LARRY D | 838 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502-2417 |
| ALLEN, LARRY E | 911 FRANCIS DR | | | | ANDERSON | IN | 46013-1619 |
| ALLEN, LARRY G | 19739 SR 637 RT 5 | | | | DEFIANCE | OH | 43512 |
| ALLEN, LARRY J | 2104 14TH AVE | | | | MONROE | WI | 53566-2946 |
| ALLEN, LARRY J | 6 DAYTON ST | | | | OXFORD | MI | 48371-4679 |
| ALLEN, LARRY L | PO BOX 6241 | | | | EDMOND | OK | 73083-6241 |
| ALLEN, LARRY L | 30261 64TH AVE | | | | LAWTON | MI | 49065-9407 |
| ALLEN, LARRY N | 6675 CAMP TANUGA RD NE | | | | KALKASKA | MI | 49646-9522 |
| ALLEN, LARRY P | 14541 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| ALLEN, LARRY P | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| ALLEN, LARRY R | PO BOX 1142 | | | | FLINT | MI | 48501-1142 |
| ALLEN, LARRY R | 3780 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8891 |
| ALLEN, LARRY R | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, LARRY S | 2439 NE LOOP 410 APT 1906 | | | | SAN ANTONIO | TX | 78217-6638 |
| ALLEN, LATASHA M | | | | | | | |
| ALLEN, LAURA | 5202 WOOLTON CT | | | | ELKRIDGE | MD | 21075-5505 |
| ALLEN, LAURA L | 1505 SUNSET PLAZA DR | | | | SANDUSKY | OH | 44870 |
| ALLEN, LAUREN T | 609 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| ALLEN, LAWRENCE D | 459 WOODLAND DR | | | | WSHNGTN CT HS | OH | 43160-9690 |
| ALLEN, LAWRENCE D | PO BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| ALLEN, LAWRENCE D | 138 SPLIT ROCK RD | | | | BROWNS MILLS | NJ | 08015-6542 |
| ALLEN, LAWRENCE J | 7168 STATE ROUTE 219 | | | | CELINA | OH | 45822-9105 |
| ALLEN, LAWRENCE J | 539 CENTENNIAL AVE | | | | TRENTON | NJ | 08629-2115 |
| ALLEN, LEDFORD | 3805 1/2 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2535 |
| ALLEN, LEE A | 3403 WILLIAMS ST | | | | INKSTER | MI | 48141-3606 |
| ALLEN, LEE A | 2312 VICTOR AVE | | | | LANSING | MI | 48911-1732 |
| ALLEN, LEE G | PO BOX 13132 | | | | FLINT | MI | 48501-3132 |
| ALLEN, LEE H | 3291 E ATHERTON RD | | | | BURTON | MI | 48529-1005 |
| ALLEN, LEE N | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| ALLEN, LEE R | 540 N HAWTHORNE DR | | | | MIDLAND | MI | 48640-8632 |
| ALLEN, LEMUEL | 122 S HOOK RD | | | | PENNSVILLE | NJ | 08070-2346 |
| ALLEN, LENORA B | 6108 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4906 |
| ALLEN, LEON | PO BOX 9941 | | | | JACKSON | MS | 39286-0941 |
| ALLEN, LEON | 320 ROYAL OAK CT | | | | STEGER | IL | 60475-5973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, LEON J | 2807 BRENTWOOD DRIVE | | | | ANDERSON | IN | 46011-4044 |
| ALLEN, LEONA K | 1039 LELAND AVE | | | | DAYTON | OH | 45402-4132 |
| ALLEN, LEONARD A | PO BOX 584 | | | | LOGANVILLE | GA | 30052-0584 |
| ALLEN, LEONARD B | 13444 SILVERCREEK DR | | | | RIVERVIEW | FL | 33579-7146 |
| ALLEN, LEONARD N | 761 S US HIGHWAY 31 | | | | WHITELAND | IN | 46184-9709 |
| ALLEN, LEOREN V | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| ALLEN, LERONZA | 7701 W SHERIDAN AVE APT B | | | | MILWAUKEE | WI | 53218-2637 |
| ALLEN, LEROY | 14523 ROSSINI DR | | | | DETROIT | MI | 48205-1891 |
| ALLEN, LEROY | 34754 ESPER DR | | | | STERLING HEIGHTS | MI | 48312-5029 |
| ALLEN, LEROY | 15742 LAUDER ST | | | | DETROIT | MI | 48227-2631 |
| ALLEN, LEROY | 3914 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| ALLEN, LEROY | 1520 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| ALLEN, LEROY | 9195 W PARKWAY ST | | | | DETROIT | MI | 48239-1185 |
| ALLEN, LESA A | 1028 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| ALLEN, LESLIE | 28694 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| ALLEN, LESTER F | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| ALLEN, LEWIS | 508 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| ALLEN, LEWIS E | 08601 SR 66 N RR 2 | | | | DEFIANCE | OH | 43512 |
| ALLEN, LEWIS J | 115 WOODLAND HILLS RD | | | | WHITE PLAINS | NY | 10603-3117 |
| ALLEN, LEWIS J | 2006 BARKS ST | | | | FLINT | MI | 48503-4306 |
| ALLEN, LILLIAN A | 4201 MAPLE AVE | | | | STICKNEY | IL | 60402-4242 |
| ALLEN, LILLIAN R | 2294 COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 |
| ALLEN, LILLIAN R | 2294 E COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 |
| ALLEN, LILLIE | PO BOX 752375 | | | | DAYTON | OH | 45475-2375 |
| ALLEN, LILLIE M | 3501 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-3183 |
| ALLEN, LILLIE M | 2101 SOUTHSCALES ST APT # 7A | | | | REIDSVILLE | NC | 27320 |
| ALLEN, LILLIE MAE | 7749 STOCKHOLM DR | C/O JAMES R ALLEN | | | HUBER HEIGHTS | OH | 45424-2253 |
| ALLEN, LINDA C. | 3698 DAVID K DR | | | | WATERFORD | MI | 48329-1317 |
| ALLEN, LINDA F | 106 E ARTHUR ST | | | | HICKSVILLE | OH | 43526-1102 |
| ALLEN, LINDA F | 106 E ARTHUR ST | | | | HICKSVILLE | OH | 43526-1102 |
| ALLEN, LINDA J | 17168 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| ALLEN, LINDA K | 1150 S 2380 E | | | | KOKOMO | IN | 46901 |
| ALLEN, LINDA L | 1201 W MARCO POLO RD | | | | PHOENIX | AZ | 85027-4328 |
| ALLEN, LINDA R | PO BOX 376 | | | | WESSON | MS | 39191-0376 |
| ALLEN, LINDA S | 42136 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| ALLEN, LINDA T | 10346 E JEROME AVE | | | | MESA | AZ | 85209-7745 |
| ALLEN, LINDEN O | 5500 HILLTOP TR. | | | | PERRY | MI | 48872-9169 |
| ALLEN, LINDEN O | 5500 HILLTOP TRL | | | | PERRY | MI | 48872-9169 |
| ALLEN, LISBON E | 18 SHADOW LN | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| ALLEN, LLOYD T | 167 STEAMBOAT DR | | | | NORFORK | AR | 72658 |
| ALLEN, LLOYD T | 601 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| ALLEN, LLOYD W | 2431 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-8928 |
| ALLEN, LOIS | 13129 WASHBURN ST | | | | DETROIT | MI | 48238-3061 |
| ALLEN, LOIS | 4840 SHERIDAN ST | | | | DETROIT | MI | 48214-5301 |
| ALLEN, LOIS | 4840 SHERIDAN | | | | DETROIT | MI | 48214-5301 |
| ALLEN, LOIS A | 1706 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5720 |
| ALLEN, LOIS A | 1706 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5720 |
| ALLEN, LOIS J | 701 GLENDALE WAY | | | | BEDFORD | IN | 47421-6401 |
| ALLEN, LOIS J | 701 GLENDALE WAY | | | | BEDFORD | IN | 47421-6401 |
| ALLEN, LOIS K | 5529 STONE PATH DR | | | | MIDDLETOWN | OH | 45042-3058 |
| ALLEN, LONNIE M | 1218 FIFTEENMILE BRANCH RD | | | | HAZARD | KY | 41701-7314 |
| ALLEN, LONNY W | 1615 E RIDGE RD | | | | GLADWIN | MI | 48624-8092 |
| ALLEN, LORALI N | 4409 PENGELLY | | | | FLINT | MI | 48507 |
| ALLEN, LORALI N | 4409 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| ALLEN, LORETT | 833 PADDOCK WAY | | | | BOWLING GREEN | KY | 42104-4240 |
| ALLEN, LOTTIE R | 38 LAKES AT LITCHFIELD DR RM 702 | | | | PAWLEYS ISLAND | SC | 29585-5901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, LOUISE A | 4346 W ROUNDHOUSE A-1 | | | | SWARTZ CREEK | MI | 48473 |
| ALLEN, LOUISE S | 211 EWELL AVE | | | | GETTYSBURG | PA | 17325-3108 |
| ALLEN, LOVET | 7451 VARJO ST | | | | DETROIT | MI | 48212-1443 |
| ALLEN, LOZELL | 13212 W PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1318 |
| ALLEN, LUCEAL D | 1203 ARROW AVE | | | | ANDERSON | IN | 46016-3033 |
| ALLEN, LUCEIL | 1015 HOLLAND | | | | SAGINAW | MI | 48601 |
| ALLEN, LUCILLIE | 18539 BINDER ST | | | | DETROIT | MI | 48234-1944 |
| ALLEN, LUCIUS B | 1073 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| ALLEN, LUCRETIA ANN | 698 E CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| ALLEN, LUCRETIA ANN | 698 E CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| ALLEN, LUELLA M | PO BOX 173 | | | | CLIO | MI | 48420-0173 |
| ALLEN, LUEVRIL | 2112 FRECKLES | | | | HIGH RIDGE | MO | 63049-1827 |
| ALLEN, LUEVRIL | 2112 FRECKLES DR | | | | HIGH RIDGE | MO | 63049-1827 |
| ALLEN, LYDA M | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 |
| ALLEN, LYLE J | 3763 NEWARK RD | | | | ATTICA | MI | 48412-9795 |
| ALLEN, LYNN K | 9122 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8327 |
| ALLEN, M L | 1944 WILLARD S E | | | | GRAND RAPIDS | MI | 49507-3269 |
| ALLEN, MAC A | 1704 E ENGLISH ST | | | | DANVILLE | IL | 61832-3453 |
| ALLEN, MAGELINE M | 7720 MCCALLUM BLVD APT 2089 | | | | DALLAS | TX | 75252-7525 |
| ALLEN, MAMIE L | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, MARGARET E | 3411 S CAMINO SECO UNIT 258 | | | | TUCSON | AZ | 85730-2817 |
| ALLEN, MARGARET H | 6536 ATTERBURY COURT | | | | DAYTON | OH | 45459-6632 |
| ALLEN, MARGARET I | 36 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ALLEN, MARGARET I | 36 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| ALLEN, MARGARET J | 329 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| ALLEN, MARGARET L | 3970 E MT PARKWAY | | | | SALYERSVILLE | KY | 41465-9727 |
| ALLEN, MARGARET L | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| ALLEN, MARGARET L | 3970 E MOUNTAIN PKWY | | | | SALYERSVILLE | KY | 41465-8393 |
| ALLEN, MARGARET M | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| ALLEN, MARGARET T | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| ALLEN, MARGARETT | 20508 FREELAND ST | | | | DETROIT | MI | 48235-1584 |
| ALLEN, MARGARETT | 20508 FREELAND | | | | DETROIT | MI | 48235-1584 |
| ALLEN, MARGE D | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ALLEN, MARGIE | 894 VILLAGE GREEN LANE | APT 1025 BUILDING 3 | | | WATERFORD | MI | 48328 |
| ALLEN, MARGIE L | 19254 SANDBAR DR | C/O DEBORAH L TUBBS | | | NOBLESVILLE | IN | 46062-8656 |
| ALLEN, MARGIE R | RTE 3 BOX 65B | | | | ATLANTA | TX | 75551-9582 |
| ALLEN, MARGIE R | 6609 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| ALLEN, MARIANNE | 988 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| ALLEN, MARIBETH | 4204 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 |
| ALLEN, MARIE | 279 GLENDALE ST | | | | UXBRIDGE | MA | 01569-2126 |
| ALLEN, MARILYN | 1612 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| ALLEN, MARILYN | 402 FORT HILL DR | | | | PULASKI | TN | 38478-2204 |
| ALLEN, MARILYN H | 8321 HARDWOOD LINDEN RD | | | | ST AUGUSTINE | FL | 32092 |
| ALLEN, MARILYN J | 1024 MACK DR | | | | HAUGHTON | LA | 71037-7432 |
| ALLEN, MARILYN MARIE | 6418 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ALLEN, MARILYN T | 209 OLD POND ROAD | | | | LAGRANGE | GA | 30241-6517 |
| ALLEN, MARION R | 220 MAPLE ST. | | | | HOUGHTON LAKE | MI | 48629-9764 |
| ALLEN, MARION R | 220 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9764 |
| ALLEN, MARJORIE M | 513 E CLARK ST APT 5 | | | | DAVISON | MI | 48423-1847 |
| ALLEN, MARJORIE M | 513 E CLARK STREET | APT 5 | | | DAVISON | MI | 48423 |
| ALLEN, MARK A | 62929 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| ALLEN, MARK E | 1608 JACKSON DR | | | | NORMAN | OK | 73071-3266 |
| ALLEN, MARK H | 11069 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313-3246 |
| ALLEN, MARK J | 2334 16TH AVENUE | | | | MONROE | WI | 53566-3409 |
| ALLEN, MARK J | 21264 MERIDIAN ROAD | | | | GROSSE ILE | MI | 48138-1241 |
| ALLEN, MARK J | 3000 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, MARK R | 4951 N IDAHO RD | | | | APACHE JUNCTION | AZ | 85219-9609 |
| ALLEN, MARK T | 239 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| ALLEN, MARLENE | 5078 EVERGREEN TRAIL | | | | ALGER | MI | 48610-9535 |
| ALLEN, MARLENE | 5078 EVERGREEN ST | | | | ALGER | MI | 48610-9535 |
| ALLEN, MARLIENE | 329 NE 60TH ST | | | | OKLAHOMA CITY | OK | 73105-1621 |
| ALLEN, MARTHA | 19 JIMMY MORRIS RD. | | | | SYLVA | NC | 28779-8026 |
| ALLEN, MARTHA | 19 JIMMY MORRIS RD | | | | SYLVA | NC | 28779-8026 |
| ALLEN, MARTHA A | 5816 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| ALLEN, MARTHA A | 5816 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| ALLEN, MARTHA B | 108 BYRSONIMA CIRCLE | | | | HOMOSASSA | FL | 34446-4601 |
| ALLEN, MARTHA B | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| ALLEN, MARTHA D | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 |
| ALLEN, MARTHA J | 1189 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| ALLEN, MARTHA L | 44 SPENCE AVE NE | | | | ATLANTA | GA | 30317-2919 |
| ALLEN, MARTHA M | 3936 ARABY CT | C/O CINDY DIMERCURIO | | | HIGHLAND | MI | 48356-1100 |
| ALLEN, MARTIN D | 350 NESBIT TER | | | | IRVINGTON | NJ | 07111-1721 |
| ALLEN, MARTIN R | 7989 MUNICH RD | | | | BARTELSO | IL | 62218-2206 |
| ALLEN, MARTY E | 1416 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| ALLEN, MARVIN | 8027 MILDMAY COURT | | | | CINCINNATI | OH | 45239-4034 |
| ALLEN, MARVIN C | 1270 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 |
| ALLEN, MARVIN G | 7875 N 600 W | | | | FAIRLAND | IN | 46126-9742 |
| ALLEN, MARVIN L | 240 W BARTON ST | | | | NEWAYGO | MI | 49337-8839 |
| ALLEN, MARVIN S | 6034 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| ALLEN, MARY | 214 WATERFORD COURT | | | | AVON | IN | 46123 |
| ALLEN, MARY | 9189 DAYLOR ST | | | | ELK GROVE | CA | 95758-4591 |
| ALLEN, MARY | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN, MARY | 214 WATERFORD CT | | | | AVON | IN | 46123-8771 |
| ALLEN, MARY | 8231 CROSSWIND RD | | | | JACKSONVILLE | FL | 32244-6445 |
| ALLEN, MARY A | 7325 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 |
| ALLEN, MARY A | 1208 S WEADOCK AVE | | | | SAGINAW | MI | 48601-2714 |
| ALLEN, MARY A | 1208 S WEADOCK AVE | | | | SAGINAW | MI | 48601-2714 |
| ALLEN, MARY A | 3305 N RILEY | | | | INDIANAPOLIS | IN | 46218-2352 |
| ALLEN, MARY A | 3305 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2352 |
| ALLEN, MARY B | PO BOX 29404 | | | | SHREVEPORT | LA | 71149-9404 |
| ALLEN, MARY C | 417 ALLIANCE PL | | | | DAYTON | OH | 45404-1068 |
| ALLEN, MARY E | 2700 ODIN CT | | | | DAYTON | OH | 45439-2939 |
| ALLEN, MARY E | 118 EFFIE ALLEN LN | | | | HILHAM | TN | 38568-5857 |
| ALLEN, MARY E | 814 LYON ST | | | | FLINT | MI | 48503-1315 |
| ALLEN, MARY E | 35755 BEVERLY RD | | | | ROMULUS | MI | 48174-1722 |
| ALLEN, MARY F | 1503 WESLEY CHAPEL RD | | | | MITCHELL | IN | 47446-6653 |
| ALLEN, MARY F | 1503 WESLEY CHAPEL RD | | | | MITCHELL | IN | 47446-6653 |
| ALLEN, MARY J | 1768 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| ALLEN, MARY J | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| ALLEN, MARY J | 2966 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| ALLEN, MARY JANE | 11096 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ALLEN, MARY JANE | 11096 WEBSTER | | | | CLIO | MI | 48420-8208 |
| ALLEN, MARY K | 5034 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| ALLEN, MARY L | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| ALLEN, MARY L | 6147 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458 |
| ALLEN, MARY L | 3674 HESS ROAD | APT # 6 | | | SAGINAW | MI | 48601 |
| ALLEN, MARY L | 9336 S. MERRILL | | | | CHICAGO | IL | 60617-3944 |
| ALLEN, MARY PATRICIA | 2121 WEBSTER ST | | | | PALO ALTO | CA | 94301-4052 |
| ALLEN, MARYLEE | 735 E PASADENA AVE | | | | FLINT | MI | 48505 |
| ALLEN, MATTHEW D | 287 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| ALLEN, MATTHEW E | 26 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3352 |
| ALLEN, MAX D | 17830 DOBBYNS RD | | | | ATLANTA | MI | 49709-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, MAX S | 2741 E CLAIRE DR | | | | PHOENIX | AZ | 85032-4965 |
| ALLEN, MAXINE | 6180 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| ALLEN, MAXINE | 6180 O'TOOLE LANE | | | | MOUNT MORRIS | MI | 48458 |
| ALLEN, MAXINE MARY | 3293 METAMORA ROAD | | | | METAMORA | MI | 48455-9303 |
| ALLEN, MAXINE MARY | 3293 METAMORA RD | | | | METAMORA | MI | 48455-9303 |
| ALLEN, MAXWELL B | 8260 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9755 |
| ALLEN, MELANIE M | 4573 PTE. AUX PEAUX RD. | | | | NEWPORT | MI | 48166 |
| ALLEN, MELODY A. | 16699 W. RIDGE RD. | APT. A | | | HOLLEY | NY | 14470 |
| ALLEN, MELVA L | 11610 TYSON COURT | | | | OKLAHOMA CITY | OK | 73130-8432 |
| ALLEN, MELVA L | 10801 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130 |
| ALLEN, MELVIN | 4425 KENSINGTON AVE | | | | DETROIT | MI | 48224-2772 |
| ALLEN, MELVIN C | 188 MORTAR CREEK RD | | | | QUITMAN | AR | 72131-9322 |
| ALLEN, MELVIN D | 5915 PARKSIDE ST | | | | MONROE | MI | 48161-3952 |
| ALLEN, MELVIN D | PO BOX 17682 | | | | HUNTSVILLE | AL | 35810-7682 |
| ALLEN, MERLE | 736 14TH WAY SW | | | | EDMONDS | WA | 98020-6612 |
| ALLEN, MERLE | 736-14 WAY S.W. | | | | EDMONDS | WA | 98020 |
| ALLEN, MERLE | 736 14TH WAY SW | | | | EDMONDS | WA | 98020-6612 |
| ALLEN, MERLE C | 11254 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9743 |
| ALLEN, MERLINE | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN, MERLINE | 4932 CIR CT | UNIT 512 | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN, MERRITT L | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| ALLEN, MERVIN | 20 STUART MILLS PL | | | | CATONSVILLE | MD | 21228-2655 |
| ALLEN, MERWIN A | PO BOX 454 | | | | FARWELL | MI | 48622-0454 |
| ALLEN, MICHAEL A | 8527 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1009 |
| ALLEN, MICHAEL B | 740 LILA AVE APT 1 | | | | MILFORD | OH | 45150-1600 |
| ALLEN, MICHAEL C | 311 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| ALLEN, MICHAEL D | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| ALLEN, MICHAEL D | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| ALLEN, MICHAEL G | 10701 BARTON PL | | | | OKLAHOMA CITY | OK | 73170-2413 |
| ALLEN, MICHAEL G | 324 SKINNER DR | | | | TROTWOOD | OH | 45426-3443 |
| ALLEN, MICHAEL G | 1 MAIN ST | | | | YOUNGSTOWN | NY | 14174 |
| ALLEN, MICHAEL K | 47148 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| ALLEN, MICHAEL K | 8374 ELKRUN DR | | | | CLARKSTON | MI | 48348-2863 |
| ALLEN, MICHAEL L | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| ALLEN, MICHAEL R | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| ALLEN, MICHAEL R | 6488 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| ALLEN, MILFORD T | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| ALLEN, MILLARD P | 419 ANNA ST | | | | DAYTON | OH | 45417-2366 |
| ALLEN, MILTON L | PO BOX 306 | | | | CAMBRIDGE CITY | IN | 47327 |
| ALLEN, MILTON L | 3606 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4638 |
| ALLEN, MILTON R | 8267 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| ALLEN, MINNIE L | 4106 WEST 2ND STREET | | | | DAYTON | OH | 45417-1326 |
| ALLEN, MINNIE L | 18 CAVELL ST | | | | TRENTON | NJ | 08618-3820 |
| ALLEN, MINNIE M | 20037 TRINITY ST | | | | DETROIT | MI | 48219-1353 |
| ALLEN, MOLEE | 32 CABOT AVE | | | | ELMSFORD | NY | 10523-2702 |
| ALLEN, MORRIS H | 14817 SALEM CREEK RD | | | | EDMOND | OK | 73013-2449 |
| ALLEN, MORRIS L | 3320 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2774 |
| ALLEN, MORRIS W | 4346 SALEM RD | | | | COVINGTON | GA | 30016-4534 |
| ALLEN, MYRA R | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| ALLEN, MYRON C | 4818 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| ALLEN, NANCY | 25712 W WARREN ST | | | | DEARBORN HTS | MI | 48127 |
| ALLEN, NANCY | 25712 W WARREN ST | | | | DEARBORN HTS | MI | 48127-2065 |
| ALLEN, NANCY | 25712 W WARREN ST | | | | DEARBORN HTS | MI | 48127-2065 |
| ALLEN, NANCY A | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| ALLEN, NANCY E | PO BOX 66 | | | | MENDON | MI | 49072-0066 |
| ALLEN, NANCY E | P O BOX 66 | | | | MENDON | MI | 49072-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, NANCY L | PO BOX 100 | | | | SOMERVILLE | TX | 77879-0100 |
| ALLEN, NANCY P | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| ALLEN, NATHAN C | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| ALLEN, NELLIE | 1505 ROBERTS ROAD | | | | FRANKLIN | IN | 46131-1138 |
| ALLEN, NELLIE | 1505 ROBERTS RD | | | | FRANKLIN | IN | 46131-1138 |
| ALLEN, NICOLAS C | 701 FIR ST | | | | GARDEN CITY | MO | 64747-9101 |
| ALLEN, NIEM T | N5542 STEPHENSON LN | | | | ALBANY | WI | 53502-9588 |
| ALLEN, NINA H | 793 E 103RD ST | | | | CLEVELAND | OH | 44108-2234 |
| ALLEN, NINA H | 793 E 103RD ST | | | | CLEVELAND | OH | 44108-2234 |
| ALLEN, NORMA J | 7674 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7770 |
| ALLEN, NORMA J | 10209 EAST 71ST TERRACE | | | | RAYTOWN | MO | 64133-6624 |
| ALLEN, NORMA J | 5315 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| ALLEN, NORMA J | 10209 E 71ST TER | | | | RAYTOWN | MO | 64133-6624 |
| ALLEN, NORMAN A | 3125 LAKE PARK LN | | | | SARASOTA | FL | 34231-7546 |
| ALLEN, NORMAN B | 5303 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| ALLEN, NORMAN F | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 |
| ALLEN, NORMAN G | 7416 CREEKSIDE DR | | | | LANSING | MI | 48917-9693 |
| ALLEN, O'NEAL L | 279 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| ALLEN, ODESSIE | 1825 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| ALLEN, OLIN R | 16461 TURNER RD | | | | LANSING | MI | 48906-2370 |
| ALLEN, OLIVER L | 611 TEMPLE STREET | | | | HINTON | WV | 25951-2230 |
| ALLEN, OLIVIA | 14940 HUBBELL ST | | | | DETROIT | MI | 48227-2981 |
| ALLEN, OPAL | 1410 MALLARD COVE DR | | | | CINCINNATI | OH | 45246 |
| ALLEN, OPAL R | 255 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, OSCAR | 120 N 8TH AVE | | | | MOUNT VERNON | NY | 10550-1216 |
| ALLEN, OSCAR C | 1335 FETZNER ROAD | | | | ROCHESTER | NY | 14626-1856 |
| ALLEN, OTIS C | 14 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626-4219 |
| ALLEN, OTTIS F | 339 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| ALLEN, OVIELEEN | 252 TOLBERT ST | | | | CUMMING | GA | 30040-2337 |
| ALLEN, OVIELEEN | 252 TOLBERT ST | | | | CUMMING | GA | 30040-2337 |
| ALLEN, PAMELA A | PO BOX 1154 | | | | DEARBORN HEIGHTS | MI | 48127-7154 |
| ALLEN, PAMELA D | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| ALLEN, PAMELA R | 12415 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| ALLEN, PAMELA R | 2613 GLEN OAKS DR | | | | NORMAN | OK | 73071-4346 |
| ALLEN, PAMELA S | 513 IRWIN AVE | | | | ALBION | MI | 49224-2048 |
| ALLEN, PATRICE D | 1025 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1218 |
| ALLEN, PATRICIA A | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| ALLEN, PATRICIA A | 101 PICKETT RD | | | | COLUMBIA | TN | 38401-6608 |
| ALLEN, PATRICIA A | 818 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1058 |
| ALLEN, PATRICIA A | 818 BROOKDALE DRIVE | | | | W JEFFERSON | OH | 43162-1058 |
| ALLEN, PATRICIA A | 18103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| ALLEN, PATRICIA J | 2502 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| ALLEN, PATRICIA J | 2502 HOGAN CIRCLE | | | | FENTON | MI | 48430-3457 |
| ALLEN, PATRICIA K | 1315 DEVON AVE APT A4 | | | | KETTERING | OH | 45429-3640 |
| ALLEN, PATRICIA M | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| ALLEN, PATRICK A | 5123 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| ALLEN, PATRICK G | 2309 RIVER BLUFF PARKWAY # 253 | | | | SARASOTA | FL | 34231 |
| ALLEN, PATRICK H | 1239 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| ALLEN, PATRICK I | 13482 N ALLISON DR | | | | CAMBY | IN | 46113-8402 |
| ALLEN, PATRICK P | 41 FAY ST | | | | CLARKSTON | MI | 48346-4115 |
| ALLEN, PATRICK T | 1670 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| ALLEN, PATSY A | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9143 |
| ALLEN, PAUL | 1378 WICHITA DR SW | | | | ATLANTA | GA | 30311-3526 |
| ALLEN, PAUL B | 2200 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2891 |
| ALLEN, PAUL E | 10413 PIONEER AVE | | | | OAKDALE | CA | 95361-9719 |
| ALLEN, PAUL F | PO BOX 497 | | | | LAKE ORION | MI | 48361-0497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, PAUL G | 926 W MADISON ST | | | | SANDUSKY | OH | 44870-2353 |
| ALLEN, PAUL R | 2510 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1230 |
| ALLEN, PAULINE H | 6629 W-100S | | | | TIPTON | IN | 46072-8771 |
| ALLEN, PAULINE H | 6629 W-100S | | | | TIPTON | IN | 46072 |
| ALLEN, PEGGY S | 978 JORDAN DR | | | | PALMYRA | NY | 14522-9551 |
| ALLEN, PEGGY S | 11369 S 100 E-90 | | | | MONTPELIER | IN | 47359-9552 |
| ALLEN, PEN | 2679 RASMUSSEN CT | | | | PLEASANTON | CA | 94588-8396 |
| ALLEN, PERCY L | 289 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| ALLEN, PERRY F | 144 FRAZIER RD | | | | LIVINGSTON | TN | 38570-8104 |
| ALLEN, PERRY R | 135 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| ALLEN, PETER J | 4161 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| ALLEN, PETER L | 6810 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4260 |
| ALLEN, PETER P | 28 PLEASANT ST | | | | MENDON | MA | 01756-1212 |
| ALLEN, PETT | 2019 E 31ST ST | | | | BALTIMORE | MD | 21218-3105 |
| ALLEN, PHILIP R | PO BOX 311 | | | | MORRISTOWN | IN | 46161-0311 |
| ALLEN, PHILLIP E | 1431 OVERBROOK RD | | | | ENGLEWOOD | FL | 34223-1621 |
| ALLEN, PHILLIP E | 1431 OVERBROOK RD | | | | ENGLEWOOD | FL | 34223-1621 |
| ALLEN, PHILLIP K | 6280 SNIDERCREST RD | | | | MASON | OH | 45040-9086 |
| ALLEN, PHILLIP M | 428 SCHOOL ST | | | | HARBOR BEACH | MI | 48441 |
| ALLEN, PHILLIP M | 5307 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-8719 |
| ALLEN, PHYLLIS M | PO BOX 34 | | | | LAKE | MI | 48632-0034 |
| ALLEN, POLLY M | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| ALLEN, R L | 1139 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| ALLEN, RACHEL R | PO BOX 9791 | | | | FORT WAYNE | IN | 46899-9791 |
| ALLEN, RACHEL S | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RACHEL S | 717 S BROAD ST | | | | COMMERCE | GA | 30529-2911 |
| ALLEN, RALPH A | 13180 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| ALLEN, RALPH E | 4580 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3614 |
| ALLEN, RALPH L | 1321 TURNBRIDGE RD | | | | FOREST HILL | MD | 21050-2405 |
| ALLEN, RANDOLPH C | 1783 RING NECK DR | | | | ROCHESTER | MI | 48307-6008 |
| ALLEN, RANDY L | 6205 PARADISE DR | | | | ARLINGTON | TX | 76001-5297 |
| ALLEN, RASHAD J | 18230 LINCOLN DRIVE | | | | LATHRUP VLG | MI | 48076-4557 |
| ALLEN, RAY | 3814 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| ALLEN, RAY B | 300 EDWARDS DR | | | | GLEN CARBON | IL | 62034-3221 |
| ALLEN, RAY F | 384 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5209 |
| ALLEN, RAY L | 217 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| ALLEN, RAY L | 5706 WOODSON RD | | | | RAYTOWN | MO | 64133-3459 |
| ALLEN, RAY W | 1210 BURKHARDT AVE | | | | AKRON | OH | 44301-1938 |
| ALLEN, RAYMOND C | 5071MADISON AVENUE APT. C 3 | | | | OKEMOS | MI | 48864 |
| ALLEN, RAYMOND E | 249 ATLANTIC ST NW | | | | WARREN | OH | 44483-4749 |
| ALLEN, RAYMOND G | 240 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| ALLEN, RAYMOND H | 4444 U.S. 98N BOX 650 | | | | LAKELAND | FL | 33809 |
| ALLEN, RAYMOND H | 3924 REX RD | | | | REX | GA | 30273-1328 |
| ALLEN, RAYMOND L | PO BOX 41 | | | | THEODOSIA | MO | 65761-0003 |
| ALLEN, RAYMOND L | 3975 FORDLINE RD | | | | LINCOLN PARK | MI | 48146-3712 |
| ALLEN, RAYMOND W | 2138 E 62ND ST #221 | | | | INDIANAPOLIS | IN | 46220 |
| ALLEN, REBECCA A | 107 ELM ST | | | | GERMANTOWN | OH | 45327-1206 |
| ALLEN, REBERTA N | 5844 THOMAS LN | | | | WATERFORD | MI | 48329-1571 |
| ALLEN, REGINALD | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN, REGINALD T | 5283 WOOD CREEK RD | | | | TROTWOOD | OH | 45426-1615 |
| ALLEN, REJOYCE | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| ALLEN, RESTEE | 18453 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| ALLEN, REX N | 1490 EASTVIEW DR | | | | SALEM | OH | 44460-1232 |
| ALLEN, RICHARD | APT 117 | 19519 CRANBROOK DRIVE | | | DETROIT | MI | 48221-1552 |
| ALLEN, RICHARD A | 8145 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9533 |
| ALLEN, RICHARD A | 105 LOUISIANA AVE | | | | MILTON | DE | 19968-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, RICHARD B | 870 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| ALLEN, RICHARD C | 4027 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| ALLEN, RICHARD C | 7830 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| ALLEN, RICHARD D | 330 N FROST DR | | | | SAGINAW | MI | 48638-5743 |
| ALLEN, RICHARD D | 6930 ATASCA CREEK DR | | | | HUMBLE | TX | 77346-3397 |
| ALLEN, RICHARD E | 973 OAK ST | | | | LEWISBURG | TN | 37091-3533 |
| ALLEN, RICHARD E | 541 B J'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| ALLEN, RICHARD E | 1205 CORTLAND DR | | | | VALPARAISO | IN | 46383-4471 |
| ALLEN, RICHARD F | 4215 PARSONS WALK | | | | SAGINAW | MI | 48603-7271 |
| ALLEN, RICHARD F | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| ALLEN, RICHARD F | PO BOX 5402 | | | | SEVIERVILLE | TN | 37864-5402 |
| ALLEN, RICHARD H | 135 FAIRVIEW OAKS DR | | | | CAMPOBELLO | SC | 29322-7909 |
| ALLEN, RICHARD H | 5305 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| ALLEN, RICHARD J | 12621 E 75TH ST | | | | INDIANAPOLIS | IN | 46236-8505 |
| ALLEN, RICHARD L | 3140 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| ALLEN, RICHARD L | 329 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| ALLEN, RICHARD L | 1108 S FM 157 | | | | VENUS | TX | 76084-3808 |
| ALLEN, RICHARD L | 221 ALMYRA AVE | | | | MONROE | MI | 48161-1036 |
| ALLEN, RICHARD L | 1095 PARK GLEN DR | | | | DAYTON | OH | 45418-1452 |
| ALLEN, RICHARD M | 857 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6828 |
| ALLEN, RICHARD M | 2856 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| ALLEN, RICHARD M | 3816 PORTAGE ST | | | | KALAMAZOO | MI | 49001-5163 |
| ALLEN, RICHARD P | 12243 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| ALLEN, RICKEY L | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 |
| ALLEN, RICKY | PO BOX 24586 | | | | FORT WORTH | TX | 76124-1586 |
| ALLEN, RICKY | 1422 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| ALLEN, RICKY D | 5240 S HILLTOP FARMS DR | | | | FRANKLIN | IN | 46131-7578 |
| ALLEN, RICKY E | 329 E MAIN ST | | | | MARCELLUS | MI | 49067-9501 |
| ALLEN, RITA | 5521 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| ALLEN, RITA F | 1021 CURRY RD | | | | SUTERSVILLE | PA | 15083-1095 |
| ALLEN, RITA F | 1021 CURRY RD | | | | SUTERSVILLE | PA | 15083-1095 |
| ALLEN, ROBERT | 3515 VICTORY AVE | | | | TOLEDO | OH | 43607-2563 |
| ALLEN, ROBERT A | 242 DEERPATH STREET | | | | OZARK | AL | 36360-2680 |
| ALLEN, ROBERT B | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ALLEN, ROBERT B | 27000 EUNICE AVE | | | | DEFIANCE | OH | 43512-8740 |
| ALLEN, ROBERT B | 805 BELAIR DR. | | | | DARIEN | IL | 60561-4007 |
| ALLEN, ROBERT B | 805 BELAIR DR | | | | DARIEN | IL | 60561-4007 |
| ALLEN, ROBERT B | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ALLEN, ROBERT C | 4201 COBBLERS LN | | | | DALLAS | TX | 75287-6728 |
| ALLEN, ROBERT C | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ALLEN, ROBERT D | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ALLEN, ROBERT D | 6977 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2263 |
| ALLEN, ROBERT D | 130 ELLINGTON LNDG | | | | BALL GROUND | GA | 30107-4929 |
| ALLEN, ROBERT D | 529 E CHURCH AVE | | | | LONGWOOD | FL | 32750-5310 |
| ALLEN, ROBERT E | PO BOX 144 | | | | HADLEY | MI | 48440-0144 |
| ALLEN, ROBERT E | 5597 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| ALLEN, ROBERT E | 2625 E. SOUTHERN AVE. | C113 | | | TEMPE | AZ | 85282 |
| ALLEN, ROBERT E | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9408 |
| ALLEN, ROBERT F | 5 PARK SQ | | | | FRANKLINVILLE | NY | 14737-1109 |
| ALLEN, ROBERT G | 401 S GARFIELD AVE APT B4 | | | | TRAVERSE CITY | MI | 49686-2966 |
| ALLEN, ROBERT G | 4515 96TH AVE NE | | | | NORMAN | OK | 73026-6903 |
| ALLEN, ROBERT J | RT 1 BOX 305 E | 4433 INDIAN HILL RD | | | HONOR | MI | 49640 |
| ALLEN, ROBERT J | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| ALLEN, ROBERT J | 9073 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| ALLEN, ROBERT J | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ALLEN, ROBERT J | 623 S ANDRE ST | | | | SAGINAW | MI | 48602-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ROBERT K | 431 E 6TH ST | | | | MOUNT CARMEL | IL | 62863-2028 |
| ALLEN, ROBERT L | 19924 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| ALLEN, ROBERT L | 11 HARVEY AVE | | | | ROCHELLE PARK | NJ | 07662-3632 |
| ALLEN, ROBERT L | 2435 ANTELOPE CT | | | | VILLA HILLS | KY | 41017-3723 |
| ALLEN, ROBERT L | 3942 E 176TH ST | | | | CLEVELAND | OH | 44128-1750 |
| ALLEN, ROBERT L | 21848 SUSSEX ST | | | | OAK PARK | MI | 48237-2613 |
| ALLEN, ROBERT L | 271 VILLAGE LN | C/O JANET LEE POWER | | | GREENWOOD | IN | 46143-2437 |
| ALLEN, ROBERT L | 820 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4013 |
| ALLEN, ROBERT L | PO BOX 243 | | | | CAMP HILL | AL | 36850-0243 |
| ALLEN, ROBERT L | 3461 PEMBRIDGE DR | | | | SHELBY TWP | MI | 48316-1010 |
| ALLEN, ROBERT L | 16500 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 |
| ALLEN, ROBERT L | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ALLEN, ROBERT L | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ALLEN, ROBERT L | 8647 FM 2517 | | | | CARTHAGE | TX | 75633-8049 |
| ALLEN, ROBERT N | 2957 POWDERHORN RIDGE RD | C/O VINCENTA ALLEN | | | ROCHESTER HLS | MI | 48309-1344 |
| ALLEN, ROBERT P | 118 MEADOWOOD DR | | | | NEWARK | DE | 19711-7235 |
| ALLEN, ROBERT P | 2924 BARNES RD | | | | MILLINGTON | MI | 48746-9027 |
| ALLEN, ROBERT S | 1427 MINNS DR | | | | MACHESNEY PARK | IL | 61115-2146 |
| ALLEN, ROBERT S | 521 HOLLY CT | | | | PORT CLINTON | OH | 43452-2123 |
| ALLEN, ROBERT T | 11140 SPANNTOWN RD | | | | ARRINGTON | TN | 37014-4905 |
| ALLEN, ROBERT T | 40 NORWOOD AVE | | | | PLAINFIELD | NJ | 07060-1324 |
| ALLEN, ROBERT W | 20479 HARBESON RD | | | | HARBESON | DE | 19951-2812 |
| ALLEN, ROBERT W | 347 N CORPORATION LINE RD | | | | VEEDERSBURG | IN | 47987-8499 |
| ALLEN, ROBERT W | 85 BRENTWOOD DR | | | | OXFORD | MI | 48371-6126 |
| ALLEN, ROBERT W | 8106 TIMBERLODGE TRL | | | | WASHINGTO TWP | OH | 45458-2102 |
| ALLEN, ROBIN M | 103 BENNETT DRIVE | | | | VIENNA | OH | 44473-9514 |
| ALLEN, ROCKY L | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ALLEN, RODERICK M | 14565 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2204 |
| ALLEN, RODNEY C | 6300 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2479 |
| ALLEN, RODNEY D | 4600 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8232 |
| ALLEN, RODNEY D | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 |
| ALLEN, ROGER | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| ALLEN, ROGER B | 120 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1120 |
| ALLEN, ROGER L | PO BOX 28401 | | | | COLUMBUS | OH | 43228 |
| ALLEN, ROGER W | 1532 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1951 |
| ALLEN, RONALD | PO BOX 4345 | | | | MONROE | LA | 71211-4345 |
| ALLEN, RONALD | 1355 MITCHELL RD | | | | PULASKI | TN | 38478-8070 |
| ALLEN, RONALD B | 8364 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7734 |
| ALLEN, RONALD B | 4346 BEECHWOOD AVE | | | | BURTON | MI | 48509-1102 |
| ALLEN, RONALD C | 45116 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2434 |
| ALLEN, RONALD D | 14077 NEFF RD | | | | CLIO | MI | 48420-8806 |
| ALLEN, RONALD E | 6739 LINDLEY AVE | | | | RESEDA | CA | 91335-5513 |
| ALLEN, RONALD E | 8954 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9623 |
| ALLEN, RONALD H | PO BOX 481 | | | | ORTONVILLE | MI | 48462-0481 |
| ALLEN, RONALD K | 124 GREENS CIR | | | | RICHMOND | KY | 40475-9065 |
| ALLEN, RONALD L | 32765 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| ALLEN, RONALD L | 13978 N COUNTY ROAD 350 E | | | | BRAZIL | IN | 47834-7052 |
| ALLEN, RONALD O | 2341 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| ALLEN, RONALD R | 253 PIERPONT ST | | | | ROCHESTER | NY | 14613-1773 |
| ALLEN, RONALD S | 18221 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| ALLEN, RONALD W | 9044 RAINSBROOK STREET | | | | LAS VEGAS | NV | 89123-6013 |
| ALLEN, RONNIE G | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| ALLEN, ROOSEVELT | 709 HAZELWOOD ST APT 308 | | | | DETROIT | MI | 48202-1779 |
| ALLEN, RORY D | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 |
| ALLEN, ROSEMARY | 2933 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| ALLEN, ROSEMERRY D | 24207 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ROSETTA | 750 CHENE APT 709 | | | | DETROIT | MI | 48207-3927 |
| ALLEN, ROSETTA | 2348 FULLERTON STREET | | | | DETROIT | MI | 48238-3576 |
| ALLEN, ROSETTA | 193 MEGAN RD | | | | HYANNIS | MA | 02601-2510 |
| ALLEN, ROXY J | 1199 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| ALLEN, ROY | PO BOX 1331 | | | | NASH | TX | 75569-1331 |
| ALLEN, ROY | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ALLEN, ROY | 1440 PEABODY DR | | | | MARYVILLE | TN | 37803-2874 |
| ALLEN, ROY D | 23007 STATE HIGHWAY DD | | | | GALLATIN | MO | 64640-6311 |
| ALLEN, ROY G | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746-9660 |
| ALLEN, ROY L | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 |
| ALLEN, ROY W | PO BOX 465 | | | | PENDERGRASS | GA | 30567-0465 |
| ALLEN, RUBY E | 905 W. TURTLE CK. UNION ROAD | | | | LEBANON | OH | 45036 |
| ALLEN, RUBY H | 139 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| ALLEN, RUBY H | 139 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| ALLEN, RUDOLPH V | 15 JAMES ST APT A8 | | | | OSSINING | NY | 10562-5418 |
| ALLEN, RUSSELL | 14259 METTETAL ST | | | | DETROIT | MI | 48227-1874 |
| ALLEN, RUSSELL A | 12063 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ALLEN, RUSSELL H | 9892 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9204 |
| ALLEN, RUSSELL H | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RUSSELL K | 208 S ENGLISH ST | | | | MOORE | OK | 73160-7106 |
| ALLEN, RUSTY K | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| ALLEN, RUTH | 927 GAINDER RD R 2 | | | | PLAINWELL | MI | 49080 |
| ALLEN, RUTH A | 1010 W HURD RD | | | | CLIO | MI | 48420-1816 |
| ALLEN, RUTH A | 1010 HURD RD | | | | CLIO | MI | 48420 |
| ALLEN, RUTH E | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| ALLEN, RUTH E | RR 2 | | | | PULASKI | PA | 16143 |
| ALLEN, RUTH E | ATTN: RUTH A JOLES | 426 DIVINE HWY | | | PORTLAND | MI | 48875 |
| ALLEN, RUTH E. | 2850 W GREGORY ST | | | | APACHE JUNCTION | AZ | 85220-5280 |
| ALLEN, RUTH E. | 2850 W GREGORY ST | | | | APACHE JUNCTION | AZ | 85220 |
| ALLEN, RUTH W | 65 BAYBERRY LN | | | | WATCHUNG | NJ | 07069-6101 |
| ALLEN, SABLE K | 703 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| ALLEN, SADIE M | 15 PORTAGE | | | | PONTIAC | MI | 48341 |
| ALLEN, SALLIE C | 805 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 |
| ALLEN, SALLIE C | 805 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 |
| ALLEN, SAMUEL B | PO BOX 18535 | | | | SHREVEPORT | LA | 71138-1535 |
| ALLEN, SAMUEL D | 24675 PIN OAK RD | | | | TRUXTON | MO | 63381-3109 |
| ALLEN, SAMUEL M | PO BOX 123 | | | | HARTSELLE | AL | 35640-0123 |
| ALLEN, SAMUEL M | 4100 FORT BRANCH DR | | | | ARLINGTON | TX | 76016-3213 |
| ALLEN, SAMUEL R | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| ALLEN, SANDRA | 9999 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8591 |
| ALLEN, SANDRA | 9999 MARROW COZADDALE RD | | | | MARROW | OH | 45152 |
| ALLEN, SANDRA L | PO BOX 863 | | | | MARSHALL | NC | 28753-0863 |
| ALLEN, SARA F | 7032 BARKWOOD DR | | | | JACKSONVILLE | FL | 32277-2603 |
| ALLEN, SARA L | 4350 SWANSON DR | | | | INDIANAPOLIS | IN | 46228-2824 |
| ALLEN, SARAH | 6890 TICONDEROGA TRL | | | | EDEN PRAIRIE | MN | 55346-2100 |
| ALLEN, SARAH | 69 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| ALLEN, SARAH J | 5935 MONTINA RD | | | | KNOXVILLE | TN | 37912-4557 |
| ALLEN, SARAH L | 1562 FARRINGTON DR | | | | DAYTON | OH | 45420-1381 |
| ALLEN, SARAH M | 8325 LOWELL AVE APT 1 | | | | OVERLAND PARK | KS | 66212-2742 |
| ALLEN, SARAH M | 8325 LOWELL AVE APT 1 | | | | OVERLAND PARK | KS | 66212-2742 |
| ALLEN, SAUNDRA K | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| ALLEN, SCOTT | 6200 CHERRI LYNN DR. | | | | CLAYTON | OH | 45415 |
| ALLEN, SCOTT N | 951 EDGEWOOD DR | | | | CHOCTAW | OK | 73020-7707 |
| ALLEN, SCOTT S | 7024 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-1326 |
| ALLEN, SEYMOUR G | 2800 TURLEY PL APT 1 | | | | MIDWEST CITY | OK | 73110-7538 |
| ALLEN, SHANE E | 5711 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, SHANNON M | 1434 HESSEN RD | | | | COLUMBUS | MI | 48063-2617 |
| ALLEN, SHARON A | 7761 COLONY DR | | | | CLAY | MI | 48001-4114 |
| ALLEN, SHARON J | 9945 LINDA DRIVE | #371 | | | YPSILANTI | MI | 48197 |
| ALLEN, SHARON J | 9945 LINDA DRIVE | 371 | | | YPSILATI | MI | 48197 |
| ALLEN, SHARON L | 8415 RITTENHOUSE CIR | | | | CHARLOTTE | NC | 28270-1069 |
| ALLEN, SHARON L | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| ALLEN, SHARON L | 3569 DYER PARKE LN SW | | | | MARIETTA | GA | 30060-7529 |
| ALLEN, SHATEVEIA R | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| ALLEN, SHEILA D | 26151 LAKE SHORE BLVD APT 607 | | | | EUCLID | OH | 44132-1152 |
| ALLEN, SHERRY M | 7568 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4445 |
| ALLEN, SHIRLEAN H | 342 CLEVELAND AVE E | | | | WARREN | OH | 44483-1905 |
| ALLEN, SHIRLEY | 5437 E 71ST ST APT 95 | | | | TULSA | OK | 74136-6256 |
| ALLEN, SHIRLEY | 3924 REX RD | | | | REX | GA | 30273-1328 |
| ALLEN, SHIRLEY A | 1211 S 8TH ST | | | | MONROE | LA | 71202-2905 |
| ALLEN, SHIRLEY A | 620 57TH AVE W #16F | | | | BRADENTON | FL | 34207 |
| ALLEN, SHIRLEY A | PO BOX 610091 | | | | PORT HURON | MI | 48061-0091 |
| ALLEN, SHIRLEY C | 2209 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 |
| ALLEN, SHIRLEY J | G3064 MILLER ROAD | APARTMENT 101 | | | FLINT | MI | 48507-1341 |
| ALLEN, SHIRLEY J | G3064 MILLER RD APT 101 | | | | FLINT | MI | 48507-1339 |
| ALLEN, SHIRLEY MAY | 1116 LAKE SHORE CIRCLE | | | | GRANDBLANC | MI | 48439-8043 |
| ALLEN, SHIRLEY MAY | 1116 LAKE SHORE CIR | | | | GRAND BLANC | MI | 48439-8043 |
| ALLEN, SIDNEY C | 8462 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9050 |
| ALLEN, SIDNEY E | PO BOX 81 | | | | NEW TAZEWELL | TN | 37824-0081 |
| ALLEN, SOLENA A | 21 CAPANO DR APT D1 | | | | NEWARK | DE | 19702-1717 |
| ALLEN, SONIA | 131 VIA MARIPOSA | | | | PALM BCH GDNS | FL | 33418-6211 |
| ALLEN, SONIA L | 314 KENBROOK DR APT 4 | | | | VANDALIA | OH | 45377-2432 |
| ALLEN, SONNY C | 147 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052-6720 |
| ALLEN, STANLEY | 258 MORRIS DR | | | | SOUTH LEBANON | OH | 45065-1324 |
| ALLEN, STANLEY W | 3554 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-5257 |
| ALLEN, STANLEY W | 521 HURSTVIEW DR | | | | HURST | TX | 76053-6604 |
| ALLEN, STELLA M | 2912 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3872 |
| ALLEN, STELLA M | 2912 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3872 |
| ALLEN, STEPHANIE A | 2609 W 23RD ST | | | | ANDERSON | IN | 46011-4014 |
| ALLEN, STEPHANIE D | | | | | | | |
| ALLEN, STEPHANIE J | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, STEPHEN R | 10368 HODGE RD | | | | CLAYTON | IN | 46118-9169 |
| ALLEN, STEVE A | 1411 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528-5058 |
| ALLEN, STEVE F | PO BOX 62 | | | | LINDEN | MI | 48451-0062 |
| ALLEN, STEVE L | 120 W HARRISON AVE | | | | WABASH | IN | 46992-1224 |
| ALLEN, STEVEN L | 597 TRIANN DR SE | | | | GRAND RAPIDS | MI | 49548-6825 |
| ALLEN, STEVEN R | 11269 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| ALLEN, STEVEN R | 8615 PONTIAC LAKE RD APT 6 | | | | WHITE LAKE | MI | 48386-1671 |
| ALLEN, STEVEN R | 302 S WILLIAMS ST | | | | PERRY | MI | 48872-8124 |
| ALLEN, STUART C | 2680 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6611 |
| ALLEN, SUSAN K | 218 WEST MITCHELL STREET | | | | GAYLORD | MI | 49735-1439 |
| ALLEN, SUSAN R | 4161 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| ALLEN, TAJAUNA C | 652 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| ALLEN, TAMARA K | 3777 BATH RD | | | | PERRY | MI | 48872-8102 |
| ALLEN, TAMARA L | 335 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| ALLEN, TAMMY M | 32836 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1490 |
| ALLEN, TANYA L | 2286 MILTON STREET SOUTHEAST | | | | WARREN | OH | 44484-5245 |
| ALLEN, TERRANCE E | 8756 PECK RD | | | | RAVENNA | OH | 44266-9775 |
| ALLEN, TERRI L | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| ALLEN, TERRI M | 25582 CUNNINGHAM AVENUE | | | | WARREN | MI | 48091-1420 |
| ALLEN, TERRY G | 7916 IRVINGTON AVENUE | | | | DAYTON | OH | 45415-2316 |
| ALLEN, TERRY L | 51901 SHELBY RD | | | | SHELBY TWP | MI | 48316-4153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, TERRY L | 13176 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9706 |
| ALLEN, TERRY L | 3030 MERRITT RD | | | | YPSILANTI | MI | 48197-9303 |
| ALLEN, TERRY R | 15363 MICHAEL ST | | | | TAYLOR | MI | 48180-5014 |
| ALLEN, TERRY W | 2919 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| ALLEN, THELMA | 258 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| ALLEN, THELMA | 347 OLIVER ST | | | | BORDENTOWN | NJ | 08505-1712 |
| ALLEN, THELMA | 347 OLIVER ST | | | | BORDENTOWN | NJ | 08505-1712 |
| ALLEN, THELMA A | PO BOX 310069 | | | | FLINT | MI | 48531 |
| ALLEN, THELMA A | PO BOX 320761 | | | | FLINT | MI | 48532-0014 |
| ALLEN, THEODORE | 1802 BECK DR APT 2 | | | | URBANA | IL | 61802-6806 |
| ALLEN, THERESA | 13618 VIA ROMA CIR | | | | CLERMONT | FL | 34711-5433 |
| ALLEN, THERESA A | 7091 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| ALLEN, THERESE M | 4943 CLENDENING ROAD | | | | GLADWIN | MI | 48624-9658 |
| ALLEN, THERESE M | 4943 CLENDENING RD | | | | GLADWIN | MI | 48624-9658 |
| ALLEN, THOMAS J | 9998 HADLEY RD | | | | CLARKSTON | MI | 48348-1912 |
| ALLEN, THOMAS L | 121 S MAIN ST | | | | HICKSVILLE | OH | 43526-1318 |
| ALLEN, THOMAS L | PO BOX 189 | | | | LAKE GEORGE | MI | 48633-0189 |
| ALLEN, THOMAS L | 7754 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1429 |
| ALLEN, THOMAS M | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 |
| ALLEN, THOMAS M | 134 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2433 |
| ALLEN, THOMAS M | 712 NEW ST | | | | CLIO | MI | 48420-1598 |
| ALLEN, THOMAS N | 55478 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9691 |
| ALLEN, THOMAS R | 4354 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| ALLEN, THOMAS R | 2650 HAMILTON MASON ROAD | | | | HAMILTON | OH | 45011-5306 |
| ALLEN, THOMAS W | 11344 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| ALLEN, THUSA N | 125 LEAMINGTON CIR | C/O GLENN WESLEY ALLEN | | | ROCHESTER | NY | 14626-4478 |
| ALLEN, THUSA N | C/O GLENN WESLEY ALLEN | 125 LEAMINGTON CIRCLE | | | ROCHESTER | NY | 14626 |
| ALLEN, TIM M | 11152 PRESTWICK DR | | | | LANSING | MI | 48917-8873 |
| ALLEN, TIMOTHY | C/O JAIDAH GROUP | GENERAL MANAGER AUTOMOTIVE DVSN | BOX 150 | DOHA 00000 QATAR | | | |
| ALLEN, TIMOTHY | PO BOX 726 | | | | STOCKBRIDGE | MI | 49285-0726 |
| ALLEN, TIMOTHY A | 7621 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4613 |
| ALLEN, TIMOTHY R | 4365 OLD COLUMBUS RD | | | | LONDON | OH | 43140-8814 |
| ALLEN, TODD B | 1597 WHITNAUER DR | | | | LEXINGTON | OH | 44904 |
| ALLEN, TODD C | 1878 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9759 |
| ALLEN, TODD E | 3359 GLACIER DR | | | | LAKE ORION | MI | 48360-1042 |
| ALLEN, TOK S | 4600 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8232 |
| ALLEN, TOM | 405 W WATER ST APT 102 | | | | FLINT | MI | 48503-5636 |
| ALLEN, TOMMIE L | 512 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| ALLEN, TRACEY Y | 421 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| ALLEN, TRACIE L | 521 ATTICA ST | | | | VANDALIA | OH | 45377-1811 |
| ALLEN, TREVOR R | 2334 MESSICK SOUTH RD | | | | NORTH BLOOMFIELD | OH | 44450-9560 |
| ALLEN, TRINA B | 270 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2246 |
| ALLEN, ULYSSES | 4821 MIAMI LN | | | | FLINT | MI | 48504-2053 |
| ALLEN, VALERIE E | 100 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| ALLEN, VALJEAN H | PO BOX 181 | | | | NILES | OH | 44446-0181 |
| ALLEN, VEDA M | 1310 S PLATE ST | | | | KOKOMO | IN | 46902-1855 |
| ALLEN, VELMA | 2700 12TH ST | | | | DETROIT | MI | 48216-1213 |
| ALLEN, VELMA | 184 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3702 |
| ALLEN, VELMA E | 5502 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| ALLEN, VENNY | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| ALLEN, VENUS T | 11725 BELLA MILANO CT | | | | WINDERMERE | FL | 34786-6059 |
| ALLEN, VERNON | 3040 PRESIDENTIAL DR STE 222 | C/O CONWAY, HALL & MUELLER,LPA | | | FAIRBORN | OH | 45324-6272 |
| ALLEN, VICKIE T | 2640 GREYHAWK DR | | | | LITTLE ELM | TX | 75068-6940 |
| ALLEN, VICTOR E | 3616 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015-2517 |
| ALLEN, VICTOR K | 408 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3244 |
| ALLEN, VICTOR W | 2412 PEACEFUL CT | C/O VICKIE J KIMBROUGH | | | WILDWOOD | MO | 63011-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, VIOLA | 5306 MERRICK DR | | | | PEACHTREE CITY | GA | 30269-6670 |
| ALLEN, VIOLETA L | 1353 N 30TH ST | | | | GALESBURG | MI | 49053-8739 |
| ALLEN, VIOLETA L | 1353 N 30TH ST | | | | GALESBURG | MI | 49053-8739 |
| ALLEN, VIRGINA M | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| ALLEN, VIRGINA M | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634 |
| ALLEN, VIRGINIA | 412 TANNAHILL ST | | | | DEARBORN | MI | 48124-1056 |
| ALLEN, VIRGINIA | 6009 BOYD RD LOT 22 | | | | SODUS | NY | 14551-9335 |
| ALLEN, VIRGINIA D | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, VIRGINIA L | 203 NE 50TH COURT | APT 313 | | | KANSAS CITY | MO | 64118 |
| ALLEN, VIRGINIA L | APT 313 | 203 NORTHEAST 50TH COURT | | | KANSAS CITY | MO | 64118-4580 |
| ALLEN, VIRGINIA M | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| ALLEN, VIRGINIA R | 6302 SANDPIT RD | | | | BEDFORD | IN | 47421-7566 |
| ALLEN, VIRTIE A | 5110 NAWAL DR | | | | ELDORADO HILLS | CA | 95762-5676 |
| ALLEN, VIRTIE A | 5110 NAWAL DR | | | | EL DORADO HILLS | CA | 95762-5676 |
| ALLEN, VIVIAN R | 1017 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| ALLEN, W R | 4185 BIG PLAIN CIRCLEVILLE RD | | | | LONDON | OH | 43140-9409 |
| ALLEN, WADE P | 820 QUAIL TER | | | | MANSFIELD | TX | 76063-1528 |
| ALLEN, WALLACE D | 140 HETZER DR | | | | BUNKER HILL | WV | 25413-3150 |
| ALLEN, WALTER E | 30 E KNIGHT DR | | | | CARROLLTON | GA | 30116-7469 |
| ALLEN, WALTER E | 500 LOUIE MEEKS RD | | | | OAKLAND | KY | 42159-9714 |
| ALLEN, WALTER J | PO BOX 922 | | | | WILLIAMSBURG | NM | 87942-0922 |
| ALLEN, WALTER R | 1667 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2746 |
| ALLEN, WALTER R | 210 BAHAMA CT | | | | GRANBURY | TX | 76048-2589 |
| ALLEN, WALTER T | PO BOX 36 | | | | ULMER | SC | 29849-0036 |
| ALLEN, WALTER W | 27215 WESTLAND RD | | | | REDFORD | MI | 48240-2334 |
| ALLEN, WANDA M | 92 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| ALLEN, WANDA M | 503 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2121 |
| ALLEN, WANDA N | PO BOX 91 | | | | BROUGHTON | IL | 62817-0091 |
| ALLEN, WANDA N | PO BOX 91 | | | | BROUGHTON | IL | 62817-0091 |
| ALLEN, WARDELL | 315 CLOVERLAND DR | | | | LANSING | MI | 48910-5369 |
| ALLEN, WARREN M | 316 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-8706 |
| ALLEN, WAYMOND | 423 N 31ST ST | | | | NEW CASTLE | IN | 47362-3437 |
| ALLEN, WAYNE | PO BOX 331 | | | | ANDERSON | IN | 46015-0331 |
| ALLEN, WAYNE | 6171 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| ALLEN, WAYNE A | 6400 FIGHTER RD | | | | FREEPORT | MI | 49325-9433 |
| ALLEN, WAYNE B | 15 WILLOW WAY | | | | BERLIN | MD | 21811-1667 |
| ALLEN, WAYNE W | 878 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-4856 |
| ALLEN, WENDELL L | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| ALLEN, WESLEY H | 16400 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| ALLEN, WILBERT | 4421 MARCUS AVE | | | | SAINT LOUIS | MO | 63115-2237 |
| ALLEN, WILBURN L | 919 SAMUELS AVE APT B | | | | FORT WORTH | TX | 76102-1377 |
| ALLEN, WILHELMINA | 2688 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3183 |
| ALLEN, WILLIAM | 3600 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4559 |
| ALLEN, WILLIAM | 771 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1438 |
| ALLEN, WILLIAM | 1720 INDIAN TRAIL | | | | LEESBURG | FL | 34748-3110 |
| ALLEN, WILLIAM | 885 LEWISTOWN CHURCH RD | | | | PRINCETON | KY | 42445-6244 |
| ALLEN, WILLIAM A | 7464 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| ALLEN, WILLIAM A | 2256 CECIL AVE | | | | BALTIMORE | MD | 21218-6304 |
| ALLEN, WILLIAM B | 39730 PRIMROSE CIR | | | | MURRIETA | CA | 92563-4042 |
| ALLEN, WILLIAM B | 1206 CYPRESS COVE CT LOT 4 | | | | INVERNESS | FL | 34450-5003 |
| ALLEN, WILLIAM C | 2219 WOODS AND WATER CT | COURT | | | SEBRING | FL | 33872-9233 |
| ALLEN, WILLIAM C | 4551 Z. HY. | | | | BATES CITY | MO | 64011 |
| ALLEN, WILLIAM C | 1387 COUNTY RD 415 | | | | TOWN CREEK | AL | 35672 |
| ALLEN, WILLIAM C | 590 COUNTY ROAD 3992 | | | | WINNSBORO | TX | 75494-5812 |
| ALLEN, WILLIAM D | 1757 DARLEY AVE | | | | BALTIMORE | MD | 21213-1320 |
| ALLEN, WILLIAM D | 1120 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, WILLIAM D | PO BOX 127 | | | | HOSCHTON | GA | 30548-0127 |
| ALLEN, WILLIAM E | 5461 TEXTILE RD | | | | YPSILANTI | MI | 48197-9210 |
| ALLEN, WILLIAM E | 117 PARK ST | | | | EATON RAPIDS | MI | 48827-1755 |
| ALLEN, WILLIAM F | 3749 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8736 |
| ALLEN, WILLIAM G | 6537 AMANDA MICHELLE LN | | | | NORTH LAS VEGAS | NV | 89086-1341 |
| ALLEN, WILLIAM H | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, WILLIAM J | 3760 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9742 |
| ALLEN, WILLIAM J | 305 TURNSTONE TRL | | | | GREENSBORO | NC | 27455-1369 |
| ALLEN, WILLIAM L | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| ALLEN, WILLIAM L | 589 YORKTOWN LN | | | | AVON | IN | 46123-1184 |
| ALLEN, WILLIAM M | 3272 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| ALLEN, WILLIAM M | 11338 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1226 |
| ALLEN, WILLIAM M | 7546 BETHEL RD | | | | PROSPECT | TN | 38477-6346 |
| ALLEN, WILLIAM P | 4733 WYNWOOD CT | | | | COLUMBUS | OH | 43220-3140 |
| ALLEN, WILLIAM R | 2031 S ANANEA | | | | MESA | AZ | 85209-6224 |
| ALLEN, WILLIAM R | N 6889 | MAPLE LEAFS APARTMENTS | APT 18 | | ENGADINE | MI | 49827 |
| ALLEN, WILLIAM R | 6702 HUMMELL RD | | | | CARROLL | OH | 43112-9528 |
| ALLEN, WILLIAM R | 2606 BROWNSTONE DR | | | | DOVER | PA | 17315-3698 |
| ALLEN, WILLIAM R | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| ALLEN, WILLIAM T | 325 DEEP STEP RD | | | | COVINGTON | GA | 30014-1628 |
| ALLEN, WILLIAM T | 2220 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151-8600 |
| ALLEN, WILLIAM T | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| ALLEN, WILLIE B | 4709 FORBES ST | | | | FORT WORTH | TX | 76105-4328 |
| ALLEN, WILLIE E | 337 N 22ND ST | | | | SAGINAW | MI | 48601-1359 |
| ALLEN, WILLIE J | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| ALLEN, WILLIE L | PO BOX 310305 | | | | FLINT | MI | 48531-0305 |
| ALLEN, WILLIE R | 2826 ATHENS AVE | | | | DAYTON | OH | 45406-4324 |
| ALLEN, WILLIE W | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| ALLEN, WILLINE E | 8700 BUCKINGHAM LANE | CLEARVIEW APTS | APT 14 | | KANSAS CITY | MO | 64138 |
| ALLEN, WILLIS | 4633 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| ALLEN, WILLIS E | 604 SHADOW CREST CT | | | | NORMAN | OK | 73072-5303 |
| ALLEN, WILLODEAN | 617 OSCEOLA RD RR6 | | | | CADILLAC | MI | 49601 |
| ALLEN, WILMA W | 5803 W 1100 N | | | | FRANKTON | IN | 46044-9408 |
| ALLEN, YETIVA L | 3379 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| ALLEN, ZAMBELIA | 1245 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2838 |
| ALLEN- WOLCOTT, DALLIE A | 1217 CURZON #102 | | | | HOWELL | MI | 48843-0000 |
| ALLEN- WOLCOTT, DALLIE A | 1217 CURZON #102 | | | | HOWELL | MI | 48843 |
| ALLEN-BRADLEY, JAYONTAY L | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| ALLEN-BROWN, THELMA | 534 THOMSON ST | | | | FLINT | MI | 48503-6116 |
| ALLEN-DECKER, JOAN R | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ALLEN-DECKER, JOAN R | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ALLEN-HALL, MICHELE G | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| ALLEN-HICKS, BRENDA S | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| ALLEN-HUSKEY, ELLA I | 40 RIVERSIDE RD | | | | ESSEX | MD | 21221-7036 |
| ALLEN-LITTLE, SHIRLEY A | 2516 WHIPPERWILL DR SE | | | | GRAND RAPIDS | MI | 49546-5546 |
| ALLEN-MACK, ROBIN | 1146 E PATTERSON ST | | | | ALLIANCE | OH | 44601-1948 |
| ALLEN-OUZTS, SYLVIA | 3210 COVENANT ROAD | | | | COLUMBIA | SC | 29204-3609 |
| ALLEN-PRATT, JOAN R | 6260 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| ALLEN-RICHARD, NOLA A | 12853 S ADA | | | | CALUMET PARK | IL | 60827 |
| ALLEN-RICHEY, ALICE J | 1203 BAGLEY DR | | | | KOKOMO | IN | 46902-3222 |
| ALLEN-SERVEN, PAULA E | 4357 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| ALLEN-SMITH, LENORA S | 2808 CANARSIE DR | | | | LANSING | MI | 48910-3744 |
| ALLEN-TERRY, JOSHUA | 101 S BLACK RIVER RD | | | | CROSWELL | MI | 48422-1308 |
| ALLEN-WALKER, GLORIUS D | 9188 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223-2212 |
| ALLEN-WALKER, GLORIUS D | 7055 APT A | NORTH PRESIDIO DR | | | MILWAUKEE | WI | 53223 |
| ALLEN-WEIDEL, HANNAH R | 2364 FIELDS AVE | | | | KETTERING | OH | 45420-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN-WHITE, TAMMY S | 263 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| ALLENBAUGH, RONALD E | 1244 LABELLE ST | | | | JONESBORO | GA | 30238-6532 |
| ALLENBERG, GERALD F | 148 DORNOCH CT | | | | SAINT CHARLES | MO | 63301-4494 |
| ALLENBRAND, EDWIN L | 430 E CEDAR ST | | | | OLATHE | KS | 66061-4705 |
| ALLENBRAND, MERILYN J | 21156 MILLRIDGE STREET | | | | SPRING HILLS | KS | 66083 |
| ALLENBRAND, MERILYN J | 21156 MILLRIDGE ST | | | | SPRING HILL | KS | 66083-6506 |
| ALLENBY JR, JOHN F | 52 WAYNE AVE | | | | AMHERST | NY | 14228-2214 |
| ALLENDE, HECTOR | PO BOX 601 | | | | OSSINING | NY | 10562-0601 |
| ALLENDER, ANNA L | 640 STATE ROAD 446 | | | | BEDFORD | IN | 47421-9232 |
| ALLENDER, ANNA L | 640 SOUTH STATE ROAD 446 | | | | BEDFORD | IN | 47421 |
| ALLENDER, FREDERICK E | 1237 W 375 N | | | | ANDERSON | IN | 46011-9211 |
| ALLENDER, GARY L | 12302 READ RD | | | | FENTON | MI | 48430-9541 |
| ALLENDER, JAMES H | 1733 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| ALLENDER, JOAN E | 1185 CORNWALL DR | | | | TITUSVILLE | FL | 32796-1504 |
| ALLENDES, JAIME J | 1 PRINCESS DIANA LINE | | | | TRENTON | NJ | 08638 |
| ALLENDORF, NANCY F | UNIT 1A | 934 WEST WASHINGTON STREET | | | SANDUSKY | OH | 44870-2382 |
| ALLENDORFER, BERND | 8439 STATE RD | | | | MILLINGTON | MI | 48746-9445 |
| ALLENSPACH, BRIAN P | 5 RALSTON DR LAKE JAMES | | | | ANGOLA | IN | 46703 |
| ALLENSWORTH JR., JAMES G | PO BOX 22573 | | | | INDIANAPOLIS | IN | 46222-0573 |
| ALLENSWORTH, BOYCE W | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| ALLENSWORTH, JOANN D | 1166 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| ALLENSWORTH, JOSEPH A | 2329 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| ALLENSWORTH, LAVERNE A | 1824 EUCLID DR | | | | ANDERSON | IN | 46011 |
| ALLENSWORTH, LONZETTA | 1617 NW 148TH ST | | | | EDMOND | OK | 73013-1398 |
| ALLENSWORTH-DORSEY, LAVERNE A | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| ALLER, DAVID M | 174 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| ALLER, MARK D | 497 TOWNSEND ST | | | | BIRMINGHAM | MI | 48009-1465 |
| ALLERA, CHARLES J | 42207 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| ALLERA, JOSEPH R | 3241 HARBORVIEW ST | | | | MONROE | MI | 48162-4928 |
| ALLERA, JULIE A | 1906 BIRCH ST | | | | NEWPORT | MI | 48166-8805 |
| ALLERA, SYLVIA G | 8561 MAJESTIC DR | | | | RAPID RIVER | MI | 49878-9492 |
| ALLERA, SYLVIA G | 8561 MAJECTIC | | | | RAPID RIVER | MI | 49878-9492 |
| ALLERT, ARVIL R | 13291 TRIPOLI AVE | | | | SYLMAR | CA | 91342-3233 |
| ALLES, BETTY J | 1465 LATHRUP AVE | | | | SAGINAW | MI | 48638-4787 |
| ALLES, CARL J | 4385 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| ALLES, GARY A | 15400 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-8426 |
| ALLES, JERRY G | 1570 SEMINOLE LN | | | | SAGINAW | MI | 48638-4495 |
| ALLES, JOSEPH S | 1624 ROCKHURST AVE | | | | KETTERING | OH | 45420-1352 |
| ALLES, KAREN S | 3015 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| ALLES, RONALD L | 1542 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| ALLES, VICKIE L | 5409 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |
| ALLESHOUSE, A J B | 7892 R AVE E | | | | SCOTTS | MI | 49088-8715 |
| ALLESHOUSE, DAVID N | 335 CLINTON ST | | | | MENDON | MI | 49072-8600 |
| ALLEVA, DOROTHY A | 6207 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-6207 |
| ALLEVA, RAYMOND P | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| ALLEVA, ROBERT C | 4461 SLEIGHT RD | | | | BATH | MI | 48808-8405 |
| ALLEVA-DAVIS, DIANE M | 5299 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| ALLEVATO, JOHN J | PO BOX 465 | | | | KENNEDALE | TX | 76060-0465 |
| ALLEVATO, SYLVIA R | 8177 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| ALLEX, THOMAS R | 209 E 35TH ST | | | | ANDERSON | IN | 46013-4623 |
| ALLEXA, DOROTHY L | 5642 N CIRCLEVIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| ALLEXA, DOROTHY L | 5642 N CIRCLE VIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| ALLEY II, RUSSELL I | 1338 N 1670 W | | | | FARMINGTON | UT | 84025-3062 |
| ALLEY, AGNES W | 8112 W WELLER ST | | | | YORKTOWN | IN | 47396-1453 |
| ALLEY, AGNES W | 8112 W WELLER ST | | | | YORKTOWN | IN | 47396-1453 |
| ALLEY, AHMAD M | 1421 LAWNDALE ST | | | | DETROIT | MI | 48209-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEY, CHARLES E | 3813 CHETWOOD DR | | | | DEL CITY | OK | 73115-2803 |
| ALLEY, CHARLES W | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| ALLEY, CHARLOTTE R | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| ALLEY, CHESTER L | 2510 LOWER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8175 |
| ALLEY, DANIEL D | 7120 MOCKING BIRD TRL | | | | CATLETTSBURG | KY | 41129-8154 |
| ALLEY, DANNIE D | 1315 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2036 |
| ALLEY, DAVID W | 1809 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| ALLEY, DEWAINE | R R 1 | | | | ALBANY | IN | 47320 |
| ALLEY, DEWEY M | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| ALLEY, DONALD E | 4228 OLD DOMINION DR | | | | W BLOOMFIELD | MI | 48323-2660 |
| ALLEY, DONNA J | 3107 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2030 |
| ALLEY, DORIS J | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| ALLEY, FRANKLIN G | 3860 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| ALLEY, JAMES C | 660 N SPRING ST APT 718 | | | | INDEPENDENCE | MO | 64050-2777 |
| ALLEY, JAMES F | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| ALLEY, JAMES W | 1-208 PLYMOUTH CT | | | | OKLAHOMA CITY | OK | 73159 |
| ALLEY, JANET M | 3860 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| ALLEY, JEREMY T | 3649 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4559 |
| ALLEY, JOHN | 18289 HUNTLEY AVE | | | | BROWNSTOWN | MI | 48193-8229 |
| ALLEY, JUDITH O | 2359 W 5900 S | | | | ROY | UT | 84067-1553 |
| ALLEY, JUNE A | 2350 INDIAN CREEK BLVD W APT D113 | | | | VERO BEACH | FL | 32966-2404 |
| ALLEY, KATHLEEN | 2534 N BELL ST | | | | KOKOMO | IN | 46901-1407 |
| ALLEY, LEO W | 108 DUVAL DR | | | | SPARTANBURG | SC | 29307-3007 |
| ALLEY, LORNA M | 511 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| ALLEY, MARY E | 5225 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| ALLEY, MARY L | PO BOX 1802 | | | | WINTER PARK | FL | 32790-1802 |
| ALLEY, MARY L | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| ALLEY, MICHAEL C | 330 E WILLIAMS ST | | | | CARDINGTON | OH | 43315-1151 |
| ALLEY, MICHAEL D | 6857 GREENVIEW AVE | | | | DETROIT | MI | 48228-5400 |
| ALLEY, MICHAEL F | 7512 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9740 |
| ALLEY, PATRICIA L | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123-8438 |
| ALLEY, PATRICIA S | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| ALLEY, PAUL D | 7121 HARDWICKE PL | | | | DAYTON | OH | 45414-2233 |
| ALLEY, PETER A | 35 HEMLOCK DRIVE | | | | ATTLEBORO | MA | 02703-6527 |
| ALLEY, ROGER K | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| ALLEY, THOMAS H | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8979 |
| ALLEY, VERLIE A | 2197 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9134 |
| ALLEY, VERNICE J | 772 PAULEY FLATWOODS RD | | | | AUSTINVILLE | VA | 24312-3610 |
| ALLEY, VERNICE J | 772 PAULEY FLATWOODS RD | | | | AUSTINVILLE | VA | 24312-3610 |
| ALLEY, VICTORIA L | 10208 PLYMOUTH CT | | | | OKLAHOMA CITY | OK | 73159-6009 |
| ALLEY, WILLIAM C | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123-8438 |
| ALLEYNE, COLVIN T | 11 DAY RD | | | | ASHLAND | MA | 01721-2028 |
| ALLEYNE, DOLORES | 269 CURLEW ST | | | | ROCHESTER | NY | 14613-2135 |
| ALLEYNE-ARDAMICA, DAISY V | 1638 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1645 |
| ALLEYNE-ARDAMICA, DAISY V | 1638 KINGS WAY RD | | | | BALTIMORE | MD | 21218-1645 |
| ALLFREY, JOHN M | 19465 ELKTON RD | | | | ATHENS | AL | 35614-6728 |
| ALLGAIER, LEONHARD | 123 W TRAVERSE LAKE RD | | | | MAPLE CITY | MI | 49664-9708 |
| ALLGEIER, LENA L | 4354 MOUNT HOPE RD APT 215 | | | | WILLIAMSBURG | MI | 49690-9211 |
| ALLGEIER, VINCENT J | 682 JAMES RD | | | | BLANCHESTER | OH | 45107-8230 |
| ALLGIRE, MYRTLE J | 3855 PLASS RD | | | | FESTUS | MO | 63028-4609 |
| ALLGIRE, MYRTLE J | 3855 PLASS RD | | | | FESTUS | MO | 63028-4609 |
| ALLGOOD, BRUCE A | 2472 FOREST BLVD | | | | JACKSONVILLE | FL | 32246-3410 |
| ALLGOOD, DAVID C | 3047 ASH WAY | | | | LAPEL | IN | 46051-9534 |
| ALLGOOD, JAMES A | 48 WHITFIELD TER | | | | NEW ROCHELLE | NY | 10801-1524 |
| ALLGOOD, JERYL L | 2415 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| ALLGOOD, JETA J | 176 S LAKE DRIVE | | | | HIRAM | GA | 30141-4032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLGOOD, JETA J | 176 S LAKE DR | | | | HIRAM | GA | 30141-4032 |
| ALLGOOD, JULIA W | 1155 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30045-4709 |
| ALLGOOD, LEON S | 651 S 800 W | | | | PAYSON | UT | 84651-2609 |
| ALLGOOD, MIRIAM C | 313 BROOKVIEW CT | | | | OLD HICKORY | TN | 37138-1701 |
| ALLGOOD, NANCY J | 943 SPRINGDALE CIR | | | | PALM SPRINGS | FL | 33461-6333 |
| ALLGOOD, SHAWN E | 3350 SHADDOCK CREEK LANE | | | | FRISCO | TX | 75034-2367 |
| ALLGOOD, SHEILA A | 1260 BISHOPS LANE | | | | LAWRENCEVILLE | GA | 30045-5125 |
| ALLGOOD, SHEILA A | 1260 BISHOPS LN | | | | LAWRENCEVILLE | GA | 30045-5125 |
| ALLGOOD, WARREN M | 14421 CURRY RD | | | | DUNCANVILLE | AL | 35456-1504 |
| ALLGOOD-JOHNSON, TOMMIE L | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| ALLGRUNN, JAMES R | 4604 NW WALLINGFORD PL | | | | BLUE SPRINGS | MO | 64015-2457 |
| ALLI, ALBERT A | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5164 |
| ALLI, LAURA A | 5187 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| ALLI, PATRICIA | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 |
| ALLI, PATRICIA | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5164 |
| ALLI, TINA M | 1685 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1071 |
| ALLICK, VICTORIA | 328 REIMAN ST | | | | BUFFALO | NY | 14212-2144 |
| ALLIE, ANDRE R | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ALLIE, JAMES J | 463 MCPHERSON | | | | HIGHLAND | MI | 48357-4640 |
| ALLIE, MICHELLE A | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ALLIE, RICO | 2775 FREMONT ST | BLDG #2, APT #2016 | | | LAS VEGAS | NV | 89104 |
| ALLIE, RUSSELL R | 4095 E CARPENTER RD | | | | FLINT | MI | 48506-1085 |
| ALLIE, SABAH F | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| ALLIGOOD, BARBARA L | 51 LODEN LN | | | | ROCHESTER | NY | 14623-3617 |
| ALLIGOOD, CALLAS E | 4096 SOUNDPOINTE DR | | | | GULF BREEZE | FL | 32563-3579 |
| ALLIGOOD, JOHNNY E | 648 CANNON DR SE | | | | SOCIAL CIRCLE | GA | 30025-4663 |
| ALLIN, FAYE B | 442 PLOVER PLACE | | | | PALM HARBOR | FL | 34683-4853 |
| ALLING, CHARLES G | 1551 FRANKLIN ST | ROOM 4083 PARKSIDE | | | GRAND RAPIDS | MI | 49506 |
| ALLING, CLARK R | 10089 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9733 |
| ALLING, FLORENCE C | 128 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1165 |
| ALLING, IRENE D | 353 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |
| ALLING, JOSEPH J | PO BOX 8632 | | | | RANCHO SANTA FE | CA | 92067-8632 |
| ALLING, PARKE D | 42434 FLIS DR | | | | STERLING HTS | MI | 48314-2858 |
| ALLING, ROBERT R | 1454 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| ALLING, STEPHEN | 121 PLEASANT ST | | | | ROMEO | MI | 48065-5142 |
| ALLING, TERRY R | 6060 REDONDO DR | | | | HASLETT | MI | 48840-9721 |
| ALLINGER, BARRY M | 2650 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| ALLINGER, FRANK H | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| ALLINGER, HARRY L | 101 CHIPMAN PL | | | | NORTH TONAWANDA | NY | 14120-4305 |
| ALLINGER, HEATHER B | 3155 SOUTH TERM STREET | | | | BURTON | MI | 48529-1019 |
| ALLINGER, KAREN JO | 6327 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| ALLINGER, MICHAEL G | 6327 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| ALLINGER, RICHARD L | 1122 PERSHING ST | | | | FLINT | MI | 48503-3505 |
| ALLINGER, ROBERT L | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ALLINGER, SARAH L | 217 HIGH ST | | | | GRAND BLANC | MI | 48439-1336 |
| ALLINGER, WESLEY | 610 FAIR AVE | | | | SANTA CRUZ | CA | 95060-6349 |
| ALLINOS, EMANUEL M | 187 6TH ST | | | | CAMPBELL | OH | 44405-1375 |
| ALLINOS, MICHAEL E | 229 PENHALE AVE | | | | CAMPBELL | OH | 44405-1503 |
| ALLINSON, JAMES W | 13180 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| ALLIO, FREDERICK N | 1653 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1612 |
| ALLIO, LARRY R | 11500 OXCROFT CT | | | | NEW PORT RICHEY | FL | 34654-4665 |
| ALLIS JR, JOHN W | 7444 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9452 |
| ALLIS JR, RICHARD J | 404 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 |
| ALLIS, DAVID J | 10626 STONEY FIELD CT | | | | PINCKNEY | MI | 48169-9584 |
| ALLIS, GARY L | 5180 TA LOR DR | | | | LAPEER | MI | 48446-3538 |
| ALLIS, HERBERT E | 612 PARK VW | | | | CLIO | MI | 48420-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLIS, JEANETTE M | 11073 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| ALLIS, ROBERT J | 1201 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| ALLIS, WAYNE L | 3524 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| ALLIS-ROOT, DEBRA J | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| ALLISH, CLAIR F | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| ALLISH, JULIE C | 8075 LUDINGTON DRIVE | | | | LAKE | MI | 48632-8985 |
| ALLISH, JULIE C | 3587 TATHAM RD. | | | | SAGINAW | MI | 48601 |
| ALLISH, RENEE | 4 CC STREET | | | | LAKELAND | FL | 33815-4216 |
| ALLISON I I, FORREST H | 413 S HENRY ST | | | | ALEXANDRIA | VA | 22314-5901 |
| ALLISON JR, CHARLES | 2233 TAHITIAN DR | | | | HOLIDAY | FL | 34691-3571 |
| ALLISON JR, CHARLES L | PO BOX 327 | | | | GEORGETOWN | GA | 39854 |
| ALLISON JR, CHARLES L | 909 S JOHNSTON STREET EXT | | | | FITZGERALD | GA | 31750-5301 |
| ALLISON JR, FREDDIE | PO BOX 952 | | | | SCHERERVILLE | IN | 46375-0952 |
| ALLISON JR, GORDON E | 812 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| ALLISON JR, JOHN M | 14379 BROADWOOD DR | | | | BURTON | OH | 44021-9506 |
| ALLISON JR, ROBERT A | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011-4799 |
| ALLISON JR, VAL J | 3258 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| ALLISON, AARON T | 7486 HEATHERWOOD DR. | APPARTMENT 2A | | | GRAND BLANC | MI | 48439 |
| ALLISON, APRIL D | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, ASHANTI | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ALLISON, BARBARA E | 11503 NIAGARA DR | | | | FISHERS | IN | 46037-4070 |
| ALLISON, BARBARA W | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| ALLISON, BARTH E | 905 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| ALLISON, BETTY E | 846 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| ALLISON, BOBBY D | 11430 WING DR | | | | CLIO | MI | 48420-1548 |
| ALLISON, BOBBY W | 2119 S JACKSON ST | | | | JANESVILLE | WI | 53546-3226 |
| ALLISON, BRENDA C | PO BOX 6099 | | | | GAINESVILLE | GA | 30504-1000 |
| ALLISON, CAROL A | 989 WINDBROOK DR | | | | DELTONA | FL | 32725-8232 |
| ALLISON, CAROL A | 989 WINDBROOK DRIVE | | | | DELTONA | FL | 32725-8232 |
| ALLISON, CHARLES A | 49562 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3835 |
| ALLISON, CHARLES R | 2106 W MONROE ST | | | | SANDUSKY | OH | 44870 |
| ALLISON, CHARLES R | 617 1/2 EAST WASHINGTON STREET | | | | SANDUSKY | OH | 44870-2851 |
| ALLISON, CHARLES T | 942 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| ALLISON, CLEM E | 6214 LAZY K LN | | | | PINCKNEY | MI | 48169-8124 |
| ALLISON, DANNY L | RR 2 | | | | GEORGETOWN | IL | 61846 |
| ALLISON, DAROLD L | 5803 US HIGHWAY 23 NORTH | | | | ROGERS CITY | MI | 49779-9505 |
| ALLISON, DAVID L | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| ALLISON, DAVID L | 1895 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3333 |
| ALLISON, DEBORAH L | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| ALLISON, DONALD C | 241 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1103 |
| ALLISON, DONALD E | 12256 COOK RD | | | | GAINES | MI | 48436-9656 |
| ALLISON, DONALD G | 731 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2514 |
| ALLISON, DONALD R | 6677 CRORY RD | | | | CANFIELD | OH | 44406-9700 |
| ALLISON, DORIS | 473 S AMMONS BR RD | | | | MARSHALL | NC | 28753 |
| ALLISON, DUANE E | 42 W CENTER DR | | | | COLUMBIA CITY | IN | 46725-8602 |
| ALLISON, EDMOND H | 1600 WINSTED DR | | | | GOSHEN | IN | 46526-4654 |
| ALLISON, EDMOND H | 1600 WINSTED DR | | | | GOSHEN | IN | 46526-4654 |
| ALLISON, EDWARD N | 2428 18TH AVE NE | | | | HICKORY | NC | 28601-3020 |
| ALLISON, ELIZABETH J | 6506 WELDON CIR NW | | | | CONCORD | NC | 28027-8018 |
| ALLISON, ELIZABETH J | 70 LITTLE TREE LA | | | | HILTON | NY | 14468-1110 |
| ALLISON, ELIZABETH J | 70 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| ALLISON, EMMA L | 2421 E WASHINGTON 20-166 | | | | BLOOMINGTON | IL | 61704 |
| ALLISON, ETHEL A | 1204 PARKVIEW DR | | | | TYLER | TX | 75703-3474 |
| ALLISON, EUGENE M | 1003 RIVER RIDGE DR | | | | ASHEVILLE | NC | 28803-1098 |
| ALLISON, EVAN E | 912 FROST ST | | | | FLINT | MI | 48504-4954 |
| ALLISON, FAYE J | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON, FAYE J | 378 OMEGA DR. | | | | LAWRENCEVILLE | GA | 30044-4229 |
| ALLISON, FLORENCE J | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| ALLISON, FRANKLIN S | ROUTE 1 BOX 1554 | | | | DAHLONEGA | GA | 30533 |
| ALLISON, GARRY D | 1155 COUNTY ROAD 427 | | | | HILLSBORO | AL | 35643-3629 |
| ALLISON, GARY D | 122 KENOSHA LN | | | | LOUDON | TN | 37774-3183 |
| ALLISON, GARY M | 2601 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| ALLISON, GERALD L | 22946 E 700 RD | | | | PLEASANTON | KS | 66075-9162 |
| ALLISON, GLENN R | 101 TRACTION AVE | | | | NEW LEBANON | OH | 45345-1141 |
| ALLISON, GORDON E | 17591 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-6946 |
| ALLISON, HARVEY G | 2945 MOUNTAIN VW APT 107 | | | | LAKE ORION | MI | 48360-2606 |
| ALLISON, HELEN E | 4752 BLACK SWAN DRIVE | | | | SHAWNEE | KS | 66216-1235 |
| ALLISON, HELEN E | 4752 BLACK SWAN DR | | | | SHAWNEE | KS | 66216-1235 |
| ALLISON, HULON D | 5536 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5747 |
| ALLISON, IDA | PO BOX 424 | | | | NINETY SIX | SC | 29666-0424 |
| ALLISON, IDA | P O BOX 424 | | | | NINETY SIX | SC | 29666-0424 |
| ALLISON, III,ROBERT G | 227-B EAST 480 OLD 122 | | | | LEBANON | OH | 45036 |
| ALLISON, INELL | 4321 WILHELM ST | | | | FORT WORTH | TX | 76119-3837 |
| ALLISON, ISABELLE M | 149 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| ALLISON, ISSIAC C | 39468 VINNIE CT | | | | CLINTON TOWNSHIP | MI | 48038-4022 |
| ALLISON, JACQUELINE C | 5536 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5747 |
| ALLISON, JACQUELINE C | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 |
| ALLISON, JAMES A | 3673 MIO RD | | | | ROSE CITY | MI | 48654-9643 |
| ALLISON, JAMES C | 153 COUNTRY CLUB DR | | | | HENDERSONVILLE | TN | 37075-4041 |
| ALLISON, JAMES D | 3615 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| ALLISON, JAMES D | 1206 DIAGONAL RD | | | | AKRON | OH | 44307-1326 |
| ALLISON, JAMES H | 2140 DUNLAP RD | | | | KIMBALL | MI | 48074-1700 |
| ALLISON, JAMES L | 9855 COLFAX DR | | | | COLUMBIA STA | OH | 44028-9619 |
| ALLISON, JAMES M | 2808 LONG LAKE DR | | | | TITUSVILLE | FL | 32780-7543 |
| ALLISON, JASON H | 42462 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| ALLISON, JENNIFER R | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ALLISON, JO ANN | # 314 | 454 CENTRE STREET | | | JAMAICA PLAIN | MA | 02130-1879 |
| ALLISON, JOAN A | PO BOX 1067 | | | | ANDERSON | IN | 46015-1067 |
| ALLISON, JOAN M | 191 W BLACKSTONE RD | | | | ORO VALLEY | AZ | 85755-8948 |
| ALLISON, JOHANN | 5718 CASMERE AVE | | | | WARREN | MI | 48092-3154 |
| ALLISON, JOHN C | 19537 LANCASHIRE ST | | | | DETROIT | MI | 48223-1267 |
| ALLISON, JOHN G | 541 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| ALLISON, JOHN H | 1135 CANYON VIEW RD APT 304 | | | | SAGAMORE HILLS | OH | 44067-2259 |
| ALLISON, JOHN P | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6405 |
| ALLISON, JOHNNIE M | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| ALLISON, JOHNNIE M | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| ALLISON, JOHNNY H | 44965 PARTRIDGE DR | | | | PLYMOUTH | MI | 48170-3718 |
| ALLISON, JOSEPH D | 3459 W COURTNEY CROSSING LN | | | | TUCSON | AZ | 85741-3250 |
| ALLISON, JOY E | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| ALLISON, JOY E | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| ALLISON, JR,ROBERT G | RT 122 BOX E480 | | | | LEBANON | OH | 45036 |
| ALLISON, JUANITA W | 100 HOBBY FARMS RD | | | | CLINTON | MS | 39056-2260 |
| ALLISON, KATHY | 3328 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| ALLISON, KENNETH E | 526 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2193 |
| ALLISON, LARRY L | 6226 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| ALLISON, LAWRENCE K | 6171 BERT KOUNS INDUSTRIAL LOOP APT K100 | | | | SHREVEPORT | LA | 71129-5005 |
| ALLISON, LEO P | 2103 L PAVIA BLVD | | | | VENICE | FL | 34292-5328 |
| ALLISON, LEROY T | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| ALLISON, LEWIS M | 13 OYSTER RAKE LN | | | | HILTON HEAD ISLAND | SC | 29926-2581 |
| ALLISON, LOIS M | 6485 BRAYTON AVE | | | | LONG BEACH | CA | 90805-2516 |
| ALLISON, LORI L | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON, LOUANNE M | 405 WOLFE RD | | | | ORTONVILLE | MI | 48462-8440 |
| ALLISON, M J | 3733 MATSON ST | | | | FORT WORTH | TX | 76117-2819 |
| ALLISON, MARGARET G | 2939 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| ALLISON, MARJORIE E | 735 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| ALLISON, MARK A | 1141 CARLISLE AVE | | | | DAYTON | OH | 45420-1916 |
| ALLISON, MARK D | 3247 AUTUMN VIEW LANE | | | | METAMORA | MI | 48455-8732 |
| ALLISON, MARK J | 1812 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9698 |
| ALLISON, MARTHA A | 3336 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9767 |
| ALLISON, MARTHA L | 5448 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-3121 |
| ALLISON, MARY E | 227 SHIELDS STREET | | | | WINDER | GA | 30680 |
| ALLISON, MARY K | 7 COLONY DR | | | | TRENTON | NJ | 08619-1001 |
| ALLISON, MICHAEL B | | | | | | | |
| ALLISON, MICHAEL M | 9550 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-8872 |
| ALLISON, MICHAEL T | 27256 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| ALLISON, MICHELLE | 658 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6433 |
| ALLISON, MILDRED I | 748 E POPLAR ST | EASTWOOD VILLAGE | | | BOONVILLE | IN | 47601-1362 |
| ALLISON, MILFORD H | 39164 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2860 |
| ALLISON, MILINIA A | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| ALLISON, NANCY J | 809 MACBETH CIR | | | | LAKEVILLE | MN | 55044-9114 |
| ALLISON, NEWELL | 424 COURTLAND LN | | | | PICKERINGTON | OH | 43147-1524 |
| ALLISON, NORMAN W | 30609 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-3603 |
| ALLISON, ORMA G | 1609 ALDEN RD | | | | JANESVILLE | WI | 53545-1085 |
| ALLISON, ORMA G | 1609 ALDEN RD | | | | JANESVILLE | WI | 53545-1085 |
| ALLISON, OZELLA | 491 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| ALLISON, PATRICIA S | 612 WALDEMERE AVE | | | | MUNCIE | IN | 47303-4274 |
| ALLISON, PATRICIA S | 612 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4274 |
| ALLISON, PAUL E | 1101 LINDA DR | | | | KOKOMO | IN | 46902-4378 |
| ALLISON, PAUL L | 941 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-4913 |
| ALLISON, PAUL R | 1064 HIGHLAND AVE | | | | DAYTON | OH | 45410-2320 |
| ALLISON, PAUL W | PO BOX 92 | | | | SOUTH SHORE | SD | 57263-0092 |
| ALLISON, PAULINE | PO BOX 7199 | | | | FORT WORTH | TX | 76111-0199 |
| ALLISON, PEARL | 422 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| ALLISON, QUINCY L | 8317 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9500 |
| ALLISON, RANDALL L | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| ALLISON, RAYMOND C | 9294 EAST RD | | | | BURT | MI | 48417-9782 |
| ALLISON, RAYMOND E | 7928 HERBERT RD | | | | CANFIELD | OH | 44406-9706 |
| ALLISON, RICHARD M | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| ALLISON, RICHARD M | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, RICHARD W | 78418 WINSFORD CIRCLE | | | | PALM DESERT | CA | 92211-1946 |
| ALLISON, ROBERT E | 174 COUNTY ROAD 404 | | | | CULLMAN | AL | 35057-1216 |
| ALLISON, ROBERT E | 70 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| ALLISON, ROBERT E | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ALLISON, ROBERT L | 508 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3010 |
| ALLISON, ROBERT L | 30070 WESTGATE RD | | | | FARMINGTON HILLS | MI | 48334-2371 |
| ALLISON, ROBERT W | 26447 WEST SIERRA PINTA DRIVE | | | | BUCKEYE | AZ | 85396-2210 |
| ALLISON, ROBERTA | 9051 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 |
| ALLISON, ROBERTA J | 400 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3063 |
| ALLISON, ROGER D | 10738 BELMONT CIR | | | | INDIANAPOLIS | IN | 46280-1187 |
| ALLISON, ROGER D | 980 WILMINGTON AVE APT 306 | | | | DAYTON | OH | 45420-1620 |
| ALLISON, RONALD H | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 |
| ALLISON, SAMUEL L | 8298 CYPRESS DR N | | | | FORT MYERS | FL | 33967-5259 |
| ALLISON, SANDRA L | 541 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| ALLISON, SARAH G | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| ALLISON, SCOTT S | 11484 HESPERIAN CIR | | | | GOLD RIVER | CA | 95670-7655 |
| ALLISON, SCOTT W | 939 GLEN ST | | | | JANESVILLE | WI | 53545-3170 |
| ALLISON, SHARON | 2204 HICKORY RD | | | | DANVILLE | IL | 61834-7037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLISON, SHERRY L. | 5281 COBBLEGATE BLVD APT H | | | | MORAINE | OH | 45439-6133 |
| ALLISON, SHIRLEY R | 5294 LAKEWOOD RD | | | | RAVENNA | OH | 44266-8293 |
| ALLISON, SHIRLEY R | 5294 LAKEWOOD RD | | | | RAVENNA | OH | 44266-8293 |
| ALLISON, STEPHEN L | 307 E WINTER AVE | | | | DANVILLE | IL | 61832-1857 |
| ALLISON, STEVEN E | 900 JAMES PL | | | | DANVILLE | IL | 61832-3423 |
| ALLISON, STEVEN L | 400 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3063 |
| ALLISON, STEVEN R | 5578 NORTH ANDREA DRIVE | | | | BLOOMINGTON | IN | 47404-8836 |
| ALLISON, TERESA V | 300 S MAIN ST APT 103 | | | | DAVISON | MI | 48423-1631 |
| ALLISON, TERRY L | 1440 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| ALLISON, THOMAS A | 14057 BRADY | | | | REDFORD | MI | 48239-2820 |
| ALLISON, THOMAS S | 54 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1150 |
| ALLISON, TILDON J | 21070 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3189 |
| ALLISON, TIM E | 2201 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| ALLISON, TIMOTHY D | 921 HAYES AVE | | | | SANDUSKY | OH | 44870-3338 |
| ALLISON, TIMOTHY D | 2023 CLEVELAND RD W | | | | HURON | OH | 44839 |
| ALLISON, TONY E | 13287 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9472 |
| ALLISON, TRACEY R | 714 VERONA RD | | | | DAYTON | OH | 45417-1235 |
| ALLISON, VIRGIL L | 6673 ARTHUR ST | | | | CHINO | CA | 91710-3814 |
| ALLISON, WANDA M | P.O. BOX # 6 | | | | SWEETSER | IN | 46987-0006 |
| ALLISON, WANDA M | PO BOX 6 | | | | SWEETSER | IN | 46987-0006 |
| ALLISON, WILLIAM C | 4350 MADISON AVE APT 504 | | | | INDIANAPOLIS | IN | 46227-1575 |
| ALLISON, WILLIAM D | 3333 ANTIOCH CAMPGROUND RD | | | | GAINESVILLE | GA | 30506-2211 |
| ALLISON, WILLIAM F | 2002 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| ALLISON, WILLIAM G | 7625 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| ALLISON, WILLIAM J | 7022 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| ALLISON, WILLIS | 35182 DEARING DR | | | | STERLING HTS | MI | 48312-3821 |
| ALLISTON, CYNTHIA M | 16791 CENTRALIA | | | | REDFORD | MI | 48240-2421 |
| ALLISTON, MYRA F | 10075 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| ALLKOFER, LINDA J | 4133 UNION ST | | | | NORTH CHILI | NY | 14514-9720 |
| ALLMAN, ANNA F | PO BOX 697 | | | | JAMESTOWN | KY | 42629-0697 |
| ALLMAN, ANNIE R | PO BOX 641 | | | | SULLIGENT | AL | 35586-0641 |
| ALLMAN, BARBARA C | 2208 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| ALLMAN, BOBBIE E | PO BOX 1826 | | | | PORTER | TX | 77365-1826 |
| ALLMAN, CHAD M | 4009 PENNY ROYAL DR | | | | KELLER | TX | 76248-6637 |
| ALLMAN, DAVID L | 317 EVERGREEN CT | | | | APOLLO | PA | 15613-1270 |
| ALLMAN, DEBRA H | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ALLMAN, DENNIS K | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| ALLMAN, DIANE | 8489 SANDRA KAY DR | | | | LAMBERTVILLE | MI | 48144-9635 |
| ALLMAN, DOROTHY J | 4635 STRATFORD AVENUE | | | | INDIANAPOLIS | IN | 46201-4719 |
| ALLMAN, ELIZABETH P | 4080 S CO RD 1200 W | | | | MEDORA | IN | 47260-9776 |
| ALLMAN, ELIZABETH P | 4080 S COUNTY ROAD 1200 W | | | | MEDORA | IN | 47260-9776 |
| ALLMAN, EVELYN R | 669 RANDOLPH ST | | | | DAYTON | OH | 45408-1203 |
| ALLMAN, GRACE R | 1471 LONG POND RD APT 417 | | | | ROCHESTER | NY | 14626-4134 |
| ALLMAN, GRANT D | 17565 NORMANDY RD | | | | LAKE MILTON | OH | 44429-9703 |
| ALLMAN, HANAMNS B | 10260 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| ALLMAN, HAROLD L | 12061 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| ALLMAN, JAMES | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| ALLMAN, JAMES C | 1807 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| ALLMAN, JAMES T | 5710 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| ALLMAN, JANET K | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ALLMAN, JERRY C | 13192 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| ALLMAN, JOHN D | 1040 SOUTH ST SE | | | | WARREN | OH | 44483-5937 |
| ALLMAN, JUDITH | 524 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227-2864 |
| ALLMAN, KEITH J | 5907 WILLIAM CONNER WAY | | | | CARMEL | IN | 46033-8826 |
| ALLMAN, LARRY R | 27 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219-5027 |
| ALLMAN, LAWRENCE G | 15 HAMPTON DR | | | | FREEHOLD | NJ | 07728-2743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLMAN, MICHAEL | 406 SHANDELL DR | | | | BEDFORD | IN | 47421-9656 |
| ALLMAN, NORMA J | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| ALLMAN, RICHARD E | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ALLMAN, RICHARD L | 3950 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3226 |
| ALLMAN, ROBERT E | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ALLMAN, RONALD D | PO BOX 22 | | | | MOORESVILLE | IN | 46158-0022 |
| ALLMAN, RONALD E | 3884 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9351 |
| ALLMAN, RUSSELL W | 2575 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| ALLMAN, SHIRLEY A | 33 ROAD 2929 | | | | AZTEC | NM | 87410-2813 |
| ALLMAN, TERRY L | 2012 DAVE DR | | | | CLIO | MI | 48420-1824 |
| ALLMAN, WAYNE D | 8347 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| ALLMAND, BETTY J | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| ALLMAND, CHRISTOPHER D | 302 N MANOR DR | | | | WILLIAMSPORT | IN | 47993-1011 |
| ALLMAND, GRAYDON G | 8255 DWYER RD | | | | HOWELL | MI | 48855-8049 |
| ALLMAND, JOEL D | 7912 BEARD RD | | | | BYRON | MI | 48418-9728 |
| ALLMAND, PAUL D | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| ALLMAND, PIERSON R | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| ALLMAND, RICHARD P | 7482 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| ALLMEN, CAROL L | 850 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| ALLMENDINGER, DENNIS A | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| ALLMON, DOUGLAS R | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015-2515 |
| ALLMON, GERALDINE | 2617 WELSHCREST DR | | | | ANTIOCH | TN | 37013-1921 |
| ALLMON, GLEMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| ALLMON, JOHN D | 9406 TREASURE LANE NORTHEAST | | | | ST PETERSBURG | FL | 33702-2667 |
| ALLMON, LEONARD E | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| ALLMON, LINDA M | 760 STONE HARBOR PKWY SW | | | | MARIETTA | GA | 30060-6255 |
| ALLMON, PRISCILLA A | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| ALLMON, ROBIN M | 406 MORGAN ST | | | | TONAWANDA | NY | 14150-1943 |
| ALLMOND, AL-NISA C | 917 MCLAIN ST | | | | ELIZABETH | NJ | 07202-3314 |
| ALLMOND, DAVID F | 2197 E BERGIN AVE | | | | BURTON | MI | 48529-1780 |
| ALLMOND, KATHERINE G | PO BOX 4038 | | | | COLUMBUS | GA | 31914-0038 |
| ALLMOND, LOYCE M | 162 ROCKING CHAIR RANCH RD | C/O NEESA ALLMOND | | | ALMA | GA | 31510-6244 |
| ALLMOND, LOYCE M | 162 ROCKING CHAIR RANCH LN. | C/O NEESA ALLMOND | | | ALMA | GA | 31510-6244 |
| ALLMOND, ORA D | 70 FRIENDSHIP LN | | | | HAZARD | KY | 41701-7829 |
| ALLMOND, VICKIE L | 3939 TIMBERWOLF DR | | | | TRAVERSE CITY | MI | 49684-9004 |
| ALLMYER, BETTY S | 8200 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1922 |
| ALLNUTT, PAUL A | 216 WILSHIRE BLVD APT 103 | | | | LIBERTY | MO | 64068-2952 |
| ALLOCCO, ANGELA M | 1436 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9709 |
| ALLOCCO, CATHERINE M | 4526 SUMMIT PKWY | | | | CANANDAIGUA | NY | 14424-9631 |
| ALLOCCO, JAMES A | PO BOX 160 | | | | ORIENTAL | NC | 28571-0160 |
| ALLOCCO, MICHAEL A | 420 ROSEWOOD LN | | | | HARRISBURG | PA | 17111-2066 |
| ALLOO, RICHARD P | 2304 OLD HICKORY LN | | | | LEXINGTON | KY | 40515-1278 |
| ALLOR, THOMAS H | 5946 ALAN DR APT 41 | | | | BRIGHTON | MI | 48116-8349 |
| ALLOR JR, LIONEL P | 24728 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1826 |
| ALLORE, BEVERLY | 34299 32 MILE RD | | | | RICHMOND | MI | 48062-5343 |
| ALLORE, CARL G | PO BOX 261 | | | | HAMBURG | MI | 48139-0261 |
| ALLORE, CHRISTINE M | 421 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| ALLORE, DAVID J | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |
| ALLORE, DEAN E | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| ALLORE, DEBORAH A | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| ALLORE, DICK D | 8100 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| ALLORE, JERRY A | 2717 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| ALLORE, JOHN A | 3946 KRISTI WAY | | | | GREENWOOD | IN | 46142-8503 |
| ALLORE, SHIRLEY J | 3946 KRISTI WAY | | | | GREENWOOD | IN | 46142-8503 |
| ALLORE, THOMAS A | 2009 KIBBY RD | | | | JACKSON | MI | 49203-3832 |
| ALLOUSH, WALID S | 47302 DOVE CT | | | | SHELBY TOWNSHIP | MI | 48315-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLOWAY, DAVID E | UNIT 202 | 103 WATER FOUNTAIN BLVD | | | GLEN BURNIE | MD | 21060-2326 |
| ALLOWAY, DEBORAH A | 16860 OAKFIELD ST | | | | DETROIT | MI | 48235-3329 |
| ALLOWAY, JAMES A | 1489 RONNIE ST | | | | FLINT | MI | 48507-5543 |
| ALLOWAY, JAMES R | 354 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0866 |
| ALLOWAY, JOAN M | 413 GRAND ST | | | | TRENTON | NJ | 08611-2607 |
| ALLOWAY, JOHN W | 5751 REEDLAND ST | | | | PHILADELPHIA | PA | 19143-6131 |
| ALLOWAY, MICHAEL P | 711 HURON ST | | | | FLINT | MI | 48507-2550 |
| ALLOY, ROSEMARY | 922 LINDEN LN | | | | TOLEDO | OH | 43615-7722 |
| ALLPORT, EDNA M | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| ALLPORT, LORI | 1445 STONEY POINT WAY | | | | BALTIMORE | MD | 21226-2160 |
| ALLPORT, MARJORY A | 4308 SIOUX CT | | | | ST. CLOUD | FL | 34772 |
| ALLPORT, MARJORY A | 4308 SIOUX CT | | | | SAINT CLOUD | FL | 34772-7361 |
| ALLPORT, OLIVE D | 4330 CALEDONIA WAY | | | | LOS ANGELES | CA | 90065-4814 |
| ALLPORT, OLIVE D | 4330 CALEDONIA WAY | | | | LOS ANGELES | CA | 90065-4814 |
| ALLPORT, PHYLLIS M | 3695 HORAN RD | | | | MEDINA | NY | 14103-9428 |
| ALLREAD, EVELYN M | 125 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| ALLREAD, MILDRED | 4770 ASTON GARDENS WAY APT 107 | | | | NAPLES | FL | 34109-3589 |
| ALLREAD, RAY J | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| ALLREAD, RICHARD E | 231 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| ALLRED, DARNELL L | 419 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| ALLRED, DARNELL L | 419 MELROSE LANE | | | | MT. MORRIS | MI | 48458-8944 |
| ALLRED, DAVID T | 1487 BOLDO RD | | | | JASPER | AL | 35504-6328 |
| ALLRED, DONALD J | 34480 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1420 |
| ALLRED, EMMETT T | 16654 SUGAR LOOP | | | | FOLEY | AL | 36535-8630 |
| ALLRED, GLENN | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263-5206 |
| ALLRED, GLORIA J | 3971 CAPITAL AVE SW LOT 21 | | | | BATTLE CREEK | MI | 49015-8402 |
| ALLRED, GLORIA J | 3971 CAPITAL AVE, S.W. #21 | | | | BATTLE CREEK | MI | 49015-8401 |
| ALLRED, HAROLD L | 413 N FRANCIS AVE | | | | EXETER | CA | 93221-1068 |
| ALLRED, HELEN M | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| ALLRED, IRIS | 108 MOUNDVIEW CT | | | | NICHOLASVILLE | KY | 40356-2645 |
| ALLRED, JACK C | 3819 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6107 |
| ALLRED, JAMES D | PO BOX 7173 | | | | WOODBRIDGE | VA | 22195-7173 |
| ALLRED, JAMES D | 25 TAMBOURINE LN | | | | DECATUR | AL | 35603-3722 |
| ALLRED, JAMES R | PO BOX 74 | | | | ZANESVILLE | IN | 46799-0074 |
| ALLRED, JAMES T | 7346 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| ALLRED, JANICE K | 308 WEST 1ST ST | APT D | | | LIVINGSTON | TN | 38570 |
| ALLRED, JERRY L | PO BOX 361 | | | | CRESTLINE | OH | 44827-0361 |
| ALLRED, JERRY R | 2405 HEATHER DR | | | | BOWLING GREEN | KY | 42104-4537 |
| ALLRED, JOHN E | 4620 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73135-3222 |
| ALLRED, JULIETTE S | 3385 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| ALLRED, MARGARET | 810 WEST CLEVELAND | | | | MALDEN | MO | 63863-1819 |
| ALLRED, MARGARET | 810 W CLEVELAND ST | | | | MALDEN | MO | 63863-1819 |
| ALLRED, NINA E | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 |
| ALLRED, RICKY D | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| ALLRED, ROBERT G | 1013 COUNTY ROAD 60 | | | | MYRTLE | MS | 38650-9515 |
| ALLRED, ROBERT H | PO BOX 307 | | | | CRESTLINE | OH | 44827-0307 |
| ALLRED, RONALD D | PO BOX 301 | | | | WASKOMA | TX | 75692-9121 |
| ALLRED, RONALD D | 19675 EAST FRANKLIN ROAD | | | | NEWALLA | OK | 74857-9199 |
| ALLRED, STANLEY E | 13701 SE 31ST ST | | | | CHOCTAW | OK | 73020-6157 |
| ALLRED, WILLARD C | 5963 E US RD 35 | | | | LOSANTVILLE | IN | 47354 |
| ALLRED, WILLIAM C | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| ALLRED, YVONNE | 1002 COUNTRY RD 258 | | | | MYRTLE | MS | 38650 |
| ALLRIDGE, KATHRYN M | 4041 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3910 |
| ALLS, MABEL L | 5144 ROLLING HILLS DR | C/O NORMA J MCINTOSH | | | GRAND BLANC | MI | 48439-9046 |
| ALLSBROOKS, DONNA | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| ALLSBROOKS, DONNA | 11255 ALLEN ROAD #901 | | | | SOUTHGATE | MI | 48195-2876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLSBROOKS, MARILAN T | PO BOX 70 | | | | VANLEER | TN | 37181-0070 |
| ALLSCHWAGER, LAUREN D | 312 N 84TH PL | | | | MESA | AZ | 85207-7703 |
| ALLSCHWAGER, MERRILL C | 3850 TAIGA DR | | | | ANCHORAGE | AK | 99516-2858 |
| ALLSHOUSE, BRIAN W | PO BOX 88 | 939 MAIN ST. | | | COALPORT | PA | 16627-0088 |
| ALLSHOUSE, MARY A | 54 PARKSIDE CIR | | | | BUFFALO | NY | 14227-2358 |
| ALLSHOUSE, MARY A | 54 PARKSIDE CIRCLE | | | | BUFFALO | NY | 14227-2358 |
| ALLSOPP, MARTIN E | 216 OKINAWA DR | | | | NEW CASTLE | PA | 16105-1631 |
| ALLSUP, BETTIE | 301 PLEASANTVIEW EST | APT 301 | | | MECHANICSBURG | OH | 43044 |
| ALLSUP, SUSAN B | 2800 SQUALL KING DR | | | | LAKE HAVASU CITY | AZ | 86404-3318 |
| ALLSWEDE, WAYNE W | 7456 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9639 |
| ALLTOP, DAVID D | 3551 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| ALLTOP, MARY A | 10902 W 500 N | | | | KOKOMO | IN | 46901 |
| ALLTOP, MARY ANN | 10902 W 500 N | | | | KOKOMO | IN | 46901-8786 |
| ALLULLI, JOSEPHINE | 143 CAROLWOOD BLVD | | | | FERN PARK | FL | 32730-2974 |
| ALLULLI, JOSEPHINE | 143 CAROLWOOD BLVD | | | | FERN PARK | FL | 32730-2974 |
| ALLUM, CHRISTINE K | 3500 26 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4804 |
| ALLUM, F T | 3956 BIRCHWOOD DR | | | | ROGERS CITY | MI | 49779-9537 |
| ALLUMS, ANNE R | 2714 WISTERIA ST | | | | SHREVEPORT | LA | 71108-5002 |
| ALLUMS, DARLENA | 551 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| ALLUMS, DELPHINE | PO BOX 430764 | | | | PONTIAC | MI | 48343-0764 |
| ALLUMS, EDDIE J | 2420 LINDEN AVE | | | | LONG BEACH | CA | 90806-3123 |
| ALLUMS, WILMA J | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| ALLUP, EMILIO | 3333 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| ALLURED, RITA | 9245 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-7026 |
| ALLUSHUSKI, GREGORY A | 4868 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9208 |
| ALLWANG, PETER P | 4338 SHERWOOD FRST | | | | DUNCANVILLE | AL | 35456-1835 |
| ALLWELT, CATHERINE L | 2549 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546-4807 |
| ALLWELT, DAVID A | 17825 N 7TH ST LOT 30 | | | | PHOENIX | AZ | 85022-1103 |
| ALLWELT, DONALD W | 15014 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| ALLWELT, RICHARD L | 16887 COUNTY ROAD 653 | | | | GOBLES | MI | 49055-9208 |
| ALLWINE, RICHARD J | 48 WINDEMERE DR | | | | SHELBY | OH | 44875-1724 |
| ALLWOOD, MILDRED I | 24041 BLACKSTONE ST | | | | OAK PARK | MI | 48237-2056 |
| ALLYN, DUANE E | 125 CROATAN DR | | | | NEWPORT | NC | 28570 |
| ALLYN, DUANE E | PO BOX 1641 | | | | NEWPORT | NC | 28570-1641 |
| ALLYN, EMMA C | 6A JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1116 |
| ALLYN, JENNIFER R | APT H | 6014 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3663 |
| ALLYN, SHIRLEY B | 125 CROATAN DR | PO BOX 1641 | | | NEWPORT | NC | 28570-9566 |
| ALLYN, THOMAS E | 6117 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| ALM, ARNOLD C | 5465 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-7720 |
| ALM, LYNNE | 11165 GOAT DRIVE | | | | ARLINGTON | TN | 38002-8467 |
| ALMA, GERALD L | PO BOX 111 | | | | BIRCH RUN | MI | 48415-0111 |
| ALMA, MICHAEL C | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| ALMA, RITA F | 3943 MALLORY AVE SW | | | | GRAND RAPIDS | MI | 49519-3644 |
| ALMACK, BETTY D | 2564 S. JARR ST. | | | | ALBION | IN | 46701-9455 |
| ALMACK, BETTY D | 2564 S JARR ST | | | | ALBION | IN | 46701-9455 |
| ALMADA, JAN M | 21211 31 MILE RD | | | | RAY | MI | 48096-1325 |
| ALMAGRO, BENJAMIN R | 3512 WOODSON DRIVE | | | | MCKINNEY | TX | 75070-7695 |
| ALMAGUER JR, RUDOLPH J | 10317 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668-3279 |
| ALMAGUER, FRANCISCO D | 5732 WILLOW WOOD LN | | | | DALLAS | TX | 75252-2661 |
| ALMAGUER, RUDOLPH J | 25608 TAROCCO DR | CIRTUS PARK | | | BONITA SPRINGS | FL | 34135-6405 |
| ALMAN, JACK B | 10222 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-9414 |
| ALMAN, JONATHAN M | 9185 STONEY CREEK LN | | | | PARMA HEIGHTS | OH | 44130-4759 |
| ALMAN, THOMAS P | 1509 N HAYFORD AVE | | | | LANSING | MI | 48912-3437 |
| ALMAND, BOBBIE S | 593 NINE BARK | | | | WIXOM | MI | 48393 |
| ALMAND, LARRY L | PO BOX 297 | | | | ENTERPRISE | MS | 39330-0297 |
| ALMAND, RUSSELL L | PO BOX 1691 | | | | SPRING HILL | TN | 37174-1691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMANSOUR, HILAL T | 3093 HEDGEWOOD LN | | | | ROCHESTER HLS | MI | 48309-4510 |
| ALMANZA, BRISA | 2003 POFF ST | | | | BELOIT | WI | 53511-3225 |
| ALMANZA, JESUS C | 1215 UPLAND RIDGE DR | | | | FORT WAYNE | IN | 46825-1116 |
| ALMANZA, JUAN R | 342 CARTER ROAD | | | | DEFIANCE | OH | 43512-3538 |
| ALMANZA, LINDA | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| ALMANZA, LUCE | 200 OSHAWA CIR | | | | WATERFORD | MI | 48328-3242 |
| ALMANZA, PABLO R | 2169 43RD STREET SE. | APT C6 | | | KENTWOOD | MI | 49508 |
| ALMANZA, PABLO R | 2169 43RD ST SE APT C6 | | | | KENTWOOD | MI | 49508-3793 |
| ALMANZA, ROBERT | 3685 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032-1508 |
| ALMANZA, SANTIAGO S | 1176 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| ALMANZA, VIRGINIA L | 181 HIDDEN SPRINGS | | | | BURTCHVILLE | MI | 48059-3668 |
| ALMANZAR, CANDIDO | 48 LAKE AVE | | | | TUCKAHOE | NY | 10707-3921 |
| ALMARAZ, ALFREDO D | 12452 NEFF RD | | | | CLIO | MI | 48420-1823 |
| ALMARAZ, JOSE D | 2827 W 21ST ST | | | | CHICAGO | IL | 60623-3505 |
| ALMAROAD, MELVIN D | 4560 HOOPER HWY | | | | COSBY | TN | 37722-3083 |
| ALMAS, CHARLES E | 1160 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| ALMAS, JACK M | 18189 VALERIE DR | | | | HILLMAN | MI | 49746-7905 |
| ALMAS, JOHN M | 1265 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| ALMAS, VERNON L | 2048 JUNE DR | | | | LAPEER | MI | 48446-8055 |
| ALMAS, WILLIAM J | 1814 SHERWOOD ST | | | | SYLVAN LAKE | MI | 48320-1545 |
| ALMASHY, JEANNA M | 6820 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9299 |
| ALMASHY, JOYCE A | 335 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2606 |
| ALMASHY, WILLIAM A | 3262 ZEPHYR DR | | | | DAYTON | OH | 45414-5451 |
| ALMASI, WILMA I | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 |
| ALMASIAN, HAMPTON | 10080 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1208 |
| ALMASSY, CRAIG L | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| ALMASSY, EDWARD | G3360 BEECHER RD | | | | FLINT | MI | 48532-3620 |
| ALMASSY, JEFFREY A | 12232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| ALMASSY, JOSEPH | 4414 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| ALMASSY, LEWIS | 3211 COIN ST | | | | BURTON | MI | 48519-1539 |
| ALMASSY, SHERRY L | 8358 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| ALMASY, CLARK A | G4282 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| ALMASY, GUS S | 654 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| ALMASY, JEAN | 105 ARLINGTON DR | | | | CANONSBURG | PA | 15317-1821 |
| ALMASY, JEAN | 105 ARLINGTON DR | | | | CANONSBURG | PA | 15317-1821 |
| ALMASY, LOUIS M | 3405 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| ALMASY, NICK E | 3434 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| ALMAWRI, ALI H | PO BOX 2929 | | | SANAA YEMEN | | | |
| ALMAWRI, ALI H | PO BOX 39022 | | | | RADAA | | |
| ALMAWRI, TAHER H | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| ALMAZAN, LUDOVICO | RT. 2, BOX 102 | | | | WINFIELD | MO | 63389 |
| ALMAZAN, MICHAEL A | 5230 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| ALMAZAN, RENE S | 5041 W DIDION DR | | | | TUCSON | AZ | 85742-8867 |
| ALMAZAN, ROBERT J | 117 W LARKSPUR AVE | | | | MCALLEN | TX | 78501-9121 |
| ALMAZAN, ROBERTO M | 2213 LEWISTON AVE | | | | DALLAS | TX | 75227-7824 |
| ALMBURG, DONNA L | 61 N OUTER DR | | | | VIENNA | OH | 44473-9772 |
| ALMBURG, KAREN L | 3250 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| ALMBURG, LYLE R | 85 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| ALMBURG, TERRY L | 730 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| ALMEIDA, ANTHONY D | 9 FREELAND LN | | | | PALM COAST | FL | 32137-9206 |
| ALMEIDA, ANTONIO H | PO BOX 646 | | | | SCOTTSVILLE | TX | 75688-0646 |
| ALMEIDA, ANTONIO J | 1743 MACY LN | | | | LAWRENCEVILLE | GA | 30043-3297 |
| ALMEIDA, ANTONIO M | 10310 TUXFORD DR | | | | ALPHARETTA | GA | 30022-4736 |
| ALMEIDA, DAVID | 8609 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6121 |
| ALMEIDA, EDITH J | PO BOX 163 | | | | ROBSTOWN | TX | 78380-0163 |
| ALMEIDA, EDITH J | P.O.BOX 163 | | | | ROBSTOWN | TX | 78380-0163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMEIDA, FERNANDO | FETAIS DA SERRA 4 | | | QUINTELA DE AZUARAR PORTUGAL 3530-333 | | | |
| ALMEIDA, JOAO L | 218 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1416 |
| ALMEIDA, JUAQUIN S | 30 1ST AVE | | | | CUMBERLAND | RI | 02864-1834 |
| ALMEIDA, LUZ E | 3016 HAMPTON RD | | | | PALMDALE | CA | 93551-1570 |
| ALMEIDA, LUZ E | 3016 HAMPTON ROAD | | | | PALMDALE | CA | 93551-1570 |
| ALMEIDA, STEPHANIE M | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| ALMEIDA, VINIDIO | 2145 WESTFORD CV | | | | CUMMING | GA | 30041-7446 |
| ALMEIDA-BARCA, YVONNE | 114 65TH ST | | | | WEST NEW YORK | NJ | 07093-3103 |
| ALMENDAREZ JR, CARLOS | 7463 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| ALMENDAREZ, JOSE C | 10689 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| ALMENDINGER, GEORGE W | 3332 RICHLAND RD | | | | MARION | OH | 43302-9162 |
| ALMENDINGER, ROSE M | 16221 BONNEVILLE DR | | | | TAMPA | FL | 33624-1112 |
| ALMES, MORTON | 700 E 2ND AVE APT 112 | | | | TARENTUM | PA | 15084-2023 |
| ALMETER, DAVID J | 71 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| ALMETER, JAMIE C | 2072 IRELAND RD | | | | BROCKPORT | NY | 14420-9486 |
| ALMETER, MARY E | 865 BLOECHER RD | | | | STRYKERSVILLE | NY | 14145-9530 |
| ALMEYDA, CHRISTOPHER | 1506 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801-5112 |
| ALMO JR, HERBERT | 4925 ESTER DRIVE | | | | FORT WAYNE | IN | 46816-4257 |
| ALMODOVAR, ANTONIA | 2239 GRANGER AVENUE | | | | KISSIMMEE | FL | 34746-2205 |
| ALMODOVAR, ANTONIA | 2239 GRANGER AVE | | | | KISSIMMEE | FL | 34746-2205 |
| ALMON, BETTY J | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, BETTY J | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, JAMES H | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, MARGARET E | 251 SUNFLOWER DR | | | | LAKE HAVASU CITY | AZ | 86403-6562 |
| ALMONACY, WIENER F | 1240 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3425 |
| ALMOND JR, RICHARD | 4030 GREENBRIAR CT | | | | ROCHESTER | MI | 48306-4608 |
| ALMOND, ALFRED D | 2376 CHATEAUGAY ST | | | | FT COVINGTON | NY | 12937-1702 |
| ALMOND, BOBBY H | 8733 HUPP AVE | C/O DAPHNE ANN HADDAN | | | WARREN | MI | 48089-5316 |
| ALMOND, CLAYTON J | 138 COUNTY RD 43 | | | | FORT COVINGTON | NY | 12937 |
| ALMOND, ELIZABETH K | 15218 HANOVER PIKE | | | | FOWBELSBURG | MD | 21155-9749 |
| ALMOND, ELIZABETH K | 15218 HANOVER RD | | | | FOWBLESBURG | MD | 21155-9749 |
| ALMOND, JIMMIE E | 2160 N CENTER RD | | | | SAGINAW | MI | 48603-3717 |
| ALMOND, JUANITA | G-3484 LARCHMONT AVE | | | | FLINT | MI | 48532-4943 |
| ALMOND, JUANITA | G3484 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| ALMOND, JUDY | 2881 MACEDON CENTRE ROAD | LOT 89 | | | PALMYRA | NY | 14522 |
| ALMOND, LAURA V | 1400 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| ALMOND, MARCEL J | 2122 STATE ROUTE 37 | | | | FT COVINGTON | NY | 12937-2919 |
| ALMOND, MARY D | 2195 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1714 |
| ALMOND, MICHAEL D | 205 HINKSON BOULEVARD | | | | RIDLEY PARK | PA | 19078-1833 |
| ALMOND, R B | 128 S CORY DR | | | | EDGEWATER | FL | 32141-7222 |
| ALMOND, ROGER L | 441 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ALMOND, ROSIE L | 436 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| ALMOND, STANLEY A | 3848 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3256 |
| ALMONEY, JEFFERY C | 47955 ANDOVER DR | | | | NOVI | MI | 48374-3469 |
| ALMONEY, MABEL D | 4210 CREST PLACE | | | | ELLICOTT CITY | MD | 21043-5421 |
| ALMONTE, JOSE A | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| ALMONTE, MARIA | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| ALMQUIST, BEVERLY J | 3628 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| ALMQUIST, DONALD J | 7249 LANDS END CIR | | | | NOBLESVILLE | IN | 46062-9416 |
| ALMQUIST, LINDA | | | | | | | |
| ALMQUIST, MERRILL L | PO BOX 962 | 5411 E. SUGAR BUSH LN | | | LELAND | MI | 49654-0962 |
| ALMQUIST, NANCY A | 139 LYNHURST DRIVE | | | | CROSSVILLE | TN | 38558-6466 |
| ALMSTADT, CINDY L | 2273 LONDON BRIDGE DR UNIT 32 | | | | ROCHESTER HILLS | MI | 48307-4262 |
| ALMSTED, PAULETTE M | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| ALMY JR, JERRY R | 124 HOLIDAY ST | | | | ALMA | MI | 48801-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMY, JACK H | 1925 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| ALMY, JENNIFER L | 565 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| ALMY, MAGEN B | 846 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 |
| ALMY, RICHARD C | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415-9778 |
| ALMY, VIRGINIA L | 2365 SOUTH BRENNAN RD | | | | HEMLOCK | MI | 48626 |
| ALMY, VIRGINIA L | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| ALMY, VIRGINIA T | 703 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| ALMY, VIRGINIA T | 703 TULANE | | | | SAGINAW | MI | 48604-2250 |
| ALMY, WILLIAM H | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| ALMY, WILLIAM T | 5351 SCHAEFFER RD | | | | IONIA | MI | 48846-9765 |
| ALO, LULIA H | 418 S PAPA AVE APT A | | | | KAHULUI | HI | 96732-1735 |
| ALOI, ANTHONY J | 5815 GERALD AVE | | | | PARMA | OH | 44129-3307 |
| ALOI, JOHN L | 9 ROBERTS DR | | | | WESTAMPTON | NJ | 08060-4401 |
| ALOI, MARION | 12415 HANFORD CT | | | | MONROVIA | MD | 21770-8729 |
| ALOI, PETER J | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| ALOIAN, S M | PO BOX 118 | | | | BARNHART | MO | 63012-0118 |
| ALOIS, ALFRED F | 2315 LITTLE RD | FOX RUN ESTATES | APT 204 | | ARLINGTON | TX | 76016-6328 |
| ALOIS, LOUIS J | 1909 CLOISTERS DRIVE | CONDO 1025 | | | ARLINGTON | TX | 76011 |
| ALOISI, MARY | 1785 SCARLETT DRIVE | | | | PITTSBURG | PA | 15241 |
| ALOISI, MARY | 1785 SCARLETT DR | | | | PITTSBURGH | PA | 15241-3111 |
| ALOMAR, CARLOS L | 1437 CHARWOOD RD | | | | MT MORRIS | MI | 48458 |
| ALOMAR, GABRIEL D | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| ALOMAR, SHARON Y | 3650 RUE FORET | | | | FLINT | MI | 48532 |
| ALONCI, ROSETTA | 641 BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| ALONGE, ROY J | 2410 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| ALONGI, JOHN P | 11736 BANBRIDGE DR | | | | ROSCOE | IL | 61073-9216 |
| ALONGI, NORMA J | 5584 FREDONIA DR | | NIAGARA FALLS ONTARI CANADA L2J-3M9 | | | | |
| ALONSO JR, RUBEN | 1201 MCDUFFIE ST APT 151 | | | | HOUSTON | TX | 77019-3619 |
| ALONSO, ALFREDO D | 37430 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ALONSO, BARBARA L | 32 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1621 |
| ALONSO, CARLOS | 4161 E TREMONT AVE | | | | BRONX | NY | 10465-3348 |
| ALONSO, CARLOS J | 2718 LINWOOD AVE | | | | BALTIMORE | MD | 21234-5629 |
| ALONSO, DAVID L | P O BOX 100 CLEMANS RD | | | | FLEMINGTON | WV | 26347 |
| ALONSO, JAVIER D | 59681 WOODLAND TER | | | | SAINT HELENS | OR | 97051-3511 |
| ALONSO, JORGE D | PO BOX 1812 | | | | LITTLEROCK | CA | 93543-5812 |
| ALONSO, JOSE G | 3020 17TH ST | | | | SANTA MONICA | CA | 90405-5904 |
| ALONSO, JUDY M | 7544 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1618 |
| ALONSO, JUDY M | 7544 W 61ST PLACE | | | | SUMMIT ARGO | IL | 60501 |
| ALONSO, JULIE B | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| ALONSO, MARIA T | 26342 JOE DR | | | | WARREN | MI | 48091-1056 |
| ALONSO, MARIA T | 26342 JOE DRIVE | | | | WARREN | MI | 48091-1056 |
| ALONSO, RAFAEL | 8101 BIG SPRING CT | | | | FORT WORTH | TX | 76120-5624 |
| ALONSO, RODOLFO D | 12943 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605-1945 |
| ALONSO, SAMUEL K | 10544 MARYLAND AVE | | | | REMINDERVILLE | OH | 44202-8504 |
| ALONZI JR, VINCENT | 7370 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4649 |
| ALONZI, DOLORES H | 7370 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4649 |
| ALONZI, RHONWYNNE J | 5201 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| ALONZI, SCOTT A | 7751 VERNIER LN | | | | IRA | MI | 48023-2440 |
| ALONZO JR, NICHIE O | 10515 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| ALONZO, CAROLE A | 7232 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2927 |
| ALONZO, ELUI S | 900 N CASS LAKE RD A337 | | | | WATERFORD | MI | 48328 |
| ALONZO, JOSE L | 23520 SAN FERNANDO RD APT 1 | | | | NEWHALL | CA | 91321-3120 |
| ALONZO, LAMINA M | 16304 E 10 MILE RD | | | | EASTPOINTE | MI | 48021-1158 |
| ALONZO, ROBERT M | 11690 FARLAND AVE | | | | CEDAR SPRINGS | MI | 49319-9529 |
| ALONZO, WILLIAM S | 20965 LAHSER RD APT 602 | | | | SOUTHFIELD | MI | 48033-4440 |
| ALOOT, ASUNCION F | 29338 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALORE, HARRY A | 13339 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5338 |
| ALORE, OLGA J. | 21735 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-2404 |
| ALORE, PHILIP M | 1824 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3871 |
| ALOY, OSCAR | 7299 BREWSTER ST | | | | NAVARRE | FL | 32566-6739 |
| ALOYO, ELLIOTT | 2409 GREENSMILL RD LOT 29 | | | | COLUMBIA | TN | 38401 |
| ALOYO, ELLIOTT | LOT 29 | 2409 GREENS MILL ROAD | | | COLUMBIA | TN | 38401-6192 |
| ALOYO, RENEE D | 4123 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| ALP, ABDULLAH B | 77 HUMMINGBIRD WAY | | | | WEST HENRIETTA | NY | 14586-9308 |
| ALP, ASU | 612 BALMORAL CIR | | | | NAPERVILLE | IL | 60540-6932 |
| ALPAR, ROSE | 300 S BANANA RIVER BLVD APT 101 | | | | COCOA BEACH | FL | 32931-3376 |
| ALPAR, ROSE | 300 S BANANA RIVER BLVD, APT 101 | | | | COCOA BEACH | FL | 32931 |
| ALPAUGH JR, LAMBERT C | 866 COURTINGTON LN APT G | | | | FORT MYERS | FL | 33919-3242 |
| ALPAUGH, RICHARD M | 23 FORSYTHIA LN | | | | BEAR | DE | 19701-6301 |
| ALPERS, MICKI | 6117 DALLAS AVE APT A | | | | PENSACOLA | FL | 32526-1373 |
| ALPERT, LORI L | 8394 SHOVELER LN | | | | LIVERPOOL | NY | 13090-1048 |
| ALPETER, SUSAN | 19861 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| ALPHABET, CHARLES | 3169 LANCER CT | | | | POWDER SPRINGS | GA | 30127-3621 |
| ALPHONSE, ROSEMARIE | 1424 WOODVIEW RD | | | | YARDLEY | PA | 19067-5776 |
| ALPHONSE, WILBERT | 1424 WOODVIEW RD | | | | YARDLEY | PA | 19067-5776 |
| ALPHONSO, VALERIE S | 22651 FOX AVE APT A | | | | EUCLID | OH | 44123-2047 |
| ALPINE, HELEN M | 120 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5709 |
| ALRABADY, ANSAF I | 20058 EDGEWOOD AVE | | | | LIVONIA | MI | 48152-1182 |
| ALRED, ALLEN G | 2413 WAID CIRCLE NORTH | | | | GADSDEN | AL | 35907-7043 |
| ALRED, ELIZABETH L | 307 FISHERMANS WAY | | | | CLINTON | TN | 37716-6351 |
| ALRED, ELIZABETH LUCIL | 307 FISHERMANS WAY | | | | CLINTON | TN | 37716-6351 |
| ALRED, JAMES M | 26235 OHIO AVENUE | | | | NOVI | MI | 48374-1472 |
| ALRED, JAMES P | 25895 FRANCES LN | | | | NEW BOSTON | MI | 48164-9174 |
| ALRED, MARTHA J | 12826 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6031 |
| ALRED, ROBIN H | 2413 WAID CIRCLE NORTH | | | | GADSDEN | AL | 35907-7043 |
| ALRIDGE, VELMA | 2009 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8749 |
| ALRUTZ, DEBORAH A | 3981 28 MILE RD | | | | WASHINGTON | MI | 48094-1115 |
| ALSAGER, DANIEL K | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| ALSAGER, MARLOW O | 76 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| ALSAIDI, HELENE M | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| ALSAIYAD, KARIM | 27316 CLARPOINTE DR | | | | WARREN | MI | 48088-4769 |
| ALSAKKAF, FARES O | 23 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| ALSAKKAF, OMAR A | 9910 OMAR ST | | | | DEARBORN | MI | 48120-1412 |
| ALSAYAF, MADONNA M | 5652 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2812 |
| ALSAYAF, MADONNA M | 5652 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2812 |
| ALSBACH, THOMAS W | 406 S SAGINAW ST | | | | HOLLY | MI | 48442-1616 |
| ALSBAUGH, SYLVIA C | 102 CRESTVIEW DR | | | | MARSHALL TOWN | IA | 50158-4213 |
| ALSBROOK, VIRGINIA E | 51 LANHAM RD | | | | ARAGON | GA | 30104-2232 |
| ALSBROOK, VIRGINIA E | 51 LANHAM RD | | | | ARAGON | GA | 30104 |
| ALSDORF, DORENE C | 7401 HAMILTON MASON RD #13 | | | | WEST CHESTER | OH | 45069 |
| ALSDORF, RALPH E | 7564 BETHANY RD | | | | LIBERTY TOWNSHIP | OH | 45044-9415 |
| ALSEPT, BRENDA L | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSEPT, DARLA J | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| ALSEPT, KEN | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| ALSEPT, ROBERT A | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSETH, RICHARD J | 16937 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3602 |
| ALSGAARD, JOHN T | 2834 SHARON RD | | | | CHARLOTTE | NC | 28211-2128 |
| ALSGAARD, MICHAEL W | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9139 |
| ALSGAARD, ROBERT J | 9699 CHICKADEE CT | | | | FREELAND | MI | 48623-8642 |
| ALSIP, BRIAN K | PO BOX 149 | | | | SUNMAN | IN | 47041-0149 |
| ALSIP, BRUCE L | 2880 114TH AVE | | | | ALLEGAN | MI | 49010-9090 |
| ALSIP, CHARLES L | 3018 FAIRMONT AVE | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSIP, ELLEN F | 1908 ELKLICK RD | | | | BATAVIA | OH | 45103-9479 |
| ALSIP, GEORGE D | 464 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| ALSIP, JAMES L | 9670 BUTLER WARREN RD | | | | CINCINNATI | OH | 45241 |
| ALSIP, LOANDA | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2312 |
| ALSIP, MICHAEL C | 502 EAST WALNUT STREET | | | | BRADFORD | OH | 45308-9428 |
| ALSIP, RAYMOND E | 1804 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3504 |
| ALSIP, WILLIAM M | 28605 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8413 |
| ALSMAN, MARGARET R | 1754 E HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1379 |
| ALSMAN, WILLIAM W | 7050 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2544 |
| ALSOBROOK, PHILLIP S | 3162 W ZION CHURCH RD | | | | SHELBY | NC | 28150-8898 |
| ALSOBROOKS, ARLENE R | 3075 DIX HWY TRLR A38 | | | | LINCOLN PARK | MI | 48146-4816 |
| ALSOBROOKS, DENNIS M | 220 IRONGATE DR | | | | UNION | OH | 45322-9656 |
| ALSON, MARION D | 32114 BEACON LN | | | | FRASER | MI | 48026-2107 |
| ALSOP, FRANCES L | 221 WOODLANDING RD | | | | FREDERICKSBERG | VA | 22405 |
| ALSOP, JOHN F | 315 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1737 |
| ALSOP, JOHN L | PO BOX 7003 | | | | FREDERICKSBRG | VA | 22404-7003 |
| ALSPACH, DONNA MAE H | 113 OLEANDER CV | | | | LEESBURG | FL | 34748-8610 |
| ALSPACH, LISA B | 42087 TRENT DR | | | | CANTON | MI | 48188-1299 |
| ALSPACH, MELVIN L | 2104 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7422 |
| ALSPACH, WILFRED H | 611 SKYLARK DR | | | | SEBRING | FL | 33875-6235 |
| ALSPAUGH JR, GLEN D | 1456 REBECCA LN | | | | FRANKLIN | IN | 46131-9571 |
| ALSPAUGH JR, TED O | 21077 HEWITT RD | | | | TUSTIN | MI | 49688-8024 |
| ALSPAUGH, AARON W | 180 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| ALSPAUGH, CLYDIS D | 1409 SKYLARK DRIVE | | | | TROY | OH | 45373-1623 |
| ALSPAUGH, CURTIS M | 9493 W CO RD 300N | | | | SHIRLEY | IN | 47384 |
| ALSPAUGH, DANIEL F | 1210 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2326 |
| ALSPAUGH, ESTHER I | 5303 IVAN STREET | APARTMENT 223 | | | LANSING | MI | 48917 |
| ALSPAUGH, JACK E | 1113 HALL ST | | | | EATON RAPIDS | MI | 48827-1721 |
| ALSPAUGH, JO ANN H | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| ALSPAUGH, KENNETH R | 137 FAIRWAY DR | | | | NEW CASTLE | IN | 47362-5012 |
| ALSPAUGH, LARRY J | 7012 E 49 N | | | | FLORA | IN | 46929-9359 |
| ALSPAUGH, MELVIN E | 3513 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |
| ALSPAUGH, MILDRED | 6735 E GREENWAY PKWY APT 1016 | | | | SCOTTSDALE | AZ | 85254-2107 |
| ALSPAUGH, REBECCA ANN | 747 S 1100 E | | | | GREENTOWN | IN | 46936-8755 |
| ALSPAUGH, SCOTT A | 314 ENXING AVE | | | | W CARROLLTON | OH | 45449-2008 |
| ALSPAUGH, VICKY | 280 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1102 |
| ALSPAUGH, WAYNE L | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| ALSPAUGH, WILLIAM H | 2605 BROOKSIDE DR APT 160 | | | | BAKERSFIELD | CA | 93311-3433 |
| ALSTAT, MARK E | 2221 COE CT | | | | AUBURN HILLS | MI | 48326-2607 |
| ALSTEEN, LOIS ANN | 13110 N LINDEN RD | | | | CLIO | MI | 48420 |
| ALSTEEN, LOIS ANN | 13110 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| ALSTEEN, RONDI L | 826 MILTON AVE | | | | JANESVILLE | WI | 53545-1870 |
| ALSTON III, WILLIAM | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| ALSTON JR, DONALD C | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| ALSTON JR, EDWARD J | 3259 DEVON BROOK DR | | | | BLOOMFIELD | MI | 48302-1427 |
| ALSTON JR, GENERAL | 19374 GREENLAWN ST | | | | DETROIT | MI | 48221-1638 |
| ALSTON JR, JAMES A | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| ALSTON JR, JAMES H | 8000 PENROD ST | | | | DETROIT | MI | 48228-3111 |
| ALSTON JR, ROBERT W | 8810 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48314-2404 |
| ALSTON JR, SEARS | 2850 DELK RD S.E. | | | | MARIETTA | GA | 30067 |
| ALSTON, ALEX D | 11035 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| ALSTON, ALFRED L | 10300 CRYSTAL ARCH AVE | | | | LAS VEGAS | NV | 89129-8122 |
| ALSTON, BALYNDA A | 314 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3112 |
| ALSTON, BESSIE MAE | PO BOX 1014 | | | | WHITAKERS | NC | 27891-1014 |
| ALSTON, BESSIE MAE | PO BOX 1014 | | | | WHITAKERS | NC | 27891-1014 |
| ALSTON, CHARLES E | 2846 JOYCE AVE APT B | | | | COLUMBUS | OH | 43211-1791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALSTON, CHARLES N | 6146 OLDE ORCHARD DR | | | | COLUMBUS | OH | 43213-3412 |
| ALSTON, DONALD G | 11164 MAJORCA DR | | | | SAINT LOUIS | MO | 63138-2109 |
| ALSTON, DONALD R | 2036 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| ALSTON, EDWARD F | 1709 PARKWEST DR APT 101 | | | | MONROE | MI | 48162-8803 |
| ALSTON, EDWARD T | 119 WHEATLAND DR | | | | DENVER | PA | 17517-9612 |
| ALSTON, ELAINE A | 414 BOULDER CREEK DR | | | | WENTZVILLE | MO | 63385-5010 |
| ALSTON, ELAINE J | P O BOX 5551 | | | | ENGLEWOOD | NJ | 07631-5551 |
| ALSTON, ELAINE J | PO BOX 5551 | | | | ENGLEWOOD | NJ | 07631-5551 |
| ALSTON, FAY T | 3259 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1427 |
| ALSTON, GARY C | 275 STONEGATE W | | | | PONTIAC | MI | 48341-1066 |
| ALSTON, GLORIA A | 104 HIGH ST APT 2 | | | | LOCKPORT | NY | 14094-4338 |
| ALSTON, ISAAC | 19359 RIVERVIEW ST | | | | DETROIT | MI | 48219-4685 |
| ALSTON, J W | 107 HUNTER DR | | | | JACKSONVILLE | NC | 28546-6505 |
| ALSTON, JACKIE | PO BOX 3330 | | | | HENDERSON | NC | 27536-6330 |
| ALSTON, JACKIE A | 12 CHICOT DR | | | | MAUMELLE | AR | 72113-5800 |
| ALSTON, JAMES N | PO BOX 121 | | | | GOLDSTON | NC | 27252-0121 |
| ALSTON, JESSE | 27 SECOR RD | | | | OSSINING | NY | 10562-4621 |
| ALSTON, JOANNE | 6590 ROYAL PARKWAY NORTH | | | | LOCKPORT | NY | 14094-6621 |
| ALSTON, JOHN H | 5801 WAYCROSS RD | | | | BALTIMORE | MD | 21206-3760 |
| ALSTON, JUANITA | 229 BELL AVE | | | | ELYRIA | OH | 44035-3301 |
| ALSTON, JULIA M | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| ALSTON, LAWRENCE | 1632 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| ALSTON, LEWIS C | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| ALSTON, LEWIS N | 234 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1645 |
| ALSTON, MALINDA | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| ALSTON, MARION | 18519 PATTON ST | | | | DETROIT | MI | 48219-5202 |
| ALSTON, MELFORD J | 1775 PROSPECT ST | | | | SAGINAW | MI | 48601-6847 |
| ALSTON, MELVIN | UNIT 102 | 11338 BELMONT LAKE DRIVE | | | LAS VEGAS | NV | 89135-1365 |
| ALSTON, MICHAEL A | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| ALSTON, PAMELA M | 131 NORTHGATE VLG | | | | BURLINGTON | NJ | 08016-4009 |
| ALSTON, PATRICIA | 1631 TIMBER HEIGHTS DR | | | | LOGANVILLE | GA | 30052-5627 |
| ALSTON, PHILLIP Z | PO BOX 154 | | | | MINOR HILL | TN | 38473-0154 |
| ALSTON, SALTERS | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 |
| ALSTON, SALTERS | 122 MELODY LN | | | | POINCIANA | FL | 34759 |
| ALSTON, SHELIA G | PO BOX 154 | | | | MINOR HILL | TN | 38473-0154 |
| ALSTON, THELMA J | 4465 N 20TH ST | | | | MILWAUKEE | WI | 53209 |
| ALSTON, TYRONE | 9630 SW FLOWERMOUND CIR | | | | PORT ST LUCIE | FL | 34987-2436 |
| ALSTON, VIRGINIA | 792 BERKELEY ROAD | | | | COLUMBUS | OH | 43205 |
| ALSTON, VIRGINIA | 1553 GAULT STREET | | | | COLUMBUS | OH | 43205-2907 |
| ALSTON, VIRGINIA L | 1109 MCCANDLESS ST. | | | | LINDEN | NJ | 07036-2143 |
| ALSTON, WILLA | 151 S HIGHLAND AVE APT 4H | | | | OSSINING | NY | 10562-6044 |
| ALSTON, WILLARD C | APT 516 | 8280 GENEVA POINTE DRIVE | | | ELK GROVE | CA | 95624-3471 |
| ALSTORK, BETTYE S | 15887 HIGHWAY 79 | | | | MINDEN | LA | 71055-7423 |
| ALSTOTT, HUBERT R | 3501 HOLLY LYNN LANE | | | | JOLIET | IL | 60431-9267 |
| ALSTOTT, RONALD T | 743 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| ALSTROM, ERIC J | BEK SCHER BERG 21 | | PADERBORN-NEUENBEKEN GERMANY 33100 | | | | |
| ALSTYNE, BARBARA | 437 AVON AVE #2 | | | | NEWARK | NJ | 07108 |
| ALSUP, DALE E | 80 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| ALSUP, HERBERT S | 5766 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1567 |
| ALSUP, JEANETTE | 119 COUNTRY CREEK CT | | | | BALLWIN | MO | 63011-3811 |
| ALSUP, JERMIAH A | 300 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| ALSUP, LARRY D | 119 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| ALSUP, PAUL J | 3300 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-2653 |
| ALSUP, THERIAL L | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1336 |
| ALSUP, THOMAS E | 448 E BIRCH DR | | | | GLENWOOD | IL | 60425-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSYS, HELEN J | 4135 CHIMNEY POINT DR | | | | BLOOMFIELD HILLS | MI | 48302-1813 |
| ALT, BETTY J | 1537 CARRINGTON ST | | | | JANESVILLE | WI | 53545-4912 |
| ALT, BURLEY H | 59 OAK GROVE DR APT B | | | | BALTIMORE | MD | 21220-3376 |
| ALT, CHARLES A | 23 HONEYCOMB RD | | | | BALTIMORE | MD | 21220-3441 |
| ALT, CLEANNA K | HC 69 | BOX 12B | | | FRANKLIN | WV | 26807-9502 |
| ALT, CLEANNA K | HC 69 BOX 12B | | | | FRANKLIN | WV | 26807-9502 |
| ALT, DANIEL G | 453 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4201 |
| ALT, DENNIS C | 1125 JOLIET ST | | | | JANESVILLE | WI | 53546-6202 |
| ALT, DONALD J | 2968 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| ALT, DONALD R | HC 32 BOX 388 | | | | PETERSBURG | WV | 26847-9606 |
| ALT, DOUGLAS A | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| ALT, FREDERICK H | 3190 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4313 |
| ALT, GARY W | 2309 RIVERVIEW DR | | | | WILSON | NY | 14172-9779 |
| ALT, JAMES L | 499 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2850 |
| ALT, JANIE M | 97 JUNIPER ROAD | | | | DELTA | PA | 17314-8616 |
| ALT, JANIE M | 97 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| ALT, JOHN E | 6292 FOREST RIDGE CT | | | | ALGER | MI | 48610-8603 |
| ALT, JUANITA I | 1720 EAST MEMORIAL DR. | APT 112 | | | JANESVILLE | WI | 53545 |
| ALT, JUANITA I | 1720 E MEMORIAL DR APT 112 | | | | JANESVILLE | WI | 53545-1981 |
| ALT, KENNETH F | 1351 TERMAN RD | | | | MANSFIELD | OH | 44907-3033 |
| ALT, KENNETH J | 4650 8 MILE RD | | | | CONKLIN | MI | 49403-9604 |
| ALT, KERMIT M | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| ALT, LOY H | 19 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4610 |
| ALT, NORMA C | 155 SUMMIT DR | | | | MOREFIELD | WV | 26836 |
| ALT, NORMA C | 155 SUMMIT DR | | | | MOOREFIELD | WV | 26836-8369 |
| ALT, RANDALL J | 4825 LINDA LN | | | | METAMORA | MI | 48455-8935 |
| ALT, RANDALL S | 328 FULLERTON PLACE | | | | ABINGDON | MD | 21009-2501 |
| ALT, RANDY C | 9648 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1365 |
| ALT, RICHARD A | 6249 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9721 |
| ALT, RICHARD E | 454 9TH ST | | | | ELYRIA | OH | 44035-5839 |
| ALT, RICHARD J | 1320 ROYALTY DR | | | | ALABASTER | AL | 35007-3034 |
| ALT, ROBERT L | 8520 TANGLEWOOD LN | | | | PARMA | OH | 44129-6904 |
| ALT, RUSSELL J | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902-6359 |
| ALT, SHAUN D | 582 BEACHWAY AVE | | | | KEANSBURG | NJ | 07734-1177 |
| ALT, SYLVESTER J | 3253 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| ALT, WARNIE W | HC 61 BOX 19 | | | | MOYERS | WV | 26815-9402 |
| ALTAFFER, JEREMY B | 351 E HIGH ST | | | | BRYAN | OH | 43506-1748 |
| ALTAFFER, MARGARET M | 724 NEW YORK AVE | | | | MC DONALD | OH | 44437-1828 |
| ALTAMIRA, MIGUEL P | 732 CORSICANA DR | | | | OXNARD | CA | 93036-1409 |
| ALTAMIRANO, ROLANDO R | 22704 AMBER RIVER DR | | | | MACOMB | MI | 48042-4651 |
| ALTAN, OSMAN D | UNIT 78C | 1920 KLINGENSMITH ROAD | | | BLOOMFIELD | MI | 48302-0261 |
| ALTAZIN, MARGARET A | 418 W MOUNT PLEASANT RD | | | | ZACHARY | LA | 70791-6726 |
| ALTE, RUBY W | 2222 NO SHORE BD | | | | ANDERSON | IN | 46011 |
| ALTE, RUBY W | 2222 NO SHORE BD | | | | ANDERSON | IN | 46011-1336 |
| ALTEMANN, CHRIS M | 430 WILLOW TREE LN | | | | ROCHESTER HLS | MI | 48306-4253 |
| ALTEMOOS, WAYNE C | 389 HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225-1025 |
| ALTEMUS JR, CHARLES S | 207 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-3673 |
| ALTENA, RONALD | 7470 BROWER LN | | | | JENISON | MI | 49428-9702 |
| ALTENBACH, ALAN B | E5283 HERRITZ RD | | | | REEDSBURG | WI | 53959-9055 |
| ALTENBACH, DEBORAH A | 2027 LATHERS ST | | | | GARDEN CITY | MI | 48135-2944 |
| ALTENBACH, VIRGINIA C | W67N806 FRANKLIN AVE | | | | CEDARBURG | WI | 53012-1110 |
| ALTENBERGER, HAROLD D | 15163 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| ALTENBERNDT, STEVEN H | 7295 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| ALTENBERNT, HENRY J | 13681 WHITTAKER RD | | | | MILAN | MI | 48160-9716 |
| ALTENBERNT, JERRY J | 1923 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| ALTENBERNT, NELSON L | 4556 DAVID CT | | | | BEAVERTON | MI | 48612-8877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTENBERNT, SALLY E | 13619 FULLER RD | | | | MILAN | MI | 48160-9198 |
| ALTENBRUN, GARY G | 601 GROVER AVE | | | | OTTAWA | IL | 61350-4153 |
| ALTENBURG, EDWARD C | 910 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| ALTENBURG, PATRICIA D | 319 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ALTENBURG, PATRICIA D | 319 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ALTENBURGER, JOHN W | 3017 BOURBON ST | | | | SANFORD | NC | 27332-7334 |
| ALTENHOF, WILLIAM C | 1981 ALLEN RD | | | | SALEM | OH | 44460-1014 |
| ALTENHOFEN, EUGENE M | 109 W PARK ST | | | | GARDNER | KS | 66030-1147 |
| ALTENHOFEN, PAUL E | 20426 WOODEND RD | | | | LINWOOD | KS | 66052-4628 |
| ALTENHOFF, BERNADINE T | 5012 THISTLE TRL | | | | LOVES PARK | IL | 61111-7660 |
| ALTENHOFF, JANET B | 104 REDTAIL PL | | | | WINTER SPGS | FL | 32708-5623 |
| ALTENO, LEONIDAS | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098-9139 |
| ALTENO, MAUREEN | 1926 BRANDON AVE | | | | POLAND | OH | 44514-1207 |
| ALTENO, MAUREEN | 1926 BRANDON AVE | | | | POLAND | OH | 44514-1207 |
| ALTER JR, FRANK A | 132 SOUTHAMPTON DR | | | | GALLOWAY | NJ | 08205-6623 |
| ALTER, BILLY J | 2335 BURNING TREE CIR | | | | SEBRING | FL | 33872-4026 |
| ALTER, CALVIN G | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145-3134 |
| ALTER, CAROLYN A | 1854 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| ALTER, CHARLES B | 6115 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9782 |
| ALTER, HENRY W | 48478 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| ALTER, JOSEPH S | 28662 PANAMA ST | | | | WARREN | MI | 48092-2339 |
| ALTER, RANDY L | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| ALTERGOTT, HENRY C | 15925 FAIRWAY LAKE | | | | CHESTERFIELD | MO | 63017-7381 |
| ALTERGOTT, JOYCE A. | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| ALTERGOTT, JOYCE A. | 410 S. WILLIAMS | | | | BAY CITY | MI | 48706-4684 |
| ALTERMATT JR, EUGENE J | 8200 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4502 |
| ALTERMATT, ANTHONY J | 11599 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| ALTERS, BARBARA V | 7639 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| ALTEVERS, JOHN D | 6578 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| ALTHAUS, FREDERICK C | 27170 PATRIOT DR | | | | SALISBURY | MD | 21801-1674 |
| ALTHAUS, RICHARD W | 3107 FOUNTAINHEAD DR | | | | LARGO | FL | 33770-4205 |
| ALTHAUSER, SOPHIA C | 4281 ABBEY CHASE CT | | | | HILLIARD | OH | 43026-7457 |
| ALTHAVER, CHARLES L | 5670 PARKSIDE ST | | | | MONROE | MI | 48161-3941 |
| ALTHEIDE JR, GEORGE J | RR 1 BOX 13X | | | | BRUNSWICK | GA | 31523 |
| ALTHEIDE JR, RICHARD C | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| ALTHEIDE, BARBARA E | PO BOX 735 | | | | MASON | WV | 25260-0735 |
| ALTHEIDE, BARBARA LEE | 9847 TOWNSQUARE BLVD | | | | FENTON | MI | 48430-8219 |
| ALTHEIMER, ANTHONY L | 2020 N WALNUT MEADOW CK | | | | FLINT | MI | 48532 |
| ALTHEIMER, BERTHOLA | 926 CARTON ST | | | | FLINT | MI | 48505-5511 |
| ALTHEIMER, DOUGLAS R | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| ALTHEIMER, KENNETH | 826 E MOORE ST | | | | FLINT | MI | 48505-3908 |
| ALTHEIMER, LUTHER | PO BOX 5081 | | | | FLINT | MI | 48505-0081 |
| ALTHEIMER, PAMELA F | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| ALTHEIMER, TITUS A | 2942 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| ALTHEN, LUCILE R | STE 302 | 300 MAPLE PARK BOULEVARD | | | ST CLR SHORES | MI | 48081-2217 |
| ALTHER, DAVID A | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, DOLORES M | 9340 LISS ROAD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, DOLORES M | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, FRANCIS A | 301 W 6TH ST | | | | ALEXANDRIA | IN | 46001-2319 |
| ALTHERR, GEORGE A | 308 S BROADWAY ST | | | | PENDLETON | IN | 46064-1206 |
| ALTHERR, MARIA G | 416 W WAYNE ST | | | | CELINA | OH | 45822-1457 |
| ALTHERR, MARIA G | 416 W. WAYNE ST | | | | CELINA | OH | 45822-1457 |
| ALTHERR, STEVE C | 6125 N MONROE AVE | | | | GLADSTONE | MO | 64119-1969 |
| ALTHERR, TIMOTHY J | 7406 CAPRI DR | | | | FORT WAYNE | IN | 46819-1715 |
| ALTHERR, WILLIAM B | 2024 S 600 E | | | | ELWOOD | IN | 46036-8475 |
| ALTHOFF, BARBARA A | 3802 CORDELL DR | | | | KETTERING | OH | 45439-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTHOFF, BETTY | 787 NE GALILEA CT | | | | BLUE SPRINGS | MO | 64014-1807 |
| ALTHOFF, EUGENE G | 7955 16TH MNR APT 214 | | | | VERO BEACH | FL | 32966-1559 |
| ALTHOFF, GERALD F | 12088 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ALTHOFF, HAROLD F | 11470 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9622 |
| ALTHOFF, HELEN C | 8830 WALTHER BLVD #127 | | | | BALTIMORE | MD | 21234 |
| ALTHOFF, HELEN C | # 127 | 8830 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-9020 |
| ALTHOFF, KATHERINE J | 8096 E COUNTY ROAD B | | | | SOUTH RANGE | WI | 54874-8224 |
| ALTHOFF, KATHERINE J | 8096 E. COUNTY RD B | | | | SOUTH RANGE | WI | 54874-8224 |
| ALTHOFF, LINDA C | 816 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109-4823 |
| ALTHOUSE JR, JAMES G | 313 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8074 |
| ALTHOUSE, BETTY | PO BOX 93 | | | | CORTLAND | OH | 44410-0093 |
| ALTHOUSE, DANIEL R | 1114 HALL AVENUE | | | | SHARON | PA | 16146-3530 |
| ALTHOUSE, JACK R | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| ALTHOUSE, JOHN F | 523 JANET DR | | | | CANFIELD | OH | 44406-1535 |
| ALTHOUSE, KENNETH M | 6959 OAK GROVE RD | | | | HOWELL | MI | 48855-8250 |
| ALTHOUSE, KENT L | 6970 MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| ALTHOUSE, LORENE J | 1548 VERONA PITSBURG RD | C/O PAMELA FURLONG | | | ARCANUM | OH | 45304-9618 |
| ALTHOUSE, MARK E | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| ALTHOUSE, MARY L | 993 BON AIR DR | | | | SHARON | PA | 16146-3581 |
| ALTHOUSE, ROGER L | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357-3407 |
| ALTHOUSE, SUSAN R | 3321 W 800 S | | | | JONESBORO | IN | 46938-9781 |
| ALTHOUSE, TERRENCE S | 17150 SYLVAN ST | | | | ROSEVILLE | MI | 48066-1692 |
| ALTIC, MARK A | 3138 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| ALTIC, WILLIAM J | 143 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| ALTIER JR, JAMES E | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| ALTIER, EDITH G | 1710 GYPSY LN | | | | NILES | OH | 44446-3206 |
| ALTIER, JOSEPH V | 188 WADE AVE | | | | NILES | OH | 44446-1927 |
| ALTIER, MICHELLE M | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| ALTIER, ROBERT T | 45 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| ALTIER, TONI L | 2303 HOLIDAY TER APT 56 | | | | LANSING | IL | 60438-1660 |
| ALTIERE, RICHARD L | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 |
| ALTIERI, EVA M | 150 SUGAR PINE RD | | | | ROCHESTER HLS | MI | 48309-2232 |
| ALTIERI, LOUIS F | 72A FRANKLIN LN | CRESTWOOD VILLAGE | | | WHITING | NJ | 08759-6341 |
| ALTIERI, MARIA | 22 MIRAGE CIR | | | | ROCHESTER | NY | 14626-4709 |
| ALTIERI, PAOLO | 92 CANTON ST | | | | ROCHESTER | NY | 14606-1948 |
| ALTIERI, ROSE N | 292 THORPE AVE APT 1H | | | | MERIDEN | CT | 06450-8330 |
| ALTIERO, GREGORY A | 1625 HIRAM AVE APT 5 | | | | NILES | OH | 44446-4051 |
| ALTIERS, BYRON K | 5635 REYNOLDSBURG BALTIMORE RD | | | | PICKERINGTON | OH | 43147-9586 |
| ALTIERY, LAWRENCE A | APT 103 | 2557 CUMBERLAND CREEK DRIVE | | | FAYETTEVILLE | NC | 28306-8289 |
| ALTIMORE, WILLIAM J | 5708 FLAXMOOR ST | | | | MIDLAND | MI | 48640-2214 |
| ALTINGER, EDWIN G | NOORDERLAAN 75 | | 6090 GERMANY | | | | |
| ALTIS, GERALDINE A | 710 HWY 412 RR 2 BOX 109 | | | | WALNUT RIDGE | AR | 72476-8429 |
| ALTIS, LINDA | 11012 SUNSET | | | | LIVONIA | MI | 48150 |
| ALTIS, LINDA | 11012 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| ALTIZER, BETTY J | 4504 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3428 |
| ALTIZER, BETTY J | 4504 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3428 |
| ALTIZER, HUGH D | 2799 BRALEY RD | | | | RANSOMVILLE | NY | 14131-9608 |
| ALTIZER, LISA A | PO BOX 125 | | | | NEW HUDSON | MI | 48165-0125 |
| ALTIZER, MORRIS D | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1219 |
| ALTIZER, NEWTON D | 1002 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| ALTMAN, BARBARA S | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| ALTMAN, CAROLINE | 94 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1166 |
| ALTMAN, DANIEL R | 3223 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| ALTMAN, DAVID L | 840 W MAIN ST #14 | | | | WASHINGTONVLE | OH | 44490 |
| ALTMAN, DAVID R | 332 SCOTCH PINE DR | | | | ROSCOMMON | MI | 48653-8791 |
| ALTMAN, DAVID R | 4863 N FLINT RD | | | | SANFORD | MI | 48657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTMAN, DOROTHY L | 1439 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1066 |
| ALTMAN, DOUGLAS A | 7231 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| ALTMAN, FREDRIC S | 10108 BRIAR CIR | | | | HUDSON | FL | 34667-6601 |
| ALTMAN, GARY D | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| ALTMAN, GARY F | 62935 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1565 |
| ALTMAN, HORACE R | 7176 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6216 |
| ALTMAN, JIMMY C | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| ALTMAN, JO A | 1120 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-7356 |
| ALTMAN, JOHN L | 7740 TURTLE RD | | | | WHITTEMORE | MI | 48770-9793 |
| ALTMAN, LEO | PO BOX 123 | | | | QUITMAN | MS | 39355-0123 |
| ALTMAN, MANDY M | 3722 MINNESOTA | | | | DETROIT | MI | 48212-1145 |
| ALTMAN, MARIA R | 21432 SADLER RD | | | | SAUCIER | MS | 39574-8876 |
| ALTMAN, MARTIN A | PO BOX 35 | | | | BUTLER | OH | 44822-0035 |
| ALTMAN, MICHAEL A | 1333 ST RT 42 | | | | ASHLAND | OH | 44805 |
| ALTMAN, MOLLIE LAVERUE | 1809 N CHARLES ST | | | | BELLEVILLE | IL | 62221-4025 |
| ALTMAN, NICHOLAS C | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| ALTMAN, PHILIP S | 1189 BETHEL NEW RICHMOND RD | | | | NEW RICHMOND | OH | 45157-9412 |
| ALTMAN, R L | 3722 MINNESOTA | | | | DETROIT | MI | 48212 |
| ALTMAN, ROBERT E | 3810 N VERMILION ST | | | | DANVILLE | IL | 61832-1133 |
| ALTMAN, SHARON R | APT I3 | 2616 ABBOTT ROAD | | | MIDLAND | MI | 48642-4867 |
| ALTMAN, SHARON R | 818 APOLLO DR | | | | MIDLAND | MI | 48642 |
| ALTMAN, TANOA J | 14119 SE 63RD AVE | | | | SUMMERFIELD | FL | 34491-7797 |
| ALTMAN, VICKI A | PO BOX 308 | | | | SWEETSER | IN | 46987-0308 |
| ALTMAN, VICKI A | PO BOX 308 | | | | SWEETSER | IN | 46987-0308 |
| ALTMAN, VIRGINIA C | 5914 MILHOUSE CT | | | | INDIANAPOLIS | IN | 46221-4136 |
| ALTMAN, WILLIAM H | APT I3 | 2616 ABBOTT ROAD | | | MIDLAND | MI | 48642-4867 |
| ALTMEYER JR, JOHN J | 3113 IDAHO ST | | | | MCKEESPORT | PA | 15132-1850 |
| ALTMEYER, BRUCE D | 24 PORTER RD | | | | WOLCOTT | CT | 06716-1415 |
| ALTMEYER, CATHERINE D | 3113 IDAHO ST | | | | MCKEESPORT | PA | 15132-1850 |
| ALTMEYER, CATHERINE D | 3113 IDAHO AVE | | | | MCKEESPORT | PA | 15132 |
| ALTMEYER, SOPHIE SUE | 133 BURLINGTON ROAD | | | | UNIONVILLE | CT | 06085-1375 |
| ALTMEYER, THOMAS J | 922 OREMS RD | | | | BALTIMORE | MD | 21221-3239 |
| ALTMILLER JR, CARL J | 68 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2214 |
| ALTMILLER, ROBERT A | 505 GLENNWOOD CT | | | | MIDDLETOWN | DE | 19709-9278 |
| ALTMON, RONALD E | 18627 KEYSTONE ST | | | | DETROIT | MI | 48234-2330 |
| ALTO, JULIE A | 9246 AMSDEN WAY | | | | EDEN PRAIRIE | MN | 55347-3009 |
| ALTO, ROGER A | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9130 |
| ALTO, SCOTT E | 3443 NEW STATE RD | | | | WILLARD | OH | 44890-9781 |
| ALTOBELLO JR, TONY | 32663 PALMER RD | | | | WESTLAND | MI | 48186-4700 |
| ALTOBELLO, DANIEL C | 2530 HAYMOND AVE | | | | RIVER GROVE | IL | 60171-1724 |
| ALTOBELLO, GIOVANNI | 97 LOCUST AVE | | | | SCARSDALE | NY | 10583-6230 |
| ALTOBELLO, ROSE M | 27109 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3342 |
| ALTOFT, LESTER H | 5665 E STATE RD | | | | HASTINGS | MI | 49058-9456 |
| ALTOM, MELVIN E | 5280 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| ALTOM, TOMMYE L | 165 DEERHUNTER LN | | | | POWDER SPGS | GA | 30127-6594 |
| ALTOM, TOMMYE L | 165 DEER HUNTERS LANE | | | | POWDER SPS | GA | 30127 |
| ALTOMARE, FRANK R | 19913 KNOLLCROSS DR | | | | GERMANTOWN | MD | 20876-6351 |
| ALTOMARE, MICHAEL A | 2578 QUEENSWAY DR | | | | GROVE CITY | OH | 43123-3347 |
| ALTOMARI, FRANK C | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| ALTOMONTE, GIOVANNI | 2840 CHESTERFIELD DR | | | | TROY | MI | 48083-2621 |
| ALTOMONTE, ROBERTA F | 7428 DAGGETT TER | | | | NEW PORT RICHEY | FL | 34655-2635 |
| ALTON, ANN | C/O LESLIE S ALTON | 71 GREENFIELD COURT | | | HOWARD | OH | 43028 |
| ALTON, ANN | 71 GREENFIELD CT | C/O LESLIE S ALTON | | | HOWARD | OH | 43028-9521 |
| ALTON, BOB H | 707 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| ALTON, BOBBI E | 703 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| ALTON, CHARLES E | 4271 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTON, DARREL M | 2619 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| ALTON, DENNIS R | 15834 W GOLDENROD DR | | | | SURPRISE | AZ | 85374-5627 |
| ALTON, EMMA T. | 221SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 |
| ALTON, JERI K | 4108 LA MIRADA DR | | | | BAKERSFIELD | CA | 93309-1720 |
| ALTON, KENNETH J | 1166 RUTH AVE | | | | YPSILANTI | MI | 48198-6418 |
| ALTON, KEVIN H | 6145 HORSTMEYER RD | | | | LANSING | MI | 48911-6412 |
| ALTON, ROBERT E | APT 109 | 4853 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2569 |
| ALTON, RODNEY D | 744 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1809 |
| ALTONEN, JOHN R | 4599 CREEK FOREST TRL | | | | LILBURN | GA | 30047-8934 |
| ALTOP, JACK E | PO BOX 175 | | | | NASHVILLE | IN | 47448-0175 |
| ALTSCHEFFEL, RAYMOND J | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| ALTSHULER, SCOTT T | 309 WHITE HOUSE LN | | | | BOARDMAN | OH | 44512-2543 |
| ALTUS, THOMAS J | 9001 SAWGRASS CT | | | | GRANBURY | TX | 76049-4191 |
| ALTUVE, EVELIO S | 5841 W 18TH ST | | | | SPEEDWAY | IN | 46224-5318 |
| ALTVATER, KIM R | 305 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1511 |
| ALTVATER, MARK D | 5237 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9442 |
| ALTVATER, ROBERT J | 4678 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| ALTVATER, RONALD C | 10235 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-9368 |
| ALTY, MARK C | 10537 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| ALTZ, JOSEPH E | PO BOX 525 | | | | LAPEER | MI | 48446-0525 |
| ALTZ, NORMAN A | 2228 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| ALU, GIOACCHINO | 69851 BEEBE ST | | | | RICHMOND | MI | 48062-1014 |
| ALUBOWICZ, EUGENE | 501 ANITA ST SPC 187 | | | | CHULA VISTA | CA | 91911-4764 |
| ALUBOWICZ, JOHN M | 41341 SOUTHWIND DR | | | | CANTON | MI | 48188-1390 |
| ALUIA, JOE E | 41186 KENSINGTON | | | | CLINTON TOWNSHIP | MI | 48038-4648 |
| ALUKAS, MICHAEL L | 2525 RIVIERA ST | | | | RENO | NV | 89509-1198 |
| ALUMBAUGH, ALMA B | 59 CAROUSEL RD | | | | BATESVILLE | AR | 72501-7860 |
| ALUMBAUGH, ANNA M | 2185 SOUTH BLVD APT 310 | MEADOW CREEK VILLAGE | | | AUBURN HILLS | MI | 48326-3475 |
| ALUMBAUGH, BETTY D | 719 HOLDEN AVE | | | | HENNING | MN | 56551-4115 |
| ALUMBAUGH, BETTY D | 719 HOLDEN AVE | | | | HENNING | MN | 56551-4115 |
| ALUMBAUGH, BISHOP G | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| ALUMBAUGH, EDNA | 3359 CATAMARAN WAY | | | | JACKSONVILLE | FL | 32223-7362 |
| ALUMBAUGH, EDWIN D | PO BOX 278 | | | | ODESSA | MO | 64076-0278 |
| ALUMBAUGH, GERALD B | 23300 COCONUT ISLAND DR APT 102 | | | | BONITA SPRINGS | FL | 34134-9154 |
| ALUMBAUGH, JAMES E | 1503 STATE HIGHWAY 153 | | | | PARMA | MO | 63870-8127 |
| ALUMBAUGH, JAMES H | 7525 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ALUMBAUGH, RITA A | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| ALUMBAUGH, RUTH E | 4041 GRANGE HALL RD LOT 75 | | | | HOLLY | MI | 48442-1921 |
| ALUMBAUGH-MITCHELL, FERN | 1025 CARLISLE DR | | | | RAYMORE | MO | 64083-8603 |
| ALUMBAUGH-MITCHELL, FERN | 1025 CARLISLE DR | | | | RAYMORE | MO | 64083 |
| ALUNNI, ALICE M | 814 CORTEZ RD | | | | JEFFERSON TOWNSHIP | PA | 18436-3802 |
| ALUNNI, ALICE M | 814 CORTEZ RD | | | | LAKE ARIEL | PA | 18436-3802 |
| ALUNNO, DAVID F | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| ALUSIK JR, JOHN A | 78 CHESTNUT ST | | | | EDISON | NJ | 08817-3221 |
| ALUZZO, PETER J | 24130 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| ALUZZO, PETER J | 49440 CARD RD | | | | MACOMB | MI | 48044-1403 |
| ALUZZO, VINCENT P | 38522 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3428 |
| ALVA, HENRY T | 3488 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| ALVA, JOSE A | 2380 LAWNDALE ST | | | | DETROIT | MI | 48209-1016 |
| ALVA, RAYMOND | 1489 W 8TH ST | | | | MARION | IN | 46953 |
| ALVA, RAYMOND | 1539 WEST/13 600 SOUTH | | | | PERU | IN | 46970 |
| ALVADO, FRANK D | 441 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6608 |
| ALVADO, JAMES R | 9177 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ALVADO, THOMAS C | 1093 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| ALVARADO JR, EUSEVIO | 17088 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| ALVARADO JR, ANTHONY P | 2642 LYONS RD | | | | OWOSSO | MI | 48867-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVARADO JR, ELEAZAR | APT B | 15 LYELLWOOD PARKWAY | | | ROCHESTER | NY | 14606-4525 |
| ALVARADO JR, EUSEVIO | 17088 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| ALVARADO JR, FELIPE | PO BOX 28 | | | | HAMLER | OH | 43524-0028 |
| ALVARADO, ABEL | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| ALVARADO, ALEX G | 1106 MAIA ST | | | | PLEASANTON | TX | 78064-3345 |
| ALVARADO, ALEXANDER B | 210 LOCKE ST | | | | HOLLY | MI | 48442-1524 |
| ALVARADO, ALICE | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ALVARADO, ALLYSSA T | 2639 YACOLT AVENUE | | | | NORTH PORT | FL | 34286-4935 |
| ALVARADO, ANGEL L | 6015 S 23RD ST | | | | MILWAUKEE | WI | 53221 |
| ALVARADO, ANGEL L | 3333 N HOLTON ST | | | | MILWAUKEE | WI | 53212-1651 |
| ALVARADO, ANGELICA | 12373 CONCORD CRT | | | | CHINO | CA | 91710 |
| ALVARADO, ANGELICA | 12373 CONCORD CT | | | | CHINO | CA | 91710-2147 |
| ALVARADO, ANGELO G | 3012 MIDWOOD ST | | | | LANSING | MI | 48911-3428 |
| ALVARADO, ARMIDA L | 1989 N POLZIN RD | | | | JANESVILLE | WI | 53548-9390 |
| ALVARADO, BLAS E | PO BOX 181 | | | | DEFIANCE | OH | 43512-0181 |
| ALVARADO, DAISY | 10 TIMBERLAND CT | | | | WHITE | GA | 30184-2890 |
| ALVARADO, DANNY O | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067-6167 |
| ALVARADO, DAVID | 111 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| ALVARADO, DELLA J | 5347 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| ALVARADO, DELLA J | 5347 FARLEY RD. | | | | CLARKSTON | MI | 48346-1736 |
| ALVARADO, DIANA J | 69 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3032 |
| ALVARADO, DOLORES | P O BOX 128 | | | | BLEVINS | AR | 71825 |
| ALVARADO, DONALD G | 7813 LEMP AVE | | | | NORTH HOLLYWOOD | CA | 91605-2635 |
| ALVARADO, ERIK L | 800 EDENBOUGH CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4546 |
| ALVARADO, ESTHER | PO 152564 | | | | AUSTIN | TX | 78715 |
| ALVARADO, ESTHER | 1406 LOCHER ROAD | | | | DEWITT | MI | 48820 |
| ALVARADO, ESTHER | 1406 W LOCHER RD | | | | DEWITT | MI | 48820-8474 |
| ALVARADO, ESTHER A | 13982 RIGA ST. | | | | LIVONIA | MI | 48154-4608 |
| ALVARADO, FEDERICO M | 7339 ROSCOMMON LN | | | | DAVISON | MI | 48423-9591 |
| ALVARADO, FELIPE C | PO BOX 114 | | | | HAMLER | OH | 43524-0114 |
| ALVARADO, FRANCISCO | LOT 160 | 4041 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1926 |
| ALVARADO, FREDRICO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| ALVARADO, GENARO S | 445 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-4410 |
| ALVARADO, GENEVIEVE S | 704 GLOWER ST | | | | SAN ANTONIO | TX | 78212 |
| ALVARADO, HAROLD A | 4028 CARRIE DR | | | | LORAIN | OH | 44055-2742 |
| ALVARADO, HECTOR | 2019 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| ALVARADO, HORTENCIA | 869 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1815 |
| ALVARADO, IRIS N | PO BOX 77428 | | | | ROCHESTER | NY | 14617-8428 |
| ALVARADO, ISIDRO | 609 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| ALVARADO, ISMAEL | 151 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4340 |
| ALVARADO, ISMAEL A | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ALVARADO, JAMES C | 23072 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| ALVARADO, JENNIFER L | 5469 GREENLEAF DR | | | | HOLLY | MI | 48442-8811 |
| ALVARADO, JERRY L | 5109 HAVENWOOD DR APT C | | | | DEFIANCE | OH | 43512-9813 |
| ALVARADO, JESUSA | 41 O REILLY | | | | PONTIAC | MI | 48342-3123 |
| ALVARADO, JESUSA | 41 O REILLY | | | | PONTIAC | MI | 48342 |
| ALVARADO, JIM V | 7545 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-4232 |
| ALVARADO, JOE A | 45 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1119 |
| ALVARADO, JOHN F | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 |
| ALVARADO, JOHN G | 7717 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9759 |
| ALVARADO, JOSE J | 7745 LIME AVE | | | | FONTANA | CA | 92336-8716 |
| ALVARADO, JOSE S | 1074 S IDYLLWILD AVE | | | | BLOOMINGTON | CA | 92316-1516 |
| ALVARADO, JOSEPH M | 7190 DAVENPORT RD APT 102 | | | | GOLETA | CA | 93117-2932 |
| ALVARADO, JOSEPHINE | 1433 SEBASTIANI CIR | | | | NORMAN | OK | 73071-5114 |
| ALVARADO, JOSEPHINE | 1433 SEBASTIANI CIRCLE | | | | NORMAN | OK | 73071 |
| ALVARADO, JOVITA G | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVARADO, JOVITA G | 184 WILLIAMS LAKE RD N | | | | WATERFORD | MI | 48327-3673 |
| ALVARADO, JUANITA P | 12420 MARION LN | | | | DICKINSON | TX | 77539-9221 |
| ALVARADO, LARRY N | 1989 N POLZIN RD | | | | JANESVILLE | WI | 53548-9390 |
| ALVARADO, LILIA P | 1813 WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| ALVARADO, LILIA P | 1813 E WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| ALVARADO, MANUEL G | 5928 NARAVISTA DR | | | | DALLAS | TX | 75249-2820 |
| ALVARADO, MANUELA M | 6408 W RANGE MULE DR | | | | PHOENIX | AZ | 85083-1826 |
| ALVARADO, MARGARET A | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063-1143 |
| ALVARADO, MARIA A | 38 ARCTIC PKWY | | | | EWING | NJ | 08638-3041 |
| ALVARADO, MARIA G | 114 MARIAN LN | | | | SAN JOSE | CA | 95127-2025 |
| ALVARADO, MARIA G | 114 MARIAN LANE | | | | SAN JOSE | CA | 95127-2025 |
| ALVARADO, MARIA J | PO BOX 913 | | | | FORT DAVIS | TX | 79734-0010 |
| ALVARADO, MARIA J | PO BOX 913 | | | | FORT DAVIS | TX | 79734-0010 |
| ALVARADO, MARIE J | 1490 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ALVARADO, MARTHA J. | 1005 THURMAN ST | | | | MOUNT JULIET | TN | 37122-3063 |
| ALVARADO, MARTINA C | 2726 BURLINGTON BLVD | | | | DALLAS | TX | 75211-5217 |
| ALVARADO, MATILDE H | 1449 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| ALVARADO, MELBA | 9149 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| ALVARADO, MICHAEL | PO BOX 301241 | | | | ARLINGTON | TX | 76007-1241 |
| ALVARADO, OSCAR A | 3131 KENNETH DR | | | | LOS ANGELES | CA | 90032-2022 |
| ALVARADO, PAMELA | 6116 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| ALVARADO, PAUL J | PO BOX 20452 | | | | SAGINAW | MI | 48602-0452 |
| ALVARADO, PETRA E | 467 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| ALVARADO, RAFAEL V | 11932 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936-5033 |
| ALVARADO, RAMON | 7900 RANCHLAND DR | | | | EL PASO | TX | 79915-2212 |
| ALVARADO, RAUL | 734 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| ALVARADO, RAUL | PO BOX 427 | | | | MAINEVILLE | OH | 45039-0427 |
| ALVARADO, RICHARD | 8505 51 SOUTH | | | | BOYD | TX | 76023 |
| ALVARADO, ROLLIE L | 7840 BAYSINGER ST | | | | DOWNEY | CA | 90241-2225 |
| ALVARADO, ROSEMARY M | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| ALVARADO, SALVADOR G | 1030 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| ALVARADO, SUSANA | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1147 |
| ALVARADO, THERESA VASQUEZ | 25641 PRINCESS DR | | | | CHESTERFIELD TWP | MI | 48051-3244 |
| ALVARADO, THERESA VASQUEZ | 25641 PRINCESS DR | | | | CHESTERFIELD | MI | 48051-3244 |
| ALVARADO, YUL | 7205 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| ALVARADO-LAVATO, DENISE L | 1047 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| ALVARES, MARIA | 1912 S MORGAN ST | | | | CHICAGO | IL | 60608-3403 |
| ALVARES, MARIA | 1912 S. MORGAN ST. | | | | CHICAGO | IL | 60608-3403 |
| ALVAREZ JR, DANIEL V | 2142 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4500 |
| ALVAREZ JR, HENRY E | PO BOX 237 APT #2 | | | | HAMLER | OH | 43524 |
| ALVAREZ JR, TIRSO R | 2599 WALNUT AVE UNIT 229 | | | | SIGNAL HILL | CA | 90755-3672 |
| ALVAREZ SR, DANIEL V | 6508 FANNIN FARM WAY | | | | ARLINGTON | TX | 76001-5802 |
| ALVAREZ, ABEL | PO BOX 2234 | | | | KANSAS CITY | KS | 66110-0234 |
| ALVAREZ, ALEX F | 909 HEATHERBROOKE RD | | | | BIRMINGHAM | AL | 35242-5053 |
| ALVAREZ, ALFONSO | 2190 JOY RD | | | | AUBURN HILLS | MI | 48326-2626 |
| ALVAREZ, AMELIA R | 10205 SW 26TH TER | | | | MIAMI | FL | 33165-2848 |
| ALVAREZ, ARACELI | 2020 AUGUSTA TER | | | | CORAL SPRINGS | FL | 33071-7764 |
| ALVAREZ, BENNY F | 4525 W TWAIN AVE SPC 228 | | | | LAS VEGAS | NV | 89103-1625 |
| ALVAREZ, CAROL | 49 PALMA ST SW | | | | GRAND RAPIDS | MI | 49548-7815 |
| ALVAREZ, CONNIE | 548 POMONA ST | | | | SAN LORENZO | CA | 94580-1048 |
| ALVAREZ, DANNY G | 4040 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9711 |
| ALVAREZ, EDWARD J | 2774 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| ALVAREZ, ENRIQUE P | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| ALVAREZ, ERNEST M | 1366 COGSWELL RD | | | | S EL MONTE | CA | 91733-3846 |
| ALVAREZ, FRANK | 4646 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| ALVAREZ, FRANK | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVAREZ, GEORGE J | 506 BORONIA RD | | | | ARLINGTON | TX | 76002-4514 |
| ALVAREZ, GERMAN | C. CASIOPEA #6 SECTOR 3 GETAFE | | | MADRID 00000 SPAIN | | | |
| ALVAREZ, GERMAN | C CASIOPEA 6 SECTOR 3 GETAFE | | | MADRID SPAIN | | | |
| ALVAREZ, GLENDA Z | 56 68TH STREET | | | | GUTTENBERG | NJ | 07093 |
| ALVAREZ, GUILLERMO | 999 MANCHA REAL DR | | | | ORLANDO | FL | 32807-3089 |
| ALVAREZ, HELEN | 3521 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3416 |
| ALVAREZ, HENRY E | 8858 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4884 |
| ALVAREZ, HUONG N | 4560 QUAY STREET | | | | WHEAT RIDGE | CO | 80033 |
| ALVAREZ, HUONG N | 4560 QUAY STREET | | | | WHEAT RIDGE | CO | 80033-3517 |
| ALVAREZ, IRENE | 3761 W 80 N | | | | KOKOMO | IN | 46901-3855 |
| ALVAREZ, JEFFREY J | 205 W 13TH ST | | | | DONORA | PA | 15033-2034 |
| ALVAREZ, JESSE D | 7583 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| ALVAREZ, JESSE R | 1615 11TH AVE | | | | DELANO | CA | 93215-2500 |
| ALVAREZ, JOHN P | 11200 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9515 |
| ALVAREZ, JOHNNY | 2132 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7632 |
| ALVAREZ, JOSE | 175 W 12TH ST APT 8K | | | | NEW YORK | NY | 10011-8207 |
| ALVAREZ, JOSE M | 6314 S TROY ST APT 312 | | | | CHICAGO | IL | 60629-2791 |
| ALVAREZ, JOSE R | 2757 NEBRASKA AVE | | | | SOUTH GATE | CA | 90280-4047 |
| ALVAREZ, JOSEPH | 137 JUNEWOOD DRIVE | | | | LEVITTOWN | PA | 19055-2330 |
| ALVAREZ, JUAN A | 6123 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2394 |
| ALVAREZ, JUAN J | 1120 W 4TH ST | | | | WESLACO | TX | 78596-5711 |
| ALVAREZ, JUANA | 275 W GRAND BLVD APT 107 | | | | DETROIT | MI | 48216-1595 |
| ALVAREZ, LINO | 5349 N NATCHEZ AVE | | | | CHICAGO | IL | 60656-2214 |
| ALVAREZ, LORENZO J | 11014 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670-3520 |
| ALVAREZ, LOUIS L | 3904 WICHITA WAY | | | | MODESTO | CA | 95357-1575 |
| ALVAREZ, LOUISE A | 2271 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| ALVAREZ, LUIS H | 4485 SW 50TH ST | | | | FORT LAUDERDALE | FL | 33314-5728 |
| ALVAREZ, MANUEL | PO BOX 9843 | | | | ARECIBO | PR | 00613-9843 |
| ALVAREZ, MANUEL | 12 OLYMPIA DR | | | | EAST HANOVER | NJ | 07936-1611 |
| ALVAREZ, MARIE G | 34978 PATTERSON LN | | | | ASTORIA | OR | 97103-8373 |
| ALVAREZ, MARIE G | 34978 PATTERSON LANE | | | | ASTORIA | OR | 97103 |
| ALVAREZ, MARY LOU B | 110 MCGUFFY RD | | | | SOMERSET | NJ | 08873-2720 |
| ALVAREZ, MAURA | 10101 SW 35TH ST | | | | MIAMI | FL | 33165-3830 |
| ALVAREZ, MAURO | 246 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| ALVAREZ, MELISSA | 7152 LODGE POLE DR SE | | | | GRAND RAPIDS | MI | 49548-7767 |
| ALVAREZ, MOISSES | 1920 ROBINSON RD APT 1005 | | | | GRAND PRAIRIE | TX | 75051-3970 |
| ALVAREZ, NIEVES | 50 SCHEURMAN TER | | | | WARREN | NJ | 07059-7154 |
| ALVAREZ, NOEMA | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| ALVAREZ, NOEMA | 3707 LONEWOOD CT. | | | | LAND O LAKES | FL | 34638-8055 |
| ALVAREZ, OPHELIA M | 262 EVERGREEN AVENUE | | | | TRENTON | NJ | 08619-1808 |
| ALVAREZ, OPHELIA M | 262 EVERGREEN AVE | | | | TRENTON | NJ | 08619-1808 |
| ALVAREZ, OSVALDO B | PO BOX 415885 | | | | MIAMI BEACH | FL | 33141-7885 |
| ALVAREZ, OSVALDO B | 2924 N CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6720 |
| ALVAREZ, PATRICIA A | 10702 S DEPOT ST APT 201A | | | | WORTH | IL | 60482-1435 |
| ALVAREZ, PEDRO S | 3277 RAIN DANCE DR | | | | EL PASO | TX | 79936-2305 |
| ALVAREZ, PETER L | UNIT 1044 | 2150 EAST BELL ROAD | | | PHOENIX | AZ | 85022-2973 |
| ALVAREZ, RAFAEL | 1237 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2539 |
| ALVAREZ, RAFAEL A | HC-1 BOX 9303 | | | | ST SABASTIAN | PR | 00685 |
| ALVAREZ, RAFAEL A | HC 1 BOX 9303 | | | | SAN SEBASTIAN | PR | 00685-9708 |
| ALVAREZ, RAFAEL A | 9842 BOCA GARDENS TRL APT A | | | | BOCA RATON | FL | 33496-1712 |
| ALVAREZ, RAMON A | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| ALVAREZ, RAMON F | 383 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| ALVAREZ, RAMON M | 36037 56TH ST E | | | | PALMDALE | CA | 93552-6312 |
| ALVAREZ, RANDOLPH B | 1009 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-5727 |
| ALVAREZ, RAUL F | 7830 BROOKBANK RD | | | | WILLOWBROOK | IL | 60527-2422 |
| ALVAREZ, RAYMOND | 1422 HIGHVIEW DR APT I303 | | | | COLUMBIA | TN | 38401-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVAREZ, RAYMOND M | 4811 VALLEYDALE CT | | | | ARLINGTON | TX | 76013-5425 |
| ALVAREZ, REJEANNE F | 759 DE VIMY ST | | SHERBROOKE QC J1J3N8 CANADA | | | | |
| ALVAREZ, REJEANNE F | 759 DE VIMY ST | | SHERBROOKE QUEBEC CANADA J1J-3N8 | | | | |
| ALVAREZ, ROBARD A | 14812 S F MISSION BLVD | | | | MISSION HILLS | CA | 91345 |
| ALVAREZ, ROBERT M | 4112 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4678 |
| ALVAREZ, ROBERTO D | 3761 W CO RD 80N | | | | KOKOMO | IN | 46901 |
| ALVAREZ, ROQUE T | 3408 MATTERHORN WAY | | | | CERES | CA | 95307-4700 |
| ALVAREZ, ROSA E | 1527 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| ALVAREZ, ROSENDO | 2323 EASTCHESTER RD | | | | BRONX | NY | 10469-5910 |
| ALVAREZ, SANTOS | 624 PANAY WAY DR | | | | FORT WORTH | TX | 76108-3918 |
| ALVAREZ, SANTOS B | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3433 |
| ALVAREZ, STEVEN M | 17700 FRANKLIN DOWN #1 | | | | LAKEWOOD | OH | 44107 |
| ALVAREZ, SUSAN A | 4182 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2562 |
| ALVAREZ, THEODORO | 2151 4TH ST | | | | BAY CITY | MI | 48708-6304 |
| ALVAREZ, TROY M | 1206 MCCLAREN DR | | | | CARMICHAEL | CA | 95608-6118 |
| ALVAREZ, VELMA A | 16359 GEMINI CT | | | | FORT MYERS | FL | 33908-6411 |
| ALVAREZ, VICTOR | 1305 HAWKINS AVE | | | | DOWNERS GROVE | IL | 60516-3789 |
| ALVAREZ, VIRGINIA P | 2415 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7708 |
| ALVAREZ, WILLIAM | 6721 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| ALVAREZ-SCHAFF, GLORIA P | 4663 S 46TH ST | | | | GREENFIELD | WI | 53220-4105 |
| ALVARO JR, HENRY | 3904 STERNS RD | | | | LAMBERTVILLE | MI | 48144-9723 |
| ALVARO, GEORGIA A | 2929 ELM ST | | | | EAST TROY | WI | 53120-1224 |
| ALVARO, GIUSEPPE | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6434 |
| ALVERA JR, FRANK R | 6193 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| ALVERA, ARTHUR R | 612 E HOWE AVE | | | | LANSING | MI | 48906-3341 |
| ALVERIO, JOHN | 47708 ROYAL POINTE DR | | | | CANTON | MI | 48187-5463 |
| ALVERS, PAUL H | 3724 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9724 |
| ALVERS, PAULINE A | PO BOX 225 | | | | WILSON | NY | 14172-0225 |
| ALVERS, PAULINE A | P.O. BOX 225 323 WARREN ST. | | | | WILSON | NY | 14172-0225 |
| ALVERSON, BARBARA J | 54734 MONARCH DR | | | | SHELBY TOWNSHIP | MI | 48316-5616 |
| ALVERSON, DONALD D | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| ALVERSON, KEN H | 716 MAYNARD LN | | | | COLUMBIA | TN | 38401-8952 |
| ALVERSON, MARQUITA A | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| ALVERSON, RICHARD F | 2447 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6813 |
| ALVERSON, ROGER H | 5570 N RIVER RD | | | | FREELAND | MI | 48623-9274 |
| ALVES JR, RAYMOND | 1425 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| ALVES, ANN | 1689 RODMAN ST | | | | FALL RIVER | MA | 02721-3531 |
| ALVES, ANN | 1689 RODMAN ST | | | | FALL RIVER | MA | 02721-3531 |
| ALVES, FERNANDO G | 30 FLOWER HILL LN | | | | PALM COAST | FL | 32137-8302 |
| ALVES, GLENN N | 9 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3605 |
| ALVES, JOAO R | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 |
| ALVES, JOHN R | 444 SARATOGA AVE APT 20H | | | | SANTA CLARA | CA | 95050-6270 |
| ALVES, JOSE A | 1500 PINETREE RD | | | | CLARKSVILLE | TN | 37042-5339 |
| ALVES, JOSEPH A | PO BOX 662 | | | | ALTURAS | CA | 96101-0662 |
| ALVES, MANUEL | 3 DOWNEY RD | | | | OSSINING | NY | 10562-2608 |
| ALVES, MANUEL T | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| ALVES, ODETE L | 18400 ELAINE AVE | | | | ARTESIA | CA | 90701-5734 |
| ALVES, PAUL J | 2469 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1034 |
| ALVES, RONALD N | 133 VICTOR AVE | | | | DAYTON | OH | 45405-3746 |
| ALVES, STEVEN | 575 MISTHAVEN CT | | | | SUWANEE | GA | 30024-3755 |
| ALVESTEFFER, BARBARA M | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| ALVESTEFFER, DUANE C | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| ALVESTEFFER, GERALD L | 2615 SUN VALLEY ST | | | | JENISON | MI | 49428-8715 |
| ALVETRO JR, FLOYD | 2310 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| ALVEY JR, PATRICK J | 3774 ABERDEEN LN | | | | BRIGHTON | MI | 48114-9258 |
| ALVEY, JEFFREY L | 928 N 150 W | | | | FRANKLIN | IN | 46131-8591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVEY, JOHN T | 1031 SCHLEICHER AVE | | | | INDIANAPOLIS | IN | 46229-2326 |
| ALVEY, JOYCE I | 1808 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| ALVEY, JOYCE I | 1808 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| ALVEY, LOUISE D | 12360 FIELD BLUFF RD | | | | JACKSONVILLE | FL | 32223-2026 |
| ALVEY, MORRIS E | 4427 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| ALVEY, WANDA J | 5503 THOMAS AVE | | | | EAST SAINT LOUIS | IL | 62201-2452 |
| ALVEY, WANDA J | 5503 THOMAS | | | | E ST LOUIS | IL | 62201-2452 |
| ALVI, NADEEM | PO BOX 17624 | | | | AUSTIN | TX | 78760-7624 |
| ALVI, RENATE M | 6284 EAGLES LAKE DR | | | | CINCINNATI | OH | 45248-6856 |
| ALVIAR, MIGUEL | 3718 WEDGEWOOD DR | | | | LANSING | MI | 48911-2143 |
| ALVILLAR, GUILLERMO V | 1419 W LIDDELL DR | | | | TUCSON | AZ | 85704-2143 |
| ALVIRA JR, PETER | 46493 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| ALVIRA, FRANCISCO | 27861 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| ALVIRA, FRANK G | 2751 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| ALVIS JR, CLYDE | PO BOX 1386 | | | | CLARKSTON | MI | 48347-1386 |
| ALVIS JR, CLYDE | PO BOX 420402 | | | | PONTIAC | MI | 48342-0402 |
| ALVIS, C F | PO BOX 175 | 609 BYERS ST | | | KIRKLAND | IL | 60146-0175 |
| ALVIS, CATHERINE H | 43 S APPLE SPRINGS CIR | | | | SPRING | TX | 77382-5762 |
| ALVIS, CATHERINE H | 43 APPLE SPRING CIRCLE | | | | WOODLANDS | TX | 77382 |
| ALVIS, SAMUEL D | 3287 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| ALVIS, SHIRLEY M | 814 E KEARSLEY APT 408 | | | | FLINT | MI | 48503 |
| ALVIS, TERRY O | 2054 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| ALVIS, VERNON H | 43 S APPLE SPRINGS CIR | | | | SPRING | TX | 77382-5762 |
| ALVITI, DENNIS A | 42 ELMWOOD PARK N | | | | TONAWANDA | NY | 14150-3327 |
| ALVITI, RONALD A | 5926 SHAWNEE RD | | | | SANBORN | NY | 14132 |
| ALVORD JR, EDWARD R | 229 LOCK ST | | | | LOCKPORT | NY | 14094-2230 |
| ALVORD, CHAD J | 741 LUDINGTON AVE | | | | PORTAGE | MI | 49002-7805 |
| ALVORD, CHARLES N | 5359 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| ALVORD, DONALD D | 10359 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| ALVORD, GORDON E | 4428 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| ALVORD, JAMES M | 6933 W BRILES RD | | | | PEORIA | AZ | 85383-7017 |
| ALVORD, JOHN L | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ALVORD, KEITH D | 2500 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| ALVORD, LARRY W | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| ALVORD, LAWRENCE W | 4338 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| ALVORD, ROBERT E | 14408 ROCK CANYON COURT | | | | CORONA | CA | 92880-3703 |
| ALVORD, RONALD J | PO BOX 30573 | | | | LAS VEGAS | NV | 89173-0573 |
| ALVORD, ROY E | 8862 RIDGE RD | | | | GASPORT | NY | 14067-9403 |
| ALVORD, WANDA J | G-4338 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| ALVORD, WILFRED L | 9341 WILLARD RD | | | | MILLINGTON | MI | 48746-9327 |
| ALVREZ, ERNEST E | 925 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3809 |
| ALVUT, CLARENCE E | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| ALVUT, ERNEST G | 1701 W COMMERCE AVE LOT 206 | | | | HAINES CITY | FL | 33844-3241 |
| ALWARD, BARBARA | 5345 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| ALWARD, BARBARA E | 5345 N. STATE RD | | | | DAVISON | MI | 48423-595 |
| ALWARD, BEVERLY A | 332 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3434 |
| ALWARD, DAVID G | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| ALWARD, EDWARD G | 1032 ADAMS RD | | | | BURTON | MI | 48509-2323 |
| ALWARD, GRANT C | 2138 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| ALWARD, JAMES M | 6672 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| ALWARD, JAMES R | 605 VISTA DEL MAR DR | | | | APTOS | CA | 95003-4817 |
| ALWARD, JOLENE A | 73752 GOULD RD | | | | BRUCE TWP | MI | 48065-3175 |
| ALWARD, LAURA E | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| ALWARD, MARIA | 906-1653 OUELLETTE AVENUE | | | WINDSOR ON N8X-W48 CANADA N8X-4W8 | | | |
| ALWARD, MARK S | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALWARD, MURIEL L | 1830 E YOSEMITE AVE #279 | | | | MANTECA | CA | 95336-5021 |
| ALWARD, PATRICIA A | 56 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| ALWARD, PHILLIP W | 10480 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| ALWARD, RICHARD L | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| ALWARD, RICHARD N | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| ALWARD, ROBERT | 5345 NORTH STATE ROAD | | | | DAVISON | MI | 48423-8595 |
| ALWARD, ROBERT F | 9215 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ALWARD, SADAE | 5612 MALL DR W APT 137 | | | | LANSING | MI | 48917-1901 |
| ALWARD, THOMAS H | 9099 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ALWARD, WILLIAM P | 4232 N SKOOKUM RD | | | | LUTHER | MI | 49656-9462 |
| ALWERDT, JEREMIAH J | 2509 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8978 |
| ALWIN, DONALD L | 3779 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9067 |
| ALWIN, GREGORY E | 8500 BEARDSLEE RD | | | | OWOSSO | MI | 48867-9289 |
| ALWIN, JEANETTE H | 2001 WESLEY AVE. | APT. 306 | | | JANESVILLE | WI | 53545-2682 |
| ALWIN, JEANETTE H | 2001 WESLEY AVE APT 306 | | | | JANESVILLE | WI | 53545-2682 |
| ALWIN, JULIE R | 8500 BEARDSLEE ROAD | | | | OWOSSO | MI | 48867-9289 |
| ALWIN, KEVIN L | 763 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |
| ALWIN, THOMAS G | 725 N ARCH ST | | | | JANESVILLE | WI | 53548-2303 |
| ALWINE, CHARLES M | 1610 JAQUES DR | | | | LEBANON | IN | 46052-9021 |
| ALWINE, ROSEMARY | 1007 N WRIGHT RD APT 1 | | | | JANESVILLE | WI | 53546-1857 |
| ALWOOD, DERICK T | 10 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| ALWOOD, MICHAEL R | 133 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3007 |
| ALYEA, DANIEL G | 3024 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| ALYEA, HARRIET J | 259 CHRISTY DR | | | | GREENWOOD | IN | 46143-1031 |
| ALYEA, HARRIET J | 259 CHRISTY DR | | | | GREENWOOD | IN | 46143 |
| ALZAGA, CESAR M | 6016 VANCIL DR | | | | ARLINGTON | TX | 76018-0940 |
| ALZHEIMER, ALFRED C | 6 POLE BRIDGE ROAD | | | | EGG HBR TWP | NJ | 08234-5844 |
| AMA, THOMAS A | 12320 E HOUGHTON | | | | HOUGHTON LAKE | MI | 48629 |
| AMA, THOMAS A | 2035 LOVERS LN | | | | SHREVEPORT | LA | 71105-3813 |
| AMABILE, MARY | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757 |
| AMABLE, RICARDO J | 151 MCLEAN ST | | | | ISELIN | NJ | 08830-1869 |
| AMACHER, ARTHUR O | 1325 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6041 |
| AMACHER, LLOYD P | 1201 NIBLICK DRIVE | | | | ROCKY MOUNT | NC | 27804-9660 |
| AMACHER, RICHARD L | 504 CAMPUS RD | | | | ROCHESTER HLS | MI | 48309-2160 |
| AMACHER, WILLIAM J | 2967 RAYMOND RD | | | | SANBORN | NY | 14132-9270 |
| AMAD, AMAR I | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| AMADEI, GERALD T | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| AMADIO, BRUCE J | 420 DEGEORGE CIR APT 5 | | | | ROCHESTER | NY | 14626-4841 |
| AMADIO, FERNANDO | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 |
| AMADIO, PETER J | 89 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| AMADO, ELSA Y | WOODBRIDGE | | | | COCONUT CREEK | FL | 33073 |
| AMADO, JAMES P | 14333 TYLER ST UNIT 42 | | | | SYLMAR | CA | 91342-1472 |
| AMADOR JR, ABEL | 1160 S BROADWAY ST | | | | HUNTINGTON | IN | 46750-4055 |
| AMADOR JR, ALBERT | 16369 NORMAN RD | | | | LYNN | MI | 48097-1907 |
| AMADOR JR, NICK | 419 W MAIN ST | | | | OTTAWA | OH | 45875-1727 |
| AMADOR JR, TRANCITO G | 9350 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1814 |
| AMADOR, ALFREDO J | 429 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| AMADOR, AMADOR A | 2907 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87112-1207 |
| AMADOR, ANGELO J | 109 S RIVER DR | | | | CLARKSTON | MI | 48346-4149 |
| AMADOR, CARMELO | PO BOX 7578 | | | | NORTH BERGEN | NJ | 07047-1172 |
| AMADOR, CHRISTINE B | 29675 MONTE VERDE RD | | | | TEMECULA | CA | 92591-1840 |
| AMADOR, CONSUELO M | 927 E BEECHER ST | | | | ADRIAN | MI | 49221-4015 |
| AMADOR, CONSUELO M | 927 E BEECHER | | | | ADRIAN | MI | 49221-4015 |
| AMADOR, CORA M | 12937 FALCON PL | | | | CHINO | CA | 91710-3807 |
| AMADOR, DWIGHT B | 4030 TEXTILE RD | | | | YPSILANTI | MI | 48197-9017 |
| AMADOR, ERNEST | LOT 51 | 3170 ORCHARD LAKE ROAD | | | KEEGO HARBOR | MI | 48320-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMADOR, EUSEBIA | 1580 GROOMBRIDGE LN | | | | HOLT | MI | 48842 |
| AMADOR, EUSEBIA | 1580 GROOMBRIDGE | | | | HOLT | MI | 48842-8671 |
| AMADOR, FRANCOISE M | 1033 KARNES AVE | | | | DEFIANCE | OH | 43512-3082 |
| AMADOR, GREGORY G | 14687 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2511 |
| AMADOR, HAROLD O | 516 E 40TH ST | | | | HIALEAH | FL | 33013-2335 |
| AMADOR, JUAN M | 2705 MARVIN PL | | | | ARLINGTON | TX | 76010-2413 |
| AMADOR, NELSON K | 837 IRVINGTON AVE | | | | LANSING | MI | 48910-4783 |
| AMADOR, NICK T | 3113 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4426 |
| AMADOR, RAY | 355 DUNCAN ST | | | | ALVIN | TX | 77511-3416 |
| AMADOR, VICTOR M | 24254 FAWNSKIN DR | | | | CORONA | CA | 92883-4184 |
| AMAKER, FREDERICK V | 113 N HAMILTON DR | | | | BEVERLY HILLS | CA | 90211 |
| AMALFITANO, PAUL J | 4438 AUGUSTA DR | | | | HARRISBURG | PA | 17112-1500 |
| AMAMA, CHARLES B | 31870 SIKON ST | | | | CHESTERFIELD | MI | 48047-1802 |
| AMAN JR, MICHAEL F | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| AMAN, ALICE J | 1505 HULL ST | | | | SPARTA | MI | 49345-8552 |
| AMAN, CONNIE F | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| AMAN, DENNIS E | PO BOX 8411 | | | | CANTON | OH | 44711-8411 |
| AMAN, MARY D | 915 E HURON ST | | | | ANN ARBOR | MI | 48104-1627 |
| AMAN, MAUREEN | 11851 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| AMAN, TIMOTHY J | 24605 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4219 |
| AMAN, WILLIAM D | 16916 W AUSTIN RD | | | | MANCHESTER | MI | 48158-8526 |
| AMAND, CONSTANCE A | 609 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1806 |
| AMANN, CHARLES A | 984 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3152 |
| AMANN, CHARLES P | 1065 KENMORE AVE APT 908 | | | | KENMORE | NY | 14217-2947 |
| AMANN, DANIEL R | 47431 PARKGATE COURT | | | | CANTON | MI | 48188-4706 |
| AMANN, DENNIS G | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| AMANN, LEONARD A | 1954 TILDEN RD | | | | MARISSA | IL | 62257-3510 |
| AMANN, RENATE | 481 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |
| AMANN, RICHARD E | 75 SOMER DR | | | | MERIDEN | CT | 06451-5054 |
| AMANN, RICHARD W | 5085 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| AMANN, VIRGIL G | 7659 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| AMANS, ROBERT L | 5082 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3495 |
| AMANS, ROSS C | 14865 SW OSPREY #811 | | | | BEAVERTON | OR | 97007 |
| AMANTE, JOHN S | 3546 HERON AVE SW | | | | WYOMING | MI | 49509-3444 |
| AMANTE, LAWRENCE P | 7107 WESTWOOD DR | | | | JENISON | MI | 49428-7105 |
| AMANTE, MARC A | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4704 |
| AMANTE, MISTY J | 980 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446-4754 |
| AMANTE, THOMAS J | 6575 JOURNEY'S END | | | | CALEDONIA | MI | 49316 |
| AMANTEA, JOHN | 6416 FRY RD | | | | BROOK PARK | OH | 44142-3630 |
| AMANZE, CHARLES U | 27086 BELMONT LN | | | | SOUTHFIELD | MI | 48076-3115 |
| AMARAL, DAVID P | 275 BROADWAY | | | | TAUNTON | MA | 02780-1508 |
| AMARAL, EDWARD M | 31 DIAS AVE | | | | WESTPORT | MA | 02790-3203 |
| AMARAL, HAIL | 5108 BROOKSIDE LN | | | | WASHINGTON TWP | MI | 48094-4200 |
| AMARAL, HERBERT | 3007 SPRING HILL RD | | | | RED SPRINGS | NC | 28377-8485 |
| AMARAL, JACK L | 72 CARPO ST | | | | BRIDGEWATER | MA | 02324 |
| AMARAL, LORRAINE H | 15777 BOLESTA ROAD | UNIT 28 | | | CLEARWATER | FL | 33760 |
| AMARAL, LORRAINE H | 15777 BOLESTA RD LOT 28 | | | | CLEARWATER | FL | 33760-3461 |
| AMARAL, ROGER L | 20 ROLLINGWOOD DR SPC 78 | | | | JACKSON | CA | 95642-9451 |
| AMARAL, STANLEY G | 14146 W MIDDLE RD | | | | TRACY | CA | 95304-9473 |
| AMARAL, YUDAN | PO BOX 195 | | | | EAST BRIDGEWATER | MA | 02333 |
| AMARAL, YUDAN | PO BOX 195 | | | | EAST BRIDGEWATER | MA | 02333-0195 |
| AMARANTH, PATRICIA A | 1387 PAINTCREST DR | | | | ROCHESTER | MI | 48306-2472 |
| AMARE, ARTHUR R | 109 CONTI CT | | | | FAIRHOPE | AL | 36532-4201 |
| AMARE, BARBARA V | 109 CONTI CT | | | | FAIRHOPE | AL | 36532-4201 |
| AMAREL, MICHAEL J | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| AMARNATH, BABU R | 2252 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMARNATH, RAM S | 4700 W 10TH ST | 462-470-PF8 | | | INDIANAPOLIS | IN | 46222-3277 |
| AMARO, MARGARET | 6102 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835-1218 |
| AMARO, NICHOLAS S | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMARO, YSIDRO S | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMASON SR, CHARLES M | 1680 WINDSONG PARK DR | | | | DACULA | GA | 30019-1169 |
| AMASON, THOMAS M | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| AMATANGELO, JANE | 31 MERLIN AVE | | | | ALISO VIEJO | CA | 92656-1777 |
| AMATANGELO, JOSEPH | 31 MERLIN AVE | | | | ALISO VIEJO | CA | 92656-1777 |
| AMATO JR, ANTHONY | 4138 FOX CROSSING DR | | | | FLORISSANT | MO | 63034-2010 |
| AMATO JR, DOMINIC J | 2719 HIGHLAND RD | | | | HERMITAGE | PA | 16148-2880 |
| AMATO JR, HARRY A | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| AMATO JR, JOSEPH A | 6568 WESTMINSTER DR | | | | PARMA | OH | 44129-5321 |
| AMATO JR., JAMES V | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 |
| AMATO, ANGELA B | 9 JENNIE CIR | | | | ROCHESTER | NY | 14606-5811 |
| AMATO, BERNICE | 411 PEACHTREE PL | | | | MASON | MI | 48854-1452 |
| AMATO, CARL J | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, CAROL A | 13753 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| AMATO, CAROL A | 13753 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| AMATO, DAVID F | 4138 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| AMATO, DAVID J | 160 SCHOCALOG RD | | | | AKRON | OH | 44313-4373 |
| AMATO, DENNIS M | 1050 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1792 |
| AMATO, DINO | 41 PATRICK ST | | | | CARTERET | NJ | 07008-1864 |
| AMATO, DOMINIC J | 26699 ALDEN ST | | | | MADISON HTS | MI | 48071-3818 |
| AMATO, DOMINIC J | 371 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9727 |
| AMATO, FRANCES | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, GENEVA C | 2670 RUSH POINT DR | | | | SAND LAKE | MI | 49343-9106 |
| AMATO, HARRY A | 5551 WINSHIRE TER | | | | DAYTON | OH | 45440-3930 |
| AMATO, JIM V | 2920 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| AMATO, JOAN A | 2012 COUNTRY CLUB DR | | | | LANCASTER | SC | 29720-9050 |
| AMATO, JOHN J | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, KAY W | 157 MORELAND RD | | | | NILES | OH | 44446-3215 |
| AMATO, LOUIS G | 29 CEDAR BROOK DR | | | | TOMS RIVER | NJ | 08753-2634 |
| AMATO, MARGARET E | 2330 MAPLE RD APT 218 | | | | WILLIAMSVILLE | NY | 14221-4057 |
| AMATO, MARIANNE | | | | | | | |
| AMATO, MARY L | PO BOX 24 | | | | W FARMINGTON | OH | 44491-0024 |
| AMATO, MARYANN | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2406 |
| AMATO, MICHAEL P | 60 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406-7642 |
| AMATO, MINNIE B | PO BOX 88 | | | | WEST FARMINGTON | OH | 44491-0088 |
| AMATO, MINNIE B | BOX 88 | | | | WEST FARMINTON | OH | 44491-0088 |
| AMATO, ROBERT J | 3944 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| AMATO, SALVATORE J | 2905 24TH AVENUE A | | | | MOLINE | IL | 61265-4204 |
| AMATO, STEVE J | 2670 RUSH POINT DR | | | | SAND LAKE | MI | 49343-9106 |
| AMATO, THERESA | 4241 201ST ST | | | | BAYSIDE | NY | 11361-2550 |
| AMATO, THOMAS J | 32 MACON AVE | | | | STATEN ISLAND | NY | 10312-2013 |
| AMATO, TIM V | 605 ANGEL CT | | | | CHARLOTTE | MI | 48813-3111 |
| AMATO, TRISHA K | 1993 WOLOSYN CIRCLE | | | | POLAND | OH | 44514 |
| AMATO, VIRGINIA M | 18217 HILLER | | | | CLEVELAND | OH | 44119-1705 |
| AMATO, VIRGINIA M | 18217 HILLER AVE | | | | CLEVELAND | OH | 44119-1705 |
| AMATO, WILLIAM P | 2245 EAGLE CREEK DR | | | | AVON | OH | 44011-1875 |
| AMATO-GUM, FRANCES R | 15 PLANTATION DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1914 |
| AMATO-HUBBARD, CHARLOTTE M | 37530 JEFFERSON AVE APT 203 | | | | HARRISON TWP | MI | 48045-2688 |
| AMATORE, ROSALIE M | 135 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| AMATUCCI, VINCENT | 15 BEAUFORT PL | | | | E ROCHESTER | NY | 14445-1629 |
| AMATUZZO, MICHAEL J | 817 E MAIN ST | | | | GREENTOWN | IN | 46936-1310 |
| AMATYAKUL, PHANU | 6539 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| AMAYA JR, GRAVIEL | 6320 TAMARA DR | | | | FLINT | MI | 48506-1763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMAYA, ALBERTO | 3173 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| AMAYA, ALFONSO | 5456 W COURT ST | | | | FLINT | MI | 48532-3310 |
| AMAYA, ELOIBA | 2301 N AVERILL AVE | | | | FLINT | MI | 48506-3007 |
| AMAYA, ELOIBA | 2301 N AVERILL | | | | FLINT | MI | 48506-3007 |
| AMAYA, JERALD A | 8239 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| AMAYA, JESSE A | 1355 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| AMAYA, JOSE M | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 |
| AMBEAULT JR, FREDERICK J | 11 FRONT ST | | | | LINCOLN | RI | 02865-1705 |
| AMBEAULT, MARGARET A | 389 FARMINGTON AVE | | | | CRANSTON | RI | 02920-7637 |
| AMBELLAN, RITA C | 1187 ORCHARD PARK DRIVE | | | | WEST SENECA | NY | 14224 |
| AMBELLAN, RITA C | 1187 ORCHARD PARK DRIVE | | | | WEST SENECA | NY | 14224 |
| AMBELLAN, STEVEN C | 24742 PRISCILLA DR | | | | DANA POINT | CA | 92629-1026 |
| AMBERG, SABINA | 1214 PINEFIELD RD. | | | | NEWARK | DE | 19713-2416 |
| AMBERG, SABINA | 1214 PINEFIELD RD | | | | NEWARK | DE | 19713-2416 |
| AMBERGER, KARL A | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| AMBERS, BRENDA S | 14007 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1921 |
| AMBERSON, SUSAN M | 8549 CHANHASSEN HILLS DR S | | | | CHANHASSEN | MN | 55317-8108 |
| AMBIO, CHARLES F | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307-1222 |
| AMBIYE, ONKAR V | 2270 COOLIDGE HWY APT 107 | | | | TROY | MI | 48084-3626 |
| AMBLE, CHARLES S | 417 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629-9759 |
| AMBLE, JAMES W | 7403 QUAIL RIDGE DR | | | | ARLINGTON | TX | 76002-3485 |
| AMBLER JR, ADRIAN K | 1740 ROLFE RD | | | | MASON | MI | 48854-9249 |
| AMBLER, CLIFFORD G | 3823 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| AMBLER, EUGENE D | 2010 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| AMBLER, HENRY B | 238 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| AMBLER, HUGH R | 4215 MICHIGAN TRL | | | | KEWADIN | MI | 49648-9315 |
| AMBLER, JOAN M | 915 E MAURER ST | | | | SHAWANO | WI | 54166-2629 |
| AMBLER, JOYCE | 1186 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| AMBLER, JOYCE | 1186 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| AMBLER, KIMBERLY A | 6311 E 161ST ST | | | | NOBLESVILLE | IN | 46062-6944 |
| AMBLER, RONALD A | 920 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8435 |
| AMBLER, WILLIAM H | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 |
| AMBLER, WILLIAM R | 1806 W HARVARD AVE | | | | MUNCIE | IN | 47304-2007 |
| AMBORSKI, MARY L | 11236 SUZANNE LN | | | | ORLANDO | FL | 32836-6132 |
| AMBORSKI, MARY L | 11236 SUZANNE LN | | | | ORLANDO | FL | 32836 |
| AMBORSKI, MICHAEL W | 22 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| AMBOY, BETTY J | 9076 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| AMBOY, VALENTIN D | 5092 LUCILLE AVE | | | | ATWATER | CA | 95301-8869 |
| AMBREY, MARIE A | 24 LONGWELL LOOP | | | | LITTLE ROCK | AR | 72211-2193 |
| AMBRIZ, JOSE L | 12846 PEACH ST | | | | SOUTHGATE | MI | 48195-3111 |
| AMBRO, THOMAS M | 4402 CORDES RD | | | | DELTON | MI | 49046-7698 |
| AMBROGIO, JOHN B | 22761 WORTHINGTON CT | | | | ST CLR SHORES | MI | 48081-2603 |
| AMBROS, YVONNE R | 16450 W DESERT STONE LANE | | | | SURPRISE | AZ | 85374-5111 |
| AMBROS, YVONNE R | 16450 W DESERT STONE LN | | | | SURPRISE | AZ | 85374-5111 |
| AMBROSE JR, JOHN M | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| AMBROSE, ANNETTE | 17588 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3552 |
| AMBROSE, AUDREY R | 3457 PARKER ST | | | | DETROIT | MI | 48214-1853 |
| AMBROSE, BEATRICE A | 2048 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| AMBROSE, BERNICE M | 1555 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| AMBROSE, BERNICE M | 1555 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| AMBROSE, BILLIE R | APT 2030 | 890 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328-2451 |
| AMBROSE, BONNIE I | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| AMBROSE, CARL D | 9034 INVERRARY DR SE | | | | WARREN | OH | 44484-2548 |
| AMBROSE, CAROL M | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| AMBROSE, DAN C | 7135 PERRY LAKE RD | | | | CLARKSTON | MI | 48346-1655 |
| AMBROSE, DELPHA G | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBROSE, DELPHA G | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| AMBROSE, DIANE M | 350 S RIVER RD UNIT G17 | | | | NEW HOPE | PA | 18938-2222 |
| AMBROSE, DONALD T | 468 WILSON AVE | | | | JANESVILLE | WI | 53548-5180 |
| AMBROSE, DONNA J | 23610 ROWE ST | | | | DEARBORN | MI | 48124-1631 |
| AMBROSE, DORIS J | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| AMBROSE, EMMA J | 4048 ACORN RIDGE CV | | | | MEMPHIS | TN | 38125-2651 |
| AMBROSE, FRANKIE L | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, FRANKIE L | 500 VALENCIA | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, GARY V | 1537 GREENRIDGE CIR W | | | | JACKSONVILLE | FL | 32259-5205 |
| AMBROSE, GENEVIEVE M | 742 TORREY PINES PL | | | | OCEANSIDE | CA | 92058-1660 |
| AMBROSE, GENEVIEVE M | 742 TORREY PINE PLACE | | | | OCEAN SIDE | CA | 92054 |
| AMBROSE, GEORGE R | 233 SNEAD DR | | | | CROSSVILLE | TN | 38558-7709 |
| AMBROSE, GERALD S | 2330 ARDEN ST SW | | | | WYOMING | MI | 49519-3664 |
| AMBROSE, GREGORY T | 10233 COVINGTON DR | | | | BRIGHTON | MI | 48114-8988 |
| AMBROSE, HARRY L | 214 CHARLES DEAN RD | | | | FARMERVILLE | LA | 71241-5664 |
| AMBROSE, HAZEL G | 4530 SOUTHEAST BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| AMBROSE, JAMES B | 11474 DITCH RD | | | | OAKLEY | MI | 48649-9713 |
| AMBROSE, JAMES L | 4524 NUECES DR | | | | SANTA BARBARA | CA | 93110-2008 |
| AMBROSE, JAMES R | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| AMBROSE, JOSEPH C | 2738 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| AMBROSE, JOSEPH E | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, KAREN S | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| AMBROSE, LARRY M | 9259 FILLMORE ST | | | | ZEELAND | MI | 49464-9750 |
| AMBROSE, LARRY P | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| AMBROSE, LAWRENCE B | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| AMBROSE, LAWRENCE J | 3909 DEER PARK CT | | | | HAVRE DE GRACE | MD | 21078-1232 |
| AMBROSE, LEONARD J | 6975 RUBY COURTS | | | | YOUNGSTOWN | OH | 44515-5612 |
| AMBROSE, LINDA D | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| AMBROSE, LOREN | 1416 ARTHUR ST | | | | MARNE | MI | 49435-8739 |
| AMBROSE, MARION D | 132 CEDAR STREET | | | | S BOUND BROOK | NJ | 08880-1348 |
| AMBROSE, MARK D | 1959 OAKWOOD AVE | | | | NILES | OH | 44446-4533 |
| AMBROSE, MARY | 12256 SAMOLINE AVE | | | | DOWNEY | CA | 90242-2354 |
| AMBROSE, MICHAEL J | 8641 EDGERTON RD | | | | CLEVELAND | OH | 44133-5646 |
| AMBROSE, PATRICIA A | 119 SW THORNHILL DR | | | | PORT ST LUCIE | FL | 34984-4481 |
| AMBROSE, R K | 65 W HALLETT ST | | | | HILLSDALE | MI | 49242-1986 |
| AMBROSE, RALPH A | PO BOX 223 | | | | GEORGETOWN | FL | 32139-0223 |
| AMBROSE, RICHARD C | 310 OLD STATE ROAD 73 | | | | EDGERTON | WI | 53534-9369 |
| AMBROSE, RICHARD P | 1926 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2030 |
| AMBROSE, RONALD A | 210 S JANESVILLE ST | | | | MILTON | WI | 53563-1529 |
| AMBROSE, ROSEMARIE A | 519 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1611 |
| AMBROSE, ROY | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| AMBROSE, RUTH E | 127 ELDERBERRY DR | | | | LEVITTOWN | PA | 19054-2703 |
| AMBROSE, STEVEN L | 2438 104TH ST | | | | TOLEDO | OH | 43611-1967 |
| AMBROSE, THOMAS P | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| AMBROSE, THOMAS R | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| AMBROSE, VERA I | 9631 CELERY AVE, R 3 | | | | BYRON CENTER | MI | 49315 |
| AMBROSE, VERA I | 9631 CELERY AVE, R 3 | | | | BYRON CENTER | MI | 49315-9337 |
| AMBROSIEWICZ, RHONDA F | 22021 CLEVELAND | APARTMENT 230 | | | DEARBORN | MI | 48124-3456 |
| AMBROSIEWICZ, RHONDA F | PO BOX 39712 | | | | REDFORD | MI | 48239-0712 |
| AMBROSINI, GERALD F | 1703 S CHICAGO ST TRLR 10 | | | | JOLIET | IL | 60436-3166 |
| AMBROSINO, OPAL E | 2014 HIGH RIDGE DR | | | | CLEARWATER | FL | 33763-1310 |
| AMBROSINO, RAYMOND J | 370 BLUE BAYOU DR | | | | KISSIMMEE | FL | 34743-6113 |
| AMBROSIO, MARO | 7 RESERVOIR RD | | | | NEWTOWN | CT | 06470-1534 |
| AMBROSO, PATRICIA T | 10825 E WATFORD DR | | | | SUN LAKES | AZ | 85248-8203 |
| AMBROSOLI, CAROLYN JEAN | PO BOX 54 | | | | CORFU | NY | 14036-0054 |
| AMBROSY, FRANCES M | 960 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBROW, RICHARD C | 15026 ARDEN AVE | | | | WARREN | MI | 48088-1516 |
| AMBROZAITIS, JOHN P | 242 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| AMBROZY JR., GEORGE J | 27901 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-2959 |
| AMBROZY, JOHN T | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016-7006 |
| AMBRUOSO, CHRISTIAN F | 3 DEER RIDGE ROAD | | | | BASKING RIDGE | NJ | 07920-3404 |
| AMBRUS, GIZELLA | PO BOX 475 | | | | TAYLOR | MI | 48180-0475 |
| AMBRUSKO, STANLEY P | 1178 VINEWOOD DR | | | | LOCKPORT | NY | 14094-7131 |
| AMBRUSO, DANIEL J | 930 GULF SHORE DR UNIT 10 | | | | DESTIN | FL | 32541-3205 |
| AMBRUSO, RONALD G | 656 SILK OAK DR | | | | VENICE | FL | 34293-7267 |
| AMBRUZ, LAWRENCE V | 2288 OLDE FARM DR | | | | JENISON | MI | 49428-8155 |
| AMBS, ELIZABETH J | 3021 MONTANA AVENUE | | | | FLINT | MI | 48506-2453 |
| AMBUHL, THEODORE R | 5954 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237-2279 |
| AMBURGEY, ALPHA A | 134 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1153 |
| AMBURGEY, ANTHONY W | 1578 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1121 |
| AMBURGEY, ANTHONY W | APT 206 | 214 INLET WAY | | | WEST PALM BCH | FL | 33404-6251 |
| AMBURGEY, BEATRICE | 1836 NORTH NATIONAL CITY ROAD | | | | NATIONAL CITY | MI | 48748 |
| AMBURGEY, BRUCE R | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |
| AMBURGEY, ELLIS W | 201 TROY ST | | | | MEDWAY | OH | 45341-1125 |
| AMBURGEY, GREGORY L | PO BOX 975 | | | | PINCKNEY | MI | 48169-0975 |
| AMBURGEY, JAMES C | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750-7004 |
| AMBURGEY, JAMES R | PO BOX 210 | | | | BLACKEY | KY | 41804-0210 |
| AMBURGEY, JERRY | 924 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| AMBURGEY, KERMIT R | 1836 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9437 |
| AMBURGEY, LISA K | 1393 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| AMBURGEY, MARCUS L | 1417 STEEPLECHASE CT | | | | HOWELL | MI | 48843-7506 |
| AMBURGEY, PAUL A | 12380 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| AMBURGEY, PAUL D | 9698 BRADFD CHILDRENS HOME | | | | BRADFORD | OH | 45308 |
| AMBURGEY, RANDY R | 611 PAT RD | | | | LEESBURG | FL | 34748-4458 |
| AMBURGEY, TRUMAN J | 168 SANDY CREEK RD | | | | CROSSVILLE | TN | 38571 |
| AMBURGEY, WANDA L | PO BOX 64 | | | | STANTON | KY | 40380-0064 |
| AMBURGEY, WILLIAM W | 8803 E 79 | | | | NASHVILLE | MI | 49073 |
| AMBURGY, BILLIE J | 690 QUILLIN CHAPEL | | | | CAMPTON | KY | 41301 |
| AMBURGY, CLARENCE | 1160 CRIMSON CT | | | | WAYNESVILLE | OH | 45068-8003 |
| AMBURGY, FRANKLIN D | 727 DELLA DR | | | | LEXINGTON | KY | 40504-3609 |
| AMBURGY, GLEN | 352 GEORGIA DR | | | | XENIA | OH | 45385-4887 |
| AMBURGY, JIMMY R | 118 E BROADWAY ST | | | | SOUTH LEBANON | OH | 45065-1302 |
| AMBURGY, JOYCE A | 6871 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| AMBURGY, KATHLEEN J | 604 W MASON RD | | | | SO LEBANON | OH | 45065-1033 |
| AMBURGY, KATHLEEN J | 604 MASON RD | | | | SOUTH LEBANON | OH | 45065-1033 |
| AMBURGY, KEITH L | 256 N LIBERTY KEUTER RD | | | | LEBANON | OH | 45036-9396 |
| AMBURGY, LANNIE L | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-2972 |
| AMBURGY, WENDELL J | 6950 KILKERRY CT | | | | MIDDLETOWN | OH | 45042-3064 |
| AMBURN JR, JAMES S | FRONHOFALLEE 32 | | | BAD DURKHEIM 67098 GERMANY | | | |
| AMBURN, DARLENE | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| AMBURN, DARLENE | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| AMBURN, DIANNA M | 1137 BUCKLEW RD | | | | SPENCER | IN | 47460-6228 |
| AMBURN, GARNETA M | PO BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| AMBURN, GARNETA M | P O BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| AMBURN, GEORGIANNA R | PO BOX 685 | 219 FULTON ST | | | PARKER CITY | IN | 47368-0685 |
| AMBURN, GEORGIANNA R | PO BOX 685 219 FULTON ST | | | | PARKER CITY | IN | 47368-0685 |
| AMBURN, PAUL G | PO BOX 166 | | | | PERRIN | TX | 76486-0166 |
| AMBY, DONALD E | 4956 S 55TH ST APT 201 | | | | GREENFIELD | WI | 53220-5309 |
| AMBY, JO A | 3615 S GREENLAWN TER | | | | NEW BERLIN | WI | 53151-5473 |
| AMEDEO, FRANK | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| AMEDURE, LAURA A | 24 LINCOLN ST | | | | OXFORD | MI | 48371-3622 |
| AMEEL, DANNY J | 831 FRUIT ST | | | | ALGONAC | MI | 48001-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMEEL, HENRY C | 2641 W SHERDIAN RD | | | | PETOSKEY | MI | 49770 |
| AMEEL, LEO F | 43311 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| AMEEN, ROBERT G | 6040 WESTKNOLL APT 557 | | | | FLINT | MI | 48507 |
| AMEER-BEY, MUSTAFA | 1615 TIERNEY RD | | | | FORT WORTH | TX | 76112-2830 |
| AMELING, JANICE R | 3554 WILLIAMSBURG DR | | | | OREGON | OH | 43616-3031 |
| AMELL, CAROLYN L | 920 JOHN R RD APT 800 | | | | TROY | MI | 48083-4312 |
| AMELL, JERRY E | 2957 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1323 |
| AMELLA JR, ALBERT | 19224 HIGHLIGHT DRIVE NORTH | | | | CLINTON TWP | MI | 48035 |
| AMELLA, PROVIDENCE M | 21900 ALICE | | | | ST CL SHS | MI | 48080-2497 |
| AMELLA, PROVIDENCE M | 21900 ALICE ST | | | | SAINT CLAIR SHORES | MI | 48080-2497 |
| AMELONG, NORMAN L | 1844 N POINT PRAIRIE RD | | | | FORISTELL | MO | 63348-1040 |
| AMELOOT, RAYMOND | 79701 CAPAC RD | | | | ARMADA | MI | 48005-1111 |
| AMELUNG, LILLIAN P | 302 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-1511 |
| AMEN, MARY V | 3717 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| AMEND JR, LELAND | 23 WOODLANDS | C/O SUSAN GILLETTE | | | BROCKPORT | NY | 14420-2651 |
| AMEND, DONALD F | 1030 SCHLOEMER DRIVE | | | | WEST BEND | WI | 53095-5527 |
| AMEND, DONALD L | 25 HILLTOP DR | | | | LE ROY | NY | 14482-1419 |
| AMEND, JENNIE L | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744-9723 |
| AMEND, JOSEPH C | 25 W 44TH ST | | | | BAYONNE | NJ | 07002-3015 |
| AMEND, PATRICIA | 16599 CEDAR CIR | | | | OMAHA | NE | 68130-1641 |
| AMEND, PAULINE | 530 BEECH ST | | | | VASSAR | MI | 48768-8801 |
| AMEND, RICHARD A | 185 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| AMEND, RONALD L | 2185 S REESE RD | | | | REESE | MI | 48757 |
| AMEND, RONALD L | 3565 RINGLE RD | | | | AKRON | MI | 48701 |
| AMENDOL, JOSEPH A | 4556 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| AMENDOL, LAWRENCE M | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| AMENDOL, MELODY A | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| AMENDOLA, ANNE | 816 ORLANDO ST | | | | EDISON | NJ | 08817-3342 |
| AMENDOLA, ANNE | 816 ORLANDO STREET | | | | EDISON | NJ | 08817-3342 |
| AMENDOLA, DAVID M | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| AMENDOLAIR, DONNA M | 30 GEORGES PLACE EXT | | | | CLINTON | NJ | 08809-1378 |
| AMENDT, DAVID A | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915-2577 |
| AMENG, ERNIE M | 2316 KENTFIELD ST | | | | SIMI VALLEY | CA | 93065-1425 |
| AMENHEN, PHILIP | PO BOX 956303 | | | | DULUTH | GA | 30095-9506 |
| AMENO, TERRY C | 482 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2320 |
| AMENO, THOMAS A | 90 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| AMENT, FRANK | 1681 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| AMENT, GLENN J | 1015 MACE ST | | | | GREENSBURG | PA | 15601-4822 |
| AMENT, KAROLINA K. | 3270 MARIAN DR | | | | TRENTON | MI | 48183-3956 |
| AMENT, RICHARD A | 123 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8306 |
| AMENT, ROBERT J | 19951 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236-2404 |
| AMENT, WAYNE C | PO BOX 224 | | | | TROY | MO | 63379-0224 |
| AMENTA, PETER | 207 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2462 |
| AMER, DAVID B | 10762 WHITEFORD RD | | | | PETERSBURG | MI | 49270-9313 |
| AMER, MARK | 7920 MAPLE ST | | | | DEARBORN | MI | 48126-1597 |
| AMERINE, RODNEY W | 54161 PRETTY RUN RD | | | | SOUTH BLOOMINGVILLE | OH | 43152-9508 |
| AMERING, DEBORAH H | 140 LANDING RD N | | | | ROCHESTER | NY | 14625-1414 |
| AMERLING, GARY R | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| AMERMAN, CATHERINE L | 40 DEERFIELD RD | | | | NORTH BERWICK | ME | 03906-6348 |
| AMERMAN, KATHERINE L | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| AMERMAN, MICHAEL L | 8433 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| AMERSHEK, YVONNE | 41905 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| AMERSON JR, ALBERT | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| AMERSON JR, COLUMBUS | 5968 GREENWOODE RD #7202 | | | | PONTIAC | MI | 48327 |
| AMERSON JR, WILEY J | 5257 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| AMERSON SR, JOE W | 10 KAREN CT | | | | PONTIAC | MI | 48340-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERSON, ALFRED E | 3153 JANES AVE | | | | SAGINAW | MI | 48601-6364 |
| AMERSON, ARCHIE L | 1200 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| AMERSON, BEVERLY A | 240 13TH ST | | | | ELYRIA | OH | 44035-7002 |
| AMERSON, CALESHA C | 63 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4105 |
| AMERSON, CLARICE L | APT 203 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| AMERSON, EARLENE | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| AMERSON, EARMOND J | 63 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4105 |
| AMERSON, GEORGE R | 10001 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9148 |
| AMERSON, HUBERT C | 119 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| AMERSON, HUBERT L | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| AMERSON, JESSE J | 1251 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| AMERSON, JESSE L | 29528 MEADOWLANE DR | | | | SOUTHFIELD | MI | 48076-5242 |
| AMERSON, JESSIE M | 1826 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| AMERSON, MARTHA | 21314 PEMBROKE AVE | | | | DETROIT | MI | 48219-1337 |
| AMERSON, MARTHA | 21314 PEMBROKE | | | | DETROIT | MI | 48219-1337 |
| AMERSON, MICHAEL L | 8255 WOODS EDGE | | | | WHITE LAKE | MI | 48386-3571 |
| AMERSON, ROBERT L | 1316 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| AMERSON, TERIA M | 332 SEWARD ST | | | | PONTIAC | MI | 48342-3359 |
| AMES II, DONALD W | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| AMES JR, EDWARD D | 2611 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1362 |
| AMES JR, LEONARD F | 11221 WINDSONG CT | | | | CLERMONT | FL | 34715-9524 |
| AMES JR, RICHARD E | 5501 SOUTH SAINT CLAIR ROAD | | | | SAINT JOHNS | MI | 48879-9150 |
| AMES JR, ROBERT P | 18604 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-2251 |
| AMES JR, T C | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| AMES, AARON F | 5232 E BROADWAY RD LOT 145 | | | | MT PLEASANT | MI | 48858-7902 |
| AMES, ARTHUR L | 6506 SUNSET ST | | | | GARDEN CITY | MI | 48135-2026 |
| AMES, AUDREY L | 4404 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| AMES, BETTY A | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| AMES, BETTY A | 3173 EASTGATE | | | | BURTON | MI | 48519-1552 |
| AMES, C D | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8741 |
| AMES, CHARLES P | 109 WARD ST | | | | CROSWELL | MI | 48422-1136 |
| AMES, CHESTER H | 3632 S 47TH RD | | | | HUMANSVILLE | MO | 65674-8519 |
| AMES, CLAYTON N | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |
| AMES, DALLAS L | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| AMES, DARWIN C | 1921 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0969 |
| AMES, DAVID A | 1211 E WEBSTER ST | | | | PRAIRIE DU CHIEN | WI | 53821-2044 |
| AMES, DAVID C | 1050 SPANISH LAKE DR | | | | AVON | IN | 46123-8752 |
| AMES, DAVID L | 219 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| AMES, DICK C | PO BOX 361 | | | | ROANOKE | IN | 46783-0361 |
| AMES, DOLORES M | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |
| AMES, DOUGLAS K | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| AMES, DWIGHT A | PO BOX 365 | | | | MENDON | MI | 49072-0365 |
| AMES, ELINORE | 2535 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9468 |
| AMES, EVERETT G | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| AMES, FORREST E | 1615 S 19TH ST | | | | GRAND FORKS | ND | 58201-5210 |
| AMES, FRANCIS A | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| AMES, FREDERICK K | 8486 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| AMES, GARY L | 328 BLOSSOM VIEW CT | | | | WEST COLUMBIA | SC | 29170-2337 |
| AMES, GEORGE J | 1160 HUGO ST | | | | MAUMEE | OH | 43537-3112 |
| AMES, GERTHA | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| AMES, GERTHA | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| AMES, GLORIA | 139 REBA AVE | | | | MANSFIELD | OH | 44907-1366 |
| AMES, INEZ L | 6065 S VERDE TRAIL APT G 214 | | | | BOCA RATON | FL | 33433-4416 |
| AMES, IVY | 85 E DUBOIS WALK | | | | ENGLEWOOD | NJ | 07631 |
| AMES, JERRY G | 840 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9483 |
| AMES, JOYCE B | 100 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMES, JUDITH C | 9545 LOWER LAKE RD. APT. 3 | | | | BARKER | NY | 14012-0000 |
| AMES, KEITH J | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| AMES, LARRY R | 9978 S WOODRUFF | | | | BLANCHARD | MI | 49310-9793 |
| AMES, LEO J | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| AMES, LILLIAN M | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| AMES, MARION M | 7501 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| AMES, MARJORIE J | 931 N SANDALWOOD AVE | | | | RIALTO | CA | 92376-3884 |
| AMES, MARK J | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9743 |
| AMES, MARVIN D | PO BOX 492 | | | | CROSSWICKS | NJ | 08515-0492 |
| AMES, MICHAEL AUSTIN | 12267 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| AMES, MICHAEL B | 1158 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| AMES, NORMA W | 1070 KENT LN | | | | PALM HARBOR | FL | 34683-5907 |
| AMES, RAYMOND L | 729 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108-6017 |
| AMES, RICHARD B | 304 SAINT GEORGE DRIVE | | | | CROSSVILLE | TN | 38558-9028 |
| AMES, ROBERT E | 5085 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| AMES, ROBERT F | 6321 E POLK RD | | | | ITHACA | MI | 48847-9451 |
| AMES, ROBERT L | 5439 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3747 |
| AMES, ROBERTA M | 1747 WEST QUARTZ ROCK ROAD | | | | PHOENIX | AZ | 85085-0601 |
| AMES, RONDA | 102 BANTA TRAIL | | | | INDIANAPOLIS | IN | 46227-2122 |
| AMES, RUTH M | 3869 ALKIRE RD | | | | GROVE CITY | OH | 43123-1492 |
| AMES, SANDRA A | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401-5350 |
| AMES, SARAH LEE | 17311 E US HIGHWAY 40 TRLR I-23 | | | | INDEPENDENCE | MO | 64055-5393 |
| AMES, SHONDA N | 17 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| AMES, STANLEY W | 7527 HIGDON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| AMES, SUZANNE M | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| AMES, TEANE | PO BOX 60984 | | | | BOULDER CITY | NV | 89006-0984 |
| AMES, THOMAS H | 2000 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1530 |
| AMES, THOMAS R | 7923 S COUNTY ROAD 100 W | | | | CLAY CITY | IN | 47841-8231 |
| AMES, THOMAS W | 5380 N 67TH ST | | | | MILWAUKEE | WI | 53218-3026 |
| AMES, WILLIAM L | 2849 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3202 |
| AMESBURY, LAURA A | 5373 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8722 |
| AMESBURY, ROBERT F | 9099 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1253 |
| AMESSE, JAMES P | 11497 RICHMOND | | | | WASHINGTON | MI | 48094-3659 |
| AMESSE, THERESA A | 6935 CARLISLE CT APT 330 | | | | NAPLES | FL | 34109-8909 |
| AMETHYST, CARTER R | | | | | | | |
| AMEY JR, GEORGE | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| AMEY SR, STEVEN F | 3058 LINDSEY RD | | | | ATTICA | NY | 14011-9681 |
| AMEY, ANNA K | 3024 M 65 | | | | HALE | MI | 48739-8514 |
| AMEY, ANNA K | 3024 M 65 | | | | HALE | MI | 48739-8514 |
| AMEY, ARTHUR C | 571 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| AMEY, DONALD L | 2044 LOWDEN LN | | | | FLINT | MI | 48532-4647 |
| AMEY, ELLERY A | 7073 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| AMEY, HOWARD A | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| AMEY, JEROME W | 3188 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| AMEY, JOHN H | 4512 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| AMEY, LEON E | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| AMEY, LINDA A | APT A | 5237 WOOD CREEK ROAD | | | DAYTON | OH | 45426-1639 |
| AMEY, LOIS A | 1839 SHARRICK RD | | | | DARIEN CENTER | NY | 14040-9718 |
| AMEY, NANCY E | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| AMEY, RONALD A | 2120 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| AMEY, WILLIAM L | 1612 DENISE DR APT C | | | | FOREST HILL | MD | 21050-2988 |
| AMEZQUITA, ANTHONY H | 893 LAKEMONT DRIVE | | | | NASHVILLE | TN | 37220-2110 |
| AMHAUS, ARMELLA | 344 WEST JUNIPER DRIVE | | | | GRAFTON | WI | 53024-2268 |
| AMHEISER, PAUL H | 12 WEST MIDDLE ST | | | | BURBANK | OH | 44214 |
| AMHERDT, OTTO | 10153 N WEBSTER RD | | | | CLIO | MI | 48420-8575 |
| AMICA, MAURICE A | 4161 16TH ST | | | | ECORSE | MI | 48229-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMICH, FRANK | 5031 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| AMICI, ERNEST A | 947 HANNAH DR | | | | TROY | MI | 48085-1642 |
| AMICK, ANNA R | 2110 SUMMIT AVE | | | | BALTIMORE | MD | 21237-1336 |
| AMICK, DOUGLAS | 6928 NORTHPOINT DR | | | | TROY | MI | 48085-1244 |
| AMICK, ERVIN G | 2210 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| AMICK, FRED H | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| AMICK, GARY O | 3633 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| AMICK, JANETTE M | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| AMICK, JOHN T | 308 HIGH ST | | | | BAY CITY | MI | 48708-8612 |
| AMICK, KENNETH W | 4871 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| AMICK, MARVIN L | 8735 SKILES PL | | | | INDIANAPOLIS | IN | 46234-8510 |
| AMICK, MAY W | 831 SWOPE ST APT 69 | | | | GREENFIELD | IN | 46140-7524 |
| AMICK, RALPH E | PO BOX 115 | | | | GALION | OH | 44833-0115 |
| AMICK, ROBERT H | 8833 NORTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260-2322 |
| AMICK, RUTH A | 100 WINWOOD DR APT F | | | | MANSFIELD | OH | 44907-1642 |
| AMICK, RUTH D | 2762 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| AMICK, THURMAN E | 2110 SUMMIT AVE | | | | BALTIMORE | MD | 21237-1336 |
| AMICK, WILLIAM J | 17053 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8336 |
| AMICO, ANN P | 601 CARLEY AVE | | | | SHARON | PA | 16146-3725 |
| AMICO, CORIANNE A | 320 WILLOW ST | | | | LOCKPORT | NY | 14094-5511 |
| AMICO, EDWARD G | 54 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2138 |
| AMICO, IDA | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |
| AMICO, LIBORIO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| AMICO, LINDA M | 355 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4011 |
| AMICO, LORENZO | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |
| AMICO, RICHARD P | 44 W CREST DR | | | | ROCHESTER | NY | 14606-4712 |
| AMICO, SALVATRICE | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| AMICO, SAM A | 1042 WHALEN RD | | | | PENFIELD | NY | 14526-1226 |
| AMICON, JOHN C | 504 COUNTRY LN | | | | OKLAHOMA CITY | OK | 73130-6831 |
| AMICONE, EDWARD R | 2495 ARDENWOOD PL | | | | AUSTINTOWN | OH | 44515-5117 |
| AMICONE, MARIA B | PO BOX 4341 | | | | AUSTINTOWN | OH | 44515-0341 |
| AMICUCCI, RITA | 349 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5434 |
| AMICUCCI, RITA | 349 ADELAIDE AVE. NE | | | | WARREN | OH | 44483-5434 |
| AMICUCCI, TERENCE C | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| AMIDAR, TOMAS | 1316 SEABROOK DR | | | | PLANO | TX | 75023-2927 |
| AMIDEI, JULIA T | 39 FAIRWAY MEADOWS DR | | | | HAYESVILLE | NC | 28904-7112 |
| AMIDON, ARTHUR J | PO BOX 7405 | | | | FLINT | MI | 48507-0405 |
| AMIDON, BETTY J | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| AMIDON, DONALD E | 14925 CAVOUR ST | | | | LIVONIA | MI | 48154-4007 |
| AMIDON, DONNA | 6263 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| AMIDON, IRA A | 215 BROWNING AVE | | | | FLINT | MI | 48507-2618 |
| AMIDON, JACK L | 11752 HARBOR MNR | | | | HOLLAND | MI | 49424-9348 |
| AMIDON, LARRY L | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| AMIDON, MARY E | 3872 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| AMIDON, MICHAEL W | 24235 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5518 |
| AMIDON, RICHARD F | 35 MEDITERRANEAN BLVD W | | | | PORT ST LUCIE | FL | 34952-2830 |
| AMIDON, ROBERT L | 508 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| AMIDON, RONALD R | 2995 N HINTZ RD | | | | OWOSSO | MI | 48867-9474 |
| AMIDON, WILLIAM R | 4146 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| AMIE, BETTY A | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |
| AMIE, DAN T | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| AMIE, EDWARD | 1919 EAGLE PASS | | | | KELLER | TX | 76248-6806 |
| AMIE, JACK M | 204 DUNBARTON DR | | | | ST SIMONS ISLAND | GA | 31522-1017 |
| AMIE, LUTHER E | 115 CHEROKEE PL | | | | LOCUST GROVE | GA | 30248-2102 |
| AMIGH, HARVE E | 16070 HOLZ DR UNIT 94 | | | | SOUTHGATE | MI | 48195-2995 |
| AMIL, ANA R. | 5428 SW 131 CT | | | | MIAMI | FL | 33175-6252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMIL, ANA R. | 5428 SW 131ST CT | | | | MIAMI | FL | 33175-6252 |
| AMIN, LISA A | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| AMIN, SAMIR S | PO BOX 394 | | | | LAKE CITY | MI | 49651-0394 |
| AMIN, SHILPAN A | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| AMIN-JAVAHERI, MASOUD | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| AMINE, KASSEM M | 4773 CHOVIN ST | | | | DEARBORN | MI | 48126-3003 |
| AMIOT, JOANN M. | 2377 CUMBERLAND DR | | | | WHITE LAKE | MI | 48383-2159 |
| AMIOT, JOHN S | 921 MAPLE DR | | | | SALIDA | CO | 81201-3347 |
| AMIOT, WALTER R | 8202 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-2097 |
| AMIR, ROSALIND | 1407 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213-5216 |
| AMIRR, COLLEEN P | 164 FRANKLIN ST | | | | CEDAR GROVE | NJ | 07009-2232 |
| AMIS, ROBERT B | 1501 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1734 |
| AMISON SR, CECIL L | 4050 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 |
| AMISON, BEATRICE P | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| AMISON, GERALD P | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| AMISON, KATHY | 2222 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4818 |
| AMISS, DEBORAH C | 762 CLAIRE DR | | | | MANDEVILLE | LA | 70471-2861 |
| AMLADI, JNANESH D | (ENGLAND)30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 |
| AMLEY, EUGENE L | 3215 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| AMLING, RICHARD | 3025 ROMAIN TRL | | | | SPRING HILL | TN | 37174-6176 |
| AMLOTTE, DENNIS J | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| AMLOTTE, EDNA L | 2626 N. MAIN | | | | MANSFIELD | TX | 76063-6016 |
| AMLOTTE, EDNA L | 2626 N MAIN ST | | | | MANSFIELD | TX | 76063-6016 |
| AMLOTTE, GARY L | 261 LEE RD | | | | BEAVERTON | MI | 48612-8528 |
| AMLOTTE, GARY L | 127 W LINWOOD RD | | | | LINWOOD | MI | 48634 |
| AMMAN, COLLEEN J | 1129 SOUTH LINE STREET | | | | CHESANING | MI | 48616 |
| AMMAN, DONALD L | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| AMMAN, FREDERICK T | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| AMMAN, GILBERT P | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| AMMAN, JUNE E | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| AMMAN, KATHERINE E | 6487 HARTWOOD DRIVE | | | | FENTON | MI | 48430-4318 |
| AMMAN, KENNETH L | 240 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| AMMAN, LUCILLE J | 19310 AMMAN RD R 1 | | | | CHESANING | MI | 48616-9714 |
| AMMAN, LUCILLE J | 19310 AMMAN RD R 1 | | | | CHESANING | MI | 48616 |
| AMMAN, MARTIN J | 16119 STUART RD | | | | CHESANING | MI | 48616-9747 |
| AMMAN, MITCHELL L | 13955 MERRIE MEADOW LN | | | | SOUTH LYON | MI | 48178-9175 |
| AMMAN, PAUL M | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| AMMAN, RONALD L | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| AMMAN, SCOTT A | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| AMMAN, TERRI L | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| AMMAN, WILLIAM A | 508 ABINGDON ST | | | | CHESANING | MI | 48616-1600 |
| AMMANN I I I, GEORGE F | 59 LEWIS DR | | | | MAYS LANDING | NJ | 08330-5700 |
| AMMANN JR, GEORGE A | 520 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1409 |
| AMMANN, CHARLOTTE M | 300 JOHNSON FERRY RD NE UNIT B812 | | | | ATLANTA | GA | 30328-4190 |
| AMMANN, PEGGY E | 220 SHADYWOOD CIRCLE | | | | CRANBERRY | PA | 16319 |
| AMMANN, ROBERT E | 1001 STARKEY RD LOT 392 | | | | LARGO | FL | 33771-5484 |
| AMMANN, WILLIAM A | 29862 PALMYRA RD | | | | WARRENTON | MO | 63383-4551 |
| AMMANN, WILLIAM E | 220 SHADYWOOD CIR | | | | CRANBERRY | PA | 16319-3324 |
| AMMENHAUSER, ANN L | 5917 PERSHING AVENUE | | | | DOWNERS GROVE | IL | 60516-1728 |
| AMMERAAL, DAVID J | 2329 SUGAR PINE CT | | | | JENISON | MI | 49428-8145 |
| AMMERMAN JR, KENNETH W | 3721 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| AMMERMAN, CARL J | 229 BEECHWOOD CT | | | | FLUSHING | MI | 48433-1802 |
| AMMERMAN, CARL L | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| AMMERMAN, DAVID E | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| AMMERMAN, DAVID K | 7909 W TIPPERARY DR | | | | MUNCIE | IN | 47304-9427 |
| AMMERMAN, DWAIN R | G 3370 HAMMERBERG RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMMERMAN, ELAINE N | 1469 FARMINGTON AVE #3 | | | | BRISTOL | CT | 06010 |
| AMMERMAN, GREGORY | 1500 RIVER PARK DR | | | | ANDERSON | IN | 46012-4665 |
| AMMERMAN, JACK R | 5104 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| AMMERMAN, JEROME C | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| AMMERMAN, JERRY D | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| AMMERMAN, JUANITA S | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| AMMERMAN, LARRY D | 25234 CRESTVIEW DR | | | | PAOLA | KS | 66071-9524 |
| AMMERMAN, NEWTON | 50168 ARKONA RD | | | | BELLEVILLE | MI | 48111-9604 |
| AMMERMAN, PHILLIP G | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| AMMERMAN, PHYLLIS A | 1812 BEECHWOOD DRIVE | | | | LAFAYETTE | IN | 47905-4159 |
| AMMERMAN, ROBERT W | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| AMMERMAN, TRACY S | 175 CITY VIEW DR | | | | ROCHESTER | NY | 14625 |
| AMMERMAN, VERN M | 3285 PEACE LN | | | | SUWANEE | GA | 30024-1182 |
| AMMERMAN, VIRGINIA R | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| AMMIRATA, GENE F | 19 OLDEN TER | | | | TRENTON | NJ | 08610-2516 |
| AMMIRATA, WILLIAM D | 1026 GOWDY AVE | | | | PT PLEASANT | NJ | 08742-2936 |
| AMMIRATI, LISA M | 1433 E STONE ARCH DR | | | | FUQUAY VARINA | NC | 27526-7280 |
| AMMIRATO, SALVATORE M | 5728 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5508 |
| AMMON JR, MARTIN E | 1720 N 85TH ST | | | | KANSAS CITY | KS | 66112-1721 |
| AMMON, BOBBY L | 3012 MAPLEWOOD DR | | | | EXCELSIOR SPG | MO | 64024-2816 |
| AMMON, RAYMOND W | 50314 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9579 |
| AMMON, VOLENA | 3474 ROUND TOP RD | | | | STRUNK | KY | 42649-9375 |
| AMMON, VOLENA | 3474 ROUNDTOP RD | | | | STRUNK | KY | 42649-9580 |
| AMMONS JR, BENFORD | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443-1297 |
| AMMONS, ARRIE | 1319 DARTMOUTH CT | | | | SAINT CHARLES | MO | 63303-3705 |
| AMMONS, BOBBY R | 1793 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| AMMONS, DONAL R | 317 BLAIRMORE CT | | | | ORANGE PARK | FL | 32073-3327 |
| AMMONS, DOROTHY E | 700 E COLLEGE ST APT 7D | | | | FARMINGTON | MO | 63640-1358 |
| AMMONS, DOROTHY E | 700 E COLLEGE ST #7D | | | | FARMINGTON | MO | 63640-1358 |
| AMMONS, ELIZABETH L | 2485 EAST 900 N | | | | PITTSBORO | IN | 46167 |
| AMMONS, ELIZABETH L | 2485 EAST 900 N | | | | PITTSBORO | IN | 46167-9801 |
| AMMONS, KAREN M | 125 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3937 |
| AMMONS, KIESHA D | 13110 CEDAR RD | | | | CLEVELAND HTS | OH | 44118-2725 |
| AMMONS, LARRY G | 5940 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2126 |
| AMMONS, LARRY T | 23515 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| AMMONS, MARCIA | 2101 STEFFY RD | | | | MOGADORE | OH | 44260-8828 |
| AMMONS, MARGARET A | 23515 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| AMMONS, MARGARET A | 23515 EDINBURGH | | | | SOUTHFIELD | MI | 48033-0000 |
| AMMONS, MARIO | 120 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| AMMONS, MARION D | 2101 STEFFY RD | | | | MOGADORE | OH | 44260-8828 |
| AMMONS, RICHARD E | 914 WOODSIDE DR | | | | FLINT | MI | 48503-2773 |
| AMMONS-LEONARD, IRENE | 39 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| AMODEI, MARIO | 31310 PINTO DR | | | | WARREN | MI | 48093-1707 |
| AMODEO, JANICE A | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 |
| AMODIO JR, ANDREW R | 430 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| AMODIO, NICHOLAS | 1747 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| AMODIO, PETER | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| AMOIA, ANTHONY F | 311 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2517 |
| AMOIA, ANTHONY J | 249 W MAPLEMERE RD | | | | WILLIAMSVILLE | NY | 14221-3155 |
| AMOLINE, FRANKLIN J | 5541 PIERCE RD NW | | | | WARREN | OH | 44481-9307 |
| AMOLSCH, RICK A | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| AMOLSCH, WILLIAM | 28128 ELMIRA ST | | | | LIVONIA | MI | 48150-3288 |
| AMON, AKHENATEN I | 18293 HIGHWAY 431 | | | | WEDOWEE | AL | 36278-4501 |
| AMON, ALBERTO | PO BOX 348 | | | | BASEHOR | KS | 66007-0348 |
| AMON, BETTY S | 5154 COVENTRY DR | | | | ERIE | PA | 16506-6106 |
| AMON, BEVERLY P | 204 PINEWOOD CIR | | | | LIMA | OH | 45804-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMON, BEVERLY P | 204 PINEWOOD CIR | | | | LIMA | OH | 45804-3671 |
| AMON, CLAUDIA L | 1033 PATRICIA DRIVE | | | | GIRARD | OH | 44420-2117 |
| AMON, DACIE P | 2300 PLAZA AVE NE APT 723 | | | | WARREN | OH | 44483-3552 |
| AMON, JOHN J | 12188 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| AMON, JOSEPH J | 1800 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| AMON, MARK R | 3602 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| AMOND, JEANNE L | PO BOX 373 | | | | EDMORE | MI | 48829-0373 |
| AMONETT, BETTY LOU | APT D | 2313 SOUTH MARSH AVENUE | | | YORKTOWN | IN | 47396-1143 |
| AMONETT, BETTY LOU | 2313 S MARSH AVE | | | | YORKTOWN | IN | 47396-1143 |
| AMONETT, BOBBY E | 6753 E 17TH ST | | | | INDIANAPOLIS | IN | 46219-2600 |
| AMONETT, JOSEPH S | 110 PENDERGRASS DR | | | | BYRDSTOWN | TN | 38549-2304 |
| AMONETT, RICHARD D | 5938 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3020 |
| AMONETT, STEVE L | 1376 N 800 E | | | | GREENTOWN | IN | 46936-8819 |
| AMONS, JUMAKA R | PO BOX 21536 | | | | DETROIT | MI | 48221-0536 |
| AMONS, MACK L | 3221 WINDSCAPE VILLAGE LN APT A | | | | NORCROSS | GA | 30093-4566 |
| AMOR, ARTHUR M | 11662 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| AMOR, KESHWAN D | 27330 PARKVIEW BLVD APT 6321 | | | | WARREN | MI | 48092-3522 |
| AMORE, CHARLES P | 14917 MEYER AVE | | | | ALLEN PARK | MI | 48101-2648 |
| AMORE, DARYL G | 2292 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| AMORE, DOROTHY | 48 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3710 |
| AMORE, DOROTHY | 48 CALHOUN AVENUE | | | | ROCHESTER | NY | 14606-3710 |
| AMORE, ETHEL | COLLINGWOOD VILLAGE APT | 110 W LEXINGTON APT 25 | | | DAVISON | MI | 48423 |
| AMORE, ETHEL | 110 W LEXINGTON ST APT 25 | COLLINGWOOD VILLAGE APT | | | DAVISON | MI | 48423-1558 |
| AMORE, JENEVA C | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| AMORE, JOSEPH P | 25164 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3630 |
| AMORE, LARRY B | 3807 BARNES RD | | | | NORTH BRANCH | MI | 48461-9358 |
| AMORE, LEO I | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| AMORE, LEONARD M | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| AMORE, PATRICK J | 9927 ESTEP DR | | | | INDIANAPOLIS | IN | 46280-1587 |
| AMORE, SHIRLEY N | 3473 S 92ND ST | | | | MILWAUKEE | WI | 53227-4417 |
| AMORELLA, JAMES J | 924 GOODWIN DR | | | | PARK RIDGE | IL | 60068-2120 |
| AMORGANOS, NICHOLAS | 841 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5248 |
| AMORGIANOS, LONA A | 369 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| AMORIN, AMANDA | 1803 WHITTIER ST | | | | RAHWAY | NJ | 07065-4239 |
| AMORIN, AMANDA | 1803 WHITTER ST. | | | | RAHWAY | NJ | 07065-0000 |
| AMORMINO, ANN M | 49127 CONWAY CT | | | | SHELBY TWP | MI | 48315-3916 |
| AMORMINO, ANTONIO | 15537 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| AMORMINO, JOHN D | 27907 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3516 |
| AMORMINO, JOSEPH | 49127 CONWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-3916 |
| AMOROSE, CATHERINE A | 32 LIBERTY SQ | | | | DAVISON | MI | 48423-2650 |
| AMOROSE, JAY L | 9348 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| AMOROSO, FRANK I | 1240 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| AMOROSO, GUY | 146 BELL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-1400 |
| AMOROSO, JEAN C | 58 MELWEX ST | | | | BELLEVILLE | NJ | 07109-1838 |
| AMOROSO, JEAN C | 58 MELWEX ST | | | | BELLEVILLE | NJ | 07109-1838 |
| AMOROSO, MARC | 38838 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| AMOROSO, MICHAEL J | 39339 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1861 |
| AMOROSO, NATHAN G | 1904 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| AMOROSO, PASQUALE L | 1501 WOODBOURNE RD APT B7 | | | | LEVITTOWN | PA | 19057-1514 |
| AMOROSO, STEVE | 3941 RIVER COURT DR | | | | LEWISBURG | TN | 37091-5621 |
| AMOROSO, THOMAS J | 28874 SUGARBERRY DR | BLDG 36 UNIT 10 | | | CHESTERFIELD | MI | 48051-2740 |
| AMORSKI, MARGARET H | 95 OAKWOOD AVE APT 10 | | | | LONG BRANCH | NJ | 07740-5453 |
| AMORY III, REGINALD B | 19 MORRISON AVE | | | | ROCHESTER | NY | 14623-2046 |
| AMOS JR, JAMES H | 228 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| AMOS JR, JIM L | 3431 W 135TH ST | | | | CLEVELAND | OH | 44111-2405 |
| AMOS JR, RICHARD | 16243 CARLISLE ST | | | | DETROIT | MI | 48205-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMOS JR, ROBERT J | 7128 EDITH AVE | | | | KANSAS CITY | KS | 66109-1312 |
| AMOS JR, SAMUEL | 2697 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| AMOS JR, WILLIE J | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-5962 |
| AMOS, ALAN W | 805 W DRYDEN ST | | | | ODESSA | MO | 64076-1315 |
| AMOS, ALBERT C | 501 THOREAU LN | | | | JONESBORO | GA | 30236-5581 |
| AMOS, ANNIE R | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 |
| AMOS, BEN | 805 26TH ST | | | | MERIDIAN | MS | 39305-4860 |
| AMOS, BERNARD W | 1066 GWINN ST | | | | MEDINA | NY | 14103-1839 |
| AMOS, BERNICE M | 1610 DIETZEN AVE | | | | DAYTON | OH | 45408-2637 |
| AMOS, BETTY JO | 8133 TROUP AVE APT 102 | | | | KANSAS CITY | KS | 66112-2088 |
| AMOS, BRENDA J | 1200 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| AMOS, CECIL B | 117 EBONY LN | | | | GRAY | TN | 37615-2368 |
| AMOS, CHARLES E | 1462 SE 16TH TER | | | | CAPE CORAL | FL | 33990-6724 |
| AMOS, CHARLES R | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808-5718 |
| AMOS, CHARLES T | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, CLAIR M | 2879 JANET ST | | | | MATLACHA | FL | 33993-9749 |
| AMOS, DELBERTA K | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| AMOS, DOROTHY L | 117 EBONY LN | | | | GRAY | TN | 37615-2368 |
| AMOS, DUANE G | 109 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| AMOS, ELLEN E | PO BOX 297966 | | | | COLUMBUS | OH | 43229-7966 |
| AMOS, FRANK A | 22904 N PUMA CT | | | | SUN CITY WEST | AZ | 85375-2281 |
| AMOS, GAYLE D | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| AMOS, GEORGE A | 14212 GEORGE ICE RD | | | | GLENFORD | OH | 43739-9701 |
| AMOS, GERALD W | 150 BRODY LN | | | | POLK | PA | 16342-3502 |
| AMOS, GLORIA L | 4222 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| AMOS, HERBERT T | 4701 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3733 |
| AMOS, HOMER F | 79 CRYSTAL LANE RT 1 | | | | BISMARCK | IL | 61814 |
| AMOS, INA R | 123 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| AMOS, INA R | 123 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| AMOS, JAMES E | 727 BELL RD APT 1223 | | | | ANTIOCH | TN | 37013-8024 |
| AMOS, JAMES H | 3620 SIMKEN DR APT 2 | | | | LANSING | MI | 48910-4391 |
| AMOS, JANICE R | 7450 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4723 |
| AMOS, JENNIE R | 13932 MONTE VISTA ST | | | | DETROIT | MI | 48238-2230 |
| AMOS, JERRY L | 2959 ELBIB DR | | | | SAINT CLOUD | FL | 34772-8527 |
| AMOS, JESSE R | PO BOX 4185 | | | | SAGINAW | MI | 48606-4185 |
| AMOS, JOHN M | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| AMOS, JOHNNIE M | PO BOX 611 | | | | SAGINAW | MI | 48606-0611 |
| AMOS, KAREN E | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 |
| AMOS, KARIE J | 419 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-7542 |
| AMOS, KENNETH L | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818-4516 |
| AMOS, L E | 1549 MARSHALL ST | | | | ORANGEBURG | SC | 29118-2416 |
| AMOS, LARRY E | 1506 N CANNON ST | | | | MARCELINE | MO | 64658-1037 |
| AMOS, LARRY I | 13932 MONTE VISTA ST | | | | DETROIT | MI | 48238-2230 |
| AMOS, LEO A | 2879 JANET ST | | | | MATLACHA | FL | 33993-9749 |
| AMOS, LUCILLE | 12485 OUTER RD | | | | ODESSA | MO | 64076-5208 |
| AMOS, MARY ANN | NORTH PARK RETIREMENT CENTER | 14801 HOLLAND ROAD | APT 10AA | | BROOK PARK | OH | 44142 |
| AMOS, MAX L | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| AMOS, MICHELE L | 33212 VOTAW BLVD | | | | LISBON | OH | 44432-8404 |
| AMOS, MICHELL D | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, NOVELLA | 5575 HORTON HWY | | | | GREENEVILLE | TN | 37745-7816 |
| AMOS, NOVELLA | 5575 HORTON HWY | | | | GREENEVILLE | TN | 37745-7816 |
| AMOS, OTIS D | 2337 DISCOVERY DR | | | | ANDERSON | IN | 46017-9527 |
| AMOS, OVID A | 2221 CAREFUL AVE | | | | AGOURA HILLS | CA | 91301-3001 |
| AMOS, PARKER E | PO BOX 844 | | | | PLATTE CITY | MO | 64079-0844 |
| AMOS, RALPH E | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 |
| AMOS, ROBERT | 49 ARTY DRIVE | | | | BUFFALO | NY | 14221-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMOS, ROBERT E | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| AMOS, ROGER L | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| AMOS, ROGER M | 3289 BIRCHVIEW DR | | | | RAVENNA | OH | 44266-8952 |
| AMOS, ROSALIND | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| AMOS, ROSEMARY | 20 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 |
| AMOS, SARAH M | 1440 MAIN ST EAST | | | | WHITE PLAINS | GA | 30678-1908 |
| AMOS, SARAH M | 1440 MAIN ST E | | | | WHITE PLAINS | GA | 30678-1908 |
| AMOS, SHERI A | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| AMOS, SUSAN M | 4104 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1641 |
| AMOS, TERRY L | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-7990 |
| AMOS, TESSIE | 1508 8TH ST NW | | | | BIRMINGHAM | AL | 35215-5958 |
| AMOS, TIMOTHY J | 1405 GUNSTON RD | | | | BEL AIR | MD | 21015-1309 |
| AMOS, TONY | 9 CHERRY CT | | | | PALM COAST | FL | 32137-8357 |
| AMOS, VEDA A | 6353 E 266TH ST | | | | ARCADIA | IN | 46030-9654 |
| AMOS, VERNARD B | 34265 STELLWAGEN ST | | | | WAYNE | MI | 48184-2450 |
| AMOS, VIOLA | 4708 HATZ ST | | | | SAINT LOUIS | MO | 63121-3021 |
| AMOS, VIRGIE P | 1100 NOBLE STREET SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| AMOS, VIRGIE P | 1100 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| AMOS, W. JOYCE | 22360 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| AMOS, WILLIAM E | 5766 LONG POINTE DR | | | | HOWELL | MI | 48843-9143 |
| AMOS, WILLIAM H | 536 FLORENCE AVE | | | | SELMER | TN | 38375-1314 |
| AMOSS, CARL E | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| AMOSS, EVELYN B | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| AMOSS, GEORGE E | 830 COLD SPRING RD | | | | BALTIMORE | MD | 21220-4330 |
| AMOSS, LAURA V | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128-1002 |
| AMOSS, RONALD E | 2093 CASHIN ST | | | | BURTON | MI | 48509 |
| AMOSS-SMITH, KARLA R | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| AMPEY, GARY K | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| AMPEY, RONALD C | 1728 STONEBRIDGE DR S | | | | ANN ARBOR | MI | 48108-8512 |
| AMPFER, DAVID J | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| AMPONSAH, DANIEL | 816 BIRCHWOOD COURT | | | | N BRUNSWICK | NJ | 08902-1917 |
| AMPRIM, JUDITH M | 2460 ELM RD. NE | | | | WARREN | OH | 44483 |
| AMPUDIA, MARIA | PO BOX 577 | | | | PUERTO PLATA | | |
| AMPULSKI, JOHN J | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-1489 |
| AMPUNAN, NATHAN D | 24403 CAVENDISH AVE E | | | | NOVI | MI | 48375-2360 |
| AMPY, BRENDA A | 133 TATUM RD | | | | COLUMBIA | LA | 71418-3420 |
| AMPY, ELIZABETH | 6813 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| AMPY, ELIZABETH | 6813 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| AMPY, HERBERT E | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| AMPY, ILEY | 1419 RYAN ST | | | | FLINT | MI | 48532-3746 |
| AMPY, LOUIS E | 3802 MILBOURNE AVE | | | | FLINT | MI | 48504-3501 |
| AMREIN, MICHAEL L | 1713 HIGHLAND DR W | | | | ROANOKE | TX | 76262-9331 |
| AMRHEIN, DONNA J | 1680 PAINTER RD | | | | SALEM | OH | 44460-1820 |
| AMRHEIN, DONNA J | 1680 PAINTER ROAD | | | | SALEM | OH | 44460-1820 |
| AMRHEIN, FRANK H | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| AMRHEIN, HENRY K | 706 FITZHUGH ST | | | | BAY CITY | MI | 48708-7167 |
| AMRHEIN, JOHN P | 14426 HARLAN RD | | | | COPEMISH | MI | 49625-9631 |
| AMRHEIN, WILLIAM J | 8041 GRANADA AVE | | | | BRIGHTON | MI | 48114-9325 |
| AMRICH, BRAD J | 2933 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| AMRICH, JAMES J | 8346 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| AMRICH, JERRY P | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| AMRICH, NANCY A | 1010 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| AMRICH, THOMAS R | 4292 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| AMRINE, MARGARET V | 816 VIA DEL SOL | DEL TURA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33903-1525 |
| AMRINE, MARK A | 147 N WEST ST | | | | GREENVILLE | OH | 45331-2232 |
| AMROIAN, DONALD D | 1300 PINTO ROCK LN UNIT 202 | | | | LAS VEGAS | NV | 89128-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMSBURY, ALTA L | 2643 W 200 N | | | | TIPTON | IN | 46072-8430 |
| AMSBURY, ALTA L | 2643 W 200 N | | | | TIPTON | IN | 46072-8430 |
| AMSCHLER, DONALD L | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| AMSCHLER, LESLEY A | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| AMSCHLER, LESLEY A | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| AMSCHLER, TERRY J | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| AMSDEN, MICHAEL D | 447 SAMOA CIR | | | | UNION CITY | CA | 94587-4118 |
| AMSDILL, RAYMOND A | 301 FAVER AVE | | | | WASHINGTON | GA | 30673-1829 |
| AMSHAY, CHARLES F | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| AMSHAY, DOROTHY | 735 E MADISON | | | | PONTIAC | MI | 48340-2940 |
| AMSHAY, DOROTHY | 735 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| AMSHAY, PATTI M | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| AMSHEY, BETTY J | 2463 MICHAEL AVE SW | | | | WYOMING | MI | 49509-1843 |
| AMSHEY, JAMES | 2463 MICHAEL AVENUE SOUTHWEST | | | | WYOMING | MI | 49509-1843 |
| AMSHEY, NINA M | 2247 MAPLETON ST NE | | | | GRAND RAPIDS | MI | 49505-6387 |
| AMSLER, J B | 116 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| AMSPAUGH, JACK L | PO BOX 215 | 201 N. MAIN ST. | | | ANSONIA | OH | 45303-0215 |
| AMSPAUGH, ROBERT E | 8816 N STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-8313 |
| AMSPOKER, ROBERT L | PO BOX 506 | | | | EUREKA | MI | 48833-0506 |
| AMSRUD, PHILIP R | 7803 DAWSON DR | | | | FISHERS | IN | 46038-1423 |
| AMSTADT, JAMES W | PO BOX 459 | | | | ALDEN | MI | 49612-0459 |
| AMSTUTZ, ABRAHAM A | 504 CLOVER LN | | | | MITCHELL | IN | 47446-7710 |
| AMSTUTZ, HERBERT L | 1439 FORD CIR | | | | LEHIGH ACRES | FL | 33936-1115 |
| AMSTUTZ, KAREN C | 11 NORTH CARLTON STREET | | | | CASTLE ROCK | CO | 80104-8948 |
| AMSTUTZ, KENNETH J | 2150 MANCHESTER ROAD | | | | WHEATON | IL | 60187-4598 |
| AMSTUTZ, LINDA L | 7915 ANVIL CT | | | | SYLVANIA | OH | 43560-1068 |
| AMSTUTZ, NEAL E | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9748 |
| AMT, TRACY L | 225 SAINT JOSEPH LN | | | | STEVENSVILLE | MT | 59870-6012 |
| AMTABLIAN, JEAN | 6137 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3128 |
| AMTHOR, BERNARD M | 618 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| AMTHOR, JAMES E | 107 MCCONNELL ST | | | | GAINES | MI | 48436-9804 |
| AMTHOR, WILLIAM | 7365 PERRYVILLE RD | | | | HOLLY | MI | 48442-9431 |
| AMUNDSEN, GORDON O | 4212 E LOS ANGELES AVE | PO BOX 4774 | | | SIMI VALLEY | CA | 93063-3308 |
| AMUNDSON JR, VIRGIL D | 4297 W SANDALE DR | | | | BELOIT | WI | 53511-8485 |
| AMUNDSON, ALLAN L | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AMUNDSON, DALE M | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| AMUNDSON, DONALD M | 2950 DEAN PKWY APT 1106 | | | | MINNEAPOLIS | MN | 55416-4321 |
| AMUNDSON, EUGENE S | 3019 YALE DR | | | | JANESVILLE | WI | 53548-6700 |
| AMUNDSON, HAZEL | 3210 VOLD CT APT 3 | | | | JANESVILLE | WI | 53576 |
| AMUNDSON, JAMES D | 2639 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8946 |
| AMUNDSON, JOSEPH A | 3554 STATE ROUTE 125 | | | | BETHEL | OH | 45106-9702 |
| AMUNDSON, LINDA M | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AMUNDSON, MARVIN D | 4033 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1461 |
| AMUNDSON, RODNEY O | 5728 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| AMUNDSON, SHIRLEY E | 73110 DEER GRASS DR | | | | PALM DESERT | CA | 92260-6086 |
| AMUNDSON, VIRGIL D | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8440 |
| AMUNGA, GREGORY G | 1207 DEER PATH LN | | | | EAST LANSING | MI | 48823-7717 |
| AMURGIS, CHARLES W | 512 PINE BLUFF DR | | | | MARS | PA | 16046-3936 |
| AMY JR, ELMER V | 2340 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8950 |
| AMY, ALICE S | 1383 IVA ST | | | | BURTON | MI | 48509-1526 |
| AMY, BARBARA S | 701 MARTHA AVE | | | | JEFFERSONVILLE | IN | 47130-4838 |
| AMY, CHARLES D | 6043 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| AMY, DEBRA S | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| AMY, ERVIN A | 13717 S BUDD RD | | | | BURT | MI | 48417-9445 |
| AMY, JACK L | 877 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| AMY, LARRY J | 9461 BUZZEL RD | | | | ONAWAY | MI | 49765-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY, MICHAEL L | 240 MARINA CT UNIT 29 | | | | WATERFORD | WI | 53185-4477 |
| AMY, SCOTT T | 5311 OAKTREE DR | | | | FLINT | MI | 48532-3337 |
| AMY, SUSAN L | 9461 BUZZEL RD | | | | ONAWAY | MI | 49765-8749 |
| AMYOTTE, RAY W | 1310 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| AMYOTTE, THOMAS E | 214 GREEN ST | | | | LOCKPORT | NY | 14094-2728 |
| AMYS, CAROL J | 8671 VILLA LN | | | | WARREN | MI | 48093-5566 |
| AMYUNI, CAROLE F | 8118 FARNUM AVE | | | | WARREN | MI | 48093-2884 |
| AMYX, CORTIS | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| AMYX, DANNY D | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| AMYX, ERIC L | 9149 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6780 |
| AMYX, JAMES W | 9881 OAK WOODS RD | | | | RUSSELLVILLE | OH | 45168-9721 |
| AMYX, MICHELLE D | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| AMYX, RICKEY B | 690 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| AMYX, TERRY L | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| AMYX, TERRY N | HC 62 BOX 1120 | | | | SALYERSVILLE | KY | 41465-9200 |
| AN, CHONG C | 3601 N DONCASTER CT APTU12 | | | | SAGINAW | MI | 48603 |
| AN, FEI | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| AN, MYOUNG J | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 |
| ANABA, MICHAEL R | 2510 N HIGHWAY 175 TRLR 430 | | | | SEAGOVILLE | TX | 75159-2030 |
| ANABLE, DAVID J | 616 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1812 |
| ANABLE, GLORIA J | 4043 NW 16TH ST APT 103 | | | | LAUDERHILL | FL | 33313-5826 |
| ANABLE, MARY L | 300 WOOD ST APT F7 | | | | MANSFIELD | OH | 44903-2250 |
| ANABLE, WALTER J | 9104 BERKSHIRE LN | | | | TAMPA | FL | 33635-1363 |
| ANACKER, BRIAN J | 6479 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1042 |
| ANACKER, RICHARD D | 18110 N STATE ROAD 3N | | | | EATON | IN | 47338-8958 |
| ANACKER, SHEILA S | 2701 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2739 |
| ANACKER, SIGUMOND R | 647 N ELM ST | | | | MUNCIE | IN | 47305-1417 |
| ANADELL, CAROL L | 5923 S 33RD STREET | | | | GREENFIELD | WI | 53221 |
| ANADELL, PAUL J | 1151 ALFRED PL | | | | NEW RICHMOND | WI | 54017-2509 |
| ANADIOTIS, SAM | 145 GRAYBARK LN | | | | AMHERST | OH | 44001-1807 |
| ANAGNOSTOU, KOSTAS G | 344 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| ANAGONYE, ALOYSIUS U | PO BOX 5311 | | | | WARREN | MI | 48090-5311 |
| ANALIL, ABEY K | 706 EDGEWOOD DR | | | | KELLER | TX | 76248-5470 |
| ANALLA, ARTHUR J | 2319 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4905 |
| ANALLA, LAURA A | 607 CEDAR DR N | | | | HUDSON | WI | 54016-1131 |
| ANALLA, MICHAEL A | 6997 S CARMEL DR | | | | FRANKLIN | WI | 53132-8694 |
| ANAMAN, ANNETTE L | 113 S ALMONT ST | | | | STANDISH | MI | 48658-9670 |
| ANAMAN, ANNETTE L | 113 S ALMONT ST | | | | STANDISH | MI | 48658 |
| ANAMAN, DAVID O | 13686 SWAN CREEK ROAD | | | | HEMLOCK | MI | 48626-9798 |
| ANAMAN, EMIL G | 113 S ALMONT ST | | | | STANDISH | MI | 48658-9670 |
| ANAMAN, JOYCE E | 1880 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| ANAMAN, JOYCE E | 1880 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| ANAMAN, JOYCE K | 4235 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9252 |
| ANAMAN, JOYCE K | 4235 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9252 |
| ANAMAN, NORMAN W | 5540 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| ANAMAN, RICHARD R | 999 MIDLAND RD | | | | BAY CITY | MI | 48706-9776 |
| ANAMAN, SHIRLEY C | 5326 W 89TH ST | | | | OAK LAWN | IL | 60453-1257 |
| ANAND, MATHAGOND S | 1850 BLORE HEATH | | | | CARMEL | IN | 46032-7214 |
| ANAND, SANJEEV | 57 EAGLEWOOD CIR | | | | PITTSFORD | NY | 14534-1081 |
| ANANI, MUBARAKA W | 523 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-3010 |
| ANANIA, FLORENCE M | 1460 CHUKAR RDG | | | | PALM HARBOR | FL | 34683-6456 |
| ANANIAN, LUCAS G | 17395 PARK ST | | | | LIVONIA | MI | 48152-2938 |
| ANANIAN, LUKE A | 10475 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7583 |
| ANANIAN, VAHE S | PO BOX 3753 | | | | VENTURA | CA | 93006-3753 |
| ANANICH, MARY ANN | 53295 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-2749 |
| ANANTHAPADMANABH, COLUNDALUR | 15 WHITE OAK DR | | | | CALDWELL | NJ | 07006-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANAPLE, MICHAEL F | 74425 GOULD RD | | | | BRUCE TWP | MI | 48065-3177 |
| ANAPLE, TIMOTHY J | 1965 THORNBROOK TRAIL | LOT 2 | | | TOLEDO | OH | 43611 |
| ANAS, DENNIS M | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| ANAS, SANDRA J | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| ANASIEWICZ, LEONARDA T | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| ANASIEWICZ, LEONARDA T | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| ANASTAS, JOHN F | 6813 GARDE RD | | | | BOYNTON BEACH | FL | 33472-7311 |
| ANASTASI, ALESIO | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| ANASTASI, DAVID P | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| ANASTASI, RONALD F | 791 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2929 |
| ANASTASI, ROSE M | 44A GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2764 |
| ANASTASIA, ANNA M | 147 SAWYER AVE | | | | DEPEW | NY | 14043-3521 |
| ANASTASIA, RICHARD D | 738 LORETTA ST | | | | TONAWANDA | NY | 14150-8718 |
| ANASTASIADIS, THEANO | 1097 WILLARD SE | | | | WARREN | OH | 44484-4437 |
| ANASTASIADIS, THEANO | 1097 WILLARD AVE SE | | | | WARREN | OH | 44484-4437 |
| ANASTASIO, CAROLYN R | 2019 GOLDEN HILLS RD | | | | LA VERNE | CA | 91750-1017 |
| ANASTASIO, EDNA D | 1 HIGH GATE DRIVE | HIGH GATE APARTMENTS | #119 | | EWING | NJ | 08618 |
| ANASTASIO, JOSEPH J | 2019 GOLDEN HILLS RD | | | | LA VERNE | CA | 91750-1017 |
| ANASTASIOU, RIZOS A | STOMION (VIILAGE) | | | LARISA 40007 GREECE | | | |
| ANASTASOFF, GARY L | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| ANATRA, JEFFREY C | 1670 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3431 |
| ANATRA, MATTHEW G | 236 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2451 |
| ANATRA, MICHAEL G | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| ANATRA, SAMUEL J | 720 GEARHART AVE | | | | CRESTLINE | OH | 44827-1008 |
| ANAYA JR, MARCOS R | 201 CURTIS ST | | | | BAY CITY | MI | 48706-3918 |
| ANAYA JR, ROBERTO | 4270 WINTERCRESS DR NE | | | | ROCKFORD | MI | 49341-8911 |
| ANAYA, ARMANDO | 12508 PASEO ALEGRE DR | | | | EL PASO | TX | 79928-5652 |
| ANAYA, DANNY L | 2001 E CENTRAL AVE | | | | TOLEDO | OH | 43608-2241 |
| ANAYA, DAVID L | 9150 GEISER RD | | | | HOLLAND | OH | 43528-9786 |
| ANAYA, ENRIQUE L | 1118 E PRINCETON ST | | | | ONTARIO | CA | 91764-2516 |
| ANAYA, GUILLERMO | PO BOX 2235 | | | | ARLINGTON | TX | 76004-2235 |
| ANAYA, JAIME | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| ANAYA, JOSE L | 4835 PENDULA DR | | | | CARMEL | IN | 46033-3994 |
| ANAYA, MANUELA G | 4895 MACKINAW ROAD | | | | SAGINAW | MI | 48603 |
| ANAYA, MANUELA G | 4895 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| ANAYA, ROGELIO | 3723 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4779 |
| ANAYA, SUZANNE K | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| ANBARASU, MUNIAPPAN | 2583 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| ANCA, BRUCE W | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 |
| ANCA, DONNA J | 764 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 |
| ANCA, EDWARD | 7487 BARD RD | | | | TIPP CITY | OH | 45371-8937 |
| ANCA, EDWARD | 7487 BARD RD | | | | TIPP CITY | OH | 45371-8937 |
| ANCA, EDWARD A | PO BOX 535 | | | | BENTON | TN | 37307-0535 |
| ANCANS, HELEN M | 1721 LENORA TER NW | | | | GRAND RAPIDS | MI | 49504-4944 |
| ANCANS, HELEN M | 1721 LENORA TERR N W | | | | GRAND RAPIDS | MI | 49504-4944 |
| ANCE, DONNA J | 450 JOHNSON RD | | | | SARANAC | MI | 48881-9547 |
| ANCEL, ADRIANNE S | G-5076 W PASADENA | | | | FLUSHING | MI | 48433 |
| ANCEL, ALMON A | 25011 87TH ST UNIT 4 | | | | SALEM | WI | 53168-8949 |
| ANCEL, DARWIN O | 5072 SOUTH M 37 HIGHWAY | | | | HASTINGS | MI | 49058-9313 |
| ANCEL, FLOYD C | 1580 MICHELSON RD | | | | HOUGHTON LAKE | MI | 48629-9089 |
| ANCEL, JAMES D | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| ANCEL, JAY W | 409 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| ANCEL, JEFFREY R | 1288 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 |
| ANCEL, JOHN D | PO BOX 163 | | | | BYRON | MI | 48418-0163 |
| ANCEL, ROBERT L | 2127 COGGINS RD. | | | | PINCONNING | MI | 48650 |
| ANCELL, ERIC D | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANCELL, MARIAN | 4932 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |
| ANCELL, NORMAN C | 4932 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |
| ANCELL, PHILIP S | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241-5801 |
| ANCERIZ, JOSE S | 264 VAN BUREN ST | | | | NEWARK | NJ | 07105-2514 |
| ANCHETA JR, RAYMUNDO M | 4101 PARAMOUNT BLVD SPC 124 | | | | PICO RIVERA | CA | 90660-6096 |
| ANCHETA, JULIETA M | 2256 BENSLEY ST | | | | HENDERSON | NV | 89044-0185 |
| ANCIC, MARK J | 2434 CLAYWARD DR APT 1 | | | | BURTON | MI | 48509-1000 |
| ANCIC, PAUL B | 5192 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ANCIC, SAMUEL J | 6183 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| ANCIL, DENNIS E | 500 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1202 |
| ANCIL, EDWARD M | 1870 E OLD KOKOMO RD | | | | MARION | IN | 46953-6110 |
| ANCIL, FRANCES P | 728 NORTH BARCLAY | | | | FAIRMOUNT | IN | 46928-1211 |
| ANCIL, FRANCES P | 728 N BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1211 |
| ANCIL, JAMES A | 1931 OLD WALNUT LN | | | | JEFFERSON CITY | TN | 37760-5307 |
| ANCIL, JAMES R | PO BOX 404 | | | | NORTH WEBSTER | IN | 46555-0404 |
| ANCIL, JOSEPH A | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| ANCIL, MICHAEL | 4710 E FROST RD | | | | WEBBERVILLE | MI | 48892-8201 |
| ANCIL, RICK A | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |
| ANCIL, TODD M | 4710 E FROST RD | | | | WEBBERVILLE | MI | 48892-8201 |
| ANCIRA JR, PETER | 3625 HOGARTH AVE | | | | FLINT | MI | 48532-5233 |
| ANCIRA, ANGELITA | 506 W TOBIAS ST | | | | FLINT | MI | 48503-3918 |
| ANCIRA, ANGELITA | 506 W TOBIAS ST | | | | FLINT | MI | 48503-3918 |
| ANCIRA, BALDEMAR R | 1109 SAN VICENTE DR | | | | BAKERSFIELD | CA | 93307-4723 |
| ANCIRA, REYNALDO S | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| ANCIRA, SAMUEL S | 1559 N CHEVROLET AVE | | | | FLINT | MI | 48504-3166 |
| ANCKER-JOHNSON, BETSY | 3502 MOUNT BONNELL RD | | | | AUSTIN | TX | 78731-5829 |
| ANCLAM, CHRISTINE | 705 CAROL STREET | APT. A | | | CLINTON | WI | 53525 |
| ANCLAM, CINDY B | 11035 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| ANCLAM, ROGER B | 7928 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8909 |
| ANCLARD, MANUEL L | 1437 CONGRESS ST | | | | NEW ORLEANS | LA | 70117-5607 |
| ANCONA, ALBERT W | 8000 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2329 |
| ANCONA, BIAGIO J | 22651 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2507 |
| ANCONA, FILIPPA | 30556 HARPER AVE APT A | VAL MAR MANOR APTS | | | ST CLAIR SHORES | MI | 48082-1903 |
| ANCONA, FILIPPA | 30556 HARPER AVE APT A | VAL MAR MANOR APTS | | | SAINT CLAIR SHORES | MI | 48082 |
| ANCONA, FRANK P | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| ANCONA, GASPER A | 20031 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2229 |
| ANCONA, JOHN A | 50448 CHIEF DR | | | | MACOMB | MI | 48044-6317 |
| ANCONA, PETER S | 7103 EVA DR NE | | | | ROCKFORD | MI | 49341-9316 |
| ANCRUM, GENE H | 1422 AMBER LN | | | | CHARLESTON | SC | 29407-4709 |
| ANCRUM, MELODY D | 4516 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2428 |
| ANCULEWICZ, ROSE MARIE F | 4200 W UTICA RD | APT 116 | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ANCULEWICZ, ROSE MARIE F | 4200 W UTICA RD APT 116 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ANDACHTER, BRUCE E | 19707 E 14TH ST N | | | | INDEPENDENCE | MO | 64056-1302 |
| ANDALORA, JANET C | 306 GROVEVIEW LN | | | | SENECA | SC | 29672-0790 |
| ANDALORA, MICHAEL J | 306 GROVEVIEW LN | | | | SENECA | SC | 29672-0790 |
| ANDALUZ, CECILIA | 1099 QUEENSGATE DR. | | | | SMYRNA | GA | 30082-6400 |
| ANDALUZ, ROBERT | 131 COURTLAND AVE APT 16 | | | | STAMFORD | CT | 06902-3443 |
| ANDAMASARIS, WILLIAM T | 1231 NORTH RD APT 308 | | | | NILES | OH | 44446-2220 |
| ANDARY, DONALD S | 9331 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| ANDAVERDE JR, FEDERICO | 1624 RIO DE JANEIRO ST | | | | EDINBURG | TX | 78539-7636 |
| ANDAYA, MARILOU T | 4615 SOLOMON CT | | | | YPSILANTI | MI | 48197-6653 |
| ANDAYA, MARILOU T | 4615 SOLOMON CT | | | | YPSILANTI | MI | 48197-6653 |
| ANDAZOLA, MARGARET | 2546 SIERRA MEADOW CT. | | | | SAN JOSE | CA | 95116 |
| ANDAZOLA, MARGARET | 2546 SIERRA MEADOW COURT | | | | SAN JOSE | CA | 95116-2620 |
| ANDEA, LEO G | 3971 DRYDEN RD | | | | DRYDEN | MI | 48428-9708 |
| ANDEBRHAN, VANESSA D | 5800 OAKDALE RD SE UNIT 123 | | | | MABLETON | GA | 30126-5770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDEL JR, JOHN L | 109 CORNERSTONE AVE | | | | WELLINGTON | OH | 44090-1182 |
| ANDEL, PAUL J | 7992 SW 85TH TER | | | | GAINESVILLE | FL | 32608-5792 |
| ANDEL, RONALD M | 182 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| ANDEL, SHARON | 182 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| ANDELEAN, CHRISTOPHER T | 37160 CURWOOD DR | | | | STERLING HTS | MI | 48310-3513 |
| ANDELEAN, DENIS J | 56307 NICKELBY S | | | | SHELBY TWP | MI | 48316-5504 |
| ANDELLO, MARGARET E | 56 TOWNSEND AVE | | | | GIRARD | OH | 44420-1859 |
| ANDELMAN, MARGARET D | 3325 BURNING TREE LN | | | | GARLAND | TX | 75042-4802 |
| ANDEN, DENNIS L | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| ANDER, ALICE D | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ANDER, ALICE D | 24 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1846 |
| ANDER, FRANK | 24 LAKEWOOD VILLIAGE | | | | MEDINA | NY | 14103-1846 |
| ANDER, MICHAEL J | 4320 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| ANDER, ROBERT J | 8980 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| ANDEREGG, LYDIA | 1623 E MONTEBELLO AVE | | | | PHOENIX | AZ | 85016-2915 |
| ANDERER, J A | 3844 BAILEY AVENUE | | | | BRONX | NY | 10463-2512 |
| ANDERES JR, JOHN R | 923 EAGLE HTS APT A | | | | MADISON | WI | 53705-1624 |
| ANDERHALT, JEFFREY A | 82 MINERAL SPRINGS RD | | | | BUFFALO | NY | 14210-1861 |
| ANDERKIN, BERTHA C | 2911 CARDINAL LANDING DR | | | | MONROE | NC | 28110-8810 |
| ANDERKIN, BERTHA C | 2911 CARDINAL LANDING DR | | | | MONROE | NC | 28110-8810 |
| ANDERKIN, BOBBY L | 331 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| ANDERKIN, E IRENE | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| ANDERKIN, E IRENE | 1227 HOOVER RD, | | | | MANSFIELD | OH | 44903 |
| ANDERKIN, JOHN F | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| ANDERLE DE SYLOR, JADWIGA | 203 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236-3043 |
| ANDERLE, MORRIS M | 229 GREYSTONE LN APT 2 | | | | ROCHESTER | NY | 14618-5123 |
| ANDERLE, ROBERT A | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| ANDERLIE, MARILYN E | 12283 CARDOVA CT | | | | STERLING HTS | MI | 48312-3114 |
| ANDERS I I I, JAMES E | 1075 EAST PARK DR | | | | BROOKFIELD | OH | 44403 |
| ANDERS JR, DONALD H | 8241 W 80TH ST | | | | JUSTICE | IL | 60458-1563 |
| ANDERS, BILLIE M | 1765 MEADOWLARK LN | | | | ENGLEWOOD | FL | 34224-5010 |
| ANDERS, BONITA L | 26312 STILLWATER CIR | | | | PUNTA GORDA | FL | 33955-4733 |
| ANDERS, CAROL J | PO BOX 55082 | | | | INDIANAPOLIS | IN | 46205-0082 |
| ANDERS, CHERYL S | 1081 TIDWELL RD | | | | WEST MONROE | LA | 71292-9004 |
| ANDERS, CHONG | 3082 HIAWATHA AVE | | | | COLUMBUS | OH | 43224-4023 |
| ANDERS, DALE S | 538 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5802 |
| ANDERS, DONALD L | 17464 174TH ST | | | | BONNER SPRNGS | KS | 66012-7312 |
| ANDERS, DONNA J | 171 STONEBROOK LN | | | | EDMOND | OK | 73003-2108 |
| ANDERS, DUSTON L | 3825 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ANDERS, EILEEN D | 200 SOUTHTOWNE DR APT 329 | | | | SOUTH MILWAUKEE | WI | 53172-4323 |
| ANDERS, EMMA D | 19539 NORTHLAWN | | | | DETROIT | MI | 48221-1609 |
| ANDERS, ERNEST | 6140 FOXWOOD LN | | | | INDIANAPOLIS | IN | 46228-1315 |
| ANDERS, EVELINE | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715-9104 |
| ANDERS, EVELINE | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715-9104 |
| ANDERS, FRANK C | PO BOX 129 | | | | SUDLERSVILLE | MD | 21668-0129 |
| ANDERS, GERALD K | 6201 MANCHESTER DR | | | | FORT WAYNE | IN | 46835-3777 |
| ANDERS, HELEN F | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ANDERS, JAMES D | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| ANDERS, JAMES W | 28368 WEDDEL AVE | | | | BROWNSTWN TWP | MI | 48183-5045 |
| ANDERS, JANE S | 9731 SE LINWOOD AVE | C/O COURTNEY VENGARICK | | | MILWAUKIE | OR | 97222-2638 |
| ANDERS, JIMMIE L | 220 LANCELOT DR | AMBER OAK | | | DEFIANCE | OH | 43512-9668 |
| ANDERS, JOAN P | 42 MORNING GLORY LN | | | | LEVITTOWN | PA | 19054-2024 |
| ANDERS, JONATHAN T | 6233 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| ANDERS, LARRY R | 5808 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 |
| ANDERS, LORRAINE M | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2841 |
| ANDERS, LUTHER J | 15716 WINTHROP ST | | | | DETROIT | MI | 48227-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERS, MARK E | 3871 GREENDALE DRIVE | | | | FORT WAYNE | IN | 46815-4824 |
| ANDERS, MARK P | 557 ROSS RD SE | | | | LANCASTER | OH | 43130-9655 |
| ANDERS, MARY ANN | 14133N MOSBAEK RD | | | | CABLE | WI | 54821-4610 |
| ANDERS, MICHAEL W | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| ANDERS, ONITISHA V | 2818 MULBERRY LN APT F | | | | GREENVILLE | NC | 27858-5756 |
| ANDERS, PAUL M | 9950 S FAIRFIELD AVE | | | | CHICAGO | IL | 60655-1639 |
| ANDERS, REBA S | PO BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 |
| ANDERS, RICHARD E | 122 E 14TH ST | | | | DANVILLE | IL | 61832-7649 |
| ANDERS, ROBERT E | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ANDERS, ROBERT H | 52 COLONY CT | | | | ZIONSVILLE | IN | 46077-1111 |
| ANDERS, ROBERT L | 74 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640-7511 |
| ANDERS, SCOTT E | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| ANDERS, STANFORD A | 12912 SANTA CLARA ST | | | | DETROIT | MI | 48235-1432 |
| ANDERS, STEVEN S | 9406 EGLER RD | | | | DEFIANCE | OH | 43512-9002 |
| ANDERS, SUE A | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| ANDERS, SYLVIA L | 2045 W PINE HILL RD | | | | LONDON | KY | 40744-8919 |
| ANDERS, SYLVIA L | 2045 W PINEHILL RD | | | | LONDON | KY | 40744-8919 |
| ANDERS, THEODORE C | 2593 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5030 |
| ANDERS, THOMAS I | 5195 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| ANDERSCH JR, ROBERT C | 312 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4018 |
| ANDERSEN, ALFRED A | 7175 N LAPEER RD | | | | FOSTORIA | MI | 48435-9688 |
| ANDERSEN, ALICE L | 1677 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3844 |
| ANDERSEN, ALLEN D | 26759 ALBANY AVENUE | | | | WARREN | MI | 48091-1279 |
| ANDERSEN, ALLEN M | PO BOX 391 | | | | LAINGSBURG | MI | 48848-0391 |
| ANDERSEN, ANNETTE | 377 WINDSOR Q | | | | WEST PALM BEACH | FL | 33417-2465 |
| ANDERSEN, ANNETTE | 377 WINDSOR Q | | | | WEST PALM BEACH | FL | 33417-2465 |
| ANDERSEN, BEVERLY A | 120 HOSFORD DR | | | | IONIA | MI | 48846-9404 |
| ANDERSEN, BEVERLY A | 120 HOSFORD | | | | IONIA | MI | 48846-9404 |
| ANDERSEN, BRIAN L | 28640 225TH ST | | | | REINBECK | IA | 50669-8098 |
| ANDERSEN, BRUCE V | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3010 |
| ANDERSEN, CATHERINE A | 533 T RD | | | | MONTEREY | TN | 38574-7020 |
| ANDERSEN, CATHERINE A | 533 T RD | | | | MONTEREY | TN | 38574-7020 |
| ANDERSEN, CHRISTIAN N | 1912 GOLDENEYE DR | | | | CHESAPEAKE | VA | 23320-6251 |
| ANDERSEN, DANNY C | 13495 BEYER ST | | | | CLIO | MI | 48420 |
| ANDERSEN, DANNY C | LOT 14 | 7228 WEST FARRAND ROAD | | | CLIO | MI | 48420-9428 |
| ANDERSEN, DAVE E | 10184 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| ANDERSEN, DAVID A | 1511 SYCAMORE DR | | | | MURFREESBORO | TN | 37128-6764 |
| ANDERSEN, DAVID C | 5367 REDFIELD RD | | | | DUNWOODY | GA | 30338-3723 |
| ANDERSEN, DEBORAH A | 3619 OVERLOOK | PO BOX 431 | | | BEMUS POINT | NY | 14712 |
| ANDERSEN, DONALD K | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| ANDERSEN, DOUGLAS E | 8171 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |
| ANDERSEN, EBBA E | O-2611 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534-9526 |
| ANDERSEN, ELIZABETH A | 25389 SAMANTHA DR | | | | CHESTERFIELD | MI | 48051-1970 |
| ANDERSEN, FREDERIC C | 2501 BRISTOLWOOD DR NW | | | | WALKER | MI | 49544-1758 |
| ANDERSEN, GERALD R | 3135 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| ANDERSEN, HAROLD L | 749 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3132 |
| ANDERSEN, HARRIET E | 21039 N 123RD DR | | | | SUN CITY WEST | AZ | 85375-1943 |
| ANDERSEN, HENNING M | 11227 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |
| ANDERSEN, IVAN L | 6478 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ANDERSEN, JEANNE L | 1501 BAKER PARK RD | | | | MAPLE PLAIN | MN | 55359-9650 |
| ANDERSEN, JOYCE | 3560 GORDON DR | | | | STERLING HTS | MI | 48310-4345 |
| ANDERSEN, JUDY K | 6165 HICKORY ST | | | | OMAHA | NE | 68106-2115 |
| ANDERSEN, KARL H | 4991 OAKWOOD DR | | | | LEWISTON | MI | 49756-7541 |
| ANDERSEN, KATHRYN S | 2300 INDUSTRIAL RD. 107 | | | | EMPORIA | KS | 66801 |
| ANDERSEN, LYNN H | 54500 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1210 |
| ANDERSEN, MARGUERITE E | # 25 | 910 DUDLEY SQUARE WAY | | | LOUISVILLE | KY | 40222-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSEN, MARK D | 14950 31 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-1500 |
| ANDERSEN, MARK E | 453 E CANYON VIEW PL | | | | TUCSON | AZ | 85704-5942 |
| ANDERSEN, MARK G | 7407 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| ANDERSEN, MATTIE L | 578 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9676 |
| ANDERSEN, NANCY E | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| ANDERSEN, PHILLIP R | 3300 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3023 |
| ANDERSEN, RENEE L | 541 SAWYER BLVD | | | | NEWAYGO | MI | 49337-8372 |
| ANDERSEN, RICHARD L | 7330 WIMPOLE DR NE | | | | BELDING | MI | 48809-9335 |
| ANDERSEN, RICHARD P | 7925 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 |
| ANDERSEN, RITA G | 11227 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |
| ANDERSEN, ROBERT C | 15212 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5193 |
| ANDERSEN, ROBERT F | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ANDERSEN, ROGER C | 6456 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ANDERSEN, RONALD D | 215 N CANAL RD LOT 185 | | | | LANSING | MI | 48917-8675 |
| ANDERSEN, RONALD H | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| ANDERSEN, RYAN A | 2364 GARRY DR | | | | TROY | MI | 48083-2360 |
| ANDERSEN, STEVEN D | 1506 BEAUMONT TER | | | | SPRING HILL | TN | 37174-7168 |
| ANDERSEN, TERESA M | 30135 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-2614 |
| ANDERSEN, THOMAS R | 46881 BARTLETT DR | | | | CANTON | MI | 48187-1521 |
| ANDERSEN, VADA | 3601 W 116TH PL | | | | CHICAGO | IL | 60655-3676 |
| ANDERSEN, VADA | 3601 W 116TH PL | | | | CHICAGO | IL | 60655-3676 |
| ANDERSEN, WARREN G | 9457 N 87TH WAY | | | | SCOTTSDALE | AZ | 85258-1942 |
| ANDERSEN, WENDELL C | 236 FIR STREET | | | | NEW LENOX | IL | 60451-1431 |
| ANDERSEN, WILLIAM | 53952 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| ANDERSON CRYE, DEBRA A | 8512 SW 36 TERR | | | | OKLAHOMA CITY | OK | 73179 |
| ANDERSON CRYE, DEBRA A | 3103 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7254 |
| ANDERSON I I I, CHARLES J | 1183 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| ANDERSON I I I, LEWIS A | 2335 LAWRENCE HALL ST | | | | RUSKIN | FL | 33570-6369 |
| ANDERSON I I I, TOM | 16772 BILTMORE ST | | | | DETROIT | MI | 48235-3437 |
| ANDERSON I I, CHARLES A | 47 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| ANDERSON I I, LENNEL V | 2819 TRINITY OAKS DR APT 145 | | | | ARLINGTON | TX | 76006-2503 |
| ANDERSON I I, WILLIE E | 508 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| ANDERSON II, ARTHUR J | 911 RED HAWK DR | | | | LEANDER | TX | 78641-8820 |
| ANDERSON II, GERALD J | 1540 NORTHWOOD DR | | | | INDIANAPOLIS | IN | 46240-2739 |
| ANDERSON II, ROBERT | 59 HARTFORD RD | | | | BROOKLYN | CT | 06234-1739 |
| ANDERSON III, GEORGE R | 513 1/2 W WALNUT ST | | | | PORTLAND | IN | 47371-1736 |
| ANDERSON III, JAMES R | 4405 MOTORWAY DR | | | | WATERFORD | MI | 48328-3453 |
| ANDERSON III, JOHN G | 6 WOOD OAKS DR | | | | SAINT PETERS | MO | 63376-3731 |
| ANDERSON JR, ACIE G | 6795 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1028 |
| ANDERSON JR, ALBERT E | ULLERNKAMMEN 26 0380 | | | OSLO FA 00000 NORWAY | | | |
| ANDERSON JR, ALFRED | 2119 WEBSTER ST | | | | LANSING | MI | 48911-4630 |
| ANDERSON JR, ALFRED | 2451 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |
| ANDERSON JR, BENEDICT R | 4810 BOATLANDING DR | | | | ST AUGUSTINE | FL | 32092-3691 |
| ANDERSON JR, BILLY K | 323 E STEED DR | | | | MIDWEST CITY | OK | 73110-5019 |
| ANDERSON JR, BOB G | 626 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| ANDERSON JR, CHARLES | 1327 NICHOL AVE | | | | ANDERSON | IN | 46016-3354 |
| ANDERSON JR, CHARLES | 4427 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3345 |
| ANDERSON JR, CLINTON R | 1658 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| ANDERSON JR, CLYDE E | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| ANDERSON JR, COATIS | PO BOX 14303 | | | | SAGINAW | MI | 48601-0303 |
| ANDERSON JR, COLEMAN S | 4512 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220-4736 |
| ANDERSON JR, DARIEL | 3905 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| ANDERSON JR, DAVID | 4708 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2106 |
| ANDERSON JR, DAVID C | PO BOX 1075 | | | | BASTROP | LA | 71221-1075 |
| ANDERSON JR, EARL | 9717 DONNELLY AVE | | | | KANSAS CITY | MO | 64134-1813 |
| ANDERSON JR, EDMUND F | 2060 NEW DR SW | | | | WARREN | OH | 44481-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON JR, ERNEST | 2736 108TH ST | | | | TOLEDO | OH | 43611-2022 |
| ANDERSON JR, FRANK | 660 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| ANDERSON JR, GERALD L | 1950 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4323 |
| ANDERSON JR, HARUS | 2075 FREDERICK CT | | | | VINELAND | NJ | 08361-6193 |
| ANDERSON JR, HARVEY R | 9222 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3486 |
| ANDERSON JR, HERBERT T | 5640 ADA PL | | | | SAGINAW | MI | 48603-1606 |
| ANDERSON JR, HUGH L | 281 N ROSE RD | | | | MEMPHIS | TN | 38117-1517 |
| ANDERSON JR, JAMES | 229 W 144TH ST APT 11 | | | | NEW YORK | NY | 10030-1230 |
| ANDERSON JR, JAMES D | 418 S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| ANDERSON JR, JAMES E | 413 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-5605 |
| ANDERSON JR, JAMES H | 2315 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| ANDERSON JR, JIMMIE L | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| ANDERSON JR, JOHN C | 887 NEEDLE DR | | | | FOREST PARK | GA | 30297-3142 |
| ANDERSON JR, JOHN E | 9988 OVERTON ST BOX 245 | | | | REESE | MI | 48757 |
| ANDERSON JR, JOHNNIE | 590 BAKER LN | | | | BRANDON | MS | 39047-8873 |
| ANDERSON JR, JOSEPH B | 7275 LEDGEROCK CT | | | | BLOOMFIELD | MI | 48301-3517 |
| ANDERSON JR, JOSEPH K | 338 CRICKLE CREEK LN | | | | DOVER | DE | 19904-5738 |
| ANDERSON JR, KARL A | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |
| ANDERSON JR, KENNETH W | 22301 OAK RIDGE RD | | | | HARRAH | OK | 73045-7644 |
| ANDERSON JR, LEON J | C/O CINDA M ANDERSON JR | G-3064 MILLER RD | APT 823 | | FLINT | MI | 48507 |
| ANDERSON JR, MAURICE A | 2702 MORTON ST | | | | ANDERSON | IN | 46016-5077 |
| ANDERSON JR, MERVIN L | 4710 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9676 |
| ANDERSON JR, MILTON | 2725 WINTER GARDEN CT | | | | ANN ARBOR | MI | 48105-1567 |
| ANDERSON JR, NATHANIEL L | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| ANDERSON JR, OCTAVIUS J | 3600 KATHERINE CT | | | | EDMOND | OK | 73013-8126 |
| ANDERSON JR, RAYMOND C | 13303 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| ANDERSON JR, REGINALD | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| ANDERSON JR, ROBERT | 2001 CLEMENT ST | | | | FLINT | MI | 48504-3163 |
| ANDERSON JR, ROBERT E | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ANDERSON JR, ROBERT J | 5522 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| ANDERSON JR, ROBERT L | 43677 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1341 |
| ANDERSON JR, ROOSEVELT J | 5003 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ANDERSON JR, SAMUEL | 5801 N AMES AVE | | | | KANSAS CITY | MO | 64151-2182 |
| ANDERSON JR, SIMON | 1000 FAIRVIEW AVE | | | | LIMA | OH | 45804-2626 |
| ANDERSON JR, STANLEY E | 3018 COOPER AVE | | | | SAGINAW | MI | 48602-3635 |
| ANDERSON JR, TED | 329 MARTHA AVE | | | | BUFFALO | NY | 14215-2903 |
| ANDERSON JR, W | 158 NEWBERRY LN | | | | HOWELL | MI | 48843-9566 |
| ANDERSON JR, WARREN | 3401 SADDLE HORN RUN | | | | HEPHZIBAH | GA | 30815-6258 |
| ANDERSON JR, WAYNE M | 1036 WINHURST DR | | | | AKRON | OH | 44313-5819 |
| ANDERSON JR, WILLIAM O | 126 E 48TH ST | | | | MARION | IN | 46953-5260 |
| ANDERSON JR, WILLIE F | 4308 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1948 |
| ANDERSON JR, WILLIE J | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| ANDERSON JR., JERRY K | 308 VINE STREET | | | | GREENVILLE | OH | 45331-1450 |
| ANDERSON JR., KERMIT D | 1331 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1713 |
| ANDERSON JR., RALPH T | 254 AUCKLAND DR | | | | NEWARK | DE | 19702-6210 |
| ANDERSON SR, JAMES C | 456 JEAN DR | | | | CRYSTAL | MI | 48818-9624 |
| ANDERSON SR, STANLEY C | 4018 GRANTLEY RD | | | | BALTIMORE | MD | 21215-7234 |
| ANDERSON SR., KIRK B | PO BOX 383 | | | | NORCO | LA | 70079-0383 |
| ANDERSON SR., MICHAEL L | 19801 OLD YORK RD | | | | WHITE HALL | MD | 21161-9014 |
| ANDERSON, A C | 7711 GREENFIELD RD | | | | DETROIT | MI | 48228 |
| ANDERSON, A D | 2931 CONCORD | | | | FLINT | MI | 48504-3039 |
| ANDERSON, A J | 635 SE 141ST AVE | | | | PORTLAND | OR | 97223-2207 |
| ANDERSON, A W | 16970 SETTLE STATION RD | | | | PLATTE CITY | MO | 64079-8324 |
| ANDERSON, AARON | 1341 W 650 S | | | | JONESBORO | IN | 46938-9765 |
| ANDERSON, AARON E | 2031 N 19TH ST | | | | TERRE HAUTE | IN | 47804-3315 |
| ANDERSON, ABBY L | 2890 GOLFHILL DR | | | | WATERFORD | MI | 48329-4511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ADA J | 301 W 1ST ST | | | | OIL CITY | PA | 16301-2817 |
| ANDERSON, ADDIE G | 118 ANDREA BLVD | | | | NILES | OH | 44446-3226 |
| ANDERSON, ADELINE ERNESTINE | 1235 HARWOOD DR APT I | | | | MANSFIELD | OH | 44906-2831 |
| ANDERSON, ALAN D | 4970 KITRIDGE RD | | | | DAYTON | OH | 45424-4617 |
| ANDERSON, ALAN R | 2715 BAGLEY DR W | | | | KOKOMO | IN | 46902-3228 |
| ANDERSON, ALAN R | 18236 LENNANE | | | | REDFORD | MI | 48240-1743 |
| ANDERSON, ALAN W | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| ANDERSON, ALBERT | 3633 BREAKERS DR APT 223 | | | | OLYMPIA FIELDS | IL | 60461-1043 |
| ANDERSON, ALBERT A | 6609 WOODSWORTH AVE | | | | LAS VEGAS | NV | 89108-7057 |
| ANDERSON, ALBERT A | 1224 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| ANDERSON, ALBERT F | 1310 E MAIN ST | | | | TROY | OH | 45373-3453 |
| ANDERSON, ALBERT L | 4570 PINEBROOK CIRCLE | BLDG 1 APT 103 | | | BRADENTON | FL | 34209 |
| ANDERSON, ALBERTA | 617 S 4TH AVE | | | | DANVILLE | IL | 61832-7211 |
| ANDERSON, ALBERTA | 2230 N CHEVROLET AVE | | | | FLINT | MI | 48504-2830 |
| ANDERSON, ALBIN H | PO BOX 103 | | | | EWEN | MI | 49925-0103 |
| ANDERSON, ALETHEA U | 1912 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| ANDERSON, ALFRED | 5059 N 22ND ST | | | | MILWAUKEE | WI | 53209-5602 |
| ANDERSON, ALFRED | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213-7800 |
| ANDERSON, ALFRED L | 3190 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8953 |
| ANDERSON, ALFRED R | 955 LANDER RD | | | | MAYFIELD VILLAGE | OH | 44143-3247 |
| ANDERSON, ALFRED W | 98 HOMESTEAD ACRES RD NW | | | | SPARTA | MI | 49345-8104 |
| ANDERSON, ALFREDIE | 1513 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| ANDERSON, ALICE | 130 63RD ST | | | | WEST NEW YORK | NJ | 07093-3004 |
| ANDERSON, ALICE | 130 63RD STREET | | | | WEST NEW YORK | NJ | 07093-3004 |
| ANDERSON, ALICE B | 48 HIDEAWAY LN | | | | E WAREHAM | MA | 02538-1108 |
| ANDERSON, ALICE B | 48 HIDEWAY LANE | | | | E WAREHAM | MA | 02538-1108 |
| ANDERSON, ALICE C | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| ANDERSON, ALLAN R | 56 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| ANDERSON, ALLEN | 3939 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| ANDERSON, ALLEN E | 1317 BROOKLYN AVE | | | | BROOKLYN | NY | 11203-5518 |
| ANDERSON, ALLEN J | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ANDERSON, ALLEN W | 940 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 |
| ANDERSON, ALLIE W | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| ANDERSON, ALMA C | 1826 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| ANDERSON, ALMA J | 1213 W WOODFIELD DR | | | | ALTON | IL | 62002-7519 |
| ANDERSON, ALMA K | 1129 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| ANDERSON, ALTON J | 50 CRABTREE RD | | | | ROSSVILLE | GA | 30741-5005 |
| ANDERSON, ALVIN K | 219 DOROTHY CIR | | | | LIMESTONE | TN | 37681-2843 |
| ANDERSON, ALVIN L | 833 SCR 26 | | | | HELENA | OH | 43435 |
| ANDERSON, ALVIN P | 329 PALMER DR | | | | BOWLING GREEN | KY | 42101-9127 |
| ANDERSON, ALVIN R | 6867 WALSH RD | | | | DEXTER | MI | 48130-9656 |
| ANDERSON, AMY J | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| ANDERSON, AMY K | 3611 ANDOVER RD | | | | ANDERSON | IN | 46013 |
| ANDERSON, ANDREW D | APT A | 345 SAINT THOMAS DRIVE | | | NEWPORT NEWS | VA | 23606-4311 |
| ANDERSON, ANDREW W | 972 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-5216 |
| ANDERSON, ANDY | 6915 ASKEW AVE | | | | KANSAS CITY | MO | 64132-3235 |
| ANDERSON, ANGELA E | 21857 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5467 |
| ANDERSON, ANITA M | 4302 LYNWOOD CT | | | | FORT WAYNE | IN | 46815-6965 |
| ANDERSON, ANITA MARY | 4920 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-2963 |
| ANDERSON, ANITA MARY | 4920 ORCHARD LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48323-2963 |
| ANDERSON, ANN R | 2600 ROSEHILL CIR | | | | LITHIA SPRINGS | GA | 30122-1979 |
| ANDERSON, ANNA L | 262 CAMELOT DR | | | | NOKOMIS | FL | 34275-1873 |
| ANDERSON, ANNA M | 29 SEVERNDALE RD | C/O CLIFFORD H ANDERSON JR | | | SEVERNA PARK | MD | 21146-2721 |
| ANDERSON, ANNA M | 730 W RIVER DR | | | | COMMERCE TWP | MI | 48382-5019 |
| ANDERSON, ANNA M | 730 WEST RIVER DR | | | | COMMERCE TWP | MI | 48382-5019 |
| ANDERSON, ANNE C | PO BOX 1976 | | | | LAND O LAKES | FL | 34639-1976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ANNE M | 2 HILLCREST FARM RD | | | | CARRIERE | MS | 39426-7027 |
| ANDERSON, ANNETTE | 6299 RIVER RD | | | | MADISON | OH | 44057-9758 |
| ANDERSON, ANNETTE B | 3829 RISEDORPH | | | | FLINT | MI | 48506-3129 |
| ANDERSON, ANNETTE B | 3829 RISEDORPH AVE | | | | FLINT | MI | 48506-3129 |
| ANDERSON, ANNETTE D | 29457 W BRITTANY CT | | | | ROSEVILLE | MI | 48066-2061 |
| ANDERSON, ANNETTE D | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| ANDERSON, ANNETTE L | 14112 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| ANDERSON, ANNIE M | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142-7351 |
| ANDERSON, ANNIE M | PO BOX 1374 | | | | CLINTON | MS | 39060-1374 |
| ANDERSON, ANNIE M | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142-7351 |
| ANDERSON, ANTHONY | 10605 DUNES CT | | | | INDIANAPOLIS | IN | 46239-9768 |
| ANDERSON, ANTHONY | 19142 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |
| ANDERSON, ANTHONY J | PO BOX 266 | | | | KENDALL | WI | 54638-0266 |
| ANDERSON, ANTHONY L | 28730 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3802 |
| ANDERSON, ANTHONY L | PO BOX 60613 | | | | ROCHESTER | NY | 14606-0613 |
| ANDERSON, ANTHONY M | 410 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| ANDERSON, ANTOINETTE M | PO BOX 10284 | | | | WILMINGTON | DE | 19850-0284 |
| ANDERSON, ANTON F | 8700 GALE RD | | | | WHITE LAKE | MI | 48386-1407 |
| ANDERSON, ARCHIBALD R | 10436 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| ANDERSON, ARLENE M | 13151 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| ANDERSON, ARNETHA | 506 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3213 |
| ANDERSON, ARNOLD D | 10660 N JEROME RD | | | | SAINT LOUIS | MI | 48880-9721 |
| ANDERSON, ARTHUR C | APT 2 | 5232 PERRY ROAD | | | GRAND BLANC | MI | 48439-1690 |
| ANDERSON, ARTHUR E | 46 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| ANDERSON, ARTHUR H | 546 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| ANDERSON, ARTHUR L | 7056 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5353 |
| ANDERSON, ARTHUR L | 200 LYNN DR | | | | MADISON | AL | 35758-1407 |
| ANDERSON, ARTHUR L | 4329 S COUNTY RD 50 E | | | | KOKOMO | IN | 46902 |
| ANDERSON, ARVILLA F | 9795 OLIVE ST | | | | PRINCETON | TX | 75407-4962 |
| ANDERSON, ASTRID A | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| ANDERSON, AUDREY A | 723 W ST CLAIR ST | | | | ALMONT | MI | 48003-8438 |
| ANDERSON, AUDREY A | 723 W SAINT CLAIR ST | | | | ALMONT | MI | 48003-8438 |
| ANDERSON, AUDREY J | 2120 N EAST ST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, AUDREY J | 2120 N EAST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, AUDREY L | 11910 EAST 75TH | | | | RAY TOWN | MO | 64138-2515 |
| ANDERSON, AUDREY L | 11910 E 75TH ST | | | | RAYTOWN | MO | 64138-2515 |
| ANDERSON, AUDREY M | 395 TALLASSEE RD | | | | ATHENS | GA | 30606-1613 |
| ANDERSON, AUDREY M | 395 TALLASSEE RD | | | | ATHENS | GA | 30606 |
| ANDERSON, AUGUSTA J | 34 NEEDLEPOINT LN | | | | WILLINGBORO | NJ | 08046-1928 |
| ANDERSON, AUGUSTA J | 34 NEEDLE POINT LANE | | | | WILLINGBORO | NJ | 08046-1928 |
| ANDERSON, AULA EARNEASE | 3980 17TH STREET | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, AULA EARNEASE | 3980 17TH ST | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, AUSTIN G | 3530 E 8TH ST | | | | ANDERSON | IN | 46012-4606 |
| ANDERSON, BARBARA | 534 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| ANDERSON, BARBARA | 715 HARTFORD DR | | | | ELYRIA | OH | 44035-3003 |
| ANDERSON, BARBARA | 715 HARTFORD DR. | | | | ELYRIA | OH | 44035 |
| ANDERSON, BARBARA A | 32917 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| ANDERSON, BARBARA J | 3706 BRISTOL DR | | | | TROY | MI | 48083-5180 |
| ANDERSON, BARBARA J | 1051 TERRY AVE | | | | MT MORRIS | MI | 48458-2539 |
| ANDERSON, BARBARA J | 1051 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| ANDERSON, BARBARA J | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| ANDERSON, BARBARA J | 9000 SW 92ND ST UNIT A | | | | OCALA | FL | 34481-9282 |
| ANDERSON, BARBARA JANE | 22290 OUTER DRIVE | | | | DEARBORN | MI | 48124-4255 |
| ANDERSON, BARBARA JANE | 22290 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| ANDERSON, BARBARA L | 6248 E ADAMS | | | | BELLEVILLE | MI | 48111-2586 |
| ANDERSON, BARBARA M | PO BOX 389 | | | | MAX MEADOWS | VA | 24360-0389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, BARBARA SUE | 1031 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ANDERSON, BARBARA SUE | 1031 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ANDERSON, BARNEY J | 1889 MARY LOU LN SE | | | | ATLANTA | GA | 30316-4226 |
| ANDERSON, BARRON | 16612 COYLE ST | | | | DETROIT | MI | 48235-3860 |
| ANDERSON, BARRY L | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| ANDERSON, BARRY M | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| ANDERSON, BARRY W | 117 E SIERRA DR | | | | RAYMORE | MO | 64083-8534 |
| ANDERSON, BASIL E | 8703 SMITH RD RT#1 | | | | PERRINTON | MI | 48871 |
| ANDERSON, BEATRICE | 3511 HANCOCK | | | | DETROIT | MI | 48207-1331 |
| ANDERSON, BEATRICE | 3511 E HANCOCK ST | | | | DETROIT | MI | 48207-1331 |
| ANDERSON, BEATRICE A | 10951 JOHNSON BLVD APT H706 | | | | SEMINOLE | FL | 33772-4798 |
| ANDERSON, BEN J | 5425 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1882 |
| ANDERSON, BENNIE D | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| ANDERSON, BENNIE M | 25483 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 |
| ANDERSON, BERENICE E | 2326 E WOODLYN RD | | | | PASADENA | CA | 91104-3444 |
| ANDERSON, BERLEY | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| ANDERSON, BERNARD | 3021 DELVIEW DR | APT D | | | DELCITY | OK | 73115 |
| ANDERSON, BERNARD | 3021 DEL VIEW DR APT D | | | | DEL CITY | OK | 73115-4233 |
| ANDERSON, BERNARD M | 1241 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| ANDERSON, BERNICE | 18704 NEWPORT DR | | | | BROWNSTOWN | MI | 48173-8778 |
| ANDERSON, BERNICE H | 135 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5134 |
| ANDERSON, BERNICE M | 7978 BRANCH CREEK DR | | | | INDIANAPOLIS | IN | 46268-3650 |
| ANDERSON, BERNICE T | 2601 COLUMBUS WAY 5TH | | | | SAINT PETERSBURG | FL | 33712 |
| ANDERSON, BERT E | 1150 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ANDERSON, BERTHA F | 1099 DALE HOLLOW ESTATES RD | | | | MONROE | TN | 38573-4103 |
| ANDERSON, BERTHA L | 4055 WEST MICHIGAN AVE | APT 47 | | | SAGINAW | MI | 48638-6635 |
| ANDERSON, BERTHA L | 4055 W MICHIGAN AVE APT 47 | | | | SAGINAW | MI | 48638-6635 |
| ANDERSON, BERTIE E | PO BOX 673 | | | | DRESDEN | TN | 38225-0673 |
| ANDERSON, BESSIE J | 1629 OAKHILL RD | | | | KOKOMO | IN | 46902-3172 |
| ANDERSON, BETHANY A | 6171 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ANDERSON, BETSY B | 519 CLEARVIEW DRIVE | | | | HOLLIDAYSBURG | PA | 16648-9279 |
| ANDERSON, BETTIE M | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, BETTY | 3532 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| ANDERSON, BETTY | 17135 RAY ST | | | | RIVERVIEW | MI | 48193-6668 |
| ANDERSON, BETTY | 4256 MAYFAIR | | | | DEARBORN | MI | 48127 |
| ANDERSON, BETTY C | 2022 S MONROE STREET | | | | MUNCIE | IN | 47302-4269 |
| ANDERSON, BETTY C | 2022 S MONROE ST | | | | MUNCIE | IN | 47302-4269 |
| ANDERSON, BETTY J | 1911 MCNAIR PL | | | | SAINT CHARLES | MO | 63301-4730 |
| ANDERSON, BETTY J | 3318 W FRANCES RD | | | | CLIO | MI | 48420 |
| ANDERSON, BETTY J | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| ANDERSON, BETTY J | 19570 ORMAN RD | | | | ATHENS | AL | 35614-6936 |
| ANDERSON, BETTY J | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| ANDERSON, BETTY J | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |
| ANDERSON, BETTY J | 1911 MCNAIR PLACE | | | | ST CHARLES | MO | 63301-4730 |
| ANDERSON, BETTY K | 403 MILLERS RUN | | | | GLEN MILLS | PA | 19342-2385 |
| ANDERSON, BETTY L | 2104 CRESTVIEW CT | | | | WAUWATOSA | WI | 53226-2049 |
| ANDERSON, BETTY L | 4120 COCKROACH BAY RD | T475A | | | RUSKIN | FL | 33570 |
| ANDERSON, BETTY O | PO BOX 133 | | | | WEST MILTON | OH | 45383-0133 |
| ANDERSON, BETTY R | 2842 BOWMAN HWY | | | | BOWMAN | GA | 30624-2716 |
| ANDERSON, BETTY R | 14529 REEDER ST | | | | OVERLAND PARK | KS | 66221-8160 |
| ANDERSON, BETTY S | 320 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| ANDERSON, BETTY S | 6485 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9228 |
| ANDERSON, BETTY S | 320 WAKEFIELD DR | | | | ANDERSON | IN | 46013 |
| ANDERSON, BETTY V | 310 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| ANDERSON, BETTY V | 6114 MAPLERIDGE DRIVE | | | | FLINT | MI | 48532-2146 |
| ANDERSON, BETTYE S | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, BEVERLY | 4007 COGGINS ST | | | | FLINT | MI | 48506 |
| ANDERSON, BIGE F | 25250 EUREKA RD APT 310 | | | | TAYLOR | MI | 48180-6428 |
| ANDERSON, BILL J | 21007 S CLEVELAND AVE | | | | BELTON | MO | 64012-9008 |
| ANDERSON, BILL W | 204 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| ANDERSON, BILLY D | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705-2934 |
| ANDERSON, BILLY E | 5698 W. NORTH DR. | | | | FRANKTON | IN | 46044 |
| ANDERSON, BILLY J | 4423 STORIE RD | | | | ARLINGTON | TX | 76001-2922 |
| ANDERSON, BILLY T | 2409 BURNING TREE DR | | | | DAYTON | OH | 45440-1207 |
| ANDERSON, BIRGIT E | PO BOX 4276 | C/O MARK SEAQUIST | | | SAINT PAUL | MN | 55104-0276 |
| ANDERSON, BLONESE | 1872 ROCK LAKE LOOP | | | | VIRGINIA BCH | VA | 23456-5818 |
| ANDERSON, BOBBIE J | 5122 MOODY DR | | | | KINGSPORT | TN | 37664-4701 |
| ANDERSON, BOBBIE L | 717 ORMSBY ST | | | | ADRIAN | MI | 49221-2347 |
| ANDERSON, BOBBY F | 1703 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| ANDERSON, BOBBY G | 42512 PLYMOUTH HOLLOW APT #47 | | | | PLYMOUTH | MI | 48170 |
| ANDERSON, BOBBY J | 2223 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| ANDERSON, BOBBY J | 332 FLATROCK RD | | | | BURLESON | TX | 76028-1253 |
| ANDERSON, BOBBY N | 13139 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| ANDERSON, BOBBY N | 13139 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| ANDERSON, BONITA | 7374 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| ANDERSON, BONNETTE | 250 E. BUENA VISTA | | | | HIGHLAND PARK | MI | 48203 |
| ANDERSON, BONNIE L | 4407 JACKIE LN | | | | PARAGOULD | AR | 72450-3871 |
| ANDERSON, BONNIE S | 313 ELMO STREET | | | | CLEVURNE | TX | 76031 |
| ANDERSON, BONNIE S | 313 ELMO STREET | | | | CLEBURNE | TX | 76031-2220 |
| ANDERSON, BRADLEY B | 11944 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| ANDERSON, BRADLEY I | 624 E J F TOWNLINE RD | | | | MILTON | WI | 53563-9604 |
| ANDERSON, BRADLEY K | 1340 S POOR FARM RD | | | | HARRISVILLE | MI | 48740 |
| ANDERSON, BRADLEY K | 4220 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9749 |
| ANDERSON, BRADLEY R | 703 DAVENPORT AVE | | | | SAGINAW | MI | 48602 |
| ANDERSON, BRENDA | 9450 ROYAL LANE APT. 2022 | | | | DALLAS | TX | 75243 |
| ANDERSON, BRENDA G | 213 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7333 |
| ANDERSON, BRENDA J | 3509 STERLING ST | | | | FLINT | MI | 48504-3559 |
| ANDERSON, BRENDA J | 2651 PARASOL DRIVE | | | | TROY | MI | 48083-2454 |
| ANDERSON, BRENT W | 17TH THUNDER MOUNTAIN ROAD | | | | EDGEWOOD | NM | 87015 |
| ANDERSON, BRIAN K | 861 N CAMBRIDGE RD | | | | CAMBRIDGE CITY | IN | 47327-9493 |
| ANDERSON, BRIAN R | 16369 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| ANDERSON, BRUCE | 969 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| ANDERSON, BRUCE A | 1251 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| ANDERSON, BRUCE B | 2463 LANDINGTON WAY | | | | DULUTH | GA | 30096-4201 |
| ANDERSON, BRUCE E | 21564 BEHRENDT AVE | | | | WARREN | MI | 48091-2779 |
| ANDERSON, BRUCE E | 7575 W 92ND ST | | | | ZIONSVILLE | IN | 46077-9115 |
| ANDERSON, BRUCE M | 9049 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1666 |
| ANDERSON, BRUCE R | 1128 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109-1772 |
| ANDERSON, BRUCE W | 56121 STONY PARK LN | | | | SHELBY TWP | MI | 48316 |
| ANDERSON, BRUCE W | 26875 SW MAYETTE DR | | | | SHERIDAN | OR | 97378-9701 |
| ANDERSON, BULAH J | 5835 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4709 |
| ANDERSON, BULAH J | 5835 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4709 |
| ANDERSON, C | PO BOX 1291 | DIVISIONAL COMPTROLLER | | | DAYTON | OH | 45401-1291 |
| ANDERSON, C J | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| ANDERSON, CAL J | 1830 N PARENT ST | | | | WESTLAND | MI | 48185-3533 |
| ANDERSON, CALVIN L | 28695 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| ANDERSON, CARL A | 4812 GULL RD | | | | LANSING | MI | 48917-4146 |
| ANDERSON, CARL A | 300 S RATH AVE UNIT 5 | | | | LUDINGTON | MI | 49431-2077 |
| ANDERSON, CARL D | 1717 5TH ST | | | | BEDFORD | IN | 47421-2011 |
| ANDERSON, CARL E | 3627 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| ANDERSON, CARL E | 3648 LAUDERDALE DR | | | | TOLEDO | OH | 43615-1152 |
| ANDERSON, CARL E | 2751 CURTICEWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-3964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, CARL E | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| ANDERSON, CARL E | 5751 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2843 |
| ANDERSON, CARL F | 2031 5TH AVE N | | | | WISCONSIN RAPIDS | WI | 54495-1717 |
| ANDERSON, CARL L | 4026 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9149 |
| ANDERSON, CARL R | 2985 GEMINI ST | | | | SAGINAW | MI | 48601-7085 |
| ANDERSON, CARL R | 2456 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| ANDERSON, CARL T | 207 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2150 |
| ANDERSON, CARL W | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 |
| ANDERSON, CARLA J | 7710 W WATERFORD, APT | 6 | | | MILWAUKEE | WI | 53220 |
| ANDERSON, CARLENE R | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| ANDERSON, CARLOS A | PO BOX 21277 | | | | INDIANAPOLIS | IN | 46221-0277 |
| ANDERSON, CARLTON T | 18018 SAINT EMILION CT | | | | SPRING | TX | 77379-2808 |
| ANDERSON, CARMALEDA | 303 SMITH ST., APT 212 | | | | CLIO | MI | 48420-1398 |
| ANDERSON, CARMALEDA | 303 SMITH ST APT 212 | | | | CLIO | MI | 48420-1398 |
| ANDERSON, CARMEN D | PO BOX 181614 | | | | ARLINGTON | TX | 76096-1614 |
| ANDERSON, CARMEN M | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| ANDERSON, CAROL E | 3208 CORAL RIDGE DR | | | | LEAGUE CITY | TX | 77573-9017 |
| ANDERSON, CAROL F | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| ANDERSON, CAROL L | 023 N, 2900 E RD | | | | HOOPESTON | IL | 60942-1472 |
| ANDERSON, CAROL L | 2500 MANN RD LOT 253 | | | | CLARKSTON | MI | 48346-4284 |
| ANDERSON, CAROL L | 23 N 2900 EAST RD | | | | HOOPESTON | IL | 60942-1472 |
| ANDERSON, CAROL R | 865 CLIFFS DR APT 101B | | | | YPSILANTI | MI | 48198-7335 |
| ANDERSON, CAROLE | 657 COLVIN BLVD APT 610 | | | | KENMORE | NY | 14217-2850 |
| ANDERSON, CAROLE D | 2 MALVERN AVE | | | | NEWARK | DE | 19713-2603 |
| ANDERSON, CAROLE L | 3063 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| ANDERSON, CAROLINA J | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ANDERSON, CAROLYN | 2613 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73120-7002 |
| ANDERSON, CAROLYN | 12708 ORLEY DR | | | | FLORISSANT | MO | 63033-4615 |
| ANDERSON, CAROLYN J | 7587 COUNTY HIGHWAY 134 | | | | NEVADA | OH | 44849-9753 |
| ANDERSON, CAROLYN L | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| ANDERSON, CAROLYN M | 5622 MEADOW VIEW LN | | | | BAY CITY | MI | 48706-5644 |
| ANDERSON, CARRIE M | 554 PAMLICO ST | | | | COLUMBUS | OH | 43228-2555 |
| ANDERSON, CARROL D | 716 WESTRIDGE DR | | | | YUKON | OK | 73099-6726 |
| ANDERSON, CARROL D | 1704 SE 17TH ST | | | | MOORE | OK | 73160-7437 |
| ANDERSON, CARROLL | PO BOX 285 | | | | REX | GA | 30273-0285 |
| ANDERSON, CARROLL G | 1086 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2350 |
| ANDERSON, CASANDRA J | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| ANDERSON, CATHERINE | 2287 SNOWSHOE LN E | | | | MAPLEWOOD | MN | 55119-5956 |
| ANDERSON, CATHERINE A | 1462 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| ANDERSON, CATHERINE L | 3315 ROYLE PALM DR | | | | EDGEWATER | FL | 32141 |
| ANDERSON, CATHERINE M | 903 W 10TH ST | | | | NEW CASTLE | DE | 19720-4911 |
| ANDERSON, CATHERINE M | 903 WEST TENTH STREET | | | | NEW CASTLE | DE | 19720-6001 |
| ANDERSON, CATHRYN C | 13414 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| ANDERSON, CECIL | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| ANDERSON, CELESTE M | 807 OZARK ST APT J | | | | MARTHASVILLE | MO | 63357-1308 |
| ANDERSON, CELESTE M | 807 OZARK ST APT # J | | | | MARTHSVILLE | MO | 63357-1308 |
| ANDERSON, CHARLENE M | 6700 CARINTHIA DR | | | | DAYTON | OH | 45459-1210 |
| ANDERSON, CHARLENE M | 724 COACHWOOD E | | | | LEESBURG | FL | 34748-6452 |
| ANDERSON, CHARLENE M | 13532 TUSCOLA RD | | | | CLIO | MI | 48420 |
| ANDERSON, CHARLES E | 55 BARRETT RD APT 440 | | | | BEREA | OH | 44017-1697 |
| ANDERSON, CHARLES E | 104 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1420 |
| ANDERSON, CHARLES E | 84 GROVE AVENUE | | | | GLEN ELLYN | IL | 60137-5815 |
| ANDERSON, CHARLES E | 24 BRANDYWINE SQUARE | | | | EUCLID | OH | 44143 |
| ANDERSON, CHARLES E | 3650 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| ANDERSON, CHARLES E | 19 NOKOMIS PKWY | | | | CHEEKTOWAGA | NY | 14225-4223 |
| ANDERSON, CHARLES F | 2096 WILLOW GROVE WAY | | | | THE VILLAGES | FL | 32162-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, CHARLES G | 11871 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9618 |
| ANDERSON, CHARLES G | 1523 NORTHCREST DR | | | | ANDERSON | IN | 46012-2819 |
| ANDERSON, CHARLES H | 341 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-3918 |
| ANDERSON, CHARLES H | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| ANDERSON, CHARLES H | 1694 POLES RD | | | | ESSEX | MD | 21221-2915 |
| ANDERSON, CHARLES J | 1803 DUNWOODY RD | | | | BALTIMORE | MD | 21234-2705 |
| ANDERSON, CHARLES J | 512 PEARL COURT BOX 44 | | | | CRYSTAL | MI | 48818 |
| ANDERSON, CHARLES J | 708 HARBOR VIEW DR | | | | MIO | MI | 48647-9764 |
| ANDERSON, CHARLES J | 220 W 100 N | | | | TIPTON | IN | 46072-8754 |
| ANDERSON, CHARLES L | 1103 CAMBRIDGE LN | | | | DYER | IN | 46311-1305 |
| ANDERSON, CHARLES L | 1106 EASON AVE APT A | | | | MUSCLE SHOALS | AL | 35661-1716 |
| ANDERSON, CHARLES M | 3390 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9621 |
| ANDERSON, CHARLES N | 2720 LOUISE AVENUE | | | | BALTIMORE | MD | 21214-1212 |
| ANDERSON, CHARLES N | 1900 REDBUD LN APT 311 | | | | LANSING | MI | 48917-7644 |
| ANDERSON, CHARLES P | 20215 ROBINWOOD CT APT 506 | | | | HAGERSTOWN | MD | 21742-8152 |
| ANDERSON, CHARLES R | 1730 CHARLES ST | | | | ANDERSON | IN | 46013-2722 |
| ANDERSON, CHARLES R | 347A LANGFIELD DR | | | | BUFFALO | NY | 14215-3458 |
| ANDERSON, CHARLES R | ROUTE 1 BOX 34 | | | | DEKALB | MS | 39328-9704 |
| ANDERSON, CHARLES R | 1929 TERI LN | | | | ANDERSON | IN | 46012-1950 |
| ANDERSON, CHARLES R | 4710 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |
| ANDERSON, CHARLES R | 386 HARBOUR ANDERSON RD | | | | DE KALB | MS | 39328-7556 |
| ANDERSON, CHARLES R | 2318 LOST CREEK DR | | | | FLUSHING | MI | 48433-9468 |
| ANDERSON, CHARLES R | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| ANDERSON, CHARLES R | 36851 AARON CT | | | | STERLING HTS | MI | 48312-3001 |
| ANDERSON, CHARLES R | 1617 STOCKER AVE | | | | FLINT | MI | 48503-3430 |
| ANDERSON, CHARLES V | 7176 MAPLE GROVE RD | | | | BERRIEN CENTER | MI | 49102-9711 |
| ANDERSON, CHARLES V | 713 W SPRUCE ST PMB 736 | | | | DEMING | NM | 88030-3548 |
| ANDERSON, CHARLES W | 9833 ANA HULU ST | | | | DIAMONDHEAD | MS | 39525-4400 |
| ANDERSON, CHARLES W | 2910 PARK DR | | | | ADRIAN | MI | 49221-4143 |
| ANDERSON, CHARLES W | 2956 W. COUNTY ROAD | 1200 N. | | | BRAZIL | IN | 47834 |
| ANDERSON, CHARLES W | 1000 W STATE LINE RD APT 208 | | | | TOLEDO | OH | 43612-4275 |
| ANDERSON, CHARLES W | 6232 BROADWAY AVENUE | | | | NEWARK | CA | 94560-4008 |
| ANDERSON, CHARLIE F | 12747 WOODMONT AVE | | | | DETROIT | MI | 48227-1215 |
| ANDERSON, CHARLIE G | 213 SW 40TH TERREST | | | | TOPEKA | KS | 66609 |
| ANDERSON, CHARLOTTE J | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| ANDERSON, CHARLOTTE J | 1514 KNAPP AVE | | | | FLINT | MI | 48503-3240 |
| ANDERSON, CHARLOTTE J | 1514 KNAPP AVE | | | | FLINT | MI | 48503-3240 |
| ANDERSON, CHARLOTTE R | 916 VIRGIL DR | | | | GAS CITY | IN | 46933-1554 |
| ANDERSON, CHERYL K | 22910 PINE RD | ANGOLA NECK PARK | MAILBOX H DOOR 10 | | LEWES | DE | 19958-5651 |
| ANDERSON, CHERYL L | 3333 BURTON PL | | | | ANDERSON | IN | 46013-5241 |
| ANDERSON, CHERYL L | 7185 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 |
| ANDERSON, CHERYL L | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| ANDERSON, CHERYL L | 3333 BURTON PLACE | | | | ANDERSON | IN | 46013-5241 |
| ANDERSON, CHESTER E | 3118 ILLINOIS STREET | | | | BEDFORD | IN | 47421-5458 |
| ANDERSON, CHESTER H | 5210 STURGES CT | | | | ANTIOCH | CA | 94531-8294 |
| ANDERSON, CHESTER M | 10401 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9771 |
| ANDERSON, CHESTER R | 2804 S TACOMA AVE | | | | MUNCIE | IN | 47302-4668 |
| ANDERSON, CHLORA W | 3905 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| ANDERSON, CHONG S | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| ANDERSON, CHRIS C | 6085 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| ANDERSON, CHRIS L | 7020 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3082 |
| ANDERSON, CHRISTELLA M | 301 E BORT ST | | | | LONG BEACH | CA | 90805-2236 |
| ANDERSON, CHRISTIAN D | 429 LYON CT | | | | SOUTH LYON | MI | 48178-1239 |
| ANDERSON, CHRISTINA L | 48553 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3378 |
| ANDERSON, CHRISTINE C | PO BOX 31461 | | | | JACKSON | MS | 39286-1461 |
| ANDERSON, CHRISTINE S | 3947 ROCK HOLLOW DRIVE | | | | LOGANVILLE | GA | 30052-6679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, CHRISTINE S | 2241 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3747 |
| ANDERSON, CHRISTOPHE E | 12471 MCMURTY DR | | | | SAND LAKE | MI | 49343-9438 |
| ANDERSON, CHRISTOPHER J | 1513 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| ANDERSON, CHRISTOPHER J | 17 FULLING MILL LANE | | | | HINGHAM | MA | 02043-3458 |
| ANDERSON, CHRISTOPHER L | 275 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3229 |
| ANDERSON, CHRISTOPHER P | 871 S LEE RD | | | | SARANAC | MI | 48881-9490 |
| ANDERSON, CHRISTY J | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| ANDERSON, CINDY L | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| ANDERSON, CINDY M | 13 REAR WOODLAND ST | | | | EVERETT | MA | 02149 |
| ANDERSON, CLARA A | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, CLARA M. | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120-6618 |
| ANDERSON, CLARE J | 6791 DOLLAR CT | | | | KALAMAZOO | MI | 49009-8316 |
| ANDERSON, CLARENCE | 4812 M L KING AVE | | | | FLINT | MI | 48505-3333 |
| ANDERSON, CLARENCE E | 125 EAST 156 ST APT 922 | | | | CLEVELAND | OH | 44110-1139 |
| ANDERSON, CLARENCE L | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| ANDERSON, CLARENCE L | 16835 PARKSIDE ST | | | | DETROIT | MI | 48221-3154 |
| ANDERSON, CLARIS G | 2512 WASHINGTON AVE APT A | | | | BEDFORD | IN | 47421-4906 |
| ANDERSON, CLARIS G | 2512 WASHINGTON AVE APT A | | | | BEDFORD | IN | 47421-4906 |
| ANDERSON, CLAUDE | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| ANDERSON, CLAUDE J | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| ANDERSON, CLAUDE L | 701 U ST | | | | BEDFORD | IN | 47421-2428 |
| ANDERSON, CLAUDEEN | 42528 PLYMOUTH HOLLOW #43 | | | | PLYMOUTH | MI | 48170 |
| ANDERSON, CLAUDETTE | 311 GRAHAM RD NW | | | | GRAND RAPIDS | MI | 49504-4938 |
| ANDERSON, CLAUDIA | 2105 FOREST AVE | | | | LANSING | MI | 48910-3103 |
| ANDERSON, CLAYTON A | 5828 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1634 |
| ANDERSON, CLAYTON E | 2772 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| ANDERSON, CLAYTON R | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, CLEO J | 3708 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| ANDERSON, CLEO P | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| ANDERSON, CLESTER C | 317 FALL CREEK DR | | | | ANDERSON | IN | 46013-3712 |
| ANDERSON, CLEVELAND | 3814 GIBSON ST | | | | COLUMBIA | SC | 29203-5479 |
| ANDERSON, CLIFFORD | 1509 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5226 |
| ANDERSON, CLIFFORD E | 1604 E HARTFORD ST | | | | INVERNESS | FL | 34453-3608 |
| ANDERSON, CLIFFORD T | 761 CENTRUY LN | | | | WINTER HAVEN | FL | 33881 |
| ANDERSON, CLIFFORD W | 1226 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| ANDERSON, CLINTON H | 3025 FISH AVE | | | | BRONX | NY | 10469-5102 |
| ANDERSON, CLINTON N | 2401 15TH ST S | | | | FARGO | ND | 58103-5235 |
| ANDERSON, CLONIA | 6770 S WALNUT ST | | | | MUNCIE | IN | 47302-8625 |
| ANDERSON, CLONIA | 6770 S WALNUT ST | | | | MUNCIE | IN | 47302-8625 |
| ANDERSON, CLYDE C | 25064 W EIGHT MILE RD | | | | SOUTHFIELD | MI | 48033 |
| ANDERSON, CLYDE R | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651-9527 |
| ANDERSON, COATIS | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| ANDERSON, CONNIE M | PO BOX 94 | | | | SHAFTSBURG | MI | 48882-0094 |
| ANDERSON, CONSTANCE M | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| ANDERSON, CONSTANCE R | 13120 N DESERT MOSAIC PL | | | | MARANA | AZ | 85658-4090 |
| ANDERSON, CORY L | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| ANDERSON, COY A | 4004 ANGELUS STREET | | | | PARAGOULD | AR | 72450-2579 |
| ANDERSON, COY D | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| ANDERSON, CRAIG L | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| ANDERSON, CRAIG M | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| ANDERSON, CRAIG R | 1125 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| ANDERSON, CURTIS | 3377 MULBERRY ST | | | | TOLEDO | OH | 43608-1252 |
| ANDERSON, CURTIS | 1137 FERNWOOD AVE | | | | TOLEDO | OH | 43607 |
| ANDERSON, CURTIS D | 28574 TORTUGA RD | | | | SUMMERLAND KEY | FL | 33042-5518 |
| ANDERSON, CURTIS E | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825-8532 |
| ANDERSON, CURTIS R | 4171 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-7343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, CYNEETHA R | APT 176 | 1901 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217-3213 |
| ANDERSON, CYNTHIA A | 14040 TRINITY | | | | DETROIT | MI | 48223 |
| ANDERSON, DAISY | PO BOX 18094 | | | | RIVER ROUGE | MI | 48218-0094 |
| ANDERSON, DAISY JANE | 128 MAGNOLIA AVE | C/O PHILIP A ANDERSON | | | FAYETTEVILLE | NC | 28305-5053 |
| ANDERSON, DALE A | 863 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| ANDERSON, DALE E | 502 AUDUBON POINT DR | | | | BRANDON | MS | 39047-6415 |
| ANDERSON, DALE E | 26821 BEAMER ST | | | | HARRISON TOWNSHIP | MI | 48045-2521 |
| ANDERSON, DALE E | 1517 VILLAGE GREEN DR | | | | LAKE ST LOUIS | MO | 63367-2579 |
| ANDERSON, DALE I | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| ANDERSON, DALE M | 2752 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9665 |
| ANDERSON, DALE R | 3034 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| ANDERSON, DALE T | 73 DRAKE AVE | | | | STATEN ISLAND | NY | 10314-3001 |
| ANDERSON, DALE W | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| ANDERSON, DAMON | 5208 BELCLARE RD APT 12 | | | | CINCINNATI | OH | 45247-7879 |
| ANDERSON, DAN | 64 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| ANDERSON, DANA L | PO BOX 203 | | | | ROCKY HILL | CT | 06067-0203 |
| ANDERSON, DANE A | 673 GLENDALE BLVD | | | | MANSFIELD | OH | 44907-2223 |
| ANDERSON, DANE G | 63601 ROMEO PLANK RD | | | | RAY | MI | 48096-2326 |
| ANDERSON, DANELLE K | 4508 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356-1044 |
| ANDERSON, DANIEL A | 68 FELKEL LANDING RD | | | | IVA | SC | 29655-7996 |
| ANDERSON, DANIEL D | 5854 MAUNEE DR | | | | HOWELL | MI | 48843-9114 |
| ANDERSON, DANIEL E | 1016 ROCKVILLE PLACE | | | | THE VILLAGES | FL | 32162 |
| ANDERSON, DANIEL E | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| ANDERSON, DANIEL F | 1294 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| ANDERSON, DANIEL G | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| ANDERSON, DANIEL H | 8993 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| ANDERSON, DANIEL J | 13031 NE 198TH CT | | | | WOODINVILLE | WA | 98072-5763 |
| ANDERSON, DANIEL J | 3661 BRADFORD RD | | | | FAIRGROVE | MI | 48733-9791 |
| ANDERSON, DANIEL L | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| ANDERSON, DANIEL L | 6343 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| ANDERSON, DANIEL P | 3206 N AVERILL AVE | | | | FLINT | MI | 48506-2504 |
| ANDERSON, DANIEL T | 214 N LAFAYETTE ST | | | | ARGYLE | WI | 53504-8935 |
| ANDERSON, DANNY C | 141 BRECKENRIDGE COURT | | | | DEATSVILLE | AL | 36022-3247 |
| ANDERSON, DANNY C | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476 |
| ANDERSON, DANNY G | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| ANDERSON, DANNY N | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| ANDERSON, DARLENE A | 4437 BEECHWOOD ST | | | | CLARKSTON | MI | 48348-1301 |
| ANDERSON, DARLENE J | 2236 LOWTRAIL CT | | | | LITHONIA | GA | 30058-8308 |
| ANDERSON, DARNELL L | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| ANDERSON, DARRELL L | 5150 EAGLE RD | | | | WHITE LAKE | MI | 48383-1204 |
| ANDERSON, DARRELL R | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3546 |
| ANDERSON, DARRELL W | 339 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5387 |
| ANDERSON, DARREN T | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| ANDERSON, DARRIS E | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| ANDERSON, DARRON M | 1725 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| ANDERSON, DARRYL | 6911 S ELIZABETH ST | | | | CHICAGO | IL | 60636-3522 |
| ANDERSON, DARRYL W | 18101 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ANDERSON, DARYL K | 37052 CARLA CT | | | | FARMINGTON HILLS | MI | 48335-3713 |
| ANDERSON, DAVID | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| ANDERSON, DAVID | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| ANDERSON, DAVID | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| ANDERSON, DAVID A | 7234 COON CLUB RD | | | | MEDINA | OH | 44256-8585 |
| ANDERSON, DAVID A | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| ANDERSON, DAVID A | 4023 S CEDAR LAKE RD | | | | SHERIDAN | MI | 48884-9748 |
| ANDERSON, DAVID A | 3628 E 112TH ST | | | | KANSAS CITY | MO | 64137-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, DAVID A | 109 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| ANDERSON, DAVID B | 1095 LAS PALMAS DR | | | | SANTA BARBARA | CA | 93110-2112 |
| ANDERSON, DAVID B | PO BOX 2311 | | | | CRESTLINE | CA | 92325-2311 |
| ANDERSON, DAVID B | 21000 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5622 |
| ANDERSON, DAVID C | 389 KARTES DR | | | | ROCHESTER | NY | 14616-2126 |
| ANDERSON, DAVID C | 3530 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-9050 |
| ANDERSON, DAVID C | W2282 SPRING LAKE RD | | | | MARKESAN | WI | 53946-8628 |
| ANDERSON, DAVID C | 7244 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2500 |
| ANDERSON, DAVID C | 2304 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| ANDERSON, DAVID C | 31150 WOODSTONE LN APT 125 | | | | NOVI | MI | 48377-1227 |
| ANDERSON, DAVID D | 7507 DEADSTREAM RD | | | | HONOR | MI | 49640-9793 |
| ANDERSON, DAVID D | 147 S 12TH AVE | | | | MOUNT VERNON | NY | 10550-2914 |
| ANDERSON, DAVID E | 461 2ND ST APT T456 | | | | SAN FRANCISCO | CA | 94107-4113 |
| ANDERSON, DAVID G | 6707 E 99TH TER | | | | KANSAS CITY | MO | 64134-1504 |
| ANDERSON, DAVID G | 1213 MARYLAND AVE | | | | LANSING | MI | 48906-4912 |
| ANDERSON, DAVID G | 1818 MITCHELL ST | | | | JANESVILLE | WI | 53546-5563 |
| ANDERSON, DAVID G | 227 BOUGAINVILLEA LN | | | | PARRISH | FL | 34219-9070 |
| ANDERSON, DAVID G | 13868 RUSTLERS ROW | | | | ROCKTON | IL | 61072-1653 |
| ANDERSON, DAVID G | 2305 DARDEN DR | | | | FLORENCE | SC | 29501-8210 |
| ANDERSON, DAVID H | 1621 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| ANDERSON, DAVID H | 22876 BUCANNON RD. | | | | STANWOOD | MI | 49346 |
| ANDERSON, DAVID K | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| ANDERSON, DAVID L | 18910 ROTTCASTLE | | | | GROSSE POINTE | MI | 48236 |
| ANDERSON, DAVID L | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| ANDERSON, DAVID L | 817 MAJESTIC OAKS CT | | | | MANSFIELD | TX | 76063-4866 |
| ANDERSON, DAVID L | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| ANDERSON, DAVID L | 34192 GAIL DR | | | | N RIDGEVILLE | OH | 44039-3110 |
| ANDERSON, DAVID L | 5111 PLAZA DR | | | | FORT WAYNE | IN | 46806-3345 |
| ANDERSON, DAVID L | # B | 3584 BATH ROAD | | | PERRY | MI | 48872-9190 |
| ANDERSON, DAVID L | 8915 OXWOOD CT | | | | MAINEVILLE | OH | 45039-9727 |
| ANDERSON, DAVID L | 703 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| ANDERSON, DAVID M | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| ANDERSON, DAVID R | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| ANDERSON, DAVID S | 230 HERRICK RD | | | | RIVERSIDE | IL | 60546-2017 |
| ANDERSON, DAVID T | PO BOX 707 | | | | LEBANON | OH | 45036-0707 |
| ANDERSON, DAVID W | 131 SHADY LANE CIR NORTHEAST | | | | WARREN | OH | 44483-3536 |
| ANDERSON, DAVID W | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |
| ANDERSON, DAWN M | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| ANDERSON, DEAN A | 7200 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-2400 |
| ANDERSON, DEAN G | 1214 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| ANDERSON, DEAN W | 262 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1903 |
| ANDERSON, DEANNA B | 208 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| ANDERSON, DEANNA C | 227 NEWPORT DR | | | | PALM SPRINGS | CA | 92264-5236 |
| ANDERSON, DEANNA K | 18 ANDREA BLVD | | | | NILES | OH | 44446-3224 |
| ANDERSON, DEBBIE | 45 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3243 |
| ANDERSON, DEBORA S | 5725 MALDEN AVE | | | | TOLEDO | OH | 43623-1675 |
| ANDERSON, DEBORAH A | 387 MARPLE RD | | | | WINCHESTER | VA | 22603-4152 |
| ANDERSON, DEBORAH D | 443 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6144 |
| ANDERSON, DEBORAH J | 2607 FRAZHO RD | | | | WARREN | MI | 48091-3752 |
| ANDERSON, DEBORAH K | 5937 HILLCREST ST | | | | DETROIT | MI | 48236-2107 |
| ANDERSON, DEBORAH L | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| ANDERSON, DEBRA M | 2105 LEITH ST | | | | FLINT | MI | 48506-4911 |
| ANDERSON, DELBERT A | 1925 ORCHARD PARK DR | | | | MURFREESBORO | TN | 37128-5651 |
| ANDERSON, DELORES | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| ANDERSON, DELORES | 97 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3062 |
| ANDERSON, DELORES | 97 WHITTEMORE STREET | | | | PONTIAC | MI | 48342-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DELORES | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| ANDERSON, DELORISE | 855 OLD HIGHWAY 16 | | | | CANTON | MS | 39046-9142 |
| ANDERSON, DELYNN S | 5140 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4160 |
| ANDERSON, DEMETRIS L | | | | | | | |
| ANDERSON, DEMPSEY R | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| ANDERSON, DENISE | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| ANDERSON, DENISE E | 498 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-2820 |
| ANDERSON, DENNIS A | 6721 SWEETWATER DR | | | | PLANO | TX | 75023-1838 |
| ANDERSON, DENNIS D | 1053 NELSON AVE | | | | MILTON | WI | 53563-1328 |
| ANDERSON, DENNIS E | 15374 PIEDMONT ST | | | | DETROIT | MI | 48223-1715 |
| ANDERSON, DENNIS G | 3873 S BANANA RIVER BLVD APT 205 | | | | COCOA BEACH | FL | 32931-4151 |
| ANDERSON, DENNIS M | 2680 GLOUCHESTER RD | | | | ROCHESTER HLS | MI | 48309-2809 |
| ANDERSON, DENNIS M | 3394 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| ANDERSON, DENNIS P | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| ANDERSON, DENNIS R | 175 FOREST VIEW DR | | | | CROSSVILLE | TN | 38558-2833 |
| ANDERSON, DENNIS W | 622 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| ANDERSON, DERMAND D | 18202 22MILE RD BOX 39 | | | | SAND LAKE | MI | 49343 |
| ANDERSON, DERRICK M | 1226 CROCUS DR | | | | DAYTON | OH | 45408-2421 |
| ANDERSON, DEVONNE A | 7575 W 92ND ST | | | | ZIONSVILLE | IN | 46077-9115 |
| ANDERSON, DEWEY C | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |
| ANDERSON, DIANA K | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| ANDERSON, DIANA M | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| ANDERSON, DIANE | 13914 SCHUSTER ROAD | | | | POCAHONTAS | IL | 62275-1528 |
| ANDERSON, DIANE C | 4616 BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| ANDERSON, DIANE C | 4616 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| ANDERSON, DIANE E | 16760 STOUT ST | | | | DETROIT | MI | 48219-3360 |
| ANDERSON, DIANE L | 14052 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| ANDERSON, DIANNE | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |
| ANDERSON, DIANNE L | 2317 LADY RULE LN | | | | LEWISVILLE | TX | 75056-5625 |
| ANDERSON, DICYE BOTTOMS | 4625 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2976 |
| ANDERSON, DIXIE L | 12517 W MEADOW WOOD DR | | | | BOISE | ID | 83713-5805 |
| ANDERSON, DOLA M | 140 MICHAEL CIRCLE | | | | LAWRENCEBURG | TN | 38464-7113 |
| ANDERSON, DOLA M | 140 MICHAEL CIR | | | | LAWRENCEBURG | TN | 38464-7113 |
| ANDERSON, DOLORES | 26053 KATHY ST | | | | ROSEVILLE | MI | 48066-3204 |
| ANDERSON, DOLORES M | 9905 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| ANDERSON, DOLORES M | 9905 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-9376 |
| ANDERSON, DOLORES T | 163 S WASHINGTON ST APT 514 | | | | WILKES BARRE | PA | 18701-2910 |
| ANDERSON, DONALD | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| ANDERSON, DONALD | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| ANDERSON, DONALD A | 11601 JOHNSON DR | | | | PARMA | OH | 44130-7364 |
| ANDERSON, DONALD B | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| ANDERSON, DONALD C | 310 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| ANDERSON, DONALD D | 22 WESTMINSTER PKWY | | | | RENO | NV | 89506-1991 |
| ANDERSON, DONALD D | 153 BAILEY DR | | | | JEFFERSON | GA | 30549-7112 |
| ANDERSON, DONALD E | 101 STEEPLECHURCH CT | | | | HUNTSVILLE | AL | 35806-4072 |
| ANDERSON, DONALD E | 1525 W OAKLAND AVE SPC 120 | | | | HEMET | CA | 92543-2661 |
| ANDERSON, DONALD E | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| ANDERSON, DONALD E | 309 LASALLE AVE | | | | BUFFALO | NY | 14215 |
| ANDERSON, DONALD E | 183 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| ANDERSON, DONALD F | 309 N GRANT AVE | | | | JANESVILLE | WI | 53548-3429 |
| ANDERSON, DONALD G | PO BOX 207 | | | | GREENVILLE JUNCTION | ME | 04442-0207 |
| ANDERSON, DONALD G | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| ANDERSON, DONALD G | 11322 S AVENUE 12 E LOT 229 | | | | YUMA | AZ | 85367-6652 |
| ANDERSON, DONALD G | 1358 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4888 |
| ANDERSON, DONALD J | 1502 N 45TH AVE E | | | | DULUTH | MN | 55804-1529 |
| ANDERSON, DONALD L | 4348 N HILL DR | | | | HOLLY | MI | 48442-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, DONALD L | 15941 FAIRFIELD DR | | | | PLAINFIELD | IL | 60586-8748 |
| ANDERSON, DONALD L | 1682 MARGARET DR | | | | DORR | MI | 49323-9379 |
| ANDERSON, DONALD L | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| ANDERSON, DONALD L | 10210 N 16750E RD | | | | GRANT PARK | IL | 60940-5160 |
| ANDERSON, DONALD O | 3805 HACKBERRY LN | | | | BEDFORD | TX | 76021-5117 |
| ANDERSON, DONALD R | 6213 W GRAY ST | | | | MUNCIE | IN | 47304-4609 |
| ANDERSON, DONALD R | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| ANDERSON, DONALD R | 2023 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| ANDERSON, DONALD R | 1140 COUNTY ROAD 1123 | | | | CLEBURNE | TX | 76033-8134 |
| ANDERSON, DONALD R | 4827 MEDWAY HALL PL | | | | JACKSONVILLE | FL | 32225-1061 |
| ANDERSON, DONALD R | 1140 C R 1123 | | | | CLEBURNE | TX | 76031-8026 |
| ANDERSON, DONALD R | 8056 LEWIS RD | | | | VASSAR | MI | 48768-9629 |
| ANDERSON, DONALD R | 14142 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7537 |
| ANDERSON, DONALD W | 604 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6164 |
| ANDERSON, DONALD W | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |
| ANDERSON, DONALD W | 6317 SECOND ST | BOX 272 | | | MAYVILLE | MI | 48744 |
| ANDERSON, DONALD W | 5 LEE HILL RD | | | | LEE | NH | 03861-6326 |
| ANDERSON, DONNA A | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| ANDERSON, DONNA A | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| ANDERSON, DONNA J | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| ANDERSON, DONNA J | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| ANDERSON, DONNA L | 9246 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9207 |
| ANDERSON, DONNA M | 761 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8737 |
| ANDERSON, DORA L | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| ANDERSON, DORINDA B | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| ANDERSON, DORIS | 18111 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| ANDERSON, DORIS A | 11413 APALACHIAN WAY | | | | FISHERS | IN | 46037-4265 |
| ANDERSON, DORIS B | 100 CAMINO DE LA PALOMA | | | | CORRALES | NM | 87048-8006 |
| ANDERSON, DORIS E | 1109 DUNKIRK AVE. | | | | MOUNT MORRIS | MI | 48458 |
| ANDERSON, DORIS E | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| ANDERSON, DORIS M | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| ANDERSON, DORIS M | 24 MARS STREET | | | | CHEBOYGAN | MI | 49721 |
| ANDERSON, DORIS M | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062-2232 |
| ANDERSON, DORIS M | 24 MARS ST | | | | CHEBOYGAN | MI | 49721-8661 |
| ANDERSON, DORIS T | 1199 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060-1842 |
| ANDERSON, DOROTHY | 11403 NATURE TRL | | | | PORT RICHEY | FL | 34668-2029 |
| ANDERSON, DOROTHY | 5114 PEACOCK DR | | | | HOLIDAY | FL | 34690 |
| ANDERSON, DOROTHY B | 3606 REDWOOD RD | | | | ANDERSON | IN | 46011-3845 |
| ANDERSON, DOROTHY C | 6232 157TH PL | | | | OAK FOREST | IL | 60452-2712 |
| ANDERSON, DOROTHY E | 2114 W DAYTON ST | | | | FLINT | MI | 48504-2714 |
| ANDERSON, DOROTHY H | 13700 JUDSON RD LOT 162 | | | | SAN ANTONIO | TX | 78233-4509 |
| ANDERSON, DOROTHY H | 13700 JUDSON RD | LOT 162 | | | SAN ANTONIO | TX | 78233-4509 |
| ANDERSON, DOROTHY J | 416 S MAIN ST | | | | BUTLER | MO | 64730-2318 |
| ANDERSON, DOROTHY J | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| ANDERSON, DOROTHY J | 91 SPINNAKER CT | | | | BAYVILLE | NJ | 08721-1415 |
| ANDERSON, DOROTHY L | 113 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| ANDERSON, DOROTHY M | 66 S MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| ANDERSON, DOROTHY M | 5813 16TH ST | APT 240 | | | RACINE | WI | 53406 |
| ANDERSON, DOROTHY M | 5813 16TH ST APT 240 | | | | RACINE | WI | 53406-4434 |
| ANDERSON, DOROTHY R | 1380 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| ANDERSON, DOROTHY REED | 2721 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| ANDERSON, DOROTHY S | 17400 KEDZIE AVE APT 332 | | | | HAZEL CREST | IL | 60429-1668 |
| ANDERSON, DOROTHY Y | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| ANDERSON, DOROTHY-JEAN A | 1503 N HAYDEN ISLAND DR UNIT 54 | | | | PORTLAND | OR | 97217-8273 |
| ANDERSON, DORTHULA H | 9046 COOMBS RD | | | | N BLOOMFIELD | OH | 44450-9709 |
| ANDERSON, DOUGLAS A | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DOUGLAS B | 8702 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| ANDERSON, DOUGLAS C | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| ANDERSON, DOUGLAS D | 4345 N STATE ROUTE 589 | | | | CASSTOWN | OH | 45312-9778 |
| ANDERSON, DOUGLAS P | 308 BELL ST | | | | CHAPEL HILL | TN | 37034-3239 |
| ANDERSON, DOUGLAS P | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| ANDERSON, DOUGLAS V | 715 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| ANDERSON, DOVIE M | 879 BARKER LN | | | | MARTINSVILLE | IN | 46151-7138 |
| ANDERSON, DOW P | 7535 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| ANDERSON, DOYAL L | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 |
| ANDERSON, DUANE A | 3910 BELCROFT DR | | | | FLORISSANT | MO | 63034-2504 |
| ANDERSON, DUANE D | 913 N CHILSON ST | | | | BAY CITY | MI | 48706 |
| ANDERSON, DUANE E | 10212 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| ANDERSON, DUANE H | 107 DUNBARTON CIR SE | | | | AIKEN | SC | 29803-5421 |
| ANDERSON, DUANE L | RT 3, BOX 287A | | | | BELOIT | WI | 53511 |
| ANDERSON, DUANE S | 8083 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| ANDERSON, DUSTY L | 9343 KINLEY RD | | | | OVID | MI | 48866-8664 |
| ANDERSON, DWIGHT D | 9841 CHENLOT ST | | | | DETROIT | MI | 48204-1796 |
| ANDERSON, DWIGHT E | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| ANDERSON, E | 3486 BELVIDERE | | | | DETROIT | MI | 48214-2057 |
| ANDERSON, E J | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| ANDERSON, EARL C | 3747 W COUNTY ROAD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| ANDERSON, EARL G | PO BOX 55626 | | | | INDIANAPOLIS | IN | 46205-0626 |
| ANDERSON, EARL M | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 |
| ANDERSON, EARL W | 17 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| ANDERSON, EARLE L | 37811 CHANCEY RD # 272 | | | | ZEPHYRHILLS | FL | 33541 |
| ANDERSON, EARLE L | 10001 GOODALL RD | F3 | | | DURAND | MI | 48429 |
| ANDERSON, EDD Q | 9937 LAWLOR ST | | | | OAKLAND | CA | 94605-4850 |
| ANDERSON, EDDIE | 711 CALEDONIA STREET | | | | PARIS | TN | 38242-4657 |
| ANDERSON, EDDIE L | 1508 TUMBLE CREEK DR | | | | DESOTO | TX | 75115-1709 |
| ANDERSON, EDITH ANNE | 5602 W WOODVIEW TRL | | | | MC CORDSVILLE | IN | 46055-6201 |
| ANDERSON, EDITH ANNE | 5602 WEST WOODVIEW TRAIL | | | | MCCORDSVILLE | IN | 46055 |
| ANDERSON, EDNA M | 4302 SWALLOWTAIL DR | | | | NEW PORT RICHEY | FL | 34653-6428 |
| ANDERSON, EDNA M | 117 N HOLLAND | | | | MUNCIE | IN | 47303-5158 |
| ANDERSON, EDNA M | 117 N HOLLAND ST | | | | MUNCIE | IN | 47303-5158 |
| ANDERSON, EDNA R | 60 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| ANDERSON, EDNA R | 437 S CLAYMONT ST | | | | WILMINGTON | DE | 19801-5805 |
| ANDERSON, EDNA R | 437 S CLAYMONT ST | | | | WILMINGTON | DE | 19801-5805 |
| ANDERSON, EDNA R | 60 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| ANDERSON, EDWARD A | 1425 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| ANDERSON, EDWARD C | 5069 DOUGLAS PARK DR | | | | SAINT PETERS | MO | 63304-7562 |
| ANDERSON, EDWARD C | APT 104 | 1785 DUBLIN TRAIL | | | NEENAH | WI | 54956-6901 |
| ANDERSON, EDWARD C | PO BOX 1963 | | | | YOUNGSTOWN | OH | 44506-0063 |
| ANDERSON, EDWARD C | 101 EL RANCHO DR | | | | ROCHESTER | NY | 14616-4439 |
| ANDERSON, EDWARD E | 18630 DENBY | | | | REDFORD | MI | 48240-2003 |
| ANDERSON, EDWARD G | 2474 SOMERSET BLVD APT 104 | | | | TROY | MI | 48084-4210 |
| ANDERSON, EDWARD H | 48406 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| ANDERSON, EDWARD J | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, EDWARD J | 3585 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1501 |
| ANDERSON, EDWARD M | PO BOX 1133 | | | | FLORAL CITY | FL | 34436-1133 |
| ANDERSON, EDWARD O | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| ANDERSON, EDWARD W | 30465 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1247 |
| ANDERSON, EDWARD W | 320 HAZELWOOD DR | | | | FT WRIGHT | KY | 41011-2730 |
| ANDERSON, EDWARD W | 1700 S AZTEC AVE | | | | INDEPENDENCE | MO | 64057-2158 |
| ANDERSON, EDWIN R | 9396 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| ANDERSON, EFFIE J | 8378 YAMHILL ST | C/O DREW ANDERSON | | | LAS VEGAS | NV | 89123-2636 |
| ANDERSON, EFRAIN | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, EILEEN | 4290 BOBWHITE DRIVE | | | | FLINT | MI | 48506-1705 |
| ANDERSON, EL E | 2804 CUMMINGS DR | | | | BEDFORD | TX | 76021-2724 |
| ANDERSON, ELAINE | G1323 KRSUL DR | | | | FLINT | MI | 48532 |
| ANDERSON, ELAINE | G1323 KRSUL DR | | | | FLINT | MI | 48532-3546 |
| ANDERSON, ELDON J | 134 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| ANDERSON, ELEANOR M | 175 E NAWAKWA RD UNIT 319 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| ANDERSON, ELEANOR M | 179 EAST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48304-2326 |
| ANDERSON, ELFIE H | 924 8TH ST NE | C/O KENNETH ANDERSON | | | WATERTOWN | SD | 57201-1705 |
| ANDERSON, ELINOR LOUISE | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ANDERSON, ELINOR LOUISE | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ANDERSON, ELIZABETH A | 1010 N MARTIN RD | | | | JANESVILLE | WI | 53545-1949 |
| ANDERSON, ELIZABETH A | 1266 MILE POST DR | | | | DUNWOODY | GA | 30338-4709 |
| ANDERSON, ELIZABETH A | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| ANDERSON, ELIZABETH A | 1010 N MARTIN RD | | | | JANESVILLE | WI | 53545-1949 |
| ANDERSON, ELIZABETH H. | 8926 S COUNTY ROAD 525 E | | | | MOORESVILLE | IN | 46158-7759 |
| ANDERSON, ELIZABETH L | 5940 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46220-5336 |
| ANDERSON, ELIZABETH M. | 6479 BISBY LAKE AVE | | | | SAN DIEGO | CA | 92119-2644 |
| ANDERSON, ELIZABETH P | 1020 HOLLYBERRY CT | | | | BRANDON | FL | 33511-7650 |
| ANDERSON, ELLA J | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ANDERSON, ELLA L | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| ANDERSON, ELLEN D | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ANDERSON, ELLEN D | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ANDERSON, ELLIOTT L | 31716 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5121 |
| ANDERSON, ELLIS J | PO BOX 560 | | | | FLINT | MI | 48501-0560 |
| ANDERSON, ELMER E | 6406 PAWLING AVE | | | | PORT RICHEY | FL | 34668-5226 |
| ANDERSON, ELMER E | 2423 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| ANDERSON, ELMER K | 12381 WISCONSIN ST | | | | DETROIT | MI | 48204-1047 |
| ANDERSON, ELMER L | 4028 SHASTA COURT | | | | PRESCOTT | MI | 48756-9634 |
| ANDERSON, ELMER L | 26054 CARLYSLE ST | | | | INKSTER | MI | 48141-2605 |
| ANDERSON, ELMER L | 116 CAMARILLO ST | | | | PALM SPRINGS | CA | 92264-5271 |
| ANDERSON, ELMER L | 1475 FLAMINGO | LOT-335 | | | ENGLEWOOD | FL | 34224-4660 |
| ANDERSON, ELOISE | 5920 SUNRISE DR | | | | YPSILANTI | MI | 48197-7497 |
| ANDERSON, ELOISE M | 805 21ST ST | | | | MERIDIAN | MS | 39301-2510 |
| ANDERSON, ELSA G | 203 GATEWOOD DR APT E11 | | | | LANSING | MI | 48917-2578 |
| ANDERSON, ELSIE | 8537 SORRENTO ST | | | | DETROIT | MI | 48228-4030 |
| ANDERSON, ELSIE A | 795 HARDING AVE | | | | N TONAWANDA | NY | 14120-3402 |
| ANDERSON, ELSIE C | 301 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ANDERSON, ELSIE C | 301 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ANDERSON, ELSIE E | 3512 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| ANDERSON, ELSIE E | 32801 GRINSELL DR | | | | WARREN | MI | 48092-3129 |
| ANDERSON, ELSWORTH J | 3995 COTTINGHAM DR APT 329 | | | | CINCINNATI | OH | 45241-1674 |
| ANDERSON, ELTON J | 2311 HOOVER AVE | | | | DAYTON | OH | 45402-5526 |
| ANDERSON, ELTON L | 36694 S STONEY FLOWER DR | | | | TUCSON | AZ | 85739-1671 |
| ANDERSON, ELVA M | 906 19TH ST TRLR 33 | | | | BRODHEAD | WI | 53520-1927 |
| ANDERSON, ELVA M | 906 19TH STREET LOT 33 | | | | BRODHEAD | WI | 53520-1927 |
| ANDERSON, ELVIS R | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7723 |
| ANDERSON, EMIL S | 14678 SHEPARD DR | | | | DOLTON | IL | 60419-2348 |
| ANDERSON, EMMA L | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| ANDERSON, EMMA L | 11051 MOGUL ST | | | | DETROIT | MI | 48224-2445 |
| ANDERSON, EMMA L | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| ANDERSON, EMMA M | 2128 S CAMINO BARRANCA | | | | YUMA | AZ | 85364-6130 |
| ANDERSON, ENEDELIA V | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, ERIC B | 30 WILDWND ROAD | | | | MONTGOMERY CITY | MO | 63361 |
| ANDERSON, ERIC C | 1803 NUGGET CT | | | | BEAVERCREEK | OH | 45432 |
| ANDERSON, ERIC D | PO BOX 382 | | | | CRESTLINE | OH | 44827-0382 |
| ANDERSON, ERIC E | 111 N PLAZA AVE APT B | | | | DAYTON | OH | 45417-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC R | S66W24800 SKYLINE AVE | | | | WAUKESHA | WI | 53189-9244 |
| ANDERSON, ERIC W | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ANDERSON, ERICA F | 51140 HOOKER APT 104 | | | | NEW BALTIMORE | MI | 48047-4156 |
| ANDERSON, ERICH R | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ANDERSON, ERIK J | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| ANDERSON, ERMA H | 32205 JOHN HAUK STREET | | | | GARDEN CITY | MI | 48135-1201 |
| ANDERSON, ERMA H | TIMBER OAKS | 11102 SANDTRAP | | | PORT RICHEY | FL | 34668-2437 |
| ANDERSON, ERMA J | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| ANDERSON, ERMA L | 1551 COLUMBUS DR | | | | FARWELL | MI | 48622-9438 |
| ANDERSON, ERMA L | 1551 COLUMBUS DR | | | | FARWELL | MI | 48622-9438 |
| ANDERSON, ERNEST B | 212 S ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1702 |
| ANDERSON, ERNEST D | 1182 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1525 |
| ANDERSON, ERNEST E | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418 |
| ANDERSON, ERNEST J | 3749 CASTLE COURT | | | | YOUNGSTOWN | OH | 44511-2979 |
| ANDERSON, ERNEST L | W7535 M 69 | | | | IRON MOUNTAIN | MI | 49801 |
| ANDERSON, ERNEST R | 1402 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| ANDERSON, ERNEST R | 134 WINDER RD | | | | NEW CASTLE | DE | 19720-1215 |
| ANDERSON, ERVIN L | 348 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4447 |
| ANDERSON, ESTHER | 2109 STANTON ST | | | | CANTON | MI | 48188-8012 |
| ANDERSON, ESTHER C | 10740 HILLSBORO DR NW | | | | SILVERDALE | WA | 98383-8138 |
| ANDERSON, ESTHER C | 10740 HILLSBORO DR NW | | | | SILVERDALE | WA | 98383-8138 |
| ANDERSON, ETHEL I | 7970 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| ANDERSON, ETHEL LEE | 1639 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| ANDERSON, ETHEL P | 1226 GILBERT | | | | FLINT | MI | 48532-3529 |
| ANDERSON, ETHEL P | 1226 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| ANDERSON, ETTA R | 32925 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| ANDERSON, EUGENE A | 123 LAKEVIEW AVE | | | | EDGERTON | WI | 53534-9322 |
| ANDERSON, EUGENE E | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| ANDERSON, EUGENE G | 6542 BLISS RD | | | | SARANAC | MI | 48881-8736 |
| ANDERSON, EVA I | 7800 WASHINGTON PARK DRIVE | | | | DAYTON | OH | 45459-3649 |
| ANDERSON, EVA P | 10 JACKSON DR A-261 | | | | CRANFORD | NJ | 07016 |
| ANDERSON, EVA P | 10 JACKSON DR A-261 | | | | CRANFORD | NJ | 07016-3602 |
| ANDERSON, EVAN P | 1525 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| ANDERSON, EVELYN L | 512 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| ANDERSON, EVELYN R | 9170 W HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 |
| ANDERSON, EVELYN V | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804-2855 |
| ANDERSON, EVELYN V | 1008 THAMES ST | | | | WILMINGTON | DE | 19804-2855 |
| ANDERSON, EVERETT E | 4318 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| ANDERSON, EVERETT E | 700 S JEFFERSON ST | | | | KEARNEY | MO | 64060-8514 |
| ANDERSON, EVERETT J | 2705 7TH ST | | | | BAY CITY | MI | 48708-6906 |
| ANDERSON, FELICIA A | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| ANDERSON, FERN | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| ANDERSON, FINIS | 10755 WHIPPOORWILL LN | | | | INDIANAPOLIS | IN | 46231-1010 |
| ANDERSON, FLORA L | 1480 MAYFIELD RD | | | | ALPHARETTA | GA | 30009-3122 |
| ANDERSON, FLORA L | 1480 MAYFIELD RD | | | | ALPHARETTA | GA | 30004-1122 |
| ANDERSON, FLORENCE | 10370 SCHWYZ DR | | | | REED CITY | MI | 49677-8272 |
| ANDERSON, FLOSSIE M | 401 KENTUCKY 1232 | | | | GRAY | KY | 40734-6815 |
| ANDERSON, FLOSSIE M | 401 KY 1232 | | | | GRAY | KY | 40734-6815 |
| ANDERSON, FLOYCE | 304 CENTRAL AVE | | | | MARBLE HILL | MO | 63764-8252 |
| ANDERSON, FRANCES | 3827 SEMINOLE PL | | | | CARROLLTON | TX | 75007-6202 |
| ANDERSON, FRANCES A | 950 MURPHY COURT | | | | NEW WINDSOR | MD | 21776-8900 |
| ANDERSON, FRANCES A | 311 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| ANDERSON, FRANCES G | 17334 PARKSIDE ST | | | | DETROIT | MI | 48221-2715 |
| ANDERSON, FRANCES L | 1380 ESTATES HILL CIR | C/O JOE G MIMS | | | LEXINGTON | KY | 40511-2334 |
| ANDERSON, FRANCES M | 3231 BUTLER RD | | | | RICHMOND | KS | 66080-9147 |
| ANDERSON, FRANCIES W | 520 E 49TH ST | | | | ANDERSON | IN | 46013-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, FRANCINE Q | 508 CHELSEA DR | | | | JACKSON | MS | 39212-4605 |
| ANDERSON, FRANK | 710 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6852 |
| ANDERSON, FRANK | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| ANDERSON, FRANK A | 845 E BOND AVE | | | | MARION | IN | 46952-2144 |
| ANDERSON, FRANK E | PO BOX 3557 | | | | FLINT | MI | 48502-0557 |
| ANDERSON, FRANK J | 57D WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7577 |
| ANDERSON, FRANKLIN | 25219 BLANCHE CT | | | | FLAT ROCK | MI | 48134-9425 |
| ANDERSON, FRANKLIN | 2804 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| ANDERSON, FRANKLIN L | 6029 HALMICH DR | | | | WARREN | MI | 48092-1207 |
| ANDERSON, FRED | 84 BATEMAN PL | | | | MOUNT VERNON | NY | 10552-2506 |
| ANDERSON, FRED R | 280 BLACK OAK COVE RD | | | | CANDLER | NC | 28715-8139 |
| ANDERSON, FREDA M | 1556 SCHNORF JONES RD | C/O ROBERT W STRONG | | | ARCANUM | OH | 45304-8911 |
| ANDERSON, FREDDIE M | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| ANDERSON, FREDERICK M | 220 LANCASTER WAY | | | | HIRAM | GA | 30141-5462 |
| ANDERSON, FREDRICK A | PO BOX 282 | | | | NEW PALESTINE | IN | 46163-0282 |
| ANDERSON, FREEDA E | 7706 EAST 19TH STREET | | | | TULSA | OK | 74112-7816 |
| ANDERSON, G D | 18 TAMARACK DR | | | | MAYVILLE | NY | 14757-9794 |
| ANDERSON, GAIL | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| ANDERSON, GAIL | 5144 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| ANDERSON, GAIL | 249 DUMPLIN MILL RD | | | | NEW MARKET | TN | 37820-5417 |
| ANDERSON, GAIL A | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| ANDERSON, GAIL V | 1040 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1942 |
| ANDERSON, GARRY | 518 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| ANDERSON, GARRY D | 283AA WELLS LOCK RD | | | | ELIZABETH | WV | 26143-9388 |
| ANDERSON, GARY | 239 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1356 |
| ANDERSON, GARY D | 4205 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1451 |
| ANDERSON, GARY D | 277 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2917 |
| ANDERSON, GARY E | 5410 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-4965 |
| ANDERSON, GARY E | 503 W FULTON ST | | | | BAY CITY | MI | 48706-3508 |
| ANDERSON, GARY E | 709 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| ANDERSON, GARY K | 2158 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5654 |
| ANDERSON, GARY L | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| ANDERSON, GARY L | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |
| ANDERSON, GARY L | 10023 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| ANDERSON, GARY L | 3420 RIVER RD | | | | MANISTEE | MI | 49660-8938 |
| ANDERSON, GARY N | 3551 CHAPEL DR | | | | STERLING HEIGHTS | MI | 48310-4318 |
| ANDERSON, GARY O | 670 ORIENT WAY | | | | HAMILTON | OH | 45013-5016 |
| ANDERSON, GARY P | 3454 STONEY BROOK DR | | | | MILFORD | MI | 48380-4608 |
| ANDERSON, GARY R | 6438 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ANDERSON, GARY T | 2602 MARYLAND AVENUE | | | | FLINT | MI | 48506-2857 |
| ANDERSON, GARY W | 108 PEACH TREE RD | | | | WEST MONROE | LA | 71291-8651 |
| ANDERSON, GAYLE E | 9235 NORTH M18 | | | | GLADWIN | MI | 48624 |
| ANDERSON, GAYLE R | 15491 KENTFIELD ST | | | | DETROIT | MI | 48223-1750 |
| ANDERSON, GENEVA | 13914 YOSEMITE CIR | | | | SAVAGE | MN | 55378-1917 |
| ANDERSON, GENEVA F | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| ANDERSON, GENEVA H | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| ANDERSON, GENEVA J | 28850 LANCASTER STREET | APT 27 | | | LIVONIA | MI | 48154 |
| ANDERSON, GENEVA L | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| ANDERSON, GENEVA M | 6935 WOODWIND DR | C/O GARY CAMPBELL | | | SARASOTA | FL | 34231-5744 |
| ANDERSON, GENEVIEVE M | 433 S MICHAEL ST | | | | SAINT MARYS | PA | 15857-1742 |
| ANDERSON, GENEVIEVE M | 433 SOUTH MICHAEL ST | | | | ST MARYS | PA | 15857-1742 |
| ANDERSON, GEOFFREY L | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| ANDERSON, GEORGE | 2886 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| ANDERSON, GEORGE C | 305 COSGROVE RD | | | | BEACH LAKE | PA | 18405-3045 |
| ANDERSON, GEORGE D | 4765 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6723 |
| ANDERSON, GEORGE E | 37549 AVON LN | | | | FARMINGTON HILLS | MI | 48331-3086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, GEORGE J | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| ANDERSON, GEORGE J | 3550 RANDOLD RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| ANDERSON, GEORGE M | 202 E MASON ST | | | | LANSING | MI | 48910-4590 |
| ANDERSON, GEORGE R | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| ANDERSON, GEORGE W | 3444 FLORENCE AVE | | | | BULLHEAD CITY | AZ | 86429-7609 |
| ANDERSON, GEORGIA A | 829 E MOORE ST | | | | FLINT | MI | 48505-3907 |
| ANDERSON, GEORGIA H | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 |
| ANDERSON, GEORGIA L | 1871 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9267 |
| ANDERSON, GERALD C | 12811 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9515 |
| ANDERSON, GERALD C | 5089 SABRINA LN NW | | | | WARREN | OH | 44483-1268 |
| ANDERSON, GERALD C | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| ANDERSON, GERALD D | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| ANDERSON, GERALD E | 620 SOUTH LIMEN RD | APT 305 | | | TOPEKA | KS | 66608 |
| ANDERSON, GERALD E | 33 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| ANDERSON, GERALD E | 3554 SW ATWOOD AVENUE | | | | TOPEKA | KS | 66614 |
| ANDERSON, GERALD J | 3150 ANNALLY DR | | | | CARMEL | IN | 46032-9214 |
| ANDERSON, GERALD R | 206 BLACKBERRY LN | | | | LAWRENCEBURG | TN | 38464-6721 |
| ANDERSON, GERALD R | 604 COURTYARD E | | | | BEAUFORT | NC | 28516-2424 |
| ANDERSON, GERALD R | PO BOX 631 | | | | FLUSHING | MI | 48433-0631 |
| ANDERSON, GERALD R | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| ANDERSON, GERALD W | 5349 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4224 |
| ANDERSON, GERALDINE | 3650 W MAPLE RD | | | | WIXOM | MI | 48393-1705 |
| ANDERSON, GERALDINE | 4718 CARRIE MARIE CT APT 4 | | | | SAGINAW | MI | 48601-6619 |
| ANDERSON, GERALDINE | 644 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| ANDERSON, GERALDINE C | 4638 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2214 |
| ANDERSON, GERTRUDE A | 42004 ADELBERT ST | | | | ELYRIA | OH | 44035-2512 |
| ANDERSON, GERTRUDE A | 42004 ADELBERT STREET | | | | ELYRIA | OH | 44035-2512 |
| ANDERSON, GERTRUDE S | VENTURA PLACE | 55 EAST LAKESHORE DRIVE | | | RANSOM CANYON | TX | 79366-2515 |
| ANDERSON, GILBERT B | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| ANDERSON, GILBERT L | 1525 N 29TH ST APT 9 | | | | KANSAS CITY | KS | 66102 |
| ANDERSON, GILBERT L | 2616 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| ANDERSON, GINETTE P | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ANDERSON, GINETTE P | 5684 VOLKMER RD | | | | CHESANING | MI | 48616 |
| ANDERSON, GLADYS | 830 E GILLESPIE | | | | FLINT | MI | 48505-3929 |
| ANDERSON, GLADYS | 830 E GILLESPIE AVE | | | | FLINT | MI | 48505-3929 |
| ANDERSON, GLADYS J | 1259 HIGH ST NE | | | | WARREN | OH | 44483-5852 |
| ANDERSON, GLADYS LOUI | 4146 HIGHWAY 139 SOUTH | | | | MONETTE | AR | 72447-9119 |
| ANDERSON, GLEN R | PO BOX 767 | | | | LINDEN | MI | 48451-0767 |
| ANDERSON, GLENDA | 531 N FLOYD CIR | | | | DELTONA | FL | 32725-5640 |
| ANDERSON, GLENDER | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| ANDERSON, GLENN | 1242 E 346TH ST | | | | EASTLAKE | OH | 44095-3028 |
| ANDERSON, GLENN A | 4361 LAKE MILDRED RD | | | | RHINELANDER | WI | 54501-9753 |
| ANDERSON, GLENN E | 35 TWIN LAKE DR APT 1 | | | | LAKE ST LOUIS | MO | 63367-2731 |
| ANDERSON, GLENN N | 1245 ROBERTS LOOP | | | | GRIMSLEY | TN | 38565-5009 |
| ANDERSON, GLENN R | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| ANDERSON, GLENN T | 1525 W OAKLAND AVE SPC 120 | | | | HEMET | CA | 92543-2661 |
| ANDERSON, GLENNA R | 2642 W BLAIR PIKE RD | | | | PERU | IN | 46970-8045 |
| ANDERSON, GLORIA | 1431 WASHINGTON BLVD APT 2506 | | | | DETROIT | MI | 48226-1729 |
| ANDERSON, GLORIA J | 147 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| ANDERSON, GLORIA J | 28574 TORTUGA RD | | | | SUMMERLAND KEY | FL | 33042-5518 |
| ANDERSON, GLORIA J | 3921 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8944 |
| ANDERSON, GLORIOUS J | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| ANDERSON, GORDON C | 105 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5002 |
| ANDERSON, GORDON E | 11756 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9160 |
| ANDERSON, GORDON H | 14730 STANBRIDGE DR | | | | HOUSTON | TX | 77083-5607 |
| ANDERSON, GRACIE E | 6 E POINTE DR | | | | COLDWATER | MI | 49036-1484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, GRADY R | PO BOX 811 | | | | MEEKER | OK | 74855-0811 |
| ANDERSON, GREG A | PO BOX 16343 | | | | LANSING | MI | 48901-6343 |
| ANDERSON, GREGG C | 24100 TOTTENHAM CT | | | | NOVI | MI | 48374-3666 |
| ANDERSON, GREGG L | 4402 S COUNTY ROAD H | | | | ORFORDVILLE | WI | 53576-8709 |
| ANDERSON, GREGORY | 1253 WINDSOR AVE | | | | DAYTON | OH | 45402-5719 |
| ANDERSON, GREGORY A | 2736 N RIVER RD | | | | SAGINAW | MI | 48609-9304 |
| ANDERSON, GREGORY C | 624 ADAMS ST | | | | OWOSSO | MI | 48867-2244 |
| ANDERSON, GREGORY K | 635 GOLF VIEW CT | | | | VANDALIA | OH | 45377-9644 |
| ANDERSON, GREGORY M | 417 SAM ST | | | | MIDLAND | MI | 48642-5949 |
| ANDERSON, GROVER L | 6192 PARK RD | | | | DORAVILLE | GA | 30340-1641 |
| ANDERSON, GUY H | 241 W MAIN ST | | | | MOORESVILLE | IN | 46158-1606 |
| ANDERSON, GUY R | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON, GWENDOLYN D | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| ANDERSON, H I | 2336 BERVILLE RD | | | | BERLIN | MI | 48002-2110 |
| ANDERSON, HARLEY G | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1465 |
| ANDERSON, HARLEY J | 128 MAGNOLIA AVE | C/O PHILIP A ANDERSON | | | FAYETTEVILLE | NC | 28305-5053 |
| ANDERSON, HAROLD | 32925 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| ANDERSON, HAROLD A | 12128 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| ANDERSON, HAROLD D | 7112 DALMATIA DR | | | | RIVERDALE | GA | 30296-2027 |
| ANDERSON, HAROLD D | 7492 S STATE ROAD 1 | | | | REDKEY | IN | 47373-9394 |
| ANDERSON, HAROLD E | 2873 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| ANDERSON, HAROLD E | 1717 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| ANDERSON, HAROLD E | 13376 WEST RIMROCK STREET | | | | SURPRISE | AZ | 85374-5211 |
| ANDERSON, HAROLD F | 1054 INDIANA AVE | | | | ANDERSON | IN | 46012-2322 |
| ANDERSON, HAROLD L | 9447 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| ANDERSON, HAROLD L | 400 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| ANDERSON, HAROLD P | 4187 TIMBERLANE CT | | | | GRAND BLANC | MI | 48439-2050 |
| ANDERSON, HAROLD R | 11503 MAZA ST | | | | NORWALK | CA | 90650-2739 |
| ANDERSON, HAROLD R | 229 NORTH ST | | | | MILAN | MI | 48160-1349 |
| ANDERSON, HAROLD W | 6769 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| ANDERSON, HAROLD W | 2819 RHODES DR | | | | TROY | MI | 48083-6402 |
| ANDERSON, HARRY | 2402 W 111TH ST | | | | INGLEWOOD | CA | 90303-2538 |
| ANDERSON, HARRY | 5871 BEVERLY DR | C/O SHELLY STANLEY | | | HUDSON | FL | 34667-1594 |
| ANDERSON, HARRY K | HC 83 BOX 40 | | | | CAPON BRIDGE | WV | 26711-9602 |
| ANDERSON, HARRY M | APT 301 | 2095 NORTH ASH STREET | | | NEVADA | MO | 64772-2253 |
| ANDERSON, HARRY O | 15691 POWERLINE RD | | | | HOLLEY | NY | 14470-9024 |
| ANDERSON, HARRY W | 262 CAMELOT DR | | | | NOKOMIS | FL | 34275-1873 |
| ANDERSON, HARRY W | 4401 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1354 |
| ANDERSON, HARVEY J | 1190 PALO BLANCO DR | | | | LAGUNA VISTA | TX | 78578-2736 |
| ANDERSON, HATTIE C | 2623 PROSPECT | | | | FLINT | MI | 48504-3361 |
| ANDERSON, HATTIE C | 2623 PROSPECT ST | | | | FLINT | MI | 48504-3361 |
| ANDERSON, HAZEL M | 132 NORTHSIDE CHURCH RD | | | | LUCEDALE | MS | 39452-5130 |
| ANDERSON, HAZEL M | 132 NORTHSIDE CHURCH RD | | | | LUCEDALE | MS | 39452-5130 |
| ANDERSON, HEATHER J | 133 BAKER SPRINGS LN | | | | SPRING HILL | TN | 37174-7167 |
| ANDERSON, HELEN | 305 E WOOD LN | C/O GEORGE M ANDERSON | | | BELVIDERE | IL | 61008-7838 |
| ANDERSON, HELEN B | 1010 PARK PLACE | | | | SHERIDAN | IN | 46069-2200 |
| ANDERSON, HELEN E | 12650 VALLEY VUE LN | C/O WILLIAM PROSSER SR | | | DE SOTO | MO | 63020-6510 |
| ANDERSON, HELEN E | 12650 VALLEY VUE | C/O WILLIAM PROSSER SR | | | DESOTO | MO | 63020-6510 |
| ANDERSON, HELEN L | 1811 CREEK RD | | | | MORRIS | IL | 60450-3333 |
| ANDERSON, HELEN L | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ANDERSON, HELEN L | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| ANDERSON, HELEN M | G-3252 N TERM ST | | | | FLINT | MI | 48506 |
| ANDERSON, HELEN M | 9900 FREELAND RD RT 2 | | | | FREELAND | MI | 48623 |
| ANDERSON, HELEN M | 7971 GRINNELL CT W | | | | LAKEVILLE | MN | 55044-9053 |
| ANDERSON, HELEN M | G-3252 N TERM ST | | | | FLINT | MI | 48506-1928 |
| ANDERSON, HENRIETTA | 9230 MARK TWAIN LN | | | | PORT RICHEY | FL | 34668-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, HENRY C | 22277 W 12 MILE RD APT 7 | | | | SOUTHFIELD | MI | 48034-4666 |
| ANDERSON, HENRY D | 6015 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| ANDERSON, HENRY J | 101 CHESTNUT DR | | | | BARNEGAT | NJ | 08005-1109 |
| ANDERSON, HENRY L | PO BOX 87 | | | | N BLOOMFIELD | OH | 44450-0087 |
| ANDERSON, HENRY O | 7558 GRIMM RD | | | | SHREVEPORT | LA | 71107-9589 |
| ANDERSON, HERBERT H | 393 MECCA DR | | | | VANDALIA | OH | 45377-2626 |
| ANDERSON, HERBERT L | 5742 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2874 |
| ANDERSON, HERMAN A | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |
| ANDERSON, HERMAN D | PO BOX 94 | | | | ANDREWS | IN | 46702-0094 |
| ANDERSON, HOMER | 626 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| ANDERSON, HORACE L | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| ANDERSON, HOSEA D | 5281 ENCHANTED CV SW | | | | LILBURN | GA | 30047-6329 |
| ANDERSON, HOUSTON O | 9790 66TH ST LOT 97 | | | | PINELLAS PARK | FL | 33782-2811 |
| ANDERSON, HOWARD | 6731 EDGETON ST | | | | DETROIT | MI | 48212-1914 |
| ANDERSON, HOWARD | 5462 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4713 |
| ANDERSON, HOWARD E | 6471 S CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-8615 |
| ANDERSON, HOWARD I | PO BOX 373 | | | | CATLIN | IL | 61817-0373 |
| ANDERSON, HOWARD L | 5202 S M 76 | | | | ALGER | MI | 48610-9678 |
| ANDERSON, HOWARD L | 1507 BUTLER AVE. | APT. B | | | YOUNGSTOWN | OH | 44509 |
| ANDERSON, HOWARD M | 380 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858-9480 |
| ANDERSON, HUBERT E | 5195 CANTON RD NW | | | | CARROLLTON | OH | 44615-9015 |
| ANDERSON, HUBERT L | 3613 NIAGARA ST | | | | WAYNE | MI | 48184-1957 |
| ANDERSON, HUELON R | 26 S MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1247 |
| ANDERSON, HUGO J | 533 LINCOLN RD | | | | OTSEGO | MI | 49078-1006 |
| ANDERSON, IAN F | 1008 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2248 |
| ANDERSON, IDA D | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| ANDERSON, ILA D | 15115 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| ANDERSON, IMOGENE | 43081 MANORWOOD LN | | | | CLINTON TWP | MI | 48038-4821 |
| ANDERSON, IMOGENE | 43081 MANORWOOD LANE | | | | CLINTON TWP | MI | 48038 |
| ANDERSON, INGRID M | 3603 W CORA AVE | | | | SPOKANE | WA | 99205-3949 |
| ANDERSON, INTHA J | 14794 WINDSOR CASTLE LN | | | | STRONGSVILLE | OH | 44149-8783 |
| ANDERSON, IRENE | PO BOX 2194 | | | | CONWAY | SC | 29528-2194 |
| ANDERSON, IRENE B | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2830 |
| ANDERSON, IRENE B | 45 PROSPECT PARKWAY | | | | PORTSMOUTH | VA | 23702 |
| ANDERSON, IRENE M | 4977 BATTERY LN APT 501 | | | | BETHESDA | MD | 20814-4919 |
| ANDERSON, IRENE M | 4732 LOLLY DR | | | | MONROEVILLE | PA | 15146-3626 |
| ANDERSON, IRENE M | 4732 LOLLY DR | | | | MONROEVILLE | PA | 15146-3626 |
| ANDERSON, IRIS J | 1980 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5683 |
| ANDERSON, ISABELL E | 8869 JACARANDA DR | | | | DIMONDALE | MI | 48821-9566 |
| ANDERSON, ISABELL E | 8869 JACARANDA DR | | | | DIAMONDALE | MI | 48821-9566 |
| ANDERSON, IVARY | 312 BLAKES FRK | | | | WILLIAMSBURG | KY | 40769-2830 |
| ANDERSON, IVY I | 3419 ATHERTON TERR. DR. | | | | FLINT | MI | 48507 |
| ANDERSON, J | 3980 17TH ST | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, J | | | | | | | |
| ANDERSON, J D | 1467 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3841 |
| ANDERSON, JACK | 6571 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9376 |
| ANDERSON, JACK A | 387 COUNTY RD #958 | | | | TISHOMINGO | MS | 38873 |
| ANDERSON, JACK D | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| ANDERSON, JACK E | 137 CHARGER DR | | | | MACKS CREEK | MO | 65786-6700 |
| ANDERSON, JACK E | 6201 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| ANDERSON, JACK H | 6297 PERRY RD | | | | GRAND BLANC | MI | 48439-7802 |
| ANDERSON, JACK R | 6000 2ND ST E APT 14 | | | | ST PETE BEACH | FL | 33706-3738 |
| ANDERSON, JACKLYN K | 4343 ROSE LANE | | | | GLADWIN | MI | 48624-9273 |
| ANDERSON, JACQUELINE E | 12096 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ANDERSON, JACQUELINE R | | | | | | | |
| ANDERSON, JAMES A | 410 W 4TH ST | | | | IMLAY CITY | MI | 48444-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JAMES A | 3721 QUINBY ISLAND CT | | | | JACKSONVILLE | FL | 32224-7675 |
| ANDERSON, JAMES C | 106 HUDSON AVE | | | | PONTIAC | MI | 48342-1246 |
| ANDERSON, JAMES C | 10402 COLLINS RD | | | | SODDY DAISY | TN | 37379-3708 |
| ANDERSON, JAMES C | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| ANDERSON, JAMES C | 2660 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2936 |
| ANDERSON, JAMES D | 6490 LOCHAVEN LN | | | | WATERFORD | MI | 48327-2913 |
| ANDERSON, JAMES D | 1712 SOUTH LIBERTY AVENUE | | | | ALLIANCE | OH | 44601-4310 |
| ANDERSON, JAMES D | 102 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| ANDERSON, JAMES D | 4435 LAKEVIEW ST | | | | DETROIT | MI | 48215-2340 |
| ANDERSON, JAMES E | 8408 ROSEMONT AVE | | | | DETROIT | MI | 48228-3137 |
| ANDERSON, JAMES E | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, JAMES E | 1040 CAVERN DR | | | | MESQUITE | TX | 75181-4419 |
| ANDERSON, JAMES E | 832 MARVIN ST | | | | MILAN | MI | 48160-1142 |
| ANDERSON, JAMES E | 1178 E HOBART LN | | | | HERNANDO | FL | 34442-2812 |
| ANDERSON, JAMES E | 405 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| ANDERSON, JAMES E | 3053 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2130 |
| ANDERSON, JAMES E | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ANDERSON, JAMES E | 1735 HIDDEN POND | | | | MILFORD | MI | 48380-4353 |
| ANDERSON, JAMES E | 1744 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1815 |
| ANDERSON, JAMES E | 32 REDER RD | | | | NORTHFIELD | CT | 06778-2106 |
| ANDERSON, JAMES E | 113 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| ANDERSON, JAMES E | 5253 BROOKWAY DR | | | | BAY CITY | MI | 48706-3325 |
| ANDERSON, JAMES E | 1702 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2641 |
| ANDERSON, JAMES F | 512 WEST AVE | | | | MEDINA | NY | 14103-1423 |
| ANDERSON, JAMES F | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-1458 |
| ANDERSON, JAMES G | 209 FAIR VIEW LN | | | | ROSCOMMON | MI | 48653 |
| ANDERSON, JAMES H | 20551 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| ANDERSON, JAMES H | 9563 APRICOT AVE | | | | ALTA LOMA | CA | 91737-3544 |
| ANDERSON, JAMES K | 44 KEMP | | | | PONTIAC | MI | 48342 |
| ANDERSON, JAMES L | 3368 AURARIA RD | | | | DAHLONEGA | GA | 30533-5930 |
| ANDERSON, JAMES L | 969 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388-4673 |
| ANDERSON, JAMES L | 211 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1138 |
| ANDERSON, JAMES L | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| ANDERSON, JAMES L | 1187 SARATOGA PKWY | | | | OCONOMOWOC | WI | 53066-4444 |
| ANDERSON, JAMES L | 6342 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9216 |
| ANDERSON, JAMES L | 1741 PAINTER RD | | | | SALEM | OH | 44460-1821 |
| ANDERSON, JAMES M | 2078 SARATOGA AVE SW | | | | WARREN | OH | 44485-3960 |
| ANDERSON, JAMES M | 2755 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| ANDERSON, JAMES M | 15 ERIE ST | | | | LOCKPORT | NY | 14094-4639 |
| ANDERSON, JAMES M | 6310 PINE AVENUE | | | | VASSAR | MI | 48768-9213 |
| ANDERSON, JAMES M | 257 QUEEN AVE N | | | | MINNEAPOLIS | MN | 55405-1054 |
| ANDERSON, JAMES N | 270 N SEDGWICK RD | | | | SEDGWICK | ME | 04676-3205 |
| ANDERSON, JAMES P | 29665 UTICA RD 201 D BLD | | | | ROSEVILLE | MI | 48066 |
| ANDERSON, JAMES R | 576 EMERSON RD | | | | MIDDLETOWN | OH | 45042-1414 |
| ANDERSON, JAMES R | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, JAMES R | 2192 BROXTON PL | | | | THE VILLAGES | FL | 32162-3368 |
| ANDERSON, JAMES R | 7370 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 |
| ANDERSON, JAMES S | 2728 BRANDT PIKE | | | | DAYTON | OH | 45404-1468 |
| ANDERSON, JAMES S | 54 ARBUTUS DR | | | | DULUTH | MN | 55810-1924 |
| ANDERSON, JAMES T | 672 HOLLY RD | | | | CADILLAC | MI | 49601-2420 |
| ANDERSON, JAMES T | 22047 SAFARI DR | | | | BRISTOL | VA | 24202-2779 |
| ANDERSON, JAMES W | 18938 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948 |
| ANDERSON, JAMES W | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| ANDERSON, JAMES W | 8213 PRISOCK RD | | | | LAUDERDALE | MS | 39335-9449 |
| ANDERSON, JAMES W | 643 S EVERGREEN AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2604 |
| ANDERSON, JAMES W | 22155 SWAN RD | NO.612 | | | SOUTH LYON | MI | 48178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JAN D | PO BOX 189 | | | | ROSCOMMON | MI | 48653-0189 |
| ANDERSON, JANE A | 405 E CARTER ST | | | | KOKOMO | IN | 46901-5475 |
| ANDERSON, JANE R | 1037 LEISURE WORLD | | | | MESA | AZ | 85206-2456 |
| ANDERSON, JANET | 1905 WOODLYN DR APT 103 | | | | FREDERICKSBRG | VA | 22401-5143 |
| ANDERSON, JANET | 3243 REDWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-7060 |
| ANDERSON, JANET | 3243 REDWOOD DR | | | | INDIANAPOLIS | IN | 46227-7060 |
| ANDERSON, JANET B | 16500 N PARK DR APT 1604 | | | | SOUTHFIELD | MI | 48075-4768 |
| ANDERSON, JANET D | 13687 MINERAL SPRINGS RD | | | | WEST FORK | AR | 72774-9380 |
| ANDERSON, JANET E | 7 KING ST | | | | FENWICK ISLAND | DE | 19944-4426 |
| ANDERSON, JANET E | 7 EAST KING STREET | | | | FENWICK-ISLAND | DE | 19975 |
| ANDERSON, JANICE | 5379 PEACOCK DR | | | | HOLIDAY | FL | 34690-2942 |
| ANDERSON, JANICE E | 329 INDEPENDENCE WAY | | | | WOODSTOCK | GA | 30188-4153 |
| ANDERSON, JANICE M | 14 BROOKSIDE DR | | | | HUBBARD | OH | 44425-1001 |
| ANDERSON, JANIE | 100 PARSONS ST APT 808 | | | | DETROIT | MI | 48201-2077 |
| ANDERSON, JANIS G | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JAYNE P | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |
| ANDERSON, JEAN M | 29228 WAGNER DRIVE | | | | WARREN | MI | 48093-3532 |
| ANDERSON, JEANETTE | 741 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| ANDERSON, JEFF P | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, JEFFERY L | 14340 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| ANDERSON, JEFFREY A | 185 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2757 |
| ANDERSON, JEFFREY B | 3206 HERRICK ST | | | | FLINT | MI | 48503-3419 |
| ANDERSON, JEFFREY C | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 |
| ANDERSON, JEFFREY I | 7972 RAGLAN DR NE | | | | WARREN | OH | 44484-1439 |
| ANDERSON, JEFFREY L | 1202 BAVARIAN LN | | | | BRYAN | OH | 43506-8603 |
| ANDERSON, JEFFREY P | 3038 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-3017 |
| ANDERSON, JEFFREY W | 16455 COTTAGE NOOK | | | | FENTON | MI | 48430-8975 |
| ANDERSON, JENNIE B | 1270 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ANDERSON, JENNIE B | 1270 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ANDERSON, JENNIFER | 5832 LOBELIA WAY | | | | LIVERMORE | CA | 94551-7831 |
| ANDERSON, JENNIFER C | 13558 CUNNINGHAM STREET | | | | SOUTHGATE | MI | 48195-1185 |
| ANDERSON, JENNIFER D | 2041 WHITE AVE | | | | MILFORD | MI | 48381-4207 |
| ANDERSON, JENNIFER R | 307 WILBOR AVE | | | | HURON | OH | 44839-2527 |
| ANDERSON, JENNY M | 129 EAST THIRD STREET | APT#2 | | | NEW CASTLE | DE | 19720 |
| ANDERSON, JERALDINE | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| ANDERSON, JEROME C | 405 STONY HILL RD | | | | FREDERICKSBURG | VA | 22406-4134 |
| ANDERSON, JERRILYN | 6056 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| ANDERSON, JERRY A | 13955 TRAILS END DR | | | | HOMER GLEN | IL | 60491-8643 |
| ANDERSON, JERRY A | 13955 S TRAILS END DR | | | | HOMER GLEN | IL | 60491-8643 |
| ANDERSON, JERRY A | 217 W ROSELAWN DR | | | | LOGANSPORT | IN | 46947-2015 |
| ANDERSON, JERRY D | 356 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9521 |
| ANDERSON, JERRY E | 4160 E FOREST GLEN AVE | | | | LEESBURG | IN | 46538-9552 |
| ANDERSON, JERRY E | 8065 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9241 |
| ANDERSON, JERRY G | 13900 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| ANDERSON, JERRY L | 3941 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| ANDERSON, JERRY L | 12273 WOODSIDE DR APT 1 | | | | GRAND BLANC | MI | 48439-1651 |
| ANDERSON, JERRY L | 98-410 KOAUKA LOOP APT 3G | | | | AIEA | HI | 96701-4501 |
| ANDERSON, JERRY L | 6699 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45241-1742 |
| ANDERSON, JERRY L | 41 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| ANDERSON, JERRY M | 43 VJ DR | | | | OAKWOOD | IL | 61858-6202 |
| ANDERSON, JERRY V | 5135 E RAMSEY RD | | | | SIERRA VISTA | AZ | 85650-9309 |
| ANDERSON, JERRY W | 1430 EMANUEL HOLLOW RD | | | | GRAY | KY | 40734-6875 |
| ANDERSON, JESSE J | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JESSIE B | 415 SUNFLOWER ST | | | | BASTROP | LA | 71220-5660 |
| ANDERSON, JESSIE E | 6405 FOREST GROVE DR | | | | FREDERICKSBRG | VA | 22407-6345 |
| ANDERSON, JESSIE R | 8472 HIGHWAY 297 | | | | PIONEER | TN | 37847-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JEWEL T | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 |
| ANDERSON, JILL A | 7853 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8703 |
| ANDERSON, JIM L | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| ANDERSON, JIMMIE | 6469 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| ANDERSON, JIMMIE C | PO BOX 38146 | | | | GERMANTOWN | TN | 38183-0146 |
| ANDERSON, JIMMIE L | 1040 SHIVE LN APT H4 | | | | BOWLING GREEN | KY | 42103-8093 |
| ANDERSON, JIMMIE L | 5356 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8798 |
| ANDERSON, JIMMIE L | 411 W ALABAMA AVE | | | | ANADARKO | OK | 73005-4851 |
| ANDERSON, JIMMY | 21C QUEENS WAY | | | | CAMILLUS | NY | 13031 |
| ANDERSON, JO ANN | 1911 NORWOOD WAY | | | | ANDERSON | IN | 46011-2613 |
| ANDERSON, JO ANN | 4551 HANNAFORD ST | | | | DAYTON | OH | 45439-2717 |
| ANDERSON, JO ANN R. | 8007 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| ANDERSON, JO ANN R. | 8007 COMANCHE TRAIL | | | | TEMPERANCE | MI | 48182 |
| ANDERSON, JOAN A | 13330 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ANDERSON, JOAN A | 13330 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ANDERSON, JOAN E | 3269 ANCHORAGE CT | | | | SPRING HILL | FL | 34607 |
| ANDERSON, JOAN M | 32 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807-2024 |
| ANDERSON, JOAN M | 32 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807-2024 |
| ANDERSON, JOAN S | 1211 GREGG AVE | | | | FLORENCE | SC | 29501-4234 |
| ANDERSON, JOANNE | 631 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| ANDERSON, JOANNE | 1201 BROADWAY STREET APT 306 | | | | BUFFALO | NY | 14212 |
| ANDERSON, JOANNE K | 900 S SWEET GUM AVE | | | | BROKEN ARROW | OK | 74012-4504 |
| ANDERSON, JOANNE L | 34 DEL MESA CARMEL | | | | CARMEL | CA | 93923-9508 |
| ANDERSON, JODI L | 11003 WOODWARD DRIVE | | | | BYRON | MI | 48418-9014 |
| ANDERSON, JOE | 534 NORTH EAST 18TH ST | | | | GRAND PRAIRIE | TX | 75052 |
| ANDERSON, JOE E | 731 ORVILLE AVE | | | | KANSAS CITY | KS | 66101-3117 |
| ANDERSON, JOE E | 2714 EULALIE DR | | | | SAN JOSE | CA | 95121-2212 |
| ANDERSON, JOE L | 118 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| ANDERSON, JOE L | 7508 REMOOR RD | | | | BALTIMORE | MD | 21207-4567 |
| ANDERSON, JOEL F | 1425 MAXWELL ST | | | | FLINT | MI | 48532-4340 |
| ANDERSON, JOEL R | 3521 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1835 |
| ANDERSON, JOHN A | 1806 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| ANDERSON, JOHN B | 1450 TRACE DR | | | | HOUSTON | TX | 77077-2234 |
| ANDERSON, JOHN C | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2169 |
| ANDERSON, JOHN C | 6047 E COLONY RD | | | | ELSIE | MI | 48831-9758 |
| ANDERSON, JOHN C. | 7420 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| ANDERSON, JOHN D | 1536 DOUBLE BRIDGES RD | | | | ELBERTON | GA | 30635-3521 |
| ANDERSON, JOHN D | 2728 BROADVIEW DR | | | | BEDFORD | IN | 47421-5211 |
| ANDERSON, JOHN D | PO BOX 436 | | | | BASOM | NY | 14013-0436 |
| ANDERSON, JOHN D | 3322 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| ANDERSON, JOHN D | 2936 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| ANDERSON, JOHN D | 3463 FOREST MEADOW CT | | | | SAGINAW | MI | 48603-1665 |
| ANDERSON, JOHN E | 5415 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 |
| ANDERSON, JOHN E | 14938 YORK RD | | | | SPARKS | MD | 21152-9319 |
| ANDERSON, JOHN E | 2904 22ND ST | | | | NIAGARA FALLS | NY | 14305-2106 |
| ANDERSON, JOHN E | 72668 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3756 |
| ANDERSON, JOHN E | 5577 S FISSURE PEAK DR | | | | GREEN VALLEY | AZ | 85622-8111 |
| ANDERSON, JOHN H | 1838 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| ANDERSON, JOHN H | 1526 CONDE ST | | | | JANESVILLE | WI | 53546-5856 |
| ANDERSON, JOHN H | 5539 SHERIDAN ST | | | | DETROIT | MI | 48213-2874 |
| ANDERSON, JOHN J | 2914 S MABBETT AVE | | | | MILWAUKEE | WI | 53207-2525 |
| ANDERSON, JOHN J | 3660 F LAKE AVENUE | | | | ROCHESTER | NY | 14612 |
| ANDERSON, JOHN L | 4325 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7746 |
| ANDERSON, JOHN L | 2605 E 2ND ST | | | | ANDERSON | IN | 46012-3204 |
| ANDERSON, JOHN M | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| ANDERSON, JOHN M | 25258 WESTFIELD | | | | REDFORD | MI | 48239-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JOHN O | 4544 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| ANDERSON, JOHN R | 7940 WILD OAKS DR | | | | WEIDMAN | MI | 48893-9738 |
| ANDERSON, JOHN R | 19042 US 23 N | | | | MILLERSBURG | MI | 49759 |
| ANDERSON, JOHN R | 4988 OAK HILL DR | | | | WATERFORD | MI | 48329-1753 |
| ANDERSON, JOHN R | 2782 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| ANDERSON, JOHN R | 1412 OLD COBBLE DR | | | | NORTH LAS VEGAS | NV | 89081-3243 |
| ANDERSON, JOHN S | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| ANDERSON, JOHN T | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304-7727 |
| ANDERSON, JOHN T | 5925 TRUMAN DR | | | | FORT WORTH | TX | 76112-7935 |
| ANDERSON, JOHN W | 913 SHELBY ST | | | | SANDUSKY | OH | 44870-3134 |
| ANDERSON, JOHN W | 124 GRACY ST | | | | SPARTA | TN | 38583 |
| ANDERSON, JOHN W | 156 MONTE VERANO CT | | | | SAN JOSE | CA | 95116-2660 |
| ANDERSON, JOHN W | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| ANDERSON, JOHNELLA | 629 BRADDOCK AVE APT 2 | | | | MONESSEN | PA | 15062-1465 |
| ANDERSON, JOHNNIE J | 115 FLORENCE ST | | | | HIGHLAND PARK | MI | 48203-2767 |
| ANDERSON, JOHNNIE M | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 |
| ANDERSON, JOHNNIE M | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 |
| ANDERSON, JOHNNIE WENONA | PO BOX 13231 | | | | FLINT | MI | 48501-3231 |
| ANDERSON, JOHNNIE WENONA | PO BOX 13231 | | | | FLINT | MI | 48501-3231 |
| ANDERSON, JOHNNY N | PO BOX 26400 | | | | WILMINGTON | DE | 19899-6400 |
| ANDERSON, JONAH H | 6995 LAKEVIEW BLVD APT 2205 | | | | WESTLAND | MI | 48185-2276 |
| ANDERSON, JOSEPH | PO BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| ANDERSON, JOSEPH | 930 WASHINGTON ST | | | | NEW CASTLE | DE | 19720-6001 |
| ANDERSON, JOSEPH | 5112 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| ANDERSON, JOSEPH F | 4208 DIPLOMAT WEST | | | | FLINT | MI | 48504 |
| ANDERSON, JOSEPH H | 1200 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7904 |
| ANDERSON, JOSEPH M | 2601 COLUMBUS WAY S | | | | SAINT PETERSBURG | FL | 33712-3906 |
| ANDERSON, JOSEPH V | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| ANDERSON, JOSEPH W | 208 WATERMAN ST | | | | LOCKPORT | NY | 14094-4925 |
| ANDERSON, JOSEPHINE | 3600 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| ANDERSON, JOSEPHINE | 100 RIVERFRONT DR APT 1211 | | | | DETROIT | MI | 48226-4538 |
| ANDERSON, JOSEPHINE | 3600 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| ANDERSON, JOSEPHINE V | 299 ELY DR N | | | | NORTHVILLE | MI | 48167-2726 |
| ANDERSON, JOSHUA J | 2855 S ELLEN ST | | | | MILWAUKEE | WI | 53207-2536 |
| ANDERSON, JOY E | 4406 SAYLOR ST | | | | DAYTON | OH | 45416-2118 |
| ANDERSON, JOYCE | 726 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-1153 |
| ANDERSON, JOYCE A | 115 NORTH ADELAIDE ST | | | | FENTON | MI | 48430-2614 |
| ANDERSON, JOYCE A | 115 N ADELAIDE ST | | | | FENTON | MI | 48430-2614 |
| ANDERSON, JOYCE E | 8791 W CTY RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| ANDERSON, JOYCE E | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| ANDERSON, JOYCE E | 1402 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1576 |
| ANDERSON, JOYCE E | 1402 MORRIS | | | | LINCOLN PARK | MI | 48146-1576 |
| ANDERSON, JOYCE G | 2221 COUNTRY LN | | | | MINNETONKA | MN | 55305-3113 |
| ANDERSON, JOYCE M | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| ANDERSON, JOYCE M | 25370 BASIN ST APT 132 | | | | SOUTHFIELD | MI | 48033-3842 |
| ANDERSON, JOYCE R | APT 206 | 8200 WEST 33RD STREET | | | MINNEAPOLIS | MN | 55426-3889 |
| ANDERSON, JUANITA C | 63 1/2 E MAIN ST | C/O JAMES W SCHMIDT | | | XENIA | OH | 45385-3201 |
| ANDERSON, JUANITA V | 4301 VANCE RD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| ANDERSON, JUANITA V | 4301 VANCE ROAD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| ANDERSON, JUDITH | 6251 1ST ST | | | | MOHAWK | MI | 49950-9559 |
| ANDERSON, JUDITH A | PO BOX 21198 | | | | MESA | AZ | 85277-1198 |
| ANDERSON, JUDITH A | 1629 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6134 |
| ANDERSON, JUDITH A | 1629 WEST SCHWARTZ BOULEVARD | | | | LADY LAKE | FL | 32159-6134 |
| ANDERSON, JUDITH A | 3831 W GOLDEN KEYS WAY | | | | CHANDLER | AZ | 85226-2269 |
| ANDERSON, JUDITH A | 2817 MASON BLVD | | | | MUSKEGON | MI | 49444 |
| ANDERSON, JUDITH F | PO BOX 55 | | | | BOISE CITY | OK | 73933-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JUDITH J | 101 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2735 |
| ANDERSON, JUDITH L | 8439 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| ANDERSON, JUDITH L | 7432 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| ANDERSON, JUDITH L | 277 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2917 |
| ANDERSON, JUDY | 524 OOLITIC RD | | | | BEDFORD | IN | 47421-1655 |
| ANDERSON, JUDY | 3615 STONEGATE FARM DRIVE | | | | BATAVIA | OH | 45103 |
| ANDERSON, JUDY F | PO BOX 121 | | | | WILLIAMSBURG | MI | 49690-0121 |
| ANDERSON, JULIE A | 5624 MYRTLEWOOD DR | | | | NASHVILLE | TN | 37211-6228 |
| ANDERSON, JULIE A | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| ANDERSON, JULIE K | 1122 #BEAGLE FEATHERS CR | | | | W CARROLLTON | OH | 45449 |
| ANDERSON, JULIET | 84 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| ANDERSON, JULIETTE M | 500 E UNIVERSITY DR STE 226A | SUNRISE SENIOR LIVING | | | ROCHESTER | MI | 48307-2197 |
| ANDERSON, JUNE L | 6183 S GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7019 |
| ANDERSON, JUNGJA | 7408 DONNA AVE | | | | RESEDA | CA | 91335 |
| ANDERSON, JUNIA F | 1869 MOURNING DOVE DR | | | | PALM HARBOR | FL | 34683-4826 |
| ANDERSON, JUNIOR L | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| ANDERSON, JUSTIN D | 9856 DIXIE HWY # B | | | | CLARKSTON | MI | 48348-2459 |
| ANDERSON, JUSTIN W | 8449 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| ANDERSON, K V | | | | | | | |
| ANDERSON, KAREN | 4335 LILA ST | | | | BURTON | MI | 48509-1111 |
| ANDERSON, KAREN J | 9917 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| ANDERSON, KAREN L | 3585 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1501 |
| ANDERSON, KAREN L | 2099 W KENDALL RD | | | | KENDALL | NY | 14476-9755 |
| ANDERSON, KAREN M | 2044 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| ANDERSON, KAREN M | 2044 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| ANDERSON, KAREN M | 31716 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5121 |
| ANDERSON, KAREN S | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| ANDERSON, KARI A | 863 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| ANDERSON, KARL H | 8 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8743 |
| ANDERSON, KARLA J | 13109 GRAYSTONE AVE | | | | NORWALK | CA | 90650-2752 |
| ANDERSON, KAROLYN E | 13816 FRONTIER LN | | | | BURNSVILLE | MN | 55337-4708 |
| ANDERSON, KATHERINE | 8343 KENTUCKY ST | | | | DETROIT | MI | 48204-3195 |
| ANDERSON, KATHIE L | PO BOX 144 | | | | HUDSON | WI | 54016-0144 |
| ANDERSON, KATHLEEN A | 4965 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8538 |
| ANDERSON, KATHLEEN A | 1622 JOSELIN RD | | | | DAYTON | OH | 45432-3608 |
| ANDERSON, KATHLEEN G | 16136 TOWNLINE RD | | | | BRODHEAD | WI | 53520-8911 |
| ANDERSON, KATHLEEN G | 16136 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8911 |
| ANDERSON, KATHLEEN J | 3712 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8063 |
| ANDERSON, KATHLEEN M | 6456 LOGAN RD | | | | WATERFORD | MI | 48329-2963 |
| ANDERSON, KATHLEEN M | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 |
| ANDERSON, KATHRYN D | 1025 W. 12TH STREET | | | | FLINT | MI | 48507-1423 |
| ANDERSON, KATHRYN D | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |
| ANDERSON, KATHRYN F | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| ANDERSON, KATHY L | 1242 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| ANDERSON, KEARNEY L | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| ANDERSON, KEESHA R | 1515 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2943 |
| ANDERSON, KEISHA D | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213-7800 |
| ANDERSON, KEITH A | 19 MENDOLA AVE | | | | BUFFALO | NY | 14215-2607 |
| ANDERSON, KEITH D | 1617 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5833 |
| ANDERSON, KEITH L | 6239 ELLA AVE | | | | SAINT LOUIS | MO | 63133-2233 |
| ANDERSON, KEITH W | 19 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6752 |
| ANDERSON, KELLY | 125 E SAGINAW HWY APT 5 | | | | GRAND LEDGE | MI | 48837-2136 |
| ANDERSON, KELLY B | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| ANDERSON, KELLY JO M | 524 ORCHARD ST | | | | WYANDOTTE | MI | 48192-6844 |
| ANDERSON, KENDRA R | 1917 RASKOB ST | | | | FLINT | MI | 48504-3426 |
| ANDERSON, KENNETH A | 9525 E JAN AVE | | | | MESA | AZ | 85209-7010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, KENNETH B | 1900 MAIN ST | | | | ELWOOD | IN | 46036-2002 |
| ANDERSON, KENNETH D | 35263 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| ANDERSON, KENNETH D | 5521 W BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6115 |
| ANDERSON, KENNETH E | 13905 W 55TH TER | | | | SHAWNEE | KS | 66216-5003 |
| ANDERSON, KENNETH J | 9603 SUNDANCE DR | | | | BRIDGEVILLE | PA | 15017-1107 |
| ANDERSON, KENNETH J | 4623 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| ANDERSON, KENNETH K | 324 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| ANDERSON, KENNETH L | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 |
| ANDERSON, KENNETH L | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, KENNETH R | 3312 GRAY AVE | | | | FLINT | MI | 48504-4442 |
| ANDERSON, KENNETH R | 931 ESSEX PL | | | | MASON | OH | 45040-1008 |
| ANDERSON, KENNETH V | 21 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| ANDERSON, KENNETH W | 6701 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7195 |
| ANDERSON, KENNETH W | 3915 FAIRWAY CT | | | | SAINT ANN | MO | 63074-1703 |
| ANDERSON, KEON R | 2802 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| ANDERSON, KERMIT D | #1114 | 2040 WEST MAIN ST | SUITE 210 | | RAPID CITY | SD | 57702 |
| ANDERSON, KEVIN D | 2080 GARDEN RD | | | | MILFORD | MI | 48381-3045 |
| ANDERSON, KEVIN S | 59 ROSE PL | | | | CLARENDON HILLS | IL | 60514-1215 |
| ANDERSON, KIM A | 5030 STRICKLAND RD | | | | GAINESVILLE | GA | 30507-8755 |
| ANDERSON, KIM D | 323 TEAL LANDING | | | | O FALLON | MO | 63368-9655 |
| ANDERSON, KIM D | 811 NEW DAY WAY | | | | MARION | IL | 62959-3768 |
| ANDERSON, KIM L. | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| ANDERSON, KIMBERLY S | 4017 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-2409 |
| ANDERSON, KNUTE A | APT 154 | 2325 ROCKWELL DRIVE | | | MIDLAND | MI | 48642-9326 |
| ANDERSON, KRYSTAL J | 126 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2210 |
| ANDERSON, L A | | | | | | | |
| ANDERSON, L C | 3005 LAKE COMO DR | | | | FORT WORTH | TX | 76107-5926 |
| ANDERSON, LA DONNA K | PO BOX 335 | | | | ASHBY | MN | 56309-0335 |
| ANDERSON, LACYNTHIA D | 356 TRILLUM TRL | | | | OXFORD | MI | 48371-6302 |
| ANDERSON, LAFAYETTE O | 6716 DANTE AVE | | | | CINCINNATI | OH | 45213-1505 |
| ANDERSON, LAFREDA | 3650 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| ANDERSON, LAHOMA L | 2356 UTE CT | | | | BELOIT | WI | 53511-2789 |
| ANDERSON, LAJOYCE L | 6684 PO BOX | | | | ELIZABETH | NJ | 07206 |
| ANDERSON, LAJOYCE L | PO BOX 6684 | | | | ELIZABETH | NJ | 07202-6684 |
| ANDERSON, LAMERT | 207 E 61ST ST | | | | CHICAGO | IL | 60637-2203 |
| ANDERSON, LARRY A | 412 COUNTY ROAD 782 | | | | ETOWAH | TN | 37331-5190 |
| ANDERSON, LARRY A | 2001 CHARLES ST | | | | JANESVILLE | WI | 53548-0188 |
| ANDERSON, LARRY D | 5640 SCHAFER RD | | | | OSCODA | MI | 48750-9215 |
| ANDERSON, LARRY D | 37068 GILCHRIST ST | | | | WESTLAND | MI | 48186-3904 |
| ANDERSON, LARRY E | 6153 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| ANDERSON, LARRY F | PO BOX 610467 | | | | BIRMINGHAM | AL | 35261-0467 |
| ANDERSON, LARRY F | 8331 E BEND RD | | | | BURLINGTON | KY | 41005-8615 |
| ANDERSON, LARRY L | 11751 SAND CREEK BLVD | | | | FISHERS | IN | 46037-8792 |
| ANDERSON, LARRY L | 251 PATTERSON RD LOT H11 | | | | HAINES CITY | FL | 33844-6294 |
| ANDERSON, LARRY L | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| ANDERSON, LARRY L | 14112 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| ANDERSON, LARRY M | 4489 E 1100 N | | | | ALEXANDRIA | IN | 46001-8487 |
| ANDERSON, LARRY P | 4288 FIELDBROOK RD | | | | W BLOOMFIELD | MI | 48323-3210 |
| ANDERSON, LARRY S | 9025 MCCAN RD SE | | | | DEMING | NM | 88030-9347 |
| ANDERSON, LARRY T | 12700 OVERLOOK DR NE | | | | GREENVILLE | MI | 48838-9316 |
| ANDERSON, LARY G | PO BOX 19715 | | | | JEAN | NV | 89019-9715 |
| ANDERSON, LAURENCE L | 10205 HAWTHORN RD | | | | FORISTELL | MO | 63348-2595 |
| ANDERSON, LAURIE C | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| ANDERSON, LAVERN L | 1365 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9569 |
| ANDERSON, LAWRENCE | 6002 SUSAN ST | | | | FLINT | MI | 48505-5801 |
| ANDERSON, LAWRENCE E | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, LAWRENCE G | 26369 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1312 |
| ANDERSON, LAWRENCE J | 73 VERMONT AVE | | | | JACKSON | NJ | 08527-1629 |
| ANDERSON, LAWTON A | 1139 CEDAR ST | | | | BERKELEY | CA | 94702-1355 |
| ANDERSON, LEABURT A | 469 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| ANDERSON, LEDELL | 20511 PLAINVIEW | | | | DETROIT | MI | 48219-1416 |
| ANDERSON, LEDELL | 20511 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1416 |
| ANDERSON, LELA M | 6593 FRANCHER'S MILL RD | | | | SPARTA | TN | 38583 |
| ANDERSON, LELAND L | 7381 W FREMONT RD | | | | BLANCHARD | MI | 49310-9771 |
| ANDERSON, LELIA M | 2004 PATTERSON RD | | | | RUTH | MS | 39662-9530 |
| ANDERSON, LEM T | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| ANDERSON, LEO | 754 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| ANDERSON, LEO D | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| ANDERSON, LEON | 5143 CLIO RD. | | | | FLINT | MI | 48504 |
| ANDERSON, LEON | 120 SMITH AVE | | | | LANSING | MI | 48910-9030 |
| ANDERSON, LEON | 3036 BIRCH PARK DR | | | | SAGINAW | MI | 48601-7436 |
| ANDERSON, LERA B | 220 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| ANDERSON, LEROY | 4883 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7526 |
| ANDERSON, LEROY H | 1129 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| ANDERSON, LEROY W | 6245 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| ANDERSON, LESLEY A | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433 |
| ANDERSON, LESLEY D | 5640 SCHAFER RD | | | | OSCODA | MI | 48750-9215 |
| ANDERSON, LESTER W | 33268 GREENWOOD RD | | | | GRAVOIS MILLS | MO | 65037-4915 |
| ANDERSON, LETA H | 802 MINNESOTA | | | | COFFEYVILLE | KS | 67337-4518 |
| ANDERSON, LETA H | 802 MINNESOTA ST | | | | COFFEYVILLE | KS | 67337-4518 |
| ANDERSON, LETOSHA D | 6471 BLAKEVIEW DR | | | | INDIANAPOLIS | IN | 46235-8139 |
| ANDERSON, LEWIS | 2251 TUXEDO ST | | | | DETROIT | MI | 48206-1220 |
| ANDERSON, LILLIE M | 506 SOMERSET DR | | | | LEBANON | IN | 46052-1500 |
| ANDERSON, LILLIE R | PO BOX 1444 | | | | ATHENS | TX | 75751-1444 |
| ANDERSON, LINDA | 3224 NEWTON TOMBLINSON RD. | | | | WARREN | OH | 44481-9218 |
| ANDERSON, LINDA | 3224 NEWTON TOMBLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| ANDERSON, LINDA A | 18229 SUNDERLAND RD | | | | DETROIT | MI | 48219-2814 |
| ANDERSON, LINDA A | 4307 BERGER DR | | | | FLINT | MI | 48504-1905 |
| ANDERSON, LINDA A | 3419 DEER VALLEY DR | | | | SPRING | TX | 77373-6026 |
| ANDERSON, LINDA A | 1917 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| ANDERSON, LINDA C | 4241 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| ANDERSON, LINDA J | 6163 SONNY | | | | FLUSHING | MI | 48433-2348 |
| ANDERSON, LINDA J | 2665 BISCAYNE CT | | | | LAPEER | MI | 48446-3293 |
| ANDERSON, LINDA J | 2665 BISCAYNE COURT | | | | LAPEER | MI | 48446-3293 |
| ANDERSON, LINDA J | 6163 SONNY AVE | | | | FLUSHING | MI | 48433-2348 |
| ANDERSON, LINDA K | 10142 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9635 |
| ANDERSON, LINDA K | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| ANDERSON, LINDA L | 8292 S CANOE TRL | | | | PENDLETON | IN | 46064-8576 |
| ANDERSON, LINDA S | APT 31 | 16110 WEST 133RD STREET | | | OLATHE | KS | 66062-7884 |
| ANDERSON, LINDA S | 2095 NORTH ASH | APT 301 | | | NEVADA | MO | 64772 |
| ANDERSON, LINNEA R | 1717 CEDAR LN | | | | ANN ARBOR | MI | 48105-9272 |
| ANDERSON, LIONEL D | 25758 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1741 |
| ANDERSON, LISA A | 6970 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| ANDERSON, LISA M | APT E1 | 905 MAGAZINE ROAD | | | PULASKI | TN | 38478-4559 |
| ANDERSON, LISA S | 1128 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109-1772 |
| ANDERSON, LISLE R | 5876 THREE IRON DR APT 602 | | | | NAPLES | FL | 34110-3367 |
| ANDERSON, LIZBETH A | 1427 CHARLAU COURT | | | | N FT MYERS | FL | 33903-3632 |
| ANDERSON, LIZZIE | 2020 WALNUT | | | | SAGINAW | MI | 48601-2031 |
| ANDERSON, LIZZIE | 2020 WALNUT ST | | | | SAGINAW | MI | 48601-2031 |
| ANDERSON, LLOYD R | PO BOX 303 | | | | LAKE | MI | 48632-0303 |
| ANDERSON, LOIS | 9833 ANA HULU ST. | | | | DIAMONDHEAD | MS | 39525-4400 |
| ANDERSON, LOIS | 9833 ANA HULU ST | | | | DIAMONDHEAD | MS | 39525-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, LOIS ANN | 861 POPLAR RD | | | | RUBY | SC | 29741-5735 |
| ANDERSON, LOIS L | 713 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1180 |
| ANDERSON, LONNIE | 19456 CALDWELL ST | | | | DETROIT | MI | 48234-2489 |
| ANDERSON, LONNIE D | 11995 CIVIC CIR | | | | MOORESVILLE | IN | 46158-8798 |
| ANDERSON, LONNY L | 7177 S 400 E | | | | COLUMBIA CITY | IN | 46725-9643 |
| ANDERSON, LOREN G | 660 MARKET ST | | | | PORTLAND | MI | 48875-1336 |
| ANDERSON, LOREN J | 2467 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ANDERSON, LORENE | 10469 STONE GLEN DRIVE | | | | ORLANDO | FL | 32825-8532 |
| ANDERSON, LORETTA | 3958 ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2008 |
| ANDERSON, LORETTA A | 4377 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| ANDERSON, LORETTA B | 724 MAPLESIDE DR | | | | DAYTON | OH | 45426-2540 |
| ANDERSON, LORETTA L | PO BOX 311034 | | | | FLINT | MI | 48531-1034 |
| ANDERSON, LORETTA S | 1028 NE BRISTOL DR | | | | LEES SUMMIT | MO | 64086-1726 |
| ANDERSON, LORETTA Z | 3429 RAYMOND AVE | | | | DEARBORN | MI | 48124-4246 |
| ANDERSON, LORI L | 4326 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| ANDERSON, LORI L | 3984 BREEZEE CT | | | | TALLAHASSEE | FL | 32303-7145 |
| ANDERSON, LORRAINE E | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| ANDERSON, LORRAINE E | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| ANDERSON, LORRAINE M | 10848 LYMAN AVENUE | | | | CHICAGO RIDGE | IL | 60415-2250 |
| ANDERSON, LORRAINE V | 26249 FOREST DR | | | | HILLMAN | MN | 56338-2454 |
| ANDERSON, LOUIS J | 1803 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3231 |
| ANDERSON, LOUIS R | 50046 BUCCANEER DR | | | | MACOMB | MI | 48044-1215 |
| ANDERSON, LOUIS W | 11689 EAGLE BLUFF LN | | | | CRIVITZ | WI | 54114-7917 |
| ANDERSON, LOUISE K | 205 COLLIN DR | | | | COLUMBIA | TN | 38401-4980 |
| ANDERSON, LOUISE M | 1579 E 11TH CT | | | | CASA GRANDE | AZ | 85222-6089 |
| ANDERSON, LOUISE R | 1345 PARK | | | | WHITE LAKE | MI | 48386-4071 |
| ANDERSON, LOUISE R | 1345 PARK ST | | | | WHITE LAKE | MI | 48386-4071 |
| ANDERSON, LOUISE R | 17 SHARON AVE | | | | HAMBURG | NY | 14075-5314 |
| ANDERSON, LOWELL D | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| ANDERSON, LOWELL K | 5532 SMOKETHORN DR | | | | KELLER | TX | 76248-7517 |
| ANDERSON, LUANN D | 266 CRESTWOOD CIR | | | | BENTON | LA | 71006-9494 |
| ANDERSON, LUCEAL | 1318 CHARLES AVE | | | | FLINT | MI | 48505-1720 |
| ANDERSON, LUCILLE | 3000 W ENDICOTT RD | | | | AVON PARK | FL | 33825-9176 |
| ANDERSON, LUCILLE | 3000 W ENDICOTT RD | | | | AVON PARK | FL | 33825 |
| ANDERSON, LUCY B | 245 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| ANDERSON, LUCY J | 2426 E 9TH ST | | | | LYNN HAVEN | FL | 32444-3222 |
| ANDERSON, LUCY J | 3244 E 9TH ST | | | | LYNN HAVEN | FL | 32444 |
| ANDERSON, LUCY M | 319 LORAINE RD | | | | MEMPHIS | TN | 38109-6727 |
| ANDERSON, LUCY W | 306 LEE DR | | | | CATONSVILLE | MD | 21228-4215 |
| ANDERSON, LUKE | 3712 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8063 |
| ANDERSON, LULA B | 1836 HENDERSON AVE | | | | BELOIT | WI | 53511-3160 |
| ANDERSON, LUPHELIA | 9222 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3486 |
| ANDERSON, LUTHER B | 154 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1433 |
| ANDERSON, LUTHER G | 2815 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| ANDERSON, LYLE E | 1528 PETERSON AVE | | | | JANESVILLE | WI | 53548-1537 |
| ANDERSON, LYMAN D | 511 GORDON ST # O BOX P | | | | CONCORDIA | MO | 64020 |
| ANDERSON, LYNN C | 298 BLUE BEARD DR | | | | NORTH FORT MYERS | FL | 33917-2915 |
| ANDERSON, LYNN C | 19171 SOUTHFORK DR | | | | PRIOR LAKE | MN | 55372-9100 |
| ANDERSON, LYNNA M | 2718 BROWN ST | | | | ANDERSON | IN | 46016-5031 |
| ANDERSON, LYNNE D | 556 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1204 |
| ANDERSON, LYNNE M | 1875 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| ANDERSON, MABEL E | 15491 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| ANDERSON, MABEL J | 3838 LAKEWOOD | | | | DETROIT | MI | 48215-2304 |
| ANDERSON, MABELLE P | 182 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| ANDERSON, MABLE | 3005 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |
| ANDERSON, MABLE | 3626 BUCKINGHAM | | | | DETROIT | MI | 48224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, MABLE B | 1731 W 10TH ST | | | | ANDERSON | IN | 46016 |
| ANDERSON, MABLE B | PO BOX 2497 | | | | ANDERSON | IN | 46018-2497 |
| ANDERSON, MACHELLE S | 31 TWIN CREEKS RD | | | | FAIRVIEW | NC | 28730 |
| ANDERSON, MAE M | 7865 WHITNEYVILLE AVE SE | C/O JAMES A ANDERSON | | | ALTO | MI | 49302-9734 |
| ANDERSON, MAE M | C/O JAMES A ANDERSON | 7865 WHITNEYVILLE RD | | | ALTO | MI | 49302 |
| ANDERSON, MAGGIE M | 3742 S BEATRICE ST | | | | DETROIT | MI | 48217-1510 |
| ANDERSON, MALCOLM L | 1127 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| ANDERSON, MALCOLM M | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| ANDERSON, MALISSIE Q | 9513 SPRING VALLEY RD. | | | | KANSAS CITY | MO | 64134-1862 |
| ANDERSON, MALISSIE Q | 9513 SPRING VALLEY RD | | | | KANSAS CITY | MO | 64134-1862 |
| ANDERSON, MAMIE L | 18065 RIOPELLE ST | | | | DETROIT | MI | 48203-2478 |
| ANDERSON, MARCELINE M | 89 TELEGRAPH RD APT 211 | | | | MIDDLEPORT | NY | 14105-9655 |
| ANDERSON, MARCELLINE J | 24514 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| ANDERSON, MARCELLINE J | 24514 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| ANDERSON, MARGARET | 13303 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| ANDERSON, MARGARET | 116 CUNARD STREET | | | | WILMINGTON | DE | 19804-2810 |
| ANDERSON, MARGARET | 116 CUNARD ST | | | | WILMINGTON | DE | 19804-2810 |
| ANDERSON, MARGARET A | 419 RIVERBEND DR | | | | JACKSON | MS | 39272-9154 |
| ANDERSON, MARGARET A | 3837 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| ANDERSON, MARGARET A | 12 KOALA BEAR PATH | | | | ORMOND BEACH | FL | 32174-2955 |
| ANDERSON, MARGARET C | 8664 CHOLLA RD | | | | INDIANAPOLIS | IN | 46240-5905 |
| ANDERSON, MARGARET E | 4 ANDREWS ST | | | | MEDFORD | MA | 02155-1267 |
| ANDERSON, MARGARET L | 43160 LOMBARDY DR | | | | CANTON | MI | 48187-2325 |
| ANDERSON, MARGARET M | 1202 BROWN LN | | | | DEER PARK | TX | 77536-6512 |
| ANDERSON, MARGARET M | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ANDERSON, MARGERY L | 1413 WAMAJO DR | | | | SANDUSKY | OH | 44870-4351 |
| ANDERSON, MARGIE M | 101 BUCKINGHAM CT | | | | ELK GROVE VILLAGE | IL | 60007-3856 |
| ANDERSON, MARGIE M | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| ANDERSON, MARGO L | 608 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| ANDERSON, MARGUERITE D | 6390 OBISPO AVE | | | | LONG BEACH | CA | 90805-3329 |
| ANDERSON, MARGUERITE D | 6390 OBISPO AVE. | | | | LONG BEACH | CA | 90805-3329 |
| ANDERSON, MARIAN L | 343 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ANDERSON, MARIE | 18236 LENNANE | | | | REDFORD | MI | 48240-1743 |
| ANDERSON, MARIE LILLIAN | 405 N OCEAN BLVD APT 205 | | | | POMPANO BEACH | FL | 33062-5121 |
| ANDERSON, MARIJANA D | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| ANDERSON, MARILYN | 586 ROSEMONT | | | | SALINE | MI | 48176-1529 |
| ANDERSON, MARILYN | 586 ROSEMONT AVE | | | | SALINE | MI | 48176-1529 |
| ANDERSON, MARILYN | 1626 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| ANDERSON, MARILYN A | 5522 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| ANDERSON, MARILYN K | 2063 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8703 |
| ANDERSON, MARILYN M | 2230 TAYLOR ST | | | | JOLIET | IL | 60435-5434 |
| ANDERSON, MARILYN R | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| ANDERSON, MARILYN W | 13900 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| ANDERSON, MARINE | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651 |
| ANDERSON, MARION GUNTER | 184 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| ANDERSON, MARION GUNTER | 184 WANA CIRCLE | | | | MABLETON | GA | 30126 |
| ANDERSON, MARION R | 7776 SW 5TH AVE | | | | PORTLAND | OR | 97219-4629 |
| ANDERSON, MARJORIE | 5521 W BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6115 |
| ANDERSON, MARJORIE | 1938 BADER AVE SW | | | | ATLANTA | GA | 30310-5028 |
| ANDERSON, MARJORIE | 101 COLUMBIA ST APT 312 | | | | CORNING | NY | 14830-2826 |
| ANDERSON, MARJORIE R | 6000 2ND E APT 14 | | | | ST PETERSBURG BEACH | FL | 33706-3738 |
| ANDERSON, MARJORIE R | 6000 2ND ST E APT 14 | | | | ST PETE BEACH | FL | 33706-3738 |
| ANDERSON, MARK | 1408 WOODVINE DR | | | | EULESS | TX | 76040-6445 |
| ANDERSON, MARK A | 14926 MARSHA AVE | | | | LEO | IN | 46765-9717 |
| ANDERSON, MARK A | 4326 ESTA DR | | | | FLINT | MI | 48506-1473 |
| ANDERSON, MARK F | 837 LOCUST POINT RD | | | | ELKTON | MD | 21921-7947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, MARK G | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| ANDERSON, MARK H | 5724 SAPPHIRE DR | | | | CARMEL | IN | 46033-2312 |
| ANDERSON, MARK J | 1528 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3639 |
| ANDERSON, MARK L | 12954 WEMBLY CT | | | | CARMEL | IN | 46033-2466 |
| ANDERSON, MARK M | 1329 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| ANDERSON, MARK P | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 51 | | | | SHREVEPORT | LA | 71129-5016 |
| ANDERSON, MARKETTA J | PO BOX 253 | | | | YOUNGSTOWN | NY | 14174-0253 |
| ANDERSON, MARLAND E | 2111 S 400 E | | | | MARION | IN | 46953-9528 |
| ANDERSON, MARLENE A | 2913 DUNCAN LN | | | | BALTIMORE | MD | 21234-3033 |
| ANDERSON, MARLENE A | 2913 DUNCAN LANE | | | | BALTIMORE | MD | 21234-3033 |
| ANDERSON, MARLENE L | 3022 WESTCHESTER RD | | | | LANSING | MI | 48911-1044 |
| ANDERSON, MARSHA R | 2815 OSLER DR APT 1201 | | | | GRAND PRAIRIE | TX | 75051-1043 |
| ANDERSON, MARSHA S | 4251 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-1936 |
| ANDERSON, MARSHALL D | 2860 IOSCO RD | | | | DANSVILLE | MI | 48819-9775 |
| ANDERSON, MARTHA | 358 OLIVE RD | | | | TROTWOOD | OH | 45427-1835 |
| ANDERSON, MARTHA | 25612 E 130TH ST | | | | GREENWOOD | MO | 64034-8906 |
| ANDERSON, MARTHA | 25612 EAST 130TH ST. | | | | GREENWOOD | MO | 64034-8906 |
| ANDERSON, MARTHA A | 16156 STOEPEL | | | | DETROIT | MI | 48221 |
| ANDERSON, MARTHA E | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| ANDERSON, MARTHA F | 5518 S 39TH TER | | | | SAINT JOSEPH | MO | 64503-2232 |
| ANDERSON, MARTHA F | 5518 SOUTH 39TH TERRACE | | | | ST. JOSEPH | MO | 64503-2232 |
| ANDERSON, MARTHA H | 14 LANGFORD STREET | | | | WARD | AR | 72176-9395 |
| ANDERSON, MARTHA J | 17308 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1656 |
| ANDERSON, MARTHA L | 4330 WILD TURKEY RD | | | | ANDERSON | IN | 46013 |
| ANDERSON, MARTHA L | 376 COUNTY ROAD 360 | | | | COILA | MS | 38923-7058 |
| ANDERSON, MARTIA Z | 4871 SOUTH GERA ROAD | | | | FRANKENMUTH | MI | 48734 |
| ANDERSON, MARTY B | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| ANDERSON, MARVA R | PO BOX 87 | | | | NORTH BLOOMFIELD | OH | 44450-0087 |
| ANDERSON, MARVIN | 11621 MIDWAY RD | | | | RAYMOND | MS | 39154-8832 |
| ANDERSON, MARVIN L | 2475 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| ANDERSON, MARY | 7326 ROLAND ST | | | | DETROIT | MI | 48213-1011 |
| ANDERSON, MARY | 43248 DONLEY | | | | STERLING HTS | MI | 48314-3521 |
| ANDERSON, MARY A | 1980 FOX CHASE | | | | YOUNGSTOWN | OH | 44515-5605 |
| ANDERSON, MARY A | 2716 CREEKS EDGE PKWY | | | | AUSTIN | TX | 78733-6326 |
| ANDERSON, MARY C | 5543 LAUREL LANE | | | | LILBURN | GA | 30047-6133 |
| ANDERSON, MARY C | 3708 HIGHWAY 19 N | | | | DAHLONEGA | GA | 30533-7911 |
| ANDERSON, MARY C | 3708 HWY 19N | | | | DAHLONEGA | GA | 30533-7911 |
| ANDERSON, MARY C | 5543 LAUREL LN NW | | | | LILBURN | GA | 30047-6133 |
| ANDERSON, MARY E | 829 E MOORE ST | | | | FLINT | MI | 48505-3907 |
| ANDERSON, MARY E | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| ANDERSON, MARY E | 531 CARPENTER ROAD | | | | WHITINSVILLE | MA | 01588-1345 |
| ANDERSON, MARY E | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 |
| ANDERSON, MARY E | 5005 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5316 |
| ANDERSON, MARY F | 829 E MOORE | | | | FLINT | MI | 48505-3907 |
| ANDERSON, MARY F | 901 DANBURY DR | | | | KOKOMO | IN | 46901-1565 |
| ANDERSON, MARY FRANCIS | 11489 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| ANDERSON, MARY FRANCIS | 11489 JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| ANDERSON, MARY H | 4531 WOODHURST DR APT 6 | | | | YOUNGSTOWN | OH | 44515-3723 |
| ANDERSON, MARY L | 203 10TH AVE N | | | | DECHERD | TN | 37324-3761 |
| ANDERSON, MARY L | 5893 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| ANDERSON, MARY L | PO BOX 336 | | | | MOUNT MORRIS | MI | 48458-0336 |
| ANDERSON, MARY L | 203 10TH AVENUE NORTH | | | | DECHERD | TN | 37324-3761 |
| ANDERSON, MARY M | 3101 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3423 |
| ANDERSON, MARY M | 371 SW 1201ST RD | | | | HOLDEN | MO | 64040-8269 |
| ANDERSON, MARY M | 371 S. W. 1201 | | | | HOLDEN | MO | 64040-8269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, MARY P | 2829 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2362 |
| ANDERSON, MARYANN | 1426 77TH ST | | | | DARIEN | IL | 60561-4409 |
| ANDERSON, MATTHEW | 7699 RAGLAN DR NE | | | | WARREN | OH | 44484-1485 |
| ANDERSON, MATTHEW J | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| ANDERSON, MATTHEW L | 3406 CASA GRANDE DR | | | | BATON ROUGE | LA | 70814-4813 |
| ANDERSON, MATTHEW S | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| ANDERSON, MATTIE M | APT 28-14 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2940 |
| ANDERSON, MATTIE R | 19514 GREENFIELD RD | | | | DETROIT | MI | 48235-2076 |
| ANDERSON, MAUDIE BEATRICE | 1776 DREW AVE | APT 143 WEST | | | COLUMBUS | OH | 43235 |
| ANDERSON, MAURICE | 3039 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| ANDERSON, MAURICE R | 3710 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3752 |
| ANDERSON, MAX E | 301 S OHIO ST | | | | CONVERSE | IN | 46919 |
| ANDERSON, MAX R | 2349 DUNN PLACE | | | | FREEDOM | IN | 47431-7298 |
| ANDERSON, MAXIE | 319 LORAINE RD | | | | MEMPHIS | TN | 38109-6727 |
| ANDERSON, MEGAN A | 682 LLANERCH LN | | | | SIMI VALLEY | CA | 93065-6684 |
| ANDERSON, MEGAN L | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| ANDERSON, MELISSA J | 2248 FINLAND DR | | | | DAYTON | OH | 45439-2710 |
| ANDERSON, MELVIN E | APT 1124 | 1311 WEST BASELINE ROAD | | | TEMPE | AZ | 85283-5384 |
| ANDERSON, MELVIN E | 2173 CENTER RD | APT 232 | | | BURTON | MI | 48519 |
| ANDERSON, MELVIN J | 6310 CHURCH RD | | | | FELTON | PA | 17322-8692 |
| ANDERSON, MELVIN J | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012-2247 |
| ANDERSON, MELVIN S | 2908 OTTO RD | | | | CHARLOTTE | MI | 48813-9791 |
| ANDERSON, MERRIE R | 4570 PINEBROOK CIR BLDG 1 | APT 103 | | | BRADENTON | FL | 34209 |
| ANDERSON, MICHAEL | 5109 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| ANDERSON, MICHAEL | 5340 BENTLEY RD APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| ANDERSON, MICHAEL A | 2309 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| ANDERSON, MICHAEL A | 944 WINDSHIRE CT SE | | | | GRAND RAPIDS | MI | 49546-3693 |
| ANDERSON, MICHAEL C | PO BOX 2011 | | | | COLUMBIA | TN | 38402-2011 |
| ANDERSON, MICHAEL C | 2028 MELVIN CT | | | | LANSING | MI | 48917-1802 |
| ANDERSON, MICHAEL D | 4471 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ANDERSON, MICHAEL D | 57 LENI LN | | | | CHEEKTOWAGA | NY | 14225-4419 |
| ANDERSON, MICHAEL D | 5626 W US HIGHWAY 36 | | | | URBANA | OH | 43078-8615 |
| ANDERSON, MICHAEL D | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| ANDERSON, MICHAEL D | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| ANDERSON, MICHAEL G | 633 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| ANDERSON, MICHAEL J | 13795 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9737 |
| ANDERSON, MICHAEL J | 435 HIRAM ST | | | | LAKE ORION | MI | 48360-2212 |
| ANDERSON, MICHAEL K | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| ANDERSON, MICHAEL K | 15710 PREVOST ST | | | | DETROIT | MI | 48227-1965 |
| ANDERSON, MICHAEL K | 117 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1105 |
| ANDERSON, MICHAEL L | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 |
| ANDERSON, MICHAEL L | 11628 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| ANDERSON, MICHAEL L | 236 BARROW ST | | | | PEARL | MS | 39208-5014 |
| ANDERSON, MICHAEL L | 48609 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5719 |
| ANDERSON, MICHAEL L | PO BOX 950706 | | | | OKLAHOMA CITY | OK | 73195-0706 |
| ANDERSON, MICHAEL L | 5900B FRANKFURTER | | | | BALTIMORE | MD | 21206 |
| ANDERSON, MICHAEL L | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| ANDERSON, MICHAEL N | 2323 W COUNTY ROAD 1000 N | | | | MUNCIE | IN | 47303-9745 |
| ANDERSON, MICHAEL N | 2356 CLIFTON SPRINGS M | | | | DECATUR | GA | 30034 |
| ANDERSON, MICHAEL R | 14250 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2587 |
| ANDERSON, MICHAEL R | 444 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3600 |
| ANDERSON, MICHAEL R | 11615 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| ANDERSON, MICHAEL S | 2043 S 223RD ST | | | | DES MOINES | WA | 98198-7934 |
| ANDERSON, MICHAEL S | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| ANDERSON, MICHAEL T | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| ANDERSON, MICHAEL W | 2052 CHELAN ST | | | | FLINT | MI | 48503-4312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, MICHAEL W | 4570 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| ANDERSON, MICHELE | 4204 BENT OAKS DR | | | | ARLINGTON | TX | 76001-5157 |
| ANDERSON, MICHELLE L | 4402 S CTY H | | | | ORFORDVILLE | WI | 53576 |
| ANDERSON, MIKE E | 1004 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |
| ANDERSON, MILDRED JANET | 5584 OAKLAND DR. | | | | GLENNIE | MI | 48737-9563 |
| ANDERSON, MILDRED JANET | 5584 OAKLAND DR | | | | GLENNIE | MI | 48737-9563 |
| ANDERSON, MILDRED M | 522 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| ANDERSON, MILDRED M | 308 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| ANDERSON, MILDRED M | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| ANDERSON, MILDRED M | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| ANDERSON, MILDRED M | 5652 GENESEE AVE | P.O BOX 213 | | | OTTER LAKE | MI | 48464-1000 |
| ANDERSON, MILLIE A | 3151 N E 56TH AVE | P 16 | | | SILVER SPRINGS | FL | 34488 |
| ANDERSON, MILLY M | 418 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| ANDERSON, MINNIE | 2880 EWALD CIR APT 202 | | | | DETROIT | MI | 48238-2548 |
| ANDERSON, MINNIE | 2880 EWALD CIRCLE | APT. 202 | | | DETROIT | MI | 48238 |
| ANDERSON, MINNIE VERN | 5203 SILVERDOME DR | | | | DAYTON | OH | 45414-3645 |
| ANDERSON, MIRL L | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| ANDERSON, MIRL L | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| ANDERSON, MISSOURI | 2131 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| ANDERSON, MONIQUE C | P.O. BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| ANDERSON, MONROE C | 12040 ELMDALE ST | | | | DETROIT | MI | 48213-1744 |
| ANDERSON, MURIEL A | 24203 BELLE MEDE DR | | | | LEESBURG | FL | 34748-7882 |
| ANDERSON, MURRAY G | 668 ASPEN DR | | | | MANTENO | IL | 60950-5035 |
| ANDERSON, MYRA D | 442 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| ANDERSON, MYRTICE A | 8320 WILLOW WAY | | | | RAYTOWN | MO | 64138-3448 |
| ANDERSON, MYRTIS C | 6386 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2738 |
| ANDERSON, NADEAN S | 1424 ROBERTSON BLVD | | | | ROGERSVILLE | TN | 37857-3067 |
| ANDERSON, NADINE O | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| ANDERSON, NADINE O | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| ANDERSON, NANCY | 276 W VERMONT AVE | | | | SEBRING | OH | 44672-1236 |
| ANDERSON, NANCY A | 9994 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| ANDERSON, NANCY C | PO BOX 693 | | | | VERNON | AZ | 85940-0693 |
| ANDERSON, NANCY C | 5 PETRICK PL | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| ANDERSON, NANCY J | 9725 ROLLING PLAIN DR | | | | NOBLESVILLE | IN | 46060-3958 |
| ANDERSON, NANCY L | 107 OAKHURST DR | | | | CLINTON | MS | 39056-3121 |
| ANDERSON, NANCY L | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| ANDERSON, NANCY M | 2307 OLD SOUTH DR | | | | RICHMOND | TX | 77406-6624 |
| ANDERSON, NANCY N | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON, NAOMI | 1704 SE 17TH ST | | | | MOORE | OK | 73160-7437 |
| ANDERSON, NATHANIEL | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| ANDERSON, NEIL E | 22032 SUNFLOWER RD | | | | NOVI | MI | 48375-5356 |
| ANDERSON, NELLA M | PO BOX 436 | | | | DALEVILLE | IN | 47334-0436 |
| ANDERSON, NELLIE M | 153 HAYES AVE | | | | CLARK | NJ | 07066-3129 |
| ANDERSON, NELLIE M | 153 HAYES AVE | | | | CLARK | NJ | 07066-3129 |
| ANDERSON, NELS A | 10474 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ANDERSON, NETTIE J | 16202 S 17TH DR | | | | PHOENIX | AZ | 85045-1793 |
| ANDERSON, NICOLE | 5481 LAUREL CREST RUN | | | | NOBLESVILLE | IN | 46062-7402 |
| ANDERSON, NINA L | 33 FOX HOUND CT, | | | | GRAND BLANC | MI | 48439 |
| ANDERSON, NINA L | 33 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| ANDERSON, NITA | 3122 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| ANDERSON, NOLAN B | 22910 PINE RD ANGOLA NECK PK | MAIL BOX H - DOOR 10 | | | LEWES | DE | 19958 |
| ANDERSON, NONA R | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 |
| ANDERSON, NORENA C | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| ANDERSON, NORENE | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| ANDERSON, NORENE | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| ANDERSON, NORMA | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, NORMA | 6224 SOUTH STINE | | | | OLIVET | MI | 49076-9657 |
| ANDERSON, NORMA J | 16552 W CARMEN DR | | | | SURPRISE | AZ | 85388-1154 |
| ANDERSON, NORMA J | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| ANDERSON, NORMA J | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| ANDERSON, NORMA J | 19908 SALEM ST | | | | DETROIT | MI | 48219-1045 |
| ANDERSON, NORMA J | GOOD SAMARITAN VILLAGE | ATTN: ADMINISTRATION | 2101 S. GARFIELD | | LOVELAND | CO | 80537 |
| ANDERSON, NORMA J | 6006 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| ANDERSON, NORMAN A | 1705 S ARCH ST | | | | JANESVILLE | WI | 53546-5736 |
| ANDERSON, NORMAN A | 1439 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| ANDERSON, NORMAN B | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| ANDERSON, NORMAN D | 4443 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ANDERSON, NORMAN E | 12274 GOWANDA STATE RD | | | | LAWTONS | NY | 14091-9761 |
| ANDERSON, NORMAN H | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| ANDERSON, NORMAN J | 184 YORK AVE NW | | | | WARREN | OH | 44485-2723 |
| ANDERSON, NORMAN R | 4225 SW EMLAND DR APT 6 | | | | TOPEKA | KS | 66606-2139 |
| ANDERSON, NORMAND E | 534 SUN MANOR ST | | | | FLUSHING | MI | 48433-2150 |
| ANDERSON, NOVA A | 1818 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-2219 |
| ANDERSON, O. C | 1902 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1631 |
| ANDERSON, OHMER J | 1560 SE 14TH CT | | | | DEERFIELD BEACH | FL | 33441-7332 |
| ANDERSON, OLGA | PO BOX 93181 | | | | LAS VEGAS | NV | 89193-3181 |
| ANDERSON, OLGA | P O BOX 93181 | | | | LAS VEGAS | NV | 89193-3181 |
| ANDERSON, OLGA F | 409 E PALMER ST | C/O BETTY JEAN POWELL | | | DETROIT | MI | 48202-3825 |
| ANDERSON, OLGA F | C/O BETTY JEAN POWELL | 409 EAST PALMER | | | DETROIT | MI | 48202 |
| ANDERSON, OLIVIA Y | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| ANDERSON, OLLIE | 20265 HARNED ST | | | | DETROIT | MI | 48234-1570 |
| ANDERSON, OLLIE V | 4344 W HIGHLAND DR APT 67 | | | | MACON | GA | 31210-5686 |
| ANDERSON, OPAL | 1219 JOHNSON ST | | | | SAGINAW | MI | 48607-1468 |
| ANDERSON, OPAL | 8712 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| ANDERSON, OPAL | 1219 JOHNSON | | | | SAGINAW | MI | 48607-1468 |
| ANDERSON, OPAL D | 324 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| ANDERSON, OPAL M | 248 BEUTELL STREET | | | | NORCROSS | GA | 30071-3925 |
| ANDERSON, OPAL M | 248 BEUTELL ST | | | | NORCROSS | GA | 30071-3925 |
| ANDERSON, ORAL M | PO BOX 216 | | | | SHERIDAN | IN | 46069-0216 |
| ANDERSON, OSCAR W | 1461 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| ANDERSON, OTHOR B | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| ANDERSON, OWEN E | 5622 MEADOW VIEW LN | | | | BAY CITY | MI | 48706-5644 |
| ANDERSON, PAIGE L | 1037 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| ANDERSON, PAM M | 1777 BINBROOK RD | | | | COLUMBUS | OH | 43227-3509 |
| ANDERSON, PAMELA A | 1635 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| ANDERSON, PAMELA A | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| ANDERSON, PAMELA D | 5554 RENN LN APT B | | | | INDIANAPOLIS | IN | 46254-2343 |
| ANDERSON, PATRICIA A | 579 LAKE SHORE RD | | | | GROSSE POINTE SHORES | MI | 48236-2631 |
| ANDERSON, PATRICIA A | 3548 TOWNSHIP ROAD 143 NE | | | | SOMERSET | OH | 43783-9761 |
| ANDERSON, PATRICIA A | 1512 BELVEDERE DR | | | | KOKOMO | IN | 46902-5608 |
| ANDERSON, PATRICIA A | 2720 LOUISE AVENUE | | | | BALTIMORE | MD | 21214 |
| ANDERSON, PATRICIA A | 14018 STAHELIN AVE | | | | DETROIT | MI | 48223-2985 |
| ANDERSON, PATRICIA A | 68 MAIN ST APT C2 | | | | WINDSOR LOCKS | CT | 06096-2338 |
| ANDERSON, PATRICIA A | 135 LEITH ST | | | | BRIGHTON | MI | 48116-1610 |
| ANDERSON, PATRICIA A | 2671 JUDAH RD | | | | ORION | MI | 48359-2254 |
| ANDERSON, PATRICIA L | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| ANDERSON, PATRICIA M | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| ANDERSON, PATRICK J | 1195 POPPY HILL DRIVE | | | | OXFORD | MI | 48371-6092 |
| ANDERSON, PATSY J | RR 1 BOX 1668 | | | | SPRINGVILLE | IN | 47462-9628 |
| ANDERSON, PATSY J | RR1 BOX 1668 | | | | SPRINGVILLE | IN | 47462-9628 |
| ANDERSON, PATTY A | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, PAUL | 6620 W RYAN DR | | | | ANDERSON | IN | 46011-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, PAUL A | 2541 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| ANDERSON, PAUL A | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ANDERSON, PAUL D | 9228 YORKRIDGE DR | | | | CINCINNATI | OH | 45231-3606 |
| ANDERSON, PAUL J | 1382 BUFFING CIR SE | | | | PALM BAY | FL | 32909-6523 |
| ANDERSON, PAUL L | 26042 MARTIN LN | | | | GROSSE ILE | MI | 48138-1832 |
| ANDERSON, PAUL R | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| ANDERSON, PAUL W | 1442 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1547 |
| ANDERSON, PAUL W | 1110 CAMDEN DR | | | | LANSING | MI | 48917-4854 |
| ANDERSON, PAULA A | 22047 SAFARI DR | | | | BRISTOL | VA | 24202-2779 |
| ANDERSON, PAULA K | 14241 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9439 |
| ANDERSON, PAULA K | PO BOX 139 | | | | STONEWALL | LA | 71078-0139 |
| ANDERSON, PAULA S | 30040 FORESTGROVE RD | | | | WILLOWICK | OH | 44095-4951 |
| ANDERSON, PAULINE A | 207 DRY CREEK RD | | | | TELLICO PLAINS | TN | 37385-5740 |
| ANDERSON, PAULINE M | 74 MURRAY TERRACE | | | | TONAWANDA | NY | 14150-5224 |
| ANDERSON, PAULINE M | 74 MURRAY TER | | | | TONAWANDA | NY | 14150-5224 |
| ANDERSON, PAULINE R | 113 MERCIER AVE | | | | BRISTOL | CT | 06010-3726 |
| ANDERSON, PEARL H | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154-1840 |
| ANDERSON, PEARLINE C | 335 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| ANDERSON, PEGGY M | 2650 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7542 |
| ANDERSON, PEGGY M | 2650 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7542 |
| ANDERSON, PEGGY M | 2650 N EEL RIVER CEMENTARY RD | | | | PERU | IN | 46970-7542 |
| ANDERSON, PEGGY R | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| ANDERSON, PERCY L | 4119 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| ANDERSON, PETER A | 422 WOODWARD CRES | | | | WEST SENECA | NY | 14224-3643 |
| ANDERSON, PETER B | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| ANDERSON, PETER G | 207 CONANT ST | | | | HILLSIDE | NJ | 07205-2706 |
| ANDERSON, PETER T | 5059 MANISTIQUE ST | | | | DETROIT | MI | 48224-2920 |
| ANDERSON, PEYTON H | 2016 TELEGRAPH RD | | | | PYLESVILLE | MD | 21132-1604 |
| ANDERSON, PHILIP D | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| ANDERSON, PHILIP G | 5976 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9711 |
| ANDERSON, PHILLIP C | 3400 S IRONWOOD DR LOT 146 | | | | APACHE JUNCTION | AZ | 85220-7108 |
| ANDERSON, PHILLIP L | 8343 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| ANDERSON, PHILLIP R | 5816 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-8012 |
| ANDERSON, PHYLLIS | 1086 W. KLEIN ST, | | | | ST MORRIS | MI | 48458 |
| ANDERSON, PHYLLIS | 2287 VICKSBURG LANE | | | | FOLEY | AL | 36535-1581 |
| ANDERSON, PHYLLIS | 2287 VICKSBURG LN | | | | FOLEY | AL | 36535-1581 |
| ANDERSON, PHYLLIS ELAINE | 5149 CHIPPENDALE AVE | | | | MURFREESBORO | TN | 37129 |
| ANDERSON, PHYLLIS ELAINE | 5149 CHIPPENDALE DR | | | | MURFREESBORO | TN | 37129-8638 |
| ANDERSON, PHYLLIS W | 3980 GREENMONT DR SE | | | | WARREN | OH | 44484-2610 |
| ANDERSON, PLEAS E | 4228 LYNFIELD DR | | | | FORT WAYNE | IN | 46816-4116 |
| ANDERSON, PORTER CLIFFORD | 1182 CAMLLIEA DR | | | | MOUNT MORRIS | MI | 48458 |
| ANDERSON, PRISCILLA D | 924 S OSAGE AVE APT 213 | | | | INGLEWOOD | CA | 90301-4104 |
| ANDERSON, QUEEN | 5366 SENECA | | | | DETROIT | MI | 48213-2952 |
| ANDERSON, QUEENIE L | 6601 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| ANDERSON, RACHEL A | 101 W 2ND ST | | | | ALBANY | IN | 47320-1707 |
| ANDERSON, RACHEL L | 6 W 103RD PL | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| ANDERSON, RACHEL L | 6 W 103RD PLACE | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| ANDERSON, RALPH | PO BOX 12 | | | | DUGGER | IN | 47848-0012 |
| ANDERSON, RALPH C | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204-3617 |
| ANDERSON, RALPH D | 40815 47TH AVE | | | | WAHKON | MN | 56386-2527 |
| ANDERSON, RALPH E | 6141 SAND HILL RD | | | | POLAND | IN | 47868-7007 |
| ANDERSON, RALPH E | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| ANDERSON, RALPH E | 222 OAK GROVE RD | | | | DAHLONEGA | GA | 30533-4853 |
| ANDERSON, RALPH W | 586 ROSEMONT AVE | | | | SALINE | MI | 48176-1529 |
| ANDERSON, RAMONA M | 1378 EAST GARDEN DRIVE SOUTH | | | | TERRE HAUTE | IN | 47802-9358 |
| ANDERSON, RANDAL L | 8454 PENINSULAR DR | | | | FENTON | MI | 48430-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, RANDALL G | 1359 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| ANDERSON, RANDOLPH | 5012 EDMONDSON PIKE | | | | NASHVILLE | TN | 37211-5128 |
| ANDERSON, RANDY B | 3093 WILDER RD | | | | BAY CITY | MI | 48706 |
| ANDERSON, RAY C | 5326 SUSAN LN | | | | INDIANAPOLIS | IN | 46226-3258 |
| ANDERSON, RAY W | 1449 KNUTH AVE APT 801 | | | | EUCLID | OH | 44132-3126 |
| ANDERSON, RAYMOND B | 2097 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| ANDERSON, RAYMOND L | 318 HICKORY LANE BOX 356 | | | | WESTPHALIA | MI | 48894 |
| ANDERSON, RAYMOND O | 3786 LAKELAND DR | | | | CHEBOYGAN | MI | 49721-9592 |
| ANDERSON, RAYMOND T | 505 EAST 87TH STREET | | | | NEW YORK | NY | 10128 |
| ANDERSON, RAYMOND T | PO BOX 23081 | | | | PHILADELPHIA | PA | 19124-0781 |
| ANDERSON, RAYNARD I | 18035 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| ANDERSON, REATHA M | 8701 HIGHWAY 41 SPC 16 | | | | FRESNO | CA | 93720-1010 |
| ANDERSON, REBECCA L | 560 CLARK DR NW | | | | COMSTOCK PARK | MI | 49321-9202 |
| ANDERSON, REBECCA L | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| ANDERSON, REGINA T | 2423 SAINT CHARLES PL | | | | CINNAMINSON | NJ | 08077-3724 |
| ANDERSON, REGINALD | 16 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| ANDERSON, REMONA DUNCAN | 143 BURNETTE RD | | | | BARNESVILLE | GA | 30204-3402 |
| ANDERSON, REMONA DUNCAN | 143 BURNETT ROAD | | | | BARNESVILLE | GA | 30204 |
| ANDERSON, RENEE D | 21 BACON ST | | | | LOCKPORT | NY | 14094-4215 |
| ANDERSON, RENEE M | 83 WINDERMERE BLVD | | | | AMHERST | NY | 14226-3041 |
| ANDERSON, RETA L | 116 RAYMOND ST | | | | PONTIAC | MI | 48342-2549 |
| ANDERSON, REUBEN R | 211 EAST BROADWAY | | | | GOLDENDALE | WA | 98620 |
| ANDERSON, RHONDA | 4008 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4914 |
| ANDERSON, RICHARD | 6177 E 12TH ST | | | | WHITE CLOUD | MI | 49349-8738 |
| ANDERSON, RICHARD A | 298 E SURREY RD | | | | FARWELL | MI | 48622-8741 |
| ANDERSON, RICHARD A | 3807 PINTAIL DR | | | | JANESVILLE | WI | 53546-3419 |
| ANDERSON, RICHARD A | 2104 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052 |
| ANDERSON, RICHARD A | 4404 W WEBSTER RD APT 106 | | | | ROYAL OAK | MI | 48073-6583 |
| ANDERSON, RICHARD A | UNIT 2018 | 6765 TULIP FALLS DRIVE | | | HENDERSON | NV | 89011-5024 |
| ANDERSON, RICHARD B | 1953 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| ANDERSON, RICHARD C | 8340 S COUNTY ROAD H | | | | BELOIT | WI | 53511-8325 |
| ANDERSON, RICHARD C | 368 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| ANDERSON, RICHARD C | 2482 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4627 |
| ANDERSON, RICHARD C | 21517 SPRINGER RD | | | | VICKSBURG | MI | 49097-9625 |
| ANDERSON, RICHARD D | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| ANDERSON, RICHARD D | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ANDERSON, RICHARD D | 2902 HARRISON AVE UNIT C | | | | PANAMA CITY | FL | 32405-5087 |
| ANDERSON, RICHARD D | 1316 ELGIN AVE | | | | JOLIET | IL | 60432-2012 |
| ANDERSON, RICHARD E | 22052 LETOUR LN LOT 74 | | | | ROMULUS | MI | 48174 |
| ANDERSON, RICHARD E | 3811 MCKINLEY ST | | | | DEARBORN | MI | 48124-3675 |
| ANDERSON, RICHARD E | 5137 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| ANDERSON, RICHARD E | 5678 N US HIGHWAY 23 APT 11 | | | | OSCODA | MI | 48750-8730 |
| ANDERSON, RICHARD G | 1318 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| ANDERSON, RICHARD G | 1046 S KACHINA | | | | MESA | AZ | 85204-5208 |
| ANDERSON, RICHARD G | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| ANDERSON, RICHARD H | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709-8367 |
| ANDERSON, RICHARD J | 49970 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2374 |
| ANDERSON, RICHARD K | 5347 W TUMBLEWEED DR | | | | NEW PALESTINE | IN | 46163-8852 |
| ANDERSON, RICHARD L | 2876 EWINGS RD | | | | NEWFANE | NY | 14108-9607 |
| ANDERSON, RICHARD L | 2531 DIXON TER | | | | PORT CHARLOTTE | FL | 33981-1007 |
| ANDERSON, RICHARD L | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| ANDERSON, RICHARD L | 130 VICTORIA DR | | | | NAUVOO | AL | 35578-3715 |
| ANDERSON, RICHARD L | 1910 E 7TH ST APT N2 | | | | ANDERSON | IN | 46012-3548 |
| ANDERSON, RICHARD L | 8980 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| ANDERSON, RICHARD L | 59 SHADOW LN | | | | MARTINSBURG | WV | 25403-6662 |
| ANDERSON, RICHARD M | 612 LACY LN | | | | BELTON | MO | 64012-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, RICHARD M | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| ANDERSON, RICHARD N | 14498 EDDY LAKE RD | | | | FENTON | MI | 48430-1532 |
| ANDERSON, RICHARD W | 100 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| ANDERSON, RICHARD W | 990 N BALDWIN RD | | | | OXFORD | MI | 48371-3420 |
| ANDERSON, RICHARD W | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| ANDERSON, RICK D | 2959 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4530 |
| ANDERSON, RICKS L | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| ANDERSON, RICKY L | 801 FISHER DR | | | | LANSING | MI | 48911-6519 |
| ANDERSON, RITA | 725 KERRY LN | | | | AZLE | TX | 76020-2375 |
| ANDERSON, RITA B | 32 BLOSSOM LN SW | | | | WARREN | OH | 44485-4203 |
| ANDERSON, RITA E | 6290 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2374 |
| ANDERSON, RITA J | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| ANDERSON, RITA J | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| ANDERSON, ROBERT | 2482 BURNS AVE | | | | MEMPHIS | TN | 38114-4908 |
| ANDERSON, ROBERT | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ANDERSON, ROBERT | 10384 COUNTY RD 8-50 | | | | MONTPELIER | OH | 43543 |
| ANDERSON, ROBERT | 1450 ROXANNA RD NW | | | | WASHINGTON | DC | 20012-1226 |
| ANDERSON, ROBERT | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ANDERSON, ROBERT | 121 CHELSEA LN | | | | BULL SHOALS | AR | 72619-3925 |
| ANDERSON, ROBERT A | 1404 LONG POND ROAD | | | | ROCHESTER | NY | 14626-3732 |
| ANDERSON, ROBERT A | 3763 S WESTERN AVE | | | | SPRINGFIELD | MO | 65807-8736 |
| ANDERSON, ROBERT A | 3394 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| ANDERSON, ROBERT A | 708 LITCHFIELD LN | | | | SANTA BARBARA | CA | 93109-1230 |
| ANDERSON, ROBERT B | 2636 EAST ROGGY ROAD | | | | ITHACA | MI | 48847-9555 |
| ANDERSON, ROBERT C | 3633 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| ANDERSON, ROBERT C | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ANDERSON, ROBERT C | 337 EVERGREEN RD | | | | EDINBURG | PA | 16116-2511 |
| ANDERSON, ROBERT D | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ANDERSON, ROBERT D | 1124 LINCOLN AVE | | | | STOUGHTON | WI | 53589-1234 |
| ANDERSON, ROBERT D | 442 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| ANDERSON, ROBERT D | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ANDERSON, ROBERT D | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ANDERSON, ROBERT D | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ANDERSON, ROBERT D | 1013 WELLINGTON BLVD | | | | KINGSPORT | TN | 37660-1076 |
| ANDERSON, ROBERT D | 2421 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ANDERSON, ROBERT D | 240 CREEKVIEW DR | | | | ANNA | TX | 75409-3577 |
| ANDERSON, ROBERT E | 2237 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| ANDERSON, ROBERT E | 2105 FOREST AVE | | | | LANSING | MI | 48910-3103 |
| ANDERSON, ROBERT E | 17080 JUNIPER DR | | | | CONKLIN | MI | 49403-9783 |
| ANDERSON, ROBERT E | 17282 N 450 E | | | | SUMMITVILLE | IN | 46070-9027 |
| ANDERSON, ROBERT E | 6190 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| ANDERSON, ROBERT E | 3116 LAKE SHORE DR | | | | NEW HAVEN | MO | 63068-2838 |
| ANDERSON, ROBERT E | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895-9403 |
| ANDERSON, ROBERT E | 3027 MOORE RD | | | | ANDERSON | IN | 46011-4628 |
| ANDERSON, ROBERT E | 1275 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| ANDERSON, ROBERT E | 1527 CAMELOT DR | | | | JANESVILLE | WI | 53548-1402 |
| ANDERSON, ROBERT E | 924 WEISS ST | | | | SAGINAW | MI | 48602-5759 |
| ANDERSON, ROBERT F | 604 VALENTINE LN | | | | LONGVIEW | TX | 75604-5639 |
| ANDERSON, ROBERT F | PO BOX 493 | 327 SAMOSET BLVD | | | HIGGINS LAKE | MI | 48627-0493 |
| ANDERSON, ROBERT G | 295 AVALON RD | | | | COVINGTON | GA | 30014-5803 |
| ANDERSON, ROBERT G | 4947 PETERS RD | | | | TROY | OH | 45373-8881 |
| ANDERSON, ROBERT G | 204 W BELLEVUE ST | | | | LESLIE | MI | 49251-9415 |
| ANDERSON, ROBERT G | 11245 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9766 |
| ANDERSON, ROBERT G | 14914 AMERICAN EAGLE CT | | | | FORT MYERS | FL | 33912-1713 |
| ANDERSON, ROBERT G | 6400 E 152ND TER | | | | GRANDVIEW | MO | 64030-4575 |
| ANDERSON, ROBERT G | 2377 ASHBURY CT | | | | BUFORD | GA | 30519-6508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ROBERT H | PO BOX 96224 | | | | OKLAHOMA CITY | OK | 73143-6224 |
| ANDERSON, ROBERT H | 7883 LAMPLIGHT DR | | | | JENISON | MI | 49428 |
| ANDERSON, ROBERT J | 16300 CRESCENT LAKE DR | | | | CREST HILL | IL | 60403-1643 |
| ANDERSON, ROBERT J | 5353 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| ANDERSON, ROBERT J | 8 W CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-2406 |
| ANDERSON, ROBERT J | 7464 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ANDERSON, ROBERT J | 800 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| ANDERSON, ROBERT J | 25843 SULLIVAN LN | | | | NOVI | MI | 48375-1429 |
| ANDERSON, ROBERT J | 35 ALTIERI RD | | | | NORTH BRANFORD | CT | 06471-1425 |
| ANDERSON, ROBERT L | 7176 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| ANDERSON, ROBERT L | 2975 ALGONQUIN ST | | | | DETROIT | MI | 48215-2434 |
| ANDERSON, ROBERT L | 4728 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| ANDERSON, ROBERT L | 3644 FITZWATER RD | | | | GLADWIN | MI | 48624-9723 |
| ANDERSON, ROBERT L | 5623 CRUSE AVE | | | | WATERFORD | MI | 48327-2554 |
| ANDERSON, ROBERT L | 2486 HARBOR LANDINGS CIR | | | | SAINT LOUIS | MO | 63136-4465 |
| ANDERSON, ROBERT L | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ANDERSON, ROBERT L | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ANDERSON, ROBERT M | 1300 OXFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-3952 |
| ANDERSON, ROBERT M | 865 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ANDERSON, ROBERT N | 3305 SANDPIPER DR | | | | PUNTA GORDA | FL | 33950-6673 |
| ANDERSON, ROBERT P | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| ANDERSON, ROBERT P | 12052 BROWN ST | | | | FENTON | MI | 48430-8814 |
| ANDERSON, ROBERT S | 1132 FOUNTAIN DR | | | | TROY | MI | 48098-6307 |
| ANDERSON, ROBERT S | 4144 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ANDERSON, ROBERT S | 880 PIMLICO DR APT 2A | | | | CENTERVILLE | OH | 45459-8257 |
| ANDERSON, ROBERT W | 4960 HIGHWAY H | | | | HALF WAY | MO | 65663-9261 |
| ANDERSON, ROBERT W | 32850 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| ANDERSON, ROBERT W | 606 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| ANDERSON, ROBERT W | 5041 WEISS ST | | | | SAGINAW | MI | 48603-3752 |
| ANDERSON, ROBERT W | 5089 DAKOTA DR | | | | WEIDMAN | MI | 48893-8728 |
| ANDERSON, ROBERT W | 7658 M-66 SOUTH | | | | EAST LEROY | MI | 49051 |
| ANDERSON, RODERICK M | 33657 SWAN DR | | | | STERLING HTS | MI | 48312-6731 |
| ANDERSON, RODNEY D | 4503 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| ANDERSON, RODNEY N | 11685 N DEJA RD | | | | EDMORE | MI | 48829-9792 |
| ANDERSON, ROGER A | 445 SUNSET | | | | INGLESIDE | TX | 78362-4740 |
| ANDERSON, ROGER A | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 |
| ANDERSON, ROGER A | 1107 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1501 |
| ANDERSON, ROGER D | 2241 FUTURE VALLEY DR | | | | MURFREESBORO | TN | 37130-7200 |
| ANDERSON, ROGER J | 5856 VICTORIA ST | | | | BELLEVILLE | MI | 48111-1060 |
| ANDERSON, ROGER L | 2416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| ANDERSON, ROLAND D | 3357 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| ANDERSON, ROLAND E | 1004 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| ANDERSON, ROMIE B | PO BOX 05935 | | | | DETROIT | MI | 48205-5935 |
| ANDERSON, RON E | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| ANDERSON, RONALD | 1070 BLUEBIRD DR | | | | ROCHESTER HLS | MI | 48307-4692 |
| ANDERSON, RONALD | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| ANDERSON, RONALD A | 4 PHEASANT | | | | PASO ROBLES | CA | 93446-4032 |
| ANDERSON, RONALD C | 301 BROWNING CT | | | | SAINT CHARLES | MO | 63303-1127 |
| ANDERSON, RONALD C | 836 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| ANDERSON, RONALD D | 322 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| ANDERSON, RONALD E | 673 LAKE RD | PO BOX 253 | | | YOUNGSTOWN | NY | 14174-1077 |
| ANDERSON, RONALD E | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |
| ANDERSON, RONALD E | 5024 TOWERLINE RD | | | | HALE | MI | 48739-9584 |
| ANDERSON, RONALD E | 221 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5410 |
| ANDERSON, RONALD E | 673 LAKE RD | PO BOX 253 | | | YOUNGSTOWN | NY | 14174-0000 |
| ANDERSON, RONALD E | 1606 ANDALUSIA BLVD APT 2 | | | | CAPE CORAL | FL | 33909-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, RONALD H | 300-D FRANKFORET SQUARE ROAD | | | | FRANKFORT | IL | 60423 |
| ANDERSON, RONALD H | 7309 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 |
| ANDERSON, RONALD H | 2536 S. 1100 E. | | | | GREENTOWN | IN | 46936 |
| ANDERSON, RONALD H | PO BOX 253 | | | | GREENTOWN | IN | 46936 |
| ANDERSON, RONALD J | 14318 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4346 |
| ANDERSON, RONALD J | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| ANDERSON, RONALD J | 4969 MELODY ST | | | | OSCODA | MI | 48750-1020 |
| ANDERSON, RONALD J | 4615 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| ANDERSON, RONALD L | 769 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| ANDERSON, RONALD M | 6829 W 115TH PL | | | | WORTH | IL | 60482-2339 |
| ANDERSON, RONALD T | 1945 SUNSET RD | | | | MOUNT DORA | FL | 32757-2629 |
| ANDERSON, RONALD T | 1610 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5019 |
| ANDERSON, RONALD W | 3685 BRIARWICK DR APT C | | | | KOKOMO | IN | 46902-8420 |
| ANDERSON, RONNIE | 1255 DONALDSON BLVD | | | | FLINT | MI | 48504-3213 |
| ANDERSON, RONNIE D | 605 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ANDERSON, ROOSEVELT | 1208 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| ANDERSON, ROOSEVELT | 207 BLACKWOOD DR | | | | MONROE | LA | 71202-6601 |
| ANDERSON, ROSA | 53580 OLD COUNTY RD | C/O MARIA MOORE | | | CALUMET | MI | 49913-9306 |
| ANDERSON, ROSA | C/O MARIA MOORE | 53580 OLD COUNTRY RD | | | CALUMET | MI | 49913 |
| ANDERSON, ROSCOE D | 7749 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3230 |
| ANDERSON, ROSE M | 5968 PARK LAKE RD APT 130 | | | | EAST LANSING | MI | 48823-9204 |
| ANDERSON, ROSE M | 21034 DANBURY ST | | | | CLINTON TOWNSHIP | MI | 48035-2709 |
| ANDERSON, ROSE M | 5968 PARK LAKE ROAD APT 130 | | | | EAST LANSING | MI | 48823 |
| ANDERSON, ROSE M | 63 LINDEN ST UNIT 6 | | | | WELLESLEY | MA | 02482-5830 |
| ANDERSON, ROSELLA | 1513 LOCOMOTIVE DR NE | | | | CONYERS | GA | 30013-1542 |
| ANDERSON, ROSETTA | 5407 HOOVER AVE APT 300 | | | | DAYTON | OH | 45427-2585 |
| ANDERSON, ROY A | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ANDERSON, ROY A | 12000 CAPRI CIR S APT 11 | | | | TREASURE ISLAND | FL | 33706-4943 |
| ANDERSON, ROY A | 1145 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2326 |
| ANDERSON, ROY H | 2320 W 113TH PL UNIT 3308 | | | | CHICAGO | IL | 60643-4175 |
| ANDERSON, ROY L | 3 SHANGRI LA CIR | | | | PITTSBURGH | PA | 15239-2927 |
| ANDERSON, ROY L | 250 E HWY 67 | APT 5103 | | | DUNCANVILLE | TX | 75137 |
| ANDERSON, ROY L | 250 E HIGHWAY 67 APT 5103 | | | | DUNCANVILLE | TX | 75137-4442 |
| ANDERSON, ROY L | 8642 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| ANDERSON, ROY W | 4146 HIGHWAY 139 S | | | | MONETTE | AR | 72447-9119 |
| ANDERSON, RUBY | 53 HOBSON ST | APT 1 LEFT | | | NEWARK | NJ | 07112-1308 |
| ANDERSON, RUBY C | 1210 MEATHOUSE FRK | | | | CANADA | KY | 41519-8210 |
| ANDERSON, RUBY C | 1210 MEATHOUSE FORK | | | | CANADA | KY | 41519-8210 |
| ANDERSON, RUBY M | 2305 35TH | | | | BEDFORD | IN | 47421-5518 |
| ANDERSON, RUBY M | 2305 35TH ST | | | | BEDFORD | IN | 47421-5518 |
| ANDERSON, RUDOLPH J | 11219 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| ANDERSON, RUSSELL C | 34306 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-8139 |
| ANDERSON, RUSSELL C | 22 WEST ST | | | | OXFORD | MA | 01540-1630 |
| ANDERSON, RUSSELL E | 14111 HIGH STREET | | | | EVART | MI | 49631 |
| ANDERSON, RUSSELL L | 4103 SCENICVIEW COURT | | | | POTTERVILLE | MI | 48876-8600 |
| ANDERSON, RUTH A | 1305 HOME AVE | | | | ANDERSON | IN | 46016-1922 |
| ANDERSON, RUTH H | 6764 N UNION CITY RD | | | | DENVER | IN | 46926-9183 |
| ANDERSON, RUTH I | 135 GROVE ST | | | | LODI | OH | 44254-1211 |
| ANDERSON, RUTH I | 135 GROVE STREET | | | | LODI | OH | 44254-1211 |
| ANDERSON, RUTH M | 13868 RUSTTLERS ROW | | | | ROCKTON | IL | 61072 |
| ANDERSON, RUTH O | 5266 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| ANDERSON, RUTH O | 5266 KASEMEYER RD | | | | BAY CITY | MI | 48706 |
| ANDERSON, RYAN L | 786 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| ANDERSON, SADA | 1350 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3473 |
| ANDERSON, SADA | 1350 APPLE VALLEY DR. | | | | OFALLON | MO | 63366-3473 |
| ANDERSON, SADIE M | 4231 WAYNE | | | | KANSAS CITY | MO | 64110-1343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, SADIE M | 4231 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1343 |
| ANDERSON, SAKINA | 3187 KILBORNE DR | | | | STERLING HEIGHTS | MI | 48310-6030 |
| ANDERSON, SALADIN | 8309 E 104TH TER | | | | KANSAS CITY | MO | 64134-2117 |
| ANDERSON, SALLY A | 5186 CHESANING RD RTE 3 | | | | CHESANING | MI | 48616 |
| ANDERSON, SALLY A | 5186 CHESANING RD RTE 3 | | | | CHESANING | MI | 48616-9470 |
| ANDERSON, SALLY P | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, SALVIDOR R | 358 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2014 |
| ANDERSON, SAMMY | 3590 NEWPORT HWY | | | | GREENEVILLE | TN | 37743-8512 |
| ANDERSON, SAMMY F | 69 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| ANDERSON, SAMUEL | 78 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| ANDERSON, SANDRA FAYE | 1029 HULLS ESTATES DRIVE | | | | BEDFORD | VA | 24523-6044 |
| ANDERSON, SANDRA J | 14235 CURTIS ST | | | | DETROIT | MI | 48235-2610 |
| ANDERSON, SANDRA K | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| ANDERSON, SANDRA L | 8854 S CHRISTINE DR | | | | BRIGHTON | MI | 48114-8943 |
| ANDERSON, SANDRA M | 1004 SEARCY SCHOOL RD | | | | LAWRENCEBURG | KY | 40342-9546 |
| ANDERSON, SANDRA M | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| ANDERSON, SANDRA R | 130 HICKORY HILL DR | | | | ESTILL SPRINGS | TN | 37330-3124 |
| ANDERSON, SANDRA S | 8148 MEADOWLARK | | | | CARLISLE | OH | 45005-4213 |
| ANDERSON, SANDRA S | 8148 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4213 |
| ANDERSON, SANDRA S | 8148 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4213 |
| ANDERSON, SANDRA S | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, SARAH J | 221 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1142 |
| ANDERSON, SARAH J | 221 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1142 |
| ANDERSON, SARAH J | 519 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| ANDERSON, SCOTT D | 300 HOFFMEISTER RD | | | | SAINT HELEN | MI | 48656-9545 |
| ANDERSON, SCOTT E | 1430 LITTLES RD | | | | ARCANUM | OH | 45304-9200 |
| ANDERSON, SCOTT J | 248 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2048 |
| ANDERSON, SCOTT J | 6704 FRENCH CREEK DR | | | | LANSING | MI | 48917-9665 |
| ANDERSON, SCOTT R | 806 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8056 |
| ANDERSON, SELESTINE | 1314 PEQUOT ST | | | | JOLIET | IL | 60433-2818 |
| ANDERSON, SHANE E | 12200 SHADOW WOOD TRL | | | | BURLESON | TX | 76028-7561 |
| ANDERSON, SHANE E | 132 N EAST ST | | | | PLAINFIELD | IN | 46168-1108 |
| ANDERSON, SHANNON A | 972 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-5216 |
| ANDERSON, SHARALYN N | 19770 PLEASANTVIEW DR | | | | GROVELAND | CA | 95321-9363 |
| ANDERSON, SHARON E | 21450 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2784 |
| ANDERSON, SHARON K | 23875 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9311 |
| ANDERSON, SHARON K | 148 SCHWARTZ KOPH ST. | | | | BOWLING GREEN | KY | 42104 |
| ANDERSON, SHARON L | 1139 CEDAR ST | | | | BERKELEY | CA | 94702-1355 |
| ANDERSON, SHARON L | 29073 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| ANDERSON, SHARON R | 3897 E 127TH LN | | | | THORNTON | CO | 80241-3178 |
| ANDERSON, SHARON Y | 5213 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2253 |
| ANDERSON, SHARRON A | 93 RUTH AVE | | | | PONTIAC | MI | 48341-1927 |
| ANDERSON, SHARYNE S | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| ANDERSON, SHEILA MARIE | 4964 WESTCHESTER CT APT 4101 | | | | NAPLES | FL | 34105-6674 |
| ANDERSON, SHELBY J | 1421 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5225 |
| ANDERSON, SHELBY J | 1421 BETHABARA ROAD | | | | HAYESVILLE | NC | 28904-5225 |
| ANDERSON, SHELLY A | 1203 CLIFFWOOD DR | | | | GOSHEN | KY | 40026-9402 |
| ANDERSON, SHENEEN E | 1105 PAPER CREEK DR | | | | LAWRENCEVILLE | GA | 30045-5359 |
| ANDERSON, SHERMAN L | 1005 W JEFFERSON ST | | | | FRANKFORT | IN | 46041-1620 |
| ANDERSON, SHERRI L | 360 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9784 |
| ANDERSON, SHERRIE D | 5700 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9688 |
| ANDERSON, SHERRY L | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 |
| ANDERSON, SHERRY P | 610 OVERLOOK ROAD | | | | MANSFIELD | OH | 44907-1539 |
| ANDERSON, SHIRLEE L | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442-4155 |
| ANDERSON, SHIRLENE L | 1683 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| ANDERSON, SHIRLENE L | 1683 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, SHIRLEY A | 3656 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| ANDERSON, SHIRLEY A | PO BOX 2523 | | | | ARLINGTON | TX | 76004-2523 |
| ANDERSON, SHIRLEY F | 46 LAUREL AVE | | | | TRENTON | NJ | 08618-4016 |
| ANDERSON, SHIRLEY J | 13380 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1206 |
| ANDERSON, SHIRLEY J | 488 LYNCH | | | | PONTIAC | MI | 48342-1956 |
| ANDERSON, SHIRLEY J | 488 LYNCH AVE | | | | PONTIAC | MI | 48342-1956 |
| ANDERSON, SHIRLEY M | 2909 PROSPECT AVE | | | | FORT WORTH | TX | 76106-5733 |
| ANDERSON, SHIRLEY M | PO BOX 300582 | | | | ARLINGTON | TX | 76007 |
| ANDERSON, SHIRLEY M | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| ANDERSON, SHIRLEY M | 124 PARWOOD TRAIL | | | | DEPEW | NY | 14043-1070 |
| ANDERSON, SHIRLEY M | 124 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| ANDERSON, SHIRLEY M | 5143 CLIO RD. | | | | FLINT | MI | 48504-1886 |
| ANDERSON, SHIRLEY R | 3625 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| ANDERSON, SIDNEY O | 11937 W CHURCH ST | | | | EVANSVILLE | WI | 53536-8907 |
| ANDERSON, SIMONE S | 3502 HENDERSON RESERVE | | | | ATLANTA | GA | 30341-6055 |
| ANDERSON, SONDRA K | 17714 NE 12TH ST | | | | CHOCTAW | OK | 73020-7457 |
| ANDERSON, SONJA C | 26745 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| ANDERSON, SONYA S | 11909 ANTEBELLUM DR | | | | CHARLOTTE | NC | 28273-3611 |
| ANDERSON, STACY L | 7715 TRESTLEWOOD DR APT 1B | | | | LANSING | MI | 48917-8797 |
| ANDERSON, STACY L | 7715 TRESTLEWOOD DR | APT 1B | | | LANSING | MI | 48917 |
| ANDERSON, STANLEY | 23416 MCCANN ST | | | | WARRENSVILLE HEIGHTS | OH | 44128-5246 |
| ANDERSON, STANLEY G | 9087 WEST BASSETT COURT | | | | LIVONIA | MI | 48150-3391 |
| ANDERSON, STARLA K | 124 MONTROSE CT APT 99 | | | | DOTHAN | AL | 36305-6634 |
| ANDERSON, STARR L | 184 RAINBOW DR # 8487 | | | | LIVINGSTON | TX | 77399-1084 |
| ANDERSON, STEPHEN A | 2000 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2712 |
| ANDERSON, STEPHEN B | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| ANDERSON, STEPHEN F | 8439 COUNTRY VIEW LANE | | | | PLAIN CITY | OH | 43064-8401 |
| ANDERSON, STEPHEN H | 2418 35TH ST | | | | BEDFORD | IN | 47421-5521 |
| ANDERSON, STEPHEN J | 5511 SOUTHWOOD DR | | | | BLOOMINGTON | MN | 55437-1733 |
| ANDERSON, STEPHEN M | 4850 ROYAL KING CT | | | | SAINT LOUIS | MO | 63128-3926 |
| ANDERSON, STEVE A | 9249 FEATHER HOLLOW DR | | | | NEWPORT | MI | 48166-9580 |
| ANDERSON, STEVE E | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| ANDERSON, STEVE E | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, STEVE W | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 |
| ANDERSON, STEVEN E | 2255 E 600 N | | | | ALEXANDRIA | IN | 46001-8781 |
| ANDERSON, STEVEN G | 5891 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3249 |
| ANDERSON, STEVEN G | 8976 SW 33RD TER | TER | | | OCALA | FL | 34476-4622 |
| ANDERSON, STEVEN J | 7171 BREWER RD | | | | FLINT | MI | 48507-4609 |
| ANDERSON, STEVEN J | 15015 CASTLEBAR LN | | | | ORLAND PARK | IL | 60462-3418 |
| ANDERSON, STEVEN M | 24401 MILLCREEK DR | | | | FARMINGTON HILLS | MI | 48336-2808 |
| ANDERSON, STEVEN R | 2120 N EAST ST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, STEVEN R | 1090 SAINT ALBANS RD | | | | SAN MARINO | CA | 91108-1852 |
| ANDERSON, STEVEN W | 10369 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| ANDERSON, STEVEN W | 9533 CASS AVE | | | | TAYLOR | MI | 48180-3508 |
| ANDERSON, STEVIE M | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| ANDERSON, STUART W | 393 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7541 |
| ANDERSON, SUDIE A | 3344 21 STREET | | | | WYANDOTTE | MI | 48192 |
| ANDERSON, SUDIE A | 3344 21ST ST | | | | WYANDOTTE | MI | 48192-6011 |
| ANDERSON, SUE R | 17 BIRDSONG WAY | | | | HILTON HEAD | SC | 29926-1362 |
| ANDERSON, SUSAN C | 2220 S E ST RT A | | | | BRAYMER | MO | 64624-8529 |
| ANDERSON, SUSAN C | 2220 SE STATE ROUTE A | | | | BRAYMER | MO | 64624-8529 |
| ANDERSON, SUSAN M | 12564 WILL MILL DR | | | | MILFORD | MI | 48380-2611 |
| ANDERSON, SUSAN M | 1042 MANOR PL | | | | SHREVEPORT | LA | 71118-3422 |
| ANDERSON, SUSAN W | 609 TAMMY DR | | | | MONROE | NC | 28110-7638 |
| ANDERSON, SUZANNE | 39392 ROSS | | | | LIVONIA | MI | 48154-4793 |
| ANDERSON, SUZANNE | 39392 ROSS ST | | | | LIVONIA | MI | 48154-4793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, SUZANNE K | 7375 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| ANDERSON, SUZANNE L | 5763 WINEBERRY LANE SW | | | | GRANDVILLE | MI | 49418 |
| ANDERSON, SUZANNE L | 5763 WINEBERRY LN SW | | | | GRANDVILLE | MI | 49418-9390 |
| ANDERSON, SYLVIA E | 65 CANAL ST APT 132 | | | | MILLBURY | MA | 01527 |
| ANDERSON, SYLVIA E | 65 CANAL ST APT 132 | | | | MILLBURY | MA | 01527-3275 |
| ANDERSON, TABATHA K | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| ANDERSON, TAJUANA M | 12708 OILEY DR | | | | SAINT LOUIS | MO | 63033 |
| ANDERSON, TALEESA D | 14430 PARK ST | | | | OAK PARK | MI | 48237-1948 |
| ANDERSON, TALMADGE M | 6533 92ND TRAIL NORTH | | | | MINNEAPOLIS | MN | 55445-1636 |
| ANDERSON, TAMARA | PO BOX 562 | | | | PARKER CITY | IN | 47368-0562 |
| ANDERSON, TAMARA | P.O. BOX 562 | | | | PARKER CITY | IN | 47368-0562 |
| ANDERSON, TAMARA L | 1018 S ITALIANO DR | | | | MUNCIE | IN | 47304-4615 |
| ANDERSON, TAMARA L | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| ANDERSON, TAMARAH E | 11160 ANDERSON LAKES PKWY APT 115 | | | | EDEN PRAIRIE | MN | 55344-4164 |
| ANDERSON, TAMELA R | 3577 WALNUT CREEK WAY | | | | LITHONIA | GA | 30038-4865 |
| ANDERSON, TARA D | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| ANDERSON, TARAWA M | 1129 RACE ST | | | | KALAMAZOO | MI | 49001-5722 |
| ANDERSON, TAUBA U | 485 ARUNDEL RD | | | | GOLETA | CA | 93117-2163 |
| ANDERSON, TEMEKE | 4435 LAKEVIEW ST | | | | DETROIT | MI | 48215-2340 |
| ANDERSON, TERESA A | G1165 E COLDWATER RD | | | | FLINT | MI | 48505 |
| ANDERSON, TERESA D | 720 MURFREESBORO RD | | | | FRANKLIN | TN | 37064-2948 |
| ANDERSON, TERK R | 708 THOMPSON LN | | | | MITCHELL | IN | 47446-5401 |
| ANDERSON, TERRANCE E | 3767 WADE COBLE DR APT 106 | | | | BURLINGTON | NC | 27215-9772 |
| ANDERSON, TERRI | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| ANDERSON, TERRI C | 7441 BURKWOOD WAY | | | | INDIANAPOLIS | IN | 46254-9629 |
| ANDERSON, TERRI S | 926 STEVENSON ST | | | | FLINT | MI | 48504-4716 |
| ANDERSON, TERRY A | 922 BRANCH RD | | | | NEWARK | DE | 19711-2302 |
| ANDERSON, TERRY B | 4221 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| ANDERSON, TERRY D | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| ANDERSON, TERRY E | 10555 WORTHINGTON HILLS MNR | MANOR | | | ROSWELL | GA | 30076-1722 |
| ANDERSON, TERRY L | 1629 GRIFFIN AVE | | | | OWOSSO | MI | 48867-3815 |
| ANDERSON, TERRY L | 2431 N MAC RD | | | | BRANCH | MI | 49402-9010 |
| ANDERSON, THADDEOUS J | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| ANDERSON, THANE E | 15837 S COLLINS DR | | | | PLAINFIELD | IL | 60544-3119 |
| ANDERSON, THAYNE W | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| ANDERSON, THELMA A | 26303 OAKLAND ST APT 308 | | | | INKSTER | MI | 48141-1941 |
| ANDERSON, THELMA C | 146 FOX HOLLOW LANE | | | | BRISTOL | CT | 06010-8964 |
| ANDERSON, THELMA LEE | 120 N EDITH ST APT 603 | | | | PONTIAC | MI | 48342-2578 |
| ANDERSON, THEODORE | 14924 STRATHMOOR ST | | | | DETROIT | MI | 48227-2996 |
| ANDERSON, THEODORE C | 120 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| ANDERSON, THEODORE H | 220 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3869 |
| ANDERSON, THEODORE T | 28701 GILCHRIST DR | | | | WILLOWICK | OH | 44095-4571 |
| ANDERSON, THERESA | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, THERESA | 2702 GREYSTONE PL | | | | AUSTELL | GA | 30106-2731 |
| ANDERSON, THERESA J | PO BOX 168 | | | | WARREN | OH | 44482-0168 |
| ANDERSON, THERESA M | 10426 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351-4714 |
| ANDERSON, THERESA M | 5064 HIGHWAY 75 S | | | | MOORHEAD | MN | 56560-7411 |
| ANDERSON, THERON B | 2425 GLEN OAKS DR | | | | NORMAN | OK | 73071-4344 |
| ANDERSON, THETA | 6076 MARSH RD | APT D9 | | | HASLETT | MI | 48840-8915 |
| ANDERSON, THETA | 6400 LAKE DRIVE | | | | HASLETT | MI | 48840-8989 |
| ANDERSON, THOMAS | 3084 COIN STREET | | | | BURTON | MI | 48519-1536 |
| ANDERSON, THOMAS A | PO BOX 351 | | | | REESE | MI | 48757-0351 |
| ANDERSON, THOMAS C | 191 MADELIA PL | | | | MOORESVILLE | NC | 28115-5795 |
| ANDERSON, THOMAS D | 3603 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| ANDERSON, THOMAS E | 20581 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7558 |
| ANDERSON, THOMAS E | 1414 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-3008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, THOMAS E | 2080 REDDING RD | | | | BIRMINGHAM | MI | 48009-1052 |
| ANDERSON, THOMAS E | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 |
| ANDERSON, THOMAS F | 1236 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| ANDERSON, THOMAS G | 2509 MARYLAND AVE | | | | FLINT | MI | 48506-2887 |
| ANDERSON, THOMAS G | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| ANDERSON, THOMAS J | 1127 DONNA CT | | | | LINDEN | NJ | 07036-6107 |
| ANDERSON, THOMAS J | 1442 S MARION AVE | | | | JANESVILLE | WI | 53546-5421 |
| ANDERSON, THOMAS J | 1317 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| ANDERSON, THOMAS L | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| ANDERSON, THOMAS L | 8221 MARYLAND RD | | | | BLOOMINGTON | MN | 55438-1121 |
| ANDERSON, THOMAS L | 306 NORTH VALLE-P.O. BOX 429 | | | | PILOT KNOB | MO | 63663 |
| ANDERSON, THOMAS R | 505 RICK KELLEY LN | | | | SENECA | SC | 29678-1050 |
| ANDERSON, THOMAS R | 3060 MAHAFFEY LN | | | | PARIS | TX | 75460-6358 |
| ANDERSON, THOMAS R | 4456 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| ANDERSON, THOMAS W | 15950 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-9360 |
| ANDERSON, THORNTON L | 12089 GOODFIELD CT | | | | CINCINNATI | OH | 45240-1111 |
| ANDERSON, THREASA M | 4506 COLUMBINE AVE. | | | | BURTON | MI | 48529 |
| ANDERSON, THREASA M | 11138 DODGE ROAD | | | | OTISVILLE | MI | 48463-9739 |
| ANDERSON, TIFFENI R | 1015 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 |
| ANDERSON, TILDA H | 6626 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| ANDERSON, TIM W | 17794 COLLINS ST | | | | ATHENS | AL | 35611-5619 |
| ANDERSON, TIMOTHY | 100 CYPRESS DR | | | | NEWARK | DE | 19713-6801 |
| ANDERSON, TIMOTHY A | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, TIMOTHY A | 339 LINCOLN AVE | | | | TROY | OH | 45373-3129 |
| ANDERSON, TIMOTHY E | 445 HANNA BRANCH RD | | | | PROSPECT | TN | 38477-6424 |
| ANDERSON, TIMOTHY J | 2096 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2920 |
| ANDERSON, TINA S | 1921 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0347 |
| ANDERSON, TODD J | 2727 S A ST | | | | ELWOOD | IN | 46036-2220 |
| ANDERSON, TOM A | 18 WILLOW LN | | | | LENNON | MI | 48449 |
| ANDERSON, TOMMIE W | 6133 W 100 N | | | | TIPTON | IN | 46072-8672 |
| ANDERSON, TOMMY E | 6636 BETTY DR | | | | WATAUGA | TX | 76148-2301 |
| ANDERSON, TOMMY J | 319 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| ANDERSON, TOMMY L | 312 N FOURTH | | | | WEST HELENA | AR | 72390-2434 |
| ANDERSON, TONIA | 4902 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4234 |
| ANDERSON, TRACIE J | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| ANDERSON, TRUDI A | 202 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1123 |
| ANDERSON, TYRECE | 14517 CHEYENNE ST | | | | DETROIT | MI | 48227-3625 |
| ANDERSON, ULYSS G | 8025 MCDERMITT DR APT 107 | | | | DAVISON | MI | 48423-2965 |
| ANDERSON, V M | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| ANDERSON, V S | 289 FAIRWAY DR | | | | POCATELLO | ID | 83201-2055 |
| ANDERSON, VADIS E | 469 KINSTLER RD | | | | LUCASVILLE | OH | 45648-8898 |
| ANDERSON, VALERIE D | 21359 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336-5011 |
| ANDERSON, VALORIE A | 1621 LILAC LN | | | | PLANO | TX | 75074-5269 |
| ANDERSON, VEANILEA | 8513 CEDAR BARK CIR | | | | BIRMINGHAM | AL | 35206-3529 |
| ANDERSON, VELMA L | 1506 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ANDERSON, VERA | 14109 WARNER RD | | | | HASLETT | MI | 48840-9218 |
| ANDERSON, VERA M | 690 SOUTH WALL ST | | | | KANKAKEE | IL | 60901-3418 |
| ANDERSON, VERA M | 690 S WALL ST | | | | KANKAKEE | IL | 60901-3418 |
| ANDERSON, VERNETA M | 483 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| ANDERSON, VERNETA M | 483 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| ANDERSON, VICKEY R | 9308 SOUTH HARVEY AVENUE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| ANDERSON, VICKI S | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ANDERSON, VICTOR A | 1213 COBB AVE | | | | KALAMAZOO | MI | 49007-2491 |
| ANDERSON, VICTOR D | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129-5260 |
| ANDERSON, VICTOR J | 2543 COUNTY ROUTE 55 | | | | BRASHER FALLS | NY | 13613-3235 |
| ANDERSON, VICTOR R | 2032 SW 33RD ST | | | | MOORE | OK | 73170-4536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, VIKKI M | 1861 DECKER RD | | | | WALLED LAKE | MI | 48390-2633 |
| ANDERSON, VILAR | 2516 W 18TH ST | | | | ANDERSON | IN | 46011-4023 |
| ANDERSON, VINCENT J | 6120 OXBORO AVE N APT 101 | | | | OAK PARK HTS | MN | 55082-6168 |
| ANDERSON, VINCENT M | 2783 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3741 |
| ANDERSON, VINNIE M | 116 E 8TH ST | | | | TILTON | IL | 61833-7810 |
| ANDERSON, VINNIE M | 116 EAST 8TH | | | | TILTON | IL | 61833-7810 |
| ANDERSON, VIOLA | AMBERWOOD PLACE | APT 2849 | | | KOKOMO | IN | 46901 |
| ANDERSON, VIOLA B | 2930 ROLLING DUNES DRIVE | #J | | | INDIANAPOLIS | IN | 46214 |
| ANDERSON, VIOLA B | 2930 ROLLING DUNES DR APT J | | | | INDIANAPOLIS | IN | 46214-4733 |
| ANDERSON, VIOLA J | 3001 HARBOR DR | | | | ROCKWALL | TX | 75087 |
| ANDERSON, VIOLET E | 5891 DIXIE HWY #E233 | | | | CLARKSTON | MI | 48346 |
| ANDERSON, VIRGINIA A | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 |
| ANDERSON, VIRGINIA E | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| ANDERSON, VIRGINIA M | 1055 FOREST AVE S E #135 | | | | GRAND RAPIDS | MI | 49546 |
| ANDERSON, VIRGINIA M | C/O MARY JO GOETHAL | 8953 CONSERVANCE NE | | | ADA | MI | 49301 |
| ANDERSON, VIRLYN J | 6900 KEITH BRIDGE RD | | | | GAINESVILLE | GA | 30506-6310 |
| ANDERSON, VIVIAN | 16094 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| ANDERSON, VIVIAN H | 1541 VENABLE STREET | | | | MCCOMB | MS | 39648 |
| ANDERSON, VIVIAN J | 4008 W 250 S | | | | KOKOMO | IN | 46902-9564 |
| ANDERSON, VIVIAN M | 8499 MOHAWK CT | | | | MONTAGUE | MI | 49437-1351 |
| ANDERSON, VIVIAN S | 438 N WATER AVE | | | | GALLATIN | TN | 37066-2306 |
| ANDERSON, VIVIAN T | 220 LANCASTER WAY | | | | HIRAM | GA | 30141-5462 |
| ANDERSON, WALLACE | PO BOX 14308 | | | | SAGINAW | MI | 48601-0308 |
| ANDERSON, WALTER F | 2263 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8215 |
| ANDERSON, WALTER J | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 |
| ANDERSON, WALTER J | 709 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ANDERSON, WALTER K | 2364 WELTON PL | | | | DUNWOODY | GA | 30338-5345 |
| ANDERSON, WALTER M | 333 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4809 |
| ANDERSON, WALTER M | 6 RAVENWORTH CT | | | | NEWARK | DE | 19702-4086 |
| ANDERSON, WALTER R | 5835 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| ANDERSON, WALTER R | 3164 W KIPP RD | | | | MASON | MI | 48854-9745 |
| ANDERSON, WANDA D | 19315 DEAN ST | | | | DETROIT | MI | 48234-2003 |
| ANDERSON, WANDA F | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| ANDERSON, WANDA F | 2418 35TH ST | | | | BEDFORD | IN | 47421-5521 |
| ANDERSON, WANDA J | 1655 DARST AVE | | | | DAYTON | OH | 45403-3101 |
| ANDERSON, WANDA J | 3905 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1250 |
| ANDERSON, WANDA J | 3905 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1250 |
| ANDERSON, WARREN K | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, WASHINGTON | 738 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| ANDERSON, WAYNE | 4717 HOLTON AVE | | | | FORT WAYNE | IN | 46806-2459 |
| ANDERSON, WAYNE | 451 W SOMERSBE PL | | | | BLOOMINGTON | IN | 47403-4544 |
| ANDERSON, WAYNE A | 200 ORCHARD DR | | | | SPARTA | MI | 49345-1270 |
| ANDERSON, WAYNE D | 8348 BEECHER RD | | | | FLUSHING | MI | 48433-9479 |
| ANDERSON, WAYNE E | 205 4TH ST | | | | BRODHEAD | WI | 53520-1128 |
| ANDERSON, WAYNE E | 5960 DAGON RD | | | | JOHANNESBURG | MI | 49751-9480 |
| ANDERSON, WAYNE F | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| ANDERSON, WAYNE H | 130 SW TREY WAY | | | | LAKE CITY | FL | 32024-6703 |
| ANDERSON, WAYNE L | 404 N BROWNLEAF RD | | | | NEWARK | DE | 19713-3316 |
| ANDERSON, WAYNE R | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| ANDERSON, WENDALL E | 5329 CATALPA DR | | | | LANSING | MI | 48911-3340 |
| ANDERSON, WENDELL G | 3830 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9715 |
| ANDERSON, WENDELL G | 1139 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| ANDERSON, WENDY | 2097 C R 353 RD. | | | | BONO | AR | 72416-7504 |
| ANDERSON, WESLEY A | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, WESLEY C | PO BOX 62 | 6083 CLARK RD. | | | BATH | MI | 48808-0062 |
| ANDERSON, WESLEY G | 2161 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, WILBUR | PO BOX 1702 | | | | WHITE HOUSE | TN | 37188-1702 |
| ANDERSON, WILEY D | 311 RUTLAND AVE | | | | YOUNGSTOWN | OH | 44515-1835 |
| ANDERSON, WILKEN | 4821 BORDEAUX LN | | | | MASON | OH | 45040-3693 |
| ANDERSON, WILLARD O | 4317 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| ANDERSON, WILLIAM | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| ANDERSON, WILLIAM | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| ANDERSON, WILLIAM | 1311 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2857 |
| ANDERSON, WILLIAM A | 7507 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2906 |
| ANDERSON, WILLIAM A | 5700 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9688 |
| ANDERSON, WILLIAM A | 36 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| ANDERSON, WILLIAM B | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 |
| ANDERSON, WILLIAM B | 5 HARWICK LN | | | | WILLINGBORO | NJ | 08046-1826 |
| ANDERSON, WILLIAM B | 125 CASSANDRA WAY | | | | SAVANNAH | TN | 38372-5163 |
| ANDERSON, WILLIAM C | PO BOX 272 | | | | DURAND | MI | 48429-0272 |
| ANDERSON, WILLIAM C | 202 BERRY PATCH CIR | | | | GRAYLING | MI | 49738-9458 |
| ANDERSON, WILLIAM C | 10038 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9591 |
| ANDERSON, WILLIAM D | 428 VALLEY VIEW DR | | | | AZLE | TX | 76020-1034 |
| ANDERSON, WILLIAM D | 1172 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2125 |
| ANDERSON, WILLIAM D | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| ANDERSON, WILLIAM D | 2146 N CENTER RD | | | | BURTON | MI | 48509-1070 |
| ANDERSON, WILLIAM D | 10368 SCHWYZ CIR | | | | REED CITY | MI | 49677 |
| ANDERSON, WILLIAM E | 17624 HIGHWAY 20 | | | | WATERLOO | AL | 35677-3827 |
| ANDERSON, WILLIAM E | 29625 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| ANDERSON, WILLIAM E | 10281 FEATHER RIDGE DR | | | | WEEKI WACHEE | FL | 34613-3523 |
| ANDERSON, WILLIAM E | 1731 PALM AIRE DR | | | | LADY LAKE | FL | 32159-2236 |
| ANDERSON, WILLIAM E | 7325 BRADEN RD | | | | ARLINGTON | TN | 38002-9440 |
| ANDERSON, WILLIAM E | 4126 E TANGLEWOOD DR | | | | PHOENIX | AZ | 85048-7478 |
| ANDERSON, WILLIAM G | 7595 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1630 |
| ANDERSON, WILLIAM G | 797 GREENE ROAD 906 | | | | PARAGOULD | AR | 72450-8804 |
| ANDERSON, WILLIAM H | 1317 WAHATCHEE CREEK RD | | | | ELBERTON | GA | 30635-5929 |
| ANDERSON, WILLIAM H | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 |
| ANDERSON, WILLIAM J | 18323 5TH ST | | | | BELOIT | OH | 44609-9203 |
| ANDERSON, WILLIAM J | 3301 SADDLE RDG | | | | HIGHLAND | MI | 48357-2535 |
| ANDERSON, WILLIAM K | 1888 ELIZABETH LN | | | | JENISON | MI | 49428-7743 |
| ANDERSON, WILLIAM L | 100 NORTH FRANKLIN | | | | JANESVILLE | WI | 53548 |
| ANDERSON, WILLIAM L | PO BOX 773 | | | | MOUNT MORRIS | MI | 48458-0773 |
| ANDERSON, WILLIAM L | 588 SW GEORGETOWN WAY | | | | BEAVERTON | OR | 97006-3680 |
| ANDERSON, WILLIAM L | 5415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| ANDERSON, WILLIAM M | 204 SARAH CT | | | | NEWARK | DE | 19702-1399 |
| ANDERSON, WILLIAM M | 3513 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9240 |
| ANDERSON, WILLIAM N | 132 SEMINOLE DR | | | | EDGERTON | WI | 53534-9329 |
| ANDERSON, WILLIAM R | 20049 FREEZE DR | | | | LICKING | MO | 65542-9211 |
| ANDERSON, WILLIAM S | 943 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| ANDERSON, WILLIAM T | 1299 CORDOVA ST APT 109 | | | | PASADENA | CA | 91106-2609 |
| ANDERSON, WILLIAM T | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203-6825 |
| ANDERSON, WILLIAM T | 18497 ANNCHESTER RD | | | | DETROIT | MI | 48219-2822 |
| ANDERSON, WILLIAM W | 12905 BYARS RD | | | | GRANDVIEW | MO | 64030-2725 |
| ANDERSON, WILLIAM W | 4563 MOUNT VERNON RD | | | | GAINESVILLE | GA | 30506-3005 |
| ANDERSON, WILLIAM W | 34153 AZTEC DR | | | | WESTLAND | MI | 48185-2733 |
| ANDERSON, WILLIE | 3432 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| ANDERSON, WILLIE | 107 NIEHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252 |
| ANDERSON, WILLIE J | 14673 ABINGTON AVE | | | | DETROIT | MI | 48227-1409 |
| ANDERSON, WILLIE J | PO BOX 8074 | | | | DETROIT | MI | 48208-0074 |
| ANDERSON, WILLIE J | 2242 TATUM RD | | | | HICKORY | MS | 39332-3204 |
| ANDERSON, WILLIE L | 18263 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| ANDERSON, WILLIE M | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, WILLIE N | 5139 WINTHROP DR | | | | AUSTINTOWN | OH | 44515-3870 |
| ANDERSON, WILLIE T | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| ANDERSON, WILLIS H | 6475 W 200 S | | | | ANDERSON | IN | 46011-9442 |
| ANDERSON, WILMA E. | 7230 S COUNTY RD 600 E | | | | MOORESVILLE | IN | 46158-7769 |
| ANDERSON, WILMA E. | 7230 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7769 |
| ANDERSON, WILMA I | 584 BURK CT | | | | MOUNTAIN HOUSE | CA | 95391-1135 |
| ANDERSON, WILMA I | 584 BURK CT | | | | MOUNTAIN HOUSE | CA | 95391-1135 |
| ANDERSON, WILMA L | APT 218 | 8150 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5843 |
| ANDERSON, WINFRED L | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| ANDERSON, YONG O | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, ZETTA | PO BOX 221 | | | | JAMESTOWN | TN | 38556-0221 |
| ANDERSON-DAVIS, SAMARIA D | 8227 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8553 |
| ANDERSON-DRISCOLL, SUSAN E | 136 LONG POND RD | | | | ROCHESTER | NY | 14612 |
| ANDERSON-FOX, SHARI T | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| ANDERSON-JACKSON, LADONYA R | 808 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| ANDERSON-JONES, MARY L | OFC | 366 PARADISE ISLAND DRIVE | | | DEFUNIAK SPGS | FL | 32433-7191 |
| ANDERSON-JONES, NANCY A | 10291 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| ANDERSON-LAMBERT, JOCELYN | 797 CEDAR MILL DR | | | | BELLEVILLE | IL | 62221-3468 |
| ANDERSON-MATHEWS, CATHERINE JANE | PO BOX 585 | | | | LEBANON | IN | 46052-0585 |
| ANDERSON-MATHEWS, CATHERINE JANE | P.O. BOX 585 | | | | LEBANON | IN | 46052-0585 |
| ANDERSON-MATTHEWS, DOROTHY N | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 |
| ANDERSON-MAYES, NANCY T | 121 WOODLAND DR | | | | ANDERSON | IN | 46011-1928 |
| ANDERSON-OATTS, SHARRON L | 1826 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2428 |
| ANDERSON-PERKINS, ANTOINETTE | 17161 ANNA ST | | | | SOUTHFIELD | MI | 48075-2958 |
| ANDERSON-TROYER, DOROTHY L | 8557 CEADER RIVER RD APT.10 | | | | MANCELONA | MI | 49659 |
| ANDERSON-WARD, KATHRYN E | 11785 PARMENTER RD | | | | BURBANK | OH | 44214-9410 |
| ANDERSONS, LORENE A | 2535 MOUNT OLIVET RD APT 302 | | | | KALAMAZOO | MI | 49004-1697 |
| ANDERSONS, LORENE A | 2535 MT OLIVET #302 | | | | KALAMAZOO | MI | 49004-1697 |
| ANDERSSON, BO I | 2681 COVINGTON PL | | | | BLOOMFIELD HILLS | MI | 48301-2664 |
| ANDERTON JR, SHERMAN W | 2589 COUNTY ROAD 101 | | | | MOULTON | AL | 35650-6763 |
| ANDERTON, ADELINE M | 102 RIVERVIEW RD | | | | HERMITAGE | MO | 65668-9115 |
| ANDERTON, ADELINE M | 102 RIVERVIEW LANE | | | | HERMITAGE | MO | 65668 |
| ANDERTON, CHARLES H | 5734 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3052 |
| ANDERTON, EDMOND R | 17126 158TH ST | | | | BONNER SPRNGS | KS | 66012-7249 |
| ANDERTON, FOY S | 151 THOROUGHBRED LN | | | | ALABASTER | AL | 35007-8544 |
| ANDERTON, GENE W | BLDG 4A | 1614 BARKLEY BRIDGE RD SW | | | HARTSELLE | AL | 35640-3760 |
| ANDERTON, JACK D | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| ANDERTON, JOHN B | PO BOX 47073 | | | | KANSAS CITY | MO | 64188-7073 |
| ANDERTON, MILDRED | 7909 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6918 |
| ANDERTON, NINA R | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| ANDERVICH, FRANK N | 102 MARCIE DR | | | | LONG BEACH | MS | 39560-5715 |
| ANDERVICH, GEORGE E | 115 W WALNUT ST | | | | RICH HILL | MO | 64779-1031 |
| ANDES, BERLE A | 203 W 1ST ST | | | | GARDEN CITY | MO | 64747-9229 |
| ANDES, CHERYLE L | 9357 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| ANDES, DELMAN V | 9905 NE 136TH ST | | | | LIBERTY | MO | 64068-8215 |
| ANDES, ROBERT L | 9357 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| ANDES, ROBERT R | 41080 MICOL DR | | | | PLYMOUTH | MI | 48170-4473 |
| ANDING JR, GREGORY | 210 NELSON CT | | | | CHAMPAIGN | IL | 61820-3101 |
| ANDING, GREGORY | 802 E MADISON ST | | | | DANVILLE | IL | 61832-5952 |
| ANDING, JESSE E | 4018 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 |
| ANDINO, ANA I | PO BOX 35010 | | | | DETROIT | MI | 48235-0010 |
| ANDINO, CRYSTAL C | APT 31 | 10518 GARNETT STREET | | | OVERLAND PARK | KS | 66214-2743 |
| ANDIS, AARON W | PO BOX 2026 | | | | MUSCLE SHOALS | AL | 35662-2026 |
| ANDIS, ALLEN R | 3209 ELWOOD DR | | | | RACINE | WI | 53406-5217 |
| ANDIS, CHARLES L | 2701 BRANCH RD LOT 76 | | | | FLINT | MI | 48506-2976 |
| ANDIS, CHARLES L | 1260 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDIS, DONALD R | 7176 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| ANDIS, EARL G | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ANDIS, GLENN M | 3813 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ANDIS, MARY | 4199 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| ANDIS, MELVA J | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ANDIS, PAUL J | 5760 W US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-8788 |
| ANDIS, RANDY L | 805 OAKDALE DR | | | | ANDERSON | IN | 46011-1142 |
| ANDIS, STEVEN B | 3178 BEACH BLVD | | | | CICERO | IN | 46034-9600 |
| ANDIS, WARREN L | 1995 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5659 |
| ANDISON, DENIS L | 1718 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| ANDLER JR, HARRY | 2233 S 8TH AVE | | | | RIVERSIDE | IL | 60546-1101 |
| ANDLER, CARL | 10126 HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974 |
| ANDLER, CARL | 9078 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9743 |
| ANDLER, CRAIG L | 7531 MOHAWK LANE | | | | INDIANAPOLIS | IN | 46260-3553 |
| ANDLER, IRENE G | 1631 CLIFFVIEW DR APT 333 | | | | ROCHESTER HILLS | MI | 48306-4263 |
| ANDLER, JOHN J | 1033 ENFIELD RD | | | | ROCHESTER HILLS | MI | 48307-5430 |
| ANDLER, PHILIP M | 8757 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3863 |
| ANDO, FUMIAKI | 1261 KIRTS BLVD #229 | | | | TROY | MI | 48084 |
| ANDO, JAMES D | 150 FRENCH RD | | | | DEPEW | NY | 14043-2132 |
| ANDO, ROBERT W | 26-12 210 PLACE | | | | BAYSIDE | NY | 11360 |
| ANDOLINA, IDA J | 4075 LYELL RD APT 223 | | | | ROCHESTER | NY | 14606-4365 |
| ANDOLINA, JEANNE L | 552 CANDLEMAKER WAY | | | | LANSDALE | PA | 19446-4057 |
| ANDOLINA, JOHN P | 132 SHIRE WAY | | | | CAMILLUS | NY | 13031-8718 |
| ANDOLINA, JOSEPH | 935 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| ANDOLINO, CONCEPTA E | 345 SPENCERPORT RD APT 115 | | | | ROCHESTER | NY | 14606-5251 |
| ANDOLINO, PHIL M | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7571 |
| ANDOLORA, CHERYL L | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 |
| ANDOLSEK, MARY | 252 NIGHTHAWK DR | | | | MONROE TWP | NJ | 08831-5537 |
| ANDON, JERAR | 98 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2150 |
| ANDONACH JR, RAPHAEL L | 3001 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9797 |
| ANDONEGUI, CARLA | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| ANDONEGUI, GUADALUPE | 1141 THURMAN | | | | DEFIANCE | OH | 43512-3132 |
| ANDONEGUI, MANUEL L | 106 PLEASANT ST | | | | MT PLEASANT | TN | 38474-1518 |
| ANDONEGUI, MOISES F | 1141 THURMAN ST | | | | DEFIANCE | OH | 43512-3132 |
| ANDONIAN, GUY A | 6191 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9624 |
| ANDONIAN, VALRICH | 2671 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1646 |
| ANDORS, LOIS H | 456 DOVER CIR | | | | ENGLEWOOD | FL | 34223-1961 |
| ANDRACKE, GERARD L | 41742 EHRKE DR | | | | CLINTON TWP | MI | 48038-1857 |
| ANDRADA, MICHAEL D | 830 2ND ST | | | | FENTON | MI | 48430-4112 |
| ANDRADE, BARRY M | APT 2 | 10 PARKWAY AVENUE | | | CINCINNATI | OH | 45216-1452 |
| ANDRADE, CARLOS | 911 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| ANDRADE, ELSA | 34991 CAMBRIDGE DR | | | | N RIDGEVILLE | OH | 44039-3982 |
| ANDRADE, ENRIQUE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225-9050 |
| ANDRADE, FRANCISCO A | 34991 CAMBRIDGE DR | | | | N RIDGEVILLE | OH | 44039-3982 |
| ANDRADE, GENEVIEVE | 8606 DUKE CT E | | | | BOYNTON BEACH | FL | 33436-7512 |
| ANDRADE, GENEVIEVE | 8606 DUKE CT E | | | | BOYNTON BEACH | FL | 33436-7512 |
| ANDRADE, GEORGE J | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| ANDRADE, HECTOR | 1616 FOLKSTONE RD NE | | | | ATLANTA | GA | 30329-1307 |
| ANDRADE, JOE L | 15840 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| ANDRADE, JOE N | 3317 NW 30TH ST | | | | FORT WORTH | TX | 76106-3411 |
| ANDRADE, JOHN P | 5678 SHULL ST SPC 17 | | | | BELL GARDENS | CA | 90201-6164 |
| ANDRADE, JOSE | 171 GLENEIDA RIDGE RD | | | | CARMEL | NY | 10512-1008 |
| ANDRADE, JOSEPH B | 6 MACKIN ST | | | | HUDSON | MA | 01749-1816 |
| ANDRADE, JOSEPHINE Y | 3505 CAMBREY DR | | | | LANSING | MI | 48906-3514 |
| ANDRADE, LIUVA | 3447 83RD ST | | | | JACKSON HTS | NY | 11372-3054 |
| ANDRADE, LUCILLE | 307 WINDHAVEN CT | | | | ENGLEWOOD | OH | 45322-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDRADE, MANUEL | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| ANDRADE, MARCOS R | 3435 S 56TH CT | | | | CICERO | IL | 60804-3831 |
| ANDRADE, MARGARITO E | 1245 N ALESSANDRO ST | | | | BANNING | CA | 92220-2213 |
| ANDRADE, NINA M | 15074 ROBIN ST | | | | SAN LEANDRO | CA | 94578-1967 |
| ANDRADE, PERRY L | 605 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2532 |
| ANDRADE, RAMON | 525 NW 109TH AVE | | | | PEMBROKE PINES | FL | 33026-4026 |
| ANDRADE, RAYMOND | 15 MASSASOIT AVE | | | | SWANSEA | MA | 02777-2526 |
| ANDRADE, RONALD A | 3356 DELTA AVE | | | | ROSEMEAD | CA | 91770-2635 |
| ANDRADE, RUBEN | 2540 CENTRAL AVE APT E4 | | | | DETROIT | MI | 48209 |
| ANDRADE, RUBEN | APT E4 | 2540 CENTRAL STREET | | | DETROIT | MI | 48209-1139 |
| ANDRAKO, GERALD E | 721 SW SAN SALVADORE CV | | | | SAINT LUCIE WEST | FL | 34986-3449 |
| ANDRAKOWICZ, MARGUERITE C | 26304 M 43 | | | | MATTAWAN | MI | 49071-8755 |
| ANDRAKULIC JR, WILLIAM G | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| ANDRAKULIC, WILLIAM | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| ANDRAS, DONALD J | 9356 ASBURY LN | PIONEER RIDGE | | | N RIDGEVILLE | OH | 44039-9731 |
| ANDRAS, GERALD | 49825 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| ANDRAS, SARAH C | 242 BON AIR AVENUE | | | | ELYRIA | OH | 44035-4116 |
| ANDRAS, SARAH C | 242 BON AIR AVE | | | | ELYRIA | OH | 44035-4116 |
| ANDRASEK, MARILYN K | 19 WINDRIDGE | | | | ALISO VIEJO | CA | 92656-1358 |
| ANDRASH, MARIA | 28860 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| ANDRASH, MYRON | 2615 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2384 |
| ANDRASH, STEFAN | 28860 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| ANDRASIK, JOHN A | 1228 MAYFAIR DR | | | | SEVEN HILLS | OH | 44131-1613 |
| ANDRASKO, KAREN D | 8517 GAINSFORD LN | | | | NOLENSVILLE | TN | 37135-4018 |
| ANDRASKO, STEVEN J | 30175 OLD PLANK RD | | | | WIXOM | MI | 48393-2215 |
| ANDRASKO, WILLIAM C | 8517 GAINSFORD LN | | | | NOLENSVILLE | TN | 37135-4018 |
| ANDRASSY, EDWARD | 6148 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2847 |
| ANDRASY, LESTER F | 200 S NURSERY ST | | | | LAWTON | MI | 49065-9723 |
| ANDRE, ANDRE L | 6177 WINTER DR | | | | CANTON | MI | 48187-3640 |
| ANDRE, ANTONIO | 9032 TRISTAN DR | | | | GARDEN GROVE | CA | 92841-2414 |
| ANDRE, ANTONIO | 27557 CAMPANA CIR | | | | TEMECULA | CA | 92591-2845 |
| ANDRE, DARLENE B | 5740 N NOPAH VISTA AVE | | | | PAHRUMP | NV | 89060-1737 |
| ANDRE, DIANE P | 18604 OAK WAY DR | | | | HUDSON | FL | 34667-5136 |
| ANDRE, FRED A | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |
| ANDRE, FREDERICK C | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| ANDRE, JEFFREY L | 3573 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| ANDRE, MARC S | 275 W LOMA VISTA ST | | | | GILBERT | AZ | 85233-8925 |
| ANDRE, MARILYN J | 446 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| ANDREACCHI, OSVALDA | 244 LANE GATE RD | | | | COLD SPRING | NY | 10516-3531 |
| ANDREANI, MARIO S | 5603A AQUARIUS | | | | SHAWNEE | OK | 74804-9346 |
| ANDREAS, ARLENE R | PO BOX 233 | | | | EATON RAPIDS | MI | 48827-0233 |
| ANDREAS, ARLENE R | PO BOX 233 | | | | EATON RAPIDS | MI | 48827-0233 |
| ANDREAS, B J | 6822 W CARMEN AVE | | | | MILWAUKEE | WI | 53218-2215 |
| ANDREAS, MICHAEL B | 29 HIGHWOOD RD | | | | FARMINGTON | CT | 06032-1008 |
| ANDREAS, PAUL R | 733 S WEBSTER ST | | | | KOKOMO | IN | 46901-5303 |
| ANDREAS, THOMAS L | 3505 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9326 |
| ANDREASEN, CARMEN L | 13900 CHESTNUT DR APT 320 | | | | EDEN PRAIRIE | MN | 55344-6754 |
| ANDREASEN, JOHN P | 87 BIRCHWOOD LN APT 1 | | | | JACKSON | TN | 38305-2535 |
| ANDREASEN, ROBERT L | PO BOX 986 | | | | SENECA | MO | 64865-0986 |
| ANDREASEN, SUSAN W | 7056 MULE TEAM WAY | | | | ROSEVILLE | CA | 95747-8070 |
| ANDREASSI, THOMAS A | 54 REDTAIL RUN | | | | ROCHESTER | NY | 14612-3337 |
| ANDREASSI, YOLANDA | 139 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 |
| ANDREATTA, ANTHONY P | 12 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2712 |
| ANDREATTA, SILVIO B | 2561 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9716 |
| ANDREAU, KOSTA L | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| ANDREE JR, JOHN W | 5760 N SANFORD BEACH DR | | | | SANFORD | MI | 48657-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREE, CHERYL L | 5430 W RITA DR | | | | WEST ALLIS | WI | 53219-2252 |
| ANDREE, GLEN J | 4435 SUGAR BUSH | | | | GRANT | MI | 49327-9784 |
| ANDREE, INGVAR L | 64649 VARDON CT | | | | DESERT HOT SPRINGS | CA | 92240-1337 |
| ANDREEN, DONALD G | 21425 180TH AVE | | | | TUSTIN | MI | 49688-8198 |
| ANDREEN, MARGARET M | 7050 LAKE SHANNON CT | | | | FENTON | MI | 48430-9301 |
| ANDREEN, RANDALL E | 6303 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8815 |
| ANDREEN, STEVEN G | 6165 ARROWCREST CT NE | | | | ROCKFORD | MI | 49341-7368 |
| ANDREGG, MARTHA J | 802 S 15TH ST UNIT 1804 | | | | SEBRING | OH | 44672-2070 |
| ANDREGG, MARTHA J | 800 S 15TH ST #1804 | | | | SEBRING | OH | 44672-2070 |
| ANDREI, JOHNNY | 6935 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| ANDREINI JR, JOSEPH C | 1403 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| ANDREINI, BERNARD J | 6098 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |
| ANDREINI, JOSEPH T | 66 CLEARFIELD DR | | | | MERIDEN | CT | 06450-4803 |
| ANDREIS, MICHAEL | 9627 SANDSTONE CT | | | | CONCORD | NC | 28025-1421 |
| ANDREJACK, GEORGE H | 2413 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9461 |
| ANDREJAK, BERNICE E | 23369 HOLLWEG ST | PO BOX 458 | | | ARMADA | MI | 48005-7717 |
| ANDREJAK, DANIEL C | 515 NOLLMEYER RD | | | | BALTIMORE | MD | 21220-3031 |
| ANDREK, PATRICIA J | 16112 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ANDREKOVIC, EVA | 982 RAVENNA RD | | | | KENT | OH | 44240-6155 |
| ANDRELLA, KEVIN J | 1466 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| ANDRELLA, THEODORE J | 1458 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| ANDRELLA, THOMAS M | 5969 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| ANDREN, AILI R | 1800 SOUTH DRIVE RM# W1 | | | | LAKE WORTH | FL | 33461-6133 |
| ANDREN, AILI R | 1800 SOUTH DRIVE RM# W1 | | | | LAKE WORTH | FL | 33461 |
| ANDREN, SHAWN | 3633 WHISPERING WOODS TER | | | | BALDWINSVILLE | NY | 13027-8307 |
| ANDREN, TERENCE L | 1884 HOPEDALE DR | | | | TROY | MI | 48085-3347 |
| ANDREOLA, FRANK A | 3425 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| ANDREOLI, BRUNO S | 41024 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| ANDREOU, NICKOLAS | 2660 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| ANDREOU, STEFANOS | 33 XENOCRATOUS ST | ATHENS ,10676 | | ATHENS GREECE | | | |
| ANDRES - ALLETT, CYNTHIA J | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| ANDRES JR, FRANK L | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| ANDRES, ALICE M | PO BOX 251 | | | | SARDINIA | NY | 14134-0251 |
| ANDRES, ARTHUR P | 19028 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| ANDRES, BARBARA A | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| ANDRES, BERNARD J | 8217 NORTH SAGINAW ST | | | | NEW LOTHROP | MI | 48460 |
| ANDRES, BETTY D | 18839 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2543 |
| ANDRES, BETTY D | 18839 HIGHLITE DR. S. | | | | CLINTON TWP. | MI | 48035-2543 |
| ANDRES, BRUCE A | 7419 EASTON RD | | | | NEW LOTHROP | MI | 48460-9737 |
| ANDRES, CHARLES H | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ANDRES, DANIEL J | 3838 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |
| ANDRES, DAVID R | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| ANDRES, DENNIS C | 18380 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| ANDRES, DERLAYNE M | 8241 BRISTOL DRIVE | | | | WESTLAND | MI | 48185-1831 |
| ANDRES, DERLAYNE M | 8241 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| ANDRES, DUANE A | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| ANDRES, FRED | 9403 ASHBURY CIR UNIT 102 | | | | PARKER | CO | 80134-5549 |
| ANDRES, GARY L | 8556 HASKELL LAKE RD | | | | MARION | MI | 49665-9516 |
| ANDRES, GEORGE T | 7442 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| ANDRES, J C | 727 ST. RT. S.E. | | | | BROOKFIELD | OH | 44403 |
| ANDRES, JACQUELINE A | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365-9746 |
| ANDRES, JAMES D | 4581 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| ANDRES, JOHN M | 2475 LONE RD | | | | FREELAND | MI | 48623-8879 |
| ANDRES, JOSEPH P | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| ANDRES, KARL R | 412 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| ANDRES, KENNETH J | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRES, LAURA J | 1581 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| ANDRES, LILLIAN G | 4921 MARYBROOK DR | | | | KETTERING | OH | 45429-5728 |
| ANDRES, LUCILLE | 542 PORTER RD | | | | BIDWELL | OH | 45614-9152 |
| ANDRES, LUCILLE | 542 PORTER RD | | | | BIDWELL | OH | 45614-9152 |
| ANDRES, MARGARET | 19096 WOOD ST | | | | MELVINDALE | MI | 48122-1616 |
| ANDRES, MARGARET | 17938 RUTH ST | | | | MELVINDALE | MI | 48122 |
| ANDRES, MARY J | 1000 WEST PERRY STREET | LOT 701 | | | SALEM | OH | 44460 |
| ANDRES, MARY J | 1000 W PERRY ST APT 701 | | | | SALEM | OH | 44460-3572 |
| ANDRES, MICHAEL A | 4881 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| ANDRES, PATRICIA J | 2273 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-6529 |
| ANDRES, PATRICIA J | 2273 S.E. GRAND DR. | | | | PORT ST. LUCY | FL | 34952 |
| ANDRES, RAYMOND L | PO BOX 455 | 121 S SAGINAW | | | MONTROSE | MI | 48457-0455 |
| ANDRES, RITA M | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ANDRES, RITA M | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ANDRES, ROBERT J | 108 ANBORN DR | | | | WEST MIFFLIN | PA | 15122-1922 |
| ANDRES, ROBERT L | 1051 OCEAN SHORE BLVD APT 503 | | | | ORMOND BEACH | FL | 32176-4179 |
| ANDRES, RONDA A | 3132 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| ANDRES, RONALD B | 2837 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| ANDRES, RUTH A | 129 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| ANDRES, RUTH A | 129 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| ANDRES, TERRY L | 5215 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| ANDRES, TINA M | 8276 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| ANDRES-ARTHUR, KRYSTEN L | 5749 TORONTO DR | | | | STERLING HTS | MI | 48314-4107 |
| ANDRESCAVAGE, JOSEPH F | 2916 LANSDOWNE AVE | | | | WEST BRISTOL | PA | 19007-6522 |
| ANDRESE, DELORES R | 128 HUGHES AVE | | | | TRENTON | NJ | 08648-3734 |
| ANDRESIAK, ESTELLE A | 523 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| ANDRESIAK, ESTELLE A | 523 MARYLAND AVE. | | | | GRAND RAPIDS | MI | 49503 |
| ANDRESIAK, RICHARD F | 523 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| ANDRESINO, MATTHEW V | 15 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2143 |
| ANDRESKA, MICHAEL D | 715 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172-1601 |
| ANDRESKI, CAROL A | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| ANDRESKI, CURTIS L | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| ANDRESKI, EDMUND R | 7250 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| ANDRESKI, JOSEPH E | 9198 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| ANDRESKI, RICHARD E | 2118 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| ANDRESKI, ROBERT D | 5116 ABBEY LN | | | | SHELBY TWP | MI | 48316-4102 |
| ANDRESKI, ROBERT F | 250 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4424 |
| ANDRESS JR, MALCOLM V | 1976 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3622 |
| ANDRESS, DANIEL J | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| ANDRESS, ELMER | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512-6214 |
| ANDRESS, HEATHER L | 3755 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9729 |
| ANDRESS, JACK | PO BOX 325 | | | | CURTIS | MI | 49820-0325 |
| ANDRESS, LEON E | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| ANDRESS, MARIANNE B | 20308 OLD CASTLE DR | | | | MOKENA | IL | 60448-9233 |
| ANDRESS, ROBERT L | 25805 HARPER AVE | C/O TIMOTHY BARKOVIC | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| ANDRESS, STUART C | 2621 CRAIG DR | | | | LEWISTON | MI | 49756-9277 |
| ANDREUCCI, LEO J | 26253 NEWPORT AVE | | | | WARREN | MI | 48089-4550 |
| ANDREULA, VINCENT | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755-6353 |
| ANDREUZZI, RONALD J | 2620 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ANDREW JR., ROBERT L | 1677 OAK ST SW | | | | WARREN | OH | 44485-3569 |
| ANDREW SR, BRIAN M | 21580 POWER RD | | | | FARMINGTN HLS | MI | 48336-4542 |
| ANDREW, DENNIS K | 6184 BIG WOLF LAKE RD | | | | LEWISTON | MI | 49756-9137 |
| ANDREW, EDDIE C | 575 LANEY RD | | | | LOCUST GROVE | GA | 30248-2262 |
| ANDREW, FORREST M | 40348 178TH ST E | | | | PALMDALE | CA | 93591-3143 |
| ANDREW, GILBERT S | 8442 W MONTANA AVE | C/O JAMES REDDING | | | WEST ALLIS | WI | 53227-3412 |
| ANDREW, HOWARD D | 620 CHANDON CT | | | | WALNUT CREEK | CA | 94597-7315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW, JAMES | 340 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| ANDREW, JAMES A | PO BOX 511 | | | | GASTON | IN | 47342-0511 |
| ANDREW, JANILYN R | 1415 E CRESTVIEW DR | | | | COTTONWOOD | AZ | 86326-4563 |
| ANDREW, KAREN M | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| ANDREW, LARRY F | 746 IDAHO AVE | | | | GAYLORD | MI | 49735-9526 |
| ANDREW, MARGARET E | 524 LOCUST HILL DRIVE | | | | ENGLEWOOD | OH | 45322-1606 |
| ANDREW, MARGARET E | 11820 HALL ROAD | | | | LAURA | OH | 45337-9647 |
| ANDREW, PHILIP L | 10851 RIDGE RD | | | | MEDINA | NY | 14103-9432 |
| ANDREW, ROBERT A | 4673 TIRO RD | | | | TIRO | OH | 44887-9762 |
| ANDREW, ROBERTA L | C/O ROBERT A FIGHTS | PARKVIEW NURSING HOME | | | MUNCIE | IN | 47303 |
| ANDREW, ROBERTA L | C/O ROBERT A FIGHTS | PARKVIEW NURSING HOME | 2200 WHITE RIVER BLVD | | MUNCIE | IN | 47303 |
| ANDREW, RODNEY L | 410 LIGHTHOUSE TRL | | | | CENTERVILLE | OH | 45458-3641 |
| ANDREW, RUTH WHITMAN | 101 WEST HIGH ST. RTE.2 | | | | NAPOLEON | OH | 43545 |
| ANDREW, RUTH WHITMAN | 101 WEST HIGH ST. RTE.2 | | | | NAPOLEON | OH | 43545-9207 |
| ANDREW, SANDRA L | 3 MALLORY WAY | | | | NORTH EAST | MD | 21901-3816 |
| ANDREW, TIFFANY M | 9232 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1673 |
| ANDREW, WILLIAM B | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| ANDREW, WILLIAM E | 109 AMES AVE | | | | TONAWANDA | NY | 14150-8207 |
| ANDREW, YVONNE | 562 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| ANDREW, YVONNE | 562 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| ANDREWS BROWN, PALMELLA S | PO BOX 6 | | | | LYNCHBURG | SC | 29080-0006 |
| ANDREWS I I I, GORDON G | 6248 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| ANDREWS I I, RAYMOND L | 9829 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9033 |
| ANDREWS III, GEORGE J | 3620 RUE FOREST APT 141 | | | | FLINT | MI | 48532 |
| ANDREWS III, WILLIAM J | 511 SAWMILL BRIDGE LN | | | | BEAR | DE | 19701-1079 |
| ANDREWS JEFFERSON, ARLENE | 30805 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1062 |
| ANDREWS JR, ARTRIS | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ANDREWS JR, DOUGLAS G | 4560 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9404 |
| ANDREWS JR, EDWARD J | 35335 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| ANDREWS JR, FRANK S | 1322 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9655 |
| ANDREWS JR, FRED M | 1435 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| ANDREWS JR, FREEMAN | 7800 E JEFFERSON AVE APT 1535 | | | | DETROIT | MI | 48214-3727 |
| ANDREWS JR, GEORGE W | 510 EDWARDS AVE | | | | BEECH GROVE | IN | 46107-2419 |
| ANDREWS JR, GORDON G | 4159 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| ANDREWS JR, JOHN R | 6209 E MCKELLIPS RD | LOT N294 | | | MESA | AZ | 85215 |
| ANDREWS JR, JOSEPH R | 73 PENN LYLE RD | | | | PRINCETON JCT | NJ | 08550-1627 |
| ANDREWS JR, LARRY E | 11701 SPINNAKER WAY | | | | FORT MYERS | FL | 33908-5255 |
| ANDREWS JR, MARTIN R | PO BOX 54 | | | | WEST STOCKHOLM | NY | 13696-0054 |
| ANDREWS JR, MC KINLEY | 314 W HANRAHAN RD | | | | GRIFTON | NC | 28530-8507 |
| ANDREWS JR, PAUL H | 10562 COUNTY ROAD 24 | | | | DALTON | NY | 14836-9652 |
| ANDREWS JR, ROBERT E | 12693 STATE ROAD 38 | | | | HAGERSTOWN | IN | 47346-9625 |
| ANDREWS JR, ROBERT J | 5191 WHALEY DR | | | | DAYTON | OH | 45427-2169 |
| ANDREWS JR, STEPHEN H | 2121 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| ANDREWS JR, WESLEY L | 6220 MISTFLOWER AVE | | | | NEWARK | CA | 94560-4328 |
| ANDREWS JR, WILBERT | 688 S DRAKE RD APT E12 | | | | KALAMAZOO | MI | 49009-1376 |
| ANDREWS JR, WILSON | 2611 KELLY LAKE RD | | | | DECATUR | GA | 30032-6495 |
| ANDREWS JR, WOODROW | 616 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| ANDREWS SR., JOHN R | 10971 MOUNT VERNON TRL N | | | | INDIANAPOLIS | IN | 46229-3512 |
| ANDREWS, ABRON | 529 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| ANDREWS, AGNES M | 432 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1066 |
| ANDREWS, ALFRED W | 23 MARTINDALE DR | | | | NEWARK | DE | 19713-2752 |
| ANDREWS, ALICE E | 1676 DEER POINTE DRIVE | | | | SOUTH ELGIN | IL | 60177-1307 |
| ANDREWS, ALSEEN | 4400 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| ANDREWS, ALVIN | 1072 KING CAREY DR | | | | SAINT LOUIS | MO | 63146-5059 |
| ANDREWS, ALVIN L | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| ANDREWS, AMY J | 4541 LAKE STATION AVENUE | | | | LAKE | MI | 48632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, AMY JO | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| ANDREWS, ANN | 19160 INDIANA | | | | DETROIT | MI | 48221-3206 |
| ANDREWS, ANNIE C | BENTLEY ASSISTED | LIVING AT NORTHMINISTER | 50 SUMNER WAY APT 102 | | JEFFERSON | GA | 30549 |
| ANDREWS, ANNIE C | BENTLEY ASSISTED | LIVING AT NORTHMINISTER | | | JEFFERSON | GA | 30549-7005 |
| ANDREWS, ARTHUR | 9119 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| ANDREWS, ARLENE S | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| ANDREWS, AUDREY S | 3001 S GOYER RD | | | | KOKOMO | IN | 46902-4105 |
| ANDREWS, BARBARA J | 3 BELLAIRE CT | | | | DENVILLE | NJ | 07834-9648 |
| ANDREWS, BARBARA J | PO BOX 1734 | | | | MARION | IN | 46952-8134 |
| ANDREWS, BARBARA J | PO BOX 1734 | | | | MARION | IN | 46952-8134 |
| ANDREWS, BEATRICE | 6633 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| ANDREWS, BEATRICE | 6633 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| ANDREWS, BERNICE L | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| ANDREWS, BERTHA V | 23853 STATE HWY 51 | | | | PUXICO | MO | 63960-8032 |
| ANDREWS, BERTHA VIRGINIA | 23853 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8032 |
| ANDREWS, BETH A | 758 EDGEMOOR RD | | | | TERRE HAUTE | IN | 47802-4979 |
| ANDREWS, BETTIE J. | 247 KENNEDY ST | | | | MARION | LA | 71260-5238 |
| ANDREWS, BETTIE J. | 247 KENNEDY ST | | | | MARION | LA | 71260-5238 |
| ANDREWS, BETTY J | 187 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| ANDREWS, BETTY L | PO BOX 94 | | | | GENESEE | MI | 48437-0094 |
| ANDREWS, BETTY L | 112 E BROADWAY | | | | TOLEDO | OH | 43605-2154 |
| ANDREWS, BEVERLY M | 17004 NORTH IVY CIRCLE DRIVE | | | | HOUSTON | TX | 77084 |
| ANDREWS, BRAD W | PO BOX 177 | | | | SOMERSET | IN | 46984-0177 |
| ANDREWS, BRENDA D | 11215 GLEN HILL LN | | | | HOLLY | MI | 48442-8552 |
| ANDREWS, BRIAN G | 3626 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3145 |
| ANDREWS, BRONSON E | 18665 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| ANDREWS, BRUCE C | 9171 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| ANDREWS, BRUCE E | 1832 ORANGE COVE RD | | | | JACKSONVILLE | FL | 32259-8946 |
| ANDREWS, BRUCE G | 2805 GRAY CIR | | | | COLUMBIA | TN | 38401-5196 |
| ANDREWS, BRYAN K | 4363 KLAIS DR | | | | CLARKSTON | MI | 48348-2371 |
| ANDREWS, CAROL J | 2025 CRESTBROOK LN | | | | FLINT | MI | 48507 |
| ANDREWS, CAROL J | 94 NIAGARA ST | | | | LOCKPORT | NY | 14094-2734 |
| ANDREWS, CAROL J | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| ANDREWS, CAROL L | 999 MEDLIN ST SE | | | | SMYRNA | GA | 30080-4161 |
| ANDREWS, CAROLINE | 68 CLEARVIEW ROAD | | | | ROCHESTER | NY | 14616-2706 |
| ANDREWS, CAROLINE | 68 CLEARVIEW RD | | | | ROCHESTER | NY | 14616-2706 |
| ANDREWS, CAROLYN M | 11545 SPENS LN | | | | LACHINE | MI | 49753-9695 |
| ANDREWS, CAROLYN S | 618 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| ANDREWS, CATHERINE M | PO BOX 122300 | | | | ARLINGTON | TX | 76012-8300 |
| ANDREWS, CHARLES A | 20096 MCINTYRE ST | | | | DETROIT | MI | 48219-1261 |
| ANDREWS, CHARLES C | 1264 OLD MANCHESTER RD | | | | WESTMINSTER | MD | 21157-3830 |
| ANDREWS, CHARLES E | 3836 GRAND AVE | | | | WESTERN SPRGS | IL | 60558-1131 |
| ANDREWS, CHARLES E | 3327 BOWDEN RD S | | | | JACKSONVILLE | FL | 32216-5819 |
| ANDREWS, CHARLES E | 3801 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| ANDREWS, CHARLES H | 565 WOODSON DR | | | | JACKSON | MS | 39206-2236 |
| ANDREWS, CHARLES L | 1343 N FRENCH RD | | | | AMHERST | NY | 14228-1986 |
| ANDREWS, CHARLES L | 9727 OAKMONT DR | | | | LA PORTE | TX | 77571-4181 |
| ANDREWS, CHARLES L | 28684 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3870 |
| ANDREWS, CHARLIE | 42 DUCK HAWK DR | | | | MC MINNVILLE | TN | 37110-7779 |
| ANDREWS, CHARMAIN L | 14520 SNAKE RIVER RD | | | | ASOTIN | WA | 99402-9523 |
| ANDREWS, CHRISTINE | 1446 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3752 |
| ANDREWS, CHRISTOPHER | 425 BARKLEY CT | | | | ANTIOCH | TN | 37013-4224 |
| ANDREWS, CHRISTOPHER A | 3901 MAURINE CT | | | | INDIANAPOLIS | IN | 46235-1648 |
| ANDREWS, CHRISTOPHER J | 2201 CORUNNA RD | | | | FLINT | MI | 48503-3308 |
| ANDREWS, CLAY | 3105 CATHEY CT | | | | SPRING HILL | TN | 37174-4521 |
| ANDREWS, CLENTON D | 10516 S GREEN ST | | | | CHICAGO | IL | 60643-3016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, CLIFFORD C | 5321 SHAWNEE RD | | | | SANBORN | NY | 14132 |
| ANDREWS, CLIFFORD C | 7891 SHAWNEE TRL | P.O BOX 82 | | | GARRETTSVILLE | OH | 44231-9739 |
| ANDREWS, CONNIE J | 25515 SUN CITY BLVD | | | | SUN CITY | CA | 92586-3846 |
| ANDREWS, CONRAD K | 5441 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1184 |
| ANDREWS, CONSTANTINE | 611 SOUTH LEHIGH STREET | | | | BALTIMORE | MD | 21224-4426 |
| ANDREWS, CYNTHIA M | 4515 E DUCK LAKE RD | | | | LAKE LEELANAU | MI | 49653-9783 |
| ANDREWS, DAISY M | 7800 EAST JEFFERSON ST | APT 1535 | | | DETROIT | MI | 48214 |
| ANDREWS, DALE F | 194 MUIRWOOD VILLAGE APT | | | | DELAWARE | OH | 43015 |
| ANDREWS, DANA J | 3065 PLEASANT VALLEY RD | | | | BOYNE CITY | MI | 49712-9738 |
| ANDREWS, DANIEL | 46439 GREENBRIAR DR | | | | CHESTERFIELD | MI | 48051-2868 |
| ANDREWS, DANIEL B | 10443 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| ANDREWS, DANIEL F | 172 HILLSIDE DR | | | | HILTON | NY | 14468-1411 |
| ANDREWS, DANIEL J | 4934 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 |
| ANDREWS, DANIEL L | HORTENSIA PRIV 131 | AMAPAS FRACC | | PUERTO VALLARTA MEXICO 48399 | | | |
| ANDREWS, DANIEL S | 6640 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9569 |
| ANDREWS, DANNY | 1097 RIDGEWOOD DR | | | | SUMMIT | MS | 39666-5671 |
| ANDREWS, DAVID A | 809 WOODRIDGE DR | | | | DESOTO | TX | 75115-7519 |
| ANDREWS, DAVID C | 35036 MARTIN RD | | | | MOUNT HERMON | LA | 70450-6326 |
| ANDREWS, DAVID E | 1073 HAWTHORNE PL APT B | | | | PEWAUKEE | WI | 53072-6580 |
| ANDREWS, DAVID F | PO BOX 33115 | | | | DETROIT | MI | 48232-5115 |
| ANDREWS, DAVID M | 9775 ROCKY PT | | | | CLARENCE | NY | 14031-1589 |
| ANDREWS, DAVID P | 606 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| ANDREWS, DEELLAR | 5115 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| ANDREWS, DEELLAR | 5115 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| ANDREWS, DELL S | 3856 NOBLE ST APT 1311 | | | | JACKSON | MS | 39209-4949 |
| ANDREWS, DENISE A | 575 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-3855 |
| ANDREWS, DENNIS J | 8136 WISEMAN RD | | | | LAMBERTVILLE | MI | 48144-9684 |
| ANDREWS, DENNIS J | 2919 WILLOUGHBY RD | | | | BALTIMORE | MD | 21234-4629 |
| ANDREWS, DENNIS S | 1304 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5848 |
| ANDREWS, DEREK E | 28713 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2807 |
| ANDREWS, DEXTER O | 130 GREENVIEW DR | | | | WINTER HAVEN | FL | 33881-8745 |
| ANDREWS, DIANN L | 9775 ROCKY PT | | | | CLARENCE | NY | 14031-1589 |
| ANDREWS, DIERDRE A | 9308 E 67TH TER | | | | RAYTOWN | MO | 64133-5804 |
| ANDREWS, DOLORES | 3291 MISTY PINES COURT.UNIT 1. | | | | TINLEY PARK | IL | 60477 |
| ANDREWS, DOLORES M | 6291 MISTY PINES CT UNIT 1 | | | | TINLEY PARK | IL | 60477-5503 |
| ANDREWS, DONALD A | 15495 WOOD RD | | | | LANSING | MI | 48906-1736 |
| ANDREWS, DONALD C | 2386 EGLESTON AVE | | | | BURTON | MI | 48509-1100 |
| ANDREWS, DONALD E | 877 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3845 |
| ANDREWS, DONALD J | 8080 ROLL RD | | | | EAST AMHERST | NY | 14051-1973 |
| ANDREWS, DONALD J | 516 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| ANDREWS, DONNA F | 6812 POPPYVIEW DR | | | | OAK PARK | CA | 91377-3965 |
| ANDREWS, DONNA J | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| ANDREWS, DORIS A | 429 E 22ND AVE | | | | GULF SHORES | AL | 36542-3135 |
| ANDREWS, DOROTHY J | 18803 CURTIS ST | | | | DETROIT | MI | 48219-2804 |
| ANDREWS, DOROTHY L | 1123 LAMBERT DR | | | | HOLLY | MI | 48442-1036 |
| ANDREWS, DOROTHY L | 1123 LAMBERT DR. | | | | HOLLY | MI | 48442 |
| ANDREWS, DOROTHY M. | 918 COCOPAH DR | | | | SANTA BARBARA | CA | 93110-1263 |
| ANDREWS, EARL T | 290 E ELIZABETH ST | | | | PASADENA | CA | 91104-2171 |
| ANDREWS, EARMIE L | 11824 S OAKLEY AVE | | | | CHICAGO | IL | 60643-4728 |
| ANDREWS, EARNEST E | 561 PAXTON AVE | | | | CALUMET CITY | IL | 60409-3130 |
| ANDREWS, EDWARD E | 856 N ANN ARBOR ST | | | | SALINE | MI | 48176-1060 |
| ANDREWS, EDWARD S | PO BOX 188 | | | | RENOVO | PA | 17764-0188 |
| ANDREWS, EDWARD W | BX131 GODFROY DR | | | | SOMERSET | IN | 46984 |
| ANDREWS, ELMA | 4949 S COTTAGE GROVE 208 | | | | CHICAGO | IL | 60615-2638 |
| ANDREWS, ELSA L | 105 REGWOOD DR | | | | TULLAHOMA | TN | 37388-5332 |
| ANDREWS, ERIC D | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREWS, ERIN L | 1401 W WIELAND RD | | | | LANSING | MI | 48906-6810 |
| ANDREWS, EUGENE E | 3800 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4410 |
| ANDREWS, F E | 252 BRADLEY RD | | | | BAY VILLAGE | OH | 44140-1178 |
| ANDREWS, FANNIE B | 2604 MERIDIAN | | | | MARION | IN | 46953-3751 |
| ANDREWS, FARABA J | 815 MOBILE BLVD LOT#44 | | | | NILES | MI | 49120 |
| ANDREWS, FRANCES J | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 |
| ANDREWS, FRANK J | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 |
| ANDREWS, FRANK J | 3807 KEVIN CIR | | | | WARREN | MI | 48092-4212 |
| ANDREWS, FRANK L | 2203 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| ANDREWS, FRED R | 4333 SUNRAY ROAD | | | | DAYTON | OH | 45429-3123 |
| ANDREWS, GARY L | 5338 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| ANDREWS, GARY L | 8465 MARGARET ST | | | | TAYLOR | MI | 48180-2760 |
| ANDREWS, GARY L | 9349 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| ANDREWS, GARY R | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| ANDREWS, GARY T | 3287 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| ANDREWS, GENIVER A | 132 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8106 |
| ANDREWS, GEOFFREY L | 75 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| ANDREWS, GEORGE D | 145 PILGRIM RD | | | | BRISTOL | CT | 06010-3131 |
| ANDREWS, GEORGE G | 4700 FOX POINTE DR UNIT 112 | | | | BAY CITY | MI | 48706-2842 |
| ANDREWS, GEORGE J | 131 CROSLEY DR | | | | ATCO | NJ | 08004-3038 |
| ANDREWS, GEORGE L | PO BOX 2806 | | | | INDIANAPOLIS | IN | 46206-2806 |
| ANDREWS, GEORGE P | 1129 FARRINGTON DRIVE | | | | KNOXVILLE | TN | 37923-6816 |
| ANDREWS, GEORGE R | 140 EMILIA CIR | | | | ROCHESTER | NY | 14606 |
| ANDREWS, GERALD A | 828 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9643 |
| ANDREWS, GERALD E | 12209 HOLM OAK DR | | | | WALDORF | MD | 20601-4530 |
| ANDREWS, GERALD L | 312 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| ANDREWS, GERALD W | 2191 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| ANDREWS, GERTRUDE F | 5124 18 AVE NORTH | | | | ST PETERSBURG | FL | 33710-5212 |
| ANDREWS, GERTRUDE F | 5124 18TH AVE N | | | | ST PETERSBURG | FL | 33710-5212 |
| ANDREWS, GLEN D | 23853 STATE HIGHWAY 51 | | | | PUXICO | MO | 63960-8032 |
| ANDREWS, GLEN D | 1209 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| ANDREWS, GLEN J | 5397 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| ANDREWS, GLENDA J | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ANDREWS, GLENNA H | 3081 GODFREY LANE | | | | SAINT PAUL | MN | 55106 |
| ANDREWS, HAL D | 1250 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8842 |
| ANDREWS, HAROLD C | 45684 VILLAGE BLVD | | | | SHELBY TOWNSHIP | MI | 48315-6070 |
| ANDREWS, HAROLD C | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 |
| ANDREWS, HAROLD L | 6071 BETTCHER AVE | | | | INDIANAPOLIS | IN | 46228-1217 |
| ANDREWS, HAROLD L | 2650 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| ANDREWS, HAROLD L | 5106 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| ANDREWS, HAROLD O | 3312 BARRINGTON CT | | | | THE VILLAGES | FL | 32162-7635 |
| ANDREWS, HAROLD R | 2817 VIRO AVE | | | | INDEPENDENCE | MO | 64057-2665 |
| ANDREWS, HAROLD R | PO BOX 64 | | | | SAINT HELEN | MI | 48656-0064 |
| ANDREWS, HELEN A | 13520 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9458 |
| ANDREWS, HELEN C | 3995 COTTINGHAM DR APT 516 | | | | CINCINNATI | OH | 45241-1676 |
| ANDREWS, HERMAN L | RTE #5 BOX 226 D | | | | JACKSON | GA | 30233 |
| ANDREWS, HERMAN P | 179 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2304 |
| ANDREWS, HOWARD K | 45201 NORTHPOINTE BLVD APT 208 | | | | UTICA | MI | 48315-5878 |
| ANDREWS, HOWARD W | 105 REGWOOD DR | | | | TULLAHOMA | TN | 37388-5332 |
| ANDREWS, HURCLE T | 3828 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2517 |
| ANDREWS, IMO E | 6482 COUNTY RD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| ANDREWS, IMO E | 6482 COUNTY ROAD 612 NE | | | | KALKASKA | MI | 49646-9530 |
| ANDREWS, INEZ | 401 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| ANDREWS, INEZ | 401 E BALTIMORE | | | | FLINT | MI | 48505-3375 |
| ANDREWS, ION D | PO BOX 673 | | | | NASHVILLE | MI | 49073-0673 |
| ANDREWS, IVOR R | 6717 SMITH RD | | | | BERRIEN CENTER | MI | 49102-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, JACK L | 26332 MORTON ST | | | | DEARBORN HTS | MI | 48127-3712 |
| ANDREWS, JAMES | 549 ARTHUR AVE | | | | PONTIAC | MI | 48341-2504 |
| ANDREWS, JAMES B | 565 SPARKS BLVD APT 805 | | | | SPARKS | NV | 89434-6906 |
| ANDREWS, JAMES E | 6496 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| ANDREWS, JAMES E | 6645 ROSSMAN RD | | | | KINGSTON | MI | 48741-9741 |
| ANDREWS, JAMES E | 9051 W US HIGHWAY 36 | | | | MODOC | IN | 47358-9585 |
| ANDREWS, JAMES L | 4678 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9002 |
| ANDREWS, JANE L. | 1003 NORTH LINN STREET | | | | BAY CITY | MI | 48706-3736 |
| ANDREWS, JANET L | PO BOX 980307 | | | | YPSILANTI | MI | 48198-0307 |
| ANDREWS, JANET L | 21344 AUDETTE ST | | | | DEARBORN | MI | 48124-3024 |
| ANDREWS, JANNET | 8703 W 1050 S | | | | FORTVILLE | IN | 46040-9267 |
| ANDREWS, JANNET | 8703 W. 1050 S. | | | | FORTVILLE | IN | 46040-9267 |
| ANDREWS, JAY R | 16 SHOSHONI PASS | | | | COLDWATER | MI | 49036-1271 |
| ANDREWS, JEFFERY S | 1108 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2260 |
| ANDREWS, JEFFREY J | 3708 FORESTWOOD DR | | | | CLEVELAND | OH | 44134-2802 |
| ANDREWS, JEREMY A | 4342 N CENTRAL ST | | | | KANSAS CITY | MO | 64116-1622 |
| ANDREWS, JERRY G | 2576 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| ANDREWS, JERRY J | 86 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| ANDREWS, JERRY M | 397 CLOVER ST | | | | ABERDEEN | MD | 21001-1922 |
| ANDREWS, JESSIE J | 2261 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| ANDREWS, JEWELL E | 260 BRIARWOOD RD | | | | TYRONE | GA | 30290-1901 |
| ANDREWS, JIMMY D | 14324 CENTERPRT LANDING1110 | | | | FT WORTH | TX | 76155 |
| ANDREWS, JOAN E | APT 195 | 405 SOUTH MORRISON ROAD | | | MUNCIE | IN | 47304-4023 |
| ANDREWS, JOE N | 11522 CORLYN DR | | | | SAINT LOUIS | MO | 63138-1114 |
| ANDREWS, JOHN D | 3295 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9654 |
| ANDREWS, JOHN J | 16 GLEN CT | | | | EAST BRUNSWICK | NJ | 08816-3004 |
| ANDREWS, JOHN L | 5835 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1669 |
| ANDREWS, JOHN M | 276 GEORGIA DR | | | | LAPEER | MI | 48446-2754 |
| ANDREWS, JOHN P | 3075 PIERCE RD R 2 | | | | ITHACA | MI | 48847 |
| ANDREWS, JOHN R | 2110 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| ANDREWS, JOHN S | 2245 KEYLON DR | | | | W BLOOMFIELD | MI | 48324-1332 |
| ANDREWS, JOHN W | 940 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6105 |
| ANDREWS, JOHN W | 2250 SAINT JAMES DR | | | | WILMINGTON | DE | 19808-5219 |
| ANDREWS, JONATHAN J | 2512 BEDFORD CT | | | | BOWLING GREEN | KY | 42104-4758 |
| ANDREWS, JOSEPH | 3085 W WAYNE RD | | | | PORT CLINTON | OH | 43452-9515 |
| ANDREWS, JOSEPH E | 25890 AKINS RD | | | | COLUMBIA STA | OH | 44028-9723 |
| ANDREWS, JOSEPH M | 7110 NW EDGE HILL RD | | | | PARKVILLE | MO | 64152-2434 |
| ANDREWS, JOSEPH T | 89 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2930 |
| ANDREWS, JOSEPHINE D | 8334 N GENESEE RD | | | | MT MORRIS | MI | 48458-8880 |
| ANDREWS, JOSEPHINE D | 8334 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| ANDREWS, JOYCE | 2800 UNIVERSITY BLVD S APT 353 | | | | JACKSONVILLE | FL | 32216-2500 |
| ANDREWS, JOYCE C | 211 OAK CIR N | | | | STOCKBRIDGE | GA | 30281-3312 |
| ANDREWS, KAREN L | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| ANDREWS, KATHERINE A | 2700 ELIZABETH LAKE RD | APT 416 | | | WATERFORD | MI | 48328-3267 |
| ANDREWS, KATHERINE A | 2700 ELIZABETH LAKE RD APT 416 | | | | WATERFORD | MI | 48328-3267 |
| ANDREWS, KATHLEEN J | 2443 IVYWOOD DR | C/O JEANNE K. ROMAS | | | BROOKSVILLE | FL | 34604-9217 |
| ANDREWS, KATHLEEN W | 208 E CHERRY HILL RD | | | | REISTERSTOWN | MD | 21136-3026 |
| ANDREWS, KENNETH | 10 MAIN ST | | | | YOUNGSTOWN | NY | 14174-1009 |
| ANDREWS, KENNETH M | 1220 W GREENBRIAR DR | | | | GREENWOOD | IN | 46142-1220 |
| ANDREWS, KENNETH R | 8992 WILLIAMS RD | | | | DEWITT | MI | 48820-9776 |
| ANDREWS, KENT L | 577 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1529 |
| ANDREWS, KEVIN T | 7494 KIRK RD | | | | CANFIELD | OH | 44406-9618 |
| ANDREWS, KIM | 3821 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| ANDREWS, KURT D | 5939 BEAUFORT DR | | | | CANTON | MI | 48187-3145 |
| ANDREWS, L J | ST.RT.1BOX 32 | | | | TUSKAHOMA | OK | 74574 |
| ANDREWS, LAURA L | 5709B ALLENDER RD | | | | WHITE MARSH | MD | 21162-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREWS, LAURETTE | 127 ST. BONIFACE | | | | CHEEKTOWAGA | NY | 14225-4631 |
| ANDREWS, LAURETTE | 127 SAINT BONIFACE RD | | | | CHEEKTOWAGA | NY | 14225-4631 |
| ANDREWS, LELA M | 104 NOBLETT AVE | | | | FAYETTEVILLE | TN | 37334-7213 |
| ANDREWS, LEOLA | 3517 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| ANDREWS, LEONARD A | 42 LOXLEY LN | | | | CROSSVILLE | TN | 38558-5810 |
| ANDREWS, LEONORE M | 222 DESMOND RD | | | | ROCHESTER | NY | 14616-3130 |
| ANDREWS, LEWIS | 303 JERRIEL ST APT H5 | | | | VIDALIA | GA | 30474-8981 |
| ANDREWS, LEWIS V | 90 CITY LANDFIELD RD. | | | | TYLERTOWN | MS | 39667 |
| ANDREWS, LEZLIE K | PO BOX 2094 | | | | KOKOMO | IN | 46904-2094 |
| ANDREWS, LINDA LEE | 4657 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| ANDREWS, LINDA LEE | 4657 W RUNYON LAKE DR | | | | GREENWOOD | IN | 46143-9003 |
| ANDREWS, LINDA M | 28378 WASHINGTON STREET EXT | | | | MILLSBORO | DE | 19966-3949 |
| ANDREWS, LINDA M | 3077 BENT OAK HWY | | | | ADRIAN | MI | 49221-9595 |
| ANDREWS, LINDA M | 28378 WASHINGTON STREET EXT. | | | | MILLSBORO | DE | 19966-3949 |
| ANDREWS, LIZZIE | 2224 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3074 |
| ANDREWS, LOUIS | P.O. BOX 202 | | | | DAYTON | OH | 45417 |
| ANDREWS, LOUISE | 8070 ORANGE AVE. APT 717 | | | | LA MESA | CA | 91941 |
| ANDREWS, MABEL T | 1867 MERCHANT ST | | | | SPARKS | NV | 89431-3574 |
| ANDREWS, MALCOLM R | 8407 KIMBERLY RD | | | | WILLIAMSVILLE | NY | 14221-6145 |
| ANDREWS, MARI | 532 VIA ROJO | | | | SANTA BARBARA | CA | 93110-1542 |
| ANDREWS, MARILYN L | 1115 SE 21ST TER | | | | CAPE CORAL | FL | 33990-4663 |
| ANDREWS, MARILYN L | 1115 SE 21 TERRACE | | | | CAPE CORAL | FL | 33990-4663 |
| ANDREWS, MARION R | 2335 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1203 |
| ANDREWS, MARJORIE C | 5920 HERSHINGER CLOSE | | | | DULUTH | GA | 30097-6419 |
| ANDREWS, MARJORIE D | 3476 STATE RD W | | | | MACKS CREEK | MO | 65786-9247 |
| ANDREWS, MARJORIE D | 3476 STATE RD W | | | | MACKS CREEK | MO | 65786-9247 |
| ANDREWS, MARK A | 1386 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| ANDREWS, MARTHA L | 31647 ECORSE RD | | | | ROMULUS | MI | 48174-1923 |
| ANDREWS, MARTHA L | 31647 ECORSE RD | | | | ROMULUS | MI | 48174-1923 |
| ANDREWS, MARTIN D | PO BOX 33 | | | | RALPH | MI | 49877-0033 |
| ANDREWS, MARVIN | 1113 INDALE PL SW | | | | ATLANTA | GA | 30310-3720 |
| ANDREWS, MARY ANN | 1 JOHN F KENNEDY BLVD APT 22M | | | | SOMERSET | NJ | 08873-6919 |
| ANDREWS, MARY C | 2148 WARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-3770 |
| ANDREWS, MARY E | 706 N MARION ST | | | | HINTON | OK | 73047-9120 |
| ANDREWS, MARY J | 610 MASONIC BLVD | | | | JEFFERSON | WI | 53549-1099 |
| ANDREWS, MARY J | 3028 AGNES AVE | | | | KANSAS CITY | MO | 64128-1605 |
| ANDREWS, MARY J | 445 SHERWOOD RD APT 1 | | | | LA GRANGE PARK | IL | 60526-2105 |
| ANDREWS, MARY L | 371 S AVERY RD | | | | WATERFORD | MI | 48328-3407 |
| ANDREWS, MARY LOU | 169 TRAVERSE BLVD | | | | BUFFALO | NY | 14223-1013 |
| ANDREWS, MARY LOU | 169 TRAVERSE BLVD | | | | BUFFALO | NY | 14223 |
| ANDREWS, MARY M | 108 CHANTICLEER TRL | | | | LANSING | MI | 48917-3005 |
| ANDREWS, MARY S | PO BOX 385 | 5410 ELK ST | | | PECK | MI | 48466-0385 |
| ANDREWS, MARY S | PO BOX 385 | 5410 ELK ST | | | PECK | MI | 48466 |
| ANDREWS, MATHEW | 2601 MCNICHOLS ST | UNIT B1 | | | DETROIT | MI | 48221 |
| ANDREWS, MATTHEW A | 675 BIRCH PL | | | | COLUMBIAVILLE | MI | 48421-9731 |
| ANDREWS, MATTIE B | 3300 WABASH AVE | | | | KANSAS CITY | MO | 64109-2176 |
| ANDREWS, MATTIE B | 3300 WABASH STREET | | | | KANSAS CITY | MO | 64109-2176 |
| ANDREWS, MATTIE P | 6186 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| ANDREWS, MAURICE F | 1120 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| ANDREWS, MAY | 8650 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2453 |
| ANDREWS, MAY | 8650 SANDY CREST DR | | | | WHITE LAKE | MI | 48386-2453 |
| ANDREWS, MAZIE E | 33 HOY GREEN ACRES DR | | | | LAUREL | MS | 39443-0987 |
| ANDREWS, MAZIE L | 34832 LIPKE ST | | | | CLINTON TWP | MI | 48035-3627 |
| ANDREWS, MCKINLEY | 1386 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| ANDREWS, MERLAND L | 1730 BAYWOOD WAY | | | | SARASOTA | FL | 34231-4700 |
| ANDREWS, MERLAND L | 2477 ARROWHEAD RD | | | | OKEMOS | MI | 48864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, MICHAEL A | 250 FREEMAN DR | | | | LEWISBURG | TN | 37091-3005 |
| ANDREWS, MICHAEL C | 303 BRIARWOOD DR | | | | SIMPSONVILLE | SC | 29681-4704 |
| ANDREWS, MICHAEL E | UNIT 2 | 1215 CATALPA DRIVE | | | ROYAL OAK | MI | 48067-1163 |
| ANDREWS, MICHAEL J | 1048 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| ANDREWS, MICHAEL L | 58 LEXINGTON AVE 2ND FLOOR | | | | MAPLEWOOD | NJ | 07040 |
| ANDREWS, MICHAEL L | 6739 PAYNE RD | | | | PORTLAND | TN | 37148-8433 |
| ANDREWS, MICHAEL L | 1446 WILSON MANOR CIR | | | | LAWRENCEVILLE | GA | 30045-3752 |
| ANDREWS, MICHELLE L | 2643 TULLIS COVE DR | | | | LOGANVILLE | GA | 30052-7620 |
| ANDREWS, MORRIS | 1072 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2729 |
| ANDREWS, MOZELL M | 5050 TEAL TRAIL | | | | CUMMING | GA | 30028 |
| ANDREWS, MYRA K | 9031 MCPHERSON RD | | | | ALDEN | MI | 49612-9766 |
| ANDREWS, NEIL R | 13311 FULLMER RD | | | | DEFIANCE | OH | 43512-8987 |
| ANDREWS, NEIL R | 5 INDIAN TRL | | | | MUNITH | MI | 49259-9763 |
| ANDREWS, NORMA GILES | 75 MATTHEWS SCHOOL RD. | | | | WINDER | GA | 30680-8323 |
| ANDREWS, NORMA GILES | 75 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-8323 |
| ANDREWS, PAMELA | 1250 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8842 |
| ANDREWS, PATRICA L | 4459 CONLETH DR | | | | SAINT LOUIS | MO | 63129-3736 |
| ANDREWS, PATRICIA | 4609 WIRE DR | | | | DAYTON | OH | 45414-4943 |
| ANDREWS, PATRICIA A | 2103 APPALOOSA DR | | | | FALLSTON | MD | 21047-1642 |
| ANDREWS, PATRICIA A | 7650 GREELEY ST APT 114 | | | | UTICA | MI | 48317-5447 |
| ANDREWS, PATRICIA M | 5026 N S PINE RIVER RD | | | | HESSEL | MI | 49745 |
| ANDREWS, PATRICIA M | 5026 N S PINE RIVER RD | | | | HESSEL | MI | 49745 |
| ANDREWS, PATTIE E | 12707 BIRWOOD ST | | | | DETROIT | MI | 48238-3045 |
| ANDREWS, PAUL D | W224S7540 GUTHRIE DR | | | | BIG BEND | WI | 53103-9634 |
| ANDREWS, PAUL E | 206 TUDOR DR | | | | LANSING | MI | 48906-1664 |
| ANDREWS, PAUL M | 6319 WENTWORTH AVE | | | | RICHFIELD | MN | 55423-1542 |
| ANDREWS, PAUL W | 4517 WIRE DR | | | | DAYTON | OH | 45414-4941 |
| ANDREWS, PERRY | 127 VERSAILLES RD | | | | ROCHESTER | NY | 14621-1418 |
| ANDREWS, PETE | 183 UNDERWOOD RD | | | | GUIN | AL | 35563-2905 |
| ANDREWS, PETER R | 7592 RATTLE RUN ROAD | | | | COLUMBUS | MI | 48063-2107 |
| ANDREWS, PHILIP M | 7551 SANDPIPER TRL | | | | GAYLORD | MI | 49735-8705 |
| ANDREWS, PORTIA | 1506 ABERDEEN DR | | | | LANCASTER | TX | 75134-4135 |
| ANDREWS, RANDALL L | 65690 N BIG HILL RD | | | | STURGIS | MI | 49091-9132 |
| ANDREWS, RAY A | 4249 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| ANDREWS, RAYMOND L | PO BOX 623 | | | | LAFAYETTE | TN | 37083-0623 |
| ANDREWS, RAYMOND T | 412 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6608 |
| ANDREWS, REX M | 2629 KINGDOM AVE | | | | MELBOURNE | FL | 32934-7587 |
| ANDREWS, RICHARD A | 104 FAIRVIEW RD | | | | CHAGRIN FALLS | OH | 44022-3915 |
| ANDREWS, RICHARD D | 1511 W YALE AVE | | | | MUNCIE | IN | 47304-1568 |
| ANDREWS, RICHARD D | 1489 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| ANDREWS, RICHARD E | 389 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010-3907 |
| ANDREWS, RICHARD L | 967 DARLING ST | | | | FLINT | MI | 48532-5031 |
| ANDREWS, RICHARD L | 5950 S PECOS RD APT 1094 | | | | LAS VEGAS | NV | 89120-5438 |
| ANDREWS, RICHARD M | 6 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| ANDREWS, RICHARD M | 379 CHARLES AVE SE | | | | WARREN | OH | 44483-5905 |
| ANDREWS, RICHARD R | 220 ADELAIDE, BOX 146 | | | | MAPLE RAPIDS | MI | 48853 |
| ANDREWS, RICHARD S | 3012 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7812 |
| ANDREWS, ROBERT A | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 |
| ANDREWS, ROBERT D | 12 HISTORIC CRESCENT DR | | | | HAMILTON | OH | 45013-1789 |
| ANDREWS, ROBERT E | 1115 COLWICK DR | | | | DAYTON | OH | 45420-2205 |
| ANDREWS, ROBERT H | 3172 INDIANVIEW DR | | | | WATERFORD TOWNSHIP | MI | 48329-4313 |
| ANDREWS, ROBERT L | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ANDREWS, ROBERT L | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ANDREWS, ROBERT P | 1097 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1915 |
| ANDREWS, RODNEY D | 1761 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5835 |
| ANDREWS, RODNEY K | 824 RANDS WAY | | | | COLUMBIA | TN | 38401-5593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, RODNEY L | 160 FIR ST | | | | BRADLEY | IL | 60915-1108 |
| ANDREWS, RODNEY R | 6704 MUIRFIELD WAY | | | | INDIANAPOLIS | IN | 46237-9501 |
| ANDREWS, ROGER | 107 W 29TH ST | | | | MARION | IN | 46953-3617 |
| ANDREWS, RONALD E | 1097 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| ANDREWS, ROSE A | 34784 LISBON DUNGANNON RD | | | | LISBON | OH | 44432-9719 |
| ANDREWS, ROSS J | PO BOX 28339 | | | | SAN JOSE | CA | 95159-8339 |
| ANDREWS, RUTH | 36755 MARLOWE ST | | | | FREMONT | CA | 94536-3619 |
| ANDREWS, SARAH E | 13444 24TH AVE | | | | MARNE | MI | 49435-9642 |
| ANDREWS, SARAH E | 13444 24TH AVE | | | | MARNE | MI | 49435-9642 |
| ANDREWS, SARAH N | 42 DUCK HAWK DR | | | | MC MINNVILLE | TN | 37110-7779 |
| ANDREWS, SHAREN H | 276 GEORGIA DR | | | | LAPEER | MI | 48446-2754 |
| ANDREWS, SHARON A | 35335 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3639 |
| ANDREWS, SHIRLEY | 1133 MAYFIELD DR | | | | POTSDAM | NY | 13676-4228 |
| ANDREWS, SHIRLEY | 1133 MAYFIELD DR. | | | | POTSDAM | NY | 13676 |
| ANDREWS, SHIRLEY A | 95 WELLINGTON TRL | | | | COVINGTON | GA | 30016-8625 |
| ANDREWS, SHIRLEY ANN | 13407 MAPLE RD BOX 162 | | | | BIRCH RUN | MI | 48415 |
| ANDREWS, STACIA L | 12708 TUCKER CROSSING LN | | | | CHARLOTTE | NC | 28273-4744 |
| ANDREWS, STANLEY D | 4220 1/2 LYNHURST RD | | | | BALTIMORE | MD | 21222-3613 |
| ANDREWS, STEPHANIE | 73 PENN-LYLE ROAD, | | | | PRINCETON JCT | NJ | 08550 |
| ANDREWS, STEPHANIE | 73 PENN LYLE RD | | | | PRINCETON JCT | NJ | 08550-1627 |
| ANDREWS, STEPHANIE E | 20621 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2209 |
| ANDREWS, STEPHEN R | 2103 APPALOOSA DR | | | | FALLSTON | MD | 21047-1642 |
| ANDREWS, STEVEN E | 222 W STEWART AVE | | | | FLINT | MI | 48505-3283 |
| ANDREWS, SUSAN K | 7008 KINGDON AVE | | | | HOLT | MI | 48842-2112 |
| ANDREWS, TAMMY | 2825 N STATE HIGHWAY 360 APT 125 | | | | GRAND PRAIRIE | TX | 75050-7843 |
| ANDREWS, TERESA | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 |
| ANDREWS, TERRANCE U | 2770 LINVIEW AVE | | | | COLUMBUS | OH | 43211-1736 |
| ANDREWS, THADDEUS J | 476 SOUTHGATE DR | | | | GREENWOOD | IN | 46143-1207 |
| ANDREWS, THOMAS F | 2321 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| ANDREWS, THOMAS M | 904 NAOMI LN UNIT B | | | | ARLINGTON | TX | 76011-4649 |
| ANDREWS, THOMAS R | 4302 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| ANDREWS, THOMAS W | 5357 NEWTON RD | | | | ODESSA | MO | 64076-5313 |
| ANDREWS, TODD L | 940 HACKETT ST | | | | BELOIT | WI | 53511-5230 |
| ANDREWS, TOM R | 5450 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5254 |
| ANDREWS, TRISHA L | 1242 MONARCH WAY | | | | BRENTWOOD | TN | 37027-2621 |
| ANDREWS, TROY L | APT 108 | 1060 AARON DRIVE | | | DEWITT | MI | 48820-7972 |
| ANDREWS, VALERIA M | 1439 S SHERIDAN RD | | | | LENNON | MI | 48449-9724 |
| ANDREWS, VELDA D | 23104 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2458 |
| ANDREWS, VIRGINIA | 513 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| ANDREWS, VIRGINIA M | 6467 N VERNON ST | | | | DEARBORN HEIGHTS | MI | 48127-2225 |
| ANDREWS, W M | 66 WEBSTER ST | | | | IRVINGTON | NJ | 07111-2815 |
| ANDREWS, WADE R | 2151 SHERER AVENUE | | | | DAYTON | OH | 45414-4633 |
| ANDREWS, WALLACE M | 824 N 34TH ST APT H | | | | KANSAS CITY | KS | 66102-3861 |
| ANDREWS, WALTER A | 260 SOUTH STREET | | | | CHEBOYGAN | MI | 49721-2019 |
| ANDREWS, WANDA L | 29833 PIERRE DR | | | | NOVI | MI | 48377-2248 |
| ANDREWS, WAYNE A | 1758 E BROOKS RD | | | | MIDLAND | MI | 48640-9590 |
| ANDREWS, WAYNE L | 395 HILLVIEW ST | | | | ROCHESTER HILLS | MI | 48306-3416 |
| ANDREWS, WILBERT C | 18 BLUECREST AVE | | | | DAYTON | OH | 45427-2805 |
| ANDREWS, WILLIAM A | 965 QUAIL MEADOWS CT | | | | SANTA MARIA | CA | 93455-2474 |
| ANDREWS, WILLIAM B | 4110 MYSTIC OAK CT NE | | | | GRAND RAPIDS | MI | 49525-9412 |
| ANDREWS, WILLIAM C | 618 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| ANDREWS, WILLIAM D | 3079 ROBIN LN | | | | DULUTH | GA | 30096-3957 |
| ANDREWS, WILLIAM E | 205 E GIBBS ST | | | | SAINT JOHNS | MI | 48879-1313 |
| ANDREWS, WILLIAM N | 11251 SILENTWOOD LN | C/O DEBBIE ANDREWS | | | RESTON | VA | 20191-4136 |
| ANDREWS, WILLIAM P | 25367 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| ANDREWS, WILLIAM R | 145 CHANEY CT | | | | LAWRENCEVILLE | GA | 30044-4030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREWS, WILLIE E | 600 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8629 |
| ANDREWS, WILLIE J | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| ANDREWS, WILLIE L | 2094 GREENHEATH DR | | | | FLORISSANT | MO | 63033-1215 |
| ANDREWS-MORRIS, LAURA A | 2381 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1543 |
| ANDREWS-SMITH, DENISE | 2983 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1577 |
| ANDREY, JOSEPH R | PO BOX 486 | | | | AMBLER | PA | 19002-0486 |
| ANDREYCAK, DAVID J | 7605 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2629 |
| ANDREYCAK, MAGDALEN E | 3841 ROUTE 982 | | | | LATROBE | PA | 15650 |
| ANDREYCAK, MAGDALEN E | 3841 STATE ROUTE 982 | | | | LATROBE | PA | 15650-3914 |
| ANDREYCHUK, DALE L | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 |
| ANDREZEJEWSKI, ELEANOR M | 619 MALZAHN ST | | | | SAGINAW | MI | 48602-2739 |
| ANDREZEJEWSKI, ELEANOR M | 619 MALZAHN | | | | SAGINAW | MI | 48602-2739 |
| ANDRIANI, PIERRE-PAUL | 10765 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1121 |
| ANDRIASCHKO, HELEN M | 23601 MASCH AVE | | | | WARREN | MI | 48091-4731 |
| ANDRIASCHKO, HELEN M | 23601 MASCH | | | | WARREN | MI | 48091-4731 |
| ANDRIASCHKO, KATHERYNA | 3411 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| ANDRIASCHKO, KATHERYNA | 3411 GIRARD | | | | WARREN | MI | 48092-1935 |
| ANDRICK, ARCHENA G | 10048 NICHOLS | | | | GARRETTSVILLE | OH | 44231-9743 |
| ANDRICK, ARCHENA G | 10048 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| ANDRICK, ARNET W | 4819 S FLORENCE DR | | | | MARION | IN | 46953-5353 |
| ANDRICK, CLAYTON G | 1631 E 33RD ST | | | | MARION | IN | 46953-3840 |
| ANDRICK, JOHN W | PO BOX 34 | | | | WADDINGTON | NY | 13694-0034 |
| ANDRICK, KATHY D | 4401 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6406 |
| ANDRICK, LEWIS R | 2758 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9692 |
| ANDRICK, TERESA L | 511 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| ANDRICK, WILLIAM C | 1816 W KNIGHT CIR | | | | MARION | IN | 46952-2448 |
| ANDRICK, WILLIAM E | 7639 SOUTHERN LAKES DR | | | | INDIANAPOLIS | IN | 46237-9586 |
| ANDRIE, JEAN T | 2802 MILLER RD | | | | FLINT | MI | 48503-4618 |
| ANDRIEKUS, PAUL E | 735 EASTCIRCLE DR | | | | LANSING | MI | 48917-9205 |
| ANDRIES, AGNES M | 41130 FOX RUN RD #411 | MEADOWBROOK SQ | | | NOVI | MI | 48377 |
| ANDRIGHETTI, JAMES | 3037 SYLVAN DR | | | | STERLING HEIGHTS | MI | 48310-3082 |
| ANDRIGHETTI, LARRY P | 13017 BURNINGWOOD DR | | | | WASHINGTON TWP | MI | 48094-1738 |
| ANDRIKO, WILLIAM M | 4856 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| ANDRINA, DAVID J | 10971 MURPHY RD | | | | ROSCOMMON | MI | 48653-7650 |
| ANDRING HOLIHAN, SUSAN M | 8151 MARIAN ST | | | | WARREN | MI | 48093-7120 |
| ANDRING, MICHAEL L | 435 CHALMERS ST | | | | DETROIT | MI | 48215-3163 |
| ANDRINGA, R L | 7800 BURRSTONE DR SE | | | | CALEDONIA | MI | 49316-9570 |
| ANDRINI, ALBERT P | 38 LYONS ST | | | | NEW BRITAIN | CT | 06052-1727 |
| ANDRIOT, CHRISTINA | 183 KASSIK CIR | | | | ORLANDO | FL | 32824-5831 |
| ANDRIOT, STEVEN F | 183 KASSIK CIR | | | | ORLANDO | FL | 32824-5831 |
| ANDRIOT, TINA L | 183 KASSIK CIR | | | | ORLANDO | FL | 32824-5831 |
| ANDRIST, JOHN H | 1469 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| ANDRIST, KENNETH V | 3450 STATE ROUTE 500 | | | | PAYNE | OH | 45880-9317 |
| ANDRITHS, JACK F | 15553 CLOVER ST | | | | ROSEVILLE | MI | 48066-4007 |
| ANDRITISIS, NICHOLAS S | 4051 DAY ST | | | | BURTON | MI | 48519-1512 |
| ANDRITSCH, MICHAEL A | 1405 EAST ST | | | | N MANCHESTER | IN | 46962-1011 |
| ANDRITSCH, TROY C | 1004 N WALNUT ST | | | | NORTH MANCHESTER | IN | 46962-1159 |
| ANDRITSIS, DOROTHY I | 2063 CHRISTNER ST | | | | BURTON | MI | 48519-1001 |
| ANDRITSOS, SOPHIE T | 2243 S 59TH ST | | | | WEST ALLIS | WI | 53219-2105 |
| ANDRIX, JACQUELINE M | 39881 MAZUCHET DR | | | | HARRISON TWP | MI | 48045-1667 |
| ANDRIX, SILVANA | 1308 FOWLER DR | | | | COLUMBUS | OH | 43224-1142 |
| ANDRIX, VIVIAN H | 8838 FORDHAM ST | | | | FORT MYERS | FL | 33907-5801 |
| ANDRLE, JOHN G | 601 CLOVER PARK DR | | | | ARLINGTON | TX | 76013-1427 |
| ANDRLIK, ANTHONY F | 7109 31ST ST | | | | BERWYN | IL | 60402-2823 |
| ANDROFF, ALEXANDER W | 46233 FORESTWOOD DR | | | | PLYMOUTH | MI | 48170-3558 |
| ANDROL, HOWARD J | 13105 FAULKNER PL | | | | RIVERVIEW | FL | 33579-7111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDROMIDAS, LOUIS | 7816 CALLE DE PLATA NE | | | | ALBUQUERQUE | NM | 87109-4863 |
| ANDRONE, PETER | 710 BALROYAL CT | | | | INDIANAPOLIS | IN | 46234-2203 |
| ANDRONIKIDES, DEMETRIOS J | 2 NUTMEG PL | | | | NORWALK | CT | 06850-2007 |
| ANDROS, GEORGE J | 2075 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3633 |
| ANDROS, GEORGE N | 1312 STATE ST | | | | SAGINAW | MI | 48602-5463 |
| ANDROSIAN, KEVIN S | PO BOX 1996 | | | | SUN CITY | AZ | 85372-1996 |
| ANDROSIAN, RENEE L | 10428 RAYNER DR NW | | | | ALBUQUERQUE | NM | 87114-4597 |
| ANDROSKI, NORMAGENE J | 140 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| ANDROSKO, NANCY J | 538 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 |
| ANDROSKY, ANDREW J | G 5272 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ANDROSKY, CHARLOTTE G | 16204 PINE LAKE FOREST DR | C/O CHARLES ANDROSKY | | | LINDEN | MI | 48451-9092 |
| ANDROSKY, JUDY K | 2055 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| ANDROSKY, NANCY A | 16204 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9092 |
| ANDROSKY, PHILIP M | 57350 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8105 |
| ANDROSKY, RICHARD T | 2055 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| ANDROSKY, STEVE G | 6336 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3750 |
| ANDROSS, MAIJA M | 3 SHAWNEE CT | | | | CROMWELL | CT | 06416-1224 |
| ANDROSUK, EDWARD A | 23692 BLACKETT AVE | | | | WARREN | MI | 48089-4409 |
| ANDROWSKI, STEPHEN | 77 E MAIN ST APT 4 | | | | PLAINVILLE | CT | 06062-1964 |
| ANDRUCHOWSKYJ, STEPHEN | 825 RANSOM RD | | | | LANCASTER | NY | 14086-9720 |
| ANDRUCZYK, DANIEL A | 12904 RUNDEL RD | | | | ALDEN | NY | 14004-9630 |
| ANDRUKIEWICZ, THEODOSIA C | 5 OBRIEN AVE | | | | SOUTH RIVER | NJ | 08882-2543 |
| ANDRULEWICH JR, BENJAMIN F | 24 ROSE ST | | | | EDISON | NJ | 08817-3531 |
| ANDRULIS, FRANK M | 11925 LAUREL RD | | | | CHESTERLAND | OH | 44026-1757 |
| ANDRULIS, KENNETH G | 16993 COUNTY LINE RD | | | | LAKE MILTON | OH | 44429-9779 |
| ANDRUS I V, THOMAS J | 5707 FAWN LAKE DR | P.O BOX 435 | | | SHELBYVILLE | MI | 49344-9404 |
| ANDRUS JR, ANTHONY E | 2583 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| ANDRUS, ANDREW J | 22731 ARMS AVE | | | | EUCLID | OH | 44123-3215 |
| ANDRUS, ARLEE L | 210 BANBERRY N | | | | LANSING | MI | 48906-1530 |
| ANDRUS, BETTY J | 1536 KERN RD | | | | REESE | MI | 48757-9439 |
| ANDRUS, BETTY J | 1536 KERN RD | | | | REESE | MI | 48757-9439 |
| ANDRUS, CARLTON E | 5426 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9126 |
| ANDRUS, CHARLOTTE L | APT 4 | 299 LEGACY PARK DRIVE | | | CHARLOTTE | MI | 48813-1337 |
| ANDRUS, DARRELL D | 9203 PARKE RD | | | | ALANSON | MI | 49706-9621 |
| ANDRUS, DAVID L | 2016 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 |
| ANDRUS, DAVID L | 3200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9689 |
| ANDRUS, DAWN K | 1915 WATER OAK WAY | | | | AVON | IN | 46123-7422 |
| ANDRUS, DOROTHY L | # 218 | 700 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1998 |
| ANDRUS, FRED O | 8959 E 124TH ST | | | | SAND LAKE | MI | 49343-8965 |
| ANDRUS, GAIL L | 1650 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| ANDRUS, GARY G | 719 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-2060 |
| ANDRUS, JAMES M | 1304 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| ANDRUS, JAMES M | 3115 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| ANDRUS, JOHANNA M | 4187 MARIANNE DRIVE | | | | FLUSHING | MI | 48433-2391 |
| ANDRUS, JOHN D | 5349 BEARD RD | P.O. BOX 188 | | | BYRON | MI | 48418-9756 |
| ANDRUS, JOHN T | 1702 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8196 |
| ANDRUS, JOSEPHINE M | 3013 CLEMENT ST | | | | FLINT | MI | 48504-2981 |
| ANDRUS, JOSEPHINE M | 3013 CLEMENT STREET | | | | FLINT | MI | 48504-2981 |
| ANDRUS, LINDA J. | 633 CHICAGO DR | | | | HOWELL | MI | 48843-1727 |
| ANDRUS, MARTHA A | 99 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| ANDRUS, MARY L | 4880 FOXLAIR TRL | | | | RICHMOND HTS | OH | 44143-2728 |
| ANDRUS, NORBERT W | 9891 KESSLER DR | | | | SAGINAW | MI | 48609-9517 |
| ANDRUS, PAUL D | 727 S MADISON AVE | | | | AURORA | MO | 65605-2223 |
| ANDRUS, PAUL E | 2061 S TUSCOLA RD | | | | MUNGER | MI | 48747-9775 |
| ANDRUS, RAYMOND A | 99 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| ANDRUS, RICHARD J | 2842 KEATS LN | | | | LAKE ORION | MI | 48360-1863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRUS, RODNEY A | 3250 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| ANDRUS, SHANNON N | 839 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236-2712 |
| ANDRUS, SHERMAN E | 15679 TURNER RD | | | | LANSING | MI | 48906-1137 |
| ANDRUS, THOMAS E | 1104 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| ANDRUS, WILLIAM E | 212 SOUTHFIELDS RD | | | | PANAMA CITY BEACH | FL | 32413-3215 |
| ANDRUSAITIS, BIRUTE O | 4233 WALL AVE | | | | ALLEN PARK | MI | 48101-3034 |
| ANDRUSAITIS, JONAS S | 4041 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3527 |
| ANDRUSATIS, STELLA L | 443 MURRAY ST | | | | RAHWAY | NJ | 07065-2209 |
| ANDRUSATIS, STELLA L | 443 MURRAY STREET | | | | RAHWAY | NJ | 07065-2209 |
| ANDRUSCAVAGE, FRANK J | 417 W MAPLE ST | | | | MAHANOY CITY | PA | 17948-2532 |
| ANDRUSCAVAGE, JEANETTE MARIE | 334 EAST AVE | | | | MOUNT CARMEL | PA | 17851-1640 |
| ANDRUSCHAK, O Z | 395 KILBOURN RD | | | | ROCHESTER | NY | 14618-3633 |
| ANDRUSCHAT, JOHN F | 1766 RUIE RD | | | | N TONAWANDA | NY | 14120-1975 |
| ANDRUSIAK, RAYMOND | 2400 BENNETT ST | | | | DEARBORN | MI | 48124-3413 |
| ANDRUSIK, STEFAN | 2321 WEISS ST | | | | SAGINAW | MI | 48602-3857 |
| ANDRUSIS, ANNETTE M | 325 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| ANDRUSKEWICZ, PATRICIA G | 27240 TORTOISE TRL | | | | BONITA SPRINGS | FL | 34135-5880 |
| ANDRUSKEWICZ, RICHARD G | 27240 TORTOISE TRL | | | | BONITA SPRINGS | FL | 34135-5880 |
| ANDRUZZI, ROBERT J | 207 LINDEN AVE | | | | ELSMERE | DE | 19805-2515 |
| ANDRY, CLIFFORD E | 201 W 10TH ST | | | | BIRDSEYE | IN | 47513-9748 |
| ANDRY, DARREL R | 3364 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| ANDRYK, CAROLE J | 505 S FRANKLIN ST | | | | NEW ULM | MN | 56073-2137 |
| ANDRYKOVICH, JOHN | 14260 EASTVIEW DRIVE | | | | FENTON | MI | 48430-1306 |
| ANDRYKOVICH, JOHN P | 2237 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| ANDRYKOVICH, JUDITH C | 4551 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| ANDRYKOVICH, LARRY L | 14260 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| ANDRYKOVICH, MARY E | 4436 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| ANDRYKOVICH, MARY E | 4436 W. REID RD. | | | | SWARTZ CREEK | MI | 48473 |
| ANDRYKOVICH, RICHARD A | 6198 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| ANDRYSIAK, DANIEL E | 29155 ORIOLE ST | | | | LIVONIA | MI | 48154-4531 |
| ANDRYSIAK, PAULINE S | 1111 WOODCLIFF DR | | | | SOUTH ELGIN | IL | 60177-2309 |
| ANDRYSZCZYK, MARY | 4141 MCCARTY RD APT 215 | | | | SAGINAW | MI | 48603-9325 |
| ANDRYSZCZYK, MARY | 4141 MCCARTY RD | APT 215 | | | SAGINAW | MI | 48603 |
| ANDRYZAK, JOHN | 417 TRACEY CT | | | | WESTMONT | IL | 60559-2828 |
| ANDRZEJAK, DENNIS P | 14 HARTWELL RD | | | | BUFFALO | NY | 14216-1732 |
| ANDRZEJAK, DENNIS V | 2719 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3377 |
| ANDRZEJAK, JOHN P | 133 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8705 |
| ANDRZEJCZAK, FRANK S | 4450 51ST ST | | | | DETROIT | MI | 48210-2723 |
| ANDRZEJCZYK, EDWARD Z | 326 PORTLAND DR | PO 261 | | | HURON | OH | 44839-1558 |
| ANDRZEJEWS, H | 9516 BOHNING DRIVE | | | | GARFIELD HTS | OH | 44125-1435 |
| ANDRZEJEWSKI JR, STEVE J | 22859 KARR RD | | | | BELLEVILLE | MI | 48111-9312 |
| ANDRZEJEWSKI, ALOYSIOUS S | 1608 S KIESEL ST | | | | BAY CITY | MI | 48706-5240 |
| ANDRZEJEWSKI, ARTHUR A | 3435 CLOVER LN | | | | BAY CITY | MI | 48706-3301 |
| ANDRZEJEWSKI, CASIMIR C | 3420 S 10TH ST | | | | MILWAUKEE | WI | 53215-5118 |
| ANDRZEJEWSKI, DANIEL L | 8590 PETERSON ST NE | | | | ROCKFORD | MI | 49341-9514 |
| ANDRZEJEWSKI, DAVID A | 2785 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4405 |
| ANDRZEJEWSKI, DAVID J | 193 LAVERACK AVE | | | | DEPEW | NY | 14043-3426 |
| ANDRZEJEWSKI, DAVID J | 6909 MAPLE DR | | | | NORTH TONAWANDA | NY | 14120 |
| ANDRZEJEWSKI, JAMES R | 6012 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| ANDRZEJEWSKI, JAMES S | 1309 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9452 |
| ANDRZEJEWSKI, JANINA M | 3250 WALTON BLVD | APT 16 | | | ROCHESTER HILLS | MI | 48309 |
| ANDRZEJEWSKI, KAREN D | 32 THEODORE DR | | | | LEOMINSTER | MA | 01453-6414 |
| ANDRZEJEWSKI, LAVERNE C | 1 MUSKET CT | | | | PARKTON | MD | 21120-9442 |
| ANDRZEJEWSKI, NORBERT L | 1700 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| ANDRZEJEWSKI, RAYMOND L | 26730 BELANGER ST | | | | ROSEVILLE | MI | 48066-3147 |
| ANDRZEJEWSKI, RICHARD | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDRZEJEWSKI, ROBERT | 3800 N CLUBHOUSE RD | | | | RENSSELAER | IN | 47978-7555 |
| ANDRZEJEWSKI, ROGER G | 5630 FOREST GLEN DR SE | | | | ADA | MI | 49301-9111 |
| ANDRZEJEWSKI, RONALD P | 23477 S BAY RD | | | | PICKFORD | MI | 49774-9135 |
| ANDRZEJEWSKI, SOPHIE | 43 CAROLYN CT | | | | CHEEKTOWAGA | NY | 14225-2236 |
| ANDRZEJEWSKI, SOPHIE | 43 CAROLYN COURT | | | | CHEEKTOWAGA | NY | 14225-2236 |
| ANDRZEJEWSKI, TERRY J | 46550 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5718 |
| ANDRZEJEWSKI, TIMOTHY M | 2003 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3815 |
| ANDUS, JERRY R | 9658 W SIERRA PINTA DR | | | | PEORIA | AZ | 85382-0904 |
| ANDZEL, STEPHEN J | 115 CASTLEWOOD DR | | | | BUFFALO | NY | 14227-2654 |
| ANDZELIK III, JEROME K | 3601 WINDSONG DR | | | | MEDINA | OH | 44256-6769 |
| ANDZIULEWICZ, JAMES G | RR 2-5510 | | | | JAY | ME | 04239 |
| ANEESE, JOANNE T | 4236 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4619 |
| ANELLI, CANDACE | 375 LAKESHORE ROAD | | | | FULTON | NY | 13069 |
| ANELLO JR, GEORGE | 4326 RIDGEPATH DR | | | | DAYTON | OH | 45424-4746 |
| ANELLO, ANGELO J | PO BOX 1055 | | | | CANANDAIGUA | NY | 14424-6055 |
| ANELLO, ANTHONY P | 72 PAIGE AVE | | | | TN OF TONA | NY | 14223-2636 |
| ANELLO, BETTY R | 3655 CHILI AVE | | | | ROCHESTER | NY | 14624-5235 |
| ANELLO, FRANK M | 5858 UTICA RD | | | | WAYNESVILLE | OH | 45068-9368 |
| ANELLO, JAMES P | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 |
| ANELLO, THOMAS E | 111 WEST 12 MILE ROAD | | | | ROYAL OAK | MI | 48073-4107 |
| ANERINO, CHARLES L | 2789 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4327 |
| ANERTON, CONNIE J | 18106 OAKDALE RD | | | | ATHENS | AL | 35613-5921 |
| ANES, DOUGLAS A | 1581 PINNACLE EAST DR SW | | | | WYOMING | MI | 49509-5043 |
| ANES, KENNETH W | 2027 SAINT CHARLES AVE SW | | | | GRAND RAPIDS | MI | 49507-2340 |
| ANES, MANUEL L | 15 LEE ST | | | | MILFORD | MA | 01757-3031 |
| ANESZKO, A M | 3890 LAWNDALE RD | | | | SAGINAW | MI | 48603-1629 |
| ANESZKO, EDMUND S | 271 OLD POSSUM RIDGE ROAD | | | | MOUNT EDEN | KY | 40046-7051 |
| ANESZKO, GABRIELA K | 4168 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| ANEZ, DONALD F | 613 E PEARL ST | | | | GREENVILLE | MI | 48838-1321 |
| ANEZINIS, JOHN G | 289 REED AVE | | | | CAMPBELL | OH | 44405-1780 |
| ANFINSON, DANIEL A | 715 LEROY ST | | | | FERNDALE | MI | 48220-1832 |
| ANFITEATRO, JOSEPH L | 23 HIGH ST | | | | CROTON ON HUDSON | NY | 10520-1939 |
| ANG, CAROLINA C | 135 S 46TH ST | | | | BELLINGHAM | WA | 98229-2199 |
| ANGALA, ERWIN J | 24433 KALEIGH CIR | | | | CLINTON TOWNSHIP | MI | 48035-5437 |
| ANGANIS, GEORGE | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| ANGANIS, KATHY | 9599 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4132 |
| ANGE, BURTON A | 6251 GREENVIEW DR | | | | BURTON | MI | 48509-1304 |
| ANGE, RACHEL | 1657 HAWTHORNE DR | | | | MAYFIELD HTS | OH | 44124-3021 |
| ANGE, VICTORIA - | 417 MONACO I | | | | DELRAY BEACH | FL | 33446-1440 |
| ANGEL - BOYD, CARRIE L | 445 CLIFFSIDE RD | | | | PIKEVILLE | TN | 37367-3653 |
| ANGEL JR, JUAN R | 16306 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| ANGEL, ALBERTO | 7027 WOODHALL AVE | | | | NEW PORT RICHEY | FL | 34653-5623 |
| ANGEL, ALETA C | 615 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2537 |
| ANGEL, ALTON R | 1221 EGO DR | | | | CRESTVIEW | FL | 32536-4273 |
| ANGEL, ASHLEY E | 38 CARSON CT | | | | SAINT PETERS | MO | 63376-2718 |
| ANGEL, BERNARD J | 2092 JOANNE DR | | | | TROY | MI | 48084-1129 |
| ANGEL, BEVERLY A | 1917 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| ANGEL, BEVERLY A | 1917 ECHO WOODS CT | | | | KETTERING | OH | 45429-4311 |
| ANGEL, BILLIE T | PO BOX 1643 | | | | STANTON | KY | 40380-1643 |
| ANGEL, BOB R | 354 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5130 |
| ANGEL, BOBBY R | 5249 STATE | RT. 303 | | | MAYFIELD | KY | 42066 |
| ANGEL, CHARLES L | 3599 PARALLEL RD | | | | MORAINE | OH | 45439-1213 |
| ANGEL, CLARA L | 3556 OUTLOOK AVE | | | | CINCINNATI | OH | 45208-1519 |
| ANGEL, CLARA L | 3556 OUTLOOK AVENUE | | | | CINCINNATI | OH | 45208-1519 |
| ANGEL, CLEVE E | 765 RANDALL ROBERTS RD | | | | FORT WALTON BEACH | FL | 32547-4264 |
| ANGEL, DENNIS L | 6852 ROTHBURY ST | | | | PORTAGE | MI | 49024-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGEL, DIANA S | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1104 |
| ANGEL, EDITH P | 35838 SR 30 | | | | PIKEVILLE | TN | 37367-7218 |
| ANGEL, EDWARD E | 2603 POE ST | | | | MIDDLETOWN | OH | 45042-2735 |
| ANGEL, ESTELA | 13047 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| ANGEL, ESTELA | 13047 DEBELL ST | | | | ARLETA | CA | 91331-4212 |
| ANGEL, EUGENE | 888 MARTINDALE RD | | | | VANDALIA | OH | 45377-9715 |
| ANGEL, JACK W | 7242 TARRYTOWN DR | | | | SPRING HILL | FL | 34606-5072 |
| ANGEL, JAMIE A | PO BOX 49203 | | | | DAYTON | OH | 45449-0203 |
| ANGEL, JASON S | 6393 SPRINGBORO PIKE APT 13 | | | | DAYTON | OH | 45449-3459 |
| ANGEL, JEFFREY D | 1010 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1567 |
| ANGEL, JEFFREY L | 1236 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2264 |
| ANGEL, JEWEL | 34872 FREEDOM ROAD | APT 1 | | | FARMINGTON HILLS | MI | 48335 |
| ANGEL, JEWEL | 34872 FREEDOM RD APT 1 | | | | FARMINGTON HILLS | MI | 48335-4014 |
| ANGEL, JOHN E | 105 W MAIN ST | | | | TIPP CITY | OH | 45371-1814 |
| ANGEL, JOHNNY J | 120 RHODODENDRON CIRCLE | | | | CROSSVILLE | TN | 38555 |
| ANGEL, JULIA V | 563 S CHRUCH RD | | | | NEW LEBANON | OH | 45345 |
| ANGEL, LARRY A | 16381 WAYNE RD | | | | LIVONIA | MI | 48154-2261 |
| ANGEL, LISA A | 1611 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7618 |
| ANGEL, LISA M | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| ANGEL, LONNIE D | 54 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2606 |
| ANGEL, LORRAINE O | 1281 EDGEORGE | | | | PONTIAC | MI | 48327-2012 |
| ANGEL, LORRAINE O | 1281 EDGEORGE ST | | | | WATERFORD | MI | 48327-2012 |
| ANGEL, MANUELA | 7302 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4449 |
| ANGEL, MARGARET J | 43 ARBOR OAKS DR | | | | SARASOTA | FL | 34232-1754 |
| ANGEL, MARGARET K | 3665 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1571 |
| ANGEL, MARGARITA | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919-9579 |
| ANGEL, MARLON D | 2 ALDERSHOT DR | | | | NEWARK | DE | 19713-4009 |
| ANGEL, MARLON E | 1436 PENNVILLE RD | | | | CAMBRIDGE CITY | IN | 47327-9424 |
| ANGEL, NANCY A. | 1221 EGO DR | | | | CRESTVIEW | FL | 32536-4273 |
| ANGEL, NITA J | 227 LAFAYETTE DR | | | | ROSEVILLE | CA | 95678-1114 |
| ANGEL, PAMELA JOAN | 10364 MAIN ST | | | | LEWISBURG | OH | 45338-8075 |
| ANGEL, RICHARD G | 1210 NATCHEZ RD | | | | FRANKLIN | TN | 37069-4709 |
| ANGEL, ROGER D | 22216 HERITAGE DRIVE | | | | FRANKFORT | IL | 60423-8523 |
| ANGEL, RONALD E | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1104 |
| ANGEL, RUBY ALICE | 205 CEDAR DR | | | | WINCHESTER | KY | 40391-2909 |
| ANGEL, RUBY ALICE | 205 CEDAR DR | | | | WINCHESTER | KY | 40391-2909 |
| ANGEL, SCOTT C | 10486 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| ANGEL, SHAWN N | 16306 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| ANGEL, STEVIE C | 9145 WATER PLANT RD | | | | BAXTER | TN | 38544-4736 |
| ANGEL, TERESA M | 10486 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| ANGEL, THERESA | 336 BISSELL AVE | | | | BUFFALO | NY | 14211-1665 |
| ANGEL, THOMAS D | 35838 SR 30 | | | | PIKEVILLE | TN | 37367-7218 |
| ANGEL, TIMOTHY D | APT G1 | 2107 TROY ROAD | | | SPRINGFIELD | OH | 45504-4258 |
| ANGEL, TONY M | 9326 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| ANGEL, VINCENT B | 49 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| ANGEL, WILLARD | 5854 W FORK RD | | | | CINCINNATI | OH | 45247-5962 |
| ANGEL, WILLIAM K | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051-7995 |
| ANGEL, ZELLA M | 1562 ALUM RD | | | | WHITLEY CITY | KY | 42653-4006 |
| ANGELACOS, JOHN F | 922 DARLINGTON AVE | | | | EAST LANSING | MI | 48823-1881 |
| ANGELBECK, BRUCE W | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| ANGELBECK, CAROL L | 604 CHARLES ST | | | | RICHMOND | MO | 64085-2002 |
| ANGELERI, JEFFREY | 1534 CUNLIFF LANE | | | | SARASOTA | FL | 34239-4415 |
| ANGELES, ROBERT H | 23801 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| ANGELETTI, MICHAEL | 916 WOODHILL CT | | | | BRUNSWICK | OH | 44212-2273 |
| ANGELICH JR, WILLIAM T | 2115 ENCLAVE DRIVE | | | | DACULA | GA | 30019 |
| ANGELICO JR, ANTHONY J | 1579 E KENT RD | | | | KENT | NY | 14477-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELICO, FRANK S | 2 RICHWOOD LN | | | | HAUPPAUGE | NY | 11788-3440 |
| ANGELICO, MICHAEL J | 52 PENNWOOD DR APT D | | | | ROCHESTER | NY | 14625-2527 |
| ANGELICOLA, ANTHONY F | 173 SPRING LAKE RD | | | | WATERBURY | CT | 06706-2734 |
| ANGELIDIS, EUGENE C | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 |
| ANGELILLI SR, CARL | 20332 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| ANGELILLI, RICHARD A | 1664 HUTCHINSON RIVER PKWY | | | | BRONX | NY | 10461-4316 |
| ANGELINE, JANET | 1120 BRANDYWINE BLVD | | | | WILMINGTON | DE | 19809-2532 |
| ANGELINI, ADORANTI L | 6281 LIMESTONE RD | | | | HOCKESSIN | DE | 19707-9169 |
| ANGELINI, ADORANTI L | 6281 LIMESTONE RD | | | | HOCKESSIN | DE | 19707-9169 |
| ANGELINI, KATHERINE | 2200 WORLD PRKWAY #22 | | | | CLEARWATER | FL | 33763-3142 |
| ANGELINI, KATHERINE | 2200 WORLD PARKWAY BLVD APT 22 | | | | CLEARWATER | FL | 33763-3142 |
| ANGELINI, LOU A | 1223 SW 37TH ST | | | | CAPE CORAL | FL | 33914-1500 |
| ANGELINI, MADELINE O | 100 LUDLOW AVE | C/O CARL A ANGELINI | | | SPRING LAKE | NJ | 07762-1548 |
| ANGELINI, MARY ANN | 9260 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1608 |
| ANGELINI, R M | 3860 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4506 |
| ANGELINI, ROGER M | 1212 NE 22ND AVE | | | | OCALA | FL | 34470-7703 |
| ANGELINI, THELMA M | 275 MARK ST | | | | BRISTOL | CT | 06010-5568 |
| ANGELINI, THELMA M | 275 MARK ST | | | | BRISTOL | CT | 06010-5568 |
| ANGELINO, JOSEPHINE M | 625 E PARK DR APT 305 | | | | TONAWANDA | NY | 14150-6725 |
| ANGELINO, JOSEPHINE M | 625 EAST PARK DR | APT 305 | | | TONAWANDA | NY | 14150 |
| ANGELKOS, IOANNA | PO BOX 773 | | | | HOLMDEL | NJ | 07733 |
| ANGELL II, WILLIAM H | 10412 CONSER ST APT 1D | | | | OVERLAND PARK | KS | 66212-2631 |
| ANGELL, AMY E | HC 85 BOX 25A | | | | JUMPING BR | WV | 25969-9511 |
| ANGELL, BENNIE G | 12919 MURRAY STREET | | | | TAYLOR | MI | 48180-4293 |
| ANGELL, BONNIE L | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| ANGELL, CHRISTOPHER L | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 |
| ANGELL, DEBORAH L | 2029 WILD CHERRY PATH | | | | OKEMOS | MI | 48864-2817 |
| ANGELL, DIANE E | 22524 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4318 |
| ANGELL, EUGENE M | 1506 BLUEBERRY LN | | | | FLINT | MI | 48507-5359 |
| ANGELL, G R | 4271 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| ANGELL, GARTH W | 12145 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| ANGELL, GARY K | 1820 HILLROSE PL | | | | FAIRBORN | OH | 45324-4021 |
| ANGELL, GENEVIEVE A | 7843 W DIVISION RD | | | | TIPTON | IN | 46072-8653 |
| ANGELL, JOHN W | 2029 WILD CHERRY PATH | | | | OKEMOS | MI | 48864-2817 |
| ANGELL, JOHNNIE G | 213 DORRIS AVE | | | | LEWISBURG | TN | 37091-3721 |
| ANGELL, JOSEPH A | 1186 POUND HILL RD | | | | NORTH SMITHFIELD | RI | 02896-9352 |
| ANGELL, JOYCE S | 415 OAK ST | | | | MANISTIQUE | MI | 49854-1411 |
| ANGELL, JOYCE S | 415 OAK STREET | | | | MANISTIQUE | MI | 49854 |
| ANGELL, KENNETH J | 3133 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2514 |
| ANGELL, LINDA J | 1415 S 25TH ST | | | | ELWOOD | IN | 46036-3026 |
| ANGELL, LINDA S | 443 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3229 |
| ANGELL, LORI A | 8941 BEAUTYLEAF WAY | | | | JACKSONVILLE | FL | 32244-7476 |
| ANGELL, LUCILE I | 9493 IRISH RD. | | | | MILLINGTON | MI | 48746-9709 |
| ANGELL, LUCILE I | 9493 IRISH RD | | | | MILLINGTON | MI | 48746-9709 |
| ANGELL, RANDY K | 12600 100TH ST SE | | | | ALTO | MI | 49302-9618 |
| ANGELL, THELMA G | 353 S VALLEY RD | | | | XENIA | OH | 45385-9302 |
| ANGELLO, PHYLLIS T | 300 AUDUBON PKWY APT 86 | | | | SYRACUSE | NY | 13224-1244 |
| ANGELLO, PHYLLIS T | 300 AUDUBON PKWY-APT 86 | | | | SYRACUSE | NY | 13224-1244 |
| ANGELLOTTI, ROGER A | 5442 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| ANGELLOTTI, SHARON L | 919 N CENTER ST | | | | ROYAL OAK | MI | 48067-1713 |
| ANGELO JR, SAMUEL | 115 QUEEN ANNE CT | | | | DOVER | DE | 19901-1511 |
| ANGELO, ANTHONY J | 20755 GEORGIA AVE N | | | | FOREST LAKE | MN | 55025-8012 |
| ANGELO, CARMELA A | 567 CORNELL RD | | | | BURLINGTON | NJ | 08016-2302 |
| ANGELO, CATHERINE | 17426 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2378 |
| ANGELO, KENNETH | 225 S STILES ST | | | | LINDEN | NJ | 07036-4344 |
| ANGELO, MARIE | 189 LAS PALMAS BLVD | | | | NO FORT MYERS | FL | 33903-1564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGELO, MARIO J | 636 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4595 |
| ANGELO, RALPH | 24 KENNEDY DR | | | | CENTEREACH | NY | 11720-3023 |
| ANGELO, VICKY L | 1129 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3133 |
| ANGELOFF, BEATRICE R | 11 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4743 |
| ANGELOFF, STEPHEN J | 24 RIDGE RD | | | | PLEASANT RDG | MI | 48069-1118 |
| ANGELONA, TONY | 1557 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4131 |
| ANGELONE, AUGUSTINE F | 7571 DAWN HAVEN DR | | | | PARMA | OH | 44130-5965 |
| ANGELONE, DAVID | 356 W CENTER ST | | | | SOUTHINGTON | CT | 06489-2338 |
| ANGELONE, JOSEPH A | 1400 EAST AVE APT 202 | C/O HENRY N ANGELONE | | | ROCHESTER | NY | 14610-1645 |
| ANGELONE, ROSE K | 356 WEST CENTER ST | | | | SOUTHINGTON | CT | 06489-2338 |
| ANGELONE, ROSE K | 356 W CENTER ST | | | | SOUTHINGTON | CT | 06489-2338 |
| ANGELONI-ROBINSON, DINA L | 524 1ST AVE | | | | WEST HAVEN | CT | 06516-3816 |
| ANGELOS, ERNEST J | 23725 MCCORT DR | | | | BROWNSTOWN TOWNSHIP | MI | 48134-9093 |
| ANGELOSANTO, JOSEPH A | 5994 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2332 |
| ANGELOSANTO, JOSEPH A | 18031 LEVAN RD | | | | LIVONIA | MI | 48152-2783 |
| ANGELOSANTO, KIMBERLY A | 9349 WIGGINS RD | | | | HOWELL | MI | 48855-9215 |
| ANGELOT, PAUL N | 4459 TURTLE LN APT 2C | | | | LITTLE RIVER | SC | 29566-6941 |
| ANGELOU, IOANNIS S | 21779 FAIRFIELD PL | | | | STRONGSVILLE | OH | 44149-9237 |
| ANGELOUSIS, THOMAIS | C/O PATRICIA L PATTERSON | 43550 ELIZABETH | | | CLINTON TOWNSHIP | MI | 48036 |
| ANGELOUSIS, THOMAIS | 14675 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2383 |
| ANGELSANTO, ANTONIA | 1025 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1414 |
| ANGELSANTO, ANTONIA | 1025 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1414 |
| ANGELUCCI, FILOMENA D. | 657 LINDEN CIR | | | | KENNETT SQ | PA | 19348-2821 |
| ANGELUCCI, FILOMENA D. | 657 LINDEN CIRCLE | | | | KENNETT SQ | PA | 19348-2821 |
| ANGELUCCI, FRANCES | 1702 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2301 |
| ANGELUCCI, FRANCES | 1702 SE 6TH AVE | | | | CAPE CORAL | FL | 33990 |
| ANGELUCCI, KIMBERLY K | 2960 MERCER RD | | | | NEW CASTLE | PA | 16105-1320 |
| ANGENVORTH, HEINZ | 2795 MARISSA WAY | | | | SHELBY TOWNSHIP | MI | 48316-1297 |
| ANGER JR, EDWIN R | 3665 E M71 | | | | CORUNNA | MI | 48817 |
| ANGER, ALICE | 809 STOCKTON RDG | | | | CRANBERRY TWP | PA | 16066-2256 |
| ANGER, DEBRA L | 555 N W 1511 RD | | | | HOLDEN | MO | 64040 |
| ANGER, DON L | 3112 PHILLIPS RD | | | | KINGSTON | MI | 48741-9782 |
| ANGER, HEATHER L | 2422 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3739 |
| ANGER, JIMMY E | 8169 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| ANGER, LE ROY RAYMOND | 3295 S REGAL DR | | | | NEW BERLIN | WI | 53151-4453 |
| ANGER, LYLE J | 13539 JOBIN ST | | | | SOUTHGATE | MI | 48195-3604 |
| ANGER, MYRTLE D | 9307 RIVER TER SW | | | | CALABASH | NC | 28467-3024 |
| ANGER, ROSILINE A | 2898 MANORWOOD DR | | | | TROY | MI | 48085-1145 |
| ANGER, SIDNEY J | PO BOX 31 | | | | HEMLOCK | MI | 48626-0031 |
| ANGERBRANDT JR, DANIEL J | 1971 HICKORY RD | | | | KIMBALL | MI | 48074-2622 |
| ANGERER, EVELYN C | 1767 ROSINA DR | | | | MIAMISBURG | OH | 45342-6314 |
| ANGERER, EVELYN C | 1767 ROSINA DRIVE | | | | MIAMISBURG | OH | 45342-6314 |
| ANGERER, RAYMOND H | 1057 HOWARD DR | | | | TEMPERANCE | MI | 48182-9306 |
| ANGERER, VIRGINIA R | 949 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| ANGERMEIER, KAREN A | PO BOX 198 | | | | YELWSTN NL PK | WY | 82190-0198 |
| ANGERS JR, WILLIAM T | 4274 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| ANGERS, HENRI M | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914-6705 |
| ANGERS, JANICE ANN | 2190 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| ANGERS, JANICE ANN | 2190 E WHITTEMORE | | | | BURTON | MI | 48529-1728 |
| ANGERS, JEANNE S | 133 S DOHENY DR APT 407 | | | | LOS ANGELES | CA | 90048-2900 |
| ANGERS, JEANNE S | 133 S DOHENY DR APT 407 | | | | LOS ANGELES | CA | 90048-2900 |
| ANGERS, MICHAEL T | 1422 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| ANGERS, SPENCER A | 133 S DOHENY DR APT 407 | | | | LOS ANGELES | CA | 90048-2900 |
| ANGERS, THOMAS C | 5357 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 |
| ANGERSBACH, GEORGE R | 1125 W VERSILIA DR | | | | ORO VALLEY | AZ | 85755-8529 |
| ANGEVINE, GLORIA L | 2425 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGEVINE, JOHN A | 3651 JOSEPH DR | | | | WEST PALM BCH | FL | 33417-1009 |
| ANGEVINE, TERRY L | 1164 SHARON ST | | | | WESTLAND | MI | 48186-5045 |
| ANGHELONE, ROBERT J | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ANGHILANTE, JAMES J | 100 WILLOW LN APT B115 | | | | WILLOW SPRINGS | IL | 60480-1537 |
| ANGI, CHARLES E | 4310 TOLL GATE LN | | | | BELLBROOK | OH | 45305-1235 |
| ANGI, CHRIS A | 202 GENERALS ST | | | | MORGANTON | NC | 28655-2780 |
| ANGI, DONALD F | 2121 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2281 |
| ANGI, JOSEPH A | 9903 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| ANGI, MICKY F | 5713 PENWICK CT | | | | DAYTON | OH | 45431-2942 |
| ANGIANO, LISA I | 21284 E STIRRUP ST | | | | QUEEN CREEK | AZ | 85242-6528 |
| ANGIELCZYK, JULIA S | 4007 GREEN POND ROAD #119 | | | | BETHLEHEM | PA | 18020 |
| ANGIELCZYK, JULIA S | 4007 GREEN POND ROAD #119 | | | | BETHLEHEM | PA | 18020 |
| ANGIER, ANNA R | 351 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ANGIER, ANNA R | 351 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ANGIERSKI, CHARMAINE J | 25 VILLA PARK | | | | CHEEKTOWAGA | NY | 14227-3524 |
| ANGIERSKI, CHARMAINE J | 25 VILLA PARK | | | | CHEEKTOWAGA | NY | 14227-3524 |
| ANGILELLO, CARL J | 1533 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| ANGILETTA, MICHAEL C | 60 HANOVER ST APT 706 | | | | MERIDEN | CT | 06451-5555 |
| ANGIOLO, JOHN P | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132-9419 |
| ANGLE SR, MARSHALL G | 16 PARKWOOD RD | | | | WINTER HAVEN | FL | 33881-2627 |
| ANGLE, ALLEN M | 1741 WINDINGWAY DR | | | | WIXOM | MI | 48393-1149 |
| ANGLE, BETTE J | PO BOX 2428 PMB 9696 | | | | PENSACOLA | FL | 32513-2428 |
| ANGLE, BETTE J | PO BOX 732 | | | | LOGANSPORT | IN | 46947 |
| ANGLE, CHRISTOPHE P | PO BOX 156 | | | | OWOSSO | MI | 48867-0156 |
| ANGLE, DAWN M | 166 CHERRYWOOD DR | | | | DAVISON | MI | 48423-8144 |
| ANGLE, DOROTHY M | 1524 WRIGHT ST | | | | BELLEFONTAINE | OH | 43311-1585 |
| ANGLE, DOROTHY M | 1524 WRIGHT ST | | | | BELLFONTAINE | OH | 43311-1585 |
| ANGLE, EVALYN R | 3526 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| ANGLE, EVALYN R | 3526 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| ANGLE, GARY L | PO BOX 214 | | | | FRENCH VILLAGE | MO | 63036-0214 |
| ANGLE, JUNE M | PO BOX 156 | | | | OWOSSO | MI | 48867-0156 |
| ANGLE, KENNETH J | 9 N AMUNDSEN LN | | | | AIRMONT | NY | 10901-7512 |
| ANGLE, LORI B | 111 SERENDIPITY DR | | | | MOON TOWNSHIP | PA | 15108-1153 |
| ANGLE, MAGGIE B | 400 PARKSIDE DR APT 216 | | | | ZEELAND | MI | 49464-2087 |
| ANGLE, MARGARET S | 8425 E QUARTERHORSE TRL | | | | SCOTTSDALE | AZ | 85258-1365 |
| ANGLE, MAYDEAN A | 13350 SE 26TH ST APT 425 | | | | BELLEVUE | WA | 98005-4267 |
| ANGLE, PHYLLIS A | 204 LUCERNE DR | | | | DEBARY | FL | 32713-3016 |
| ANGLE, ROBERT P | 1299 S CEMETERY RD | | | | DEFORD | MI | 48729-9638 |
| ANGLE, VALERIE O | 816 WRAGG'S FERRY RD 6 | VILLA 56 | | | GEORGETOWN | SC | 29440 |
| ANGLEA, NANCY S | 3123 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1177 |
| ANGLEA, ROBERT E | 3901 DOUNE WAY | | | | CLERMONT | FL | 34711-6967 |
| ANGLEBRANDT, GEORGE W | 1109 CRAZY HORSE TRL | | | | BURLESON | TX | 76028-7845 |
| ANGLEBRANDT, LINDA G | 1109 CRAZY HORSE TRL | | | | BURLESON | TX | 76028-7845 |
| ANGLEBRANDT, WILLIAM C | 2957 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1647 |
| ANGLEMYER, KENNETH L | 1235 S WASHINGTON ST | | | | CONSTANTINE | MI | 49042-1337 |
| ANGLERO, LUIS A | 13346 N LEWIS RD | | | | CLIO | MI | 48420-9135 |
| ANGLEWICZ, CHARLES J | 7434 AUGUSTA DR | | | | WASHINGTON | MI | 48094-1482 |
| ANGLEWICZ, ERNEST E | 4942 CHURCH RD | | | | CASCO | MI | 48064-3005 |
| ANGLEY, CELIA M | 153 BUCKNELL AVE | | | | WOODBRIDGE | NJ | 07095-3603 |
| ANGLEY, CELIA M | 153 BUCKNELL AVE | | | | WOODBRIDGE | NJ | 07095-3603 |
| ANGLIM, IMOGENE V | 2668 MONTEBELLO RD | | | | WATERFORD | MI | 48329-2545 |
| ANGLIM, JULIE A | 22515 MARJORIE AVE | | | | TORRANCE | CA | 90505-2243 |
| ANGLIM, STEPHEN J | 22515 MARJORIE AVE | | | | TORRANCE | CA | 90505-2243 |
| ANGLIN SR, JOHN H | 2118 N KATE AVE | | | | OKLAHOMA CITY | OK | 73111-2216 |
| ANGLIN, BARBARA J. | 53 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| ANGLIN, BARBARA J. | 53 PARSONS STREET | | | | NORWALK | OH | 44857-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANGLIN, BILLY R | 541 COUNTY HIGHWAY 112 | | | | HACKLEBURG | AL | 35564-4719 |
| ANGLIN, CATHERINE A | 2345 MOUNTAIN ROAD | | | | ALPHARETTA | GA | 30004-2722 |
| ANGLIN, CATHERINE A | 2345 MOUNTAIN RD | | | | ALPHARETTA | GA | 30004-2722 |
| ANGLIN, CHARLES | 8322 NE 34TH ST | | | | SPENCER | OK | 73084-3108 |
| ANGLIN, CHERYL L | 5220 N VIRGINIA TRL | | | | COLUMBIA CITY | IN | 46725-8957 |
| ANGLIN, CLYDE B | 3401 KATIE LYNN DR | | | | CHAMPAIGN | IL | 61822-8528 |
| ANGLIN, CRAIG A | 2120 E 59TH ST | | | | DAVENPORT | IA | 52807-3949 |
| ANGLIN, DAVID W | 10035 HAMBLETON ST | | | | LIVONIA | MI | 48150-2647 |
| ANGLIN, DAVIS | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| ANGLIN, DENNIS J | PO BOX 6186 | | | | KOKOMO | IN | 46904-6186 |
| ANGLIN, DONALD | 1216 W 2ND ST | | | | FLINT | MI | 48502 |
| ANGLIN, DONALD R | 1924 KY 3245 | | | | BRODHEAD | KY | 40409-8266 |
| ANGLIN, DONALD T | 80 KENDALL LN | | | | COVINGTON | GA | 30014-8495 |
| ANGLIN, ERNEST E | 11245 TIMKEN AVE | | | | WARREN | MI | 48089-1840 |
| ANGLIN, ERROL D | 20303 AMBERLIGHT LN | | | | KATY | TX | 77450-5078 |
| ANGLIN, FERRELL W | 1571 6TH FLAGS RD. | | | | AUSTELL | GA | 30168 |
| ANGLIN, GUY M | 385 HAYNES CREEK CIR | | | | OXFORD | GA | 30054-2619 |
| ANGLIN, HARVEY L | 135 VINTAGE DR | | | | COVINGTON | GA | 30014-7041 |
| ANGLIN, IRIS G | 719 KIOWA ST | | | | LEAVENWORTH | KS | 66048 |
| ANGLIN, JACQUELINE | 2120 E 59TH ST | | | | DAVENPORT | IA | 52807-3949 |
| ANGLIN, JAMES L | 4800 BOLD SPRINGS RD NW | | | | MONROE | GA | 30656-3315 |
| ANGLIN, JANET S | PO BOX 266 | | | | MARSING | ID | 83639-0266 |
| ANGLIN, JOE D | 525 N SCHOOL ST | | | | BRAIDWOOD | IL | 60408-1529 |
| ANGLIN, KENNETH R | PO BOX 653 | | | | LAWRENCEVILLE | GA | 30046-0653 |
| ANGLIN, LEE R | 197 BLAND ST | | | | COTTER | AR | 72626-9764 |
| ANGLIN, MAGGIE | 15885 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| ANGLIN, MARY J | 5468 ASBURY LN | | | | SHREVEPORT | LA | 71129-2656 |
| ANGLIN, MILBRIA D | PO BOX 174 | | | | WELEETKA | OK | 74880-0174 |
| ANGLIN, NINA L | 3210 CANTON HWY | | | | CUMMING | GA | 30040-1954 |
| ANGLIN, NINA L | 3210 CANTON HWY | | | | CUMMING | GA | 30040-1954 |
| ANGLIN, NORRIS W | 3210 CANTON HWY | | | | CUMMING | GA | 30040-1954 |
| ANGLIN, PAUL D | 3824 E 1000 S | | | | LADOGA | IN | 47954-7222 |
| ANGLIN, SHIRLEY A | 5900 EAGLECHASE DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-9333 |
| ANGLIN-SALMOND, BARBARA J | 7320 JOHN DR | | | | SAINT HELEN | MI | 48656-8242 |
| ANGLISS JR, HARRY | 12042 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1456 |
| ANGLISS, FLORENCE A | 12042 BARBER AVE | | | | MT MORRIS | MI | 48458-1456 |
| ANGLISS, FLORENCE A | 12042 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1456 |
| ANGLUM, CONSTANCE GAYLE | 411 BIG WOODS DRIVE | | | | BATAVIA | IL | 60510-7656 |
| ANGLUM, GREGORY L | 421 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| ANGOFF, JR.,ROBERT L | 2320 FOXHILL DR APT 1C | | | | MIAMISBURG | OH | 45342-5633 |
| ANGOFF, PENNY | 367 BLUE BRANCH ST | | | | EUSTIS | FL | 32736-2243 |
| ANGORA JR, JAMES | 65 FAWN HILL RD | | | | ROCHESTER | NY | 14612-3952 |
| ANGORA, JAMES | 205 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3919 |
| ANGORA, JOSEPH F | 259 CROSS GATES RD | | | | ROCHESTER | NY | 14606-3310 |
| ANGOTT, ROGER D | 1173 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| ANGOTTI, ESTHER O | 12804 MESA ST | | | | HUNTLEY | IL | 60142-6405 |
| ANGRICK, HAROLD E | 1104 BEAL CT | | | | INDIANAPOLIS | IN | 46217-5360 |
| ANGRICK, LAWRENCE G | 1018 E COUNTY ROAD 600 N | | | | PITTSBORO | IN | 46167-9008 |
| ANGRICK, VIOLET R | 5457 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203-6026 |
| ANGRICK, VIOLET R | 5457 ELMWOOD DR | | | | INDIANAPOLIS | IN | 46203-6026 |
| ANGRUM-WALLACE, SARAH F. | 1911 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| ANGRUM-WALLACE, SARAH F. | 1911 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| ANGST, JASON E | 48 RUGGLES ST | | | | ROCHESTER | NY | 14612-2140 |
| ANGST, NELDA I | 4110 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ANGST, NELDA I | 4110 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ANGST, NORMAN F | 6179 CHESANING RD | | | | CHESANING | MI | 48616-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANGST, RONALD J | 19521 W KRAMER RD | | | | HENDERSON | MI | 48841-9504 |
| ANGST, THOMAS J | 18390 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| ANGST, VIRGINIA C | 5430 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| ANGST, WILLIAM A | 5430 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| ANGUIANO, BELEN | 600 FAIRFAX RD APT 70 | | | | BAKERSFIELD | CA | 93306-6871 |
| ANGUIANO, GUADALUPE T | 2852 ELMWOOD #59 | | | | STOCKTON | CA | 95204 |
| ANGUIANO, JUAN P | 2115 LINCOLN AVE | | | | SAGINAW | MI | 48601-3339 |
| ANGUIANO, PRECILIANO C | 319 N DELAWARE ST | | | | SAINT LOUIS | MI | 48880-1474 |
| ANGUIANO, SAMUEL G | 10419 S AVENUE N | | | | CHICAGO | IL | 60617-6240 |
| ANGUILM I I, WAYNE L | 6013 TARGEE TRL | | | | ROSCOE | IL | 61073-8303 |
| ANGUISH, CHARLES A | 11298 SPRUCE RDE | | | | MINERVA | OH | 44657 |
| ANGUISH, OLETA J | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 |
| ANGUISH, OLETA J | 16528 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9612 |
| ANGUISH, ROBERT R | 8058 ABBEY RD NE | | | | CARROLLTON | OH | 44615-8642 |
| ANGUISH, TIMOTHY M | 11734 BITTERSWEET LN | | | | WHITMORE LAKE | MI | 48189-9145 |
| ANGULO, EDGARDO A | 5365 SOUTHWEST | 133 COURT | | | MIAMI | FL | 33175 |
| ANGUS JR, ELMER | 2100 KINGS HWY LOT 650 | | | | PORT CHARLOTTE | FL | 33980-4241 |
| ANGUS JR, JAMES E | 59 FOREST STREET | | | | PONTIAC | MI | 48342-1324 |
| ANGUS, ARTIE M | 3515 SAGATOO RD | | | | STANDISH | MI | 48658 |
| ANGUS, BETH M | 110 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7021 |
| ANGUS, BRAD | 811 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502-2449 |
| ANGUS, BRADLY D | 5100 JOHNSTONE ST | | | | HALE | MI | 48739-9099 |
| ANGUS, CATHY L | 59 FOREST STREET | | | | PONTIAC | MI | 48342-1324 |
| ANGUS, DANIEL W | 2236 CUBA RD | | | | WILMINGTON | OH | 45177-7118 |
| ANGUS, DORIS J | 12244 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| ANGUS, DORIS J | 12244 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| ANGUS, DOROTHY V | 10643 KING RD | | | | DAVISBURG | MI | 48350-1914 |
| ANGUS, DOROTHY V | 10643 KING RD | | | | DAVISBURG | MI | 48350-1914 |
| ANGUS, ISABEL C | 601 CENTRAL AVE | | | | CROYDON | PA | 19021-6810 |
| ANGUS, JAMES N | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| ANGUS, JANIS | 4148 E RIVER RD | | | | OSCODA | MI | 48750-1035 |
| ANGUS, JOHN G | 1622 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6110 |
| ANGUS, LISA M | 502 W ROCKWELL ST | | | | FENTON | MI | 48430-2010 |
| ANGUS, MABEL B | 2470 RHODESIAN DR APT 42 | | | | CLEARWATER | FL | 33763-1949 |
| ANGUS, MARK E | 1690 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| ANGUS, MELODY L | 1622 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6110 |
| ANGUS, ROBERT E | 4605 W VENETIAN WAY | | | | MORAINE | OH | 45439-1337 |
| ANGUS, SAMUEL | 2909 M 32 | | | | ATLANTA | MI | 49709-9445 |
| ANGUS, SUSAN D | 925 ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| ANGUS, VIRGIL M | 925 ASHCREEK DR | | | | CENTERVILLE | OH | 45458-3334 |
| ANGUS- WALTERS, MARY L | 2727 SANLAN RANCH DR. #5A | | | | LAKELAND | FL | 33812-4297 |
| ANGUS- WALTERS, MARY L | 2727 SANLAN RANCH DR LOT 5A | | | | LAKELAND | FL | 33812-4297 |
| ANHALT, JOHN D | 2412 S 61ST ST | | | | MILWAUKEE | WI | 53219-2137 |
| ANHALT, THOMAS J | 658 CARLO DR | | | | GOLETA | CA | 93117-1748 |
| ANHEL, MARIE | 2522 PINE RIDGE WAY S APT 527D | | | | PALM HARBOR | FL | 34684 |
| ANHEL, MARIE | 2522 PINE RIDGE WAY S APT 527D | | | | PALM HARBOR | FL | 34684-2124 |
| ANHEUSER, BETTY M | 10382 MICHAEL ST | | | | TAYLOR | MI | 48180-3211 |
| ANIADES, ELAINE C | 3031 DALE STREET | | | | MOHEGAN LAKE | NY | 10547-1919 |
| ANIAS, JOSE | 1 RIVER PLZ APT 3K | | | | TARRYTOWN | NY | 10591-3635 |
| ANIBAL, FLOYD K | 3120 CAMELOT DR | | | | FLINT | MI | 48507-3416 |
| ANIBAL, GEORGE A | 3195 AVALON DR | | | | FLINT | MI | 48507-3407 |
| ANIBALDI, DOLORES | 35 ROSEDALE DR | | | | CHEEKTOWAGA | NY | 14225-2329 |
| ANIBALDI, DOLORES | 35 ROSEDALE DR | | | | CHEEKTOWAGA | NY | 14225-2329 |
| ANIC, TONKA | 8010 DEEPWOOD BLVD. | BUILDING M | APT. 14 | | MENTOR | OH | 44060 |
| ANIKEWICH, EDWARD R | 35570 JEFFERS CT | | | | HARRISON TWP | MI | 48045-3226 |
| ANILOVICH, IGOR | 105 CHESTNUT RDG | | | | WALLED LAKE | MI | 48390-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANINGALAN, NANCY J | 2130 ARCDALE AVE | | | | ROWLAND HGHTS | CA | 91748-4038 |
| ANINOS, EDWARD N | 2520 CHELSEA CT | | | | METAMORA | MI | 48455 |
| ANIOL, IRVIN | 24451 PENNIE STREET | | | | DEARBORN HTS | MI | 48125-2015 |
| ANIOL, THOMAS W | 18464 DENBY | | | | REDFORD | MI | 48240-2049 |
| ANIPEN JR, JOHN T | 1650 E FOREST AVE | | | | YPSILANTI | MI | 48198-4161 |
| ANISKIEWICZ, DONALD | 2708 BRADBURY CT | | | | DAVIDSONVILLE | MD | 21035-2450 |
| ANISKIEWICZ, ESTHER F | 16 LEMAY CT | | | | WILLIAMSVILLE | NY | 14221-3628 |
| ANISZCZYK, JERZY J | 3725 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9226 |
| ANITON, DONNEL | 5425 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ANJARD SR, RONALD P | 10942 MONTEGO DR | | | | SAN DIEGO | CA | 92124-1423 |
| ANJORIN, MARTHA J | PO BOX 916 | | | | FLINT | MI | 48501-0916 |
| ANKENBRANDT, RITA M | 7032 GARLING DR | | | | DEARBORN HTS | MI | 48127-2616 |
| ANKENBRUCK, DONNA M | 7373 E LAKEWOOD DR-92 | | | | ROANOKE | IN | 46783-9236 |
| ANKENEY, CHRISTOPHER D | 1208 HOLLYHILL DR | | | | MIAMISBURG | OH | 45342-1937 |
| ANKENEY, DONNA R | 165 ALTON AVE | | | | DAYTON | OH | 45404 |
| ANKENEY, EDWARD G | 1915 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2719 |
| ANKENEY, GREGORY S | 165 ALTON AVENUE | | | | DAYTON | OH | 45404-1946 |
| ANKENY, AMARYALLIS R | 4380 MOZART AVE | | | | DAYTON | OH | 45424-5983 |
| ANKENY, JOAN M | 76 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 |
| ANKENY, RONALD L | 6716 KELLY ANN RD NE | | | | ALBUQUERQUE | NM | 87109-3765 |
| ANKENY, SUSANNE R | 1690 LEDBURY DR | | | | BLOOMFIELD | MI | 48304-1246 |
| ANKER, CATHRYN M | 3806 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 |
| ANKER, DONALD L | 5016 CEDAR RUN RD | | | | CASS CITY | MI | 48726-9479 |
| ANKER, HOWARD N | 5256 SHERIDAN RD | | | | SAGINAW | MI | 48601-9331 |
| ANKER, JOHN N | 2951 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| ANKER, LILLIAN D | 4361 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| ANKER, MICHAEL C | 1729 WREN WAY | | | | NICEVILLE | FL | 32578-7103 |
| ANKER, NORRIS J | 36 PARAKEET HILL DR | | | | ORION | MI | 48359-1849 |
| ANKER, STANLEY E | 9381 WADSWORTH RD | | | | SAGINAW | MI | 48601-9473 |
| ANKER, VERNE P | 2151 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| ANKERS, JANET M | 22191 VILLAGE PINES DR | | | | BEVERLY HILLS | MI | 48025-3566 |
| ANKLAM II, RICHARD R | 545 EVERGREEN LN | | | | SAGINAW | MI | 48604-2337 |
| ANKLAM, DOUGLAS W | UNIT 439 | 1203 NORTH EXPRESSWAY 77 | | | HARLINGEN | TX | 78552-4644 |
| ANKLAM, EDWARD E | 3905 WALDO AVE | | | | MIDLAND | MI | 48642-3955 |
| ANKLAM, JAMES A | 5299 APPLE ST | | | | STANDISH | MI | 48658-9775 |
| ANKLAM, JOANN T | 3905 WALDO AVE | | | | MIDLAND | MI | 48642-3955 |
| ANKLAM, JOANN T | 3905 WALDO AVE | | | | MIDLAND | MI | 48642-3955 |
| ANKLAM, KENNETH A | 415 NICKLESS | | | | FRANKENMUTH | MI | 48734 |
| ANKLAM, KENT R | 5316 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| ANKLAM, MILDRED A | 9273 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9720 |
| ANKLAM, THOMAS P | 14859 S US HIGHWAY 77A | | | | YORKTOWN | TX | 78164-5612 |
| ANKLEY, CAROL J | 150 7TH ST | | | | IMLAY CITY | MI | 48444-1022 |
| ANKLEY, CAROL M | 150 7TH ST | | | | IMLAY CITY | MI | 48444-1022 |
| ANKLEY, CAROL M | 150 7TH ST | | | | IMLAY CITY | MI | 48444-1022 |
| ANKNEY III, LEO G | 2041 FARNER DR | | | | BURTON | MI | 48509-1319 |
| ANKNEY JR, WARREN C | 10439 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| ANKNEY, ANTHONY A | 570 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| ANKNEY, ARSULLA T. | PO BOX 157 | | | | SHERWOOD | OH | 43556-0157 |
| ANKNEY, CATHERINE G | 4187 RED BIRD LANE | | | | FLINT | MI | 48506-1756 |
| ANKNEY, CATHERINE G | 4187 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| ANKNEY, CHARLES P | 28323 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| ANKNEY, CHERYL L | 515 LAZY LN | | | | GREENWOOD | IN | 46142-8312 |
| ANKNEY, DAVID M | 5270 WASHBURN RD | | | | VASSAR | MI | 48768-8901 |
| ANKNEY, DENNIS R | 8625 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9750 |
| ANKNEY, EUGENE E | 12386 WHETSHTION RD | | | | DEFIANCE | OH | 43512 |
| ANKNEY, JAMES A | 21937 SWITZER RD | | | | DEFIANCE | OH | 43512-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANKNEY, KENNETH O | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| ANKNEY, LINDA M | 2046 CRAIG DR | | | | KETTERING | OH | 45420-3651 |
| ANKNEY, MARY J. | 3603 ADDISON ST | | | | SOUTH BEND | IN | 46614-1807 |
| ANKNEY, PETER G | 2701 BRANDYWINE DR | | | | ANN ARBOR | MI | 48104-5303 |
| ANKNEY, RAYMOND T | 304 LEWISVILLE RD | | | | OXFORD | PA | 19363-2261 |
| ANKNEY, ROBERT L | 12613 SEATTLE SLEW DR APT 2204 | | | | HOUSTON | TX | 77065-5504 |
| ANKNEY, ROBERT L | 14458 KINNER RD | | | | DEFIANCE | OH | 43512-8923 |
| ANKNEY, RUSSELL E | 2336 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9259 |
| ANKNEY, RYAN L | 2046 CRAIG DR | | | | KETTERING | OH | 45420-3651 |
| ANKNEY, SALLY J | 10857 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| ANKNEY, SALLY J | 10857 S FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| ANKNEY, SHARRON D | 9244 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9722 |
| ANKNEY, STEVEN G | 515 LAZY LN | | | | GREENWOOD | IN | 46142-8312 |
| ANKNEY, SYLVESTER D | 15982 COUNTY LINE RD 8 | | | | CECIL | OH | 45821 |
| ANKNEY, TIMOTHY J | 6624 ARROWSMITH RD | | | | HICKSVILLE | OH | 43526-9759 |
| ANKNEY, VERNON E | 13655 ROAD 232 | | | | CECIL | OH | 45821-9418 |
| ANKOFSKI, BERNARD E | 348 HARPER RD | | | | DRY FORK | VA | 24549-5124 |
| ANKOFSKI, GERALD A | 5 CLINTON LN | | | | DEARBORN | MI | 48120-1039 |
| ANKOFSKI, INGRID | 1020 PALMER LN | | | | MILFORD | MI | 48381-2660 |
| ANKOFSKI, JAMES E | 9313 MAIN ST | | | | STANWOOD | MI | 49346-8327 |
| ANKOFSKI-SCHEID, DENISE M | 735 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1223 |
| ANKONY, ROBERT E | 15434 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1773 |
| ANKONY, TAMMY L | 15434 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1773 |
| ANKOVIAK, LAURIE A | 7528 GREENWAY LN | | | | WEST BLOOMFIELD | MI | 48324-4795 |
| ANKRAPP, JOHN H | 2020 HOT OAK RIDGE ST | | | | LAS VEGAS | NV | 89134-5516 |
| ANKROM, JOHN H | 2223 WALNUT STREET | | | | NEW CASTLE | IN | 47362-3160 |
| ANKROM, KAREN D | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| ANKROM, MATTHEW R | 3940 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1601 |
| ANKROM, ROBERT L | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9612 |
| ANKRUM, BARBARA BAXTER | 101 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1022 |
| ANKRUM, FRIEDA M | 1054 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2838 |
| ANKRUM, GARY A | 3340 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1871 |
| ANKRUM, JOHN S | 5842 FELDON CT | | | | CARROLL | OH | 43112-9663 |
| ANKRUM, LILLIAN C | 104 SPRING VALLEY DR | | | | ALEXANDRIA | IN | 46001 |
| ANKTON, JAMES T | 2800 MISTY SHORE LN | | | | PFLUGERVILLE | TX | 78660-7744 |
| ANKTON, JOHNSIL | 13575 RIVERVIEW ST | | | | DETROIT | MI | 48223-3023 |
| ANKTON, SAMUEL L | 860 DESOTO AVE | | | | YPSILANTI | MI | 48198-6118 |
| ANN GARNER, SUSAN A. | 11160 HTS RAVENNA | | | | RAVENNA | MI | 49451 |
| ANN, CLYMER, LOIS | 11330 CHURCH ST | | | | MOUNT MORRIS | MI | 48458-2202 |
| ANN, COOK, | 1314 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2838 |
| ANN, MARY | 560 N. OAKHILL AVE | | | | JANESVILLE | WI | 53548 |
| ANNA, GERALD D | 6 WOODBROOK DR APT 1 | | | | EAST AURORA | NY | 14052-2812 |
| ANNA, MARIE A | 3384 WEST 86 ST | | | | CLEVELAND | OH | 44102-4916 |
| ANNA, MARIE A | 3384 W 86TH ST | | | | CLEVELAND | OH | 44102-4916 |
| ANNA, NORMAN F | 4461 STACK BLVD APT E223 | | | | MELBOURNE | FL | 32901-8843 |
| ANNA, ROGER L | 7304 N MOUNT HOPE RD | | | | RIVERDALE | MI | 48877-9527 |
| ANNABAL, RUSSELL | 4047 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| ANNABELL, JOYCE S | 1734 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| ANNABELL, RAYMOND I | 123 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| ANNABLE, RICHARD R | 2856 CLARK PKWY | | | | WESTLAKE | OH | 44145-4635 |
| ANNALORA, ANTHONY A | 459 DON TAB WAY | | | | PLANT CITY | FL | 33565-8726 |
| ANNALORA, BARBARA A | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |
| ANNALORA, IGNATIUS P | 514 RAVEN CIR | GOLDEN LAKES | | | PLANT CITY | FL | 33565-2822 |
| ANNALORA, KENNETH A | 663 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-8798 |
| ANNALORA, RICHARD B | 46 E PARK DR | | | | LOCKPORT | NY | 14094-4723 |
| ANNALORA, ROBERT L | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANNANDONO, JOSEPH V | 3016 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1576 |
| ANNARELLI, MILDRED M | 603 S STREEPER ST | | | | BALTIMORE | MD | 21224-3831 |
| ANNARELLI, MILDRED M | 603 SOUTH STREEPER STREET | | | | BALTIMORE | MD | 21224-3831 |
| ANNASENZ, JOHN J | 759 WHITE HORSE AVE | | | | TRENTON | NJ | 08610-1406 |
| ANNEAR, TONYA R | 20401 N 79TH DR | | | | PEORIA | AZ | 85382-4459 |
| ANNECHINO, ANTHONY | 543 WEBSTER RD | | | | WEBSTER | NY | 14580-9504 |
| ANNECHINO, ELAINE J | 61 SOUTHERN PINE CIR | | | | ROCHESTER | NY | 14612-2865 |
| ANNER, EMMA | 16709 ASBURY PARK | | | | DETROIT | MI | 48235-3660 |
| ANNESSER, ALBERT E | 242 STRATFORD RD | | | | FERNDALE | MI | 48220-2335 |
| ANNETT, RONALD G | 2648 CAMELOT DR | | | | ROCK HILL | SC | 29732-9405 |
| ANNETTE-MILLER, LISA | 25520 DEI ST | | | | MADISON HTS | MI | 48071-4113 |
| ANNIBAL, WILLIAM C | 2860 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| ANNIBALLI, ELEANOR | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050-5940 |
| ANNIBALLI, ELEANOR | 1887 MAIN ST | | | | MARSHFIELD | MA | 02050-5940 |
| ANNICCHIARICO, ANTHONY M | 138 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2104 |
| ANNICCHIARICO, FRANK | 8203 NW 71ST AVE | | | | TAMARAC | FL | 33321-5025 |
| ANNICCHIARICO, MICHELINA EILEE | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3206 |
| ANNICCHIARICO, MICHELINA EILEE | 428 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3206 |
| ANNIE, KEEL, | 626 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| ANNIS JR, WALTER | 365 LAKES EDGE DR | | | | OXFORD | MI | 48371-5224 |
| ANNIS, DONALD A | 3825 20TH AVE N | | | | ST PETERSBURG | FL | 33713-4821 |
| ANNIS, DONALD E | 22840 ROYS RD | | | | CENTREVILLE | MI | 49032-9723 |
| ANNIS, ELINOR G | 13948 BARFIELD DR | | | | WARREN | MI | 48088-5712 |
| ANNIS, ELMYRA D | 403 STONEY TER | | | | FALLSTON | MD | 21047-2811 |
| ANNIS, HARRY L | 1552 FARMERSVILLE RD | | | | BETHLEHEM | PA | 18020-9741 |
| ANNIS, JAMES E | 920 WESTON ST | | | | LANSING | MI | 48917-4174 |
| ANNIS, JENNIE | 365 LAKES EDGE DR | | | | OXFORD | MI | 48371-5224 |
| ANNIS, JENNIE | 365 LAKE EDGE DRIVE | | | | OXFORD | MI | 48371 |
| ANNIS, JOHN R | 4011 IRONSIDE DR | | | | WATERFORD | MI | 48329-1632 |
| ANNIS, MELVIN L | 100-6 CO-OP BLVD | | | | BRONX | NY | 10475 |
| ANNIS, PHILIP | 938 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2875 |
| ANNIS, ROBERT E | 3393 GENTRY RD | | | | HOWELL | MI | 48843-9797 |
| ANNIS, ROBERT E | 6042 PERTHSHIRE LN | | | | FORT MYERS | FL | 33908-4497 |
| ANNIS, THERESA M | 3825 20TH AVE N | | | | ST PETERSBURG | FL | 33713-4821 |
| ANNIS, THERESA M | 3825 20TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33713 |
| ANNOLINO, MARTHA | 7700 SHOLER AVE | | | | BRIDGEVIEW | IL | 60455-1350 |
| ANNONE, CARMINE A | 2510 MCCAWBER DR | | | | WILMINGTON | DE | 19808-4260 |
| ANNONI, JUDITH K | 5624 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7451 |
| ANNONSON, WAYNE L | 4073 E STUDIO LN | | | | OAK CREEK | WI | 53154-6708 |
| ANNUCCI, ANDREW P | 1630 PENNINGTON RD | | | | EWING | NJ | 08618-1313 |
| ANNUNZIATA, JOHN | 1023 BRANDYWINE DR | | | | BEAR | DE | 19701-1277 |
| ANNUNZIATA, PAUL R | 183 MARSHALL ST | | | | HOLLISTON | MA | 01746-1484 |
| ANNUNZIATO, ANTHONY J | 6110 WHISKEY CREEK DR APT 228 | | | | FORT MYERS | FL | 33919-8722 |
| ANNUNZIATO, CHARLES P | 432 ESTHER ST | | | | N TONAWANDA | NY | 14120-4142 |
| ANNUNZIATO, MICHAEL T | 50 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| ANOBILE, MARGARET | 2483 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2242 |
| ANOBILE, MARGARET | 2483 ROSEWAE DR. | | | | YOUNGSTOWN | OH | 44511-2242 |
| ANOBILE, ROCCO | 2483 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2242 |
| ANOST, JAMES C | 6355 FOREST PARK DR | | | | NORTH RIDGEVILLE | OH | 44039-1696 |
| ANRECIO, RAYMOND O | 876 VERONA LAKE DR | | | | WESTON | FL | 33326-3547 |
| ANSALDI, VINCENT C | 130 SOUTH RD | | | | MILLBROOK | NY | 12545-5527 |
| ANSARA, ERIC E | 44422 FOREST TRAIL DR | | | | CANTON | MI | 48187-1703 |
| ANSARI, H. M | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| ANSARI, MARCUS H | 3290 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| ANSARI, MARILYN | 2701 PARK RIDGE BLVD | | | | ROCK HILL | SC | 29732-9806 |
| ANSARI, SHAKIL A | 1938 UPLAND DR | | | | ANN ARBOR | MI | 48105-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANSBERRY, MICHAEL E | 115 TUCK ST | | | | MORGANTOWN | KY | 42261-8807 |
| ANSCHUETZ, EDITH | 9219 SANBORN ST | | | | SPRING HILL | FL | 34608-5662 |
| ANSCHUETZ, EDITH | 6416 PLANTATION ROAD | | | | SPRING HILL | FL | 34606-3351 |
| ANSCHUETZ, GERALD A | 5178 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| ANSCHUTZ, WILLIAM A | 9329 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| ANSCHUTZ, WILLIAM M | 1722 N GARFIELD RD | | | | LINWOOD | MI | 48634-9754 |
| ANSCOMB II, STEVEN L | 1630 BROCKWAY ST | | | | SAGINAW | MI | 48602-2644 |
| ANSCOMB, STEVEN L | 5249 GLEN OAK PL | | | | SAGINAW | MI | 48603-1765 |
| ANSEAUME, MAXINE F | 200 W FAIRVIEW ST APT 11 | | | | KING CITY | MO | 64463-9624 |
| ANSEAUME, MAXINE F | 200 W FAIRVIEW ST | APT 11 | | | KING CITY | MO | 64463-9624 |
| ANSEL, SHEILA D | 3235 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| ANSELL, BURTON L | 3866 WABEEK LAKE DR E | | | | BLOOMFIELD HILLS | MI | 48302-1260 |
| ANSELL, GEORGEANNA | 708 CHESTNUT AVE | | | | WINONA LAKE | IN | 46590-1314 |
| ANSELL, GEORGEANNA | 708 CHESTNUT ST | | | | WINONA LAKE | IN | 46509 |
| ANSELL, JAMES D | 708 CHESTNUT AVE | | | | WINONA LAKE | IN | 46590-1314 |
| ANSELL, WILMA J | ROAD 1 BOX 200A | | | | DAWSON | PA | 15428 |
| ANSELM, ARTHUR L | 29171 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2725 |
| ANSELM, ROBERT J | 4637 STATE ROUTE 436 | | | | DANSVILLE | NY | 14437-9123 |
| ANSELM, SAMUEL T | 7651 WEATHERBY RD | | | | BURLESON | TX | 76028-1933 |
| ANSELM, V M | 7418 GLEN TERRA DRIVE | | | | LANSING | MI | 48917-9639 |
| ANSELMI JR, JOSEPH | 6255 LAKEWOOD CT | | | | MENTOR | OH | 44060-2117 |
| ANSELMI, BILLY R | 6333 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| ANSELMI, JOSEPHINE | 50601 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1207 |
| ANSELMI, NORMA JEAN | PO BOX 14 | | | | BRADFORD | AR | 72020-0014 |
| ANSELMI, NORMA JEAN | PO BOX 14 | | | | BRADFORD | AR | 72020-0014 |
| ANSELMO I I I, CHARLES | 144 NORTHFIELD AVE | | | | DOBBS FERRY | NY | 10522-1517 |
| ANSELMO, GAETANO | 3323 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| ANSELMO, GAETANO | PO BOX 1136 | | | | SPRING HILL | TN | 37174-1136 |
| ANSELMO, JOSEPH | 2035 SPRINGER WALK | | | | LAWRENCEVILLE | GA | 30043-6315 |
| ANSELMO, LAURA L | 5373 BRAY RD | | | | FLINT | MI | 48505-1802 |
| ANSERT, WILLIAM S | 11975 JUNIPER ST | | | | RENO | NV | 89506 |
| ANSIER, DIANE L | 3219 GLENBARR DR | | | | JANESVILLE | WI | 53548-9240 |
| ANSLEY, ARTHUR R | 12118 RIDGEFAIR PL | | | | DALLAS | TX | 75234-7804 |
| ANSLEY, GRACIE | PO BOX 18154 | | | | LANSING | MI | 48901-8154 |
| ANSLEY, GRACIE L | 2034 W LENAWEE ST | | | | LANSING | MI | 48915-1177 |
| ANSLEY, MARION J | 8200 E JEFFERSON AVE APT 1511 | | | | DETROIT | MI | 48214-3976 |
| ANSLINGER, BETTY J | 210 STADIUM AVE | | | | WEST CARROLLTON | OH | 45449-1314 |
| ANSLINGER, DEANNA T | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 |
| ANSLINGER, DOROTHY J | 1878 ROSINA DR | | | | MIAMISBURG | OH | 45342-6322 |
| ANSLINGER, ROBERT J | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 |
| ANSLOW, CHRISTEL R | 1408 N ORCHARD DR | | | | TRAVERSE CITY | MI | 49686-1945 |
| ANSLOW, JEFFERY M | 6217 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-9052 |
| ANSLOW, MARGRIT A | 1408 NORTH ORCHARD DRIVE | | | | TRAVERSE CITY | MI | 49686-1945 |
| ANSLOW, MARJORIE | 222 E JEFFERSON ST | | | | GERMANTOWN | OH | 45327-1461 |
| ANSON, ANDREA K | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ANSON, BETTY M | 33 HUDSON AVE | | | | PONTIAC | MI | 48342-1244 |
| ANSON, BETTY M | 33 HUDSON | | | | PONTIAC | MI | 48342-1244 |
| ANSON, DONALD G | 5111 PAWNEE RD | | | | TOLEDO | OH | 43613-2415 |
| ANSON, DOUGLAS J | 5 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3992 |
| ANSON, FLORA E | 989 MISTFLOWER LN | | | | FLORENCE | KY | 41042-8099 |
| ANSON, JAMES H | 2806 RAVEN WOOD DR | | | | SNELLVILLE | GA | 30078-3748 |
| ANSON, JAMES L | 4081 WOODSIDE DR NW | | | | WARREN | OH | 44483-2160 |
| ANSON, KEVIN R | 1451 D'ANGELO DR | | | | N TONAWANDA | NY | 14120 |
| ANSON, NYLES E | 4624 CLIFTY DR | | | | ANDERSON | IN | 46012-9706 |
| ANSON, PIERCE C | 3316 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| ANSON, WALLACE C | PO BOX 4653 | | | | ANN ARBOR | MI | 48106-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANSON, ZENITH W | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ANSPACH, BETTY J | 13032 WALLACE DR. | | | | CLIO | MI | 48420-1847 |
| ANSPACH, BETTY J | 13032 WALLACE DR | | | | CLIO | MI | 48420-1847 |
| ANSPACH, CHAD M | 5780 HARTEL RD | | | | POTTERVILLE | MI | 48876-9756 |
| ANSPACH, GARY M | 3013 INGHAM ST | | | | LANSING | MI | 48911-1830 |
| ANSPACH, GERALD H | 8389 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9379 |
| ANSPACH, JAMES G | 3105 N SHERIFF DR | | | | BEVERLY HILLS | FL | 34465-4631 |
| ANSPACH, JASON E | 605 PR 1332 | | | | MARSHALL | TX | 75670 |
| ANSPACH, MARIE | 1990 RIVER ROAD | APT304 | | | MARYSVILLE | MI | 48040 |
| ANSPACH, MARIE | 1990 RIVER RD APT 304 | | | | MARYSVILLE | MI | 48040-1814 |
| ANSPACH, MAVIS J | 2925 CUNNINGHAM DR | | | | FORT WAYNE | IN | 46804-2423 |
| ANSPACH, PEARL M | 5324 WILKERSON LN | | | | WAYNESVILLE | OH | 45068-8878 |
| ANSPACH, PEARL M | 5324 WILKERSON RD | | | | WAYNESVILLE | OH | 45068-8878 |
| ANSPACH, RAYMOND H | 16211 W COURSE DR | | | | TAMPA | FL | 33624-1143 |
| ANSPACH, RICHARD L | 19925 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| ANSPACH, RICHARD L | 5090 SE 28TH CT | | | | OCALA | FL | 34480-8425 |
| ANSPACH, ROLAND E | 5324 WILKERSON LN | | | | WAYNESVILLE | OH | 45068-8878 |
| ANSPACH, SAMUEL A | 23361 MEADOWS AVE | | | | FLAT ROCK | MI | 48134-1455 |
| ANSPACH, SYLVIA M | 8030 EAST LAWN DR | | | | FRANKLIN | OH | 45005 |
| ANSPACH, WESLEY N | 8518 VICTORIA WOODS PL | | | | FORT WAYNE | IN | 46825-6512 |
| ANSPACH, WILLIAM F | 62 MARVIN AVE | | | | SHELBY | OH | 44875-1132 |
| ANSPAUGH, BOB C | 437 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| ANSPAUGH, GARY W | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| ANSPAUGH, JERRY L | 4475 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| ANSPAUGH, LLOYD H | 7630 55TH ST | | | | PINELLAS PARK | FL | 33781-3314 |
| ANSPAUGH, MABLE M | 2075 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| ANSPAUGH, MABLE M | 2075 HEATH RD | | | | LUPTON | MI | 48635-8771 |
| ANSPAUGH, MARGARETTE L | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| ANSPAUGH, MARGARETTE L | 7114 S LINDEN | | | | SW CREEK | MI | 48473-9417 |
| ANSPAUGH, MARLENE J | 1027 STATE ROUTE 122 W | | | | EATON | OH | 45320-9526 |
| ANSPAUGH, MARVIN W | 1919 LARKSPUR DR | | | | LIBERTY | MO | 64068-3206 |
| ANSPAUGH, NORMAN L | 740 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7207 |
| ANSPAUGH, WARREN E | 1027 STATE ROUTE 122 W | | | | EATON | OH | 45320-9526 |
| ANSPON, JULIE | 215 COLONY CT | | | | VERNON HILLS | IL | 60061-1306 |
| ANSTAETT, KATHLEEN A | 1647 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458-6047 |
| ANSTAETT, RICHARD A | 1647 OLDE HALEY DR | | | | CENTERVILLE | OH | 45458-6047 |
| ANSTED, DORIS K | 7097 AITKEN RD | | | | LEXINGTON | MI | 48450-9504 |
| ANSTED, DORIS K | 7097 AITKEN RD | | | | LEXINGTON | MI | 48450-9504 |
| ANSTED, SHEILA M. | 1404 MORRILL AVE | | | | SAN JOSE | CA | 95132-2251 |
| ANSTED, SHEILA M. | 1404 MORRILL AVE | | | | SAN JOSE | CA | 95132-2251 |
| ANSTETH, MICHAEL H | 106 TANNENBAUM CT | | | | MOORESVILLE | NC | 28117-6609 |
| ANSTETH, ROBERT M | 3829 MILLWOOD AVE | | | | LAS VEGAS | NV | 89121-2434 |
| ANSTETT, DONALD G | 30 BISHOP ST | | | | BRISTOL | CT | 06010-7527 |
| ANSTEY II, BRIAN M | 485 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2652 |
| ANSTEY, EVALYN | 10877 RYAN RD | | | | MEDINA | NY | 14103-9529 |
| ANSTEY, EVALYN | 10877 RYAN RD | | | | MEDINA | NY | 14103-9529 |
| ANSTISS, THOMAS J | 4031 ROSSMOOR ST | | | | WEST MIFFLIN | PA | 15122-2124 |
| ANSTISS, WENDY J | 156 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 |
| ANSWORTH, BASTALS L | 134 CITY PARK CIR | | | | HATTIESBURG | MS | 39401-4933 |
| ANSWORTH, TERENCE D | 25118 PEMBROKE AVE | | | | REDFORD | MI | 48240-1049 |
| ANTAL JR, STEVEN W | 7228 MAPLEWOOD RD | | | | PARMA | OH | 44130-3727 |
| ANTAL, AGNES M | 123 LYNNWOOD AVENUE | | | | BELLE VERNON | PA | 15012-2201 |
| ANTAL, AGNES M | 308 FELL ST | | | | BELLE VERNON | PA | 15012-1806 |
| ANTAL, ANNA M | 2926 SHAKESPEARE LN | | | | AVON | OH | 44011-1957 |
| ANTAL, FLORENCE E | 6551 RIDGEBURY BLVD | | | | MAYFIELD HTS | OH | 44124-1901 |
| ANTAL, FRANKLIN L | 1922 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTAL, GERALDINE G | 6867 MAPLE LEAF DR | | | | CARLSBAD | CA | 92011-3948 |
| ANTAL, GERALDINE G | 6867 MAPLE LEAF DRIVE | | | | CARLSBAD | CA | 92011 |
| ANTAL, HELEN M | 8544 CEDAR ST | | | | ORLAND PARK | IL | 60462-1620 |
| ANTAL, JOHN R | 27741 MACKENZIE DR | | | | WESTLAND | MI | 48185-1849 |
| ANTAL, JOSEPH | 6867 MAPLE LEAF DR | | | | CARLSBAD | CA | 92011-3948 |
| ANTAL, JOSEPH D | 3129 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| ANTAL, LUDWIG | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP | MI | 48316-2110 |
| ANTALICK, ANTHONY G | 5 RAINBOW DR | | | | SAINT PETERS | MO | 63376-1469 |
| ANTALICK, GERALD L | UNIT 133 | 1950 SOUTH PALM CANYON DRIVE | | | PALM SPRINGS | CA | 92264-8963 |
| ANTALICK, MARIE C | 2812 BUCKINGHAM DR | | | | FLORISSANT | MO | 63033-1108 |
| ANTALICK, MARIE C | 2812 BUCKINGHAM | | | | FLORISSANT | MO | 63033-1108 |
| ANTALICK, MARY | 238 BETHANY HOME DR | | | | LEHIGH ACRES | FL | 33936-7565 |
| ANTALICK, STEVE W | 938 LINFORD DR | | | | SAINT LOUIS | MO | 63129-2018 |
| ANTALOCY, FRANK R | 3360 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2139 |
| ANTANAITIS, DAVID B | 20590 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3005 |
| ANTAYA, DOROTHY H | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| ANTAYA, KAREN R | 10585 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1357 |
| ANTAYA, LILLIAN L | 10 REED AVE | | | | CENTRAL FALLS | RI | 02863-1945 |
| ANTAYA, LILLIAN L | 10 REED AVE | | | | CENTRAL FALLS | RI | 02863-1945 |
| ANTAYA, MARC O | 1 COLUMBIA AVE | | | | LINCOLN | RI | 02865-3211 |
| ANTAYA, MARJORIE M | 10133 LAPEER RD | | | | DAVISON | MI | 48423-7902 |
| ANTAYA, ROBERT L | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| ANTAYA, ROBERT M | 6076 E HILL RD | | | | GRAND BLANC | MI | 48439 |
| ANTAYA, RONALD J | 827 AUGUSTUS CT | | | | ROCK HILL | SC | 29730-6819 |
| ANTAYA, RUTH E | 11350 REECK RD APT 59 | | | | SOUTHGATE | MI | 48195-2285 |
| ANTCLIFF, DAVID W | 8640 GODFREY RD | | | | BELDING | MI | 48809-9421 |
| ANTCLIFF, DIANE | APT A13 | 27 WALLINGFORD AVENUE | | | WALLINGFORD | PA | 19086-6143 |
| ANTCLIFF, GREGORY C | 759 GLOBE RD | | | | WATERFORD | MI | 48328-2131 |
| ANTCLIFF, HAZEL B | 10665 GALAXY DR NE | | | | ROCKFORD | MI | 49341-9757 |
| ANTCLIFF, MARILYN K | 1205 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7707 |
| ANTCLIFF, RALPH A | 1184 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| ANTCLIFF, RONALD P | 1205 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7707 |
| ANTCLIFF, SUSAN J | 1527 W STATE ST LOT 136 | | | | BELDING | MI | 48809-9265 |
| ANTCLIFFE, MICHAEL A | 2170 E M 61 | | | | GLADWIN | MI | 48624-8336 |
| ANTCZAK, ANDREW M | 171 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1861 |
| ANTCZAK, ELEANOR | 5447 TARNOW ST | | | | DETROIT | MI | 48210-2254 |
| ANTCZAK, FREDRIC L | PO BOX 134 | | | | CHASE | MI | 49623-0134 |
| ANTCZAK, HELEN | 83 DOVE TREE LN | | | | ROCHESTER | NY | 14626-4714 |
| ANTCZAK, JOAN J | 16502 N RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7332 |
| ANTCZAK, JOHN R | 1621 NW 122ND ST | | | | CLIVE | IA | 50325-8112 |
| ANTCZAK, THOMAS M | 10545 BEACON HILL CT E | | | | FRANKLIN | WI | 53132-2339 |
| ANTCZAK-HEALEY, MICHELLE R | 13120 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| ANTE, ENRIQUE | 13 HOLLY CT | | | | O FALLON | MO | 63366-2970 |
| ANTEAU, CHRISTINE L | 48061 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3376 |
| ANTEAU, MARTHA L | 210 MADISON ST | | | | VASSAR | MI | 48768-1220 |
| ANTEAU, MARTHA L | 210 MADISON ST | | | | VASSAR | MI | 48768-1220 |
| ANTEAU, THOMAS L | 10625 TELEGRAPH APT 4 | | | | ERIE | MI | 48133 |
| ANTEAU, TWYLA | 3475 VERMONT CT | | | | MONROE | MI | 48161-9516 |
| ANTEKEIER, PENNY E | 1943 WOOD ST APT 5 | | | | LANSING | MI | 48912-3466 |
| ANTEL, MICHAEL D | 3020 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5988 |
| ANTENUCCI, DAVY | 101 CURRY AVE UNIT 516 | | | | ROYAL OAK | MI | 48067-4233 |
| ANTENUCCI, JENNIE | 24002 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1926 |
| ANTENUCCI, JENNIE | 24002 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1926 |
| ANTENUCCI, JOSEPH | 135 LEXINGTON BLVD | | | | CLARK | NJ | 07066-1428 |
| ANTENUCCI, LUIGI | 7079 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| ANTERLINE, WALTER C | 5832 STONE RD | | | | LOCKPORT | NY | 14094-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTERLINE, WILLIAM G | APT 2 | 293 BEATTIE AVENUE | | | LOCKPORT | NY | 14094-5637 |
| ANTES, FREDERICK J | 10831 E 3RD ST | | | | FOWLER | MI | 48835-5138 |
| ANTES, MARK N | 3009 N HIGHLAND ST | | | | AVONDALE | MO | 64117-2508 |
| ANTES, ROLLAND L | 1420 30TH ST | | | | FORT MADISON | IA | 52627-3736 |
| ANTES, RONALD G | 13121 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9220 |
| ANTESBERGER, RICHARD M | 921 EVELYN CT | | | | LEBANON | OH | 45036-1211 |
| ANTFLICK, ALBERT | 25 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2619 |
| ANTHEIL, LENORE A | 2 NORTH JEFFERSON AVENUE | | | | SAINT LOUIS | MO | 63103-2220 |
| ANTHEIL, RICHARD T | 88 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525-2705 |
| ANTHEIL, ROBERT E | 2 NORTH JEFFERSON AVENUE | | | | SAINT LOUIS | MO | 63103-2220 |
| ANTHES, DALE L | 9448 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9750 |
| ANTHES, JAMES E | 2646 BYRD RD | | | | POCOMOKE CITY | MD | 21851-2652 |
| ANTHES, WILLIAM C | 21 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1245 |
| ANTHIS, FLOYD D | 472 N MULBERRY ST | | | | MARTINSVILLE | IN | 46151-1086 |
| ANTHOLD, ROBERT C | 11100 CLAIRE AVE | | | | PORTER RANCH | CA | 91326-2333 |
| ANTHON, JAMES A | 3544 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525-2508 |
| ANTHON, ROBERT L | 317 JOE WHITE RD | | | | MONROE | LA | 71203-2950 |
| ANTHONY I I, JAMES F | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 |
| ANTHONY II, JOSEPH W | 3000 S ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1228 |
| ANTHONY III, HENRY L | 131 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| ANTHONY JR, FRANCIS E | 592 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| ANTHONY JR, FRED | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |
| ANTHONY JR, GEORGE F | 36 TIMBERLY PL | | | | GREENTOWN | IN | 46936-1444 |
| ANTHONY JR, HENRY L | 133 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| ANTHONY JR, HENRY M | PO BOX 311771 | | | | ATLANTA | GA | 31131-1771 |
| ANTHONY JR, JAMES H | 1913 W MCCLELLAN ST | | | | FLINT | MI | 48504-3816 |
| ANTHONY JR, JOE R | ROUTE 10 BOX 208 | | | | CANTON | GA | 30115 |
| ANTHONY JR, LLOYD W | 10025 ROSE BROOK LN APT 104 | | | | HUNTERSVILLE | NC | 28078-3385 |
| ANTHONY JR, LLOYD W | 1101 SCARLEY DARK RD | UNIT B | | | CHARLOTTE | NC | 28209 |
| ANTHONY JR, MARTIN G | 5289 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| ANTHONY JR, MATTHEW D | 2021 DWIGHT AVE | | | | FLINT | MI | 48503-4048 |
| ANTHONY JR, WILLIE B | 12264 ADAMS ST BLDG 8 | | | | MOUNT MORRIS | MI | 48458 |
| ANTHONY SR, KENNETH L | 9225 GARRISON DR APT 230 | CRESTWOOD VILLAGE | | | INDIANAPOLIS | IN | 46240-1380 |
| ANTHONY SR, WILLIE B | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| ANTHONY, ALAN N | 9016 SMOKEY HILL PL | | | | FORT WAYNE | IN | 46804-3441 |
| ANTHONY, ALBERT E | 612 BURNHAVEN LN | | | | WILMINGTON | DE | 19808-2369 |
| ANTHONY, ALBERTA D | 16677 SUSSEX ST | | | | DETROIT | MI | 48235 |
| ANTHONY, ALBERTA D | 16677 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| ANTHONY, ALMA JEAN | 78 CHANNING LOOP | | | | BROWNSVILLE | TN | 38012-3459 |
| ANTHONY, ALONZO E | 4632 KIRBY AVE | | | | CINCINNATI | OH | 45223-1544 |
| ANTHONY, ALONZO E | 16591 PARAIRIE ST | | | | DETROIT | MI | 48221 |
| ANTHONY, BARBARA A | 2100 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1124 |
| ANTHONY, BARBARA A | 2100 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1124 |
| ANTHONY, BENITA A | 115 WANDERING LN | | | | HARVEST | AL | 35749-8266 |
| ANTHONY, BERTHA B | 217 E PIPER AVE | | | | FLINT | MI | 48505-2719 |
| ANTHONY, BETTY J | 2869 MAPLE WALK CT | | | | LAWRENCEVILLE | GA | 30044-6712 |
| ANTHONY, BLANCHE | 5518 MANOR DR | | | | LANSING | MI | 48911-3624 |
| ANTHONY, BOOKER T | 17514 GREENLAWN ST | | | | DETROIT | MI | 48221-2539 |
| ANTHONY, BOOKER T | 17514 GREENLAWN ST | | | | DETROIT | MI | 48221-2539 |
| ANTHONY, BRIAN | 3930 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| ANTHONY, BRIAN W | 9390 E SANDY VISTA DR | | | | SCOTTSDALE | AZ | 85262-1141 |
| ANTHONY, BRUCE | 6436 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| ANTHONY, CARLOTTA B | 3367 RAES CREEK RD | | | | MARIETTA | GA | 30008-5702 |
| ANTHONY, CARLOTTA B | 3367 RAES CREEK ROAD | | | | MARIETTA | GA | 30008 |
| ANTHONY, CAROL A | 2621 OME AVE | | | | DAYTON | OH | 45414-5114 |
| ANTHONY, CAROLYN D | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY, CELIA A | P.O. BOX 146 | | | | WEST | MS | 39192 |
| ANTHONY, CELIA B | 320 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1038 |
| ANTHONY, CHARLENE | 816 ASHLAND ST | | | | DETROIT | MI | 48215-2978 |
| ANTHONY, CHARLES C | 36600 SAXONY RD | | | | FARMINGTON | MI | 48335-2940 |
| ANTHONY, CHARLES V | 1824 W WESTLEA DR | | | | MARION | IN | 46952-2309 |
| ANTHONY, CHRISTO | 54777 QUEENS ROW | | | | SHELBY TWP | MI | 48316-1532 |
| ANTHONY, CLELLA M | 1653 CLEARBROOK RD NW | | | | MASSILLON | OH | 44646-2872 |
| ANTHONY, CLIFFORD E | 593 SHUPE AVE | | | | AMHERST | OH | 44001-2350 |
| ANTHONY, DANIEL B | 00799 SUNSET RIDGE DRIVE | | | | CHARLEVOIX | MI | 49720 |
| ANTHONY, DANINE M. | 8553 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| ANTHONY, DANINE M. | 8553 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| ANTHONY, DAVID | 354 E HOME AVE | | | | FLINT | MI | 48505-2866 |
| ANTHONY, DAVID B | 8761 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3365 |
| ANTHONY, DAVID E | 3209 FOREST TER | | | | ANDERSON | IN | 46013-5253 |
| ANTHONY, DAVID R | 5333 RUDY RD | | | | TIPP CITY | OH | 45371-8719 |
| ANTHONY, DAVID R | 1268 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| ANTHONY, DAVID S | 6401 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7635 |
| ANTHONY, DEBBIE L | 428 ELDER ST | | | | YPSILANTI | MI | 48197-5105 |
| ANTHONY, DEIDRE S | 5152 MORRISH RD APT 62 | | | | SWARTZ CREEK | MI | 48473-1803 |
| ANTHONY, DELANO C | 11217 CERNECH CT | | | | KANSAS CITY | KS | 66109-7873 |
| ANTHONY, DEMETRIUS J | 8104 W WELLER ST | | | | YORKTOWN | IN | 47396-1453 |
| ANTHONY, DENNIS R | 2705 REYNOLDS AVE | | | | INDEPENDENCE | MO | 64055-2254 |
| ANTHONY, DOLORES I | 5731 COLGATE DRIVE | | | | YOUNGSTOWN | OH | 44515-4144 |
| ANTHONY, DOLORES I | 5731 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4144 |
| ANTHONY, DONALD | 33711 ALTA ST | | | | GARDEN CITY | MI | 48135-1086 |
| ANTHONY, DONALD G | 108 BOXFORD CT | | | | GREENVILLE | SC | 29605-6436 |
| ANTHONY, DORIS | G-5191 WOODHAVEN CT #806 | | | | FLINT | MI | 48532 |
| ANTHONY, DOROTHY H | 111 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| ANTHONY, DOROTHY H | 111 DOLLENA ST. | | | | PRUDENVILLE | MI | 48651-9762 |
| ANTHONY, DOROTHY O | 4200 CO RD #170 | | | | HILLSBORO | AL | 35643 |
| ANTHONY, EDWARD | G3455 E MAPLE AVE | | | | BURTON | MI | 48529 |
| ANTHONY, ELCIE L | 3021 RT 36 WEST | | | | GREENVILLE | OH | 45331 |
| ANTHONY, EMERY V | 2222 RIPPLING WAY N APT A | | | | INDIANAPOLIS | IN | 46260-6538 |
| ANTHONY, ETHEL | 31 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| ANTHONY, EUGENE C | 2493 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| ANTHONY, EUGENE C | 7686 MICHAEL RD | | | | ORCHARD PARK | NY | 14127 |
| ANTHONY, FLOYD K | 4721 ZEMMER RD | | | | COLUMBIAVILLE | MI | 48421-8949 |
| ANTHONY, FRANCIS | 4734 3RD | | | | COLUMBIAVILLE | MI | 48421 |
| ANTHONY, FRANCIS S | PO BOX 213 | | | | VASSAR | MI | 48768-0213 |
| ANTHONY, FRANCIS S | 1727 SUNRISE CT | | | | TAVARES | FL | 32778 |
| ANTHONY, GAIL J | 8658 NOTTINGHAM POINTE WAY | | | | FORT MYERS | FL | 33912-0874 |
| ANTHONY, GALE ANN | 22104 MAXINE ST | | | | ST CLAIR SHORES | MI | 48080-0000 |
| ANTHONY, GALE ANN | 22104 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3550 |
| ANTHONY, GEORGE | 2034 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| ANTHONY, GEORGE D | 3615 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9526 |
| ANTHONY, GERALD J | 2909 LAKESHORE DR | | | | GLADWIN | MI | 48624-7813 |
| ANTHONY, GLORIA A | 14601 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| ANTHONY, GRACE A | 124 GETTYSBURG WAY | | | | LINCOLN PARK | NJ | 07035-1830 |
| ANTHONY, HALBERT | 2204 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| ANTHONY, HAROLD K | 18501 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| ANTHONY, HARRIET A | 7305 EL LUCERO CIR | | | | BUENA PARK | CA | 90620-2619 |
| ANTHONY, HARRIET A | 7305 EL LUCERO | | | | BUENO PARK | CA | 90620-2619 |
| ANTHONY, HARRY M | 3763 MCKINLEY RD | | | | CHINA | MI | 48054-1729 |
| ANTHONY, JAMES D | 146 WINDHAVEN DR | | | | BOWLING GREEN | KY | 42104-8558 |
| ANTHONY, JAMES D | 3255 N 825 W | | | | ANDREWS | IN | 46702-9519 |
| ANTHONY, JAMES J | 2184 NE 183RD ST | | | | N MIAMI BEACH | FL | 33179-5046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTHONY, JAMES M | 11515 CHAPIN RD | | | | BERLIN HEIGHTS | OH | 44814-9649 |
| ANTHONY, JANET A | 493 SMOKEY BRANCH RD | | | | VONORE | TN | 37885-3417 |
| ANTHONY, JEAN C | 1204 N GAVIN ST | | | | MUNCIE | IN | 47303-3318 |
| ANTHONY, JEFF | 9097 WARM SPRINGS CIR | | | | STOCKTON | CA | 95210-4487 |
| ANTHONY, JERRY | 44 RIDGE DR APT 104 | | | | FAIRFIELD | OH | 45014-7008 |
| ANTHONY, JESSIE A | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| ANTHONY, JOE L | 25461 DOVER | | | | REDFORD | MI | 48239-1713 |
| ANTHONY, JOHN R | 510 ALAMEDA PL | | | | DAYTON | OH | 45406-4510 |
| ANTHONY, JOHNNIE | PO BOX 3435 | 1005 MASON | | | FLINT | MI | 48502-0435 |
| ANTHONY, JOHNNY L | 4738 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-9664 |
| ANTHONY, JOSEPH | 70 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| ANTHONY, JOSEPH A | 4519 CARSTEN LN | | | | NORTH OLMSTED | OH | 44070-2640 |
| ANTHONY, JOYCE | PO BOX 24226 | | | | TAMPA | FL | 33623-4226 |
| ANTHONY, JOYCE | 9629 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9130 |
| ANTHONY, JOYCE | 9629 BRUMM ROAD | | | | NASHVILLE | MI | 49073 |
| ANTHONY, JULIANN | 3281 STATE ST RD | | | | BAY CITY | MI | 48706-1831 |
| ANTHONY, JULIANN | 3281 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| ANTHONY, KEVIN A | 70 WASHBURN ST | | | | NORTHBOROUGH | MA | 01532-1330 |
| ANTHONY, KEVIN W | 2700 EATON RAPIDS RD LOT 127 | | | | LANSING | MI | 48911-6319 |
| ANTHONY, KIMBERLY L | 1318 WATERVLIET AVE | | | | DAYTON | OH | 45420-3078 |
| ANTHONY, KIRK V | 210 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| ANTHONY, LANETIA K | 18530 MACK AVE 549 | | | | GROSSE POINTE FARMS | MI | 48236 |
| ANTHONY, LARRY W | 2904 TRAPPERS COVE TRL APT 1-A | | | | LANSING | MI | 48910-8496 |
| ANTHONY, LAURA S | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| ANTHONY, LEWIS G | 10172 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| ANTHONY, LILLIAN D | 3140 FOREST RD | | | | SPRING HILL | FL | 34606-3379 |
| ANTHONY, LINDA D | 2564 N. SQUIRREL RD. | #435 | | | AUBURN HILLS | MI | 48326 |
| ANTHONY, LLOYD R | 5018 BEECHER RD | | | | FLINT | MI | 48532-2402 |
| ANTHONY, LON E | 9238 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9722 |
| ANTHONY, LOUETTA A | 4800 W 100 S | | | | RUSSIAVILLE | IN | 46979-9440 |
| ANTHONY, LOUIS F | 3140 FOREST RD | | | | SPRING HILL | FL | 34606-3379 |
| ANTHONY, LUCIUS E | PO BOX 413 | | | | MERIDEN | CT | 06450-0413 |
| ANTHONY, MADELINE A | 10310 BUCKEYE RD | | | | DARDANELLE | AR | 72834-7829 |
| ANTHONY, MARGARET A. | 1246 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| ANTHONY, MARK P | 2419 E LAKE BONNET RD | | | | AVON PARK | FL | 33825-9630 |
| ANTHONY, MARLENE L | 10172 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| ANTHONY, MARLIN H | 10595 N BARNARD RD | | | | PENDLETON | IN | 46064-9409 |
| ANTHONY, MARSHA F | 19710 HUNTINGTON RD | | | | DETROIT | MI | 48219-2197 |
| ANTHONY, MARVIN | 701 CALVERT ST | | | | DETROIT | MI | 48202-1221 |
| ANTHONY, MARY | PO BOX 420519 | | | | PONTIAC | MI | 48342-0519 |
| ANTHONY, MARY | PO BOX 420519 | | | | PONTIAC | MI | 48342 |
| ANTHONY, MARY | PO BOX 211062 | | | | DETROIT | MI | 48221-5062 |
| ANTHONY, MARY E | 18 N PADDOCK ST | | | | PONTIAC | MI | 48342-2617 |
| ANTHONY, MARY H | 32 WOODPOINTE RUN | | | | WILLIAMSVILLE | NY | 14221-3568 |
| ANTHONY, MARY L | 2601 WINONA ST | | | | FLINT | MI | 48504-2775 |
| ANTHONY, MILDRED | 22584 HESSEL AVE | | | | DETROIT | MI | 48219 |
| ANTHONY, MILDRED | 22584 HESSEL AVE | | | | DETROIT | MI | 48219-1160 |
| ANTHONY, PARME G | 110 TURNER RD APT D | | | | DAYTON | OH | 45415-3621 |
| ANTHONY, PATRICIA A | 330 E MOTT AVE | | | | FLINT | MI | 48505-5208 |
| ANTHONY, PATRICIA L | 2844 PEEBLE CREEK COURT | | | | CORTLAND | OH | 44410 |
| ANTHONY, PAULINE N | 981 E HURON AVE | | | | VASSAR | MI | 48768-1817 |
| ANTHONY, PEARL | 511 COLORADO | | | | PONTIAC | MI | 48341-2520 |
| ANTHONY, PEARL | 511 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| ANTHONY, PRESTON L | 642 E HOLBROOK AVE | | | | FLINT | MI | 48505-2135 |
| ANTHONY, RASS T | 2003 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| ANTHONY, REX | 1733 MAPLE HILL DR | | | | HINCKLEY | OH | 44233-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTHONY, RICHARD A | 220 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| ANTHONY, RICHARD J | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| ANTHONY, RICHARD S | 516 N COLLETT ST | | | | DANVILLE | IL | 61832-4811 |
| ANTHONY, ROBERT H | 11020 W CORUNNA RD | | | | LENNON | MI | 48449-9708 |
| ANTHONY, ROBERT J | 7406 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6271 |
| ANTHONY, ROBERT K | 6507 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| ANTHONY, ROBERT L | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| ANTHONY, ROBERT L | 4345 TIMBERLINE DR | | | | CANTON | MI | 48188-2210 |
| ANTHONY, ROBERT M | 428 ELDER ST | | | | YPSILANTI | MI | 48197-5105 |
| ANTHONY, ROSIE L | 6910 DARYLL DRIVE | | | | FLINT | MI | 48505-1903 |
| ANTHONY, ROSIE L | 6910 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| ANTHONY, ROY L | 14014 COLLINGHAM DR | | | | DETROIT | MI | 48205-1215 |
| ANTHONY, RUSSELL G | 1408 SILVERLING WAY | | | | RALEIGH | NC | 27613-6872 |
| ANTHONY, RUTH H | 6777 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3710 |
| ANTHONY, RUTH H | 6777 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130 |
| ANTHONY, SAMMY L | 1 QUAIL, #1 | | | | ROCHESTER HILLS | MI | 48309 |
| ANTHONY, SAMUEL L | 99 BRIGHTON ST | | | | HIGHLAND PARK | MI | 48203-2536 |
| ANTHONY, SHEILA B | 5325 WINTHROP BLVD | | | | FLINT | MI | 48505-5143 |
| ANTHONY, SONYA D | 5135 BEAUMARIS CIR | | | | HOLT | MI | 48842-2908 |
| ANTHONY, TERRANCE M | 431 LATHERS ST | | | | GARDEN CITY | MI | 48135-3118 |
| ANTHONY, THERESA A | 916 30TH ST | | | | BAY CITY | MI | 48708-8580 |
| ANTHONY, THERESA A | 916 30TH ST | | | | BAY CITY | MI | 48708-8580 |
| ANTHONY, THOMAS E | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-6731 |
| ANTHONY, THOMAS F | 3207 KILBERRY RD | | | | LANSING | MI | 48911-1521 |
| ANTHONY, TIMOTHY R | 2738 SWAYZE ST | | | | FLINT | MI | 48503-3357 |
| ANTHONY, TRESSIE | 1700 DELN AVENUE | APT 6 | | | CHARLOTTE | NC | 28211 |
| ANTHONY, TRESSIE | 1700 DELANE AVE APT 6 | | | | CHARLOTTE | NC | 28211-2593 |
| ANTHONY, VALERIE MCDONALD | 5155 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| ANTHONY, VICKEY E | PO BOX 3112 | | | | ANDERSON | IN | 46018 |
| ANTHONY, VINCENT | 511 COLORADO AVE | | | | PONTIAC | MI | 48341-2520 |
| ANTHONY, VIOLA H | 123 VANCE DR | | | | BRISTOL | CT | 06010-3732 |
| ANTHONY, VIRGIE M | 422 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-8603 |
| ANTHONY, WAKEELA | 404 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| ANTHONY, WILBURN G | 2009 PROCTOR DR | | | | GRAND PRAIRIE | TX | 75051-3713 |
| ANTHONY, WILLIAM C | 20009 GREYDALE AVENUE | | | | DETROIT | MI | 48219-1226 |
| ANTHONY, WILLIAM C | 308 BURNS ST | | | | ESSEXVILLE | MI | 48732-1667 |
| ANTHONY, WILLIAM L | 13400 WHITCOMB ST | | | | DETROIT | MI | 48227-2161 |
| ANTHONY, WILLIE J | 8138 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| ANTHONY-BELL, JEAN | 2018 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| ANTHONY-JAMES, MARY C | 429 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| ANTHOPOULOS, HARRY A | 35 SHIRLEY ST | | | | WINTHROP | MA | 02152-1161 |
| ANTHOS, BEVERLY J. | 13097 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| ANTHUIS, JOHN W | 26418 180TH ST | | | | GALLATIN | MO | 64640-1384 |
| ANTHUIS, JOHN W | PO BOX 214 | | | | GOLDEN | MO | 65658-0214 |
| ANTIC, ANNA M | 311 S. 25TH ST. | | | | NEW CASTLE | IN | 47362-3168 |
| ANTIC, ANNA M | 311 S 25TH ST | | | | NEW CASTLE | IN | 47362-3168 |
| ANTIC, MIKE | 4577 S REDROCK ST | | | | GILBERT | AZ | 85297-6822 |
| ANTIC, RISTA E | 102 W ELM ST | | | | DURAND | MI | 48429-1201 |
| ANTICOLI, MARIANN V | 4636 HEDGEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48301-1141 |
| ANTIE, TOMMY G | 501 ORLEANS ST | | | | MONROE | LA | 71201-2709 |
| ANTIEAU, DARRYL L | 9639 VIKING LN | | | | SOUTH LYON | MI | 48178-8825 |
| ANTIEAU, LYLE E | 4 RIDGEWAY ST | | | | SAINT JOSEPH | MI | 49085-1085 |
| ANTILL, BARBARA M | 3451 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9505 |
| ANTILL, CHARLES L | PO BOX 13234 | | | | EDWARDSVILLE | KS | 66113-0234 |
| ANTILL, NETTIE S | 666 DICKEY AVE NW | | | | WARREN | OH | 44485-2737 |
| ANTILL, PATRICIA H | 3122 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTILL, PAUL E | 18940 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-9063 |
| ANTILLON, FRANCISCO G | PO BOX 4713 | | | | VENTURA | CA | 93007-0713 |
| ANTINAZI, MAX A | 1400 OAK FOREST CT NE | | | | ATLANTA | GA | 30319-1427 |
| ANTINI, EDWARD | 214 GAINSBORG AVE E | | | | WHITE PLAINS | NY | 10604-2102 |
| ANTINI, ROSE M | 1632 COVENTRY RD | | | | SURFSIDE BEACH | SC | 29575-5340 |
| ANTINI, ROSE M | 1632 COVENTRY RD | | | | SURFSIDE BEACH | SC | 29575-5340 |
| ANTINONE, FRANCES A | 29 FOX COMMONS | | | | ROCHESTER | NY | 14624 |
| ANTINORO, TERESA | 3516 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066-1904 |
| ANTINORO, TERESA | 3516 GRANDVIEW BLVD | | | | LOS ANGELAS | CA | 90066 |
| ANTINOSSI, BENARD G | 26800 CLAIRVIEW DR | | | | DEARBORN HTS | MI | 48127-1644 |
| ANTINOZZI, ROCCO A | 3613 37TH AVE NE APT 207 | | | | MINNEAPOLIS | MN | 55421-4623 |
| ANTIOHO, THOMAS P | 5088 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2921 |
| ANTIOR, CHARLES F | 1172 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| ANTIOR, GAIL F | 1172 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| ANTIS, DOROTHY M | 980 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2614 |
| ANTIS, SAMUEL L. | 2254 WHITE RD. | | | | GROVE CITY | OH | 43123-3626 |
| ANTISDEL, BEULAH M | 10415 BRYSON AVE | | | | SOUTH GATE | CA | 90280-6756 |
| ANTISDEL, ROBERT L | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ANTISHIN, ANDREW J | 2730 CHESTERFIELD DR | | | | TROY | MI | 48083-2618 |
| ANTISHIN, MARGARET | 18780 HILLTOP DR | | | | RIVERVIEW | MI | 48193 |
| ANTISHIN, MARGARET | 18780 HILLTOP CIR | | | | RIVERVIEW | MI | 48193-8087 |
| ANTKIEWICZ, DANIEL | 15324 CARTIER DR | | | | CLINTON TWP | MI | 48038-3112 |
| ANTKOWIAK, BRYAN | 4370 SOUTH BELSAY ROAD | | | | BURTON | MI | 48519-1735 |
| ANTKOWIAK, CHESTER P | 36 YVONNE AVE | | | | BUFFALO | NY | 14225-1134 |
| ANTKOWIAK, DANIEL J | 5515 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6223 |
| ANTKOWIAK, FLORENCE | 8949 CANDLEWOOD LN | | | | CLARENCE CENTER | NY | 14032-9717 |
| ANTKOWIAK, HARRY F | 7 KUHN RD | | | | BUFFALO | NY | 14225-1143 |
| ANTKU, EUGENE M | 2800 E MOORE RD | | | | SAGINAW | MI | 48601-9344 |
| ANTL, JERRY | 260 ROUND HILL RD | | | | BRISTOL | CT | 06010-2639 |
| ANTLE, ELIZABETH | 5402 LEXINGTON AVE. | | | | GLADWIN | MI | 48624-8121 |
| ANTLE, NANCY A | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ANTLE, RICHARD G | 5402 LEXINGTON AVE | | | | GLADWIN | MI | 48624-8121 |
| ANTLE, ROBERT D | 2936 E NICHOLS CIR | | | | CENTENNIAL | CO | 80122-4205 |
| ANTLE, ROBERT W | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ANTLE, SUSAN K | 11302 LINBANKS PL | | | | TAMPA | FL | 33617-2531 |
| ANTLEY, BETTY T | 4302 ONEFORD PL | | | | CHESAPEAKE | VA | 23321-4479 |
| ANTLEY, JAMES E | 201 CONTEMPO AVE APT 37 | | | | WEST MONROE | LA | 71291-5369 |
| ANTLEY, JAMES E | 201 GULPHA DR | | | | WEST MONROE | LA | 71291-4619 |
| ANTLEY, KEVIN S | 920 ALBRITTON RD | | | | DOWNSVILLE | LA | 71234-5034 |
| ANTLEY, LAWRENCE D | 220 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| ANTLEY, MITCHELL A | 10713 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5530 |
| ANTLEY, SHERRY | 920 ALBRITTON RD | | | | DOWNSVILLE | LA | 71234 |
| ANTLEY, SHERRY | 920 ALBRITTON RD | | | | DOWNSVILLE | LA | 71234-5034 |
| ANTLEY, THOMAS J | 148 COLES LN | | | | SEARCY | AR | 72143-9694 |
| ANTLEY, TJ D | 148 COLES LN | | | | SEARCY | AR | 72143-9694 |
| ANTOCI, CONCETTA | 215 BUTTONWOOD AVE | | | | CORTLANDT MANOR | NY | 10567-4911 |
| ANTOINE JR, ROBERT | 17972 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| ANTOINE, FRITZ G | 3004 S 115TH AVE | | | | OMAHA | NE | 68144-4404 |
| ANTOINETTE, DARLEEN K | 193 FEDERICK ST | APT W7 | | | LEXINGTON | OH | 44904 |
| ANTOINETTE, DARLEEN K | 193 FREDERICK ST APT 7W | | | | LEXINGTON | OH | 44904-1204 |
| ANTOL, BERTHA | PO BOX 896 | | | | PRUDENVILLE | MI | 48651-0896 |
| ANTOL, CHARLES | PO BOX 896 | | | | PRUDENVILLE | MI | 48651-0896 |
| ANTOL, CHARLES | 228 MALLARD | | | | PRUDENVILLE | MI | 48651 |
| ANTOL, HELEN | 7826 POLK ST | | | | TAYLOR | MI | 48180-2550 |
| ANTOL, MARILYN S | 1792 COMMONWEALTH DR | | | | XENIA | OH | 45385-4816 |
| ANTOL, MARILYN S | 1792 COMMONWEALTH DR. | | | | XENIA | OH | 45385-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTOLAK, ROBERT J | 2600 8TH AVE | | | | SAINT JAMES CITY | FL | 33956-2119 |
| ANTOLINI, AMERICO P | PO BOX 2172 | | | | MERIDEN | CT | 06450-1272 |
| ANTOLINI, MILDRED I | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| ANTOLINI, PETER D | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 |
| ANTOLOVICH, FRANK | 1517 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172-3057 |
| ANTOLOVICH, MARGARET | 1517 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3057 |
| ANTOLOVICH, MARGARET A | 1517 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3057 |
| ANTON III, EDWARD C | 6530 TALL TIMBERS CT | | | | MASON | OH | 45040-5722 |
| ANTON JR, PETER N | 6200 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5901 |
| ANTON, CARL R | 600 DONALD DR | | | | NEWARK | DE | 19713-3026 |
| ANTON, CARLOS L | 313 MAIN ST | | | | AUGUSTA | WI | 54722-9094 |
| ANTON, DAVID J | 6087 WHITE TIP ROAD | | | | JACKSONVILLE | FL | 32258-3113 |
| ANTON, DIANE C | 309 E LASALLE AVE APT 207C | | | | SOUTH BEND | IN | 46617-3710 |
| ANTON, DOLORES T | 2405 ENGLAND TOWN RD | | | | ST LOUIS | MO | 63129-4319 |
| ANTON, DOLORES T | 2405 ENGLAND TOWN RD | | | | SAINT LOUIS | MO | 63129-4319 |
| ANTON, DONALD S | 11140 CINDER RD | | | | BEULAH | MI | 49617-9354 |
| ANTON, EDUART M | 13672 DELAWARE DR | | | | MIDDLEBRG HTS | OH | 44130-7021 |
| ANTON, ELIZABETH | 6620 WILLOW RD N | C/O MATT BARON | | | MANDAN | ND | 58554-5406 |
| ANTON, ELIZABETH | 6620 WILLOW RD NE | C/O MATT BARON | | | MANDAN | ND | 58554-5406 |
| ANTON, JAMES D | 178 BURNS RD | | | | ELYRIA | OH | 44035-1532 |
| ANTON, JAMES F | 14205 HOPE DR | | | | STERLING HEIGHTS | MI | 48313-3548 |
| ANTON, MICHAEL | 456 PELLETT DR | | | | BAY VILLAGE | OH | 44140-1648 |
| ANTON, MICHAEL J | 22508 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3616 |
| ANTON, MICHAEL L | 7945 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| ANTON, PHYLLIS | 236 W GRAND STREET | | | | ELIZABETH | NJ | 07202 |
| ANTON, WILLIAM A | 11622 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| ANTONACCI, FRANCINE | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| ANTONACCI, SHARON L | 1504 MOCK ORANGE CIR | | | | NASHVILLE | TN | 37217-3845 |
| ANTONAK JR, GEORGE H | 1131 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| ANTONAKIS, ELIZABETH M | 1849 LIVELY RD | | | | MARYVILLE | TN | 37801-1783 |
| ANTONAS, ELIAS J | 517 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1434 |
| ANTONCHAK, ALEXANDER P | 4248 SMITH STEWART RD | | | | VIENNA | OH | 44473-9613 |
| ANTONCHAK, PAUL J | 2731 NILES VIENNA RD | | | | NILES | OH | 44446-4404 |
| ANTONCHIK, DANIEL J | 34018 CASEVILLE CT | | | | WESTLAND | MI | 48186-5411 |
| ANTONCZAK, JOHN P | 369 OGDEN AVE | | | | JERSEY CITY | NJ | 07307-1116 |
| ANTONCZAK, RUSSELL | 235 HAZEL ST | | | | NILES | OH | 44446-4012 |
| ANTONE, JAMES E | 784 SAW MILL RD | | | | TOWNSEND | DE | 19734-9280 |
| ANTONELL, GEORGE F | 1048 NORTH RD NE | | | | WARREN | OH | 44483-4563 |
| ANTONELL, ROBERT G | 3000 PALM TRACE LANDINGS DR APT 120 | | | | DAVIE | FL | 33314-1886 |
| ANTONELLI JR, ANTHONY | 212 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1955 |
| ANTONELLI JR, JOHN T | 57 ACTON RD | | | | WESTFORD | MA | 01886-4526 |
| ANTONELLI, ADELE A | 5142 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |
| ANTONELLI, ARTHUR B | PO BOX 1433 | | | | SHIRLEY | MA | 01464-1433 |
| ANTONELLI, ARTHUR B | 8 DOGWOOD DRIVE | | | | TOWNSEND | MA | 01469-1220 |
| ANTONELLI, CESARE | 1000 E MARKET ST | | | | WARREN | OH | 44483-6602 |
| ANTONELLI, DANIEL L | 11873 AZTECA LN | | | | FRISCO | TX | 75034-0256 |
| ANTONELLI, EDWARD A | 124 BENTLEY LN | | | | SCHAUMBURG | IL | 60193-3102 |
| ANTONELLI, EDWARD M | 105 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| ANTONELLI, EVELYN P | 105 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| ANTONELLI, FRANCES M | 10836 MODENA TER | | | | PHILADELPHIA | PA | 19154-3920 |
| ANTONELLI, GARY A | 36 W MAIN ST | | | | BERLIN HTS | OH | 44814-9688 |
| ANTONELLI, GLADYS B | 553 FAIRLANE DR NW | | | | WARREN | OH | 44483-1729 |
| ANTONELLI, HUGO S | 1917 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| ANTONELLI, JOANN L | 74 VICTORY POINT DR | | | | BLUFFTON | SC | 29910-6269 |
| ANTONELLI, JOHN A | 5 PINE CIR | | | | YONKERS | NY | 10709-3844 |
| ANTONELLI, JULIA E | 1096 ISLAND DR | | | | COMMERCE TWP | MI | 48382-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONELLI, LOUIS R | 1216 FOUR WINDS CT | | | | NILES | OH | 44446-3598 |
| ANTONELLI, PALMER J | 2332 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| ANTONELLI, PETER F | 1602 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809-1541 |
| ANTONELLI, PHYLLIS | 319 CONCORD CT | | | | LITTLE EGG HARBOR | NJ | 08087 |
| ANTONELLI, RICHARD H | 23570 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2943 |
| ANTONELLI, ROBERT L | 364 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| ANTONELLI, SANDRA J | 1657 CHAPARRAL TRL | | | | SANFORD | MI | 48657-9242 |
| ANTONETTE, MARY P | 31560 SCHOOLCRAFT | | | | FRASER | MI | 48026-2611 |
| ANTONETTI, ANTHONY J | 1650 KINGSTON RD | | | | IONIA | MI | 48846-9661 |
| ANTONETTI, MIGUEL A | 3140 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1311 |
| ANTONGIORGI, AXEL F | 31310 GRANDON ST | | | | LIVONIA | MI | 48150-3995 |
| ANTONIAK, IRENE L | 2323 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2439 |
| ANTONIAK, KATERYNA | 3837 DORA DR. | | | | WARREN | MI | 48091-6106 |
| ANTONIAK, KATERYNA | 3837 DORA DR | | | | WARREN | MI | 48091-6106 |
| ANTONIAK, STEFAN | 146 TAFT AVE | | | | ROCHESTER | NY | 14609-1112 |
| ANTONIC JR, GEORGE J | 10050 US HIGHWAY 67 | | | | VALLES MINES | MO | 63087-1112 |
| ANTONIC, RUDOLPH M | 5649 GREENTON WAY | | | | SAINT LOUIS | MO | 63128-3907 |
| ANTONICELLI, PHIL | 4551 MURCROSS LN | | | | NEW PORT RICHEY | FL | 34653-6563 |
| ANTONICH, CATHERINE | 5620 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| ANTONICH, CATHERINE | 5620 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| ANTONICIC, BEATRICE A | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| ANTONICIC, JOSEPH N | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| ANTONIDES, MARVIN L | 7312 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| ANTONIEL, VICKI S | 139 MYKEYS WAY | | | | HUNTSVILLE | AL | 35811-9752 |
| ANTONINI, ANNE G | 38 OLD FORGE XING | | | | DEVON | PA | 19333-1119 |
| ANTONINI, BRETT A | 68 GROVE PLACE | | | | PEKIN | IL | 61554-5226 |
| ANTONINI, DANTE J | 16 MAURICE AVE | | | | OSSINING | NY | 10562-5205 |
| ANTONINI, ROSE | 45 TERRACE AVE | | | | OSSINING | NY | 10562-3430 |
| ANTONINI, ROSE | 45 TERRACE AVENUE | | | | OSSINING | NY | 10562-3430 |
| ANTONINI, SALVATORE M | 17104 N COREY CT | | | | SURPRISE | AZ | 85374 |
| ANTONINI, SALVATORE M | 638 TANVIEW DRIVE | | | | OXFORD | MI | 48371-4763 |
| ANTONIO JR, BENJAMIN C | PO BOX 9022 | SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| ANTONIO JR, WILLIAM J | 6 MICHIGAN STATE DR | | | | NEWARK | DE | 19713-1161 |
| ANTONIO, ANN T | 802 W 13TH ST | | | | NEW CASTLE | DE | 19720-4942 |
| ANTONIO, ANN T | 802 WEST 13TH STREET | | | | NEW CASTLE | DE | 19720-4942 |
| ANTONIO, ANTHONY | 3 PROSPECT HTS | | | | MILFORD | MA | 01757-3145 |
| ANTONIO, DAVID R | 3660 LAKEVIEW AVE | | | | BLASDELL | NY | 14219-1424 |
| ANTONIO, KATHERINE | 1889 W. QUEEN CREEK RD | APT 1103 | | | CHANDLER | AZ | 85248-3089 |
| ANTONIO, KATHERINE | 1889 W QUEEN CREEK RD APT 1103 | | | | CHANDLER | AZ | 85248-3089 |
| ANTONIO, MARIE D | 25 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| ANTONIO, MARY P | 7656 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| ANTONIO, MICHAEL | 65 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| ANTONIOLLI, CHRISTINA J | 36734 WAYNE DR | | | | STERLING HTS | MI | 48312-2968 |
| ANTONIOTTI, ALBERTINA R | 731A CHATHAM LN | LEISURE VILLAGE WEST | | | MANCHESTER | NJ | 08759-5206 |
| ANTONIOTTI, ALEX T | 1210 RANDOLF STREET | | | | NEW CASTLE | PA | 16101 |
| ANTONIOU, THEODORE G | 331 TOWNVIEW CIR N | | | | MANSFIELD | OH | 44907-1137 |
| ANTONIOU, VIRGINIA | 2675 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| ANTONIOU, VIRGINIA | 2675 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| ANTONITIS, ROBERT E | 17 WHITTLERS RDG | | | | PITTSFORD | NY | 14534-4525 |
| ANTONIUK, WILLIAM | 6274 EGYPT VALLEY CT NE | | | | ADA | MI | 49301-9660 |
| ANTONIUS, KURT T | 125 VIA PASQUAL | | | | REDONDO BEACH | CA | 90277-6654 |
| ANTONOPOULOS, DENNIS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| ANTONOPOULOS, OLGA M | 14021 CAMBRIDGE CIR | | | | PLAINFIELD | IL | 60544-6811 |
| ANTONOPOULOS, WILLIAM C | 1730 LOUISIANA RD | 50 | | | SOUTH DAYTONA | FL | 32119-1916 |
| ANTONOWICZ, EUGENIA | 22917 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-2507 |
| ANTONOWICZ, EUGENIA | 22917 MAXINE ST | | | | ST CLAIR SHORES | MI | 48080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONOWICZ, FREDA G | 13712 DUBLIN DR | | | | LOCKPORT | IL | 60491 |
| ANTONOWICZ, FREDA G | 13712 DUBLIN DR | | | | LOCKPORT | IL | 60491 |
| ANTONUCCI, AGNES M | 8880 BALBOA DR | | | | STERLING HTS | MI | 48313-4815 |
| ANTONUCCI, ANTONIO | 52944 WICKERSHAM DR | | | | SHELBY TWP | MI | 48315-2544 |
| ANTONUCCI, FRANK T | 1021 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2218 |
| ANTONUCCI, LINDA M | 28 CARPEC LN | | | | W MIDDLESEX | PA | 16159-2302 |
| ANTONUCCI, MIKE | 49535 LORDSTOWN CT | | | | SHELBY TWP | MI | 48315-3838 |
| ANTONUCCI, PAUL A | 1763 CRITTENDEN RD | | | | ALDEN | NY | 14004-1031 |
| ANTONUCCI, SANDRA | 9770 BIRCHBROOK CT | | | | N HUNTINGDON | PA | 15642-2613 |
| ANTONUCCI, VINCENT D | 1704 GRECO LN | | | | DARIEN CENTER | NY | 14040-9721 |
| ANTONUCCIO, SALLY | 4730 ABERFELDY RD | | | | RENO | NV | 89519-0943 |
| ANTONY, MARILYN K | 1023 BROOKSIDE DR | | | | LANSING | MI | 48917-9271 |
| ANTOR, CAROLYN | 8111 TANAGER LANE NORTHEAST | | | | ROCKFORD | MI | 49341-9374 |
| ANTOR, FRANK R | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| ANTOR, JAMES E | 315 ROBINHOOD DRIVE | | | | FREMONT | MI | 49412 |
| ANTOR, JAMES E | 315 ROBIN HOOD RD | | | | FREMONT | MI | 49412-1857 |
| ANTOR, MARY I | 1216 CASTLE DR LOT 32 | | | | FREMONT | MI | 49412-1843 |
| ANTOS, LAURIE S | 23815 HIGHWAY 113 | | | | CUSTER PARK | IL | 60481-8907 |
| ANTOS, MARY ANN | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| ANTOS, MARY ANN | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| ANTOS, MICHAEL G | 14730 COTTONWOOD CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3238 |
| ANTOS, ROBERT S | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| ANTOS, WALTER K | 322 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3215 |
| ANTOSIK, CHRISTOPHER E | 10120 CANYON OAKS DR | | | | KEITHVILLE | LA | 71047-7562 |
| ANTOSZ, MARIA A | 4911 N MELVINA | | | | CHICAGO | IL | 60630-2907 |
| ANTOSZ, MARIA A | 4911 N MELVINA AVE | | | | CHICAGO | IL | 60630-2907 |
| ANTOSZ, WANDA L | 3350 HELEN | | | | LINCOLN PK | MI | 48146 |
| ANTOSZ, WANDA L | 3350 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3465 |
| ANTOSZEWSKI, JODI L | 237 MILLER AVE | | | | WEST SENECA | NY | 14224-3133 |
| ANTOSZEWSKI, LEONARD M | 41 HEDWIG AVE | | | | BUFFALO | NY | 14211-2801 |
| ANTOSZEWSKI, RONALD S | 4101 TALWOOD LN | | | | TOLEDO | OH | 43606-1067 |
| ANTOULINAKIS, KOSMAS A | 10150 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3319 |
| ANTRICAN, NORMA S | 3910 HILDEBRANT RD | | | | BUTLER | OH | 44822 |
| ANTRICAN, NORMA S | 3910 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| ANTRICAN, TODD R | 721 SOUTHLINE DR | | | | LEBANON | OH | 45036-3201 |
| ANTRIKIN, JUDITH A. | 611 SPRING VALLEY DR | | | | WINDSOR | MO | 65360-1436 |
| ANTRIM, BETTY A | 34 GLEN CREST DR | | | | ARDEN | NC | 28704-3026 |
| ANTRIM, DEBORAH L | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| ANTRIM, EVERETT L | 9232 JARMAN LANE | | | | PORT RICHEY | FL | 34668 |
| ANTRIM, HAROLD E | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| ANTRIM, M L | 7317 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| ANTRIM, PAUL F | 11378 HANNAH JANE LN | | | | FOWLERVILLE | MI | 48836-8787 |
| ANTRIM, ROBERT L | 3091 RAINBOW LN | | | | BANNING | CA | 92220-3750 |
| ANTRIM, WAYNE W | 1660 S COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9247 |
| ANTRIM, WILLIAM R | 1044 DEEP VALLEY DR | | | | MILFORD | MI | 48381-2836 |
| ANTROBUS JR, CLYDE E | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| ANTROBUS, CHAD R | 1306 S JAY ST | | | | KOKOMO | IN | 46902-1749 |
| ANTROBUS, CHARLES M | PO BOX 3065 | | | | ALTON | IL | 62002-9165 |
| ANTROBUS, LAURI J | 9943 ADVENTURE PASS | | | | NOBLESVILLE | IN | 46060-2224 |
| ANTROBUS, PATRICIA A | 908 E ALTO RD | | | | KOKOMO | IN | 46902-4315 |
| ANTROBUS, RANDALL L | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 |
| ANTROBUS, RICHARD L | 9943 ADVENTURE PASS | | | | NOBLESVILLE | IN | 46060-2224 |
| ANTROBUS, SHERRY | 3310 MAYFIELD AVE | | | | ALTON | IL | 62002-3022 |
| ANTROBUS, WILLIAM A | PO BOX 559 | | | | NOBLE | OK | 73068-0559 |
| ANTROPOLI, GEORGE L | 123 RODNEY LANE | | | | ROCHESTER | NY | 14625-1249 |
| ANTRUP, BRADLEY D | 6548 MECEOLA RD | | | | EVART | MI | 49631-8769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTRUP, CRAIG A | 5107 GARDENIA COURT | | | | W LAFAYETTE | IN | 47906-9064 |
| ANTRUP, DOUGLAS J | 6996 MECEOLA RD | | | | EVART | MI | 49631-8770 |
| ANTRUP, EVELYN M | 3596 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| ANTRUP, JACK D | 3596 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| ANTRUP, TAMMY | 6996 MECEOLA ROAD | | | | EVART | MI | 49631-8770 |
| ANTTILA JR, ELI J | 1907 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| ANTTILA, JAMES S | 1041 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9007 |
| ANTTILA, RAYMOND S | 13010 W COLFAX PL | | | | BUTLER | WI | 53007-1214 |
| ANTUNA, GEORGE O | 1856 OCTUBRE DR | | | | EL PASO | TX | 79935-2818 |
| ANTUNES, A | 150 FAIRBANKS ST | | | | HILLSIDE | NJ | 07205-2833 |
| ANTUNES, DANIEL | 7653 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9666 |
| ANTUNES, JOSEPH D | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 |
| ANTUNEZ, GLORIA E | 2202 WEST LAUREL LANE | | | | PHOENIX | AZ | 85029 |
| ANTUNEZ, GLORIA E | 2202 W LAUREL LN | | | | PHOENIX | AZ | 85029-3566 |
| ANTUNEZ, LOUIE G | PO BOX 36102 | | | | TUCSON | AZ | 85740-6102 |
| ANTURKAR, NITIN | 2164 LOST TREE WAY | | | | BLOOMFIELD HILLS | MI | 48304-1469 |
| ANTUS, DANIEL M | 2291 GRANDVIEW TER | | | | MANSFIELD | OH | 44903-9473 |
| ANTVELINK, JAMES R | 2718 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| ANTWINE, ESSIE M | 1368 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5139 |
| ANTWINE, FONDA T | 5916 NW 90TH TERRANCE | | | | KANSAS CITY | MO | 64154 |
| ANTWINE, GARRY P | 1439 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3047 |
| ANTWINE, HENRY L | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| ANTWINE, ROBIN L | 5916 NW 90TH TERRA | | | | KANSAS CITY | MO | 64154 |
| ANTWINE, TOMMY F | 1582 VALLEYWOOD TRL | | | | HOLLY LAKE RANCH | TX | 75765-6370 |
| ANTWINE, VERNON L | 20420 FLEMING ST | | | | DETROIT | MI | 48234-1375 |
| ANTWINE, WILLIAM L | PO BOX 1701 | | | | SAGINAW | MI | 48605-1701 |
| ANUCI, DAVID A | 2404 ACORN DR. | | | | KETTERING | OH | 45419 |
| ANUCI, JOHN A | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345-1230 |
| ANULLI, E C | 4621 SW 22ND PL | | | | CAPE CORAL | FL | 33914-6712 |
| ANUNZIATO, BIANCA | 327 WARREN AVE | | | | HAWTHORNE | NY | 10532-1913 |
| ANUNZIATO, BIANCA | 327 WARREN AVE | | | | HAWTHORNE | NY | 10532-1913 |
| ANURAK, NATHAN K | 10442 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-7642 |
| ANUSZEWSKI JR, RICHARD J | 512 VISTA AVE | | | | GLEN BURNIE | MD | 21061-2019 |
| ANUSZKIEWICZ, DAVID J | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721-9738 |
| ANUZIS, DONNA | 41215 FOX RUN | | | | NOVI | MI | 48377-4803 |
| ANUZIS, EDWARD G | 2765 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48304-1636 |
| ANVARI-HAMADANI, MORTEZA | 6047 WESTKNOLL APT 468 | | | | FLINT | MI | 48507 |
| ANVIA, JAMES P | 207 E CLARA ST | | | | BAY CITY | MI | 48706-4608 |
| ANVIA, THOMAS C | 529 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| ANWAR, MOHAMMAD N | 6471 ANNA DR | | | | VAN BUREN TWP | MI | 48111-5254 |
| ANWAY, ADELBERT S | 2165 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| ANWAY, JEROME J | 18214 GLASTONBURY DR | | | | LIVONIA | MI | 48152-4093 |
| ANWAY, MARIAN I | 3108 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3561 |
| ANWAY, RICHARD P | 4401 SAN LUCIAN LN | | | | NORTH FORT MYERS | FL | 33903-1360 |
| ANWAY, TERRY D | 10154 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ANZALDI, ROBERT C | 84 N ALLING RD | | | | TALLMADGE | OH | 44278-2002 |
| ANZALDI, SHARON A | 410 MAGNOLIA AVE | | | | CUYAHOGA FALLS | OH | 44221-5134 |
| ANZALDUA, ABEL J | 4581 E GRESHAM-BOX 24 | | | | POTTERVILLE | MI | 48876 |
| ANZALDUA, GUADALUPE | 301 CAPRI ISLES CT | | | | PUNTA GORDA | FL | 33950-6403 |
| ANZALDUA, MAURICIO P | PO BOX 253 | | | | CHARLOTTE | MI | 48813-0253 |
| ANZALDUA, RAMON | 5108 GRANDE CIR | | | | HARLINGEN | TX | 78552-8915 |
| ANZALDUA, RAUL R | 4809 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| ANZALDUA, ROBERT M | 4672 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| ANZALDUA, RODOLFO L | 2454 OAK HOLLOW DR | | | | JENISON | MI | 49428-8702 |
| ANZALONE, ANTHONY A | 245 BARTON ST | | | | BUFFALO | NY | 14213-1538 |
| ANZALONE, ANTHONY D | PO BOX 45 | | | | UNION | MO | 63084-0045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANZALONE, CANDICE M | 1758 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2101 |
| ANZALONE, CHARLES A | 9493 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| ANZALONE, CONCETTA A | 205 5TH ST | | | | WEST PITTSTON | PA | 18643-2128 |
| ANZALONE, ELAINE L. | 7330 GREENLEAF AVE | | | | PARMA | OH | 44130-5001 |
| ANZALONE, ELAINE L. | 7330 GREENLEAF AVENUE | | | | PARMA | OH | 44130-5001 |
| ANZALONE, FRANK J | 613 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| ANZALONE, JOANNE J | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| ANZALONE, JOSEPH | 56-07 31 AVENUE | APT 1-F | | | WOODSIDE | NY | 11377 |
| ANZALONE, MARGARET | 4 DOROTHY LN | | | | HOLBROOK | NY | 11741-3516 |
| ANZALONE, MICHAEL A | 820 ANN AVE | | | | SAINT LOUIS | MO | 63104-4135 |
| ANZALONE, MICHAEL S | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| ANZALONE, VALERIE C | 720 HARVARD DRIVE | | | | EDWARDSVILLE | IL | 62025-2672 |
| ANZANI, DAVID | PO BOX 58054 | | | | JACKSONVILLE | FL | 32241-8054 |
| ANZELL, ROY P | 19010 ROCK ST | | | | ROSEVILLE | MI | 48066-2645 |
| ANZELL, WILLIAM B | 3940 SPRING GARDEN LN | | | | ESTERO | FL | 33928-2394 |
| ANZELLOTTI, JOSEPH R | 8210 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1954 |
| ANZELMO, CARL | 134 ASPEN CIR | | | | LEESBURG | FL | 34748-8670 |
| ANZEVINO, LEONARD C | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 |
| ANZEVINO, MARIA ELEN E | 165 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2821 |
| ANZOINO, PATSY A | 240 E 30TH ST APT 2D | | | | NEW YORK | NY | 10016-8283 |
| ANZOLIN-HART, FLORA | 1150 8TH AVE SW APT 923 | | | | LARGO | FL | 33770-3156 |
| ANZOVINO, LUCIA | 8 GRAND BLVD | | | | VALHALLA | NY | 10595-1412 |
| ANZOVINO, LUCIA | 8 GRAND BLVD | | | | VALHALLA | NY | 10595-1412 |
| ANZUINI, BRUCE J | 46-2 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3215 |
| ANZUINI, MARC J | 222 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ANZURES, ADAN | 1021 MARTIN AVE | | | | WACO | TX | 76706-3230 |
| ANZURES, DANIEL | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| ANZURES, DAVID | 730 VAUGHT ST | | | | PONTIAC | MI | 48340-2372 |
| ANZURES, HIPOLITA | 2638 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| ANZURES, INOCENCIO | 2262 HAMMERSLEA RD | | | | ORION | MI | 48359-1622 |
| ANZURES, IRMA S | 82 1ST ST | | | | OXFORD | MI | 48371-4605 |
| ANZURES, ISRAEL A | 5451 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| ANZURES, LYDIA D | 300 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| AO, JIAYIN | 3185 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| AOCHI, SHIRO | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 |
| AON, NATALIE | 1018 MICHIGAN AVE | | | | SAINT JOSEPH | MI | 49085-1568 |
| AOUATE, ELSIE | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 |
| AOUKAR, SAYED | PO BOX 243 | | | | IRVINGTON | NY | 10533-0243 |
| AOUN, ANIS E | 35877 DELIA DR | | | | STERLING HTS | MI | 48310-4850 |
| APAP, CARMEL M | 1830 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3497 |
| APAP, CONSTANCE | 636 OLDE IVY LN | | | | HOWELL | MI | 48843-8134 |
| APAP, HARRY M | 756 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1306 |
| APARICIO JR, J O | 510 HIGHLAND AVENUE | #240 | | | MILFORD | MI | 48381 |
| APARICIO, AMADA | 1073 LOUISE ST | | | | YPSILANTI | MI | 48197-1605 |
| APARICIO, J E | 2607 146 ST | | | | FLUSHING | NY | 11354 |
| APARICIO, ROBERT T | 406 ALAN RD | | | | SANTA BARBARA | CA | 93109-1003 |
| APARO, FRANK L | 103 SOUTHERN POINTE DR | | | | MADISON | AL | 35758-3030 |
| APCZYNSKI, EDWARD E | 30510 RED MAPLE LN | | | | SOUTHFIELD | MI | 48076-5350 |
| APEL, ELEANOR M | 2879 W 112TH ST | | | | GRANT | MI | 49327-9763 |
| APEL, GERHARD S | 27344 TERREL AVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| APEL, JAMES J | 303 SHADOW MOSS CT | | | | LAKELAND | FL | 33813-3550 |
| APEL, KENNETH C | 1570 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| APEL, MARQ | 8512 COUNTRY MANOR DR | | | | BRUCE TWP | MI | 48065-2531 |
| APEL, MILTON H | 908 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1347 |
| APELGREN, MARILYN M | 1012 RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| APENBRINCK, RONALD J | 1937 WOOD BROOK ST | | | | TARPON SPRINGS | FL | 34689-7515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APESSOS, PETE | 10892 COUNTRY GROVE CIR | | | | PORTAGE | MI | 49024-7741 |
| APFEL, CARL | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| APFEL, DONALD G | 12805 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4643 |
| APFEL, GARY R | 2900 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| APFEL, GERALD D | 1511 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1523 |
| APFEL, JOEL C | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| APFEL, MICHELLE L | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| APFEL, RICHARD D | 220 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| APFEL, SHARON L | 30552 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1902 |
| APGAR, ALAN P | 445 KUEHNIS DR APT 14 | | | | CAMPBELL | CA | 95008-0749 |
| APGAR, RICHARD S | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| APGER, GERALD E | 2036 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| APGER, JENET R | PO BOX 7133 | | | | MANSFILED | OH | 44905 |
| APGER, JENET R | PO BOX 7133 | | | | MANSFIELD | OH | 44905-0533 |
| APICELLA, ROBERT E | 6822 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5436 |
| APICELLA, TERRIE L | 3816 MICHAELS LANDING CIR E | | | | JACKSONVILLE | FL | 32224-8677 |
| APICELLA, VINCENT A | 3816 MICHAELS LANDING CIR E | | | | JACKSONVILLE | FL | 32224-8677 |
| APIGO, JOSELITO C | 512 SALUS DR | | | | WATERFORD | MI | 48327-1470 |
| APINIS, VICTOR A | 2169 EDGEWOOD DR | | | | SALEM | OH | 44460-2534 |
| APITO, PETER J | 576 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1043 |
| APKARIAN, EDWARD H | 17701 GAYLORD | | | | DETROIT | MI | 48240-2360 |
| APKARIAN, PHYLLIS | 6935 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1954 |
| APKARIAN, PHYLLIS | 6935 CHARLESWORTH | | | | DEARBRN HT | MI | 48127-1954 |
| APKER, LEON K | C/O FREDERICK J PROST | 3221 W BIG BEAVER ROAD | SUITE 102A | | TROY | MI | 48084 |
| APKING, STEPHEN A | 5507 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382-5110 |
| APLEY-HOLMES, ALICE | 3268 PEPPERMILL RD | | | | ATTICA | MI | 48412 |
| APLEY-HOLMES, ALICE | APT 109 | 975 WILLIAMSBURY | | | WATERFORD | MI | 48328-2282 |
| APLIN, DAVID A | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| APLING, DAVID W | 8899 BUERK DR | | | | TEMPERANCE | MI | 48182-9478 |
| APMAN, JEFFRY R | 101 W CHALET DR | | | | MOORESVILLE | IN | 46158-7289 |
| APODACA, GENEVIEVE | 8091 E GALE RD | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| APODACA, GENEVIEVE | 8091 E. GALE RD. | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| APODACA, ROBERT | 1617 2ND ST | | | | SAN FERNANDO | CA | 91340-2721 |
| APODACA, ROBERTO | 430 CANYON CIR | | | | PAGOSA SPRINGS | CO | 81147-9533 |
| APODACA, ROBERTO | 430 CANYON CIRCLE | | | | PAGOSA SPRINGS | CO | 81147-9533 |
| APOLINAR, MARIA | PO BOX 2553 | | | | EAGLE PASS | TX | 78853-2553 |
| APOLLO, GRACE | 3 HEATHER CT | | | | CENTEREACH | NY | 11720-3077 |
| APOLLONI, FRANK A | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| APOLONIA, FERNANDO B | 52 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| APONIK, BENJAMIN J | 16513 GOODVALE RD | | | | CANYON COUNTRY | CA | 91387-1710 |
| APONTE, ARCIDE A | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| APONTE, CARLOS B | 47 WALTON AVE | | | | OAKLAND | NJ | 07436-2619 |
| APONTE, CARLOS J | 319 S IRVING DR | | | | MOORE | OK | 73160-3931 |
| APONTE, CARMEN | 2060 ISLAND DR | | | | MIRAMAR | FL | 33023-2406 |
| APONTE, DANIEL | 40 LYNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 |
| APONTE, DAVID | 54 HIGHLAND AVE | | | | NEWARK | NJ | 07104 |
| APONTE, EDWIN | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| APONTE, EUSEBIO | 39 CAPRI DR | | | | ROCHESTER | NY | 14624-1358 |
| APONTE, FACUNDO | 15534 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| APONTE, FELIX R | 3374 SWALLOW HOLLOW DR | | | | POLAND | OH | 44514-2823 |
| APONTE, ISABEL | PO BOX 152 | | | | PLATTEKILL | NY | 12568-0152 |
| APONTE, ISABEL | BOX 152 HUCKLEBERRY TPKE | | | | PLATTEKILL | NY | 12568-0152 |
| APONTE, JOSE R | 65 INFANTERIA ST #8 | | | | BARRANQUITAS | PR | 00794 |
| APONTE, JOSE R | 7702 DANUERS LN | | | | ARLINGTON | TX | 76002-4153 |
| APONTE, JULIO R | PO BOX 232 | | | | JUANA DIAZ | PR | 00795-0232 |
| APONTE, MERCEDES | 39 CAPRI DR | | | | ROCHESTER | NY | 14624-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APONTE, SALVADOR F | 540 15TH ST NW | | | | NAPLES | FL | 34120-1910 |
| APONTE, SAMUEL | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| APONTE, YOLANDA M | 4601 ELM ST | | | | MCKEESPORT | PA | 15132-6409 |
| APOSTOL, MICHAEL P | 10381 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| APOSTOL, PATRICK G | 4020 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9367 |
| APOSTOLAKIS, PAUL | 3000 W 14TH ST | APT 1 DOWN | | | CLEVELAND | OH | 44113-5221 |
| APOSTOLAKOS, STANLEY | 577 WALNUT DR N | | | | LEXINGTON | OH | 44904-1538 |
| APOSTOLICO, JUDITH L | 125 REGISTER DR | | | | NEWARK | DE | 19711-2289 |
| APOSTOLICO, JUDITH L | 125 REGISTER DRIVE | | | | NEWARK | DE | 19711-2289 |
| APOSTOLOVICH, ZORA | 18302 COLGATE | | | | DEARBORN HTS. | MI | 48125-3318 |
| APOSTOLOVICH, ZORA | 18302 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3318 |
| APOSTOLOVSKI, SIMJAN | 4411 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3031 |
| APP, DANIEL P | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| APP, DAVID E | 109 WORMAN DR | | | | UNION | OH | 45322-3239 |
| APP, MICHAEL J | 5033 E ALLISON RD | | | | CAMBY | IN | 46113-8412 |
| APPEL III, GRANT C | 12767 175TH RD N | | | | JUPITER | FL | 33478-4617 |
| APPEL JR, GEORGE C | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |
| APPEL, BETTY E | 126 POTOMAC ST | | | | CUMBERLAND | MD | 21502-4734 |
| APPEL, DAVID C | 5120 RIVER STYX RD | | | | MEDINA | OH | 44256-8726 |
| APPEL, GRANT C | 921 SCOTT DR | | | | MARCO ISLAND | FL | 34145-5981 |
| APPEL, JOEL E | 9319 N RAYMOND RD | | | | EDGERTON | WI | 53534-9736 |
| APPEL, JOSEPH L | 1138 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| APPEL, LYNN K | 1445 TIMBER WALK DR | | | | LOGANVILLE | GA | 30052-5642 |
| APPEL, MARTIN E | 3703 ARDILLA DR | | | | SANTA BARBARA | CA | 93105-4029 |
| APPEL, MICHAEL P | 816 FAGLEY ST | | | | BALTIMORE | MD | 21224-4323 |
| APPEL, RICHARD D | 13980 ASHURST ST | | | | LIVONIA | MI | 48154-5312 |
| APPEL, ROBERT L | 1315 W ATHERTON RD | | | | FLINT | MI | 48507-5303 |
| APPEL, ROBERT R | 1268 BALBOA CT | | | | MARCO ISLAND | FL | 34145-5008 |
| APPEL, RUTH S | 29803 LORI RD | | | | LIVONIA | MI | 48154-3725 |
| APPEL, SAMUEL E | 447 LINDA WAY | | | | MOUNT ORAB | OH | 45154-9479 |
| APPEL, STACEY L | 863 STOWELL DR APT 5 | | | | ROCHESTER | NY | 14616-1846 |
| APPEL, WILLIAM A | 384 DEGRAW ST | | | | BROOKLYN | NY | 11231-4713 |
| APPELL, BONNIE S | 7505 HERBST RD | | | | BRIGHTON | MI | 48114-9431 |
| APPELL, EDWARD S | 2014 CEDAR DR | | | | WARRINGTON | PA | 18976-1380 |
| APPELMAN, ARVIN L | 3404 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| APPELS, RICKEY R | 2675 N GETTYSBURG AVE APT 20 | | | | DAYTON | OH | 45406-1720 |
| APPELT, DWIGHT L | 7700 PLATT RD | | | | YPSILANTI | MI | 48197-6634 |
| APPENROTH, WILLIAM E | 3079 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| APPERLEY, ELEANOR M | 197 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| APPERMAN, JULIE J | 104 SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485-4205 |
| APPERMAN, MARC J | 104 SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485-4205 |
| APPERSON, ALBERT N | 928 E NORTH E ST | | | | GAS CITY | IN | 46933-1329 |
| APPERSON, JOHN P | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| APPERSON, SUSAN J | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| APPERSON, THELMA J | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 |
| APPIANI, ADDIA A | 63 CASTLETON PL | | | | TONAWANDA | NY | 14150-1401 |
| APPIARIUS, EDWARD S | 26 N SHERRY LN | | | | BELLEVUE | KY | 41073-1631 |
| APPL, JAMES P | 17100 JESSICA DR | | | | SOUTHGATE | MI | 48195-6408 |
| APPLE II, DONALD G | 3469 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| APPLE JR, ROBERT L | 826 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6912 |
| APPLE, BENNY R | 964 W COUNTY ROAD 700 N | | | | ORLEANS | IN | 47452-9535 |
| APPLE, BERNICE M | 916 LINDA DR | | | | FORTVILLE | IN | 46040-1143 |
| APPLE, BERTIE B | 18 NORTH ST | | | | RINGGOLD | GA | 30736-2041 |
| APPLE, BERTIE B | 18 NORTH ST | | | | RINGGOLD | GA | 30736-2041 |
| APPLE, BILLY L | 3662 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| APPLE, CHRIS S | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLE, CYNTHIA | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| APPLE, CYNTHIA R | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| APPLE, CYNTHIA R | 591 DORTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| APPLE, DIANE | 8858 N 750 E | | | | WILKINSON | IN | 46186-9777 |
| APPLE, DIANE | 8858 N. 750 E. | | | | WILKINSON | IN | 46186-9777 |
| APPLE, DONALD E | 9840 N 1000 W | | | | GREENFIELD | IN | 46140-9331 |
| APPLE, DONALD J | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| APPLE, ELDEN P | 1368 PAULS DR | | | | GREENFIELD | IN | 46140-1130 |
| APPLE, GEORGE P | 301 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2355 |
| APPLE, KENNETH A | PO BOX 29175 | | | | INDIANAPOLIS | IN | 46229-0175 |
| APPLE, MARY J | 1181 SUGARBERRY PL | | | | CENTERVILLE | OH | 45458-2871 |
| APPLE, PHYLLIS M | 3685 COURTNEY PL | | | | TRAVERSE CITY | MI | 49684-8810 |
| APPLE, ROBERT E | 8254 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| APPLE, SANDRA | 1402 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1512 |
| APPLE, SANDRA | 1402 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1512 |
| APPLE, SHIRLEY M | 1100 PONDELLA RD APT 812 | | | | CAPE CORAL | FL | 33909-5173 |
| APPLE, SHIRLEY M | 1100 PONDELLA RD #812 | | | | CAPE CORAL | FL | 33909-5173 |
| APPLE, STEPHEN A | 5821 BARNSTABLE CT | | | | INDIANAPOLIS | IN | 46250-2750 |
| APPLE, TERRY L | 1299 WHITEHURST RD SW | | | | PALM BAY | FL | 32908-6835 |
| APPLE, WILLIAM C | 3477 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| APPLEBECK, BENJAMIN L | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| APPLEBECK, DIANNA R | 5528 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9010 |
| APPLEBECK, DIANNE L | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| APPLEBEE, CHARLES W | 117 N RAILROAD ST | | | | READSTOWN | WI | 54652-8122 |
| APPLEBEE, CHARLOTTE A | 712 CHURCH ST | | | | JANESVILLE | WI | 53548-2305 |
| APPLEBEE, DALEE E | 15417 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| APPLEBEE, HAROLD I | PO BOX 150093 | | | | CAPE CORAL | FL | 33915-0093 |
| APPLEBEE, JAMES E | 3602 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9548 |
| APPLEBEE, JERRY D | 4011 S COLORADO TRL | | | | JANESVILLE | WI | 53546-9549 |
| APPLEBEE, LESLIE A | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| APPLEBEE, LILA G | 1212 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| APPLEBEE, LILA G | 1212 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| APPLEBEE, MERVIN E | 11051 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| APPLEBEE, MICHAEL A | 11916 FAIRVIEW DR | | | | STERLING HTS | MI | 48312-2160 |
| APPLEBEE, MICHAEL J | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| APPLEBEE, RAYMOND E | 1806 E WEBSTER RD LOT 223 | | | | FLINT | MI | 48505-5742 |
| APPLEBEE, RICHARD F | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| APPLEBEE, STEVE P | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 |
| APPLEBEE, TERRY L | 5406 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| APPLEBEE, VICKI R | 11072 W 5TH ST | | | | EXELAND | WI | 54835-2164 |
| APPLEBEE, VICKI R | 6180 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 |
| APPLEBERRY, ANNIE | 18025 ALGONAC STREET | | | | DETROIT | MI | 48234-3829 |
| APPLEBERRY, ANNIE | 11771 KILBOURNE | | | | DETROIT | MI | 48213 |
| APPLEBERRY, CHLOE P | 2636 GATEWAY DR | | | | HARRISBURG | PA | 17110-3508 |
| APPLEBERRY, NONA R | 1120 STOLZ AVE | | | | DAYTON | OH | 45408-2238 |
| APPLEBERRY, PATSY A. | 1360 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| APPLEBERRY, STEVEN D | 680 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| APPLEBY, CALVIN J | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| APPLEBY, DIANA K | 25 E HORTON AVE | | | | ENGLEWOOD | FL | 34223-3753 |
| APPLEBY, DORIS P | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909 |
| APPLEBY, DORIS P | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909-2497 |
| APPLEBY, JOHN C | 8825B 3RD ST | | | | OSCODA | MI | 48750 |
| APPLEBY, JOHN C | 155 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1211 |
| APPLEBY, LAWRENCE E | 853 N SCHEURMANN RD APT 436 | | | | ESSEXVILLE | MI | 48732-2220 |
| APPLEBY, LAWRENCE E | 853 SCHEURMANN RD | APT 436 | | | ESSEXVILLE | MI | 48732 |
| APPLEBY, LINDA H | 707 HATFIELD ST | | | | BAY CITY | MI | 48708-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLEBY, TRUDY J | 4676 CHERI LYNN RD NW | | | | ACWORTH | GA | 30101-3931 |
| APPLEBY, WALTER E | 14102 PORTRUSH DR | | | | ORLANDO | FL | 32828-8242 |
| APPLEBY, WILLIAM A | 80 PLEASANT HILL RD | | | | RANDOLPH | NJ | 07869-3446 |
| APPLEGARTH, ARTHUR J | 11459 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9700 |
| APPLEGATE, AARON M | 4264 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| APPLEGATE, BETTY L | 2056 W 300 S | | | | KOKOMO | IN | 46902-4737 |
| APPLEGATE, BRUCE C | 3124 TARRANT LN | | | | PLANO | TX | 75025-5291 |
| APPLEGATE, CAROL A | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 |
| APPLEGATE, CAROL A | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 |
| APPLEGATE, CHARLES D | 1881 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1007 |
| APPLEGATE, CLARENCE R | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| APPLEGATE, CORRINNE M | 206 WEST HILLCREST AVENUE | | | | DAYTON | OH | 45405-2914 |
| APPLEGATE, DONALD G | 1716 W WOODMONT DR | | | | MUNCIE | IN | 47304-2046 |
| APPLEGATE, DONALD J | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879-1217 |
| APPLEGATE, DONNA J. | 1119 E IOWA ST | | | | EVANSVILLE | IN | 47711-5249 |
| APPLEGATE, EDWIN A | 1981 COUNTY ROAD 1155 # R4 | | | | ASHLAND | OH | 44805 |
| APPLEGATE, ELSIE B | 202A CHICAGO AVE | | | | SIBLEY | MO | 64088-9606 |
| APPLEGATE, ELSIE B | 202-A CHICAGO AVE | | | | SIBLEY | MO | 64088 |
| APPLEGATE, ETHLYN B | 12838 SUQUALENA RD | | | | CHUNKY | MS | 39323 |
| APPLEGATE, EUGENE N | 163 DURST DR NW | | | | WARREN | OH | 44483-1156 |
| APPLEGATE, EVA J | 250 ALLEN ST APT 126W | | | | DAYTON | OH | 45410-1891 |
| APPLEGATE, FORREST R | 5700 MILLS RD | | | | SPRINGFIELD | OH | 45502-9430 |
| APPLEGATE, FRANCES | 2041 BANIUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| APPLEGATE, FRANCES | 2041 BAINUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| APPLEGATE, GARRY L | 1809 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| APPLEGATE, GARY L | 48 STONEHENGE DR | | | | LINCROFT | NJ | 07738-1517 |
| APPLEGATE, GORDON L | BOX 32219068 HARRISBURG-WESTVI | | | | BELOIT | OH | 44609 |
| APPLEGATE, IDEAN W | 6531 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| APPLEGATE, JAMES E | 1525 TURQUOISE DR | | | | CINCINNATI | OH | 45255-2520 |
| APPLEGATE, JENEIL W | 16236 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 |
| APPLEGATE, JERILYN K | 8513 WESTFIELD PARK DR | | | | OLMSTED FALLS | OH | 44138-1792 |
| APPLEGATE, JOSEPH C | 451 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| APPLEGATE, JUANITA E | 724 E OXFORD DR | | | | TEMPE | AZ | 85283-1900 |
| APPLEGATE, JUDITH M | RR 2 BOX 184 | | | | GREENVILLE | PA | 16125 |
| APPLEGATE, JUDY A. | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |
| APPLEGATE, LARRY R | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091-6744 |
| APPLEGATE, LAWRENCE | PO BOX 2643 | | | | EAST LIVERPOOL | OH | 43920-0643 |
| APPLEGATE, LINDA L | 88 KAFFEL CT | | | | FRANKFORT | IL | 60423-1715 |
| APPLEGATE, LINDA S | 3987 DELISA AVE | | | | PANAMA CITY | FL | 32404-5809 |
| APPLEGATE, MABEL R. | 2251 NE 19TH AVE LOT 7 | | | | OCALA | FL | 34470-3878 |
| APPLEGATE, MABEL R. | 2251 NE 19TH AVE. | LOT #7 | | | OCALA | FL | 34470-3878 |
| APPLEGATE, MARY K | 10409 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223-3119 |
| APPLEGATE, MICHAEL B | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |
| APPLEGATE, MICHAEL L | 7482 DRUNKARDS PIKE | | | | GOSPORT | IN | 47433-8042 |
| APPLEGATE, NICHOLAS A | 151 WALKER POND RD | | | | STURBRIDGE | MA | 01566-1072 |
| APPLEGATE, RITA L | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| APPLEGATE, RITA L | 298 BLUE CAT PT | | | | GRAVOIS MILLS | MO | 65037-6605 |
| APPLEGATE, ROBERT P | 7545 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| APPLEGATE, RONALD O | 609 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| APPLEGATE, RONALD W | 3060 ELLIOT RD | | | | HOLLY | MI | 48442-9504 |
| APPLEGATE, ROSEMARY | 227 NORTH LEONARD ROAD | | | | LEXINGTON | NC | 27295-8783 |
| APPLEGATE, RUBY S | 1418 E BRENTRLUP DR | | | | TEMPE | AZ | 85283-5035 |
| APPLEGATE, SHERAN A | 28 WILLIAM ST | | | | OLD BRIDGE | NJ | 08857 |
| APPLEGATE, STEVEN C | 1155 E CROSS ST | | | | YPSILANTI | MI | 48198-3953 |
| APPLEGATE, TED L | 5591 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4728 |
| APPLEGATE, TED S | 409 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLEGATE, THOMAS B | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381-5342 |
| APPLEGATE, WENDELL C | 4893 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| APPLEGATE, WILLARD C | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268-5341 |
| APPLEGATE, WILLIAM A | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEGATE, WILLIAM G | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEGATE, WILLIAM L | 810 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3046 |
| APPLEGATE, WINFRED D | 1726 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2314 |
| APPLEGET, BILLY K | 6303 RATHMAN DR | | | | INDIANAPOLIS | IN | 46224 |
| APPLEMAN, JOSEPH J | 498 N WILLOWDALE RD | | | | JANESVILLE | WI | 53548-9406 |
| APPLEMAN, KESTER L | 717 PICKARD RD | | | | TEMPERANCE | MI | 48182-9386 |
| APPLEMAN, ORVAL L | 5321 N RIVER RD | | | | JANESVILLE | WI | 53545-8325 |
| APPLEQUIST, BARBARA J. | PO BOX 267 | | | | SOUTHINGTON | OH | 44470-0267 |
| APPLETON JR, RILEY | 4427 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| APPLETON, ANNETTE | 3181 BAILEY AVE | | | | BUFFALO | NY | 14215-1602 |
| APPLETON, BOBBY C | 2109 CARLETON DR SW | | | | DECATUR | AL | 35603-1857 |
| APPLETON, BOBBY C | 2913 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603 |
| APPLETON, BONNIE M | 16752 OLD HIGHWAY RD | | | | GARFIELD | AR | 72732-8918 |
| APPLETON, CLARENCE E | 9507 WHIPPLE SHORES DRIVE | | | | CLARKSTON | MI | 48348-2165 |
| APPLETON, ELEANOR M | 617 E DOROTHY LN | | | | DAYTON | OH | 45419-1924 |
| APPLETON, ERIC W | 613 ROCK HOLLOW DR | | | | SHREVEPORT | LA | 71115-2403 |
| APPLETON, GARY J | 4353 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| APPLETON, GENE A | 78 ANDOVER PL | | | | BLUFFTON | SC | 29909-5022 |
| APPLETON, GORDON C | 1730 E VALLEY WATER MILL RD APT G207 | | | | SPRINGFIELD | MO | 65803-4861 |
| APPLETON, IRENE | 5765 TRAILWINDS DR APT 114 | | | | FORT MYERS | FL | 33907-7361 |
| APPLETON, JOHN D | 2402 PAFFORD DR | | | | NASHVILLE | TN | 37206-1306 |
| APPLETON, JOHN T | 662 HOPKINS HILL RD | | | | W GREENWICH | RI | 02817-2562 |
| APPLETON, JUDITH D | 22460 KLINES RESORT RD LOT 206 | | | | THREE RIVERS | MI | 49093-8632 |
| APPLETON, MICHAEL | 5892 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3129 |
| APPLETON, OMEGA J | 1509 CHESTNUT GROVE DR SW | | | | DECATUR | AL | 35603-3141 |
| APPLETON, OTTO D | 6452 STARNES RD | | | | WATAUGA | TX | 76148-1754 |
| APPLETON, RHODNEY L | 6235 LOVE DR APT 138 | | | | IRVING | TX | 75039-4076 |
| APPLETON, ROBERT C | 3564 N MEXICO RD | | | | PERU | IN | 46970-8139 |
| APPLETON, ROBERT D | 5419 KIRBY AVE | | | | CINCINNATI | OH | 45223-1119 |
| APPLETON, RUTH E | 16600 W OUTER DR APT 213 | | | | DEARBORN HEIGHTS | MI | 48127 |
| APPLETON, WILLIAM D | 1519 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| APPLEWHITE JR, JAMES | 294 HOLLOWELL AVE | | | | MEMPHIS | TN | 38109-1706 |
| APPLEWHITE JR., WEST | 6220 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9721 |
| APPLEWHITE SR., WILLIE | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| APPLEWHITE, AUDREY E | 725 SCHOOL ST APT 2302 | | | | RAHWAY | NJ | 07065-3573 |
| APPLEWHITE, BARBARA A | 3018 WISNER ST | | | | FLINT | MI | 48504-2542 |
| APPLEWHITE, CHARLIE E | 12721 DUCHESS ST | | | | DETROIT | MI | 48224-1089 |
| APPLEWHITE, DORIS L | 29 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3143 |
| APPLEWHITE, DORIS L | 29 BELLEVUE SW | | | | WYOMING | MI | 49548-3143 |
| APPLEWHITE, ERMA A | APT 103 | 4169 FRAZHO ROAD | | | WARREN | MI | 48091-1441 |
| APPLEWHITE, ERMA A | 25118 HOOVER RD | APT 201 | | | WARREN | MI | 48089-1105 |
| APPLEWHITE, FELECIA M | 4179 LENOX ST | | | | DETROIT | MI | 48215-3333 |
| APPLEWHITE, JAMES A | 2725B TRIMBLE ST | | | | PADUCAH | KY | 42001-3705 |
| APPLEWHITE, JOSEPH S | 109 N VICKERY LN | | | | MARION | IN | 46952-3008 |
| APPLEWHITE, NELLIE F | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| APPLIN, GEORGE M | 8811 MILLWOOD DR | | | | SPOTSYLVANIA | VA | 22551-3318 |
| APPLIN, HELEN E | 21825 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2933 |
| APPLIN, JERRY E | 2358 W. LIMESTONE ST. | | | | SPRINGFIELD | OH | 45503 |
| APPLIN, JOHN W | 21825 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2933 |
| APPLING, AL C | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| APPLING, DONALD | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| APPLING, EARNESTINE | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLING, ELLIS G | 6174 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-1509 |
| APPLING, LARNELL J | 167 DREVILLE DR | | | | LA VERGNE | TN | 37086-5277 |
| APPLING, ROXANNE J | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| APPLING, VIVIAN B | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| APPLING, WILLIE J | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |
| APPOLD, BRIAN W | 3700 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9304 |
| APPOLD, CHARLES P | 3570 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| APPOLD, CHRIS A | 4297 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| APPOLD, EILEEN | 645 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9328 |
| APPOLD, GERALD C | 6433 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| APPOLD, HAROLD C | 6847 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| APPOLD, LESTER A | 6151 3 MILE RD | | | | BAY CITY | MI | 48706-9000 |
| APPOLD, PAUL M | 14268 DELANEY DR | | | | FISHERS | IN | 46038-5243 |
| APPOLD, RAYMOND D | 24133 SNUG HARBOR DR | | | | SEAFORD | DE | 19973-7522 |
| APPOLD, RODERIC P | 12901 GRANDVIEW CT | | | | BURNSVILLE | MN | 55337-3729 |
| APPOLD, THEODORE A | 645 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9328 |
| APPOLD, THOMAS E | 1466 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 |
| APPS, DARRYL E | 6340 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9311 |
| APRAHAMIAN, JOHN | 7928 W 79TH ST | | | | PLAYA DEL REY | CA | 90293-7958 |
| APREA, CARLOS | 36626 MAIN ST | | | | NEW BALTIMORE | MI | 48047-2551 |
| APREA, LAWRENCE D | 15069 FRIAR LN | | | | SHELBY TOWNSHIP | MI | 48315-2120 |
| APREA, RONALD C | 47710 HOMESTEAD CT | | | | SHELBY TWP | MI | 48315-4630 |
| APRIL, LILLIE P | 115 WESTMORE CT | | | | JACKSON | MS | 39206-2237 |
| APRILE JR, SALVATORE | 2242 SE ANECI ST | | | | PORT ST LUCIE | FL | 34984-4712 |
| APRILE, MAUREEN | 2242 SE ANECI ST | | | | PORT ST LUCIE | FL | 34984-4712 |
| APRILE, RALPH | 3 QUENTIN ST | | | | HAMDEN | CT | 06517-2322 |
| APSEY, DENNIS R | 1104 PALMER AVE | | | | OWOSSO | MI | 48867-4419 |
| APSEY, GARY A | 14538 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9501 |
| APSEY, JACKIE | 315 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5847 |
| APSEY, JIMMIE H | 1817 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| APSEY, ROBERT L | 1324 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| APSEY, SUE H | 530 HAMPTON ST | | | | OWOSSO | MI | 48867-4338 |
| APSEY, SUE H | 530 HAMPTON ST | | | | OWOSSO | MI | 48867-4338 |
| APSEY, THOMAS W | 3852 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| APSLEY, DENNIS W | 90 N COUNTY ROAD 205 W | | | | NORTH VERNON | IN | 47265-7448 |
| APSON, CARL | 1710 E CHASE ST | | | | BALTIMORE | MD | 21213-3122 |
| APTHORPE, DOROTHY B | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| APTHORPE, JERRY A | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 |
| AQUARO, CHRISTEL | 73-51 BELL BLVD | APT 4D | | | BAYSIDE | NY | 11364 |
| AQUIL, JOYCE H | 1909 SHAMROCK LN | | | | FLINT | MI | 48504-5406 |
| AQUIL, KENNETH A | 2010 CANNIFF STREET | | | | FLINT | MI | 48504-5414 |
| AQUIL, VINNIE R | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| AQUIL, WALETHIA | 2010 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| AQUIL, YAHYA M | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| AQUILA JR, CARMEN | 123 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2048 |
| AQUILA, EVELYN M | 233 DANBURY DR | | | | BUFFALO | NY | 14225-2185 |
| AQUILA, EVELYN M | 233 DANBURY DR | | | | BUFFALO | NY | 14225-2185 |
| AQUILA, JUDITH A. | 277 E 194TH ST | | | | EUCLID | OH | 44119-1111 |
| AQUILA, PAUL D | 569 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2232 |
| AQUILA, ROBERT J | 155 GOOD AVE | | | | BUFFALO | NY | 14220-1258 |
| AQUILA, THOMAS C | 5111 TRIER RD | | | | FORT WAYNE | IN | 46815-5021 |
| AQUILA, THOMAS J | 6290 CAROLYN DR | | | | MENTOR | OH | 44060-3708 |
| AQUILA, TONY P | 29389 PARKWOOD DR | | | | WICKLIFFE | OH | 44092-2148 |
| AQUILINA, CHRIS | 7553 SLOAN ST | | | | TAYLOR | MI | 48180-2453 |
| AQUILINA, JAMES J | 1204 HOWARD ST | | | | WEST NEWTON | PA | 15089-1436 |
| AQUILINA, SAMUEL P | 21 BIRKDALE RD | | | | BUFFALO | NY | 14225-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AQUILINE SR, THOMAS C | 43 RANDWOOD DR N | | | | WILLIAMSVILLE | NY | 14221-1432 |
| AQUILINE, CHARLES B | 3 HOMER LN APT B | | | | WILLIAMSVILLE | NY | 14221-2532 |
| AQUILINO, EDNA D | 35 DUNWOODIE ST | | | | YONKERS | NY | 10704-2607 |
| AQUILINO, EDNA D | 35 DUNWOODIE STREET | | | | YONKERS | NY | 10704-2607 |
| AQUILINO, JOSEPHINE M | 27 SPYGLASS DR | | | | JACKSON | NJ | 08527-4011 |
| AQUINAGA, ADAM | APT 3 | 161 CAMELOT DRIVE | | | SAGINAW | MI | 48638-6497 |
| AQUINO JR, VINCENT F | S4673 CHAPMAN PARKWAY | | | | HAMBURG | NY | 14075 |
| AQUINO, CARLO Q | 1121 HOURAN ST | | | | FLINT | MI | 48532-3630 |
| AQUINO, CARMINE | 47591 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| AQUINO, CHRISTINA R | 31686 GROVE | | | | FRASER | MI | 48026-3604 |
| AQUINO, CHRISTINA R | 31686 GROVE RD | | | | FRASER | MI | 48026-3604 |
| AQUINO, DENISE | 16940 FRANZISKA CT | | | | MACOMB | MI | 48044-2629 |
| AQUINO, TERRILYN A | 22139 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6238 |
| AQUINO, WAYNE R | 3525 OWAISSA WAY | | | | FORT WAYNE | IN | 46809-1254 |
| AQUISTO, ALBERT F | 52711 FLOWER CT | | | | SHELBY TOWNSHIP | MI | 48316-3404 |
| AR-RAHMAAN, CAROLYN K | 213 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| AR-RAHMAAN, KEVIN R | 2663 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-3456 |
| AR-RAHMAAN, RASOOL A | 1529 AVENUE B | | | | FLINT | MI | 48503 |
| AR-RASHEED, HARUN | 3213 COPPER SUNSET AVE | | | | NORTH LAS VEGAS | NV | 89081-6449 |
| AR-RASHEED, MARYAM AMERA | 115 LINDSEY DR | | | | MOUNT CLEMENS | MI | 48043-2491 |
| AR-RASHEED, TERESA L | 18600 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| ARABIA, ANDREW | 328 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3306 |
| ARABIA, FRANK J | 53115 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| ARABIA, FRANK J | 15157 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1631 |
| ARABIAN, HAIG | 29630 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2045 |
| ARABIAN, OLGA | 107 KINGSWOOD CIR | | | | DANVILLE | CA | 94506-6051 |
| ARABIAN, ROBERT V | 107 KINGSWOOD CIR | | | | DANVILLE | CA | 94506-6051 |
| ARABIE, JESSIE P | 1720 17TH ST | | | | LAKE CHARLES | LA | 70601-7774 |
| ARABUCKI, AMY S | 15577 ANNE AVE | | | | ALLEN PARK | MI | 48101-2701 |
| ARABUCKI, DEAN L | 12281 LAGINESS RD | | | | LA SALLE | MI | 48145-9641 |
| ARABUCKI, JOHN J | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| ARACE, CAROLINE J | 3801 MAGENTA HILLS DR | | | | NORTH LAS VEGAS | NV | 89031-2086 |
| ARACHIKAVITZ, FRANCES D | 1 CLARKE RD. | | | | BERRYVILLE | AR | 72616 |
| ARADINE, DAVID W | 7664 CREAMERY RD | | | | BERGEN | NY | 14416-9342 |
| ARAFAT, JANIE A | 2568 CHANTERELL DR | | | | TROY | MI | 48083-2482 |
| ARAFAT, MAZEN N | APT 11G | 60 EAST 12TH STREET | | | NEW YORK | NY | 10003-5026 |
| ARAGO SR, DONALD A | 325 N CAUSEWAY APT C203 | | | | NEW SMYRNA BEACH | FL | 32169-5287 |
| ARAGON, ALFONSO | 22221 MAIN ST APT 6 | | | | HAYWARD | CA | 94541-4026 |
| ARAGON, ARCHIE | 1390 WEAVER DR | | | | SAN JOSE | CA | 95125-3735 |
| ARAGON, EILEEN M. | 12855 OAKS AVE APT 204 | | | | CHINO | CA | 91710-3675 |
| ARAGON, FREDDY A | 1188 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| ARAGON, JOSE C | HC 69 BOX 53A | | | | ROCIADA | NM | 87742-9705 |
| ARAGON, MARIA L | 2037 20TH ST #D | | | | SANTA MONICA | CA | 90404-4719 |
| ARAGON, MARIA S | PO 25331 | | | | MIAMI | FL | 33102 |
| ARAGON, MARIA S | SJO 17893 | P O BOX 025331 | | | MIAMI | FL | 33102-5331 |
| ARAGON, MAXIMO J | 473 E CAROLINE ST | | | | SAN BERNARDINO | CA | 92408-3704 |
| ARAGON, PRESLEY R | 1318 S GILBERT ST | | | | FULLERTON | CA | 92833 |
| ARAGON, RUDY | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345-1720 |
| ARAGON, THOMAS A | 990 JORDANOLO DR | | | | RIPON | CA | 95366-3325 |
| ARAGONA JR, JOHN | 5030 STATE ROUTE 31 | | | | CLAY | NY | 13041-8750 |
| ARAGONA, ANTHONY F | 53015 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| ARAGONES, JONATHAN | 311 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2011 |
| ARAHOOD, PAUL L | 916 ALEXANDER RD | | | | EATON | OH | 45320-9254 |
| ARAIZ, ANTHONY J | 7695 APACHE TRL | | | | TEMPERANCE | MI | 48182-1524 |
| ARAIZA, CAMILO P | 3003 W GERALD AVE | | | | SAN ANTONIO | TX | 78211-2335 |
| ARAIZA, ELSIE | 1138 LAKESIDE CT | | | | NAPERVILLE | IL | 60564-8792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARAIZA, ELSIE | 1138 LAKESIDE COURT | | | | MAPLEVILLE | IL | 60564 |
| ARAIZA, GABRIEL | 427 DEWEY ST | | | | ROYAL OAK | MI | 48067-1381 |
| ARAIZA, JOSEPH | 1146 GINA WAY | | | | OAKDALE | CA | 95361-4500 |
| ARAIZA, MARIA | 6257 KALLSEN DR UNIT 1 | | | | TINLEY PARK | IL | 60477-6181 |
| ARAIZA, MARIA | 6257 KALLSEN DR #1 | | | | TINLEY PARK | IL | 60477 |
| ARAIZA, RAFAEL | 9443 FARMTREE RD | | | | SWARTZ CREEK | MI | 48473-8561 |
| ARAJ, CECILIA M | 14036 FLANDERS AVE | | | | SOUTHGATE | MI | 48195-3182 |
| ARAKAKI, HENRY I | 112 JUDGE JOHN AISO ST APT 322 | | | | LOS ANGELES | CA | 90012-3858 |
| ARAKAWA, MARK Y | 2081 AKAIKAI LOOP | | | | PEARL CITY | HI | 96782-1316 |
| ARAKELIAN, ALBERT | 6040 OAKLAND AVE | | | | OAK FOREST | IL | 60452-1826 |
| ARAKELIAN, EDWARD M | 9500 SASHABAW RD | | | | CLARKSTON | MI | 48348-2028 |
| ARAKELIAN, GREGORY G | 4592 ROHR RD | | | | ORION | MI | 48359-1934 |
| ARAKELIAN, JOYCE M | 21570 OTTER RD | | | | BELLEVILLE | MI | 48111-9664 |
| ARAKELIAN, MARTIN | 38125 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4040 |
| ARAKELIAN, SAM | 29521 DOVER ST | | | | GARDEN CITY | MI | 48135-2044 |
| ARAKI, LEONARD S | 168 SAN MILANO DR | | | | GOLETA | CA | 93117-1205 |
| ARAMA, JOAN D | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324-2223 |
| ARAMA, MARY | 3617 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| ARAMA, ROBERT D | 2160 E RIVER TRACE DR APT 8 | | | | MEMPHIS | TN | 38134-5717 |
| ARAMAKI, UTAKO T | 3674 SOUTH 645 E | | | | SALT LK CITY | UT | 84106 |
| ARAMBAGES, HELEN | 22738 SAXONY | | | | EASTPOINTE | MI | 48021-1844 |
| ARAMBAGES, HELEN | 22738 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1844 |
| ARAMBARRI, HUGO J | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| ARAMBARRI, IRMA | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| ARAMBASICK, DAMIAN W | 1088 W CAMINO MONTE CRISTO | | | | GREEN VALLEY | AZ | 85614-4763 |
| ARAMBASICK, DANNY C | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| ARAMBASICK, GEORGE | 7304 SAMARITAN CRT | APT 334 | | | EL PASO | TX | 79912 |
| ARAMBASICK, GEORGE R | 12164 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9695 |
| ARAMBASICK, MARK E | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 |
| ARAMBULA, ABELARDO | 2591 NW 73RD TER | | | | CHIEFLAND | FL | 32626-7445 |
| ARAMBULA, ARTHUR A | 4301 EVE ST | | | | BAKERSFIELD | CA | 93307-4915 |
| ARAMBULA, DANIEL | 4633 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| ARAMBULA, GILBERTO J | 3891 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2434 |
| ARAMBULA, ISMAEL | 6153 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9790 |
| ARANA, TOMAS R | 456 ZIMMERMAN BLVD | | | | TN OF TONA | NY | 14223-1116 |
| ARANA, VILMA | 1390 MAPLE RD APT 4 | | | | BUFFALO | NY | 14221-3541 |
| ARANA, VILMA | 1390 MAPLE ROAD APT 4 | | | | WILLIAMSVILLE, NY | NY | 14221-3541 |
| ARANCIBIA, THELMA | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106-1896 |
| ARAND, HELEN J | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685-1134 |
| ARANDA, CARLOS M | 7948 S TROY ST | | | | CHICAGO | IL | 60652-1911 |
| ARANDA, ESTELLA | 9750 FOREST LN APT 702 | | | | DALLAS | TX | 75243-5741 |
| ARANDA, GILBERT M | 2592 SLEEPY HOLLOW LN | | | | SAN JOSE | CA | 95116-3751 |
| ARANDA, JOSE E | 8438 S KOLIN AVE | | | | CHICAGO | IL | 60652-3132 |
| ARANDA, JOSE M | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 |
| ARANDA, JUSTO | 11724 GLEN CIRCLE | | | | SPRINGFIELD | IL | 60525 |
| ARANDA, JUSTO | 1927 YUKON DR | | | | BOLINGBROOK | IL | 60490 |
| ARANDA, MARCELO M | 2499 E GERARD AVE | SPACE 202 | | | MERCED | CA | 95341 |
| ARANDA, MARCELO M | SPC 202 | 2499 EAST GERARD AVENUE | | | MERCED | CA | 95341-5446 |
| ARANDA, REFUGIO G | 650 CALLE DEL PRADO | | | | MILPITAS | CA | 95035-4520 |
| ARANDA, REFUGIO G | 650 CALLE DEL PRADO | | | | MILPITAS | CA | 95035-4520 |
| ARANDA, RODOLFO O | 379 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| ARANDA, SEFERINO M | 3531 SAN LEANDRO ST | | | | OAKLAND | CA | 94601-3443 |
| ARANDA, THEODORE S | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| ARANDAS, IRMA M | 4600 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-8225 |
| ARANGO, WILLIAM D | 3320 SPINNAKER LN APT 13E | | | | DETROIT | MI | 48207-5006 |
| ARANJO, JESSE | 2204 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARANJO, KENNETH | 1747 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| ARANJO, LAURA A | 85 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ARANO, ANGIE G | 3604 BRISBANE AVE | | | | BAKERSFIELD | CA | 93313-4259 |
| ARANT, JILL M | 2925 CANONITA DR | | | | FALLBROOK | CA | 92028-8771 |
| ARANYOSI, GENEVIEVE A | 2937 NIAGARA ST | | | | BUFFALO | NY | 14207-1033 |
| ARANYOSI, GENEVIEVE A | 2937 NIAGARA ST | | | | BUFFALO | NY | 14207-1033 |
| ARANYOSI, ROBERT A | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |
| ARAO, JAMES R | 319 ARTHUR RD | | | | WATSONVILLE | CA | 95076-3123 |
| ARAPOGIANNIS, GEORGE C | 22700 CORTEVILLE ST | | | | ST CLR SHORES | MI | 48081-2560 |
| ARAQUE, EDUARDO | 5209 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258-2527 |
| ARATA I I, JAMES L | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| ARATA, JAMES L | 290 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| ARATA, PAUL M | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| ARATARI, GAIL M | 17250 MERRIMAN RD | | | | LIVONIA | MI | 48152-3342 |
| ARAUJO, ADALBERTO R | 2234 DAISY AVE | | | | LONG BEACH | CA | 90806-4111 |
| ARAUJO, ANDRES | 79 VILLAGE LOOP ROAD | | | | POMONA | CA | 91766-4840 |
| ARAUJO, ANGEL V | 618 SE 26TH TER | | | | CAPE CORAL | FL | 33904-2815 |
| ARAUJO, CARMEN | 121 CRANDON BLVD APT 262 | | | | KEY BISCAYNE | FL | 33149-1546 |
| ARAUJO, CAROLANN | 6 GAYRIDGE RD APT 105 | | | | WATERBURY | CT | 06705-3217 |
| ARAUJO, HELEN F | 377 CASCADE PL | | | | ROCHESTER | NY | 14609-1537 |
| ARAUJO, JULIE A | 1121 CRANDON BLVD APT F204 | | | | KEY BISCAYNE | FL | 33149-2740 |
| ARAUJO, MARIA | 79 VILLAGE LOOP RD | | | | POMONA | CA | 91766 |
| ARAUJO, MARIA E | 13909 OSBORNE ST | | | | ARLETA | CA | 91331-6024 |
| ARAUJO, RAIMUNDO | 871 W 50TH ST | | | | HIALEAH | FL | 33012-3413 |
| ARAUJO-DEAN, RICKI M | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| ARAVAMUDAN, SUNDARAM | 3607 PERIWINKLE WAY | | | | INDIANAPOLIS | IN | 46220-5499 |
| ARAYA, ANN E | 2515 J ST APT 214 | | | | SACRAMENTO | CA | 95816-4819 |
| ARAYA, OMAR J | 3161 DIDIER RD | | | | VALLEY SPRINGS | CA | 95252-9648 |
| ARAZAN, VIRGINIA | 422 DAVIS APT#406 | | | | EVANSTON | IL | 60201 |
| ARAZAN, VIRGINIA | 422 DAVIS ST APT 406 | | | | EVANSTON | IL | 60201-4698 |
| ARAZOZA, EDUARDO A | 36 PIN OAK LN | | | | ROCHESTER | NY | 14622-2346 |
| ARB, MARIAN S | 3110 SHORELAND AVENUE | | | | TOLEDO | OH | 43611-1239 |
| ARB, SHERYL G | 1595 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| ARBAN, MARILYN | APT E | 35423 HICKORY GREEN COURT | | | WESTLAND | MI | 48185-6674 |
| ARBANAS, JOHN | 1505 MEADOWLANE DR SE | | | | KENTWOOD | MI | 49508-4641 |
| ARBANAS, PATRICIA D | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2261 |
| ARBANAS, RICHARD L | 24565 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1725 |
| ARBANAS, ROBERT | 1857 POKOGON DR SE | | | | GRAND RAPIDS | MI | 49506-5227 |
| ARBAUGH, CRAIG A | 2316 E 290TH ST | | | | WICKLIFFE | OH | 44092-2432 |
| ARBAUGH, DOROTHY L | 22003 KARAM CT | | | | WARREN | MI | 48091-5215 |
| ARBEITER, MATHIAS J | 4529 WOODSIDE RD | | | | LAWTONS | NY | 14091-9617 |
| ARBEL-NEWMAN, TAL | 5991 ORCHARD BEND RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1946 |
| ARBELAEZ, MANUEL | 20 ALLEN LN | | | | MOUNT KISCO | NY | 10549-1501 |
| ARBELAEZ, NORTHON | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |
| ARBELO, ROBERTA J | 18421 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4182 |
| ARBELO, ROSE | 49 MERCER ST | | | | METUCHEN | NJ | 08840-2856 |
| ARBELO, ROSE | 49 MERCER ST. | | | | METUCHEN | NJ | 08840-2856 |
| ARBENIS, NICHOLAS J | 400 06 SIKOURIO | SIKOURIO , 40006 | | SIKOURIO GREECE | | | |
| ARBENOWSKE, ELEANOR C | 26246 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1112 |
| ARBENOWSKE, ELEANOR C | 26246 VAN BUREN | | | | DEARBORN | MI | 48127-1112 |
| ARBENOWSKE, GARY C | 4542 BETHUNE CT | | | | W BLOOMFIELD | MI | 48323-1404 |
| ARBENOWSKE, RICHARD C | 14642 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| ARBER, JAMES W | 2139 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2270 |
| ARBERRY, MITTIE M | 76 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| ARBERTHA, MICHAEL D | 4385 WESTMONT DR | | | | SHEFFIELD VLG | OH | 44054-2975 |
| ARBLASTER, ELIZABETH J | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARBLASTER, GARY J | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ARBLE, PATRICK M | 1507 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| ARBLE, VIRGINIA R | 13535 VIRGIL ST | | | | DETROIT | MI | 48223-3050 |
| ARBOE, DARLENE | 2978 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1538 |
| ARBOGAST, DONALD O | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, GERALD D | 8640 WILLEFORD CT | | | | LAS VEGAS | NV | 89123-0172 |
| ARBOGAST, JESSE G | 3851 PORTER RD | | | | ROOTSTOWN | OH | 44272-9504 |
| ARBOGAST, MARGARET D | 3786 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, MATTHEW A | 5615 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9031 |
| ARBOGAST, NORMA J. | 6017 MORROW DR | | | | BROOK PARK | OH | 44142-3041 |
| ARBOGAST, NORMA J. | 6017 MORROW DR | | | | BROOKPARK | OH | 44142-3041 |
| ARBOGAST, RICHARD L | 7969 CAMPBELL ST | | | | TAYLOR | MI | 48180-2556 |
| ARBOGAST, SHIRLEY M | 56 YORK HILL COURT | | | | WENTZVILLE | MO | 63385 |
| ARBOGAST, SHIRLEY M | 56 YORK HILL CT | | | | WENTZVILLE | MO | 63385-3238 |
| ARBOGAST, THOMAS R | 3743 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, WENDY H | 8640 WILLEFORD CT | | | | LAS VEGAS | NV | 89123-0172 |
| ARBOLAEZ, ANTHONY | 53 SOUTH RD APT 9B | | | | GROTON | CT | 06340-4657 |
| ARBOLEDA, SCOTT M | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| ARBORE, THOMAS J | 3968 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2244 |
| ARBOUR JR, HARRY R | 1621 PEGGY PL | | | | LANSING | MI | 48910-2549 |
| ARBOUR, ALICIA S | 2269 FLANDERS DR | | | | ROCHESTER HLS | MI | 48307-3713 |
| ARBOUR, IONA L | 1220 ELLIOTT RD #31 | | | | PARADISE | CA | 95969-4130 |
| ARBOUR, KIMBERLY D | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| ARBOUR, LYNN | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |
| ARBOUR, MICHAEL F | 5308 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| ARBOUR, ROBERT E | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |
| ARBUCKLE, AMANDA S | 2618A CLOVERLN APTS | | | | BEDFORD | IN | 47421 |
| ARBUCKLE, AMANDA S | # A | 2618 CLOVER LANE | | | BEDFORD | IN | 47421-5240 |
| ARBUCKLE, BURTON K | 11655 ROWE RD | | | | JONESVILLE | MI | 49250-9627 |
| ARBUCKLE, CLIFTON M | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| ARBUCKLE, DONALD R | 110 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| ARBUCKLE, HELEN M | 21 S. LINCOLN RD. | | | | BAY CITY | MI | 48708-9131 |
| ARBUCKLE, HELEN M | 21 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| ARBUCKLE, J K | 308 BOND | | | | FRANKTON | IN | 46044 |
| ARBUCKLE, JAMES H | 6738 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4827 |
| ARBUCKLE, JEANETTA B | PO BOX 705 | | | | ANDERSON | IN | 46015-0705 |
| ARBUCKLE, KATHLEEN K | 4513 DONEGAL DR | | | | CORPUS CHRISTI | TX | 78413-3311 |
| ARBUCKLE, MARSHALL T | 7717 S 200 W | | | | MUNCIE | IN | 47302 |
| ARBUCKLE, MARTHA J | 2804 S P ST | | | | ELWOOD | IN | 46036-8641 |
| ARBUCKLE, MATTHEW K | 6849 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ARBUCKLE, STEPHEN C | 2804 S P ST | | | | ELWOOD | IN | 46036-8641 |
| ARBUCKLE, WILBORN E | PO BOX 377 | | | | DISNEY | OK | 74340-0377 |
| ARBURTHA, IVAN H | 3103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| ARBUTINA, ANKA | PO BOX 134 | | | | BUCKHANNON | WV | 26201-0134 |
| ARBUTINA, AURELIA P | 91 DUNLOP AVENUE | | | | TONAWANDA | NY | 14150-7808 |
| ARBUTINA, AURELIA P | 91 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| ARBUTINA, DENNIS J | 1245 TONAWANDA ST | | | | BUFFALO | NY | 14207-1044 |
| ARBUTINA, GEORGE | 237 ROGERS AVE | | | | TONAWANDA | NY | 14150-5212 |
| ARBUTINA, LUCAS M | 10601 TARTON FIELDS CIR | | | | RALEIGH | NC | 27617-7353 |
| ARBUTINA, MICHAEL D | 24452 MISTWOOD CT | | | | LUTZ | FL | 33559-7908 |
| ARBUTINA, MICHAEL W | 4076 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| ARCABOS, VICTORIA S | 32375 WHISPERING WILLOW DR | | | | LAKE ELSINORE | CA | 92532-2549 |
| ARCADI, JAMES J | 749 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| ARCADIPANE, CHARLES W | 110 CHATSWORTH AVE APT 2 | | | | KENMORE | NY | 14217-1452 |
| ARCADIPANE, CHRISTOPHER W | APT 509 | 1200 TOWN CENTER DRIVE | | | JUPITER | FL | 33458-5259 |
| ARCADIPANE, SALVATORE C | 175 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCAMONE, MARY L | 348 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505-4230 |
| ARCAMONE, MIKE | 6811 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| ARCAND, DENNIS W | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 |
| ARCAND, DONALD O | 50 ELBOW ST | | | | BELLINGHAM | MA | 02019-2603 |
| ARCAND, NORMAND L | 30 3RD AVE | | | | BELLINGHAM | MA | 02019-1443 |
| ARCAND, ROBERT T | 50504 LANCELOT DR | | | | MACOMB | MI | 48044-6300 |
| ARCAND, RONALD J | 212 OLIVER ST | | | | PONTIAC | MI | 48342-1553 |
| ARCANGELI, STEPHANIE C | 3077 CHARD AVE | | | | WARREN | MI | 48092-3526 |
| ARCANGELINI, ALMA L | 15954 BIRCHCROFT DR | | | | BROOK PARK | OH | 44142-3735 |
| ARCARA, CHARLES A | 2185 SUMMER RIDGE DR | | | | HOOVER | AL | 35226-1584 |
| ARCARA, FRANK J | 6708 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| ARCARI BOWLEY, CATHY M | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| ARCARO, ANDREW R | 26844 N TOURMALINE DR | | | | HEBRON | MD | 21830-2105 |
| ARCARO, LUCY | APT 102 | 6535 SOUTHEAST FEDERAL HIGHWAY | | | STUART | FL | 34997-8380 |
| ARCATE, CHRISTOPHER | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101-1937 |
| ARCAUTE, NORMA | 5 MARY DR | | | | LANSING | MI | 48906-2312 |
| ARCAUTE, NORMA | 16751 TURNER RD | LOT 5 | | | LANSING | MI | 48906 |
| ARCE, ARMANDO I | 1306 LEXINGTON AVE | | | | LAREDO | TX | 78040-8425 |
| ARCE, BARBARA G | 1418 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4930 |
| ARCE, CAESAR A | RR 1 BOX 186 | | | | HANCOCK | NY | 13783 |
| ARCE, ELIEZER | HC 3 BOX 11929 | | | | UTUADO | PR | 00641-8553 |
| ARCE, IRENE | 7452 MIDFIELD AVE | | | | LOS ANGELES | CA | 90045-3230 |
| ARCE, JOSE | 15438 SW 41ST TER | | | | MIAMI | FL | 33185-5414 |
| ARCE, MANUEL | 13465 S AVENUE K | | | | CHICAGO | IL | 60633-1015 |
| ARCE, MARCOS | 1 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| ARCE, MARISELA R | 3957 QUEENSTON CT | | | | CARMICHAEL | CA | 95608-2424 |
| ARCE, THERESA E | 1 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| ARCE, VIRGINIA | PO BOX 952 | | | | DOTHAN | AL | 36302 |
| ARCE, VIRGINIA | 210 WEST ROXBURY ROAD | | | | DOTHAN | AL | 36305-6359 |
| ARCENEAUX, JOSEPHINE | 9213 SOUTH LOOP BLVD | | | | CALIFORNIA CITY | CA | 93505 |
| ARCENEAUX, JOSEPHINE | 9213 S LOOP BLVD | | | | CALIFORNIA CITY | CA | 93505-3547 |
| ARCENEAUX, MARY E | 17582 SUGAR MILL AVE | | | | BATON ROUGE | LA | 70817-7383 |
| ARCEO, DAVID M | 5352 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| ARCEO, MARILYN S | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| ARCEO, PAUL D | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| ARCEO, RUBEN M | 4301 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| ARCEO, SHELLY K | 4471 OLD COLONY DR | | | | FLINT | MI | 48507-3526 |
| ARCERI, NICK | 6572 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-1802 |
| ARCERI, VIRGINIA | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758-8232 |
| ARCH, JANET | 63381 41ST ST LOT 7 | | | | PAW PAW | MI | 49079-9774 |
| ARCH, JANET | 63381 41ST ST. LOT-7 | | | | PAW PAW | MI | 49079-9774 |
| ARCH, STEPHANIE A | 205 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| ARCH, WILBER H | 7245 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 |
| ARCH, WILLIAM E | 63381 41ST ST LOT 7 | | | | PAW PAW | MI | 49079-9774 |
| ARCHABALD JR, CHARLES W | 8128 DUNCAN PLAINS RD | | | | ALEXANDRIA | OH | 43001-9785 |
| ARCHACKI, JOSIE G | 37501 JOY RD APT 48 | C/O DIANNE J SOULES | | | WESTLAND | MI | 48185-7501 |
| ARCHAMBAULT, ALAN B | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ARCHAMBAULT, CAROL A | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| ARCHAMBAULT, CONSTANCE B | 3501 FOUR LAKES AVE | | | | LINDEN | MI | 48451-8408 |
| ARCHAMBAULT, DANIEL D | PO BOX 191 | 211 W LORD ST | | | GAINES | MI | 48436-0191 |
| ARCHAMBAULT, DAVID C | 3282 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |
| ARCHAMBAULT, DUANE R | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| ARCHAMBAULT, JENNIFER A | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ARCHAMBAULT, LAWRENCE J | 124 NOYA LN | | | | LOUDON | TN | 37774-6911 |
| ARCHAMBAULT, ROBERT E | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ARCHAMBAULT, ROBERT P | 505 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCHAMBAULT, RONALD J | 10533 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| ARCHAMBAULT-SIX, CAROL A | 23 CROWN ST | | | | CENTRAL FALLS | RI | 02863-1103 |
| ARCHAMBEAU JR, GERALD J | 4820 OLIVER RD | | | | CARP LAKE | MI | 49718-9788 |
| ARCHAMBEAU JR., LAURENCE W | 2442 KING RD | | | | LAPEER | MI | 48446-8375 |
| ARCHAMBEAU, CARL M | 753 INDIAN TRAIL BLVD | | | | TRAVERSE CITY | MI | 49686-3566 |
| ARCHAMBEAU, GLENN E | 2716 LAKE DR | | | | TAWAS CITY | MI | 48763-9433 |
| ARCHAMBEAU, JOHN E | 3712 DESERT DR | | | | SAGINAW | MI | 48603-1998 |
| ARCHAMBEAU, KENDA K | 4582 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| ARCHAMBEAU, LAWRENCE W | 39753 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2326 |
| ARCHAMBEAU, ROBERT W | 1903 PARK AVE | | | | ESCANABA | MI | 49829-2023 |
| ARCHAMBEAULT, ARTHUR T | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4324 |
| ARCHAMBEAULT, RONALD J | 81 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| ARCHANGEL, CHESTER | 8943 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9717 |
| ARCHANGEL, PRISCILLA A | 45961 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| ARCHANGELI, DALE E | 1479 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| ARCHANGELI, DONALD F | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| ARCHANGELI, ELAINE | 3409 SHERWOOD ROAD | | | | BAY CITY | MI | 48706-1596 |
| ARCHANGELI, GENE M | 1924 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| ARCHANGELI, M S | 2525 BARNARD ST | | | | SAGINAW | MI | 48602-5037 |
| ARCHBOLD, ROGER JAMES | 11146 S 11 1/4 MILE RD | | | | CADILLAC | MI | 49601 |
| ARCHDEACON, RICHARD T | 10 HAWK RIDGE RD | | | | HAMPTON | NJ | 08827-2511 |
| ARCHER JR, EDWARD F | 3832 MULBERRY LN | | | | BEDFORD | TX | 76021-5122 |
| ARCHER JR, JOHN E | 3827 THOMPSON AVE | | | | KANSAS CITY | MO | 64124-2046 |
| ARCHER JR, PAUL | 573 DE SOTO DR | | | | MIAMI SPRINGS | FL | 33166-6010 |
| ARCHER, A M | PO BOX 70 | | | | DADE CITY | FL | 33526-0070 |
| ARCHER, ADRIAN T | 1620 PILGRIM AVE | | | | BRONX | NY | 10461-4808 |
| ARCHER, ALLAN E | 4901 HIDDEN PINES CT | | | | MIDLAND | MI | 48640-2803 |
| ARCHER, AVALEAN | 3400 WEGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, AVALEAN | 3400 WEIGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, BARBARA M | 217 MONROE MILL DR | | | | BALLWIN | MO | 63011-3342 |
| ARCHER, BERT A | 746 SOUTH GRANITE DRIVE | | | | LOGANSPORT | IN | 46947-6621 |
| ARCHER, BERT A | 454 N WASHINGTON | | | | MARION | IN | 46952-2704 |
| ARCHER, BERTHA L | 703 CARSON ST | | | | BERRYVILLE | AR | 72616 |
| ARCHER, BRIAN L | 10712 HOLLOW TREE COURT | | | | ORLAND PARK | IL | 60462-1991 |
| ARCHER, CARL P | 115 HARBOR LANDING DR | | | | MOORESVILLE | NC | 28117-9466 |
| ARCHER, CAROLYN F | 1600 N 9TH ST APT 728 | | | | MIDLOTHIAN | TX | 76065-2174 |
| ARCHER, CATHERINE M | 31 SOUTHPOINT DR | | | | MECHANICSBURG | PA | 17055-4252 |
| ARCHER, CATHERINE M | 31 SOUTH POINT DR. | | | | MECHANICSBURG | PA | 17055-4270 |
| ARCHER, CLARE M | 4971 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| ARCHER, DARLENE L | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| ARCHER, DARLENE L | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| ARCHER, DAVID J | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| ARCHER, DAVID L | 41989 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| ARCHER, DENNIS W | 615 RED OAK LANE | | | | O FALLON | MO | 63366-1667 |
| ARCHER, DIANE L | 456 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| ARCHER, DONALD L | 29853 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |
| ARCHER, DONALD R | 1000 FANFARE WAY APT 1305 | | | | ALPHARETTA | GA | 30009-5504 |
| ARCHER, DONALD R | 1000 FANFARE WAY | APT 1305 | | | ALPHARETTA | GA | 30004 |
| ARCHER, DOROTHY J | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| ARCHER, EVELYN M | 415 CENTER ST | | | | IONIA | MI | 48846-1511 |
| ARCHER, EVELYN M | 415 CENTER ST | | | | IONIA | MI | 48846-1511 |
| ARCHER, FAY E | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089-8608 |
| ARCHER, FAY E | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 |
| ARCHER, FRANCES V | 135 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428-9733 |
| ARCHER, FRED E | 1129 THORNWILLOW CT | | | | HUNTERTOWN | IN | 46748-9386 |
| ARCHER, GAIL M | 43374 HILLSBORO DR | | | | CLINTON TOWNSHIP | MI | 48038-5541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER, GARNETTE S | 33665 STONECREST DR | | | | STERLING HEIGHTS | MI | 48312-5786 |
| ARCHER, GARY D | 1630 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 |
| ARCHER, GAYNELL | 1705 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| ARCHER, GEORGE B | 17823 N US HIGHWAY 169 | | | | SMITHVILLE | MO | 64089-8608 |
| ARCHER, GEORGE M | 5277 TRACEY JO RD | | | | GREENWOOD | IN | 46142-9648 |
| ARCHER, GREGG W | PO BOX 704 | | | | TRENTON | MI | 48183-0704 |
| ARCHER, GREGORY R | 104 ARMS BLVD APT 2 | | | | NILES | OH | 44446-5344 |
| ARCHER, HARRY M | 226 BERT LN | | | | INKSTER | MI | 48141-1018 |
| ARCHER, HAYDEN L | 26877 CONGRESS CT | | | | SOUTHFIELD | MI | 48034-1589 |
| ARCHER, HELEN R | 6 ARLINGTON DR | | | | CAPE HAZE | FL | 33946-2301 |
| ARCHER, HENRY M | 1541 ATKINSON ST | | | | DETROIT | MI | 48206-2090 |
| ARCHER, HOLLIS E | 10517 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3303 |
| ARCHER, ISLA M | 1624 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| ARCHER, JACK | 2936 POPLAR SPGS CH.RD | | | | GAINESVILLE | GA | 30507 |
| ARCHER, JAMES G | 710 FOSTER AVE | | | | ELYRIA | OH | 44035-3331 |
| ARCHER, JAMES S | 3400 WEGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, JAMES T | 3230 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1634 |
| ARCHER, JAMES W | 7006 SE AMENDMENT ST | | | | HOBE SOUND | FL | 33455-6006 |
| ARCHER, JEAN G | 24640 MANISTEE ST | | | | OAK PARK | MI | 48237-1712 |
| ARCHER, JESSE R | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1710 |
| ARCHER, JIMMIE L | 70 ASPEN RIDGE COURT | | | | SAINT PETERS | MO | 63376-1676 |
| ARCHER, JOHN E | 71 CREEKSIDE DR | | | | ELLIJAY | GA | 30540-7453 |
| ARCHER, JOHN P | 111 91ST AVE | | | | TREASURE ISLAND | FL | 33706-3317 |
| ARCHER, JOHN R | 12934 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7912 |
| ARCHER, KAREN JEAR | 70 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| ARCHER, KENNETH J | 14858 WILLOW BROOK DR | | | | LAKE ODESSA | MI | 48849-8405 |
| ARCHER, LANA F | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| ARCHER, LARRY A | 8977 SANDPIPER DR | | | | STREETSBORO | OH | 44241-3905 |
| ARCHER, LARRY D | 104 W KRUZAN ST | | | | BRAZIL | IN | 47834-2132 |
| ARCHER, LOUISE M | 1546 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| ARCHER, LOUISE M | 1546 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439 |
| ARCHER, MARC V | 8121 BLISS RD | | | | LAKE ODESSA | MI | 48849-9737 |
| ARCHER, MARK B | 2936 POPLAR SP. CH. RD. | | | | GAINESVILLE | GA | 30507 |
| ARCHER, MARVIN P | 2038 E MOHAWK CT | | | | OLATHE | KS | 66062-2440 |
| ARCHER, MARY E | 914 SOUTH CALUMET STREET | | | | KOKOMO | IN | 46901-5632 |
| ARCHER, MARY O | 3371 PONDEROSA RD | | | | SPENCER | IN | 47460-9274 |
| ARCHER, MICHAEL L | 3036 AZALEA DR | | | | INTERLOCHEN | MI | 49643-9305 |
| ARCHER, NADINE W | PO BOX 316 | | | | EDGERTON | KS | 66021-0316 |
| ARCHER, NADINE W | 255 S PARKER ST | | | | OLATHE | KS | 66061-4009 |
| ARCHER, NELLIE R | PO BOX 907083 | 1693 FARIVIEW DR | | | GAINESVILLE | GA | 30501-0902 |
| ARCHER, NELLIE R | PO BOX 907083 1693 FARIVIEW DR | | | | GAINESVILLE | GA | 30501-0902 |
| ARCHER, OZINA | 2803 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2907 |
| ARCHER, PEGGY J | 3426 MERRICK ST | | | | DEARBORN | MI | 48124-3847 |
| ARCHER, PHYLLIS E | 3076 LANNING DR | | | | FLINT | MI | 48506-2051 |
| ARCHER, PHYLLIS E | 3076 LANNING DR | | | | FLINT | MI | 48506-2051 |
| ARCHER, ROBERT L | 23-6 50 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10607 |
| ARCHER, ROLANDO | 3704 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| ARCHER, RUBY L | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221-9331 |
| ARCHER, RUTH A | 641 INA AVE | | | | AKRON | OH | 44306-3628 |
| ARCHER, RUTH I | 32353 SAN JUAN CREEK RD APT 302 | | | | SAN JUAN CAPISTRANO | CA | 92675-4250 |
| ARCHER, SHEILA A | 1004 S MAGNOLIA | | | | RAYMORE | MO | 64083 |
| ARCHER, STEVEN W | 8650 HIGHLAND RD | | | | MARTINSVILLE | IN | 46151-8320 |
| ARCHER, STEVEN W | 1207 PENNYROYAL CIR | | | | MEDINA | OH | 44256-4115 |
| ARCHER, TERRY W | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| ARCHER, THOMAS L | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| ARCHER, THOMAS L | 626 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER, THOMAS S | 4939 BROMPTON DR | | | | GREENSBORO | NC | 27407-1211 |
| ARCHER, THOMAS W | 315 TIMBERMILL LN | | | | HOWELL | MI | 48843-7008 |
| ARCHER, TONNIE W | PO BOX 2904 | | | | CLEVELAND | TN | 37320-2904 |
| ARCHER, VIRGINIA R | 101 FINCHER RD | | | | HALLS | TN | 38040-5405 |
| ARCHER, VIRGINIA R | 101 FINCHER RD | | | | HALLS | TN | 38040-5405 |
| ARCHER, WILBUR G | 1351 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307-3229 |
| ARCHER, WILLIAM G | 795 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1853 |
| ARCHER, WILLIS G | 1035 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9203 |
| ARCHER-ENGLE, WANDA L | 20054 REYNOLDS LOT 201 | | | | RIO HONDO | TX | 78583-3238 |
| ARCHEY, BERNICE H | 2442 CEDAR ST | | | | ANDERSON | IN | 46016-4917 |
| ARCHEY, CHARLES W | 6938 GREGG RD | | | | W JEFFERSON | OH | 43162-9755 |
| ARCHEY, DARRELL K | 202 SUNDALE RD | | | | ALBANY | GA | 31705-2908 |
| ARCHEY, DARRELL K | 1206 GARY AVE | | | | ALBANY | GA | 31707 |
| ARCHEY, EDGAR E | P O BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| ARCHEY, EDGAR E | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| ARCHEY, PHILLIP E | | | | | | | |
| ARCHEY, RODNEY E | 1641 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| ARCHIA, CARRIE E | 134 SPRING ST APT 102 | | | | BUFFALO | NY | 14204-2909 |
| ARCHIBALD JR, JOSEPH | 2202 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| ARCHIBALD, ALTON D | HC 84 BOX 113 | | | | GORDON | NE | 69343-9609 |
| ARCHIBALD, DAVID W | 3717 ALDON LN | | | | FLINT | MI | 48506-2692 |
| ARCHIBALD, DOLORES | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, DOLORES | 84 POINCIANA PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, EDDIE J | 12338 ROSELAWN ST | | | | DETROIT | MI | 48204-1058 |
| ARCHIBALD, ELIZABETH A | 3634 S 34TH ST | | | | GREENFIELD | WI | 53221 |
| ARCHIBALD, GERALD A | GOLDEN YEARS ESTATE | 25 JABEZ LANE | | MONCTON NB CANADA E1E0B4 | | | |
| ARCHIBALD, GLORIA J | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| ARCHIBALD, IAN D | PO BOX 525 | | | | FENTON | MI | 48430 |
| ARCHIBALD, JAMES G | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| ARCHIBALD, MARK R | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| ARCHIBALD, MILFORD E | 35 BASSWOOD DR | | | | BUFFALO | NY | 14227-2608 |
| ARCHIBALD, ROBERT E | 2074 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| ARCHIBALD, WILLIAM J | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, WILLIAM R | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| ARCHIBALD, WILLIE | 21 MCNEELEY WAY | | | | BUFFALO | NY | 14204-1833 |
| ARCHIE, BARBARA A | 5904 DERRICK LN | | | | BURT | NY | 14028-9745 |
| ARCHIE, CHIQUITA M | 556 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1236 |
| ARCHIE, ESSIE L | 3813 YORK DRIVE | | | | SAGINAW | MI | 48601-5174 |
| ARCHIE, JAMES A | 5005 PEACEFUL POND AVENUE | | | | LAS VEGAS | NV | 89131-2617 |
| ARCHIE, JOHN M | 4506 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| ARCHIE, JR.,JOHNNY | 161 FIELDSTONE DR. | | | | TROTWOOD | OH | 45426 |
| ARCHIE, PEGGY A | 3215 W MOUNT HOPE AVENUE | APT 228 | | | LANSING | MI | 48911-1279 |
| ARCHIE, PEGGY A | 3215 W MOUNT HOPE AVE APT 228 | | | | LANSING | MI | 48911-1279 |
| ARCHIE, STYLES | RUTLAND NURSING HOME | 585 SCHENECTADY AVE | | | BROOKLYN | NY | 11203 |
| ARCHIE, VIOLET M | 5514 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| ARCHIE- SIMMONS, LINDA | 179 TAYLOR STREET | | | | ST MATTHEWS | SC | 29135 |
| ARCHIE-STEWART, MARY H | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 |
| ARCHIELLO JR, JAMES | 644 DRUM POINT RD | | | | BRICK | NJ | 08723-7547 |
| ARCHINO, ANTHONY S | 8403 LIONSGATE RUN | | | | FORT WAYNE | IN | 46835-4717 |
| ARCHON, CHRISTINE O | 2335 NORTH RD NE | | | | WARREN | OH | 44483-3056 |
| ARCHULETA, ADRIAN A | 2526 W 300 S | | | | PERU | IN | 46970-7317 |
| ARCHULETA, ALBERT D | 354 HIGHWAY KK | | | | TROY | MO | 63379-6003 |
| ARCHULETA, RODGER W | 3226 E MIDLAND RD | | | | BAY CITY | MI | 48706-2756 |
| ARCHULETTA, NORBERTA | 21693 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546-6209 |
| ARCHUTOWSKI, CAROLINE | 11799 MEADOW LN | | | | WARREN | MI | 48093-1260 |
| ARCHUTOWSKI, CHRISTOPHER T | PO BOX 1442 | | | | WARREN | MI | 48090-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCHUTOWSKI, F S | 1784 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3393 |
| ARCHUTOWSKI, GERALD A | 31597 HARLO DR APT A | | | | MADISON HTS | MI | 48071-1991 |
| ARCHUTOWSKI, GERALD S | 11799 MEADOW LANE DR | | | | WARREN | MI | 48093-1260 |
| ARCIDIACONO, ORAZIO J | 1004 GRAY ST | | | | NEW CASTLE | DE | 19720-6746 |
| ARCIDIACONO, TONY | 550 MIAMI ST | | | | TROY | OH | 45373-2137 |
| ARCIDIACONO, TONY | 325 ROSEDALE AVE LOT 34 | | | | SAINT CLOUD | FL | 34769-2596 |
| ARCILESI, FRANK J | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| ARCINIAGA, ELVIRA | 12190 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| ARCINIAGA, ELVIRA | 12190 NOONAN CRT | | | | UTICA | MI | 48315 |
| ARCINIAGA, GREGORY M | 42873 W MAGIC MOMENT DR | | | | MARICOPA | AZ | 85238-2271 |
| ARCINIEGA, ARMANDO | 2962 S BUENA VISTA AVE | | | | CORONA | CA | 92882-6120 |
| ARCINIEGA, GEORGE | 4365 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| ARCINIEGA, JOE | 5847 HONDURAS WAY | | | | BUENA PARK | CA | 90620 |
| ARCINIEGA, REBECCA | 300 KENNELY RD APT 338 | | | | SAGINAW | MI | 48609-7709 |
| ARCISZEWSKI, JACK R | 7144 WILLIAM ST | | | | TAYLOR | MI | 48180-2526 |
| ARCO, DAVID P | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| ARCO, DEBORAH L | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| ARCOMANO, DEBORAH A | 20142 W PINEY GROVE RD | | | | GEORGETOWN | DE | 19947-5807 |
| ARCOMANO, THOMAS P | 20142 W PINEY GROVE RD | | | | GEORGETOWN | DE | 19947-5807 |
| ARCOND, JOHN E | 12900 N BUDD RD | | | | BURT | MI | 48417-2355 |
| ARCOS, ALBERT | CALLE 10A #7236 | APT J206 | MARTINA-2 | CALI COLOMBIA | | | |
| ARCOS, TERESA J | 8615 NW 8TH ST APT 202 | | | | MIAMI | FL | 33126-5922 |
| ARCOT, MURALI S | 4744 HAZELTINE APT 104 | | | | TOLEDO | OH | 43615-7753 |
| ARCOUETTE, CAROL A | 7736 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420-1725 |
| ARCOUETTE, RONALD G | 14055 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2210 |
| ARCURI JR, EDWARD L | 476 S SKYLINE DR | | | | THOUSAND OAKS | CA | 91361-4912 |
| ARCURI, JOSEPH D | 1853 E FLINTLOCK WAY | | | | CHANDLER | AZ | 85286-1168 |
| ARCURI, MICHAEL | 304 RIDGEWAY DR | | | | GREENWOOD | MO | 64034-9670 |
| ARCURI, THERESA L | 2600 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| ARCUSA, PAUL J | 11 BELVEDERE LN | | | | PALM COAST | FL | 32137-8614 |
| ARCY, MICHAEL R | 22936 SUN RIVER DRIVE | | | | FRANKFORT | IL | 60423-7819 |
| ARCYZ, LECH J | 50397 NAGY CT | | | | MACOMB | MI | 48044-1366 |
| ARD JR, CHARLES B | 130 IDEN LN | | | | BATTLE CREEK | MI | 49017-8042 |
| ARD, DOROTHY M | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| ARD, GARY H | 14919 ASHTON RD | | | | DETROIT | MI | 48223-2371 |
| ARD, GILBERT A | 2122 PENDLETON AVE | | | | KANSAS CITY | MO | 64124-1610 |
| ARD, JACQUELINE E | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| ARD, JAMES U | 611 NORTHWEST WATERFORD DRIVE | | | | LAWTON | OK | 73505-5247 |
| ARD, LOUIS T | 20002 MARLOWE ST | | | | DETROIT | MI | 48235-1681 |
| ARD, PATRICIA | 1507 VINSON RAY RD | | | | BAKER | FL | 32531 |
| ARDAHL, NEAL H | 1397 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| ARDAN, FRANK J | 9720 ROSEWOOD POINTE CT APT 201 | | | | BONITA SPRINGS | FL | 34135-7501 |
| ARDANOWSKI, JOANNE | 15639 NOLA CIR | | | | LIVONIA | MI | 48154-1527 |
| ARDANOWSKI, RICHARD A | 6162 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-4628 |
| ARDANOWSKI, STELLA M | 5376 SILVER BEACH RD | | | | ONAWAY | MI | 49765-9789 |
| ARDEISHAR, RAGHU | 7464 COVENT WOOD CT | | | | ANNANDALE | VA | 22003-5759 |
| ARDELAIN, GEORGE | LONDON ,ONTARIO N6H-2M | | | LONDON CANADA | | | |
| ARDELAN, GARY A | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| ARDELAN, HELEN J | 600 W WALTON BLVD APT 232 | | | | PONTIAC | MI | 48340-1098 |
| ARDELAN, LAWRENCE W | 1279 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9667 |
| ARDELEAN, CHRISTINE | 667 WESTOVER RD | | | | AVON | IN | 46123-7515 |
| ARDELEAN, DAVID G | 4119 W POINT CT | | | | SHELBY TWP | MI | 48316-4043 |
| ARDELEAN, DAVID M | 161 APPLECROSS DR | | | | BROWNSBURG | IN | 46112-1069 |
| ARDELEAN, FRANK P | 1940 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| ARDELEAN, GHEORGHE | 2435 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| ARDELEAN, JOHN H | 11500 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARDELEAN, TIMA | 54470 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1625 |
| ARDEN, ARLENE | 10000 W RIDGEWOOD DR APT 110 | | | | PARMA HEIGHTS | OH | 44130-4036 |
| ARDEN, DAISY M | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |
| ARDEN, ERIC J | 26 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| ARDEN, LEONARD E | 3595 S M76 | | | | WEST BRANCH | MI | 48661 |
| ARDEN, LEONARD E | 3595 S M76 | | | | WEST BRANCH | MI | 48661-9346 |
| ARDEN, RICHARD E | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| ARDEN, SHARON L | 3595 S M76 | | | | WEST BRANCH | MI | 48661 |
| ARDENTE, GEORGE | 48 MASTERS DR APT C | | | | SAINT AUGUSTINE | FL | 32084-3181 |
| ARDER JR, MILTON | 3123 CIRCLE DR | | | | FLINT | MI | 48507-4316 |
| ARDER, LESLIE R | 4467 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2505 |
| ARDES, JOSEPH D | 11 MEGAN CIR | | | | ELKTON | MD | 21921-2985 |
| ARDI, TEDDY W | 2331 HERMITAGE CT APT 807 | | | | SPEEDWAY | IN | 46224-3836 |
| ARDILA, JAIME | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| ARDILLO, CHARLES J | 666 TERRACE BLVD | | | | DEPEW | NY | 14043-3754 |
| ARDIN, RONALD V | 2145 PIERCE ROAD | | | | SAGINAW | MI | 48604-9730 |
| ARDINE, GERALD D | 12568 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8568 |
| ARDIRE, P J | 113 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2647 |
| ARDIS, ELIZABETH A | APT 3L | 475 RUSSELL BOULEVARD | | | DENVER | CO | 80229-4311 |
| ARDISTER, JOEL L | 4245 W JOLLY RD LOT 10 | | | | LANSING | MI | 48911-3071 |
| ARDISTER, JOHN | 359 FRANCIS CIR SW | | | | MABLETON | GA | 30126-3417 |
| ARDISTER, LAUNA | 4245 W JOLLY RD # L0T10 | | | | LANSING | MI | 48911 |
| ARDISTER, ODESSA | 1720 CAMPERDOWN CIR | | | | DECATUR | GA | 30035-1345 |
| ARDISTER, ROBERT E | 2421 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6521 |
| ARDITI, JOSEPH S | 14684 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9644 |
| ARDITO, JOSEPH M | 2101 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3530 |
| ARDIZZONE, LENA H | 8852 CAUGHDENOY RD | | | | CLAY | NY | 13041-9695 |
| ARDIZZONE, MARIE A | 9800 7TH AVE APT 233 | | | | HESPERIA | CA | 92345-3181 |
| ARDNER SR, CRAIG D | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| ARDNER, JONNI L | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| ARDNER, PAUL J | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 |
| ARDO, TIMOTHY L | 4202 COLUMBO LN | | | | LORAIN | OH | 44055-3760 |
| ARDOIN, RICHARD P | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| ARDOUREL, ROBERT | 6287 MISTFLOWER AVE | | | | NEWARK | CA | 94560-4327 |
| ARDOVITCH, JOSEPH H | 5249 S MOBILE AVE | | | | CHICAGO | IL | 60638-1313 |
| ARDREY, JACQUELINE A | 57 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1935 |
| ARDS, RAY T | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082-4121 |
| ARDT, ROBERT T | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ARDUINI, HENRY E | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| ARDUINI, ROBERT A | 1039 GRISWOLD ST | | | | SHARON | PA | 16146-2901 |
| ARDUINO, GERTRUDE M | 122 GORDON AVENUE | | | | SLEEPY HOLLOW | NY | 10591-1910 |
| ARDUINO, MARK G | 5490 COLYERS DR | | | | ROCHESTER | MI | 48306-2675 |
| ARDUINO, WILLIAM V | 19841 WOODVIEW DR | | | | CLINTON TWP | MI | 48038-4954 |
| AREBALO, ADAN S | PO BOX 14673 | | | | SAGINAW | MI | 48601-0673 |
| AREBALO, REYES J | 1440 SUTTER BUTTES ST | | | | CHULA VISTA | CA | 91913-2945 |
| AREBAUGH, MARY A | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| AREBAUGH, MARY A | 393 WILDFLOWER LANE | | | | LA PEER | MI | 48446 |
| AREDYAN, MICHAEL L | 24701 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1014 |
| AREFAINE, ASSEFA | 13116 BUCCANEER RD | | | | SILVER SPRING | MD | 20904-3243 |
| AREGA, SOLOMON | 8210 ALCOA DR | | | | FT WASHINGTON | MD | 20744-4405 |
| AREGANO, MICHAEL | 5873 GILLETTE RD | | | | CICERO | NY | 13039-9589 |
| AREGOOD, DONALD R | 524 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 |
| AREGOOD, FRANCES M | 15 W LOWERY AVE | | | | WEST CARROLLTON | OH | 45449-1749 |
| AREGOOD, FRANCES M | 15 W LOWERY AVE | | | | WEST CARROLLTON | OH | 45449-1749 |
| AREGOOD, PAUL R | 9840 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1112 |
| AREHART, ALBERT M | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AREHART, ALVEY G | 3100 66TH WAY N | | | | ST PETERSBURG | FL | 33710-3120 |
| AREHART, BARBARA A | 2890 PICADILLY CIR | | | | KISSIMMEE | FL | 34747-1645 |
| AREHART, FRANK L | 1040 E BROADWAY ST | | | | INGALLS | IN | 46048-9687 |
| AREHART, JEANNE P | 3036 S P ST | | | | ELWOOD | IN | 46036-9625 |
| AREHART, JEFF S | 1140 N 19TH ST | | | | ELWOOD | IN | 46036-1361 |
| AREHART, KATHRYN W | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| AREIZAGA, JOSE A | 111 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| AREIZAGA, MANUELA | 185 RIVERDALE AVE APT 6F | | | | YONKERS | NY | 10705-5407 |
| AREL, DORIS V | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0852 |
| AREL, DORIS V | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0852 |
| AREL, NORMAND F | P.O. 1651 | | | | WOONSOCKET | RI | 02895 |
| ARELANO SR., THOMAS A | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| ARELLANO, ALFRED | 3603 W 64TH ST | | | | CHICAGO | IL | 60629-4028 |
| ARELLANO, ALFRED R | 5600 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1349 |
| ARELLANO, ANTHONY | 1921 S ALLPORT ST FL 2 | | | | CHICAGO | IL | 60608 |
| ARELLANO, CARMEN | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660-5630 |
| ARELLANO, CARRIE | 3972 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1539 |
| ARELLANO, CARRIE | 3972 MILL LAKE | | | | LAKE ORION | MI | 48360-1539 |
| ARELLANO, ENCARNACION T | 13714 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| ARELLANO, ENRIQUETA A | 45337 RODIN AVE | | | | LANCASTER | CA | 93535-2013 |
| ARELLANO, ENRIQUETA A | 45337 RODIN AVE | | | | LANCASTER | CA | 93535-2013 |
| ARELLANO, EULOGIA | 4702 BETHANY DRIVE | | | | GARLAND | TX | 75042 |
| ARELLANO, EULOGIA | 4702 BETHANY DR | | | | GARLAND | TX | 75042-4520 |
| ARELLANO, GRACIE | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873 |
| ARELLANO, GRACIE | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873-9801 |
| ARELLANO, JESSE F | 5703 SILVER FOX CT | | | | ANDERSON | IN | 46013-5505 |
| ARELLANO, JESSE F | 4005 MAIN ST | | | | ANDERSON | IN | 46013 |
| ARELLANO, JOSE C | 850 FELIPE PL | | | | HEMET | CA | 92543-7060 |
| ARELLANO, MANUEL P | 27150 SHADEL RD SPC 49 | | | | SUN CITY | CA | 92586-3312 |
| ARELLANO, MARY M | 410 E SECOND ST | | | | SAN JUAN | TX | 78589 |
| ARELLANO, MELECIO | 105 MICHAEL RD | | | | COLUMBIA | TN | 38401-6668 |
| ARELLANO, MICHAEL A | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463-9491 |
| ARELLANO, MICHAEL D | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 |
| ARELLANO, NANCY M | 4563 W 200 N | | | | ANDERSON | IN | 46011-8788 |
| ARELLANO, ROBERT | 338 NOEL CT | | | | BEDFORD | IN | 47421-9095 |
| ARELLANO, ROBERT F | 1829 SHEEHAN CT | | | | ARLINGTON | TX | 76012-3777 |
| ARELLANO, SARAH M | 35422 25TH AVE SW APT 8-102 | | | | FEDERAL WAY | WA | 98023-3341 |
| ARELLANO, VIVIAN | 8401 MENDOCINO DR NE | | | | ALBUQUERQUE | NM | 87122-2665 |
| AREMIA-VANALST, MARY B | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| ARENA, ANTHONY | 6570 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5560 |
| ARENA, C J | 3913 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| ARENA, CHRISTOPHE T | 49 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1168 |
| ARENA, DOMINICK J | 39 MOUNT KATADIN DR | | | | TOMS RIVER | NJ | 08753-1434 |
| ARENA, FRANK G | 15708 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| ARENA, FRANK M | 500 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1324 |
| ARENA, FREDERICK F | 42 PARKSIDE DR | | | | PLAINVILLE | CT | 06062-2622 |
| ARENA, GERRI J | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| ARENA, JOHN J | 10 NORTH PL | | | | NEWARK | DE | 19711-4725 |
| ARENA, MARY A | 11363 S FOREST DR | C0/ANDREW ARENA | | | PAINESVILLE | OH | 44077-8959 |
| ARENA, PHILLIP J | 984 E SARAGOTA LN | | | | GILBERT | AZ | 85296 |
| ARENA, RHONDA J | 86 JULIANE DRIVE | | | | ROCHESTER | NY | 14624-1453 |
| ARENA, ROSARIO | 86 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| ARENA, SAM | 9 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 |
| ARENA, STEPHEN L | 76 SILVER LN | | | | HOLLISTON | MA | 01746-1340 |
| ARENAS, ALEX | 2284 AUTUMN MOON WAY | | | | TURLOCK | CA | 95382-9757 |
| ARENAS, IGNACIO J | 4252 SUNGATE DR | | | | PALMDALE | CA | 93551-5309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARENCIBIA, MANUAL C | 262 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411-1327 |
| AREND, CLEMENCE J | 19704 38TH PL S | | | | SEATAC | WA | 98188-5429 |
| AREND, JAMES E | 6725 E BILLINGS ST | | | | MESA | AZ | 85205-8405 |
| AREND, ROBERT K | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |
| ARENDAS, JOHN S | 116 WHITE HERON DR | | | | DAYTONA BEACH | FL | 32119-1324 |
| ARENDASH, MARY | 440 CATHY DR | | | | MUNROE FALLS | OH | 44262-1219 |
| ARENDASH, MARY | 440 CATHY DRIVE | | | | MUNROE FALLS | OH | 44262-1219 |
| ARENDELL, LESLIE G | 56188 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5083 |
| ARENDER, AMOS R | 3976 MILLER RD | | | | PERRY | MI | 48872-8737 |
| ARENDER, JERRY L | 2427 SAVAGE DR | | | | LAPEER | MI | 48446-8067 |
| ARENDER, VIOLA MARIE | 3380 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| ARENDES, DIANE | 13110 AGAVE AVE | | | | PANAMA CITY BEACH | FL | 32407 |
| ARENDS, EDWARD P | 9095 S SAGINAW RD APT 3 | | | | GRAND BLANC | MI | 48439-9579 |
| ARENDS, MATTHEW C | 7311 ROCKING CHAIR LN | | | | HOSCHTON | GA | 30548-4079 |
| ARENDS, MICHELLE M | 1019 MAIN ST | | | | MT PLEASANT | MI | 48859-0001 |
| ARENDS, THOMAS J | 2455 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2132 |
| ARENDSEN, BESSIE | 500 PARKSIDE DR APT 135 | | | | ZEELAND | MI | 49464-2088 |
| ARENDSEN, JAMES A | 4549 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| ARENDSEN, JOHN H | 29 S ZEELAND PKWY | | | | ZEELAND | MI | 49464-2004 |
| ARENDSEN, RODNEY D | 10023 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9625 |
| ARENDSEN, WILMA | 3528 14TH ST W LOT E15 | | | | BRADENTON | FL | 34205-6272 |
| ARENDT JR, BERNARD E | 1727 BAINSBRIDGE ST | | | | HOWELL | MI | 48855-6813 |
| ARENDT, EILEEN A | 4155 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| ARENDT, ESTHER N | 51 APPLEGATE LANE | HAVEN HEALTH CENTER | | | EAST HARTFORD | CT | 06118-1201 |
| ARENDT, ESTHER N | 51 APPLEGATE LN | HAVEN HEALTH CENTER | | | EAST HARTFORD | CT | 06118-1201 |
| ARENDT, GUSTAVE A | PO BOX 44 | | | | SEDGWICK | ME | 04676-0044 |
| ARENDT, GUSTAVE A | 470 N SEDGWICK RD | | | | SEDGWICK | ME | 04676 |
| ARENDT, MARTIN J | 3034 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ARENDT, STEVE E | 2890 ST HELENS DR | | | | KIMBALL | MI | 48074-1557 |
| ARENGE, BIANCA | 2222 CRANE LAKES BLVD | | | | PORT ORANGE | FL | 32128-2591 |
| ARENS SR, DAVID A | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| ARENS, ALBAN J | 4344 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8208 |
| ARENS, ANTHONY D | 1145 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2023 |
| ARENS, BARBARA L | 3435 WALDEN AVE | | | | SIOUX CITY | IA | 51106-4633 |
| ARENS, CAROL A | 220 E MAIN ST | | | | WESTPHALIA | MI | 48894-9800 |
| ARENS, DANIEL J | 5924 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9232 |
| ARENS, DANNY C | 667 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| ARENS, ELIZABETH J | 5126 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| ARENS, EUGENE M | 7466 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| ARENS, FRANCIS A | PO BOX 466 | | | | WESTPHALIA | MI | 48894-0466 |
| ARENS, GARY A | 1326 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| ARENS, JOSEPH F | 14780 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9503 |
| ARENS, LYNN L | 487 STARBOARD LNDG | | | | FERNANDINA BEACH | FL | 32034-2779 |
| ARENS, MICHAEL R | PO BOX 385 | | | | FOWLER | MI | 48835-0385 |
| ARENS, OLIVIA F | 4314 ODONAHUE DR | | | | JOLIET | IL | 60431-8960 |
| ARENS, RICHARD F | 243 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1551 |
| ARENS, ROMAN J | 12741 W PRICE RD | | | | WESTPHALIA | MI | 48894-8204 |
| ARENS, RUTH A | 1484 44TH ST SW APT 7 | | | | WYOMING | MI | 49509-4383 |
| ARENS, RUTH A | 1484 44TH ST SW | APT 7 | | | WYOMING | MI | 49509 |
| ARENS, RYAN L | 22725 POWER RD | | | | FARMINGTON | MI | 48336-4019 |
| ARENS, THOMAS W | PO BOX 206 | | | | MARKLEVILLE | IN | 46056-0206 |
| ARENS, VICTOR L | 3305 S CATHERINE ST | | | | LANSING | MI | 48911-1814 |
| ARENS, WALTER A | 235 ROBELINA PALM LN | | | | NAPLES | FL | 34114-8301 |
| ARENS, WILLIAM L | 2930 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| ARENSBERG, JOHN R | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| ARENSON, PHYLLIS A | 13029 W 102ND TER | | | | LENEXA | KS | 66215-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARENT, DONALD W | 1460 CORYDALE DR APT 120 | | | | FAIRFIELD | OH | 45014-3367 |
| ARENT, FE E | 5255 BIRCHDALE DR | | | | LEWISTON | MI | 49756-8918 |
| ARENTS, DORIS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534-1829 |
| ARENTS, HENRY W | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251-1011 |
| ARENTSEN, THOMAS H | 5565 S MONACO PL | | | | HALES CORNERS | WI | 53130-1748 |
| ARENZ, DEBORAH M | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| ARENZ, GARY L | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| AREPALLY, SUDHAKAR R | 978 MAIDSTONE DR | | | | ROCHESTER HILLS | MI | 48307-4280 |
| ARESCO, ANTHONY J | 2935 JACKSON RD | | | | FORISTELL | MO | 63348-1535 |
| ARESTA, ANTONIO | 384 FOXWOOD RD | | | | UNION | NJ | 07083-7968 |
| ARESTIE, MARTIN J | 1269 LAUREL WAY | | | | MONTEREY | TN | 38574-7257 |
| ARETAKIS, JAMES | 1008 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1311 |
| AREVALO, ANTHONY J | 3470 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1269 |
| AREVALO, BAZIL H | 5821 FARISH ROAD | | | | PLACERVILLE | CA | 95667-8273 |
| AREVALO, ISIDRO S | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| AREVALO, JAMIE L | 1102 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| AREVALO, LEOPOLDO | 1030 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1025 |
| AREVALO, SANDRA A | 14895 STORY RD | | | | SAN JOSE | CA | 95127-4421 |
| AREVALO, STEVEN R | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 |
| AREY, CHARLES F | 4701 NORTH SARONA DRIVE | | | | MUNCIE | IN | 47303-6314 |
| ARFORD, LINDA J | 500 WEST LAKE LANSING RD | APT D 39 | | | EAST LANSING | MI | 48823 |
| ARFORD, LINDA J | 500 WEST LAKE LANSING RD | APT D 39 | | | EAST LANSING | MI | 48823 |
| ARFT, DENIS J | 3425 E RUSSELL RD UNIT 226 | | | | LAS VEGAS | NV | 89120-2264 |
| ARFT, LEO J | 8620 - 58 - NW 13TH ST | | | | GAINESVILLE | FL | 32606 |
| ARFT, LUCILLE D | APT 308 | 110 WEST KNOX STREET | | | BEAVERTON | MI | 48612-8125 |
| ARFT, LUCILLE D | 2727 SOUTH RIVER RD | | | | BEAVERTON | MI | 48612 |
| ARFT, VERA M | 958 LITTLE HILL CT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| ARFUSO, JOAN ANN | 31 CONGRESS CIR | | | | MEDFORD | NJ | 08055-3706 |
| ARGABRIGHT, BILLIE L | 901 DAWNVIEW | | | | ARLINGTON | TX | 76014-2313 |
| ARGABRIGHT, BILLIE L | 901 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2313 |
| ARGABRIGHT, GARY W | 7170 BIGGERT RD | | | | LONDON | OH | 43140-9432 |
| ARGABRIGHT, LONNIE N | 151 TALLAPOOSA RD | | | | FITZGERALD | GA | 31750-7757 |
| ARGABRIGHT, PAUL H | 8403 NUNLEY DR APT A | RIDGE GARDEN APTS | | | BALTIMORE | MD | 21234-4447 |
| ARGABRIGHT, ROY E | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ARGABRITE, JACKIE C | 32928 LUCILLE DR | | | | LISBON | OH | 44432-8440 |
| ARGALAS, EDWARD J | 419 2ND ST | | | | ANN ARBOR | MI | 48103-4951 |
| ARGALL, STANLEY J | 906 RUSHMORE ST | | | | JENISON | MI | 49428-9328 |
| ARGAST, JR.,STEVE A | 319 N JAY ST | | | | WEST MILTON | OH | 45383-1712 |
| ARGAST, STEVEN A | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| ARGAST, WILLEDENE B | 140 E WOODBURY DR | SUITE 122 | | | DAYTON | OH | 45415 |
| ARGELINE, LILLIAN | 12584 TENNYSON LN, APT 103 | | | | CARMEL | IN | 46032-5459 |
| ARGELINE, LILLIAN | 12584 TENNYSON LN APT 103 | | | | CARMEL | IN | 46032-5459 |
| ARGENBRIGHT, ALBERT E | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204-2786 |
| ARGENBRIGHT, ALBERT E | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204-2786 |
| ARGENBRIGHT, RUTH T | 2059 ASHMORE DR APT B | | | | DAYTON | OH | 45420-2037 |
| ARGENSON, KATHERINE S | 685 SYME ST | | | | MASURY | OH | 44438-1661 |
| ARGENTA, DELORES M | 12044 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| ARGENTI, REBECCA | 2805 TURTLE POND LN SW | | | | HARTSELLE | AL | 35640-9122 |
| ARGENTIERO, SANDRA | 47788 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5043 |
| ARGENTINE, FRANK | 4444 WEST COURT STREET | | | | FLINT | MI | 48532-4329 |
| ARGENTINE, FRANKLIN L | 8304 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| ARGENTO, DOMINIC F | 4240 W 56TH ST | | | | CLEVELAND | OH | 44144-1848 |
| ARGENTO, JOHN V | 373 WOOD RD | | | | ROCHESTER | NY | 14626-3238 |
| ARGENTO, SALVATORE A | 41 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| ARGENZIANO, JOHN T | 224 TUPELO AVE | | | | NAPERVILLE | IL | 60540-7929 |
| ARGERAS, THERESA D | 281 FOX RUN | | | | CORTLAND | OH | 44410-1177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGERSINGER, ALDEN D | 6681 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| ARGERSINGER, JOHN J | 1643 BARNES RD | | | | LESLIE | MI | 49251-9311 |
| ARGERSINGER, JUDITH A | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, LAVERNE H | 2260 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, LILA I | 211 E LINCOLN ST | | | | ST JOHNS | MI | 48879-1321 |
| ARGERSINGER, LILA I | 211 E LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1321 |
| ARGERSINGER, MARILYN L | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| ARGERSINGER, MELVIN C | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| ARGERSINGER, RICHARD D | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, ROBERT S | PO BOX 624 | | | | DEWITT | MI | 48820-0624 |
| ARGERSINGER, TROY A | 5510 GREEN RD | | | | SAINT JOHNS | MI | 48879-9137 |
| ARGIRO JR, JOHN R | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 |
| ARGIRO, PHILIP A | 7478 JAGUAR DR | | | | BOARDMAN | OH | 44512-5302 |
| ARGIRO, ZERLINE M | 135 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 |
| ARGIRO, ZERLINE M | 135 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 |
| ARGO, ALTON G | 195 BREWER RD | | | | LULA | GA | 30554-4148 |
| ARGO, HAROLD K | 23339 W 239TH ST | | | | SPRING HILL | KS | 66083-4502 |
| ARGO, LINDA K | 2128 NATCHEZ DR | | | | NORMAN | OK | 73071-2024 |
| ARGO, RONNY G | 2128 NATCHEZ DR | | | | NORMAN | OK | 73071-2024 |
| ARGOE, NANETTE | 21 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2105 |
| ARGONDIZZO, DOROTHY N | 13 ARMSTRONG ST | | | | SOUTH BOUND BROOK | NJ | 08880-1301 |
| ARGUE I I I, RALPH T | 23911 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4325 |
| ARGUE, DAN R | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| ARGUE, JOHN A | 5108 MERIT DR | | | | FLINT | MI | 48506-2127 |
| ARGUE, KENNETH L | 11216 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| ARGUE, MAYNARD V | 4307 FERN AVE | | | | BURTON | MI | 48529-2450 |
| ARGUE, ROSS D | PO BOX 396 | | | | BATH | MI | 48808-0396 |
| ARGUELLES, DANIEL | 3049 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-3262 |
| ARGUELLES, JOSUE | 3444 NORTHLAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2709 |
| ARGUELLES, MANUEL T | 13772 GLENRIO DR | | | | STERLING HTS | MI | 48313-4200 |
| ARGUELLES, MARGIE A | PO BOX 1648 | | | | OCEAN SPRINGS | MS | 39566-1648 |
| ARGUELLES-HUTTON, MARIA R | 1878 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| ARGUELLO, EARL L | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| ARGUELLO, GLORIA A | 10034 SOUTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73159 |
| ARGUELLO, GLORIA A | 10034 SOUTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7329 |
| ARGUELLO, LAWRENCE H | 1219 LOCUST ST | | | | LIVERMORE | CA | 94551-4666 |
| ARGUELLO, MARLON A | 3126 ABBEY CV | | | | CARROLLTON | TX | 75007-3411 |
| ARGUELLO-FARRINGTON, PHOEBE | 569 ELM AVE | | | | MANTECA | CA | 95336-3620 |
| ARGUIJO, RACHEL M | 6214 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| ARGUIJO, VIVIAN C | 3825 WAYLAND DR | | | | FORT WORTH | TX | 76133-2925 |
| ARGUINZONI, SAMUEL | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734 |
| ARGUMEDO, ALFONSO | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ARGUMEDO, ALMICOR | 146 W ORCHARD ST | | | | PERRY | MI | 48872-8128 |
| ARGUMEDO, ANGEL R | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ARGUMEDO, DAVID G | 18617 FOWLER RD | | | | OAKLEY | MI | 48649-8796 |
| ARGUMEDO, DAVID W | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| ARGUMEDO, FRANCISCO G | 3867 CLUTIER RD | | | | SAGINAW | MI | 48601-7139 |
| ARGUMEDO, JAIME | 2989 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| ARGUMEDO, JEAN T | 3867 CLUTIER, | | | | SAGINAW | MI | 48601 |
| ARGUMEDO, JOY D | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| ARGUS, THOMAS J | 6259 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8604 |
| ARGUST, WILLIAM J | 1225 NW 21ST ST APT 411 | | | | STUART | FL | 34994-9322 |
| ARGY, KATHY D | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| ARGY-MOLL, ANNA M | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| ARGYLE, ALAN C | 6193 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| ARGYLE, ROSELYN D | 3140 SOUTH BRENNAN ROAD | | | | HEMLOCK | MI | 48626-8750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGYROU, HARRY K | KALYTHIES 851 05 | | | KALYTHIES GREECE | | | |
| ARGYROU, MIKE I | 618 QUAIL ST | | | | BALTIMORE | MD | 21224-4529 |
| ARGYROU, SOFIA | BUBULINAS 14 | KALITHIES RHODES | | KALITHIES GREECE | | | |
| ARHEIT, DAVID J | PO BOX 433 | | | | SANDUSKY | OH | 44871-0433 |
| ARHEIT, DAVID J | 23140 W WINFIELD DR | | | | GENOA | OH | 43430 |
| ARHONDIS, ALEXIS D | 1073 W DOWNEY AVE | | | | FLINT | MI | 48505-1464 |
| ARIAGNO, JAMES J | PO BOX 1508 | | | | CADIZ | KY | 42211-1508 |
| ARIAIL, NELLIE M | 315 E FIR ST | | | | BREA | CA | 92821-6538 |
| ARIAL, JOHN J | 5473 NW VENETIAN DR | | | | KANSAS CITY | MO | 64151-3439 |
| ARIAS, ABEL A | 4007 STILLWELL AVE | | | | LANSING | MI | 48911-2186 |
| ARIAS, CASTULO | 1080 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| ARIAS, ELIZABETH A | PO BOX 185 | | | | EULESS | TX | 76039-0185 |
| ARIAS, ESTHER L | 1243 N RADEMACHER ST | | | | DETROIT | MI | 48209-2246 |
| ARIAS, FREDY A | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| ARIAS, ILIANA R | 17710 SHAMROCK AVE | | | | FONTANA | CA | 92336-2360 |
| ARIAS, JOSE A | 200 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| ARIAS, JOSE U | 1 RONALD DR APT 21 | | | | COLONIA | NJ | 07067-3401 |
| ARIAS, LUIS M | 820 N HAGAR ST | | | | SAN FERNANDO | CA | 91340-1721 |
| ARIAS, MARIA M | 1286 PLUMAS STREET | APT 3 | | | YUBA CITY | CA | 95991-3424 |
| ARIAS, MARIA M | 1286 PLUMAS ST APT 3 | | | | YUBA CITY | CA | 95991-3424 |
| ARIAS, RALPH Y | 20W105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| ARIAS, RODRIGO A | 3386 W ROBINSON ST APT 48 | | | | NORMAN | OK | 73072-3389 |
| ARIAS, ROY M | 415 WASHBURN DR | | | | FREMONT | CA | 94536-2851 |
| ARIAS, SILVIO | 17818 NW 16TH ST | | | | PEMBROKE PINES | FL | 33029-3701 |
| ARIAS, XIOMARA | 100 EAST HARTSDALE AVENUE; APT 3 A E | | | | HARTSDALE | NY | 10530 |
| ARICKX, DENISE M | 39635 HOLIDAY DR | | | | STERLING HTS | MI | 48313-5142 |
| ARICKX, RANDY C | 15087 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1661 |
| ARICO, ANTHONY | 956 CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902-2269 |
| ARICO, MARY B | 28 MAXWELL DR | | | | ROCKY HILL | CT | 06067-1196 |
| ARIDA, PAUL K | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| ARIDAS, ALISON D | 643 WOODLAND AVE | | | | BRIELLE | NJ | 08730-1824 |
| ARIENO, GERALD | 16 TIMBER TRL | | | | BROCKPORT | NY | 14420-2522 |
| ARIES, PAMELA D | 13 WOODSIDE DR | | | | PENFIELD | NY | 14526-2230 |
| ARIETTA, ANNETTE | 17 SWEET WILLIAM CT | | | | TOMS RIVER | NJ | 08753 |
| ARIFF, ABDALAZIZ | 4147 ANSAR CT | | | | INDIANAPOLIS | IN | 46254-3119 |
| ARII, VIRGINIA H | 308 N GULLOTTI PLACE #308 | | | | PLACENTIA | CA | 92870-7493 |
| ARII, VIRGINIA H | 308 N GULLOTTI PLACE #308 | | | | PLACENTIA | CA | 92870 |
| ARIKA, PETER N | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| ARILOTTA, ANTHONY | 12 ANDONY LN | | | | ROCHESTER | NY | 14624-4310 |
| ARINEZ, JORGE F | 678 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| ARING, CHRISTINA P | 3254 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| ARING, MARY LOU | J B SENIOR ESTATES | 27755 CLARK ROAD | | | WELLINGTON | OH | 44090-9342 |
| ARING, SHERRI | 9356 LINCOLN ST | | | | TAYLOR | MI | 48180-3629 |
| ARINGTON JR, LOUIS | 500 DALTON ST | | | | POPLAR BLUFF | MO | 63901-3110 |
| ARINI, BENNIE C | 4344 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1224 |
| ARINI, CARLO | 16955 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| ARINI, DIEGO | 905 PALM SPRINGS BLVD APT D | | | | INDIAN HARBOUR BEACH | FL | 32937-2664 |
| ARINI, DOLORES | 6131 SUNNYVALE DR | | | | ORLANDO | FL | 32822-9443 |
| ARINI, LEO | 2837 CORINTHIA DRIVE | | | | ROCHESTER HLS | MI | 48309-4330 |
| ARINI, MITCHELL J | 30608 ELEANOR CT | | | | CHESTERFIELD | MI | 48051-1257 |
| ARINI, PHILIP J | 33459 MINA DR | | | | STERLING HTS | MI | 48312-6649 |
| ARINI, WAYNE | 8430 COLGATE ST | | | | OAK PARK | MI | 48237-1827 |
| ARINS, LIDIJA | 3728 MACKINAW ST | | | | SAGINAW | MI | 48602-3316 |
| ARINS, LIDIJA | 3728 MACKINAW | | | | SAGINAW | MI | 48602-3316 |
| ARION, MATTHEW L | 3417 MARION BLVD | | | | BURTON | MI | 48519-1051 |
| ARION, SAMUEL D | 1925 HARDEN BLVD LOT 266 | | | | LAKELAND | FL | 33803-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARION-WILLIAMS, MICHELLE L | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| ARIOTO, JANINE D | 2930 SALEM PL APT 602 | | | | RENO | NV | 89509-4151 |
| ARIS, GARY L | 12710 N. SAGINAW STREET | | | | MOUNT MORRIS | MI | 48458 |
| ARIS, JOHN E | 5183 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| ARIS, MARY J | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ARIS, ROBERT E | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ARISPE, JUAN N | 723 HESS AVE | C/O BARBARA ARISPE | | | SAGINAW | MI | 48601-3726 |
| ARISPE, VIRGINIA | 121 BRENTS CV | | | | DEL VALLE | TX | 78617-5152 |
| ARIVETT, DARRELL J | 1610 CARROLL RD | | | | FORT WAYNE | IN | 46845-9373 |
| ARIZA, ROSARIO V | 11419 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2824 |
| ARIZA, ROSARIO V | 11419 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2824 |
| ARIZO, ALEX Z | 3182 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| ARIZO, CARMEN Z | 3200 DALE RD #5 | | | | SAGINAW | MI | 48603 |
| ARIZO, SYLVIA | 4496 AUTUMN RDG | | | | SAGINAW | MI | 48603-8706 |
| ARIZO, SYLVIA | 4496 AUTUMN RIDGE | | | | SAGINAW | MI | 48603-8706 |
| ARIZOLA, BENITA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| ARIZOLA, GILBERTO | 6387 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| ARIZOLA, GLORIA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| ARIZOLA, GLORIA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| ARIZOLA, MICHAEL R | 9203 E 36TH ST | | | | NEWAYGO | MI | 49337-9524 |
| ARIZPE, MARINA A | 4985 LANCASTER HILLS DR APT 184 | | | | CLARKSTON | MI | 48346-4420 |
| ARK, EDWIN W | 105 GREEN VALLEY DR | | | | ENON | OH | 45323-1121 |
| ARK, GERALD B | 3804 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| ARK, LOIS E | 5797 GLENDALE DR | | | | LOCKPORT | NY | 14094-5847 |
| ARK, NICHOLAS D | 1146 RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5758 |
| ARKANGEL, CHARLES J | 585 BLACKBERRY CIR | | | | BRUNSWICK | OH | 44212-2089 |
| ARKANGEL, ROBERT C | 6352 MARIANA DR | | | | CLEVELAND | OH | 44130-2838 |
| ARKELL, ROSS E | 40 BAY FRONT RD | | | | PENHOOK | VA | 24137-5012 |
| ARKENBERG, ROBERT J | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ARKENS, MARY VIRGINIA | 52 LAKE POINTE CIR | | | | HENDERSONVILLE | NC | 28792-2842 |
| ARKI, JULIA A | 7 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| ARKI, JULIA A | 7 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| ARKI, MARY A | 51 FRANCES ST | | | | TONAWANDA | NY | 14150-4016 |
| ARKI, MARY A | 51 FRANCIS ST | | | | TONAWANDA | NY | 14150-4000 |
| ARKILLS, SCOTT A | 308 ASHBURY CT APT 2 | | | | ROSELLE | IL | 60172-4770 |
| ARKIN, DELBERT P | 11 FERROL PL | | | | HOT SPRINGS VILLAGE | AR | 71909-7879 |
| ARKO, ROBERT | 2173 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2793 |
| ARKO, THOMAS | 5678 ELSMERE CT | | | | SHELBY TOWNSHIP | MI | 48316-3231 |
| ARKSEY, CYNTHIA A | 2582 FLINT RIVER ROAD | | | | LAPEER | MI | 48446 |
| ARKSEY, CYNTHIA A | 2582 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 |
| ARKSEY, HILDA L | 9925 SE 167TH LN | | | | SUMMERFIELD | FL | 34491-6544 |
| ARKSEY, HILDA L | 9925 SE 167TH LANE | | | | SUMMERFIELD | FL | 34491-6544 |
| ARKSEY, RICHARD | 4898 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| ARKSEY, STEPHEN D | 2553 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| ARKSEY, TIMOTHY J | 8303 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| ARKUS-DUNTOV, ELFI | 621 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1751 |
| ARLAK, STEPHEN A | 303 HIGHLAND ST # 1 | | | | LEONIA | NJ | 07605-1814 |
| ARLAUSKAS, ALFONSAS | 1150 LASALLE RD | | | | CANTON | MI | 48187-5822 |
| ARLEDGE, DONALD O | 3178 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434-6002 |
| ARLEDGE, FRED A | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| ARLEDGE, INEZ S | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| ARLEDGE, JAMES E | 19721 SE 62ND ST | | | | NEWALLA | OK | 74857-8823 |
| ARLEDGE, RUBY I | 3178 BROOKMOOR DR | | | | BEAVERCREEK | OH | 45434-6002 |
| ARLEDGE, RUTH M | 4694 HIGHWAY 19 N | | | | MERIDIAN | MS | 39307-9103 |
| ARLESIC, MICHAEL F | 8438 METTEE DR | | | | LENEXA | KS | 66219 |
| ARLESIC, NANCY J | 11726 BROOKVIEW LN | | | | ORLAND PARK | IL | 60467-7134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLIEN, RICHARD D | 12945 CANTARA ST | | | | N HOLLYWOOD | CA | 91605-1059 |
| ARLINE, ANTHONY P | 4330 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| ARLINE, CARL E | 430 BROOKS DR APT A | | | | LEMOORE | CA | 93245-3821 |
| ARLINE, JANET P | 5123 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| ARLINE, JIMMIE L | 14515 W ROBERTSON DR | | | | SUN CITY WEST | AZ | 85375-2833 |
| ARLINE, MARVIN T | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |
| ARLINE, MILTON L | 843 MIKE LN | | | | LEMOORE | CA | 93245-3782 |
| ARLINGHAUS, FRANCIS J | 2664 AMBERLY RD | | | | BLOOMFIELD | MI | 48301-2655 |
| ARLINGHAUS, MICHAEL N | 11723 SCHMIDT LN | | | | WALTON | KY | 41094-9598 |
| ARLINGTON, BARBARA A | 44 EMS B51 LN | | | | WARSAW | IN | 46582-6635 |
| ARLINGTON, JANE M | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| ARLINGTON, JANE M | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| ARLINGTON, LOISE G | 4304 WOODHILL DR | | | | ARLINGTON | TX | 76016-6309 |
| ARLINGTON, ROBERT S | 124 OLD NIAGARA RD APT 5 | | | | LOCKPORT | NY | 14094-1523 |
| ARLINGTON, THOMAS C | 11554 COUNTY ROAD 653 | | | | GOBLES | MI | 49055-9282 |
| ARLOW, THOMAS E | 5317 CAMBOURNE PL | | | | WEST BLOOMFIELD | MI | 48322-4102 |
| ARLT, LORRAINE V | 463 FOXBORO RD | | | | SAGINAW | MI | 48638-6264 |
| ARLUNA, GEORGE | 4 DANA DR | | | | WALDWICK | NJ | 07463-1002 |
| ARM, BILLY R | 35019 LYNN DR | | | | ROMULUS | MI | 48174-1562 |
| ARMACOST, EDWARD J | 106 MAPLE LN | | | | ARCANUM | OH | 45304-1406 |
| ARMADA, MA ASUNCIO N | 21555 HIDDENBROOK | | | | MISSION VIEJO | CA | 92692-3041 |
| ARMAGOST, GARY D | 1518 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2806 |
| ARMAGOST, HOWARD T | 187 ARMAGOST RD | | | | BROOKVILLE | PA | 15825-8149 |
| ARMAN, CATHY D | 21569 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9720 |
| ARMAN, KAREN | 3949 PATRICK RD #4 | | | | MIDLAND | MI | 48642 |
| ARMAN, KRIKOR G | 4075 AUTUMN RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2705 |
| ARMAN, MOLLY F | 8030 E GIRARD AVE APT 616 | | | | DENVER | CO | 80231-4419 |
| ARMAND, JANET E | 3857 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| ARMAND, PETER H | PO BOX 922 | | | | SLEEPY HOLLOW | NY | 10591-0922 |
| ARMAND, TERESA C | 27134 WELSH DR | | | | WARREN | MI | 48092-2660 |
| ARMAND, TERESA C | 27134 WELSH DR | | | | WARREN | MI | 48092-2660 |
| ARMANI, IDA C | APT 1 | 634 ESPLANADE AVENUE | | | NEW ORLEANS | LA | 70116-2037 |
| ARMANI, IDA C | 308 HATHERLEIGH RD | | | | SOLVAY | NY | 13209-2237 |
| ARMANI, VASCO | 21118 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-3057 |
| ARMANNSSON, JOHANN | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 |
| ARMANT, JOSEPH N | 2824 INDEPENDENCE DR | | | | MESQUITE | TX | 75150-6033 |
| ARMAS, JIM N | 13372 COUCHTOWN CT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMAS, MORAIMA H | 3030 W 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| ARMAS, MORAIMA H | 3030 WEST 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| ARMAS, STEVE | 400 SIEVERS AVE | | | | BREA | CA | 92821-5355 |
| ARMAS, TIFFANY M | 13372 COUCHTOWN CT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMBASICK, ELI | 1944 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| ARMBRECHT, DOUGLAS H | 2901 KOSSUTH ST | | | | DAVISON | MI | 48423 |
| ARMBRESTER, JAMES O | 2427 ARGYLE DR | | | | COLUMBUS | OH | 43219-1445 |
| ARMBRUSTER, ADAM | 2073 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5630 |
| ARMBRUSTER, AUGUST J | 888 CHAFFIN RD | | | | AKRON | OH | 44306-3918 |
| ARMBRUSTER, BARBARA J | 524 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5751 |
| ARMBRUSTER, CAROLE F | 48 ATTIX DR | | | | DOVER | DE | 19904-1077 |
| ARMBRUSTER, CAROLE F | 48 ATTIX DR. | | | | DOVER | DE | 19904-1077 |
| ARMBRUSTER, DENISE A | 701 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| ARMBRUSTER, DORIS C | ENGLEWOOD MANOR | 425 LAURICELLA CRT | PO BOX 340 | | ENGLEWOOD | OH | 45322 |
| ARMBRUSTER, DORIS MAE | 329 NORTHBROOKE LN | | | | WOODSTOCK | GA | 30188-2199 |
| ARMBRUSTER, ELIZABETH | 3200 HOSPITAL RD | RM 107 | | | SAGINAW | MI | 48603 |
| ARMBRUSTER, ELIZABETH | 3200 HOSPITAL RD | RM 107 | | | SAGINAW | MI | 48603-9622 |
| ARMBRUSTER, EVELYN L | 2073 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5630 |
| ARMBRUSTER, GREGORY W | 8241 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMBRUSTER, HELEN L | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| ARMBRUSTER, JOHN W | PO BOX 143 | | | | SAINT CHARLES | MI | 48655-0143 |
| ARMBRUSTER, LORRAINE O. | 29230 MURRIETA RD | | | | SUN CITY | CA | 92586-2871 |
| ARMBRUSTER, LORRAINE O. | 29230 MURRIETA ROAD | | | | SUN CITY | CA | 92586-2871 |
| ARMBRUSTER, MARJORIE S | 41021 OLD MICHIGAN AVE TRLR 156 | | | | CANTON | MI | 48188-2724 |
| ARMBRUSTER, MICHAEL | 110 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| ARMBRUSTER, MICHAEL D | 45900 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3554 |
| ARMBRUSTER, NAOMI E | 150 MANSFIELD AVENUE | | | | SHELBY | OH | 44875-9426 |
| ARMBRUSTER, PHYLLIS E | G4625 BEECHER RD | | | | FLINT | MI | 48532 |
| ARMBRUSTER, PHYLLIS E | G4625 BEECHER RD | | | | FLINT | MI | 48532-2618 |
| ARMBRUSTER, ROBERT L | 253 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ARMBRUSTER, ROBERT R | 3565 HUFFMAN RD | | | | MEDINA | OH | 44256-7922 |
| ARMBRUSTER, ROBERT W | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ARMBRUSTER, RONALD J | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| ARMBRUSTER, STEVE M | 3365 ASPEN DR APT 6106 | | | | ORION | MI | 48359-2316 |
| ARMBRUSTER, SUSAN M | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| ARMBRUSTER, WILLIAM E | 1730 GREEN ST | | | | SAGINAW | MI | 48602-1101 |
| ARMBRUSTMACHER, CARL A | 435 KENNEDY PL | | | | GRAND LEDGE | MI | 48837-1303 |
| ARMBRUSTMACHER, DANIEL D | 1744 S GRANGE RD | | | | FOWLER | MI | 48835-9301 |
| ARMBRUSTMACHER, DEBORAH C | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| ARMBRUSTMACHER, GERALD E | 10588 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| ARMBRUSTMACHER, GLORIA | 714 WARREN | | | | CHARLOTTE | MI | 48813-1975 |
| ARMBRUSTMACHER, GLORIA | 714 WARREN ST | | | | CHARLOTTE | MI | 48813-1975 |
| ARMBRUSTMACHER, JAMES H | 11195 W IONIA ST | | | | FOWLER | MI | 48835-9298 |
| ARMBRUSTMACHER, JOSEPH H | 3741 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| ARMBRUSTMACHER, PAUL R | 9411 PRICE RD | | | | LAINGSBURG | MI | 48848-9444 |
| ARMBRUSTMACHER, ROY J | 451 WEST ST | | | | VERMONTVILLE | MI | 49096-9403 |
| ARMBURST, CHARLES E | 120 ASHEMOOR CT | | | | MCDONOUGH | GA | 30253-5427 |
| ARMBUST, KATHERINE M | 2288 PONTIAC ST | | | | COLUMBUS | OH | 43211-2050 |
| ARMEA, WILFREDO B | 2501 CLARENCE AVE | | | | BERWYN | IL | 60402-2660 |
| ARMEL SR, ARTHUR E | 1621 HELIPORT RD | | | | WOOLFORD | MD | 21677-1316 |
| ARMEL, ROBERT N | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ARMELIN, LILLIAN | 10170 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| ARMELLA, SEBASTIAN J | 9431 LAMBERTON ROAD | | | | FREDONIA | NY | 14063-9619 |
| ARMENAT, ELIZABETH | 14666 COWLEY RD | | | | COLUMBIA STA | OH | 44028-8830 |
| ARMENDAREZ JR, GEORGE | 3161 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| ARMENDAREZ, JOHN R | 1077 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7686 |
| ARMENDAREZ, JUAN R | 43780 WEST ROTH ROAD | | | | MARICOPA | AZ | 85238-8493 |
| ARMENDAREZ, JUAN R | 642 E MANSFIELD AVENUE | | | | PONTIAC | MI | 48340 |
| ARMENDAREZ, MARIA O | 349 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| ARMENDAREZ, MARIA O | 349 SEWARD | | | | PONTIAC | MI | 48342-3360 |
| ARMENDAREZ, MATIAS | 4525 FAIRGROUND RD | | | | DUNN | NC | 28334-8278 |
| ARMENDARIZ, CLAYTON C | 5813 E 123RD DR | | | | BRIGHTON | CO | 80602-9662 |
| ARMENDARIZ, JOSE L | PO BOX 431 | | | | WARREN | OH | 44486-0001 |
| ARMENDARIZ, TOMAS | 15316 SYLVANWOOD AVE | C/O TOMAS ARMENDARIZ JR | | | NORWALK | CA | 90650-6355 |
| ARMENI JR, RALPH F | 651 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4630 |
| ARMENIA, SALVATORE | 208 BROOKWOOD LN W | | | | BOLINGBROOK | IL | 60440-5511 |
| ARMENIO JR, GEORGE | 23665 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-2947 |
| ARMENT, DOROTHY M | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| ARMENT, DOROTHY M | 1057 HEATHERFIELD AVENUE | | | | ROSAMOND | CA | 93560-6636 |
| ARMENT, EDWARD J | PO BOX 101 | | | | LLANO | CA | 93544-0101 |
| ARMENT, SUE E | 740 WHEATLEYS POND RD | | | | CLAYTON | DE | 19938-3227 |
| ARMENTA, FRANK J | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| ARMENTA, JOHN A | 14335 VIRGINIA FOOTHILLS DR | | | | RENO | NV | 89521-6304 |
| ARMENTA, SANOVIO M | 10128 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3829 |
| ARMENTA, SUSANA GRACIELA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMENTEROS, JILL R | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| ARMENTO, ROBERT A | 2056 S WATERWAY DR | | | | NORTH PALM BEACH | FL | 33408-2739 |
| ARMENTROUT, ALICE M | 1536 EAGLEBROOK RD. | | | | TOLEDO | OH | 43615 |
| ARMENTROUT, ALICE M | 1536 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7322 |
| ARMENTROUT, BENJAMIN C | 6882 HAWLEY MILLS RD | | | | NEW PARIS | OH | 45347-9018 |
| ARMENTROUT, CHRISTOPHER L | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553-3566 |
| ARMENTROUT, CLYDE D | 727 COTTER RD | | | | GLEN BURNIE | MD | 21060-7329 |
| ARMENTROUT, CRAIG A | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1632 |
| ARMENTROUT, DENNIS R | 31711 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| ARMENTROUT, FRANKLIN L | 1877 BOWMAN RD | | | | LIMA | OH | 45804-4220 |
| ARMENTROUT, HUBERT W | 59 HAWKS NEST HEIGHTS RD | | | | ANSTED | WV | 25812-8513 |
| ARMENTROUT, JANET C | PO BOX 141365 | | | | COLUMBUS | OH | 43214-6365 |
| ARMENTROUT, JANET C | PO BOX 141365 | | | | COLUMBUS | OH | 43214-6365 |
| ARMENTROUT, JERRY L | 8568 W 193RD TER | | | | STILWELL | KS | 66085-8759 |
| ARMENTROUT, JOHN J | 6621 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| ARMENTROUT, MARIE E | 2649 DIBBLEE AVE | | | | COLUMBUS | OH | 43204-3428 |
| ARMENTROUT, MARIE E | 2649 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204-3428 |
| ARMENTROUT, MARY B | 654 DUNLAP ROAD | | | | KINGSPORT | TN | 37663-4002 |
| ARMENTROUT, MICHAEL L | 1761 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-3935 |
| ARMENTROUT, NEIL O | 820 JOINER HOLLOW RD | | | | ROCKWOOD | TN | 37854-4914 |
| ARMENTROUT, PATRICIA K | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 |
| ARMENTROUT, PHILLIP D | 1092 WHITE RD | | | | FLORENCE | MS | 39073-9625 |
| ARMENTROUT, TERRENCE L | 1516 CREEKSTONE CT | | | | FENTON | MO | 63026-7045 |
| ARMENTROUT, WILLIAM K | 3701 N POINT RD TRLR 32A | | | | BALTIMORE | MD | 21222-2764 |
| ARMES, BETTY J | 878 GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| ARMES, BETTY J | 878 WEST GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| ARMES, BUDDIE | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| ARMES, CAROL | 2431 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9583 |
| ARMES, CATHERINE | PO BOX 536 | | | | WOONSOCKET | RI | 02895-0536 |
| ARMES, CATHERINE | P.O.BOX 536 | | | | WOONSOCKET | RI | 02895-0536 |
| ARMES, DARREL G | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| ARMES, ELRIE L | 2001 E 700 S | | | | JONESBORO | IN | 46938-9759 |
| ARMES, GOLDEN E | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| ARMES, GOLDEN E | 10800 MICHAEL STREET | | | | TAYLOR | MI | 48180 |
| ARMES, HILDA J | 3655 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| ARMES, JOHN L | 6577 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| ARMES, JOYCE A | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| ARMES, LARRY D | 2879 LYNCREST DR | | | | NASHVILLE | TN | 37214-3528 |
| ARMES, LEWALLEN | 183 FLAT FORK RD | | | | WARTBURG | TN | 37887-3232 |
| ARMES, MARC W | 1321 FOXGLOVE LN | | | | FORT WAYNE | IN | 46808-4805 |
| ARMES, MARC W | 1124 CHURCHHILL WAY | | | | MUSTANG | OK | 73064 |
| ARMES, MICHAEL T | 1713 E 45TH ST | | | | ANDERSON | IN | 46013-2523 |
| ARMES, NELLIE M | 11125 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| ARMES, RALPH L | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| ARMES, RENEE L | 63190 TURNBERRY WAY | | | | WASHINGTN TWP | MI | 48095-2830 |
| ARMES, ROBERT J | 27 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2432 |
| ARMES, RUBEN A | 2431 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9583 |
| ARMES, WADE | 1210 SPRING ST | | | | MOUNTAIN HOME | AR | 72653-2829 |
| ARMEZZANI, DOROTHY M | 21647 STIRLING PASS | | | | LEESBURG | FL | 34748-7578 |
| ARMFIELD, DEBORAH A | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| ARMFIELD, DEBORAH A | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| ARMFIELD, DERRICK P | 724 DELOACH DR | | | | CEDAR HILL | TX | 75104-4228 |
| ARMFIELD, DONALD | 1160 EYNON ST | | | | SCRANTON | PA | 18504-2123 |
| ARMFIELD, JUDITH G | 1135 S WABASH AVE | | | | KOKOMO | IN | 46902-6252 |
| ARMFIELD, RANDY J | 6537 W 600 N | | | | MARION | IN | 46952-9176 |
| ARMFIELD, RONALD R | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMFIELD, WILLIAM C | 1140 E 450 N | | | | MARION | IN | 46952-9018 |
| ARMIENTI, ALBERTA N | 6837 SW 10 STREET | | | | PEMBROKE PINES | FL | 33023-1632 |
| ARMIENTI, ALBERTA N | 6837 SW 10TH ST | | | | PEMBROKE PINES | FL | 33023-1632 |
| ARMIJO, PETER M | 11951 SW SHILOH RD | | | | CEDAR KEY | FL | 32625-2615 |
| ARMIJO, SARAH | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| ARMILLEI, JAMES | 7416 LONGHORN RD | | | | HUNTINGDON | PA | 16652-3749 |
| ARMILLOTTI, DENNIS J | 79 FALULAH ST | | | | FITCHBURG | MA | 01420-8128 |
| ARMINGTON, IRENE F | 1389 STAFFORD AVE APT 311 | | | | BRISTOL | CT | 06010-9140 |
| ARMINIO, HELEN M | 216 N 17TH ST | | | | BLOOMFIELD | NJ | 07003-5923 |
| ARMINIO, HELEN M | 216 N 17TH STREET | | | | BLOOMFIELD | NJ | 07003-5923 |
| ARMINTROUT, SHERI L | 10612 S PARKER RD | | | | DELTON | MI | 49046-8431 |
| ARMISTEAD JR, CHARLES J | 759 COLEEN DR | | | | WINDER | GA | 30680-7202 |
| ARMISTEAD, GEORGE M | 1000 BOLEY RD | | | | SHARON GROVE | KY | 42280-9493 |
| ARMISTEAD, JAMES E | 1170 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5739 |
| ARMISTEAD, MELVIN | 6375 ROSSI DR | | | | CANAL WINCHESTER | OH | 43110-8561 |
| ARMISTEAD, OLIN F | 2458 SHOCKLEY RD NW | | | | MONROE | GA | 30656-3670 |
| ARMISTEAD, PATRICIA A | RTE #2 ROUTE #2 | | | | STOCKBRIDGE | GA | 30281-9802 |
| ARMISTEAD, RABON | 11133 TABBERT RD | | | | RIGA | MI | 49276-9644 |
| ARMISTEAD, WILLIAM D | 3237 E SUNSHINE ST STE A-194 | | | | SPRINGFIELD | MO | 65804 |
| ARMITAGE JR, CHARLES O | 410 INDUSTRIAL BLVD | | | | ROANOKE | AL | 36274-7243 |
| ARMITAGE, ALAN J | 6640 DORWOOD RD | | | | SAGINAW | MI | 48601-9320 |
| ARMITAGE, ANN B | 1634 FARMINGTON AVE | | | | UNIONVILLE | CT | 06085 |
| ARMITAGE, BRUCE W | 641 CO. RD.#326 | | | | MOULTON | AL | 35650 |
| ARMITAGE, DEBRA A | 95 WINDINGBROOK RD | | | | BORDENTOWN | NJ | 08505-3146 |
| ARMITAGE, H O | PO BOX 462 | | | | DIMONDALE | MI | 48821-0462 |
| ARMITAGE, JERRY W | 9841 KIER RD | | | | HOLLY | MI | 48442-8727 |
| ARMITAGE, JOAN M | 3804 N JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| ARMITAGE, JOAN M | 3804 N JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| ARMITAGE, KEITH D | 42069 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| ARMITAGE, LAWRENCE R | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 |
| ARMITAGE, LORRAINE | 8400 VAMO RD UNIT 1001 | | | | SARASOTA | FL | 34231-7871 |
| ARMITAGE, PAMELA K | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| ARMITAGE, PAMELA K | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| ARMITAGE, ROBERTA M | 2308 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2226 |
| ARMITAGE, VEVA I | 139 21ST ST NW | | | | RUSKIN | FL | 33570-2911 |
| ARMITAGE, VEVA I | 139 21ST. ST. NW LOT-9 | | | | RUSKIN | FL | 33570-0000 |
| ARMITAGE, WILLIAM R | 1380 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| ARMOCK, ANNE T | 1476 EMMA CT SW | | | | WYOMING | MI | 49509-4392 |
| ARMOCK, HERBERT F | 19885 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| ARMOCK, JACQUELINE J | 0-11075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| ARMOCK, JOHN C | 011075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| ARMOCK, RAYMOND B | 2320 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9653 |
| ARMOLD, JOSEPH H | 129 CALUMET LN | | | | DAYTON | OH | 45427-1907 |
| ARMON, HOYE | 11400 BEAVERLAND | | | | REDFORD | MI | 48239-1388 |
| ARMON, RONALD S | 7110 EDGEWOOD BLVD | | | | SHAWNEE | KS | 66203-4552 |
| ARMONTROUT, PATRICIA | 2932 STRUBLE ROAD | | | | CINCINNATI | OH | 45251-1128 |
| ARMOR JR, CARL M | G10326 COOLIDGE RD | | | | GOODRICH | MI | 48438 |
| ARMOR, CARL M | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ARMOR, CHARLES | 3545 HIGHWAY FF | | | | FISK | MO | 63940-8194 |
| ARMOR, HARVEY P | 1300 LURLYN DR | | | | POPLAR BLUFF | MO | 63901-2717 |
| ARMOR, JOHN L | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ARMOR, JOSEPH L | 2083 LONEDELL RD | | | | ARNOLD | MO | 63010-1854 |
| ARMOR, SHIRLEY J | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ARMOUR JR, FRANK H | 836 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| ARMOUR JR, ROBERT D | 10559 HALLER ST | | | | DEFIANCE | OH | 43512-1262 |
| ARMOUR, AUDREY J | 3040 GARDEN PL | | | | KOKOMO | IN | 46902-3918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMOUR, BLAINE W | PO BOX 169 | | | | AUGUSTA | MI | 49012-0169 |
| ARMOUR, BOBBY J | 6433 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| ARMOUR, BRYAN S | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| ARMOUR, BRYON L | 10107 EVART RD | | | | NASHVILLE | MI | 49073-9666 |
| ARMOUR, CLARENCE B | 7486 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564-2535 |
| ARMOUR, CYNTHIA L | 200 BLUEBONNET CT | | | | COLLEGE PARK | GA | 30349-3764 |
| ARMOUR, DARLENE S | 1458 MCGRUFFY RD. | | | | YOUNGSTOWN | OH | 44505 |
| ARMOUR, DAVID | 3002 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-3714 |
| ARMOUR, DENNIS | 993 SUNRISE DR | | | | PITTSTON TWP | PA | 18640-3735 |
| ARMOUR, DIANE F | 2020 BALDWIN RD | | | | FENTON | MI | 48430-9712 |
| ARMOUR, DWANE G | 76 E HENDRICKS COUNTY RD | | | | CLAYTON | IN | 46118-9156 |
| ARMOUR, EMMITT J | 5112 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| ARMOUR, ETHEL B | 119 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| ARMOUR, FRED R | 7219 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| ARMOUR, GARFIELD L | 2410 NAPA VALLEY DR | | | | VILLA RICA | GA | 30180-5879 |
| ARMOUR, GEORGE D | 3612 W LASKEY RD | | | | TOLEDO | OH | 43623-3938 |
| ARMOUR, GEORGE M | 402 SOUTHCREEK DR N | | | | INDIANAPOLIS | IN | 46217-6054 |
| ARMOUR, GRETE W | 2500 CLINTON HILLS RD | C/O ARMOUR | | | ORTONVILLE | MI | 48462-9239 |
| ARMOUR, HERSHEL C | PO BOX 31 | | | | CHARLESTOWN | MD | 21914-0031 |
| ARMOUR, JACQUELINE T | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMOUR, JAMES M | 9353 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| ARMOUR, JANE E | 2310 60TH ST SE | | | | KENTWOOD | MI | 49508-6608 |
| ARMOUR, JOAN M | 23401 STAUBER | | | | HAZEL PARK | MI | 48030 |
| ARMOUR, KEITH A | 11790 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| ARMOUR, KEVIN M | 10670 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9522 |
| ARMOUR, LARRY J | 4830 E 36TH ST | | | | INDIANAPOLIS | IN | 46218-1620 |
| ARMOUR, LOIS F | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| ARMOUR, MACEL R | 7219 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| ARMOUR, MACEL R | 7219 N LINDEN RD | | | | MT MORRIS | MI | 48458-9343 |
| ARMOUR, MAMIE L | 411 GREENHAVEN DR SE | VILLAGE OF EAST LAKE | | | ATLANTA | GA | 30317-3221 |
| ARMOUR, MAMIE L | 411 GREEN HAVEN DR. | VILLAGE OF EAST LAKE | | | ATLANTA | GA | 30317-3221 |
| ARMOUR, RONALD C | 1158 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| ARMOUR, SHERWOOD D | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMOUR, THOMAS R | 50 GREENWOOD AVE | | | | MONTCLAIR | NJ | 07042 |
| ARMOUR, VIRGINIA | 409 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3123 |
| ARMOUR-JAMES, JACQUELYN A | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| ARMOUR-SCOTT, LINDA E | PO BOX 1347 | | | | WETUMPKA | AL | 36092-0024 |
| ARMS JR., TERESA | 1246 M 222 | | | | MARTIN | MI | 49070-9711 |
| ARMS, ALLAN E | 2671 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ARMS, CAROLL G | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| ARMS, DARRELL R | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| ARMS, DEBBIE S | 409 E BENNING ST APT B | | | | ODESSA | MO | 64076-1656 |
| ARMS, DEBBIE S | 409 S BENNING APT B | | | | ODESSA | MO | 64076 |
| ARMS, DEBRA E | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| ARMS, DONALD L | 2887 LITTLE RED RD | | | | ATHENS | TX | 75752-6741 |
| ARMS, GEORGE E | 2329 COURTNEY RD | | | | INDIANAPOLIS | IN | 46219-1201 |
| ARMS, GORDON M | 2540 VERNOR ROAD | | | | LAPEER | MI | 48446-8329 |
| ARMS, HERBERT M | 29307 E M AA HIGHWAY | | | | BLUE SPRINGS | MO | 64014 |
| ARMS, HOWARD D | 20660 HIGHWAY W | | | | COLE CAMP | MO | 65325-2506 |
| ARMS, HOWARD D | RR 3 BOX 249-1 | | | | COLE CAMP | MO | 65325-9002 |
| ARMS, HULET | PO BOX 100 | | | | MELROSE | OH | 45861-0100 |
| ARMS, JENNIFER | 2265 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| ARMS, JIMMY D | 3351 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5960 |
| ARMS, JIMMY E | 7471 SANDLICK RD | | | | FREEDOM | IN | 47431-7257 |
| ARMS, JOHN B | 7891 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| ARMS, JOHN D | 7891 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMS, JOHN T | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 |
| ARMS, LARRY D | 1430 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| ARMS, LAWRENCE W | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| ARMS, LEE R | 8655 BERGIN RD | | | | HOWELL | MI | 48843-8045 |
| ARMS, LENORA | 2532 DEER CREEK DR | C/O CAROLYN KRUSE | | | ANDERSON | IN | 46011-9602 |
| ARMS, MARVIN C | 4420 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9365 |
| ARMS, MARY A | 6072 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| ARMS, MICHAEL P | 37418 EVERGREEN DRIVE | | | | STERLING HTS | MI | 48310-3923 |
| ARMS, NANCY C | 4160 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0929 |
| ARMS, PHYLLIS J | 178 CHURCH LANE | | | | MOORESBURG | TN | 37811-2208 |
| ARMS, PHYLLIS J | 178 CHURCH LN | | | | MOORESBURG | TN | 37811-2208 |
| ARMS, SAMUEL C | 561 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9735 |
| ARMS, VALGENE | 633 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| ARMS, VIRGINIA S | 75 CABIN RIDGE RD | | | | FELTON | DE | 19943-3137 |
| ARMS, VIRGINIA S | 75 CABIN RIDGE RD | | | | FELTON | DE | 19943-3137 |
| ARMS, WILLIAM H | 11260 CR 241 | | | | HALE | MO | 64643-8296 |
| ARMSDON, CHARYL L | 3396 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8413 |
| ARMSDON, WILLIS E | 3396 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8413 |
| ARMSTARD, MACK | 211 WEATHERFORD RD | | | | MONROE | LA | 71202-7665 |
| ARMSTEAD, ARTEESE | 18888 SHIELDS ST | | | | DETROIT | MI | 48234-2034 |
| ARMSTEAD, CARL R | 10508 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| ARMSTEAD, CHARLES L | 2930 STATE RT 66 S | | | | DEFIANCE | OH | 43512-6852 |
| ARMSTEAD, CHARLES L | 2930 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| ARMSTEAD, DANIEL R | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| ARMSTEAD, DONALD J | 11073 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| ARMSTEAD, GORDON R | 810 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| ARMSTEAD, HERBERT L | 602 LINCOLN ST | | | | TUSCUMBIA | AL | 35674-4111 |
| ARMSTEAD, JESSE J | 6146 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4725 |
| ARMSTEAD, JOHNNIE | 409 MASON | | | | FLINT | MI | 48503 |
| ARMSTEAD, KETA G | 2839 CANTERBURY ROAD | | | | ANN ARBOR | MI | 48104 |
| ARMSTEAD, LAWRENCE L | 2004 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| ARMSTEAD, LEE F | 1632 NANCY G LN | | | | LAKE ORION | MI | 48359-1626 |
| ARMSTEAD, LETTIE M | 3511 MCKINLEY ST | | | | DETROIT | MI | 48208-2346 |
| ARMSTEAD, LOIS S | G3355 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| ARMSTEAD, MAMIE W | 371 GUILFORD ST | | | | BUFFALO | NY | 14211-3004 |
| ARMSTEAD, MAMIE W | 371 GUILFORD ST | | | | BUFFALO | NY | 14211-3004 |
| ARMSTEAD, MARIE M | 38 STOCK FARM RD | | | | RIDGELAND | SC | 29936-3736 |
| ARMSTEAD, MARTHA S | 42603 ARGYLE CT | | | | CANTON | MI | 48187-2319 |
| ARMSTEAD, RALPH | 1 BELMONT CT | | | | FREEHOLD | NJ | 07728-9242 |
| ARMSTEAD, RANDALL L | 10402 WASHBURN RD | | | | GOODRICH | MI | 48438-8832 |
| ARMSTEAD, REUBEN | 1034 REESE AVE | | | | LIMA | OH | 45804-2049 |
| ARMSTEAD, ROBERT L | 6486 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1338 |
| ARMSTEAD, RODNEY W | 1070 BLYTHE WAY | | | | THE VILLAGES | FL | 32162-6674 |
| ARMSTEAD, ROSETTA | 1141 CATALPA AVE | | | | LIMA | OH | 45804-2615 |
| ARMSTEAD, ROSETTA | 1141 CATALPA AVE. | | | | LIMA | OH | 45804-2615 |
| ARMSTEAD, SHIRLEY R | 14770 BELL RD | | | | ATHENS | AL | 35611-7407 |
| ARMSTEAD, STRUBLING W | 7507 PAYNES LANDING RD | | | | GLOUCESTER | VA | 23061-4605 |
| ARMSTEAD, VERNITA E | 2821 E DECKERVILLE RD | | | | CARO | MI | 48723-9104 |
| ARMSTEAD, VERNITA E | 2821 E DECKERVILLE RD | | | | CARO | MI | 48723-9104 |
| ARMSTEAD, VERNON E | 9494 LEWIS CT | | | | DAVISBURG | MI | 48350-3931 |
| ARMSTEAD, VERNON E | 5229 STEVENS RD | | | | CLARKSTON | MI | 48346-4157 |
| ARMSTEAD, WILLIE H | 3802 S DUNSMUIR AVE | | | | LOS ANGELES | CA | 90008-1017 |
| ARMSTEAD-PAYTON, TRACIE L | PO BOX 90132 | | | | PHOENIX | AZ | 85066-0132 |
| ARMSTED, JOSHUA O | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| ARMSTER, ANDRE A | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ARMSTER, ARCHINA | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTER, FRANK L | 190 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| ARMSTER, JEFFERY R | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| ARMSTRONG JR, LEO H | 5552 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| ARMSTRONG II, ROBERT P | 232 KING JAMES AVE | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| ARMSTRONG JR, ARTHUR N | PO BOX 86 | | | | HARSENS IS | MI | 48028-0086 |
| ARMSTRONG JR, BLUMER | 777 GOODGOIN RD | | | | RUSTON | LA | 71270-8741 |
| ARMSTRONG JR, CARL A | 1941 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| ARMSTRONG JR, CECIL | 14502 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4110 |
| ARMSTRONG JR, FLOYD N | 1556 LA BELLE ST | | | | DETROIT | MI | 48238-2956 |
| ARMSTRONG JR, HARRY | 1612 E 56TH ST | C/O JANICE L KEM | | | ANDERSON | IN | 46013-3003 |
| ARMSTRONG JR, HENRY C | 22 BROADVIEW AVE | | | | MAPLEWOOD | NJ | 07040-3612 |
| ARMSTRONG JR, ISAAC | 1150 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| ARMSTRONG JR, JACK F | 276 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| ARMSTRONG JR, JOHN B | 6409 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1780 |
| ARMSTRONG JR, JOSEPH | 6110 MEADOW AVE | | | | BALTIMORE | MD | 21207-5232 |
| ARMSTRONG JR, LEO H | 5552 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| ARMSTRONG JR, LEROY | 1811 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| ARMSTRONG JR, MAURICE | PO BOX 1411 | | | | NOVI | MI | 48376-1411 |
| ARMSTRONG JR, RICHARD K | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| ARMSTRONG JR, WILLIAM | 8633 S CALUMET AVE | | | | CHICAGO | IL | 60619-6027 |
| ARMSTRONG JR, WILLIAM M | 11435 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| ARMSTRONG SR, CURTIS | 1128 N DYE RD | | | | FLINT | MI | 48532 |
| ARMSTRONG SR, GLENN A | 1634 LYNN ST | | | | OWOSSO | MI | 48867 |
| ARMSTRONG SR, S R | 7338 MANDERLY WAY | | | | KNOXVILLE | TN | 37909-2326 |
| ARMSTRONG, AARON A | PO BOX 2077 | | | | PORTAGE | MI | 49081-2077 |
| ARMSTRONG, AARON S | 443 S LINCOLN AVE | | | | SALEM | OH | 44460-3107 |
| ARMSTRONG, ALEX | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ARMSTRONG, ALFRED J | 6228 HEREFORD RD | | | | SALINE | MI | 48176-9225 |
| ARMSTRONG, ANNA T | 380 PROSPECT AVE | | | | AVENEL | NJ | 07001-1110 |
| ARMSTRONG, ANNE E | 2711 GULF ROAD RD #2 | | | | MANLIUS | NY | 13104 |
| ARMSTRONG, ANNE M | 725 BOWES RD APT G3 | | | | LOWELL | MI | 49331-1662 |
| ARMSTRONG, ANTHONY K | 3002 YORKTOWN DR | | | | SHREVEPORT | LA | 71107-5839 |
| ARMSTRONG, ANTHONY R | 1610 WILLS RUPARD RD | | | | WINCHESTER | KY | 40391-7531 |
| ARMSTRONG, ANTHONY W | 3401 WHITE OAKS DR | | | | HIGHLAND | MI | 48357-4019 |
| ARMSTRONG, ARLICE G | 183 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7808 |
| ARMSTRONG, ARTELIA D | 27 WALL ST | | | | PONTIAC | MI | 48342-3157 |
| ARMSTRONG, ARTHUR | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARMSTRONG, ARTHUR J | 8509 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2549 |
| ARMSTRONG, ARTHUR L | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, BARBARA A | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ARMSTRONG, BARBARA A | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| ARMSTRONG, BARBARA L | 4320 GREENTREE APT 220 | | | | KALAMAZOO, SE GRAND RAPIDS | MI | 49508 |
| ARMSTRONG, BARBARA L | 9449 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| ARMSTRONG, BARBARA P | 24 MECHANICS AVE | | | | TARRYTOWN | NY | 10591-3315 |
| ARMSTRONG, BARRY A | 1215 PINE ST | | | | GRAND LEDGE | MI | 48837-2122 |
| ARMSTRONG, BARRY R | 95 NEW PIKE GAP | | | | AVONDALE | PA | 19311 |
| ARMSTRONG, BEATRICE L | 14951 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2659 |
| ARMSTRONG, BELINDA S | 5451 E MILL ST | | | | AMBOY | IN | 46911-9243 |
| ARMSTRONG, BETTY L | 2124 MCKINLEY AVE | | | | LORAIN | OH | 44055-3414 |
| ARMSTRONG, BEVERLY J | C/O BEVERLY ARMSTRONG | 1860 COLONIAL VILLAGE #3 | | | WATERFORD | MI | 48328 |
| ARMSTRONG, BEVERLY J | 1860 COLONIAL VILLAGE WAY APT 3 | C/O BEVERLY ARMSTRONG | | | WATERFORD | MI | 48328-1952 |
| ARMSTRONG, BILLIE M | 5180 HIGHWAY 519 | | | | MOREHEAD | KY | 40351 |
| ARMSTRONG, BOBBY D | 108 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2762 |
| ARMSTRONG, BRADLEY J | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| ARMSTRONG, BRENDA K | 22424 GRAY RIDGE RD | | | | ELKMONT | AL | 35620-7726 |
| ARMSTRONG, BRONIZZIE | 18624 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, BRUCE A | 1492 CHERRY BLOSSOM CT | | | | GREENWOOD | IN | 46143-7708 |
| ARMSTRONG, BRUCE R | 7200 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| ARMSTRONG, BURCHARD K | 3842 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720-2260 |
| ARMSTRONG, C V | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| ARMSTRONG, CARL | 473 SHERWOOD DR | | | | CLARKESVILLE | GA | 30523-4718 |
| ARMSTRONG, CARL R | 1007 HILLCREST DR | | | | ASHLAND | OH | 44805-4336 |
| ARMSTRONG, CAROL H | 3018 LEXINGTON DRIVE | | | | MONROE | GA | 30655-3406 |
| ARMSTRONG, CAROL H | 833 WALTON RD | | | | MONROE | GA | 30656-1596 |
| ARMSTRONG, CHARLENE | 26 BEECHWOODE LANE APT 301 | | | | PONTIAC | MI | 48340 |
| ARMSTRONG, CHARLES E | 36221 GRAND RIVER AVE APT 201 | | | | FARMINGTON | MI | 48335-3048 |
| ARMSTRONG, CHARLES E | 1720 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| ARMSTRONG, CHARLES L | 420 HULBERT ST APT 3 | | | | DAYTON | OH | 45410-2241 |
| ARMSTRONG, CHARLES L | 17220 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-8781 |
| ARMSTRONG, CHARLES M | 233 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| ARMSTRONG, CHARLES Q | 14041 GARDENIA AVE | | | | POWAY | CA | 92064-3917 |
| ARMSTRONG, CHARLES W | 3195 FOXHALL OVERLOOK | | | | ROSWELL | GA | 30075-6942 |
| ARMSTRONG, CHARLIE R | 21615 M-32 | | | | HILLMAN | MI | 49746 |
| ARMSTRONG, CHARLOTTE M | 2325 HALFORD ST | | | | ANDERSON | IN | 46016-3736 |
| ARMSTRONG, CHARLOTTE M | 2325 HALFORD ST | | | | ANDERSON | IN | 46016-3736 |
| ARMSTRONG, CHRISTIE E | 260 IMOGENE ROAD | | | | DAYTON | OH | 45405-5206 |
| ARMSTRONG, CHRISTINE | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |
| ARMSTRONG, CHRISTINE C | APT 106 | 2792 ALISOP PLACE | | | TROY | MI | 48084-3464 |
| ARMSTRONG, CHRISTOPHER | 983 WATERSMEET DR | | | | OXFORD | MI | 48371-6614 |
| ARMSTRONG, CINDY L | 5695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| ARMSTRONG, CLARA | PO BOX 2924 | | | | DETROIT | MI | 48202-0954 |
| ARMSTRONG, CLAY S | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446-2010 |
| ARMSTRONG, CLEDA | 3557 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| ARMSTRONG, CLEDA | 3557 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| ARMSTRONG, CLOVER A | 1440 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0849 |
| ARMSTRONG, CLOVER A | 1440 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0849 |
| ARMSTRONG, COLIN P | 335 COUNTY ROUTE 47 | | | | POTSDAM | NY | 13676-4013 |
| ARMSTRONG, COY L | 452 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| ARMSTRONG, CURTIS | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 |
| ARMSTRONG, CURTIS | 4929 CEDARVIEW ST APT 1D | | | | YPSILANTI | MI | 48197-5014 |
| ARMSTRONG, CYNTHIA | 300 6TH ST SW APT 304 | | | | KASSON | MN | 55944-1294 |
| ARMSTRONG, CYNTHIA | 300 6TH STREET SW APT 304 | | | | KASSON | MN | 55944-1294 |
| ARMSTRONG, CYNTHIA ANN | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| ARMSTRONG, CYNTHIA L | 4517 VANETTEN DAM RD | | | | OSCODA | MI | 48750 |
| ARMSTRONG, DALE D | 12 ROWITSCH RD | | | | STONEBORO | PA | 16153-3202 |
| ARMSTRONG, DANIEL G | 17150 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| ARMSTRONG, DANIEL J | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| ARMSTRONG, DANNY R | 10480 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| ARMSTRONG, DAVID A | 3883 BUCHANAN AVE SPC 149 | | | | RIVERSIDE | CA | 92503-4879 |
| ARMSTRONG, DAVID E | 5695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| ARMSTRONG, DAVID E | 1702 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| ARMSTRONG, DAVID E | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| ARMSTRONG, DAVID L | 5690 LOUISVILLE RD LOT 68 | | | | BOWLING GREEN | KY | 42101-7227 |
| ARMSTRONG, DAVID L | 665 MCINTOSH RD | | | | CARTHAGE | NC | 28327-8596 |
| ARMSTRONG, DAVID L | 208 E EYMAN PARK DR | | | | WASHINGTON COURT HOUSE | OH | 43160-1351 |
| ARMSTRONG, DAVID L | 10128 OLD STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9586 |
| ARMSTRONG, DAVID L | 1815 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| ARMSTRONG, DAVID M | 9224 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| ARMSTRONG, DAVID R | 5127 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9782 |
| ARMSTRONG, DAYTON D | 1516 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4522 |
| ARMSTRONG, DEAN A | 4895 BONITA BEACH RD APT 101 | | | | BONITA SPRINGS | FL | 34134-3978 |
| ARMSTRONG, DEBORAH F | 7281 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, DEBORAH K | 810 N RIVER RD NW | | | | WARREN | OH | 44483-2103 |
| ARMSTRONG, DEBORAH M | APT 102 | 5924 EDINBURGH STREET | | | CANTON | MI | 48187-4577 |
| ARMSTRONG, DENIS M | 189 GREAT RD | | | | NORTH SMITHFIELD | RI | 02896 |
| ARMSTRONG, DENNY A | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| ARMSTRONG, DEWEY F | 1128 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| ARMSTRONG, DIANA C. | 100 N 13TH ST | | | | RICHMOND | IN | 47374-3215 |
| ARMSTRONG, DIANE M | 8451 BURT RD | | | | DETROIT | MI | 48228-2815 |
| ARMSTRONG, DON W | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| ARMSTRONG, DON W | 1755 BARNARD LN | | | | MARTINSVILLE | IN | 46151-9578 |
| ARMSTRONG, DONALD A | 1438 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| ARMSTRONG, DONALD C | 186 ARMSTRONG RD | | | | EVA | AL | 35621-8102 |
| ARMSTRONG, DONALD C | 3630 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2945 |
| ARMSTRONG, DONALD E | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1379 |
| ARMSTRONG, DONALD J | 2844 DEBORAH DR | | | | PUNTA GORDA | FL | 33950-8130 |
| ARMSTRONG, DONALD J | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| ARMSTRONG, DONALD J | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 |
| ARMSTRONG, DONALD J | 4765 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1346 |
| ARMSTRONG, DONALD L | 5907 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| ARMSTRONG, DONALD L | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| ARMSTRONG, DONN | 6807 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| ARMSTRONG, DONNA J | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| ARMSTRONG, DONNA M | 3414 DEARBORN ST | | | | FLINT | MI | 48507-1897 |
| ARMSTRONG, DONNA M | 3414 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| ARMSTRONG, DORIS J | 5450 SW ERICKSON AVE APT B216 | | | | BEAVERTON | OR | 97005-4604 |
| ARMSTRONG, DORIS J | 5450 SW ERICKSON AVE | APT B 216 | | | BEAVERTON | OR | 97005 |
| ARMSTRONG, DOROTHY E | 228 LAFAYETTE ST BOX 197 | | | | OOLITIC | IN | 47451 |
| ARMSTRONG, DOROTHY J | 24060 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| ARMSTRONG, DOROTHY J | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| ARMSTRONG, DOROTHY JEAN | 2405 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8967 |
| ARMSTRONG, DOROTHY K | PO BOX 466 | | | | LEWISTON | MI | 49756-0466 |
| ARMSTRONG, DOROTHY M | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| ARMSTRONG, DOROTHY MAE | 11040 SPRINGFIELD PIKE APT G110 | | | | CINCINNATI | OH | 45246-4115 |
| ARMSTRONG, DOROTHY MAE | 11040 SPRINGFIELD PIKE #G-110 | | | | CINCINNATI | OH | 45246-4115 |
| ARMSTRONG, DOUGLAS C | 4102 WOODMERE CT | | | | BRIGHTON | MI | 48114-4983 |
| ARMSTRONG, DOUGLAS H | 8305 CENTRAL AVE NE | | | | KALKASKA | MI | 49646-9556 |
| ARMSTRONG, DUSTIN M | | | | | | | |
| ARMSTRONG, EARL D | 1039 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1601 |
| ARMSTRONG, EDNA B | 1152 SUTTON AVE | | | | FLINT | MI | 48504-3259 |
| ARMSTRONG, EDNA B | 1152 SUTTON AVE | | | | FLINT | MI | 48504-3259 |
| ARMSTRONG, EDWARD A | 192 MURDOCH RD | | | | WHITNEY | TX | 76692-4992 |
| ARMSTRONG, EDWARD B | 109 MARY ST | | | | YALE | MI | 48097-3424 |
| ARMSTRONG, EDWARD L | 1355 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4932 |
| ARMSTRONG, ELAINE G | 732 ALCONA CT | | | | TRAVERSE CITY | MI | 49686-2002 |
| ARMSTRONG, ELIZABETH T | 754 BARBADOS PLACE | | | | THE VILLAGES | FL | 32162-7504 |
| ARMSTRONG, ELIZABETH Z | 4711 LINDEN | | | | BELLAIRE | TX | 77401-4430 |
| ARMSTRONG, ELLEN R | 809 BRIARWOOD LANE | | | | MARION | IN | 46952-2661 |
| ARMSTRONG, ELLEN R | 809 BRIARWOOD LN | | | | MARION | IN | 46952-2661 |
| ARMSTRONG, EMMA | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| ARMSTRONG, EMMETT J | 125 ELDORADO GARDENS | SOUTH RUIMVELDT | | GEORGETOWN GUYANA | | | |
| ARMSTRONG, EMMETT T | 3815 ZIMMERMAN ST | | | | FLINT | MI | 48532-5085 |
| ARMSTRONG, ERIC J | 1218 W BETHEL AVE | | | | MUNCIE | IN | 47303-1658 |
| ARMSTRONG, ERIC L | 704 BRISTOL LN | | | | CLARKSTON | MI | 48348-3621 |
| ARMSTRONG, ESTHER M | 136 GALLUP AVE | | | | NORWALK | OH | 44857-1143 |
| ARMSTRONG, ETHEL | 2304 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7748 |
| ARMSTRONG, ETHEL W | 124 WINDING DR | | | | ALEXANDRIA | IN | 46001-1253 |
| ARMSTRONG, ETHEL W | 124 WINDING DRIVE | | | | ALEXANDRIA | IN | 46001-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, EUGENE | PO BOX 273 | | | | CARY | MS | 39054-0273 |
| ARMSTRONG, EUGENE D | 6825 RIVERSIDE RD | | | | EVART | MI | 49631-7913 |
| ARMSTRONG, EVELYN J | 1707 GEORGETOWN RD NW APT 9 | | | | CLEVELAND | TN | 37311-1567 |
| ARMSTRONG, FAYE J | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 |
| ARMSTRONG, FELECIA A | 910 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| ARMSTRONG, FLOYD A | 4830 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| ARMSTRONG, FRANCES | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, FRANCES | 1202 LONGFELLOW | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, FRANCES S | 3560 W 8TH ST RD | | | | ANDERSON | IN | 46011-9169 |
| ARMSTRONG, FRANCES S | 3560 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| ARMSTRONG, FRANK H | 17386 ORLEANS ST | | | | DETROIT | MI | 48203-2430 |
| ARMSTRONG, FRANK R | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| ARMSTRONG, FRANKLIN A | 1809 E WHEELER ST | | | | KOKOMO | IN | 46902-2439 |
| ARMSTRONG, FREDA L | 14603 FIDEL AVE | | | | NORWALK | CA | 90650-5119 |
| ARMSTRONG, FREDRICK E | 5048 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| ARMSTRONG, GARY | 16286 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| ARMSTRONG, GARY C | 12681 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| ARMSTRONG, GARY J | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| ARMSTRONG, GARY R | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| ARMSTRONG, GARY R | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| ARMSTRONG, GENEVA L | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| ARMSTRONG, GEORGE D | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 |
| ARMSTRONG, GEORGE F | 3631 WORTH RD | | | | PINCONNING | MI | 48650-8311 |
| ARMSTRONG, GEORGE G | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385-9722 |
| ARMSTRONG, GEORGE H | 664 10TH ST | | | | PLAINWELL | MI | 49080-1005 |
| ARMSTRONG, GERALD M | 1735 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1337 |
| ARMSTRONG, GERALDINE M | 10211 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| ARMSTRONG, GERALDINE M | 10211 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9160 |
| ARMSTRONG, GLADYS N | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| ARMSTRONG, GLEN I | 459 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| ARMSTRONG, HANNAH L | 2827 CISSNA | | | | KANSAS CITY | KS | 66104-5427 |
| ARMSTRONG, HANNAH L | 506 SOUTHWEST PERSELS ROAD | | | | LEES SUMMIT | MO | 64081-2805 |
| ARMSTRONG, HAROLD E | 901 E WASHINGTON ST | | | | CUBA | MO | 65453-1951 |
| ARMSTRONG, HAROLD R | 207 PENNSYLVANIA AVE | P O BOX 397 | | | AVONDALE | PA | 19311-1153 |
| ARMSTRONG, HAROLD R | PO BOX 397 | 207 PENNSYLVANIA AVE | | | AVONDALE | PA | 19311-0397 |
| ARMSTRONG, HAROLD S | 785 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1015 |
| ARMSTRONG, HARRY C | PO BOX 686 | 409 N MAIN | | | PERRY | MI | 48872-0686 |
| ARMSTRONG, HARRY J | 16155 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| ARMSTRONG, HARRY J | 6219 BRENDA LN | | | | ONAWAY | MI | 49765 |
| ARMSTRONG, HARRY R | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| ARMSTRONG, HAZEL D | 8230 COUNTY ROAD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| ARMSTRONG, HAZEL D | 8230 COUNTY RD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| ARMSTRONG, HELEN L | 6902 E 113TH ST | | | | KANSAS CITY | MO | 64134-3317 |
| ARMSTRONG, HELEN L | 6902 E 113TH ST | | | | KANSAS CITY | MO | 64134-3317 |
| ARMSTRONG, HELEN V | 640 COQUINA CT | SHELL POINT VILLAGE | | | FORT MYERS | FL | 33908-1621 |
| ARMSTRONG, HELENE | PO BOX 6100 | 2005 RT 22 W #311 | | | BRIDGEWATER | NJ | 08807-0100 |
| ARMSTRONG, HENRY E | 116 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1436 |
| ARMSTRONG, HERBERT W | 4523 PURITAS PARK DR | | | | CLEVELAND | OH | 44135-1701 |
| ARMSTRONG, HOWARD E | 4484 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5128 |
| ARMSTRONG, HOZEL | 2387 OAKLAND ST. APT. 503 | | | | TRENTON | NJ | 08618 |
| ARMSTRONG, INA M | 474 N KENSINGTON DR | | | | DIAMONDALE | MI | 48821-9769 |
| ARMSTRONG, INA M | 474 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| ARMSTRONG, IRENE B | 704 REDBUD CT APT A | | | | LEBANON | OH | 45036-9510 |
| ARMSTRONG, IVAN G | 6814 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| ARMSTRONG, J | 13725 JOHN R | APT 504 | | | HARLEM PARK | MI | 48203 |
| ARMSTRONG, J C | 630 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, JACK D | 4906 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| ARMSTRONG, JACK L | 885 HENDERSONVILLE RD | | | | STONEBORO | PA | 16153-3001 |
| ARMSTRONG, JACK L | 17947 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3234 |
| ARMSTRONG, JACK W | 4544 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005-8688 |
| ARMSTRONG, JACKALENE | 149 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| ARMSTRONG, JACKALENE | 149 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| ARMSTRONG, JAMES A | 4845 ASTER DR | | | | NASHVILLE | TN | 37211-3801 |
| ARMSTRONG, JAMES A | 1976 N SALISBURY DR | | | | GLADWIN | MI | 48624-8616 |
| ARMSTRONG, JAMES A | 8257 DONNA ST | | | | WESTLAND | MI | 48185-1723 |
| ARMSTRONG, JAMES A | 279 HOWLAND ST | | | | BATTLE CREEK | MI | 49037-2471 |
| ARMSTRONG, JAMES A | 104 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| ARMSTRONG, JAMES C | 5065 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| ARMSTRONG, JAMES E | 11391 HEMINGWAY | | | | REDFORD | MI | 48239-2259 |
| ARMSTRONG, JAMES E | 160 N COUNTY ROAD 1150 W # 1 | | | | KOKOMO | IN | 46901 |
| ARMSTRONG, JAMES E | 3770 E CLARENCE RD | | | | HARRISON | MI | 48625-9293 |
| ARMSTRONG, JAMES F | 4707 CRESTVIEW AVE | | | | INDIANAPOLIS | IN | 46205-2030 |
| ARMSTRONG, JAMES F | 1320 MUNSEE CIR | | | | INDIANAPOLIS | IN | 46228 |
| ARMSTRONG, JAMES H | PO BOX 40 | | | | CUBA | MO | 65453-0040 |
| ARMSTRONG, JAMES L | 620 DIVISION ST | | | | DEFIANCE | OH | 43512-2014 |
| ARMSTRONG, JAMES L | 1505 COLORADO DRIVE | | | | XENIA | OH | 45385-4003 |
| ARMSTRONG, JAMES M | 729 CASSVILLE ROAD | | | | KOKOMO | IN | 46901-5905 |
| ARMSTRONG, JAMES N | 1261 FLAMINGO AVE | | | | HASLETT | MI | 48840-9737 |
| ARMSTRONG, JAMES R | 6329 LANDFALL DRIVE | | | | MADISON | WI | 53705-4308 |
| ARMSTRONG, JAMES R | 1401 E CEDAR LANE RD | | | | NORMAN | OK | 73072-8300 |
| ARMSTRONG, JAMES S | 121 S ERIE ST LOT 34 | | | | THREE RIVERS | MI | 49093-2197 |
| ARMSTRONG, JAMES T | 5079 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4227 |
| ARMSTRONG, JAMES T | 1690 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| ARMSTRONG, JAMES W | 717 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1825 |
| ARMSTRONG, JAMES W | 1404 CARROLL RD | | | | HARVEST | AL | 35749-8924 |
| ARMSTRONG, JANE | PO BOX 81 | 5534 OAK | | | KINGS MILLS | OH | 45034-0081 |
| ARMSTRONG, JANE E | 312 E BAY AVE APT 216 | | | | MANAHAWKIN | NJ | 08050-3354 |
| ARMSTRONG, JANET | 5204 IRVING BLVD NW | | | | ALBUQUERQUE | NM | 87114-4674 |
| ARMSTRONG, JASPER | 24080 GENEVA ST | | | | OAK PARK | MI | 48237-2116 |
| ARMSTRONG, JEAN L | 239 HAMILTON AVENUE | | | | WESTERVILLE | OH | 43081-1517 |
| ARMSTRONG, JEAN L | 239 HAMILTON AVE | | | | WESTERVILLE | OH | 43081-1517 |
| ARMSTRONG, JEAN M | 4086 MEIGS AVE | | | | WATERFORD TOWNSHIP | MI | 48329-2171 |
| ARMSTRONG, JEAN M | 4086 MEIGS | | | | DRAYTON PLAINS | MI | 48329-2171 |
| ARMSTRONG, JEANET | 828 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4614 |
| ARMSTRONG, JEANINE M | 107 MACONI AVE | | | | EAST SYRACUSE | NY | 13057-2023 |
| ARMSTRONG, JEFFERY K | 2725 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| ARMSTRONG, JEFFREY A | 256 NORMANDY DR | | | | ONSTED | MI | 49265-9421 |
| ARMSTRONG, JEFFREY C | 5970 ROCKDALE LN | | | | SYLVANIA | OH | 43560-3638 |
| ARMSTRONG, JEFFREY H | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1029 |
| ARMSTRONG, JERLENE | 15652 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4860 |
| ARMSTRONG, JEROME A | 1716 SUMMERS RD | | | | SALINA | KS | 67401-8134 |
| ARMSTRONG, JESSIE L | 23215 EDSEL FORD COURT | | | | ST CLR SHORES | MI | 48080-2570 |
| ARMSTRONG, JESSIE L | 23215 EDSEL FORD COURT | | | | ST CLAIR SHORES | MI | 48080 |
| ARMSTRONG, JILLIAN D | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| ARMSTRONG, JO ANN | 606 S FAIRVIEW | | | | LANSING | MI | 48912-2920 |
| ARMSTRONG, JO ANN | APT 305 | 3215 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48911-1282 |
| ARMSTRONG, JOAN C | 6218 HUNTER ST | | | | VENTURA | CA | 93003-2439 |
| ARMSTRONG, JOHN A | PO BOX 265 | | | | MARION | IN | 46952-0265 |
| ARMSTRONG, JOHN A | 3591 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9061 |
| ARMSTRONG, JOHN A | 2745 VERNON RD | | | | SANTA BARBARA | CA | 93105-3728 |
| ARMSTRONG, JOHN B | 855 MOSS CANYON DR | | | | AMHERST | OH | 44001-2543 |
| ARMSTRONG, JOHN D | 206 REED AVE | | | | VERSAILLES | OH | 45380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, JOHN D | 4700 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| ARMSTRONG, JOHN J | 7250 TEN HL | | | | WEST BLOOMFIELD | MI | 48322-4241 |
| ARMSTRONG, JOHN L | 1729 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| ARMSTRONG, JOHN R | 762 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9303 |
| ARMSTRONG, JOHN S | 13391 COWLEY RD | | | | COLUMBIA STATION | OH | 44028-9115 |
| ARMSTRONG, JOHN T | 18713 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| ARMSTRONG, JOHN W | 6815 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| ARMSTRONG, JOHN W | 8387 ALTON ST | | | | CANTON | MI | 48187-4227 |
| ARMSTRONG, JON | 1368 DONALDSON BLVD | | | | FLINT | MI | 48504-3209 |
| ARMSTRONG, JON L | 1277 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| ARMSTRONG, JON P | 7644 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1321 |
| ARMSTRONG, JONATHON L | 22424 GRAY RIDGE RD | | | | ELKMONT | AL | 35620-7726 |
| ARMSTRONG, JOSEPH | 22870 HILLOCK AVE | | | | WARREN | MI | 48089-5417 |
| ARMSTRONG, JOSEPH | 400 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| ARMSTRONG, JOSEPH J | 4861 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ARMSTRONG, JOSEPH R | 1580 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| ARMSTRONG, JOYCE A | 421 S WILSON ST | | | | VICKSBURG | MI | 49097-1348 |
| ARMSTRONG, JOYCE A | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| ARMSTRONG, JUANITA N | 709 SHORTHOM DR | | | | GRAIN VALLEY | MO | 64029 |
| ARMSTRONG, JUANITA N | 709 SHORTHOM DR | | | | GRAIN VALLEY | MO | 64029 |
| ARMSTRONG, JUDITH S | 133 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| ARMSTRONG, JULIA | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 |
| ARMSTRONG, JULIA | 2238 NORTH CHARLES | | | | SAGINAW | MI | 48602 |
| ARMSTRONG, JUSTIN M | 6235 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-6207 |
| ARMSTRONG, KARL J | 4711 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| ARMSTRONG, KATHLEEN B | 11480 CIRCLE DR | | | | BURR RIDGE | IL | 60527-5122 |
| ARMSTRONG, KATHRYN J | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| ARMSTRONG, KAY F | 1305 RIDGEDALE ST | | | | ATHENS | AL | 35613-8505 |
| ARMSTRONG, KAYE S | 214 PIPERS LANE | | | | MT MORRIS | MI | 48458-8906 |
| ARMSTRONG, KAYE S | 214 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| ARMSTRONG, KEITH R | PO BOX 87 | | | | WYANDOTTE | MI | 48192-0087 |
| ARMSTRONG, KENNETH A | 7448 E GLENCOVE ST | | | | MESA | AZ | 85207-3856 |
| ARMSTRONG, KENNETH C | 754 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| ARMSTRONG, KENNETH L | 2108 EVERGREEN DR | | | | DEFIANCE | OH | 43512-6831 |
| ARMSTRONG, KENNETH R | 260 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1314 |
| ARMSTRONG, KENT L | PO BOX 618 | | | | DEWITT | MI | 48820-0618 |
| ARMSTRONG, KEVIN E | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| ARMSTRONG, KEVIN L | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| ARMSTRONG, KIMBERLY A | 7911 FREDERICK PIKE | | | | DAYTON | OH | 45414-1253 |
| ARMSTRONG, KIRK D | 10707 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9160 |
| ARMSTRONG, LAREN L | 13276 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6124 |
| ARMSTRONG, LARRIEN D | 6004 CATTAIL COURT | | | | CHARLOTTE | NC | 28215-8908 |
| ARMSTRONG, LARRY D | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| ARMSTRONG, LARRY E | 19 COLTS WAY | | | | ATTLEBORO | MA | 02703-1160 |
| ARMSTRONG, LARRY G | 16849 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2667 |
| ARMSTRONG, LARRY L | 111 ANN AVE | | | | BATTLE CREEK | MI | 49037-2536 |
| ARMSTRONG, LARRY R | 6528 E RIVERDALE ST | | | | MESA | AZ | 85215-0721 |
| ARMSTRONG, LARRY W | 620 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| ARMSTRONG, LAURA J | PO BOX 321 | | | | GRAND JUNCTION | MI | 49056-0321 |
| ARMSTRONG, LAWRENCE E | 1017 MILL RUN CT | | | | CENTERVILLE | OH | 45459-5425 |
| ARMSTRONG, LELAND K | 8026 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| ARMSTRONG, LENA | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARMSTRONG, LEO H | 8520 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8818 |
| ARMSTRONG, LEON M | 6159 W BEARD RD | | | | PERRY | MI | 48872-9145 |
| ARMSTRONG, LEONA R | 800 N MAIN ST APT 36 | | | | EL DORADO SPRINGS | MO | 64744-1069 |
| ARMSTRONG, LEROY | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209-7421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, LEWIS A | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| ARMSTRONG, LILA M | 622 WYLESWOOD DR | | | | BEREA | OH | 44017-2262 |
| ARMSTRONG, LINDA | 1327 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| ARMSTRONG, LISA M | 2411 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| ARMSTRONG, LOIS | 3414 STONEHOLLOW LANE | | | | WYOMING | MI | 49509-3199 |
| ARMSTRONG, LOIS A | 525 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| ARMSTRONG, LONNIE T | 900 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4156 |
| ARMSTRONG, LOUISA C | 3893 ORR DR APT 4B | | | | NORTH BRANCH | MI | 48461-9377 |
| ARMSTRONG, LOUISA C | 3893 ORR DR. APT 4B | | | | NORTH BRANCH | MI | 48461-9377 |
| ARMSTRONG, LOUISE | 372 BARNSLEY DR | | | | EVANS | GA | 30809-8235 |
| ARMSTRONG, LOUISE | 11140 166TH ST | | | | JAMAICA | NY | 11433-3910 |
| ARMSTRONG, LOUISE E | 869 SE 46TH LN APT 110 | | | | CAPE CORAL | FL | 33904-8877 |
| ARMSTRONG, LUCY A | 402 SAINT CLAIR STREET | | | | MANSFIELD | OH | 44903-1052 |
| ARMSTRONG, LUCY A | 402 SAINT CLAIR ST | | | | MANSFIELD | OH | 44903-1052 |
| ARMSTRONG, LYDIA | 4401 E RANCIER AVE APT 203 | | | | KILLEEN | TX | 76543-4712 |
| ARMSTRONG, LYDIA | 4401 E. RANCIER | APT 203 | | | KILLEEN | TX | 76543 |
| ARMSTRONG, LYNN | 102 CONVENT AVE APT 53 | | | | NEW YORK | NY | 10027-7559 |
| ARMSTRONG, LYNN A | 1125 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| ARMSTRONG, MARCIA S | 11661 FROST RD | | | | TIPP CITY | OH | 45371-9109 |
| ARMSTRONG, MARCUS E | 1470 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| ARMSTRONG, MARGIE J | 299 WESTFIELD DR | | | | ERIE | MI | 48133-9465 |
| ARMSTRONG, MARIANNE | 105 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| ARMSTRONG, MARIANNE | 105 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| ARMSTRONG, MARION B | 6 PARKVIEW DR | | | | PLANTSVILLE | CT | 06479-1918 |
| ARMSTRONG, MARION B | 6 PARKVIEW DRIVE | | | | PLANTSVILLE | CT | 06479-1918 |
| ARMSTRONG, MARJORIE RUTH | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG, MARJORIE RUTH | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG, MARK E | 3400 CHRISTINA DR | | | | NEW CARLISLE | OH | 45344-9003 |
| ARMSTRONG, MARLIN R | 17143 PINKLEY RD | | | | FREDERICKTOWN | OH | 43019-9383 |
| ARMSTRONG, MARTHA G | 282 DEERHURST PARK BLVD | | | | BUFFALO | NY | 14223-1911 |
| ARMSTRONG, MARVA | 7587 STERLING DR | | | | OAKLAND | CA | 94605-3018 |
| ARMSTRONG, MARVIN U | 195 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421-2322 |
| ARMSTRONG, MARY A | 1233 OAKTREE DR | | | | GREENVILLE | OH | 45331-2662 |
| ARMSTRONG, MARY EVELYN | 146 SHAMROCK CIRCLE APT 8 | | | | PENDLETON | IN | 46064-8557 |
| ARMSTRONG, MARY EVELYN | 146 SHAMROCK CIR APT 8 | | | | PENDLETON | IN | 46064-8557 |
| ARMSTRONG, MARY F | 351 S PARKER AVE | | | | INDIANAPOLIS | IN | 46201-4351 |
| ARMSTRONG, MARY J | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| ARMSTRONG, MARY L | PO BOX 322 | | | | POCAHONTAS | VA | 24635-0322 |
| ARMSTRONG, MARY L | PO BOX 322 | | | | POCAHONTAS | VA | 24635-0322 |
| ARMSTRONG, MARY NELL | 1710 BRISTOL COURT DRIVE | | | | MOUNT MORRIS | MI | 48458-2185 |
| ARMSTRONG, MARY NELL | 6154 LE BEAU ST | | | | MT MORRIS | MI | 48458-2726 |
| ARMSTRONG, MATTHEW A | 48461 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| ARMSTRONG, MEREDITH R | PO BOX 68 | | | | WEST NEWTON | IN | 46183-0068 |
| ARMSTRONG, MICHAEL E | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| ARMSTRONG, MICHAEL J | 1744 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| ARMSTRONG, MICHAEL S | 7109 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7922 |
| ARMSTRONG, MILTON | 605 W WITHERBEE ST | | | | FLINT | MI | 48503-5167 |
| ARMSTRONG, MINNIE P | 32 MELROSE AVE | | | | TOLEDO | OH | 43610-1522 |
| ARMSTRONG, MINNIE P | 32 MELROSE AVE | | | | TOLEDO | OH | 43610-1522 |
| ARMSTRONG, MODEST M | 3119 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| ARMSTRONG, MYRNA L | 3485 SOUTH 975 WEST | | | | TIPTON | IN | 46072-9042 |
| ARMSTRONG, MYRNA L | 160 N COUNTY RD 1150 W | | | | KOKOMO | IN | 46901-9743 |
| ARMSTRONG, MYRON L | 11479 N 75 W | | | | ALEXANDRIA | IN | 46001-8473 |
| ARMSTRONG, MYRTIS D | 2219 S BEATRICE ST | | | | DETROIT | MI | 48217-2316 |
| ARMSTRONG, MYRTIS D | 3612 HICKORY | | | | INKSTER | MI | 48141 |
| ARMSTRONG, NAOMI | 156 WINSTON DR | | | | PIKEVILLE | KY | 41501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, NAOMI | 156 WINSTON DR | | | | PIKEVILLE | KY | 41501-1584 |
| ARMSTRONG, NATHANIEL J | 511 CHRISTIAN AVE | | | | VIVIAN | LA | 71082-2913 |
| ARMSTRONG, NICHOLAS | 684 LERNER AVE | | | | CLAWSON | MI | 48017-2402 |
| ARMSTRONG, NORMAN V | 1055 BRYANT ST SW | | | | WYOMING | MI | 49509-3517 |
| ARMSTRONG, OLIVE R. | 995 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| ARMSTRONG, OLIVE R. | 995 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| ARMSTRONG, OSCAR M | 2465 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |
| ARMSTRONG, PARKER J | BOX 1784 STATION A | | | | ANDERSON | IN | 46014 |
| ARMSTRONG, PATRICIA E | 50 HAYMARKET SQ | | | | EAST AMHERST | NY | 14051-1702 |
| ARMSTRONG, PATRICIA E | 50 HAYMARKET SQUARE | | | | AMHERST | NY | 14051-1702 |
| ARMSTRONG, PAUL A | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| ARMSTRONG, PAUL C | 1309 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| ARMSTRONG, PAUL G | 3149 BONNIE VILLA LN | | | | DAYTON | OH | 45431-3304 |
| ARMSTRONG, PAULA J | 6717 POPPLETON RD | | | | CANTON | MI | 48187-1288 |
| ARMSTRONG, PEARL E | 1325 E BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| ARMSTRONG, PERCY L | 63 18TH ST | | | | CLARKSDALE | MS | 38614-7309 |
| ARMSTRONG, PETER J | 14448 DARLING RD | | | | MILAN | MI | 48160-9350 |
| ARMSTRONG, PHYLLIS A | 4874 EVANS CT | | | | TRENTON | MI | 48183-4506 |
| ARMSTRONG, PRINCESS N | 624 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1543 |
| ARMSTRONG, PRINCESS N | 624 WEST MONROE | | | | ALEXANDRIA | IN | 46001-1543 |
| ARMSTRONG, R E | 30 DOUGLAS DR | | | | BELLINGHAM | MA | 02019-1751 |
| ARMSTRONG, RALPH D | 604 6TH LN | | | | PALM BEACH GARDENS | FL | 33418-3551 |
| ARMSTRONG, RANDALL W | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG, RANDY J | 3610 ALDON LN | | | | FLINT | MI | 48506-2680 |
| ARMSTRONG, RANDY L | 447 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1520 |
| ARMSTRONG, RAY G | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| ARMSTRONG, RAYMOND | 20980 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-2330 |
| ARMSTRONG, REGINALD T | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| ARMSTRONG, RICHARD | 5773 SPUR AVE | | | | OCEANSIDE | CA | 92057-5715 |
| ARMSTRONG, RICHARD | 7051 STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| ARMSTRONG, RICHARD A | 6101 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| ARMSTRONG, RICHARD E | 4920 SWEETBELL CT | | | | DAYTON | OH | 45424-4825 |
| ARMSTRONG, RICHARD E | 2320 DEER LAKE RD | | | | HARRISON | MI | 48625-8915 |
| ARMSTRONG, RICHARD L | 20 PARK AVE | | | | MANISTEE | MI | 49660-1124 |
| ARMSTRONG, RICHARD L | 7629 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2625 |
| ARMSTRONG, RICHARD R | 934 TOWNSHIP ROAD 2206 | | | | PERRYSVILLE | OH | 44864-9549 |
| ARMSTRONG, RICHARD W | 1322 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3518 |
| ARMSTRONG, RICK E | 2208 VALLEY PIKE | | | | DAYTON | OH | 45404-2584 |
| ARMSTRONG, RICKIE | 3333 KILBERRY RD | | | | LANSING | MI | 48911-1523 |
| ARMSTRONG, ROBERT B | 1203 E LAKE DR | | | | NOVI | MI | 48377-1440 |
| ARMSTRONG, ROBERT D | 25 RAMSEY STREET | | | | BRIDGEWATER | NJ | 08807-3383 |
| ARMSTRONG, ROBERT E | 1009 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| ARMSTRONG, ROBERT E | PO BOX 168 | | | | LEWISTON | MI | 49756-0168 |
| ARMSTRONG, ROBERT E | 123 NORTH CRESTON DRIVE | | | | BLYTHEVILLE | AR | 72315 |
| ARMSTRONG, ROBERT H | 555 E 33RD PL APT 1209 | | | | CHICAGO | IL | 60616-4188 |
| ARMSTRONG, ROBERT H | PO BOX 2066 | | | | ANDERSON | IN | 46018-2066 |
| ARMSTRONG, ROBERT J | 750 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| ARMSTRONG, ROBERT J | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ARMSTRONG, ROBERT L | 830 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| ARMSTRONG, ROBERT L | 649 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| ARMSTRONG, ROBERT S | 2221 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| ARMSTRONG, ROBERT T | PO BOX 174 | | | | GREENTOWN | IN | 46936-0174 |
| ARMSTRONG, ROBERT W | 24 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4106 |
| ARMSTRONG, ROGER L | 4337 BAYWOOD DR SW | | | | HUNTSVILLE | AL | 35805-5817 |
| ARMSTRONG, ROLAND J | 7720 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9768 |
| ARMSTRONG, RONALD | 418 LINDA ST | | | | KELLER | TX | 76248-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, RONALD D | 611 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1544 |
| ARMSTRONG, RONALD D | 428 LAKESHORE DR | | | | CUBA | MO | 65453-9609 |
| ARMSTRONG, RONALD E | 2417 CYPRESS DR | | | | GREENSBURG | PA | 15601-4905 |
| ARMSTRONG, RONALD F | 445 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| ARMSTRONG, RONALD L | 6195 PRINCESS ST | | | | TAYLOR | MI | 48180-1025 |
| ARMSTRONG, RONALD L | 2360 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| ARMSTRONG, RONALD L | 4904 MARYBROOK DR | | | | KETTERING | OH | 45429-5729 |
| ARMSTRONG, RONALD N | 3033S COLDWATER RD #107 | | | | MT PLEASANT | MI | 48858 |
| ARMSTRONG, RONNIE T | 112 GREENWOOD AVE | | | | BATTLE CREEK | MI | 49037-2545 |
| ARMSTRONG, RUDOLPH | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| ARMSTRONG, RUTH A | 23816 KIMBALL RD | | | | SAND LAKE | MI | 49343-9719 |
| ARMSTRONG, RUTH L | 325 WILKINSON ST APT 103 | THE PINES SENIOR LIVING | | | CHELSEA | MI | 48118-1395 |
| ARMSTRONG, SAM A | 1319 BALL HOLLOW RD | | | | PULASKI | TN | 38478-6616 |
| ARMSTRONG, SANDALANA J | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| ARMSTRONG, SCOTT | 9908 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| ARMSTRONG, SHARI L | 4862 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| ARMSTRONG, SHARON D | 13276 DARNELL AVE | | | | PT CHARLOTTE | FL | 33981-6124 |
| ARMSTRONG, SHARON K | 8855 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |
| ARMSTRONG, SHARON L | 2433 NORTHVILLE DR NE APT 11 | | | | GRAND RAPIDS | MI | 49525-1866 |
| ARMSTRONG, SHENITA | 5107 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1899 |
| ARMSTRONG, SHIRLEY A | 968 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-9791 |
| ARMSTRONG, SHIRLEY A | 968 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-9791 |
| ARMSTRONG, SHIRLEY G | 4150 RICHMOND PARK DR E | | | | JACKSONVILLE | FL | 32224-2220 |
| ARMSTRONG, SHIRLEY G | 4150 RICHMOND PARK DR E | | | | JACKSONVILLE | FL | 32224 |
| ARMSTRONG, SHIRLEY J | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| ARMSTRONG, SONDRA E | 1205 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3314 |
| ARMSTRONG, STELLA | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506-2933 |
| ARMSTRONG, STEPHANIE A | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446-2010 |
| ARMSTRONG, STEPHEN D | 577 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5905 |
| ARMSTRONG, STEPHEN J | 1418 TITTABAWASSEE RD | | | | MIDLAND | MI | 48642 |
| ARMSTRONG, STEPHEN R | 4280 GROSSEPOINT | | | | SPRINGFIELD | OH | 45502-9712 |
| ARMSTRONG, STEPHEN S | 4586 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348 |
| ARMSTRONG, STEVEN E | 5597 CORAL WAY | | | | HASLETT | MI | 48840-9736 |
| ARMSTRONG, STEVEN L | 7200 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8527 |
| ARMSTRONG, STEVEN L | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| ARMSTRONG, STEVEN M | 304 WELLINGTON OVERLOOK | | | | NOBLESVILLE | IN | 46060-4200 |
| ARMSTRONG, SUSAN J | 2900 N APPERSON WAY TRLR 312 | | | | KOKOMO | IN | 46901-1485 |
| ARMSTRONG, T D | 36572 MCKINNEY AVE | | | | WESTLAND | MI | 48185-1186 |
| ARMSTRONG, TERRY V | 8730 SAVANNAH RD | | | | HARRISBURG | NC | 28075-7648 |
| ARMSTRONG, THELMA M | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| ARMSTRONG, THOMAS A | 3111 FROSCH DR | | | | FORT WAYNE | IN | 46816-3827 |
| ARMSTRONG, THOMAS B | 1147 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| ARMSTRONG, THOMAS E | 541 ROCKY RIDGE RD | | | | COLDWATER | MI | 49036-7538 |
| ARMSTRONG, THOMAS J | 19200 S DOBBS RD | | | | NEWALLA | OK | 74857-8589 |
| ARMSTRONG, THOMAS R | 7 PARNELL DR | | | | CHURCHVILLE | NY | 14428-9362 |
| ARMSTRONG, TIMOTHY W | 12 PATRIOT CT | | | | MARTINSBURG | WV | 25405-6851 |
| ARMSTRONG, VICKIE M | 1516 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4522 |
| ARMSTRONG, VICKY L | PO BOX 416 | | | | GALVESTON | IN | 46932-0416 |
| ARMSTRONG, VIOLA L | 4197 MOLANE ST | | | | DAYTON | OH | 45416-1822 |
| ARMSTRONG, VIOLET M | 520 FULLER AVE | | | | BIG RAPIDS | MI | 49307-2102 |
| ARMSTRONG, VIRGIL | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| ARMSTRONG, VIRGIL O | 7677 SKYLARK DR SE | | | | GRAND RAPIDS | MI | 49508-7283 |
| ARMSTRONG, VIRGINIA E | 45 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| ARMSTRONG, VIRGINIA J | 12393 RUPPERT RD | RFD 2 | | | PERRY | MI | 48872-9509 |
| ARMSTRONG, VIRGINIA J | 12393 RUPPERT | RFD 2 | | | PERRY | MI | 48872-9509 |
| ARMSTRONG, VIRGINIA P | 4744 BARNHART AVE | | | | DAYTON | OH | 45432-3304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, WALTER H | 3983 MCDANIEL ST | | | | CHAMBLEE | GA | 30341-1622 |
| ARMSTRONG, WANDA | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| ARMSTRONG, WANDA | BX 2 | | | | MATTHEWS | IN | 46957-0002 |
| ARMSTRONG, WANDA | PO BOX 2 | | | | MATTHEWS | IN | 46957-0002 |
| ARMSTRONG, WANDA | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| ARMSTRONG, WANDA J | 4400 PHILADELPHIA SP 139 | | | | CHINO | CA | 91710-2228 |
| ARMSTRONG, WANDA J | 4400 PHILADELPHIA ST SPC 139 | | | | CHINO | CA | 91710-2228 |
| ARMSTRONG, WESLEY | 3494 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3160 |
| ARMSTRONG, WILL | 3101 SUN LAKE DR | | | | SAINT CHARLES | MO | 63301-3050 |
| ARMSTRONG, WILLIAM | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108-4429 |
| ARMSTRONG, WILLIAM E | PO BOX 372 | | | | BEDFORD | TX | 76095-0372 |
| ARMSTRONG, WILLIAM E | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| ARMSTRONG, WILLIAM G | 17120 TERRAVERDE CIR APT 2 | | | | FORT MYERS | FL | 33908-4466 |
| ARMSTRONG, WILLIAM H | 3720 FLINT RD | | | | BRIGHTON | MI | 48114-4902 |
| ARMSTRONG, WILLIAM J | PO BOX 338 | | | | LAWSON | MO | 64062-0338 |
| ARMSTRONG, WILLIAM L | 1754 LISA DR SW | | | | BYRON CENTER | MI | 49315-8005 |
| ARMSTRONG, WILLIAM L | 5289 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| ARMSTRONG, WILLIAM L | 5289 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| ARMSTRONG, WILLIAM R | 3 N 11TH ST | | | | LOUISBURG | KS | 66053-3515 |
| ARMSTRONG, WILLIAM W | 18110 WHITCOMB ST | | | | DETROIT | MI | 48235-2876 |
| ARMSTRONG, WILLIE L | 20514 WESTBROOK ST | | | | DETROIT | MI | 48219-1203 |
| ARMSTRONG, WILLIE R | 521 W ALMA AVE | | | | FLINT | MI | 48505-2094 |
| ARMSTRONG, WILSON D | 23478 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4904 |
| ARMSTRONG-HUDDLESTON, RHONDA L | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| ARMSTRONG-YANKEL, LORI L | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| ARMY II, GORDON W | 649A CHANDLER STREET | | | | WORCESTER | MA | 01602-1754 |
| ARMY, GORDON W | 42 ETRE DR | | | | WORCESTER | MA | 01604-1408 |
| ARMY, HAROLD F | 17 WESTVIEW AVE | | | | MILLBURY | MA | 01527-3615 |
| ARN, JOHN E | 111 CRESTVIEW DR | | | | LAPEER | MI | 48446-1476 |
| ARN, LONNA | PO BOX 343 | | | | MONTICELLO | WI | 53570-0343 |
| ARN, WILLIAM F | 505 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| ARNALL, LINDA M | 101 N DALTON ST | | | | EVERTON | MO | 65646-9120 |
| ARNAO, CHARLES D | 1746 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-3931 |
| ARNASON, PAMELA | 4147 WESTFIELD RD | | | | MOUNT AIRY | NC | 27030-9555 |
| ARNAUT JR, WILLIAM J | 149 WOLCOTT DR | | | | YOUNGSTOWN | OH | 44512-2855 |
| ARNAUT, BRYAN P | 5157 ORCHARD AVE | | | | DEARBORN | MI | 48126-3050 |
| ARNAUT, HELEN E | 5479 MEAD | | | | DEARBORN | MI | 48126-3019 |
| ARNAUT, JOHN F | 503 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| ARNBERG, JOYCE S | 5665 N M 18 | | | | ROSCOMMON | MI | 48653-8487 |
| ARNDT SR, WILLIAM R | 1609 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| ARNDT, AARON A | 3214 SYLVAN DR | | | | ROYAL OAK | MI | 48073-5713 |
| ARNDT, ALAN D | 6120 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| ARNDT, ALLEN W | 150 W CALLE MARTINA | | | | GREEN VALLEY | AZ | 85614-3423 |
| ARNDT, B J | 10020 LARK RD | | | | POTOSI | MO | 63664-9182 |
| ARNDT, BRIAN A | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| ARNDT, BYRON F | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223-3974 |
| ARNDT, CAROL J | 15818 SULLIVAN RIDGE DR | | | | CHARLOTTE | NC | 28277-2477 |
| ARNDT, CAROL J | 15818 SULLIVAN RIDGE DR | | | | CHARLOTTE | NC | 28277-2477 |
| ARNDT, CARROLL G | 104 COLUMBIA AVE | | | | ELYRIA | OH | 44035-6002 |
| ARNDT, CONSTANCE J | 13841 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| ARNDT, DANIEL G | 6167 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| ARNDT, DARYL A | 5318 MILLBROOK ST | | | | SHAWNEE | KS | 66218-9273 |
| ARNDT, DAVID H | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |
| ARNDT, DAVID J | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| ARNDT, DAVID R | 2030 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| ARNDT, DAVID W | 6419 RUTTMAN CT | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNDT, DEBORAH J | 10216 BRENDEN DR | | | | MC KINNEY | TX | 75070-8820 |
| ARNDT, DEBORAH J | 10216 BRENDEN DRIVE | | | | MC KINNEY | TX | 75070 |
| ARNDT, DONNA J KENNEDY | 6511 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| ARNDT, FLORENCE | 147 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1736 |
| ARNDT, FLORENCE | 147 KLEBER | | | | YOUNGSTOWN | OH | 44515-1736 |
| ARNDT, GARY L | 1986 PARADISE DR | | | | LEWISBURG | TN | 37091-4532 |
| ARNDT, GEORGE H | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| ARNDT, HENRY C | 13841 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| ARNDT, HOWARD R | 703 FIELD AVENUE | | | | HILLSBORO | WI | 54634-4249 |
| ARNDT, HULDA A | 1418 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-5309 |
| ARNDT, JAMES L | 8963 ARROWOOD DR | | | | GREENWOOD | LA | 71033 |
| ARNDT, JOSEPH | 138 N ORCHARD HTGS WAY | | | | NAMPA | ID | 83651 |
| ARNDT, KAREN L | 909 HILLSIDE RD. | | | | EDGERTON | WI | 53534 |
| ARNDT, KEITH B | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| ARNDT, KENNETH D | 23201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3263 |
| ARNDT, KENNETH E | 12149 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| ARNDT, KENNETH R | 1782 ARNDT AVE | | | | DORR | MI | 49323-9017 |
| ARNDT, LA VONNE K | 2126 CYNTHIA LN | | | | SHREVEPORT | LA | 71118-3311 |
| ARNDT, LAVAUNE G | 7106 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3675 |
| ARNDT, LEANNA C | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| ARNDT, LEE H | 1228 S MEADOW ST | | | | ALLENTOWN | PA | 18103-3460 |
| ARNDT, LORRAINE L | 11560 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| ARNDT, MAE | 1033 ALLANDALE CIR | C/O RONALD K AMDT | | | KINGSPORT | TN | 37660-9002 |
| ARNDT, MARJORIE M | 14097 WEIR RD | | | | CLIO | MI | 48420-8822 |
| ARNDT, MARY J | PO BOX 1032 | | | | FENTON | MI | 48430 |
| ARNDT, MICHAEL E | 1378 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| ARNDT, MILDRED A | 24404 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| ARNDT, NORMA | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| ARNDT, RANDAL W | 14015 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3054 |
| ARNDT, RANDALL F | 1259 W GORDON RD | | | | AU GRES | MI | 48703-9524 |
| ARNDT, RANDALL T | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| ARNDT, RAYMOND C | 4115 18TH ST | | | | DORR | MI | 49323-9012 |
| ARNDT, RICHARD D | 9112 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| ARNDT, RICHARD H | 362 PALO VERDE DR | | | | LEESBURG | FL | 34748-8802 |
| ARNDT, RICHARD J | 4466 BORLAND ST | | | | WEST BLOOMFIELD | MI | 48323-1410 |
| ARNDT, RICHARD L | 1653 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| ARNDT, ROBERT A | 8790 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| ARNDT, ROBERT J | 6846 GILMAN ST | | | | GARDEN CITY | MI | 48135-2203 |
| ARNDT, ROBERT W | 18923 ELKHART STREET | | | | HARPER WOODS | MI | 48225-2105 |
| ARNDT, ROBERT W | 1701 CAMELLIA RD | | | | BEAUFORD | SC | 29902 |
| ARNDT, RODNEY P | FONTENELLE APTS, APT 502 | | | | KOKOMO | IN | 46901 |
| ARNDT, RONALD D | 151 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| ARNDT, SUSAN B | 4104 S READ RD | | | | JANESVILLE | WI | 53546-9405 |
| ARNDT, TERENCE J | 4185 24TH ST | | | | DORR | MI | 49323-9566 |
| ARNDT, THOMAS W | 24360 ELWELL RD | | | | BELLEVILLE | MI | 48111-9412 |
| ARNDT, TRUDY L | 11179 BARE RD | | | | CLIO | MI | 48420-1576 |
| ARNDT, WILLIAM D | PO BOX 446 | | | | CENTRAL SQUARE | NY | 13036-0446 |
| ARNDT, WILLIAM J | 831 N PONTIAC TRL LOT 134 | | | | WALLED LAKE | MI | 48390-3212 |
| ARNDTS III, THEODORE J | 834 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| ARNDTS, GILBERT E | 6164 SALEM AVE | | | | CLAYTON | OH | 45315-8814 |
| ARNDTS, GREGORY L | 6837 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2517 |
| ARNDTS, LOUISE D | 5436 WADSWORTH RD | | | | DAYTON | OH | 45414-3408 |
| ARNEGARD, SHIRLEY J | 6976 ATTICA LN | | | | ORLANDO | FL | 32822-3918 |
| ARNEGARD, SHIRLEY J | 6976 ATTICA LN | | | | ORLANDO | FL | 32822-3918 |
| ARNELL, DARRYL A | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| ARNELL, MELISSA J | 1256 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNELL, PAUL L | 1531 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| ARNELL, ROBERT E | 7900 E. 130TH | | | | GRANDVIEW | MO | 64030 |
| ARNELL, RUBYLIN O | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| ARNER, ALAN P | 25 S MARTIN RD | | | | JANESVILLE | WI | 53545-2658 |
| ARNER, EDWARD J | 5227 WOODLANE RD | | | | CLARKSTON | MI | 48348-3165 |
| ARNER, FRANCES L | 4238 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| ARNER, FRANCES L | 4238 HWY 14 WEST | | | | JANESVILLE | WI | 53548-8937 |
| ARNER, RICHARD E | 1549 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| ARNER, SYLVIA M | 2420 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| ARNER, SYLVIA M | 2420 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| ARNER, TIJANA J | 6722 S TERRACE RD | | | | TEMPE | AZ | 85283-4006 |
| ARNESEN, KEVIN L | 1247 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| ARNESEN, LOREN R | 6030 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| ARNESEN, PAULINE A | 9653 PETRIE RD | | | | PORTLAND | MI | 48875-9731 |
| ARNESEN, RONALD D | PO BOX 9022 | C/O ADAM OPEL GMBH R1-13 | | | WARREN | MI | 48090-9022 |
| ARNESON, DAVID E | 828 W HIGH ST | | | | MILTON | WI | 53563-1800 |
| ARNESON, DIANE M | 33 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-6102 |
| ARNESON, JEAN L | 634 KILLMASTER DR. | | | | OSCODA | MI | 48750-1010 |
| ARNESON, JEAN L | 634 KILLMASTER DR | | | | OSCODA | MI | 48750-1010 |
| ARNESON, MICHAEL L | 1020 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| ARNESON, RODNEY E | 2220 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| ARNESON, TERRY D | 313 PEASE CT | | | | JANESVILLE | WI | 53545-3025 |
| ARNET, ROBERT P | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ARNETH, JOHN E | 2620 COVE CAY DR APT 205 | | | | CLEARWATER | FL | 33760-1345 |
| ARNETT JR, ROBERT L | 110 WHITE OAKS DR | | | | IRVING | TX | 75060-2347 |
| ARNETT JR, ROBERT L | 1614 LAMAR ST | | | | ORANGE | TX | 77630 |
| ARNETT JR, WILLIAM R | 121 NORTH WOODBRIDGE | APT D26 | | | SAGINAW | MI | 48602 |
| ARNETT, ADAM J | 8437 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-3712 |
| ARNETT, ALBERT B | 524 PIONEER LN | | | | ANDERSON | SC | 29625-5651 |
| ARNETT, ALFRED M | 1970 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| ARNETT, ARCHIE A | 1331 W DALLAS ST | | | | BUFFALO | MO | 65622-5404 |
| ARNETT, AUGUST | 2450 KROUSE RD LOT 224 | | | | OWOSSO | MI | 48867-9307 |
| ARNETT, AUGUST R | 8631 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| ARNETT, BERRY | 6109 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| ARNETT, BERRY | 6109 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| ARNETT, BETTY F | 431 KENTUCKY AVE | | | | TIPTON | IN | 46072-1238 |
| ARNETT, BETTY F | 431 KENTUCKY AVE | | | | TIPTON | IN | 46072-1238 |
| ARNETT, BETTY J | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| ARNETT, BETTY J | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| ARNETT, BRIAN W | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158-8545 |
| ARNETT, CECILIA A | 501 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-1111 |
| ARNETT, CHARLES B | 2906 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6950 |
| ARNETT, CLARK | 24835 WINLOCK DR | | | | TORRANCE | CA | 90505-6914 |
| ARNETT, CONNIE K | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| ARNETT, COURTNEY D | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| ARNETT, DANIEL L | 2012 GRAHAM RD | | | | LEXINGTON | OH | 44904-9757 |
| ARNETT, DARLA D | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| ARNETT, DAVE L | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| ARNETT, DONALD A | 2000 S LAKE CT | | | | NOVI | MI | 48377-1324 |
| ARNETT, DONALD E | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| ARNETT, DONNA D | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| ARNETT, DOYLE | 2444 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8085 |
| ARNETT, EDGAR G | 5981 COUNTE RD 259 | | | | FLORENCE | AL | 35633 |
| ARNETT, EDITH M | 23200 ORLEANS PL. #4027 | | | | SOUTHFIELD | MI | 48034-3326 |
| ARNETT, EDITH M | 23200 ORLEANS PL APT 4027 | | | | SOUTHFIELD | MI | 48033-3326 |
| ARNETT, ERNEST W | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNETT, FLORA | 1323 S WARREN | | | | SAGINAW | MI | 48601-2940 |
| ARNETT, FLORA | 1323 S WARREN AVE | | | | SAGINAW | MI | 48601-2940 |
| ARNETT, FLORENCE J | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| ARNETT, FLOYD R | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |
| ARNETT, FREDRICK S | 1909 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| ARNETT, GARY L | 299 BARTLETT BR | | | | MARTIN | KY | 41649-9017 |
| ARNETT, GERALD W | 209 W FRONT | | | | FAIRMOUNT | IL | 61841 |
| ARNETT, GLENESTA L | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |
| ARNETT, HAZEL M | 2404 HILLDALE | | | | ARLINGTON | TX | 76016-1917 |
| ARNETT, HAZEL M | 2404 HILLDALE BLVD | | | | ARLINGTON | TX | 76016-1917 |
| ARNETT, HENRY E | 489 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2846 |
| ARNETT, HERMAN D | 25900 EUCLID AVE APT 935B | | | | EUCLID | OH | 44132-2750 |
| ARNETT, JAMES D | 520 PARK DR APT 4 | | | | TRENTON | OH | 45067-9420 |
| ARNETT, JAMES F | 5051 N LAKEVIEW DR | | | | BLOOMINGTON | IN | 47404-9348 |
| ARNETT, JAMES L | 2215 WOODSTOCK CT | | | | TROY | OH | 45373-9532 |
| ARNETT, JAMES R | 25565 COPELAND RD | | | | ATHENS | AL | 35613-4717 |
| ARNETT, JANICE L | 1021 W PARK AVE | | | | KOKOMO | IN | 46901 |
| ARNETT, JEAN E | 634 MARTIN | | | | OWOSSO | MI | 48867-3318 |
| ARNETT, JEAN E | 634 MARTIN ST | | | | OWOSSO | MI | 48867-3318 |
| ARNETT, JESSIE L | 11217 ALGONGUIN DR | | | | PICKNEY | MI | 48169 |
| ARNETT, JEWEL | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 |
| ARNETT, JOHN J | 10062 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| ARNETT, JOHN T | 822 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4116 |
| ARNETT, JOY | 7780 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| ARNETT, KEITH A | 21488 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ARNETT, KENNY D | 11646 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| ARNETT, L C | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| ARNETT, LEOPOLD | 3392 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| ARNETT, LEROY | HC 61 BOX 172 | | | | SALYERSVILLE | KY | 41465-9162 |
| ARNETT, LILLIE | 525 BOLTON HOLLOW | | | | HARROGATE | TN | 37752 |
| ARNETT, LILLIE E | 525 BOLTON HOLW | | | | HARROGATE | TN | 37752-5619 |
| ARNETT, LORETTA F | 1816 S BELL | | | | KOKOMO | IN | 46902-2219 |
| ARNETT, LORETTA F | 1816 S BELL ST | | | | KOKOMO | IN | 46902-2219 |
| ARNETT, LOUELLA S | 1341 N STEWART RD | | | | MANSFIELD | OH | 44903-9792 |
| ARNETT, LOUELLA S | 1341 N STEWART RD | | | | MANSFIELD | OH | 44903-9792 |
| ARNETT, LUCILLE J | 1303 GLENDALE ST. | | | | MIDLAND | MI | 48642-5106 |
| ARNETT, LUCILLE J | 1303 GLENDALE ST | | | | MIDLAND | MI | 48642-5106 |
| ARNETT, MARIE F | PO BOX 851 | | | | MONTAGUE | CA | 96064-0851 |
| ARNETT, MARIE F | P.O.BOX 851 | | | | MONTAGUE | CA | 96064-0851 |
| ARNETT, MARJORIE H | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |
| ARNETT, MARJORIE H | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |
| ARNETT, MARJORIE I | VILLIAGE GREEN 4463 S.OO E. W.RD | MOBLE HOME PARK LOT 71 | | | KOKOMO | IN | 46902 |
| ARNETT, MARTHA A | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| ARNETT, MARVIN T | 120 W MARKET ST | | | | WEST MILTON | OH | 45383-1517 |
| ARNETT, MARY E | 51 ROWAN RD | | | | WHITE SULPHUR SPRINGS | WV | 24986-2033 |
| ARNETT, MICHAEL C | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| ARNETT, MICHAEL C | 1978 CAMPUS DR | | | | FAIRBORN | OH | 45324-3952 |
| ARNETT, MICHAEL P | 4049 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9681 |
| ARNETT, MILDRED E | 3514 MELODY LN E | | | | KOKOMO | IN | 46902-3982 |
| ARNETT, NETTIE | 71 PERRY PLACE | | | | PONTIAC | MI | 48341-3245 |
| ARNETT, ORA | 5080 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETT, PATRICIA A | 425 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9766 |
| ARNETT, PEGGY R | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| ARNETT, PHILIP L | 709 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342-2755 |
| ARNETT, PHILLIP D | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381-8332 |
| ARNETT, RAPHAEL M | 1012 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNETT, RICHARD K | 952 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| ARNETT, ROBERT | PO BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ARNETT, ROBERT E | 1034 YORKSHIRE PL | | | | DAYTON | OH | 45419-3729 |
| ARNETT, ROBERT M | 4882 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| ARNETT, ROBIN E | 19700 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| ARNETT, RONALD E | 139 W 200 S | | | | GREENFIELD | IN | 46140-9207 |
| ARNETT, RONALD G | 1208 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5453 |
| ARNETT, RONNIE N | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |
| ARNETT, RONNIE R | 805 FROST RD | | | | WILLIAMSTON | MI | 48895-9679 |
| ARNETT, RUIE | 3134 DONALD AVENUE | | | | INDIANAPOLIS | IN | 46224-2419 |
| ARNETT, RUIE | 3134 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-2419 |
| ARNETT, SHERMAN | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| ARNETT, STEVEN M | 4091 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| ARNETT, TERRY L | 5080 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETT, THOMAS C | 4331 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| ARNETT, THOMAS L | 45314 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| ARNETT, VIRGINIA L | 1012 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| ARNETT, WILLA M | 404 E BROADWAY ST | | | | KOKOMO | IN | 46901-2917 |
| ARNETTE, CLYDE C | 4090 MERRITT DR | | | | CUMMING | GA | 30041-5405 |
| ARNETTE, JESSIE R. | 32 ALOHA DR | | | | MORAINE | OH | 45439-1746 |
| ARNETTE, MYRTLE | 1700 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| ARNETTE, RONALD E | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| ARNETTE, WANDA G | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| ARNEY, BILLY J | 11924 SALEM RD | | | | GRANADA HILLS | CA | 91344-2347 |
| ARNEY, CHARLES E | 6307 KALEE DR | | | | AMARILLO | TX | 79109-5107 |
| ARNEY, CHARLES R | 1334 CROSS ST | | | | MARTINSVILLE | IN | 46151-2929 |
| ARNEY, D B | 26469 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9689 |
| ARNEY, GREG A | 631 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8941 |
| ARNEY, JOHN W | 56125 BIRKDALE DR | | | | MACOMB | MI | 48042-1164 |
| ARNEY, JOSEPH A | 50568 RUSSELL DR | | | | MACOMB | MI | 48044-1285 |
| ARNEY, MARY B. | 12100 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2913 |
| ARNEY, MARY B. | 12100 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2913 |
| ARNEY, PAUL R | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| ARNEY, SONYA W | 7816 SOUTHSIDE BLVD APT 32 | | | | JACKSONVILLE | FL | 32256-0400 |
| ARNEY, SUSAN M | 7308 HOLIDAY DR | | | | CANADIAN LAKES | MI | 49346-9735 |
| ARNEY, TIMOTHY D | 5154 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8769 |
| ARNEY, VERLE G | 3834 WILDCAT RUN | | | | LAKELAND | FL | 33810-6703 |
| ARNHART, HELEN E | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| ARNHOLD, VERA D | 105 CARDINAL HILL RD | | | | WINFIELD | MO | 63389-2708 |
| ARNHOLD, VERA D | 105 CARDINAL HILL RD | | | | WINFIELD | MO | 63389-2708 |
| ARNHOLT, DOROTHY L | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| ARNHOLT, DOROTHY L | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| ARNHOLT, RANDALL W | 1895 OSBUN RD | | | | MANSFIELD | OH | 44903-9783 |
| ARNHOLT, VERA J | 7610 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9573 |
| ARNING, ANNETTE D | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| ARNING, DAVID G | 508 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| ARNING, DENNIS | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| ARNIO, JOYCE D | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9760 |
| ARNN, PAUL L | 756 TAYLOR ST | | | | CHELSEA | MI | 48118-1363 |
| ARNO, ALBERT P | 1278 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3279 |
| ARNO, PAUL R | 10420 NEW OREGON RD | | | | EDEN | NY | 14057-9782 |
| ARNOLD JR, ALBERT J | 5389 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| ARNOLD JR, CLARENCE L | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| ARNOLD JR, EDDIE J | 369 CONQUEST RD | | | | MURFREESBORO | TN | 37128-4652 |
| ARNOLD JR, EDWARD H | 2272 VINCENNES CT | | | | MANSFIELD | OH | 44904-1679 |
| ARNOLD JR, EVERETT B | 7515 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD JR, FERRIS C | 812 SUTTON ST | | | | SAGINAW | MI | 48602-2945 |
| ARNOLD JR, FRANK | 2830 EAGLEDALE DR | | | | INDIANAPOLIS | IN | 46222-4762 |
| ARNOLD JR, IRVEN S | 2645 E JENNY AVE | | | | FRESNO | CA | 93720-0309 |
| ARNOLD JR, JAMES | 8932 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| ARNOLD JR, JAMES O | 115 MATTISON DRIVE | | | | BELTON | SC | 29627-2325 |
| ARNOLD JR, JESSE | 7607 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1553 |
| ARNOLD JR, JOHN W | PO BOX 17358 | | | | DAYTON | OH | 45417-0358 |
| ARNOLD JR, JOSEPH | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281-5903 |
| ARNOLD JR, JOSEPH C | 3707 E GREGORY BLVD | | | | KANSAS CITY | MO | 64132-1617 |
| ARNOLD JR, LARRY | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD JR, LAWRENCE E | 1035 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8068 |
| ARNOLD JR, M. C | 6009 GREENLEE ST | | | | FORT WORTH | TX | 76112-5065 |
| ARNOLD JR, OSWELL L | 143 STEEPLECHASE RD | | | | LEXINGTON | SC | 29072-9245 |
| ARNOLD JR, PRINCE | 265 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| ARNOLD JR, WILLIE J | 830 HEMPSTEAD BLVD | | | | UNIONDALE | NY | 11553-2335 |
| ARNOLD, AGNES M | 5033 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| ARNOLD, ALBERT | 59 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| ARNOLD, ALFRED L | 2104 CRESTLINE CIR | | | | BURTON | MI | 48509-1338 |
| ARNOLD, ALICE M | 1521 E 151ST TER | | | | OLATHE | KS | 66062-2846 |
| ARNOLD, ALICE M | 1521 E 151ST TERRACE | | | | OLATHE | KS | 66062-2846 |
| ARNOLD, ALIFA C | 6044 GAREAU DR | | | | NORTH OLMSTED | OH | 44070-4163 |
| ARNOLD, ALVIN | 1215 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601 |
| ARNOLD, ALVIN B | 113 JOSEY AVE | | | | STARKVILLE | MS | 39759-3130 |
| ARNOLD, AMY | 4360 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| ARNOLD, ANDREW D | 6063 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9648 |
| ARNOLD, ANN M | 52 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| ARNOLD, ANN M | 52 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| ARNOLD, ANNA M. | 568 PEACEFUL COURT | | | | ANDERSON | IN | 46013-1175 |
| ARNOLD, ANNA M. | 2308 E. 39TH ST. | | | | ANDERSON | IN | 46013 |
| ARNOLD, ANNIE L | 3184 MANGUM LN SW | | | | ATLANTA | GA | 30311-3046 |
| ARNOLD, ANTHONY L | PO BOX 50-413 | | | | CICERO | IL | 60804 |
| ARNOLD, ANTHONY W | 1747 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| ARNOLD, ANTOINE V | 16220 N 7TH ST APT 2389 | | | | PHOENIX | AZ | 85022-6676 |
| ARNOLD, ARLEIN M | 205 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6307 |
| ARNOLD, ARTHUR | 248 BAUMANN AVE | | | | LEMAY | MO | 63125-1103 |
| ARNOLD, ARTHUR A | 400 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1130 |
| ARNOLD, AUDRY J | 8347 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| ARNOLD, B D | 1301 BOHN CT | | | | DAYTON | OH | 45418-2031 |
| ARNOLD, BARBARA | 1340 SUNSET RD | | | | MAYFIELD HTS | OH | 44124-1616 |
| ARNOLD, BARBARA | 1340 SUNSET ROAD | | | | MAYFIELD HTS | OH | 44124-1616 |
| ARNOLD, BARBARA J | 942 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5351 |
| ARNOLD, BARBARA J | 4305 MERCER RD | | | | BULLHEAD CITY | AZ | 86429-7763 |
| ARNOLD, BARBARA K | 608 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| ARNOLD, BARNY W | 7140 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5837 |
| ARNOLD, BENJAMIN G | PO BOX 471 | | | | CLOVERDALE | IN | 46120-0471 |
| ARNOLD, BERNARD | 7230 WINTHROP WAY APT 3 | | | | DOWNERS GROVE | IL | 60516-4028 |
| ARNOLD, BERNICE M | 3520 RUE FORET APT 17 | | | | FLINT | MI | 48532-2836 |
| ARNOLD, BERNICE M | 3520 RUE FORET | APT #17 | | | FLINT | MI | 48532 |
| ARNOLD, BESSIE M | 19962 FERGUSON ST | | | | DETROIT | MI | 48235-2431 |
| ARNOLD, BETTY ANN | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| ARNOLD, BETTY ANN | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| ARNOLD, BETTY L. | 1160 SHERIDAN #118 | | | | PLYMOUTH | MI | 48170-1553 |
| ARNOLD, BETTY L. | 1160 SHERIDAN ST APT 118 | | | | PLYMOUTH | MI | 48170-1553 |
| ARNOLD, BETTY W | 806 E MADISON ST | | | | MT PLEASANT | IA | 52641-1728 |
| ARNOLD, BEVERLY J | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| ARNOLD, BILLY | 316 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, BILLY D | 20915 W STATE HIGHWAY 47 | | | | LONEDELL | MO | 63060-2012 |
| ARNOLD, BILLY M | 1860 N COOPER ST | RM B40 | | | ARLINGTON | TX | 76011 |
| ARNOLD, BLANCA I | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| ARNOLD, BOBBY M | 215 DOGWOOD ACRES RD | | | | HAMPTON | TN | 37658-3349 |
| ARNOLD, BRIAN J | 8013 W SEEMAN RD | | | | JANESVILLE | WI | 53548-8647 |
| ARNOLD, BRUCE K | 11801 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| ARNOLD, BUFFY S | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| ARNOLD, BURTIE A | 1960 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3730 |
| ARNOLD, BYRON L | 1659 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| ARNOLD, CALVIN A. | P. O. BOX 326 | | | | LEXINGTON | TN | 38351-0326 |
| ARNOLD, CALVIN A. | PO BOX 326 | | | | LEXINGTON | TN | 38351-0326 |
| ARNOLD, CALVIN L | 13725 LAKEWOOD HEIGHTS BLVD APT 11 | | | | CLEVELAND | OH | 44107-6155 |
| ARNOLD, CANDYCE | 6740 LAWNDALE ST | | | | HOUSTON | TX | 77023-2415 |
| ARNOLD, CARL J | 3116 BROOKSIDE PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46218-4452 |
| ARNOLD, CARL L | 150 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| ARNOLD, CAROLYN L | 1739 DAIQUIRI LN | | | | LUTZ | FL | 33549-9317 |
| ARNOLD, CAROLYN L | 1739 DAIQUIRI LANE | | | | LUTZ | FL | 33549-9317 |
| ARNOLD, CAROLYN M | 334 FOSTER AVE | | | | ELYRIA | OH | 44035-3567 |
| ARNOLD, CARY E | 11256 N US HIGHWAY 24 E | | | | ROANOKE | IN | 46783-9412 |
| ARNOLD, CATHERIN J | 2416 NORFOLK APT 105 | | | | ROCHESTER HILLS | MI | 48309-3185 |
| ARNOLD, CATHERINE | 3 CYPRESS WAY | | | | WATERFORD | CT | 06385-1225 |
| ARNOLD, CATHERINE | 3 CYPRESS WAY | | | | WATERFORD | CT | 06385-1225 |
| ARNOLD, CHARLENE | FL 9 | 320 WEST TEMPLE STREET | | | LOS ANGELES | CA | 90012-3217 |
| ARNOLD, CHARLES A | PO BOX 264 | | | | ADRIAN | MO | 64720-0264 |
| ARNOLD, CHARLES F | 5526 TRUETT ST | | | | HOUSTON | TX | 77023-3826 |
| ARNOLD, CHARLES H | PO BOX 5436 | | | | ONEIDA | TN | 37841-5436 |
| ARNOLD, CHARLES L | 3972 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| ARNOLD, CHARLES L | 405 MAYFAIR CT | | | | HURST | TX | 76054-3534 |
| ARNOLD, CHARLES R | 9134 COMPTON DR | | | | FLUSHING | MI | 48433-8892 |
| ARNOLD, CHARLEY | 1591 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| ARNOLD, CHARLOTTE A | 803 DAUGHERTY ST | | | | LA FAYETTE | GA | 30728-3437 |
| ARNOLD, CHARLOTTE M | 15222 HWY 133N | | | | BRINKTOWN | MO | 65443-9111 |
| ARNOLD, CHARLOTTE M | 15222 HIGHWAY 133 | | | | BRINKTOWN | MO | 65443-9111 |
| ARNOLD, CHERYL | 507 SYCAMORE CIR | | | | SALINE | MI | 48176-1756 |
| ARNOLD, CHERYL A | 5913 LAFRENIERE ST | | | | METAIRIE | LA | 70003-3607 |
| ARNOLD, CHESLEY E | 5303 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| ARNOLD, CHESTER E | PO BOX 542 | | | | ADRIAN | MO | 64720-0542 |
| ARNOLD, CHRIS L | 3744 WILSON AVE | | | | LANSING | MI | 48906-2426 |
| ARNOLD, CHRISTENE F | 2466 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| ARNOLD, CHRISTINE L | 360 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| ARNOLD, CHRISTOPHER R | 210 FLORENCE AVE | | | | EVANSTON | IL | 60202-3730 |
| ARNOLD, CHRISTY K | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| ARNOLD, CLARENCE | 23 EVELYN CT | | | | PONTIAC | MI | 48341-1310 |
| ARNOLD, CLARENCE C | 2205 S PARK AVE | | | | OAK GROVE | MO | 64075-9008 |
| ARNOLD, CLIFFORD E | 966 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| ARNOLD, CLIFFTON G | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| ARNOLD, CURTIS E | 3491 N LAPEER RD APT B | | | | LAPEER | MI | 48446-8637 |
| ARNOLD, DANA L | 32980 DEERWOOD | | | | NEW HAVEN | MI | 48048-2910 |
| ARNOLD, DANNY E | 1510 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| ARNOLD, DARNEL | 15500 PIEDMONT ST | | | | DETROIT | MI | 48223-1717 |
| ARNOLD, DAVID | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| ARNOLD, DAVID A | 7200 WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9393 |
| ARNOLD, DAVID A | 10062 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| ARNOLD, DAVID A | 553 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| ARNOLD, DAVID H | 20 JAMES ST | | | | TONAWANDA | NY | 14150-3806 |
| ARNOLD, DAVID K | 6478 SATILLA CHURCH RD | | | | BAXLEY | GA | 31513-4900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, DAVID T | 1934 BEAL RD APT 2 | | | | MANSFIELD | OH | 44903-8219 |
| ARNOLD, DEBBIE M | 561 NORTH FROST DRIVE | | | | SAGINAW | MI | 48638-5746 |
| ARNOLD, DEBBIE M | 561 N FROST DR | | | | SAGINAW | MI | 48638 |
| ARNOLD, DEBORAH K | 789 MILL ST | | | | ORTONVILLE | MI | 48462-9735 |
| ARNOLD, DELBERT L | 226 RIVER AVE | | | | MASONTOWN | PA | 15461-1654 |
| ARNOLD, DELORES A. | 579 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040-2219 |
| ARNOLD, DELORES J | 120 N EDITH ST APT 508 | | | | PONTIAC | MI | 48342-2577 |
| ARNOLD, DENNIS | 1785 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| ARNOLD, DENNIS P | 15072 N NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9659 |
| ARNOLD, DEREK A | 215 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| ARNOLD, DEXTER E | PO BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| ARNOLD, DILLARD D | 2301 BELLMEADE COURT | | | | RICHLAND | WA | 99352 |
| ARNOLD, DOLORES A | 1825 BERKSHIRE DR | | | | BRUNSWICK | OH | 44212-4107 |
| ARNOLD, DONALD | 189 N WALNUT ST | | | | WATERBURY | CT | 06704-3235 |
| ARNOLD, DONALD C | 1022 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3144 |
| ARNOLD, DONALD R | 192 CINNAMON LN | | | | TRAVERSE CITY | MI | 49686-8893 |
| ARNOLD, DONNA G | 937 BENSCH ST | | | | LANSING | MI | 48912-1901 |
| ARNOLD, DOROTHY | 1383 FOXHALL LN SE | | | | ATLANTA | GA | 30316-3413 |
| ARNOLD, DOROTHY E | 4830 SALEM AVE | | | | DAYTON | OH | 45416-1716 |
| ARNOLD, DOUGLAS E | 1717 EMMONS AVE | | | | DAYTON | OH | 45410-3429 |
| ARNOLD, DOUGLAS G | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| ARNOLD, DREW S | 1401 E NORTH ST | | | | LANSING | MI | 48906-4630 |
| ARNOLD, DWIGHT A | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| ARNOLD, EARLEEN | 303 BARBOUR ROAD | UNIT 204 | | | MOREHEAD CITY | NC | 28557 |
| ARNOLD, EARLEEN | 303 BARBOUR RD UNIT 204 | | | | MOREHEAD CITY | NC | 28557-3370 |
| ARNOLD, EARLEN | PO BOX 420186 | | | | PONTIAC | MI | 48342-0186 |
| ARNOLD, EARLENE S | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| ARNOLD, EDDIE C | 5505 FLEMING RD | | | | FLINT | MI | 48504-7079 |
| ARNOLD, EDELWEISS FRANC | 2005 S 53RD ST | | | | TEMPLE | TX | 76504-6929 |
| ARNOLD, EDITH M | 1022 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3144 |
| ARNOLD, EDMOND L | 525 GUADALUPE DR | | | | SAGINAW | TX | 76179-1810 |
| ARNOLD, EDNA | P O BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| ARNOLD, EDNA | PO BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| ARNOLD, EDWARD | 1953 GOOSE POND RD | | | | MANCHESTER | TN | 37355-7238 |
| ARNOLD, EDWARD A | 7924 S WILDWOOD DR APT 3 | | | | OAK CREEK | WI | 53154 |
| ARNOLD, EDWARD J | 5002 BREAKWATER BLVD | | | | SPRING HILL | FL | 34607-2480 |
| ARNOLD, EDWARD J | 11655 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| ARNOLD, EDWARD L | 255 54TH TER N | | | | ST PETERSBURG | FL | 33703-2335 |
| ARNOLD, EDWARD M | PO BOX 13108 | 224 WHITE ST | | | EDWARDSVILLE | KS | 66113-0108 |
| ARNOLD, EDWIN B | 1729 OLD WINDER JEFFERSON HWY | | | | JEFFERSON | GA | 30549-4561 |
| ARNOLD, ELAINE D | 750 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901 |
| ARNOLD, ELICE P | 223 COURT ST | C/O OLA LEE ARNOLD | | | MOUNT CLEMENS | MI | 48043-5822 |
| ARNOLD, ELIJA | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ARNOLD, ELIZABETH | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ARNOLD, ELIZABETH A | 101 JOSEPH DRIVE | | | | MIDLAND | MI | 48642-8600 |
| ARNOLD, ELIZABETH M | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, EMERY C | 8322 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-1396 |
| ARNOLD, EMIL W | 270 DAWN ALLAN DR | | | | GRANTS PASS | OR | 97527-8707 |
| ARNOLD, EMMA C | 1011 LOWRIE ST | | | | BOWIE | TX | 76230-3408 |
| ARNOLD, ERNEST | 28 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| ARNOLD, ESTHER G | 3838 ROLAND AVE APT 1004 | | | | BALTIMORE | MD | 21211-2042 |
| ARNOLD, ESTHER G | 3838 ROLAND AVE APT 1004 | | | | BALTIMORE | MD | 21211-2042 |
| ARNOLD, ETHEL ELIZABETH | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ARNOLD, EVERETT J | 77 NW 1801 ROAD | | | | BATES CITY | MO | 64011 |
| ARNOLD, FAITH E | 2325 RUGER AVE | | | | JANESVILLE | WI | 53545-2603 |
| ARNOLD, FERRIS L | 1190 FARMBROOK DR | | | | SAGINAW | MI | 48638-5413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, FLAVEL A | 5411 HALSEY ST | | | | SHAWNEE | KS | 66216-1337 |
| ARNOLD, FLAVEL A | 5411 HALSEY | | | | SHAWNEE | KS | 66216-1337 |
| ARNOLD, FLORENCE | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| ARNOLD, FRANCES L | 5820 MAIN ST E | | | | TREZEVANT | TN | 38258-2502 |
| ARNOLD, FRANCIS J | 2316 ROWLAND AVE | | | | SIMI VALLEY | CA | 93063-3050 |
| ARNOLD, FRANK | 2004 32ND ST | | | | VALLEY | AL | 36854-3033 |
| ARNOLD, FRANK L | 5349 HILLMAN TER | | | | NORTH PORT | FL | 34288-8549 |
| ARNOLD, GAIL S | 5258 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| ARNOLD, GALORD L | 1283 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| ARNOLD, GARRY J | 115 APPLE ST | | | | AUBURN | KY | 42206-5351 |
| ARNOLD, GARY | 12776 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4110 |
| ARNOLD, GARY D | 8719 30TH AVE | | | | REMUS | MI | 49340-9367 |
| ARNOLD, GARY L | 418 S 179TH CIR | | | | OMAHA | NE | 68118-3505 |
| ARNOLD, GARY L | 7314 CORAL LAKE DR | | | | FLOWERY BR | GA | 30542-5596 |
| ARNOLD, GARY R | 4883 LAKESIDE CT | | | | CLOVERDALE | IN | 46120-8000 |
| ARNOLD, GEORGE A | 2025 SAN MARINO TRL | | | | KEWADIN | MI | 49648-9389 |
| ARNOLD, GEORGE L | 216 NORTHBRIDGE DR | | | | STOCKBRIDGE | GA | 30281-3560 |
| ARNOLD, GEORGE L | 1409 LEO ST | | | | MISSION | TX | 78572-6324 |
| ARNOLD, GERALD | 3105 EAST 5TH STREET | | | | ANDERSON | IN | 46012-3813 |
| ARNOLD, GERALD P | 3450 WINDCROFT DR | | | | WATERFORD | MI | 48328-4154 |
| ARNOLD, GERALDINE | 32558 WHITLEY CIR | | | | WARREN | MI | 48088-6946 |
| ARNOLD, GERALDINE | 274 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| ARNOLD, GERALDINE V | 3163 THRASHER CIR | | | | DECATUR | GA | 30032-6731 |
| ARNOLD, GERTRUDE H | 1727 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| ARNOLD, GERTRUDE H | 1727 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| ARNOLD, GLADYS C | 357 EAGLE DR | | | | PANAMA CITY BEACH | FL | 32407-2823 |
| ARNOLD, GORDON S | R.R. 5 | | | | GREENCASTLE | IN | 46135 |
| ARNOLD, GORDON W | 253 W SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-8587 |
| ARNOLD, GRANT M | 2020 W MAPLE ST | | | | LANSING | MI | 48915-1456 |
| ARNOLD, GREGG K | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ARNOLD, GREGORY G | 4448 S UNION RD | | | | MIAMISBURG | OH | 45342-1142 |
| ARNOLD, HAROLD D | 2248 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9542 |
| ARNOLD, HARRY T | 1821 LAKEHURST CT SE | | | | SMYRNA | GA | 30080-3105 |
| ARNOLD, HAZEL | 2624 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109-2166 |
| ARNOLD, HAZEL | 2624 WOODBRIDGE | | | | CLEVELAND | OH | 44109 |
| ARNOLD, HAZEL M | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |
| ARNOLD, HAZEL M | 1166 BOOTH RD SW #906 | | | | MARIETTA | GA | 30008-3513 |
| ARNOLD, HELEN | 250 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| ARNOLD, HELEN | 250 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| ARNOLD, HELEN B | PO BOX 213 | | | | ALBANY | IN | 47320-0213 |
| ARNOLD, HELEN B | P.O. BOX 213 | | | | ALBANY | IN | 47320-0213 |
| ARNOLD, HERMAN A | 100 CHEROKEE DR | | | | DAYTON | OH | 45427-2010 |
| ARNOLD, HERMAN L | 6500 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| ARNOLD, HOMER L | 10894 OAK LN APT 10102 | | | | BELLEVILLE | MI | 48111-4379 |
| ARNOLD, HOWELL W | 6322 PAVESTONE LN | | | | LAS VEGAS | NV | 89142-0755 |
| ARNOLD, HUGH P | 202 WINSTON RD | | | | BUFFALO | NY | 14216-2122 |
| ARNOLD, IVAN K | 2538 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| ARNOLD, J JEANE | 1999 S XENIA WAY | C/O H CHAPMAN | | | DENVER | CO | 80231-3360 |
| ARNOLD, JACK A | 7756 BASE LAKE RD | | | | DEXTER | MI | 48130-9691 |
| ARNOLD, JACK J | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| ARNOLD, JACK L | 16013 WILSON AVE | | | | EASTPOINTE | MI | 48021-1139 |
| ARNOLD, JACK L | 5417 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ARNOLD, JACKIE | 3544 STONINGTON RD | | | | MITCHELL | IN | 47446-6252 |
| ARNOLD, JACQUELINE | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730 |
| ARNOLD, JACQUELINE | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730-9350 |
| ARNOLD, JACQUELINE | 14469 LONGVIEW ST | | | | DETROIT | MI | 48213-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, JACQUELYN | 619 FEDERAL ST | | | | TOLEDO | OH | 43605-2628 |
| ARNOLD, JACQUELYN E | 5026 AMHURST CT | | | | WATERFORD | MI | 48327-2500 |
| ARNOLD, JAIME M | 68 E SHERRY DR | | | | TROTWOOD | OH | 45426-2853 |
| ARNOLD, JAMES | 4673 EDWARDIAN CIR APT 1A | | | | INDIANAPOLIS | IN | 46254-2197 |
| ARNOLD, JAMES A | 2209 GOLF CLUB LN | | | | COLUMBIA | TN | 38401-5103 |
| ARNOLD, JAMES A | 310 RAINS CTY RD 1495 | | | | EMORY | TX | 75440 |
| ARNOLD, JAMES B | 7525 EMERYWOOD LN | | | | FORT WORTH | TX | 76137-1377 |
| ARNOLD, JAMES C | 6770 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| ARNOLD, JAMES D | 3548 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9660 |
| ARNOLD, JAMES D | 1629 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3212 |
| ARNOLD, JAMES E | 19508 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| ARNOLD, JAMES F | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |
| ARNOLD, JAMES F | 34 MOUNTAIN LAKE DR | | | | HENDERSONVILLE | NC | 28739-9396 |
| ARNOLD, JAMES H | 4876 NEW RD | | | | YOUNGSTOWN | OH | 44515-3821 |
| ARNOLD, JAMES J | 7957 KILMORY CIR | | | | PORTAGE | MI | 49024-4876 |
| ARNOLD, JAMES L | 5180 OLEKSYN RD | | | | FLINT | MI | 48504-1024 |
| ARNOLD, JAMES L | 1375 CORY DR | | | | DAYTON | OH | 45406-5910 |
| ARNOLD, JAMES L | 6229 CREEK VALLEY RD | | | | EDINA | MN | 55439-1116 |
| ARNOLD, JAMES P | 12599 MAPLE LAKE DR SOUTHEAST | | | | MENTOR | MN | 56736-9446 |
| ARNOLD, JAMES T | 1819 FOSTER CT | | | | FORT WAYNE | IN | 46804-2111 |
| ARNOLD, JAMES W | 283 DUCK DR | | | | GATE CITY | VA | 24251-6013 |
| ARNOLD, JANE | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| ARNOLD, JANE | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| ARNOLD, JANE M | 2209 32ND ST | | | | BAY CITY | MI | 48708-8141 |
| ARNOLD, JEAN A | 418 E CRAVATH ST | | | | WHITEWATER | WI | 53190-1412 |
| ARNOLD, JEANNETTE E | 230 WELCOME WAY BLVD W APT A25 | | | | INDIANAPOLIS | IN | 46214-4942 |
| ARNOLD, JEFFEREY A | 3208 HEPFER RD | | | | LANSING | MI | 48911-2215 |
| ARNOLD, JEFFREY B | 155 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9703 |
| ARNOLD, JERALDINE | 7700 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| ARNOLD, JERALDINE | 7700 S EBERHART | | | | CHICAGO | IL | 60619-2919 |
| ARNOLD, JEREL R | 18 LEXINGTON AVE | | | | DAYTON | OH | 45402-6130 |
| ARNOLD, JEROME | 5256 FIELDGREEN XING | | | | STONE MTN | GA | 30088-3133 |
| ARNOLD, JERRY | 2613 S A ST | | | | ELWOOD | IN | 46036 |
| ARNOLD, JERRY | 125 W VINE ST | | | | MITCHELL | IN | 47446-1963 |
| ARNOLD, JERRY A | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| ARNOLD, JERRY D | PO BOX 182 | | | | YOUNGSTOWN | FL | 32466-0182 |
| ARNOLD, JERRY E | 382 BRIDGEWATER DR | | | | MC DONALD | TN | 37353-5480 |
| ARNOLD, JERRY L | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, JERRY R | 6065 GREEN KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-1309 |
| ARNOLD, JO E | PO BOX 764 | | | | MOUNT MORRIS | MI | 48458-0764 |
| ARNOLD, JOETTA L | 2735 MAIN ST | | | | ELWOOD | IN | 46036-2227 |
| ARNOLD, JOEY L | 16944 BRADNER RD | | | | NORTHVILLE | MI | 48168-3601 |
| ARNOLD, JOHN ALICE | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 |
| ARNOLD, JOHN E | 3039 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| ARNOLD, JOHN F | 8327 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| ARNOLD, JOHN H | 11868 W WOODLAND DR | | | | CADILLAC | MI | 49601-8400 |
| ARNOLD, JOHN J | 5200 SIOUX TR L-1 | | | | GAYLORD | MI | 49735 |
| ARNOLD, JOHN R | 2315 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1373 |
| ARNOLD, JOHN W | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| ARNOLD, JOHN W | 24752 ALICIA ST | | | | FLAT ROCK | MI | 48134-9544 |
| ARNOLD, JOHN W | 5332 CEDAR ROCK DR | | | | LITHONIA | GA | 30038-2815 |
| ARNOLD, JOHNNY L | 6306 ANDERSON DR | | | | OKLAHOMA CITY | OK | 73149-5129 |
| ARNOLD, JOSEPH | 4074 STONE POST RD | | | | NEWPORT | MI | 48166-7829 |
| ARNOLD, JOSEPH C | 6036 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3761 |
| ARNOLD, JOY F | PO BOX 50-413 | | | | CICERO | IL | 60804 |
| ARNOLD, JOYCE | ROUTE #2 | | | | ADRIAN | MO | 64720-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, JUANITA A | 309 SEWARD ST | | | | PONTIAC | MI | 48342-3358 |
| ARNOLD, JULIA A | 5170 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8724 |
| ARNOLD, KATHLEEN | C/O GARY W ARNOLD | 6203 MANGROVE DRIVE | | | ZEPHYRHILLS | FL | 33544 |
| ARNOLD, KATHLEEN | 6203 MANGROVE DR | C/O GARY W ARNOLD | | | ZEPHYRHILLS | FL | 33544-3147 |
| ARNOLD, KAY H | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ARNOLD, KELLY J | 2160 WASHINGTON RD | | | | LANSING | MI | 48911-7208 |
| ARNOLD, KENNETH J | PO BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| ARNOLD, KENNETH J | 795 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1459 |
| ARNOLD, KENNETH L | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| ARNOLD, KENNETH O | 4415 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| ARNOLD, KENNETH R | 1428 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5720 |
| ARNOLD, KENNY W | PO BOX 222 | | | | MORGANTOWN | IN | 46160-0222 |
| ARNOLD, KIMBERELY | 3252 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| ARNOLD, KIMBERLY J | 515 S STATE ST | | | | CARO | MI | 48723-1729 |
| ARNOLD, KIMBERLY J | 115 MATTISON DRIVE | | | | BELTON | SC | 29627-2325 |
| ARNOLD, KLAUS H | 455 LOGAN RD APT 220 | | | | MANSFIELD | OH | 44907-2876 |
| ARNOLD, KRIS P | 11277 ASHCROFT LN | | | | SAINT LOUIS | MO | 63136-6143 |
| ARNOLD, L E | PO BOX 2233 | | | | KILGORE | TX | 75663-2233 |
| ARNOLD, LAMAR | 2500 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| ARNOLD, LANCE C | 810 PARR ST | | | | WENTZVILLE | MO | 63385-1223 |
| ARNOLD, LARITA R | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| ARNOLD, LARRY G | 6102 SW HIGHMEADOWS BLVD | | | | BENTONVILLE | AR | 72712-8456 |
| ARNOLD, LARRY R | 2368 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 |
| ARNOLD, LARRY W | 606 W SEVENTH ST | | | | GREENFIELD | IN | 46140-1731 |
| ARNOLD, LAURA LYNN | 14912 WINTERS RD | | | | ROANOKE | IN | 46783-8721 |
| ARNOLD, LAWRENCE R | 3160 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| ARNOLD, LEROY | 6150 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ARNOLD, LESTER E | 3654 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3319 |
| ARNOLD, LINDA | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| ARNOLD, LINDA | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| ARNOLD, LINDA G | 1927 HOYT AVE | | | | LANSING | MI | 48910-3674 |
| ARNOLD, LINDA J | 28 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-1204 |
| ARNOLD, LINDA J | 24725 CARLETON WEST RD | | | | NEW BOSTON | MI | 48164-9612 |
| ARNOLD, LINDA K | 7238 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9256 |
| ARNOLD, LINDA L | 40337 GILBERT ST | | | | PLYMOUTH | MI | 48170-4510 |
| ARNOLD, LISA | 5530 WEST DIVISION ROAD | | | | TIPTON | IN | 46072 |
| ARNOLD, LISA A | 440 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| ARNOLD, LLOYD G | 2650 W FM 217 | | | | JONESBORO | TX | 76538-1116 |
| ARNOLD, LOREEN O | 1624 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9042 |
| ARNOLD, LOSTEN | 727 S 25TH ST | | | | SAGINAW | MI | 48601-6521 |
| ARNOLD, LOUIS | 3811 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| ARNOLD, LOWELL E | 1272 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2661 |
| ARNOLD, LUCINDA S | 2428 GREENVILLE NASHVILLE RD | | | | GREENVILLE | OH | 45331-9487 |
| ARNOLD, MARCELLA I | 8704 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| ARNOLD, MARGARET A | 1202 CARRIAGE DR | | | | TECUMSEH | MI | 49286 |
| ARNOLD, MARGARET C | 3900 HAMMERBERG RD APT 112 | | | | FLINT | MI | 48507-6023 |
| ARNOLD, MARGARET C | 3900 HAMMERBERG RD | APT 112 | | | FLINT | MI | 48507 |
| ARNOLD, MARGARET E | 3450 MAPLE GROVE WAY | | | | KNOXVILLE | TN | 37921-7204 |
| ARNOLD, MARGARET E | 4150 WILLOW GLEN DR APT A | | | | BEECH GROVE | IN | 46107-2852 |
| ARNOLD, MARGARET E | 4150 WILLOW GLEN DR | APT A | | | BEECH GROVE | IN | 46107-2852 |
| ARNOLD, MARIA E | 2348 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320 |
| ARNOLD, MARIANNE | 6320 BARRIE RD APT 2A | | | | EDINA | MN | 55435-2237 |
| ARNOLD, MARIE C | 29033 JAMES DR | | | | WARREN | MI | 48092-2107 |
| ARNOLD, MARIE C | 29033 JAMES DR | | | | WARREN | MI | 48092-2107 |
| ARNOLD, MARK B | 35243 ELM ST | | | | WAYNE | MI | 48184-1213 |
| ARNOLD, MARK D | 1421 SOUTHWEST 44TH STREET | | | | LEES SUMMIT | MO | 64082-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, MARSHALL G | 4461 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| ARNOLD, MARTHA O | 2006 TWIN ELMS DR | | | | ARLINGTON | TX | 76012-5637 |
| ARNOLD, MARTIN W | 440 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3552 |
| ARNOLD, MARVIN S | 844 OAKLEAF DR | | | | DAYTON | OH | 45408-1544 |
| ARNOLD, MARVIN W | 1701 W STEWART ST | | | | OWOSSO | MI | 48867-4074 |
| ARNOLD, MARY | 640 ADEE AVENUE | | | | BRONX | NY | 10467 |
| ARNOLD, MARY | 45 FULTON ST | | | | CLARK | NJ | 07066-1879 |
| ARNOLD, MARY | 640 ADEE AVENUE | | | | BRONX | NY | 10467-6807 |
| ARNOLD, MARY B | 1940 PAT COLWELL RD | | | | BLAISVILLE | GA | 30512-0244 |
| ARNOLD, MARY B | 1940 PAT COLWELL RD | | | | BLAIRSVILLE | GA | 30512-0244 |
| ARNOLD, MARY C | 611 BURTON DR | | | | PITTSBURGH | PA | 15235-4423 |
| ARNOLD, MARY C | 518 MCARAS CT | | | | FLINT | MI | 48504-5204 |
| ARNOLD, MARY C | 611 BURTON DR | | | | PITTSBURGH | PA | 15235-4423 |
| ARNOLD, MARY J | 46 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 |
| ARNOLD, MARY J | 46 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 |
| ARNOLD, MARY K | 3937 SABLE RIDGE DRIVE | | | | BELLBROOK | OH | 45305-8728 |
| ARNOLD, MARY L | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, MARY L | 14038 94TH PL | | | | SEMINOLE | FL | 33776-1234 |
| ARNOLD, MARY RUTH | PO BOX 108 | | | | FAIRDEALING | MO | 63939-0108 |
| ARNOLD, MARY RUTH | P.O.BOX 108 | | | | FAIRDEALING | MO | 63939-0108 |
| ARNOLD, MATTHEW B | 910 CROFTERS PASS | | | | ALPHARETTA | GA | 30022-3777 |
| ARNOLD, MATTHEW S | 27556 AUDREY AVE | | | | WARREN | MI | 48092-2679 |
| ARNOLD, MAXINE A | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| ARNOLD, MAYME H | PO BOX 489 ROOM #165 | | | | HAYTI | MO | 63851 |
| ARNOLD, MELVA D | 5605 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| ARNOLD, MELVIN | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| ARNOLD, MELVIN C | 1713 VINAL ST | | | | TOLEDO | OH | 43605-3661 |
| ARNOLD, MEREDIETH D | PO BOX 176 | | | | MATHISTON | MS | 39752-0176 |
| ARNOLD, MERLE H | 2000 BROADWAY AVE TRLR 11 | | | | HOQUIAM | WA | 98550-1158 |
| ARNOLD, MERLE H | PO BOX 33 | | | | HUMPTULIPS | WA | 98552 |
| ARNOLD, MERVYN L | 4015 TREE RIDGE LN NE | | | | PALM BAY | FL | 32905-4656 |
| ARNOLD, META M | 1601 W GILFORD RD APT 103 | | | | CARO | MI | 48723-1024 |
| ARNOLD, META M | 1601 W. GILFORD RD | APT #103 | | | CARO | MI | 48723-1024 |
| ARNOLD, MICHAEL B | 7612 HIGHTOWER DR | | | | NORTH RICHLAND HILLS | TX | 76180-3413 |
| ARNOLD, MICHAEL E | 9101 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| ARNOLD, MICHAEL J | PO BOX 4310 | | | | AUSTINTOWN | OH | 44515-0310 |
| ARNOLD, MICHAEL J | 8013 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| ARNOLD, MICHAEL L | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| ARNOLD, MICHAEL T | 7516 LYNX AVE NE | | | | N CANTON | OH | 44721-2130 |
| ARNOLD, MICHELLE L | 734 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3067 |
| ARNOLD, MIKEL J | 4952 N CHATHAM DR | | | | BLOOMINGTON | IN | 47404-1340 |
| ARNOLD, MILDRED J | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| ARNOLD, MOLLY E | 2059 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8527 |
| ARNOLD, MOLLY E | 2059 TWIN LAKE RD. | | | | MORGANTOWN | IN | 46160-8527 |
| ARNOLD, MURIEL S | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 |
| ARNOLD, NANCY B | PO BOX 461 | | | | JOHNSON CITY | TN | 37605-0461 |
| ARNOLD, NANNIE E | 728 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| ARNOLD, NATHANIEL | 9241 SE 179TH OSAGE PL | | | | THE VILLAGES | FL | 32162-0840 |
| ARNOLD, NATHANIEL | PO BOX 13495 | | | | SAN DIEGO | CA | 92170-3495 |
| ARNOLD, NOEL E | 17 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| ARNOLD, NORMAN T | 700 HIGHLAND DR | | | | LEAVENWORTH | KS | 66048-4876 |
| ARNOLD, OLA B | 123 VARIAN LN | | | | ROCHESTER | NY | 14624-1740 |
| ARNOLD, OLLIE J | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4115 |
| ARNOLD, OSA M | 32547 AVONDALE | | | | WESTLAND | MI | 48186-8904 |
| ARNOLD, OSROE D | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| ARNOLD, PAMELA J | 2012 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, PATRICIA A | 3425 GLENHAVEN DR | | | | MIDWEST CITY | OK | 73110-3711 |
| ARNOLD, PATRICIA E | PO BOX 695 | | | | ARLINGTON | TX | 76004-0695 |
| ARNOLD, PATRICIA J | 22945 W BERGEN TRL | | | | ATLANTA | MI | 49709-9685 |
| ARNOLD, PATRICIA L | 2368 GREENWOOD RD | | | | LAPEER | MI | 48446 |
| ARNOLD, PAUL E | 9339 W GILFORD RD | | | | REESE | MI | 48757-9416 |
| ARNOLD, PAUL E | 9609 E MADISON RD | | | | SAINT HELEN | MI | 48656-9623 |
| ARNOLD, PAULINE | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| ARNOLD, PAULINE | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| ARNOLD, PAULINE E | 18023 VALADE ST | | | | RIVERVIEW | MI | 48193-7418 |
| ARNOLD, PAULINE E | 18023 VALADE | | | | RIVERVIEW | MI | 48192-7418 |
| ARNOLD, PENNY E | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| ARNOLD, PENNY L | 247 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| ARNOLD, PHILIP D | 7320 S MONTGOMERY BLVD | | | | PENTWATER | MI | 49449-9625 |
| ARNOLD, PHILIP L | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| ARNOLD, PHILIP L | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| ARNOLD, PHYLLIS A | 2205 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548 |
| ARNOLD, PHYLLIS A | 2205 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| ARNOLD, PHYLLIS K | 178 ROTONDA BLVD W APT 2 | | | | ROTONDA WEST | FL | 33947-4105 |
| ARNOLD, RALPH H | 1504 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3137 |
| ARNOLD, RALPH S | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| ARNOLD, RANDY P | 2348 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1427 |
| ARNOLD, RAYMOND G | 3479 CABERFAE ST NW | | | | GRAND RAPIDS | MI | 49544-9485 |
| ARNOLD, RAYMOND O | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| ARNOLD, RAYMOND R | 884 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |
| ARNOLD, RAYMOND W | PO BOX 483 | | | | KELLEYS ISLAND | OH | 43438-0483 |
| ARNOLD, RAYMOND W | 14043 WOODVIEW CT | | | | FENTON | MI | 48430-3313 |
| ARNOLD, RICHARD C | 203 WOODBINE DR | | | | WILLIAMSBURG | VA | 23185-4443 |
| ARNOLD, RICHARD D | 431 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| ARNOLD, RICHARD H | 6262 COUNTY ROAD 22 | | | | MOUNT GILEAD | OH | 43338-9375 |
| ARNOLD, RICHARD J | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| ARNOLD, RICHARD L | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| ARNOLD, RICHARD L | 4200 JACARANDA DR | | | | LAKE WALES | FL | 33898-9610 |
| ARNOLD, RICHARD R | 519 GLENWOOD AVE | | | | OWOSSO | MI | 48867-3727 |
| ARNOLD, RICHARD W | 258 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1109 |
| ARNOLD, RITCHIE D | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| ARNOLD, ROBERT C | 6878 YGN CONN.RD. | | | | KINSMAN | OH | 44428 |
| ARNOLD, ROBERT D | 8604 W 1300 N | | | | ELWOOD | IN | 46036-8891 |
| ARNOLD, ROBERT F | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| ARNOLD, ROBERT G | 17288 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1943 |
| ARNOLD, ROBERT H | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| ARNOLD, ROBERT L | 3950 S 950 E | | | | ZIONSVILLE | IN | 46077-9549 |
| ARNOLD, ROBERT L | PO BOX 405 | | | | SMITHS GROVE | KY | 42171-0405 |
| ARNOLD, ROBERT M | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ARNOLD, ROBERT M | 11197 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| ARNOLD, ROBERT S | 32547 AVONDALE ST | | | | WESTLAND | MI | 48186-8904 |
| ARNOLD, ROBERTA G | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| ARNOLD, RODGER | 3200 VALERIE ARMS DR APT 603 | | | | DAYTON | OH | 45405-2104 |
| ARNOLD, RODNEY R | 5033 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| ARNOLD, RODNEY W | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| ARNOLD, ROGER T | 2368 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8045 |
| ARNOLD, ROLLIN H | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 |
| ARNOLD, RONALD K | 6010 LYNNE HOLLOW DR | | | | COMMERCE TOWNSHIP | MI | 48382-1298 |
| ARNOLD, RONALD L | 318 E COE DR | | | | MIDWEST CITY | OK | 73110-4736 |
| ARNOLD, RONALD L | 303 LAKESIDE DR | | | | HARTFORD CITY | IN | 47348-9303 |
| ARNOLD, RONALD L | 13878 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| ARNOLD, RONALD L | 303 S LAKESIDE DR | | | | HARTFORD CITY | IN | 47358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, RONALD W | 4085 CORAL ST | | | | FLINT | MI | 48509-1008 |
| ARNOLD, RONNIE E | 34806 RICHARD ST | | | | WAYNE | MI | 48184-2332 |
| ARNOLD, ROSETTA | 707 WEST BUNDY AVENUE | | | | FLINT | MI | 48505-1970 |
| ARNOLD, ROY L | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, RUSSELL E | 1857 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90019-5451 |
| ARNOLD, RUTH | 1957 KYD RD | | | | THREE FORKS | MT | 59752-9429 |
| ARNOLD, RUTH | 3152 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| ARNOLD, RUTH | 3152 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| ARNOLD, RUTH | 176 CHESHIRE CT | | | | VALPARAISO | IN | 46385-8020 |
| ARNOLD, RUTH L | 10712 FERN CREEK CIRCLE | | | | RIVERVIEW | FL | 33578-6024 |
| ARNOLD, RUTH L | 10712 FERN CREEK CIR | | | | RIVERVIEW | FL | 33578-6024 |
| ARNOLD, SALLY D | PO BOX 214 | | | | MONTROSE | MI | 48457-0214 |
| ARNOLD, SALLY D | P O BOX 214 215 FEHER DR | | | | MONTROSE | MI | 48457-0214 |
| ARNOLD, SARA A | 1207 W NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| ARNOLD, SARA A | 1207 NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| ARNOLD, SHEREL L | 25 BEECHWOOD | | | | NEWNAN | GA | 30263-4164 |
| ARNOLD, SHERMAN M | 510 E 2ND ST | | | | MONROE | MI | 48161-2089 |
| ARNOLD, SHERUNE L | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| ARNOLD, SHIRLEY A | 13528 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| ARNOLD, SHIRLEY A | 13528 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| ARNOLD, SHIRLEY ANN | 1266 S PACKARD AVE | | | | BURTON | MI | 48509-2342 |
| ARNOLD, SHYWANA Y | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD, SIDNEY L | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, STANLEY J | 1604 PALISADES POINTE LN | | | | AUSTIN | TX | 78738-5370 |
| ARNOLD, STEPHEN D | 1631 WATERFORD RD | | | | WALWORTH | NY | 14568-9420 |
| ARNOLD, STEVEN D | N3869 KLONDIKE RD | | | | MONROE | WI | 53566-9123 |
| ARNOLD, STEVEN J | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| ARNOLD, SUE | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, SUE | 3706 SOUTH WINDPOINT CIRCLE | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, SUSANNAH P | 8920 PRAIRIE TRL | | | | AVON | IN | 46123-9084 |
| ARNOLD, TED L | 15500 E 3RD TER S | | | | INDEPENDENCE | MO | 64050-2200 |
| ARNOLD, THOMAS C | 1902 W BEAR CREEK RD | | | | RED OAK | TX | 75154-8740 |
| ARNOLD, THOMAS C | 3906 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| ARNOLD, THOMAS E | 29256 SNAPDRAGON PL | | | | CANYON CNTRY | CA | 91387-1857 |
| ARNOLD, THOMAS G | 7515 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4159 |
| ARNOLD, THOMAS H | 32558 WHITLEY CIR | | | | WARREN | MI | 48088-6946 |
| ARNOLD, THOMAS J | 3665 HI VILLA DR | | | | LAKE ORION | MI | 48360-2458 |
| ARNOLD, THOMAS R | ROUTE #2 | | | | ADRIAN | MO | 64720 |
| ARNOLD, THOMAS S | 335 WINTERSET LN | | | | BERNE | IN | 46711-1239 |
| ARNOLD, TIMOTHY E | 5871 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |
| ARNOLD, TIMOTHY J | 8082 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9233 |
| ARNOLD, TRACY L | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| ARNOLD, TYRONE V | 740 HALLWORTH PL | | | | DAYTON | OH | 45426-2215 |
| ARNOLD, VALENTINA M | 3500 ARNOLD DR | | | | HOLLY | MI | 48442-9561 |
| ARNOLD, VELMA R | 36 MOUNT PISGAH RD | | | | SPRINGFIELD | AR | 72157-9615 |
| ARNOLD, VERA L | 5901 EDWARDS RD | | | | FLINT | MI | 48505-5161 |
| ARNOLD, VERNIE R | PO BOX 893 | | | | BERKELEY SPGS | WV | 25411-0893 |
| ARNOLD, VERNON H | 1963 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| ARNOLD, VIRGILENE J | 195 STATE ST | APT C2 | | | ROSCOMMON | MI | 48653 |
| ARNOLD, VIRGINIA L | 10122 ARROWHEAD DR APT 1 | | | | JACKSONVILLE | FL | 32257-5911 |
| ARNOLD, VIRGINIA M | 813 PARK ST | | | | BELDING | MI | 48809-2115 |
| ARNOLD, VIRGINIA M | 800 VICTORY DR | | | | SAINT LOUIS | MO | 63125-4630 |
| ARNOLD, WADE | PO BOX 234 | | | | YORKLYN | DE | 19736-0234 |
| ARNOLD, WALLACE H | 40 MEADOWLANDS DR | | | | MONROE | OH | 45050-4617 |
| ARNOLD, WALTER D | 304 S LEMEN ST | | | | FENTON | MI | 48430-2307 |
| ARNOLD, WALTER J | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, WALTER O | 10339 HACKETT RD | | | | FREELAND | MI | 48623-9738 |
| ARNOLD, WALTER S | 3285 MAPLE RDG | | | | HIGHLAND | MI | 48356-1855 |
| ARNOLD, WALTER W | 4454 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| ARNOLD, WANDA JEAN | 5415 HOLLY SPRINGS DRIVE WEST | | | | INDIANAPOLIS | IN | 46254 |
| ARNOLD, WANDA JEAN | 5415 HOLLY SPRINGS DR W | | | | INDIANAPOLIS | IN | 46254-4280 |
| ARNOLD, WANDA SUE | 3502 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-1999 |
| ARNOLD, WANDA SUE | 3502 W. BROOKFIELD DR | | | | MUNCIE | IN | 47302-1999 |
| ARNOLD, WAYNE | PO BOX 376 | | | | ADA | MI | 49301-0376 |
| ARNOLD, WAYNE A | 906 HALL ST | | | | ALBION | MI | 49224-1468 |
| ARNOLD, WAYNE J | PO BOX 2271 | | | | VIENNA | VA | 22183-2271 |
| ARNOLD, WAYNE W | 2415 AVENUE B | | | | BRADENTON BCH | FL | 34217-2225 |
| ARNOLD, WILLARD C | 931 DRESDEN DR | | | | MANSFIELD | OH | 44905-1525 |
| ARNOLD, WILLIAM | 524 JASMIN DR | | | | NASHVILLE | TN | 37211-3524 |
| ARNOLD, WILLIAM A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ARNOLD, WILLIAM D | 8492 DIXIE HWY | P O BOX 230616 | | | IRA | MI | 48023-2518 |
| ARNOLD, WILLIAM E | 203 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5822 |
| ARNOLD, WILLIAM F | 2415 AVENUE B | | | | BRADENTON BEACH | FL | 34217-2225 |
| ARNOLD, WILLIAM G | 7164 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| ARNOLD, WILLIAM L | 14470 UTOPIA RD | | | | DERBY | IN | 47525-9625 |
| ARNOLD, WILLIAM O | 816 STATE ST | | | | OWOSSO | MI | 48867-4247 |
| ARNOLD, WILLIAM R | 10141 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9189 |
| ARNOLD, WILLIE G | 2081 CASCADE RD SW | | | | ATLANTA | GA | 30311-2828 |
| ARNOLD-HOLBROOK, DEBBY L | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| ARNOLD-HORNOCKER, REBECCA L | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| ARNONE, ANNEMARIE | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| ARNONE, BETTY M | 3 KETTERING DR | | | | ROCHESTER | NY | 14612-3085 |
| ARNONE, CHRISTINE J | 3487 MILITARY | | | | DETROIT | MI | 48210-2961 |
| ARNONE, DOROTHY M | 303 NORTH GRAFTON STREET | | | | DUBLIN | TX | 76446-1911 |
| ARNONE, DOROTHY M | 122 WEST SHERIDAN | | | | DUBLIN | TX | 76446 |
| ARNONE, HELEN C | 1495 PEBBLEBROOK RD | | | | WINSTON SALEM | NC | 27105-8603 |
| ARNONE, JOSEPH M | 4 OASIS LN | | | | ROCHESTER | NY | 14624-2214 |
| ARNONE, MARY A | 23750 HIGHLAND VALLEY RD APT 412 | | | | DIAMOND BAR | CA | 91765-1196 |
| ARNONE, PAUL C | 4435 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| ARNONE, PAUL V | 15668 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2636 |
| ARNOSKE, JOHN A | 66900 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1823 |
| ARNOT, BARBARA ANN | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ARNOT, DEAN E | 9467 N STATON DR | | | | MOORESVILLE | IN | 46158-6260 |
| ARNOT, FANNIE J | 4712 M72 | | | | HARRISVILLE | MI | 48740 |
| ARNOT, JOE D | 511 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3657 |
| ARNOT, KENNETH J | 4712 M72 | | | | HARRISVILLE | MI | 48740 |
| ARNOT, LYMAN D | 1180 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| ARNOT, RANDALL L | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| ARNOT, ROBERT W | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ARNOTT JR, ROBERT W | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409-1809 |
| ARNOTT, BRUCE H | 5402 MADISON ST | | | | DEARBORN HTS | MI | 48125-2323 |
| ARNOTT, BRYAN K | PO BOX 922 | | | | SPRING HILL | TN | 37174-0922 |
| ARNOTT, DONALD A | 3526 KINGS POINT DR | | | | TROY | MI | 48083-5313 |
| ARNOTT, DONALD R | 20739 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| ARNOTT, DOUGLAS B | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| ARNOTT, ELSIE C | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| ARNOTT, GEORGE E | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| ARNOTT, GWENDOLYN E | PO BOX 396 | | | | SPRING HILL | TN | 37174-0396 |
| ARNOTT, JAMES H | 69340 PINE RIVER DR | | | | BRUCE TWP | MI | 48065-4041 |
| ARNOTT, JOHN L | PO BOX 135 | 1156 INMAN RD | | | ROSE CITY | MI | 48654-0135 |
| ARNOTT, PAUL J | 1516 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| ARNOTT, RAYMOND E | 2381 S BELSAY RD | | | | BURTON | MI | 48519-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOTT, WILLIAM C | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439-8559 |
| ARNOTT-KRUSZEWSKI, ROBIN L | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ARNOULD, CATHERINE C | 6669 SHELLEY DR | | | | CLARKSTON | MI | 48348-4560 |
| ARNOULD, JOHN A | 1330 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2181 |
| ARNOULD, ROBERT M | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ARNOUX, ALIX | 1608 OAK BERRY CIR | | | | WELLINGTON | FL | 33414-6165 |
| ARNSMAN, LEE D | PO BOX 275 | | | | HOPKINS | MI | 49328-0275 |
| ARNSON, BONNIE L | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| ARNSPERGER, DIANE L | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| ARNSPERGER, RAYMOND G | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| ARNST, DAVID | 22358 WEST FERDEN ROAD | | | | BANNISTER | MI | 48807-9325 |
| ARNST, DAVID V | 11740 MONSBROOK CT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| ARNST, MICHAEL W | 10000 RIDGEWOOD DR #306-1 | | | | PARMA | OH | 44130 |
| ARNST, PAULA R | 609 30TH ST | | | | BAY CITY | MI | 48708-8529 |
| ARNST, PAULA R | 609 30TH | | | | BAY CITY | MI | 48706 |
| ARNST, RANDALL R | 3415 LINCOLN AVE | | | | PARMA | OH | 44134-1230 |
| ARNST, ROSALYN R | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| ARNST, ROSE M | 1607 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| ARNST, ROSE M | 1607 GOLDENROD LANE | | | | SAGINAW | MI | 48609-8829 |
| ARNST, TIMOTHY J | 7304 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9471 |
| ARNST, TODD R | 1215 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 |
| ARNST, VON R | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| ARNST, WALTER J | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9247 |
| ARNSTEIN, CHARLES E | 710 HARRINGTON LAKE DR S | | | | VENICE | FL | 34293-4236 |
| ARNSWALD, KERRY N | 1587 MARY LN W | | | | ARBOR VITAE | WI | 54568-9517 |
| ARNTSON, DEANNA L | 320 STRATHMORE RD | | | | LANSING | MI | 48910-2808 |
| ARNTSON, GARY L | 3706 WEGER PL | | | | LANSING | MI | 48910-4442 |
| ARNTSON, LUANNA M | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| ARNTSON, RONALD L | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| ARNTSON, WALTER M | 520 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0537 |
| ARNTZ JR, ROBERT T | 2239 MAIN ST | | | | HOLT | MI | 48842-1005 |
| ARNTZ, CALVIN L | 1295 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| ARNTZ, CHARLES L | 9081 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| ARNTZ, DARYL R | 9700 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| ARNTZ, DEDA M | 3541 N CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| ARNTZ, DEDA M | 3541 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| ARNTZ, JOHN W | 4015 REASNER RD | | | | ROSE CITY | MI | 48654-9761 |
| ARNTZ, LORENE R | 457 E EDGEWOOD BLVD APT 208 | | | | LANSING | MI | 48911-5848 |
| ARNTZ, MICHAEL J | 1838 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| ARNTZ, THOMAS J | 5817 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| ARNTZEN, RICHARD L | 1980 NW 50TH CIR | | | | OCALA | FL | 34482-3260 |
| ARNWINE, BRIAN | 412 PERSIMMON DR | | | | GRAND PRAIRIE | TX | 75052-2901 |
| ARNWINE, HELEN M | 5622 UNIVERSITY AVE APT 16 | | | | SAN DIEGO | CA | 92105-2324 |
| ARNWINE, JAMES D | 3968 BLUEBUSH RD | | | | MONROE | MI | 48162-9450 |
| ARNWINE, JOE W | 3214 BONNIE VIEW RD | | | | DALLAS | TX | 75216-3427 |
| ARNZ, BRONNIE E | 569 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| ARO, BERNADETTE B. | 6 CHERRY LANE | | | | ELKTON | MD | 21921-4102 |
| ARO, BERNADETTE B. | 6 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| ARO, GLENN S | 117 PALMYRA ST | | | | AUBURN | CA | 95603-5417 |
| ARO, MARGUERITE C | 3704 SNOW RD | | | | PARMA | OH | 44134-2502 |
| ARO, MARY | 107 AUTUMN DR | | | | LONGWOOD | FL | 32779-4961 |
| ARO, NSOMBI N | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| ARO, WILLIAM R | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| AROCHA, ENRIQUE M | 3856 S BIG SPRING DR SW | | | | GRANDVILLE | MI | 49418 |
| AROCHA, IGNACIO C | 3502 MALINDA LN | | | | ROWLETT | TX | 75088-6430 |
| AROCHA, JUANITA M | 3363 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AROCHA, JUANITA M | 3363 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |
| AROCHA, RODOLFO M | 2463 POPLAR DR LOT 237 | | | | KAWKAWLIN | MI | 48631 |
| AROCHENA, MARIANO | 5832 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| AROCHO, HENRY S | 12865 GOLDEN LEAF DR | | | | RANCHO CUCAMONGA | CA | 91739-8013 |
| AROCHO, VINCENTE | 3548 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| AROLA, KAREN L | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| AROLA, MICHAEL G | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| AROLD JR, FRANK G | 23225 PURDUE AVE | | | | FARMINGTN HLS | MI | 48336-3652 |
| AROLD, DELPHINE | 8318 HAHN ST | APT 4 | | | UTICA | MI | 48317 |
| AROLD, HAROLD F | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| AROLD, ROY G | 48751 BEAVER CREEK DR | | | | PLYMOUTH | MI | 48170-3379 |
| AROLD, SUANNE | 7316 S 88TH AVE | | | | JUSTICE | IL | 60458-1008 |
| AROLD, WILLIAM A | 8351 RIVERLAND DR APT 2 | | | | STERLING HEIGHTS | MI | 48314-2464 |
| ARON, DANIEL | 1601 S 6TH ST | | | | COSHOCTON | OH | 43812-2813 |
| ARON, DOROTHY J | PO BOX 28383 | | | | COLUMBUS | OH | 43228-0383 |
| ARON, JOSEPH R | 2785 DERBY RD | | | | TROY | MI | 48084-2665 |
| ARON, JOYCE E | 40 LATHROP AVE | | | | LE ROY | NY | 14482-1106 |
| ARON, KIRK A | 267 KENSINGTON RD | | | | VERMILION | OH | 44089-2329 |
| ARON, LAURIE A | 1232 BROADMOOR CIR | | | | FRANKLIN | TN | 37067-8649 |
| ARON, LOUIE R | 145 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| ARON, MICHAEL A | 1232 BROADMOOR CIR | | | | FRANKLIN | TN | 37067-8649 |
| ARON, VIRGINIA R | 12179 W RIVERSIDE AVE | | | | TOLLESON | AZ | 85353-2730 |
| ARONICA, CRAIG J | 2932 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| ARONOFSKY, JANET B | 280 SALEM TOWERS #610 | | | | MALDEN | MA | 02148 |
| ARONS, THOMAS | 2565 FREDERICK AVENUE | | | | BALTIMORE | MD | 21223 |
| ARONSON, BILL D | 8915 KNOX LN | | | | OVERLAND PARK | KS | 66212-4755 |
| ARONSON, DAVID P | 56781 N MAIN ST | | | | THREE RIVERS | MI | 49093-9788 |
| ARONSON, SHARON | 82 WALNUT ST | | | | RIVER ROUGE | MI | 48218 |
| ARORA, RAJAN N | 3122 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4509 |
| ARORA, SURENDRA K | 7 FUR CT E | | | | PINEHURST | NC | 28374-8210 |
| AROZAMENA, LUCILLE I | 1400 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3362 |
| AROZAMENA, LUCILLE I | 1400 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3362 |
| ARP, B H | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| ARP, BETTY E | 11267 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-2855 |
| ARP, BRIAN K | RT 3 MACADONIA RD. | | | | MAYFIELD | KY | 42066 |
| ARP, JERRY D | 70 NORTH AVE | | | | HAMPTON | GA | 30228-1983 |
| ARP, THOMAS A | 2680 ILILANI WAY | | | | MAKAWAO | HI | 96768-8413 |
| ARPIN, GERALD M | 144 LABBY RD | | | | NORTH GROSVENORDALE | CT | 06255-1232 |
| ARPS, BEVERLY D | 1 AUGUSTA DR | | | | MAUMELLE | AR | 72113-7014 |
| ARPS, CAROLYN S | PO BOX 214 | | | | OKOLONA | OH | 43550-3214 |
| ARPS, JULIA M | 2 OAKWOOD CT | | | | SPRINGDALE | OH | 45246 |
| ARPS, JULIA M | 2 OAKWOOD CT | | | | SPRINGDALE | OH | 45246-2307 |
| ARQUETTE, BRENT C | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| ARQUETTE, CHARLOTTE F | C/O RICHARD R ARQUETTE | 1323 COUNTRY ROAD 12 | | | FREMONT | OH | 43420 |
| ARQUETTE, CHARLOTTE F | C/O RICHARD R ARQUETTE | 1323 COUNTRY ROAD 12 | | | FREMONT | OH | 43420 |
| ARQUETTE, DONALD N | 8913 W ISLE PARK DR | | | | IRONS | MI | 49644-9022 |
| ARQUETTE, FRANCIS E | STE 1 | 7846 HIGHWAY 1690 | | | LOUISA | KY | 41230-5021 |
| ARQUETTE, KATHLEEN E | PO BOX 1773 | | | | DOLAN SPRINGS | AZ | 86441-1773 |
| ARQUETTE, KATHLEEN E | 18321 NORTH PEACOCK DRIVE | | | | DOLAN SPRINGS | AZ | 86441-9719 |
| ARQUETTE, KENNETH L | 1137 KUEHN RD | | | | STERLING | MI | 48659-9705 |
| ARQUETTE, LEROY E | 420 WEST ORANGE AVENUE | | | | FOLEY | AL | 36535-1910 |
| ARQUETTE, LYN J | 7846 HIGHWAY 1690 | | | | LOUISA | KY | 41230-5020 |
| ARQUETTE, MARTIN F | 11520 CHEYENNE WELLS TRL | | | | CANADIAN LAKES | MI | 49346-9791 |
| ARQUETTE, PAMELA | 420 W ORANGE AVENUE | | | | FOLEY | AL | 36535 |
| ARQUETTE, PATRICIA P | 19032 BRODY AVE | | | | ALLEN PARK | MI | 48101-1465 |
| ARQUETTE, RICHARD R | 1323 COUNTRY ROAD 12 | | | | FREMONT | OH | 43420-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARQUETTE, SHIRLEY | 1536 CROWN RD | | | | FILION | MI | 48432-9732 |
| ARQUETTE, SHIRLEY A | 190 COOK RD | | | | HOGANSBURG | NY | 13655-2110 |
| ARQUIETT, ANTHONY J | 4150 ELMHURST ROAD | | | | WATERFORD | MI | 48328-4029 |
| ARQUIETT, TAMMY R | PO BOX 701 | | | | WADDINGTON | NY | 13694-0701 |
| ARQUIETT, WILLIAM H | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613-3254 |
| ARQUILLA, ANTONIO | 514 WOODHILL DR | | | | CAROL STREAM | IL | 60188-4311 |
| ARQUILLA, DEBRA J | 140 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| ARQUILLA, FRANK | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| ARQUILLA, FRANK | 7136 S GRAND | | | | DOWNERS GROVE | IL | 60515 |
| ARQUILLA, GIUSEPPINA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| ARQUILLA, LOUIS J | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 |
| ARQUITT, FRANK M | 101 SUMTER DR | C/O MR FRANK M ARQUITT SR | | | HAVELOCK | NC | 28532-9783 |
| ARRA, JAMES P | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| ARRA, MARGARET A | 5425 PEACHTREE LN N | | | | PARMA | OH | 44134-6983 |
| ARRA, RETHA | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647 |
| ARRA, RETHA | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| ARRAF, GEORGE | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| ARRAIGA, TOMMY | 14673 STARPATH DR | | | | LA MIRADA | CA | 90638-1045 |
| ARRAMBIDE, EVELIA V | 11539 RAVEN VIEW DR | | | | HOUSTON | TX | 77067-2717 |
| ARRAMBIDE, EVELIA V | 11539 RAVENVIEW | | | | HOUSTON | TX | 77067-2717 |
| ARRAMON, YVONNE | 516 E 80TH STREET | | | | NEW YORK | NY | 10075 |
| ARRAND, GAYLE I | 1385 LESTER CT | | | | MERRITT ISLAND | FL | 32952-4708 |
| ARRAND, GAYLE I | 1385 LESTER COURT | | | | MERRITT ISLAND | FL | 32952 |
| ARRAND, HELEN J | 2227 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| ARRAND, JACK D | 3380 W HILL RD | | | | FLINT | MI | 48507-3864 |
| ARRAND, LOREN A | 14343 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| ARRAND, MARGARET E | 2635 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| ARRAND, SYLVIA S | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| ARRAND, VICKYE | 2404 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| ARRANT, GRETCHEN A | 2504 FREEDOM LN | | | | DENTON | TX | 76209-1538 |
| ARRAS, GREGORY L | 3458 ANNIS RD | | | | MASON | MI | 48854-9218 |
| ARRAS, PAUL | 5 CORONATION DRIVE | | | | MILLSTADT | IL | 62260-1809 |
| ARRAS, RONALD E | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| ARRAS, SIMONE | 8728 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| ARRAS, SIMONE | 8728 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| ARRASMITH, RICHARD R | 209 PASCHEL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| ARRASMITH, ROBERT N | 409 W CARROLL ST | | | | PARIS | IL | 61944-2024 |
| ARRAUT, JOSEPH R | 17844 148TH AVE | | | | SPRING LAKE | MI | 49456-9275 |
| ARREDONDO JR, JUAN | 408 SWORD WAY | | | | BOLINGBROOK | IL | 60440-2214 |
| ARREDONDO, CATHERINE | 2603 BARRETT AVE | | | | RICHMOND | CA | 94804-1652 |
| ARREDONDO, EDDIE | 1602 ENCLAVE PKWY APT 2217 | | | | HOUSTON | TX | 77077-3622 |
| ARREDONDO, EDUARDO L | 720 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| ARREDONDO, EDWARD | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 |
| ARREDONDO, ELENA T | APT G1 | 441 HARDING PLACE | | | NASHVILLE | TN | 37211-4538 |
| ARREDONDO, GUSTAVO | 6053 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3924 |
| ARREDONDO, IRENE | 1915 JEFFERS STREET | | | | SAGINAW | MI | 48601 |
| ARREDONDO, JOSE | 704 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| ARREDONDO, JOSE A | 621 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5132 |
| ARREDONDO, JUAN A | 2308 BERKELEY ST | | | | BAKERSFIELD | CA | 93305-2708 |
| ARREDONDO, LUPE | 429 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1238 |
| ARREDONDO, MANUEL P | 514 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1121 |
| ARREDONDO, MARTIN P | 431 ANDRE ST | | | | DUARTE | CA | 91010-3402 |
| ARREDONDO, PAUL B | 10550 DUNLAP CROSSING RD SPC 76 | | | | WHITTIER | CA | 90606-3644 |
| ARREDONDO, RAMONA | 16020 BINNEY STREET | | | | HACIENDA HEIGHTS | CA | 91745 |
| ARREDONDO, RAY | 7038 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2270 |
| ARREDONDO, RICARDO | 5645 BRADEN ST | | | | DETROIT | MI | 48210-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARREDONDO, TONY C | 46232 ROYAL DR | | | | CHESTERFIELD | MI | 48051-3203 |
| ARREGUIN, AUGUSTINE | 3215 W MOUNT HOPE AVE UNIT B | | | | LANSING | MI | 48911-1270 |
| ARREGUIN, DONNA | 245 W 4TH ST | | | | VAN WERT | OH | 45891-1123 |
| ARREGUIN, JOSE R | 14587 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| ARRELIN, JOSIE G | PO BOX 242, | | | | SANTA CLARA | NM | 88026 |
| ARRENDALE, BETTY | 915 OXFORD DRIVE | | | | MARION | IN | 46952 |
| ARRENDALE, BETTY | 915 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| ARRENDALE, CECIL H | 625 ARRENDALE RD | | | | DAHLONEGA | GA | 30533-5131 |
| ARRENDELL, LUIS W | 105 WESTOVER PL APT 7 | | | | WEST NEW YORK | NJ | 07093-5814 |
| ARREOLA, J G | 5916 W 26TH ST | | | | CICERO | IL | 60804-3102 |
| ARREOLA-DE CRUZ, ROCIO | 16807 OLCOTT AVE | | | | TINLEY PARK | IL | 60477-2455 |
| ARREQUIN, MARIA L | 1807 ROSE AVE | | | | WESLACO | TX | 78596-8209 |
| ARREQUIN, MARIA L | 1807 ROSE AVE | | | | WESLOCA | TX | 78596 |
| ARRESTO, KIMBERLY A | 12918 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| ARRIAGA, ELSA M | 3521 E CLYDES DALE DR | | | | COLUMBIA CITY | IN | 46725-9230 |
| ARRIAGA, HERMINIA | 515 MARBACH RD | | | | SOMERSET | TX | 78069 |
| ARRIAGA, JERRY | 115 VILLAGE DR | | | | LANSING | MI | 48911-3755 |
| ARRIAGA, JUAN F | 515 MARBACH RD | | | | SOMERSET | TX | 78069-4603 |
| ARRIAGA, REIMUNDO | 45 HORTON ST | | | | BATTLE CREEK | MI | 49014-4215 |
| ARRIAGA, RUBEN | 733 W EPTON RD | | | | HENDERSON | MI | 48841-9711 |
| ARRIAGA, SALLY | 2114 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| ARRICK, PATRICIA A | 533 E MAIN ST | | | | GREENTOWN | IN | 46936-1304 |
| ARRIETA, JOSE E | 7609 34TH AVE APT 614 | | | | JACKSON HTS | NY | 11372-2230 |
| ARRIETA, JOSE E | 7609 34TH AVENUE | 614 | | | JACKSON HGTS | NY | 11372 |
| ARRIGENNA, WILLIAM R | PO BOX 165 | | | | RETSOF | NY | 14539-0165 |
| ARRIGHI, JOANN L | 4950 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-2515 |
| ARRIGO, MARGARET M | 909 LINCOLN AVE | BRIODY HEALTH CARE FACILITY | | | LOCKPORT | NY | 14094-6142 |
| ARRIGO, PATRICIA R | PO BOX 481 | | | | SELMA | OR | 97538-0481 |
| ARRIGO, SALVATORE F | PO BOX 481 | | | | SELMA | OR | 97538-0481 |
| ARRINGTON I I I, JAMES H | 155 YOUNGSTOWN HUBBARD RD APT 10 | | | | HUBBARD | OH | 44425-1936 |
| ARRINGTON JR, LEROY | 916 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2353 |
| ARRINGTON JR, WOODROW | 18840 ANGLIN ST | | | | DETROIT | MI | 48234-1406 |
| ARRINGTON, BERNARD | 2432 SUNNYDALE | | | | TEMPERANCE | MI | 48182 |
| ARRINGTON, BERTHA L | 14162 STRATHMOOR ST | | | | DETROIT | MI | 48227-4815 |
| ARRINGTON, BERTHA Y | 646 E BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| ARRINGTON, BOBBIE S | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| ARRINGTON, BOBBIE S | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| ARRINGTON, BRADLEY L | 2015 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2235 |
| ARRINGTON, C W | 64 VAUGHAN RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2758 |
| ARRINGTON, CARY M | 13173 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9009 |
| ARRINGTON, CELESTE E | 9636 BRIE RD | | | | RANDALLSTOWN | MD | 21133-2103 |
| ARRINGTON, CLARA | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| ARRINGTON, CLARENCE | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| ARRINGTON, CLARENCE D | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| ARRINGTON, CLIFTON R | 5106 WAHL ST | | | | MILAN | TN | 38358-5538 |
| ARRINGTON, DAVID | 3335 TROTTERS RIDGE TRL | | | | GRAY | GA | 31032-3764 |
| ARRINGTON, DE'SHAWNA NICOL | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405-2520 |
| ARRINGTON, DESTINY U | 4067 ALLEN ST | | | | INKSTER | MI | 48141-3005 |
| ARRINGTON, DONALD G | 211 BLUFF POINTE RD | | | | GUNTERSVILLE | AL | 35976-6651 |
| ARRINGTON, DOUGLAS S | PO BOX 807 | | | | WAYNESVILLE | OH | 45068-0807 |
| ARRINGTON, EARL W | 2017 JEFFERSON AVE SW APT 208 | | | | BIRMINGHAM | AL | 35211-4145 |
| ARRINGTON, EDWARD J | 19320 RIVERVIEW ST | | | | DETROIT | MI | 48219-4684 |
| ARRINGTON, GEORGIA P | RT 1 BOX 370-D | | | | MONTGOMERY | AL | 36105 |
| ARRINGTON, HUGH E | PO BOX 1587 | | | | ALIEF | TX | 77411-1587 |
| ARRINGTON, J D | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| ARRINGTON, JAMES A | 160 PALISADE AVE | | | | YONKERS | NY | 10701-2921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARRINGTON, JAMES D | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068-8217 |
| ARRINGTON, JAMES E | PO BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| ARRINGTON, JILL A | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| ARRINGTON, KAY E | 880 MILLVALE PL | | | | LAWRENCEVILLE | GA | 30044-6242 |
| ARRINGTON, KIMBERLY | 2429 DELAWARE AVE | | | | BUFFALO | NY | 14216 |
| ARRINGTON, LANELL | 609 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 |
| ARRINGTON, LILLIE B | 2015 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2235 |
| ARRINGTON, LINDA K | 3628 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| ARRINGTON, LINDA L | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| ARRINGTON, LOUIS T | 633 LEMON DR | | | | ARLINGTON | TX | 76018-1693 |
| ARRINGTON, LUTHER J | 18044 SYRACUSE STREET | | | | DETROIT | MI | 48234-2518 |
| ARRINGTON, LUTHER J | 19638 TEPPERT | | | | DETROIT | MI | 48234-3516 |
| ARRINGTON, LYNETTA | 17160 BLOOM | | | | DETROIT | MI | 48212 |
| ARRINGTON, LYNETTA | 17160 BLOOM ST | | | | DETROIT | MI | 48212-1221 |
| ARRINGTON, MARGIE N | PO BOX 1431 | | | | TUPELO | MS | 38802-1431 |
| ARRINGTON, MARILYN L. | 6172 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| ARRINGTON, MARY J | 3852 PENNINGTON RD | | | | GREER | SC | 29651-5029 |
| ARRINGTON, MERLE | 312 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| ARRINGTON, MYRA L | 92 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8744 |
| ARRINGTON, PAUL D | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| ARRINGTON, PERKINS | PO BOX 136 | | | | NEWTON | MS | 39345-0136 |
| ARRINGTON, ROBERT P | PO BOX 59E | | | | RAHWAY | NJ | 07065 |
| ARRINGTON, ROGER E | 1275 LAUREL BRANCH ROAD | | | | HAYSI | VA | 24256 |
| ARRINGTON, RUTHIE M | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| ARRINGTON, SALLY A | PO BOX 521 | | | | DEMING | NM | 88031-0521 |
| ARRINGTON, SAMUEL R | 3108 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| ARRINGTON, SANDRA M | 3624 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3782 |
| ARRINGTON, SHARRON A | APT 2023 | 741 WOODRUFF ROAD | | | GREENVILLE | SC | 29607-6806 |
| ARRINGTON, SHELVA J | 3009 DUNSTON AVE NW | | | | WARREN | OH | 44485 |
| ARRINGTON, SHIRLEY | 3836 GIDDINGS DR SE | | | | GRAND RAPIDS | MI | 49508-8945 |
| ARRINGTON, THOMAS C | RR 1 BOX 92A4 | | | | AUGUSTA | WV | 26704-9728 |
| ARRINGTON, THOMAS L | 2202 PUTNAM ST | | | | SANDUSKY | OH | 44870-4572 |
| ARRINGTON, TOYANIKA J | 1704 LANETTE LN | | | | ARLINGTON | TX | 76010-8419 |
| ARRINGTON, WALDINE | 916 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2353 |
| ARRINGTON, WILL I | 244 OLD MILL CT | | | | ATLANTA | GA | 30349-6916 |
| ARRINGTON, WILLIAM E | PO BOX 278 | | | | NEWTON | MS | 39345-0278 |
| ARRINGTON, WOODROW | 19487 FORRER ST | | | | DETROIT | MI | 48235-2306 |
| ARRINGTON-JOHNSON, RENEE S | 40830 WINDEMERE DR | | | | CLINTON TWP | MI | 48038-3794 |
| ARRIOLA, JERRY D | 140 COUNTY ROAD 765 | | | | NACOGDOCHES | TX | 75964-1608 |
| ARRIOLA, MARY S | 3724 S AHMEDI AVE | | | | SAINT FRANCIS | WI | 53235-4104 |
| ARRIOLA, ROBERT J | 1912 SAVOY DR APT 121 | | | | ARLINGTON | TX | 76006-6810 |
| ARRISON, JOHN W | 30047 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3070 |
| ARROW, MARTHA P | 402 48TH AVE | | | | MERIDIAN | MS | 39307-6725 |
| ARROWOOD JR, SIGEL | PO BOX 952 | | | | BURLINGTON | KY | 41005-0952 |
| ARROWOOD JR, WILLIAM | 5017 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| ARROWOOD, BOBBY E | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| ARROWOOD, CHARLES E | 1426 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| ARROWOOD, CLYDE R | 1028 CATALINA DR | | | | WEST CARROLLTON | OH | 45449-1650 |
| ARROWOOD, FRANKLIN D | 6660 SPOKANE DR | | | | DAYTON | OH | 45424-2244 |
| ARROWOOD, GERALDINE | 3310 WEST BELL ROAD #162 | | | | PHEONIX | AZ | 85053-5134 |
| ARROWOOD, HARRISON | 26 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| ARROWOOD, JAMES R | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| ARROWOOD, JONATHAN R | 189 GLENVIEW DR | | | | MANSFIELD | OH | 44906-2270 |
| ARROWOOD, JONI L | 2203 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2354 |
| ARROWOOD, LESSIE E | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292-6420 |
| ARROWOOD, PATRICIA J | 2609 ALLENBY PL | | | | W CARROLLTON | OH | 45449-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARROWOOD, SOLOMON | 1016 W HOPI AVE #161 | | | | PARKER | AZ | 85344 |
| ARROWOOD, WANDA L | 1490 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| ARROWOOD, WANDA L | 1490 LYNTON AVENUE | | | | FLINT | MI | 48507-3246 |
| ARROWSMITH, MAUREEN S | 12635 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| ARROWSMITH, RUTH M | 19827 ARROWSMITH DR | | | | HUMBLE | TX | 77338-1801 |
| ARROWSMITH, RUTH M | 19827 ARROWSMITH DRIVE | | | | HUMBLE | TX | 77338 |
| ARROWSMITH, WINSTON D | 12635 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-2548 |
| ARROYAVE, JOSE | PO BOX 1033 | | | | GREENWICH | CT | 06836-1033 |
| ARROYO, AGUSTINA | 115 SW 60TH AVE | | | | MIAMI | FL | 33144-3342 |
| ARROYO, ALTA M | 420 BROADWAY ST | | | | BAY CITY | MI | 48708-7026 |
| ARROYO, ALTA M | 420 S. BROADWAY | | | | BAY CITY | MI | 48708-7026 |
| ARROYO, ANGEL R | 3 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6083 |
| ARROYO, ANTONIO | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| ARROYO, ANTONIO | 5860 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ARROYO, ESPERANZA | 23643 N 41ST AVE | | | | GLENDALE | AZ | 85310-4085 |
| ARROYO, ESPERANZA | 23643 N 41ST AVE | | | | GLENDALE | AZ | 85310-4085 |
| ARROYO, FELICIAN | 45425 GABLE INN ST APT 2 | | | | SHELBY TOWNSHIP | MI | 48317-4621 |
| ARROYO, GERTRUDIS | 5639 MCMILLAN ST APT 2 | | | | DETROIT | MI | 48209 |
| ARROYO, HECTOR M | 8310 E 50 S | | | | GREENTOWN | IN | 46936-1428 |
| ARROYO, JESUS E | 25941 GARDNER ST | | | | LOMA LINDA | CA | 92354-3951 |
| ARROYO, JOSE A | 7599 DUBLIN RD | | | | BERGEN | NY | 14416-9428 |
| ARROYO, JULIO | APT 105 | 13673 SOUTHWEST 62ND STREET | | | MIAMI | FL | 33183-1298 |
| ARROYO, JUSTO M | 3521 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| ARROYO, LOUIS | 1131 CAMELOT WAY | | | | OXNARD | CA | 93030-4018 |
| ARROYO, LUIS | 13500 PIERCE ST | | | | PACOIMA | CA | 91331-3734 |
| ARROYO, LUIS F | 306 FOX RUN | | | | ROCHESTER | NY | 14606-5411 |
| ARROYO, LUPE G | 206 LAURIE LN | | | | SANTA PAULA | CA | 93060-3117 |
| ARROYO, LUZ M | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| ARROYO, MANUEL S | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 |
| ARROYO, MARIA B | 800 W HART ST | | | | BAY CITY | MI | 48706-3631 |
| ARROYO, MARIA B | 800 HART | | | | BAY CITY | MI | 48706-3631 |
| ARROYO, MARTHA G | 5096 ARCHCREST WAY | | | | SACRAMENTO | CA | 95835-1618 |
| ARROYO, MARTHA G | 5096 ARCHCREST WAY | | | | SACRAMENTO | CA | 95835-1618 |
| ARROYO, RAYMOND T | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561-1817 |
| ARROYO, ROBERT | 3624 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3043 |
| ARROYO, ROBERT | 7 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| ARROYO, ROBERTO T | 557 FLORAL DR | | | | KISSIMMEE | FL | 34743-9305 |
| ARROYO, RUBEN | 206 LAURIE LN | | | | SANTA PAULA | CA | 93060-3117 |
| ARROYO, SAMUEL | 2144 E 29TH ST | | | | LORAIN | OH | 44055-1915 |
| ARROYO, SAN JUANA A | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| ARROYOYO, GREGORIO | 3324 WALNUT | | | | DEARBORN | MI | 48124-4376 |
| ARROZ, EDGAR G | 206 E DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-5702 |
| ARROZ, LINDA L | 11138 AQUA VISTA ST APT 32 | | | | STUDIO CITY | CA | 91602-3182 |
| ARRUDA, JAMES P | PO BOX 4256 | | | | FALL RIVER | MA | 02723-0403 |
| ARRUZA, JOHN E | 7726 REGINA DR | | | | FORT WAYNE | IN | 46815-8251 |
| ARRWOOD, KAYE J | 49450 JUDD RD | | | | BELLEVILLE | MI | 48111-9336 |
| ARSENAULT, DANIEL J | 1098 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| ARSENAULT, DANIEL M | 3751 COMFORT CT | | | | CONWAY | SC | 29527 |
| ARSENAULT, ESTHER M | 191 WISWALL RD | | | | NEWTON CENTRE | MA | 02459-3530 |
| ARSENAULT, FRANCES M | 33440 TRAFALGAR SQ APT 8 | | | | WESTLAND | MI | 48186-8995 |
| ARSENAULT, HENRY G | 4002 HARBOR PLACE DR | | | | SAINT CLAIR SHORES | MI | 48080-1508 |
| ARSENAULT, JEAN E | 154 ESSEX AVE | | | | RUMFORD | ME | 04276 |
| ARSENAULT, JOAN | 3501 ANNA AVE | | | | TRENTON | MI | 48183-3504 |
| ARSENAULT, JOAN | 3501 ANNA | | | | TRENTON | MI | 48183-3504 |
| ARSENAULT, RICHARD B | 9578 SEAWAY DR | | | | CLAY | MI | 48001-4379 |
| ARSENAULT, ROBERT A | 6513 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARSENAULT, ROBERT T | 700 N DEWITT ST | | | | BAY CITY | MI | 48706-4516 |
| ARSENAULT, ROGER L | 6943 MISTY PINE LN | | | | CHARLOTTE | NC | 28217-6434 |
| ARSENAULT, STEVEN M | 53537 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| ARSENAULT, WALTER J | 3411 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| ARSENEAU, ADELYNE H | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| ARSENEAU, FRANK G | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| ARSENEAU, J | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| ARSENEAU, JOHN D | 115 CANAL ST | | | | MABANK | TX | 75156-8900 |
| ARSENEAULT, DALE A | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| ARSENEAULT, DANIEL E | 10640 GRATIOT APT C-15 | | | | DETROIT | MI | 48213 |
| ARSENEAULT, EDWARD J | 9135 NASHUA TRL | | | | FLUSHING | MI | 48433-8835 |
| ARSENEAULT, EDWARD M | 9135 NASHUA TRL | | | | FLUSHING | MI | 48433-8835 |
| ARSENEAULT, JAMES J | 31355 NEWPORT DR | | | | WARREN | MI | 48088-7039 |
| ARSENIJEVIC, ANKA | 1011 SE 3RD TER | | | | LEES SUMMIT | MO | 64063-3262 |
| ARSENIUK, ANTHONY | 34418 DAVENTRY CT | | | | STERLING HTS | MI | 48312-4671 |
| ARSHAD, AMJAD | 45525 HOLMES DR | | | | CANTON | MI | 48187-1612 |
| ARSICH, JOHN H | 850 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| ARSICH, MICHAEL J | 6040 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1082 |
| ARSINI, JULIE A | 8127 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3576 |
| ARSLAN, STEVEN | 335 CLIFF VIEW DR | | | | RENO | NV | 89523-9607 |
| ARSLANIAN, FRANK V | 535 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| ARSMAN, STEVE | 5187 BLAIR DR | | | | TROY | MI | 48085-4048 |
| ARSNEAULT, KATHRYN R | 15091 FORD RD APT 415 | | | | DEARBORN | MI | 48126-4647 |
| ARSULOWICZ, RICHARD A | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| ARSZYLA, JOSEPHINE P | 318 LAZY LN | | | | SOUTHINGTON | CT | 06489-1762 |
| ARTAZA, ALVARO E | 902 BLUFF CT | BAY HARBOR | | | PETOSKEY | MI | 49770-8570 |
| ARTCLIFF, JAMES W | 4505 DUNDAS RD | | | | BEAVERTON | MI | 48612-8550 |
| ARTEAGA, MARINA H | 16015 BIRCHWOOD WAY | | | | ORLANDO | FL | 32828-6924 |
| ARTEAGA, REMIGIO J | 9326 212TH ST | | | | JAMAICA | NY | 11428-1610 |
| ARTEAGA, RUFINO B | 240 BURLINGTON AVE APT 27 | | | | BRISTOL | CT | 06010-3600 |
| ARTEAGA, VICTORIA E | 6205 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| ARTEMYAK, DAVID | 306 ESSER AVE | | | | BUFFALO | NY | 14207-1246 |
| ARTER, DOUGLAS G | 19950 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| ARTER, JOSEPHINE M | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |
| ARTER, JOSEPHINE M | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |
| ARTER, KELLY A | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286-7503 |
| ARTER, MARIE I | 2892 FRANCHEL CT | | | | LANCASTER | OH | 43130 |
| ARTERBERRY, BENNIE E | PO BOX 1044 | | | | FLINT | MI | 48501-1044 |
| ARTERBURN, HARRISON R | 5415 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| ARTERBURN, JAMES J | 4034 CADDIE DR E | | | | BRADENTON | FL | 34203-3428 |
| ARTERBURN, JAMES K | 2127 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| ARTERBURN, LOUIS B | 632 KNOLLWOOD DR | | | | COLUMBUS | IN | 47203-9334 |
| ARTERBURN, MAXINE E | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 |
| ARTERS, GARY D | 101 E BEAVER CT | | | | BEAR | DE | 19701-1082 |
| ARTERS, ROY R | 123 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| ARTES, LYNN R | 20862 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1942 |
| ARTHER, HELEN | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| ARTHER, HELEN | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| ARTHER, JANICE C | 6816 WOMACK CT | | | | ATLANTA | GA | 30360-1533 |
| ARTHER, RUTH E | PO BOX 464453 | | | | LAWRENCEVILLE | GA | 30042-4453 |
| ARTHMANN, DEBRA A | 59 LEROY ST | | | | ROCHESTER | NY | 14612-5348 |
| ARTHMIRE, FRANK C | 21540 PALLISTER ST | | | | SAINT CLAIR SHORES | MI | 48080-1746 |
| ARTHUR JR, EARL | 1075 SHOMAN ST | | | | WATERFORD | MI | 48327-1856 |
| ARTHUR JR, JAMES R | 8496 CHATHAM RD | | | | MEDINA | OH | 44256-9175 |
| ARTHUR JR, PAUL H | 1819 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5940 |
| ARTHUR JR, THOMAS H | 215 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR SR, WILLIAM H | 4398 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4803 |
| ARTHUR, AMY J | 1713 WILDFLOWER TRL | | | | GRAPEVINE | TX | 76051-8415 |
| ARTHUR, ANNA F | 2229 WASHINGTON AVE | | | | NORWOOD | OH | 45212-3226 |
| ARTHUR, ANNA V | 133 W DEPOT ST APT 107 | | | | PERRYSVILLE | IN | 47974-8111 |
| ARTHUR, ARVEL H | 353 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| ARTHUR, BETTY J | 1488 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| ARTHUR, BILLY D | 1057 S DENNY HILL RD | | | | PARAGON | IN | 46166-9400 |
| ARTHUR, BRIAN A | 19953 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2440 |
| ARTHUR, BRUCE W | 211 N GARFIELD | | | | LYNN | IN | 47355 |
| ARTHUR, CAROL | 3177 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| ARTHUR, CHARLES E | 1616 JUNIOR RD | | | | FRANKLIN FURNACE | OH | 45629-8920 |
| ARTHUR, CHARLOTTE W | 325 E 34TH ST | | | | ANDERSON | IN | 46013-4617 |
| ARTHUR, CHARLOTTE W | 325 E 34TH ST | | | | ANDERSON | IN | 46013-4617 |
| ARTHUR, CLAYTON D | 5718 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| ARTHUR, DANIEL W | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| ARTHUR, DAVID A | 24 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9219 |
| ARTHUR, DAVID J | 7714 GUENTHARDT RD | | | | MANISTEE | MI | 49660-9478 |
| ARTHUR, DAVID L | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| ARTHUR, DONALD E | PO BOX 276 | | | | WACO | KY | 40385-0276 |
| ARTHUR, DONALD L | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| ARTHUR, DONALD R | 5201 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9414 |
| ARTHUR, DORIS J | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| ARTHUR, ELLEN L | 4438 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| ARTHUR, FLORIETTA | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| ARTHUR, GEFFRY N | 3737 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| ARTHUR, GEORGE H | 864 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| ARTHUR, GERALD F | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| ARTHUR, GLYNN | 6960 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3726 |
| ARTHUR, GREGORY L | 4000 SERINAS WAY | | | | FRANKLIN | TN | 37064-1166 |
| ARTHUR, HENRY D | 2602 LIBRA ST | | | | SHAWNEE | OK | 74804-9307 |
| ARTHUR, HERBERT R | PO BOX 1763 | | | | ROYAL OAK | MI | 48068-1763 |
| ARTHUR, HUBERT A | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| ARTHUR, HUGH J | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382-9700 |
| ARTHUR, IMOGENE | 7804 STANLEY RD LOT 92 | | | | POWELL | TN | 37849-4160 |
| ARTHUR, JAMES | 4600 LINDBERGH LAKE RD | | | | SEELEY LAKE | MT | 59868-8527 |
| ARTHUR, JAMES A | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| ARTHUR, JAMES L | 6065 LAKE RD | | | | MEDINA | OH | 44256-8835 |
| ARTHUR, JAMES L | 4254 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4801 |
| ARTHUR, JAMES R | 5118 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1427 |
| ARTHUR, JAMES R | 1056 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1228 |
| ARTHUR, JAMES W | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 |
| ARTHUR, JANET M | 1751 PENTLAND CT | | | | FOLSOM | CA | 95630-6230 |
| ARTHUR, JAUNITA | 4016 S. DEERFIELD | | | | LANSING | MI | 48911-2323 |
| ARTHUR, JAUNITA | 4016 S DEERFIELD AVE | | | | LANSING | MI | 48911-2323 |
| ARTHUR, JAY D | 1586 W 1000 N | | | | FORTVILLE | IN | 46040-9301 |
| ARTHUR, JAY D | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810 |
| ARTHUR, JENNIFER D | 44775 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| ARTHUR, JOHN P | 6721 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| ARTHUR, JOSEPH M | 3302 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4113 |
| ARTHUR, JOYCE M | 5120 EDON HALL LN | | | | VIRGINIA BEACH | VA | 23464-6217 |
| ARTHUR, JUDITH A | 43383 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |
| ARTHUR, JUDITH M | 6039 FAIRWAY DRIVE | | | | RIDGE MANOR | FL | 33523-8924 |
| ARTHUR, JUDITH M | 6039 FAIRWAY DR | | | | RIDGE MANOR | FL | 33523-8924 |
| ARTHUR, KAREN K | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| ARTHUR, KATHERINE | 2805 LOOKOVER DR | | | | CINCINNATI | OH | 45251-3012 |
| ARTHUR, KATHERINE | 2805 LOOKOVER | | | | CINCINNATI | OH | 45251-3012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR, KAY L | 2230 BRIDGE AVE APT 16 | | | | POINT PLEASANT BORO | NJ | 08742-4967 |
| ARTHUR, KENNETH W | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| ARTHUR, KEVIN J | RT 2 BOX 187 | | | | EXCELSIOR SPRINGS | MO | 64024 |
| ARTHUR, KEVIN L | 2270 RING NECKED DR | | | | INDIANAPOLIS | IN | 46234-8802 |
| ARTHUR, LARRY L | 3280 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1941 |
| ARTHUR, LESTER | 173 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8230 |
| ARTHUR, LOIS | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| ARTHUR, LOYAL D | 9652 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| ARTHUR, MAE R | 2003 SMITH AVE | | | | HALETHORPE | MD | 21227-1823 |
| ARTHUR, MAE R | 2003 SMITH AVE | | | | HALETHORPE | MD | 21227-1823 |
| ARTHUR, MARIE | 2621 W. ROBINO DR | SHERWOOD PARK 1 | | | WILMINGTON | DE | 19808-2254 |
| ARTHUR, MICHAEL W | 22 JAWOL DR | | | | CHARLESTON | SC | 29414-6807 |
| ARTHUR, MILDRED V | 2 FERNSELL CT APT 3D | | | | BALTIMORE | MD | 21237-2283 |
| ARTHUR, NORVAL E | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| ARTHUR, OLIVE D | 215 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5324 |
| ARTHUR, OLIVER J | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| ARTHUR, PATTY | 611 OAK STREET | | | | BICKNELL | IN | 47512-2409 |
| ARTHUR, PATTY | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 |
| ARTHUR, PHILLIP A | 1350 S 150 W | | | | GREENFIELD | IN | 46140-8503 |
| ARTHUR, RANDY L | 718 ORLEY PLACE | | | | BEL AIR | MD | 21014-6869 |
| ARTHUR, RAY F | 2600 HARDEN BLVD LOT 270 | | | | LAKELAND | FL | 33803-7936 |
| ARTHUR, RICHARD W | 2983 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2382 |
| ARTHUR, ROBERT V | 140 CATHEDRAL ST | | | | ELKTON | MD | 21921-5562 |
| ARTHUR, ROBERTA A | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| ARTHUR, SAMUEL L | 2403 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3442 |
| ARTHUR, SANDRA R | 164 WISCONSIN AVE | | | | COLUMBUS | OH | 43222-1144 |
| ARTHUR, SANDRA R | 164 WISCONSIN AVE | | | | COLUMBUS | OH | 43222-1144 |
| ARTHUR, SARAH W | 6257 TELEGRAPH RD APT 217 | | | | BLOOMFIELD HILLS | MI | 48301-1657 |
| ARTHUR, TAMMY | 1989 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6012 |
| ARTHUR, TANYA N | 2005 ROOKWOOD RD | | | | CLEVELAND | OH | 44112-1327 |
| ARTHUR, THOMAS L | 4491 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8230 |
| ARTHUR, TIM E | 2698 N SHULER RD | | | | PARAGON | IN | 46166-9454 |
| ARTHUR, TIMOTHY J | 7375 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| ARTHUR, TODD D | 9300 OAKDALE CT | | | | LAINGSBURG | MI | 48848-9410 |
| ARTHUR, TYRONE | 4694 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2126 |
| ARTHUR, W H | 116 LOCK ST | | | | LOCKLAND | OH | 45215-4639 |
| ARTHUR, WELDON L | 906 E WILLOW PL | | | | YUKON | OK | 73099-4733 |
| ARTHUR, WILLIAM D | 855 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7658 |
| ARTHUR, WILLIAM E | 139 DAKOTA ST | | | | EDGERTON | WI | 53534-2148 |
| ARTHUR, WILLIAM E | 5406 QUALSTAN CT | | | | DAYTON | OH | 45429-5924 |
| ARTHUR, WILLIAM R | 201 TREE BRANCH LN | | | | EDGEWATER | FL | 32141-3009 |
| ARTHUR-GREEN, AMY V | 1512 TACOMA ST | | | | DAYTON | OH | 45410-2438 |
| ARTHUR-JR, CLARENCE | 24 WESTFIELD CIR | | | | BURLIN | MD | 21811 |
| ARTHUR-SKEEL, DENNIS | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| ARTHURS JR, ROBERT E | 4532 W 72ND ST | | | | INDIANAPOLIS | IN | 46268-2140 |
| ARTIBEE, ALAN H | 3531 S M 76 | | | | WEST BRANCH | MI | 48661-9346 |
| ARTIBEE, JACK M | 89 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| ARTIBEE, LARRY L | 215 N CANAL RD LOT 166 | | | | LANSING | MI | 48917-8673 |
| ARTIBEE, MARY E | 215 N CANAL RD LOT 166 | | | | LANSING | MI | 48917-8673 |
| ARTIBEE, MARY E | 215 N CANAL LOT# 166 | | | | LANSING | MI | 48917 |
| ARTIERI, FLORENCE | 5140 UPPER MT RD | | | | LOCKPORT | NY | 14094-9605 |
| ARTIERI, FLORENCE | 5140 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| ARTIERI, MARK A | PO BOX 776 | | | | OLCOTT | NY | 14126-0776 |
| ARTIN, DOUGLAS G | 5782 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| ARTIN, JOHNNIE W M | 405 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| ARTINO, DOROTHY | 3311 SAINT ANDREWS DR | | | | PARMA | OH | 44134-5879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTINO, DOROTHY | 3311 ST. ANDREWS DR. | | | | PARMA | OH | 44134 |
| ARTINO, FRANK J | 6720 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4210 |
| ARTINO, HELEN C | 396 OAK AVENUE | | | | RIVER EDGE | NJ | 07661-1119 |
| ARTINO, HILDA | 669 LANDER DR | | | | HIGHLAND HTS | OH | 44143-2040 |
| ARTINO, HILDA | 669 LANDER DR | | | | HIGHLAND HTS | OH | 44143-2040 |
| ARTINO, ORLANDO C | 503 STRAYER DR | | | | BELLEVUE | OH | 44811-1535 |
| ARTINO, SAMUEL A | 207 ASHLAND AVE | | | | HURON | OH | 44839-1402 |
| ARTIS I I, WILLIAM P | 20262 KLINGER ST | | | | DETROIT | MI | 48234-1772 |
| ARTIS JR, ROOSEVELT | 904 NORTH PINE STREET | | | | LANSING | MI | 48906-5051 |
| ARTIS JR, VERNON N | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 |
| ARTIS, ANDREA F | 12157 LAURELWOOD DR | | | | INDIANAPOLIS | IN | 46236-8192 |
| ARTIS, ANTHONY L | 1507 SPRING HOUSE CT | | | | WINCHESTER | VA | 22601-6748 |
| ARTIS, BOBBY J | 1707 MARFA AVE | | | | DALLAS | TX | 75216-5638 |
| ARTIS, BOBBY J | 238 W ROCHELLE 515 | | | | IRVING | TX | 75062 |
| ARTIS, CHARLENE F | PO BOX 1083 | | | | KOKOMO | IN | 46903-1083 |
| ARTIS, DAVID J | 1501 TIEMAN DR | | | | GLEN BURNIE | MD | 21061-2118 |
| ARTIS, DONNELVER L | 15718 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| ARTIS, DWAINE D | 1520 WEATHERSTONE DR | | | | DESOTO | TX | 75115-5358 |
| ARTIS, ELIZA B | 392 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| ARTIS, ETHEL M | 3636 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4406 |
| ARTIS, GABRIEL | 235 BRIDLE PASS WAY | | | | MONROE | OH | 45050-1486 |
| ARTIS, GEORGE D | PO BOX 75098 | | | | OKLAHOMA CITY | OK | 73147-0098 |
| ARTIS, GERRIS | 2714 S TORRENCE ST | | | | MARION | IN | 46953-3535 |
| ARTIS, GERRIS | 2714 S TORRENCE ST | | | | MARION | IN | 46953 |
| ARTIS, GLENN | 815 JAMES DR | | | | KOKOMO | IN | 46902-3325 |
| ARTIS, HAROLD | 3236 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3555 |
| ARTIS, JANET M | 12555 PENNOCK AVE APT 216 | | | | APPLE VALLEY | MN | 55124-6071 |
| ARTIS, JEROME J | 3178 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| ARTIS, JOHNNIE L | 3500 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| ARTIS, JUANITA | 3178 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| ARTIS, KATHERINE | 562 PARK CLIFFE | | | | YOUNGSTOWN | OH | 44511-3148 |
| ARTIS, KATHERINE | 562 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3148 |
| ARTIS, LARRY D | 727 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| ARTIS, LAVONNE RENE | 25153 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| ARTIS, MARSHALL L | 201 W JOLLY RD APT 622 | | | | LANSING | MI | 48910-6679 |
| ARTIS, MILDRED V | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| ARTIS, MILDRED V | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| ARTIS, PAMELA S | 51696 OAK DR | | | | MATTAWAN | MI | 49071-8804 |
| ARTIS, PATRICIA M | 4580 FOUNTAINHEAD DR. | | | | STONE MOUNTAIN | GA | 30083-5112 |
| ARTIS, PATRICIA M | 4580 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| ARTIS, PHYLLIS A | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| ARTIS, ROBERT T | 1312 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4334 |
| ARTIS, RONALD R | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| ARTIS, THOMAS E | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| ARTIS, TOMMY E | 141 BREWER DR | | | | BATTLE CREEK | MI | 49015-3701 |
| ARTIS, WANDA R | 1972 COUNTY ROAD 46 | | | | WATERLOO | OH | 45688-9310 |
| ARTIS, WILLIAM J | 938 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1420 |
| ARTISON JR, RICHARD E | 9365 N 67TH ST | | | | BROWN DEER | WI | 53223-1507 |
| ARTISON, PAUL | 4926 S INKSTER RD | | | | WESTLAND | MI | 48186-5114 |
| ARTLER, RALPH L | PO BOX 867 | | | | DE LEON SPRINGS | FL | 32130-0867 |
| ARTLEY, HAZEL | 4510 E 111TH TER | | | | KANSAS CITY | MO | 64137-2437 |
| ARTLEY, ROY M | 6396 WOODCREST RDG | | | | CLARKSTON | MI | 48346-3047 |
| ARTMAN JR, ELMER H | 58 KAREN DR | | | | TONAWANDA | NY | 14150-5144 |
| ARTMAN, CHARLES E | 2700 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| ARTMAN, DONALD J | 47372 VICTORIAN SQ S | | | | CANTON | MI | 48188-6329 |
| ARTMAN, JAMES D | 1507 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTMAN, KENNETH L | 570 WEST PRAIRIE AVENUE | | | | DECATUR | IL | 62522-2422 |
| ARTMAN, MARGARET E | PO BOX 75 | | | | SIDELL | IL | 61876-0075 |
| ARTMAN, MARGARET E | PO BOX 75 | | | | SIDELL | IL | 61876-0075 |
| ARTMAN, MILDRED | 21C HUNTERSWOODS BLVD | | | | CANFIELD | OH | 44406 |
| ARTMAN, MILDRED | 21C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8783 |
| ARTMAN, NANCY ANN | 1025 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7378 |
| ARTMAN, ROBERT J | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ARTMAN, ROBERT L | 217 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4903 |
| ARTMAN, WILLIAM C | 8340 E 100 N | | | | WHITESTOWN | IN | 46075-9494 |
| ARTMEIER, PAUL D | 1548 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| ARTRESS, ALMA R | 7017 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| ARTRESS, RICHARD W | 1342 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| ARTRESS, RICHARD W | 4610 DAVISON RD | | | | LAPEER | MI | 48446-3504 |
| ARTRIP, ALICE M | 5049 BRINTHAVEN DR | | | | SYLVANIA | OH | 43560-2840 |
| ARTRIP, ANN L | 733 LAWTON | | | | MOORE | OK | 73160-3808 |
| ARTRIP, DAVID A | 3309 N DALINDA RD | | | | MUNCIE | IN | 47303-1511 |
| ARTRIP, DAVID A | 3309 N. DALINDA RD | | | | MUNCIE | IN | 47303 |
| ARTRIP, DENNIS L | 733 LAWTON | | | | MOORE | OK | 73160-3808 |
| ARTRIP, FRANKLIN W | 7232 NETTY RD | | | | LAMBERTVILLE | MI | 48144-8508 |
| ARTRIP, IRENE E | 6794 FOX LN | | | | WATERFORD | MI | 48327-3500 |
| ARTRIP, MARTHA D | 2215 S GRANT ST | | | | MUNCIE | IN | 47302-4358 |
| ARTRIP, SHIRLEY A | 6604 NORTHEAST ROCKFIELD ROAD | | | | DELPHI | IN | 46923-8103 |
| ARTS, DONNA M | 4541 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9376 |
| ARTS, DONNA M | 4541 W LAPORT RD. | | | | ST. LOUISE | MI | 48880 |
| ARTSITAS, GEORGIOS H | EVVIAS ISLAND 34002 | AGIA NECTARIOS #6 | | VASILIKO HALKIDA GRE GREECE 34002 | | | |
| ARTSITAS, MARIA | EVVIAS ISLAND 34002 AGIA NECTARIOS #6 VASILIKO | HALKIDA | | HALKIDA GREECE | | | |
| ARTT, BRIAN M | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| ARTT, ELLEN G | 4613 W COTTONTAIL RD | | | | ANTHEM | AZ | 85086-1454 |
| ARTURI, ANTHONY | 383 HAVILAND DR | C/O SHYRER | | | PATTERSON | NY | 12563-2048 |
| ARTYMOVICH, WILLIAM D | 14916 LOYOLA DR | | | | STERLING HTS | MI | 48313-3661 |
| ARTYSIEWICZ, JOHN K | 2226 PORTER RD | | | | BEAR | DE | 19701-2022 |
| ARTZ, ALAN C | 10 HOPEWELL RD APT 1 | | | | WILLIAMSPORT | MD | 21795 |
| ARTZ, DANA | 448 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| ARTZ, DANIEL E | 3192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9682 |
| ARTZ, DAVID E | 3844 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| ARTZ, JOAN B | 6604 SPRING FLOWER DR APT 21 | | | | NEW PORT RICHEY | FL | 34653-5421 |
| ARTZ, JOANNE M | 50 MOUNTAIN GATE RD | | | | ASHLAND | MA | 01721-2326 |
| ARTZ, LORENE G | 207 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1741 |
| ARTZ, LORENE G | 207 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1741 |
| ARTZ, MARVIN L | 406 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1612 |
| ARTZ, MICHAEL D | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| ARTZ, ROGER W | 4123 ELLIOT AVE | | | | DAYTON | OH | 45410-3420 |
| ARTZ, SAMUEL | 110 VILLA DR | | | | NEW CARLISLE | OH | 45344-1745 |
| ARTZ, TINA M | PO BOX 31301 | | | | DAYTON | OH | 45437-0301 |
| ARUCK, MICHAEL W | PO BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 |
| ARUMS, IVARS | 4036 ROBERTS RD | | | | FAIRFAX | VA | 22032-1039 |
| ARUN, UMA | 40653 CAMBORNE LN | | | | NOVI | MI | 48375-2878 |
| ARUNDELL, KENNETH | 50 WHITE ST APT 78 | | | | TARRYTOWN | NY | 10591-3642 |
| ARVAI, BEVERLY ESTELLE | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| ARVAI, ROBERT M | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| ARVAI, ROBERT MITCHELL | 9811 POST TOWN RD | | | | DAYTON | OH | 45426-4355 |
| ARVAN, ACHILES | 5841 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3989 |
| ARVAN, GARY J | 672 ENCHANTMENT DR | | | | ROCHESTER HILLS | MI | 48307-3594 |
| ARVANEH, MICHAEL M | 1399 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8618 |
| ARVANITES, CHARLOTTE | 6808 RENOWN WAY TIMBER PINES | | | | SPRING HILL | FL | 34606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARVANITES, WILLIAM | 3417 HARBOR RD S | | | | TEQUESTA | FL | 33469-2338 |
| ARVANT, THEODORE B | 3214 SHAWNEE LN | | | | WATERFORD | MI | 48329-4346 |
| ARVAY, IRENE C | 3019 CEDAR VILLAGE DR | | | | KINGWOOD | TX | 77345-1395 |
| ARVAY, JOSEPH | 1265 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3753 |
| ARVAYO, CARLOS E | 1413 E TYSON ST | | | | CHANDLER | AZ | 85225-4838 |
| ARVEY, JASON | 4910 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8038 |
| ARVIDSON, CHRISTOPHER E | PO BOX 549 | | | | SPRING HILL | TN | 37174-0549 |
| ARVIDSON, SHARON D | 110 ABERDEEN DR | | | | BROOKLYN | MI | 49230-9750 |
| ARVIN I I, JAMES H | 23210 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| ARVIN JR, CHARLES S | 7291 105TH ST | | | | FLUSHING | MI | 48433-8726 |
| ARVIN, BRIAN T | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037-3335 |
| ARVIN, DEBORAH A | 9252 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| ARVIN, EVELYN A | 1021 KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| ARVIN, JAMES S | 2909 S 10TH ST | | | | KANSAS CITY | KS | 66103-2550 |
| ARVIN, JANET M | 263 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| ARVIN, JOHN R | 10611 FRONT BEACH RD UNIT 603 | | | | PANAMA CITY BEACH | FL | 32407-6525 |
| ARVIN, MATTHEW W | 39 PELCZAR AVE | | | | BALTIMORE | MD | 21221-3720 |
| ARVIN, MICHAEL W | 601 STARKEY RD LOT 17 | | | | LARGO | FL | 33771-2855 |
| ARVIN, MONA R | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| ARVIN, OMER L | 1695 DALE DR | | | | PLAINFIELD | IN | 46168-9499 |
| ARVIN, RALPH D | 814 | COCKEYS MILL RD | | | REISTERSTOWN | MD | 21136 |
| ARVIN, RALPH D | 814 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136-5120 |
| ARVIN, TIM | 300 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-3464 |
| ARVIN, WINNIE L | 1900 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| ARVIN-ZINCK, DEBORAH K | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2910 |
| ARVIZU, DANIEL | 8337 OLD LEMAY FERRY RD | | | | BARNHART | MO | 63012-2149 |
| ARVIZU, ISIDRO | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 |
| ARVIZU, JOSE S | 1715 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| ARVIZU, RICHARD | 12790 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| ARVOY, BARBARA J | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| ARVOY, DAVID M | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| ARVOY, FLOYD J | 11080 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| ARVOY, JOHN C | 301 HAZELTON RD | | | | OWOSSO | MI | 48867-9023 |
| ARVOY, ROBERT F | 11890 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ARVOY, THOMAS J | 13648 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| ARVOY, WALTER M | 7417 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| ARWAY JR, GEORGE M | 475 ALAHO ST | | | | AKRON | OH | 44305-2247 |
| ARWAY, BRIAN C | 29 COQUETTE LN | | | | HIGHLANDS | NJ | 07732-2130 |
| ARWAY, MICHEAL B | 4702 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-3612 |
| ARWAY, RICHARD P | 95 IRIS CT | | | | HOLMDEL | NJ | 07733-2904 |
| ARWINE, SCOTT D | 2042 PENNYROYAL RD | | | | MIAMISBURG | OH | 45342-5059 |
| ARWOOD, AMBER A | 123 MARCHMONT DR | | | | FAIRBORN | OH | 45324-4355 |
| ARWOOD, CHERYL A | 302 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7205 |
| ARWOOD, DANIEL T | 500 THEO AVE | | | | LANSING | MI | 48917-2649 |
| ARWOOD, DONALD R | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| ARWOOD, FLOYD H | 318 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8645 |
| ARWOOD, HARRY J | 670 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4342 |
| ARY, ALBERT B | 2255 86TH AVE | | | | OAKLAND | CA | 94605-3906 |
| ARY, BRENDA F | 4420 BAYBERRY CT | | | | WARREN | MI | 48092-2512 |
| ARY, DAVID W | 175 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| ARY, DONALD E | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| ARY, KRIS S | 3526 WBR TOWNKINE RD | | | | BELOIT | WI | 53511 |
| ARY, LAWRENCE K | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| ARY, MARTIN A | 506 SPRING LN | | | | COLUMBIA | TN | 38401-2252 |
| ARY, MICHAEL G | 11713 NW 34TH AVE | | | | VANCOUVER | WA | 98685-3573 |
| ARYAL, BIJAYA | 51961 MONACO DR | | | | MACOMB | MI | 48042-6023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARYAN, SHAHROKH G | 40179 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1730 |
| ARYIKU, CHARLES A | 528 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-6807 |
| ARZENTI, JOHN M | 5057 ASHFORD RD | | | | CLARKSTON | MI | 48348-2190 |
| ARZOIAN, JOHN | 23321 OAK ST | | | | DEARBORN | MI | 48128-1387 |
| ARZOLA, PAULINA F | 1832 FRANKFORT ST | | | | SAN DIEGO | CA | 92110-3513 |
| ARZT, KATHLEEN | 312 ELLISON ST | | | | BRANSON | MO | 65616-3110 |
| ARZUAGA, AIDA M | 420 E 72ND ST APT 4D | | | | NEW YORK | NY | 10021-4645 |
| ARZUAGA, JOSE R | 1866 E 33RD ST | | | | LORAIN | OH | 44055-1814 |
| ASA, DARWIN J | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| ASA, MORRIS L | 5525 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| ASAM, CARL J | 413 STYLE ST NE | | | | HANCEVILLE | AL | 35077-5385 |
| ASAM, VELINDA D | 750 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| ASARE, FELICIA O | 824 JASON DR | | | | BENSALEM | PA | 19020-4045 |
| ASARE, OKWAE | 824 JASON DR | | | | BENSALEM | PA | 19020-4045 |
| ASARO, ANDREW B | 7302 BARR CIR | | | | DAYTON | OH | 45459-3505 |
| ASARO, BETTY S | 1645 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| ASARO, JOYCE | 1720 MAPLE AVE APT 1030 | | | | EVANSTON | IL | 60201-3162 |
| ASARO, LOLA P | 6452 WOODVINE DRIVE | | | | CHELSEA | MI | 48118-9161 |
| ASARO, NICHOLAS A | 8288 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| ASARO, SALVATORE S | 10086 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9408 |
| ASARO, SAMUEL A | 43 GREENLEAF CT | | | | FLINT | MI | 48506-5284 |
| ASARO, STEPHEN P | 633 BAYBERRY POINTE DR NW APT H | | | | GRAND RAPIDS | MI | 49534-4624 |
| ASBELL JR, FREDERICK J | 20169 N MARIPOSA WAY | | | | SURPRISE | AZ | 85374-5008 |
| ASBELL, TERRY | 8551 LOCHDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1266 |
| ASBERRY JR, WILLIAM | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| ASBERRY, BLANCHE M | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| ASBERRY, CHRISTINE | 213 HAMROCK DR | | | | CAMPBELL | OH | 44405-1110 |
| ASBERRY, DAVID D | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| ASBERRY, DONALD H | 2565 SPANISH CLAIM RD | | | | SULLIVAN | MO | 63080-4708 |
| ASBERRY, ERVIN L | 22 NANCYE REEDER DR | | | | MUNFORD | TN | 38058-6150 |
| ASBERRY, HUBERT V | 2480 E STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9503 |
| ASBERRY, JEWEL S | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| ASBERRY, JOANNE | 7201 LAKE HAWKINS DR | | | | ARLINGTON | TX | 76002-4065 |
| ASBERRY, MICHAEL L | 763 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| ASBERRY, PAKITA L | 617 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7968 |
| ASBERRY, PAMELA C | 4023 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1439 |
| ASBERRY, VERNICE M | 6340 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1208 |
| ASBERRY, WALTER | 5353 LOVETT ST | | | | DETROIT | MI | 48210-1425 |
| ASBERRY, WILEY E | 237 SPRING LN | | | | LITTLESTOWN | PA | 17340-9649 |
| ASBRIDGE, KENNETH W | 6500 CLARK RD | | | | BATH | MI | 48808-8718 |
| ASBRIDGE, RANDY A | 9488 HEGEL RD | | | | GOODRICH | MI | 48438-9256 |
| ASBRIDGE, STACY A | 6394 WAILEA DR | | | | GRAND BLANC | MI | 48439-8595 |
| ASBROCK, CINDI L | 5001 FAIRFIELD CIR | | | | FAIRFIELD | OH | 45014-2903 |
| ASBROCK, MICHAEL A | 1606 EMERSON | | | | CINCINNATI | OH | 45239 |
| ASBROCK, RALPH E | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| ASBROCK, SHIRLEY T | 680 PEAR TREE HILL P/DR | | | | SHREVEPORT | LA | 71106 |
| ASBURY I I, CECIL B | 13280 N JENNINGS RD | PO BOX 82 | | | CLIO | MI | 48420-8826 |
| ASBURY JR, HARUM J | 12185 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| ASBURY JR, HARUM J | 9476 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 |
| ASBURY JR, JAMES R | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 |
| ASBURY SR, STEVE R | 816 BENNINGTON AVE | | | | KANSAS CITY | MO | 64125-1527 |
| ASBURY, BENNETT G | PO BOX 410 | | | | MILLINGTON | MI | 48746-0410 |
| ASBURY, BILL | 138 BILL LN | | | | JACKSBORO | TN | 37757-3722 |
| ASBURY, BILL T | 1216 NORTON AVE | | | | DAYTON | OH | 45420-3334 |
| ASBURY, CHARLES K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ASBURY, COLUMBUS L | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASBURY, DONALD W | PO BOX 1 | | | | WELLINGTON | KY | 40387-0001 |
| ASBURY, ELSIE K | 21900 SHERWOOD DR | | | | FAIRVIEW PARK | OH | 44126-3036 |
| ASBURY, EMORY R | 9 SHAGGY OAK DR | | | | ELKTON | MD | 21921-7039 |
| ASBURY, ERVIN K | PO BOX 171 | | | | ASHVILLE | OH | 43103-0171 |
| ASBURY, FANNIE A | 925 LIBERTY LAWSON RD | | | | HARDYVILLE | KY | 42746-8103 |
| ASBURY, GEORGE D | PO BOX 67 | 121 WILLOW BEND LANE | | | MAXWELTON | WV | 24957-0067 |
| ASBURY, GEORGE H | 1716 RYAN DR | | | | CRESTON | IA | 50801-8396 |
| ASBURY, GORDON | 2139 MAPLEVIEW AVE | | | | DAYTON | OH | 45420-1813 |
| ASBURY, HARRY C | 11604 FIDELITY AVE APT 2 | | | | CLEVELAND | OH | 44111-3652 |
| ASBURY, HATTIE | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| ASBURY, HENRY G | 30400 ROYALVIEW DR | | | | WILLOWICK | OH | 44095-4812 |
| ASBURY, JAMES H | 4841 E HALIFAX ST | | | | MESA | AZ | 85205-4243 |
| ASBURY, JASPER R | 2261 GRASSY SPUR RD | | | | BANDY | VA | 24602-9339 |
| ASBURY, JOAN | 92 WAIKIKI DR | | | | MADISON | OH | 44057-2735 |
| ASBURY, JOAN E | 1716 RYAN DR | | | | CRESTON | IA | 50801-8396 |
| ASBURY, JUDITH E | 608 NORTH ST | | | | CHESTERFIELD | IN | 46017-1128 |
| ASBURY, KEITH D | 3145 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9379 |
| ASBURY, LESLIE J | 7 BALDWIN RESORT RD | | | | E. TAWAS | MI | 48730-9460 |
| ASBURY, LESLIE J | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9460 |
| ASBURY, MARVIN | 5903 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3126 |
| ASBURY, MARVIN K | 2796 QUAIL RUN CT | | | | LEXINGTON | OH | 44904-1360 |
| ASBURY, MEARY L | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| ASBURY, MICHAEL | 3420 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6087 |
| ASBURY, PAUL R | ROUTE 1 BOX 107 | | | | GAY | WV | 25244-9720 |
| ASBURY, PAUL R | RR 1 BOX 107 | | | | GAY | WV | 25244-9720 |
| ASBURY, RANDALL B | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| ASBURY, ROSIE NELL | PO BOX 45 | | | | PENFIELD | IL | 61862-0045 |
| ASBURY, SHIRLEY A | 9 SHAGGY OAK DR | | | | ELKTON | MD | 21921-7039 |
| ASBURY, SHIRLEY A | 9 SHAGGY OAK DRIVE | | | | ELKTON | MD | 21921-7039 |
| ASBURY, SHIRLEY M | 13280 N JENNINGS RD | P.O. BOX 82 | | | CLIO | MI | 48420-8826 |
| ASBURY, TED | 2344 HARPER AVE | | | | NORWOOD | OH | 45212-2337 |
| ASBURY, TIMOTHY W | 1391 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| ASBURY, VICTOR O | 13172 BOWEN ST | | | | GARDEN GROVE | CA | 92843-1003 |
| ASBURY, WILLIAM L | 15258 TREBBIANO DR | | | | FISHERS | IN | 46037-7328 |
| ASBURY, WILMA J | APT E | 1 RUE ROYALE | | | DAYTON | OH | 45429-1475 |
| ASBY-BALDWIN, BRENDA G | PO BOX 932 | | | | PLATTE CITY | MO | 64079-0932 |
| ASCENCIO, ANGEL A | 2407 ALCOTT ST | | | | BURTON | MI | 48509 |
| ASCENCIO, GILBERT | 16404 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, JANIE M | 3417 MARMION AVE | | | | FLINT | MI | 48506-3960 |
| ASCENCIO, JAVIER C | 11124 DE GARMO AVENUE | | | | PACOIMA | CA | 91331-1909 |
| ASCENCIO, JUAN L | 6225 E PIERSON RD | | | | FLINT | MI | 48506-2253 |
| ASCENCIO, MARILYN K | 16404 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, MARILYN K | 16404 W. SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, MARION | 3401 DALE AVE | C/O FRANCES ASCENCIO | | | FLINT | MI | 48506-4709 |
| ASCENCIO, RALPH | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| ASCENCIO, RAYMOND F | 3746 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| ASCENCIO, SEGUNDO L | PO BOX 0904955 | | GUAYAQUIL S.A. ECUADOR | | | | |
| ASCENSIO, ANTONIO R | 7205 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| ASCENSO, FERNANDO S | 2160 GREENWOOD ST | | | | YORKTOWN HEIGHTS | NY | 10598-4322 |
| ASCH III, HENRY J | 132 HILLTOP DR | | | | BRICK | NJ | 08724-1358 |
| ASCH, DANIEL D | 3284 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| ASCH, MABLE M | PO BOX 829 | | | | YONKERS | NY | 10704-0829 |
| ASCHE, ADORA K | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| ASCHE, GENE D | 213 BUENA VISTA ST | | | | PARIS | IL | 61944-1813 |
| ASCHE, LARRY H | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| ASCHE, WENDY E | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASCHENBRENNER, DONALD C | 25631 S KEVIN DR | | | | CHANNAHON | IL | 60410-5328 |
| ASCHERMAN, LEONA J | 2110 W SPENCER AVE | | | | MARION | IN | 46952-3205 |
| ASCHERMAN, LEONA J | 2110 SPENCER | | | | MARION | IN | 46952-3205 |
| ASCHETTINO, FRANCES | 1600 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6098 |
| ASCHETTINO, GAETANO G | 165 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1025 |
| ASCHIERI, JOSEPH | 231 EVANE DRIVE APT.1 | | | | DEPEW | NY | 14043 |
| ASCHMETAT, PAUL W | 924 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3000 |
| ASCIONE, ARTHUR P | 117 SLOOP CREEK RD | | | | BAYVILLE | NJ | 08721-2019 |
| ASCIONE, BEVERLY R | GOLDEN LIVING CENTRE -OLD BRIDGE | 6989 RR 18 | | | OLD BRIDGE | NJ | 08557 |
| ASCIONE, BEVERLY R | GOLDEN LIVING CENTRE -OLD BRIDGE | 6989 RR 18 | | | OLD BRIDGE | NJ | 08557 |
| ASCIONE, RICHARD C | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| ASCIOTI, JOSEPH C | 1419 MILTON AVE | | | | SOLVAY | NY | 13209-1619 |
| ASCIOTI, LENA | 1213 MIDDLE RD | | | | RUSH | NY | 14543-9606 |
| ASCIUKEWICZ, LILLIAN J | 30 WINTER ST APT 2 | | | | FRAMINGHAM | MA | 01702-2430 |
| ASCIUKEWICZ, LILLIAN J | 30 WINTER ST APT2 | | | | FRAMINGHAM | MA | 01702-2430 |
| ASCOLESE, AMERICO F | 20 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1622 |
| ASCOUGH, ANGELINA P | 929A LIVERPOOL CIR | LEISURE VILLAGE WEST | | | MANCHESTER | NJ | 08759-5200 |
| ASCOUGH, FRED J | APT 8J | 310 SOUTH NEW PROSPECT ROAD | | | JACKSON | NJ | 08527-1959 |
| ASDELL III, DONALD L | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| ASDELL JR, DONALD L | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| ASDELL, FRANK W | 5300 W KEN CARYL AVE | | | | LITTLETON | CO | 80128-7083 |
| ASELAGE, CLEM P | 6989 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1277 |
| ASELTINE JR, ARCHIE L | 11135 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| ASELTINE, BRYAN S | 64 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| ASELTINE, JOHN R | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| ASELTINE, MARGO E | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| ASELTINE, MARGO E | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| ASELTINE, ROBERT W | 571 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| ASELTINE, STEPHEN W | 2636 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| ASELTON, RONALD K | 3548 TREMONTE CIRCLE NOR | | | | OAKLAND TOWNSHIP | MI | 48306 |
| ASENATO, DOMENIC D | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845-4004 |
| ASENG, LEONCIO | 11337 VILLAGE GREEN DR | | | | HOLLAND | MI | 49424-7700 |
| ASENSIO, ANNE | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| ASEVEDO, DANIEL J | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| ASEVEDO, ENEDINA | 1768 RAY ST | | | | MUSKEGON | MI | 49442-5868 |
| ASEVEDO, HENRY M | 834 MT MORRIS ST | | | | MOUNT MORRIS | MI | 48458 |
| ASEVEDO, ROSE | 21455 MARINA CIRCLE | | | | MACOMB | MI | 48044-1324 |
| ASEVEDO, ROSENDO | 22 WEST WYLLYS COURT | | | | MIDLAND | MI | 48642-4618 |
| ASEVEDO, ROSENDO | 6790 N MICHIGAN | | | | SAGINAW | MI | 48604-9238 |
| ASFAR, ELAISE F | 658 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| ASH JR, EDWARD H | 2450 KROUSE RD LOT 213 | | | | OWOSSO | MI | 48867-9307 |
| ASH JR, FRANK | 223 E HODGE AVE | | | | LANSING | MI | 48910-3016 |
| ASH JR, SAM | 17209 QUINCY ST | | | | DETROIT | MI | 48221-3029 |
| ASH SR, JOHN E | 6525 COLGATE AVE | | | | BALTIMORE | MD | 21222-4004 |
| ASH, ALETHA J | 1912 EAST RACINE STREET APT 5 | | | | JANESVILLE | WI | 53545 |
| ASH, ALETHA J | 1912 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4365 |
| ASH, ANTHONY E | 5529 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1307 |
| ASH, ARTHUR K | 110 SYLVIA DR | | | | CORUNNA | MI | 48817-1157 |
| ASH, BARBARA J | 4599-A COX DRIVE | | | | STOW | OH | 44224 |
| ASH, BEVERLY J | 6603 E M-71 | | | | DURAND | MI | 48429 |
| ASH, CAROL M | 3604 OSBORN DR | | | | SANDUSKY | OH | 44870-6049 |
| ASH, CHARLES N | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, CLIFFORD | 2774 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| ASH, CLINTON S | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| ASH, CRAIG K | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| ASH, DAVID A | 1689 CAIRNS RD | | | | MANSFIELD | OH | 44903-9094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASH, DAVID K | 1200 W 15TH ST | | | | MUNCIE | IN | 47302-3070 |
| ASH, DAVID L | 8587 PEPPERWOOD DR | | | | ESTERO | FL | 33928-4021 |
| ASH, EDWARD H | 6319 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| ASH, ELINDA A | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ASH, EVELYN D. | 270 CAREY RD RT #3 | | | | MASSENA | NY | 13662 |
| ASH, EVELYN D. | 270 CAREY RD RT #3 | | | | MASSENA | NY | 13662-3366 |
| ASH, FRANK | 2723 ARLINGTON RD | | | | LANSING | MI | 48906-3713 |
| ASH, GARY | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| ASH, GARY W | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| ASH, GEORGE F | 452 VALEEN LN | | | | BELTON | MO | 64012-4522 |
| ASH, GINA P | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, GLADYS E | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3783 |
| ASH, GLENN R | 8674 KIMMEL RD | | | | CLAYTON | OH | 45315-8903 |
| ASH, GREGORY J | 106 JESSICA LN | | | | DEPEW | NY | 14043-4916 |
| ASH, HENRY W | 519 E WILLIAM AVE | | | | KINGSLAND | GA | 31548-5027 |
| ASH, JAMES K | 781 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1705 |
| ASH, JAMES R | 1813 PAVERSTONE LN | | | | LONGVIEW | TX | 75605-4180 |
| ASH, JAMES R | 13243 BARNES RD | | | | BYRON | MI | 48418-9731 |
| ASH, JOHN A | 149 DANBURY DR | | | | BUFFALO | NY | 14225-2002 |
| ASH, JOHN H | 5276 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 |
| ASH, JOHNELLE C | 3866 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9545 |
| ASH, JON A | B6 TOWER PLAZA | | | | ALLIANCE | NE | 69301-3643 |
| ASH, JOSEPH H | 6708 OLD BONNE TERRE RD | | | | BONNE TERRE | MO | 63628-3704 |
| ASH, JOYCE M | 973 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| ASH, KAREN D | 4471 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| ASH, KAREN D | 4471 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| ASH, LARRY P | 680 2ND ST | | | | PLAINWELL | MI | 49080-9301 |
| ASH, LAWRENCE D | 2333 E NEWMAN RD | | | | LAKE CITY | MI | 49651-9764 |
| ASH, LAWRENCE H | 5348 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| ASH, LESLIE R | APT A | 6104 FIRESIDE DRIVE | | | DAYTON | OH | 45459-2026 |
| ASH, LLOYD J | 4083 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-3020 |
| ASH, LOUMIS G | 2648 SHADY VALLEY RD | | | | GAINESVILLE | GA | 30507-7884 |
| ASH, MARCEL L | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| ASH, MARGIE | 816 E 194TH ST | | | | GLENWOOD | IL | 60425-2112 |
| ASH, MELVIN B | 1260 HALLOCK YOUNG RD | | | | LORDSTOWN | OH | 44481 |
| ASH, MELVIN B | APT A | 221 WILLARD AVENUE SOUTHEAST | | | WARREN | OH | 44483-6253 |
| ASH, MOHAMMED N | 29181 LORRAINE APT 6 | | | | WARREN | MI | 48093 |
| ASH, NEVILLE A | 11086 SEA TROPIC LN | | | | FORT MYERS | FL | 33908-8287 |
| ASH, PATRICIA C | 11828 WELCOME DR | | | | MARYLAND HTS | MO | 63043-2206 |
| ASH, PEGGY L | 117 N BOARDMAN | | | | PLEASANT HILL | MO | 64080-1207 |
| ASH, PHILLIP L | 2229 SEVER ROAD | | | | LAWRENCEVILLE | GA | 30043 |
| ASH, RANDALL K | RM 3-220 GM BLDG | (WUPPERTAL) | | | DETROIT | MI | 48202 |
| ASH, RICHARD D | 460 E OSAGE | | | | APACHE JUNCTION | AZ | 85219 |
| ASH, RICHARD F | 12 SHADY BROOK LN | | | | MALVERN | PA | 19355-2154 |
| ASH, ROBERT | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ASH, ROBERT E | PO BOX 114 | | | | MILLINGTON | MD | 21651-0114 |
| ASH, SCOTT T | PO BOX 3081 | | | | KOKOMO | IN | 46904-3081 |
| ASH, STEVEN J | 1614 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062-2097 |
| ASH, SUSANNE M | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9605 |
| ASH, TODD V | 5858 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ASH, VERNON M | 945 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| ASH, VERNON R | 11303 E JACKSON AVE SPC 56 | | | | SPOKANE VALLEY | WA | 99206-4744 |
| ASH, WADE B | 1424 YOUNG ST | | | | OWOSSO | MI | 48867-3361 |
| ASH, WARREN K | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| ASH, WARREN P | 58961 LONG LAKE RD | | | | COLON | MI | 49040-9390 |
| ASH, WAYNE B | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASH- TOTH, LORA M | 14206 N CHINOOK PLZ | | | | FOUNTAIN HILLS | AZ | 85268-3019 |
| ASH- TOTH, LORA M | 14206 N CHINOOK PLAZA | | | | FOUNTAIN HILLS | AZ | 85268-3019 |
| ASHABI, NASSER M | PO BOX 12506 | | | | HAMTRAMCK | MI | 48212-0506 |
| ASHAL, JOHN R | 53504 SHANELLE LN | C/O JUDITH RAE KENNEDY | | | SHELBY TWP | MI | 48315-2152 |
| ASHAMALLA, MAHA G | 2906 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| ASHARD, SHERRY L | 16531 BAYLIS ST | | | | DETROIT | MI | 48221-3102 |
| ASHBA, LARRY M | 244 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| ASHBACHER, FRANCES J. | 110 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| ASHBACHER, FRANCES J. | 110 SPRING WOOD DR | | | | SPRINGBORO | OH | 45066 |
| ASHBAKER, DELFRED E | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| ASHBAKER, FRANKLIN E | 14840 S CHAPIN RD | | | | ELSIE | MI | 48831-9223 |
| ASHBAKER, MARIE | 940 E GRAND RIVER APT #2 | | | | BRIGHTON | MI | 48116 |
| ASHBAUGH JR, WILLIAM H | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1520 |
| ASHBAUGH, ANN E | 9153 SHERIDAN RD | | | | BURT | MI | 48417 |
| ASHBAUGH, DAVID R | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| ASHBAUGH, DONALD F | 384 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5072 |
| ASHBAUGH, DOUGLAS C | 7005 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7570 |
| ASHBAUGH, EDGAR D | 880 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| ASHBAUGH, FRANK H | 110 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| ASHBAUGH, FRANK N | 5600 PATTILLO WAY | | | | LITHONIA | GA | 30058-6261 |
| ASHBAUGH, JAMES R | 3001 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| ASHBAUGH, JOANNE B | 10927 WHISPERING OAK CIR | | | | RIVERVIEW | FL | 33569 |
| ASHBAUGH, JOYCE A | 9221 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9789 |
| ASHBAUGH, JOYCE A | 9221 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9789 |
| ASHBAUGH, LEONARD W | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| ASHBAUGH, NANCY V | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| ASHBAUGH, RAYMOND L | 3003 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| ASHBAUGH, ROBERT L | 508 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1608 |
| ASHBAUGH, ROGER L | 21107 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ASHBAUGH, SUZANNE I | 110 CALVERT AVE | | | | WATERFORD | MI | 48328-3907 |
| ASHBAY, GORDON L | 8391 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8215 |
| ASHBERY, JOHN M | 326 BELMONT AVE | | | | BUFFALO | NY | 14223-1550 |
| ASHBERY, LARRY R | 430 LARBOARD WAY APT 4 | | | | CLEARWATER | FL | 33767-2153 |
| ASHBRECK, GREGORY J | 2692 N COLLING RD | | | | CARO | MI | 48723-8704 |
| ASHBROOK, BETTY J | 419 PEARL ST | | | | WHITELAND | IN | 46184-1530 |
| ASHBROOK, JERRY E | 5056 W DIVISION RD | | | | MORGANTOWN | IN | 46160-8418 |
| ASHBROOK, MICHAEL P | 3820 SKYROS DR | | | | DAYTON | OH | 45424-1815 |
| ASHBROOK, MORTON K | 8406 NAULT RD | | | | NORTH FT MYERS | FL | 33917-8703 |
| ASHBURN JR, SAMMY E | 2817 OTTELLO AVE | | | | DAYTON | OH | 45414-4819 |
| ASHBURN, BETTY S | 9320 SPRING CREEK RD | | | | COOKEVILLE | TN | 38506-7744 |
| ASHBURN, BILL G | 240 FAIRLAWN CT | | | | TIPP CITY | OH | 45371-8838 |
| ASHBURN, CRYSTAL R | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| ASHBURN, DOROTHY J | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| ASHBURN, JOAN D | 5801 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| ASHBURN, MARK M | 3209 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| ASHBURN, RICHARD A | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| ASHBURN, SUSAN L | 7571 BRIDGEWATER RD | | | | HUBER HEIGHTS | OH | 45424-1022 |
| ASHBURN, TERRY S | 525 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| ASHBURN, WILLARD W | 4141 CHANDAN BLVD | | | | POPLAR GROVE | IL | 61065-7520 |
| ASHBURY, THOMAS C | PO BOX 274 | | | | FLINT | MI | 48501-0274 |
| ASHBY JR, DARRELL E | 1334 S MAIN ST | | | | INDEPENDENCE | MO | 64055-1236 |
| ASHBY JR, IVORY W | 1064 BRIARWOOD LN | | | | DESOTO | TX | 75115-4104 |
| ASHBY JR, JOHN E | 407 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| ASHBY JR, LEE | 112 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| ASHBY, AUDREY K | 407 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| ASHBY, AUDREY K | 407 E 300N | | | | ANDERSON | IN | 46012-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHBY, BARBARA B | 19 PARADISE HILL DR | | | | LAKE PLACID | FL | 33852-6502 |
| ASHBY, BARBARA L | 7416 LOVERS LANE | | | | PORTAGE | MI | 49002-4436 |
| ASHBY, BERTHA | PO BOX 4292 | | | | PRESCOTT | MI | 48756 |
| ASHBY, BETTY J | 9000 W.CR 6005 | | | | DALEVILLE | IN | 47334-9801 |
| ASHBY, BETTY J | 9000 W.CR 6005 | | | | DALEVILLE | IN | 47334 |
| ASHBY, BLANCH E | P O BOX 2 | | | | CLARKSBURG | TN | 38324 |
| ASHBY, CALVIN | 109 - 14 201 STREET | | | | SAINT ALBANS | NY | 11412 |
| ASHBY, CAROLE E. | APT E26 | 1808 MADISON VILLAGE DRIVE | | | INDIANAPOLIS | IN | 46227-5234 |
| ASHBY, CATHY A | 12900 TERRITORIAL RD | | | | STOCKBRIDGE | MI | 49285-9412 |
| ASHBY, CHAOHONG | 41341 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4158 |
| ASHBY, CURTIS | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| ASHBY, D M | 1217 PAULINE RD | | | | HOLLADAY | TN | 38341 |
| ASHBY, DARRELL W | 7127 FAIR OAKS LOOP SE | | | | OLYMPIA | WA | 98513-5178 |
| ASHBY, DAVID C | PO BOX 363 | | | | LAPEL | IN | 46051-0363 |
| ASHBY, DAVID E | 428 MCCULLEN ST | | | | CHESTERFIELD | IN | 46017-1540 |
| ASHBY, DONALD L | 116 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1328 |
| ASHBY, DOROTHY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |
| ASHBY, DOROTHY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |
| ASHBY, EARL W | 5105 STRATFORD AVE | | | | PANAMA CITY | FL | 32404-7339 |
| ASHBY, EARLINE | 24260 CONDON ST | | | | OAK PARK | MI | 48237-1610 |
| ASHBY, EDWIN K | 19 PARADISE HILL DR | | | | LAKE PLACID | FL | 33852-6502 |
| ASHBY, FLOYD E | PO BOX 255 | | | | PERCY | IL | 62272-0255 |
| ASHBY, FRANCES B | 2515 LINDBERG RD | | | | ANDERSON | IN | 46012-3233 |
| ASHBY, FRANCES B | 2515 LINDBERGH RD | | | | ANDERSON | IN | 46012-3233 |
| ASHBY, GEORGE L | 2018 MILBURN DR | | | | BROWNSBURG | IN | 46112-8084 |
| ASHBY, GLORIA E | PO BOX 1654 | | | | MARTINSBURG | WV | 25402-1654 |
| ASHBY, GLORIA G | 10990 LARKIN RD | | | | LIVE OAK | CA | 95953-9640 |
| ASHBY, GRANT A | 2977 S 2700 E | | | | SALT LAKE CITY | UT | 84109-2048 |
| ASHBY, HILDRED N | RR 1 BOX 236 | | | | CHARLESTON | WV | 25312-9711 |
| ASHBY, JACK | 34015 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| ASHBY, JAMES A | 14 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| ASHBY, JAMES C | 35924 SPINNAKER CIR | | | | LEWES | DE | 19958-5011 |
| ASHBY, JAMES H | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| ASHBY, JAMES R | 41341 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4158 |
| ASHBY, JAMES R | 2911 ROLLING HILLS DR | | | | CARROLLTON | TX | 75007-5756 |
| ASHBY, JAMES W | 1015 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| ASHBY, JAMES W | 9071 DAWN DR | | | | BROWNSBURG | IN | 46112-8662 |
| ASHBY, JASON R | PO BOX 6237 | | | | KAHULUI | HI | 96733-6237 |
| ASHBY, JEAN E | 3535 BROKENWOODS DR APT 105 | | | | CORAL SPRINGS | FL | 33065-1637 |
| ASHBY, JERRY L | 765 GRACE ST | | | | NORTHVILLE | MI | 48167-2743 |
| ASHBY, JOHN C | PO BOX 645 | | | | NORTHVILLE | MI | 48167-0645 |
| ASHBY, JOHN H | 327 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1032 |
| ASHBY, JOHN L | COUNTRY LIVING | ROOM 11 | 1127 NORTH LAKE PLEASANT RD | | HILLSDALE | MI | 49242 |
| ASHBY, JOHN L | 1501 BONNIE CASTLE WAY | | | | LAS VEGAS | NV | 89108-7723 |
| ASHBY, JOYCE | 19490 SCARSDALE ST | | | | RIVERSIDE | CA | 92508-6155 |
| ASHBY, JUDITH A | 569 NORTHWOOD DR | | | | HUNTINGDON | TN | 38344-2300 |
| ASHBY, JUDITH A | 569 NORTHWOOD DR | | | | HUNTINGDON | TN | 38344-2300 |
| ASHBY, JUDY C | 27 BLUE BIRD DR | | | | FAYETTEVILLE | TN | 37334-3778 |
| ASHBY, KENNETH C | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| ASHBY, LARRY D | PO BOX 717 | | | | BLANCHARD | LA | 71009-0717 |
| ASHBY, LILA | BOX 255 | | | | PERCY | IL | 62272-0255 |
| ASHBY, MARGARET B | 4374 FRANCES DRIVE | | | | DELRAY BEACH | FL | 33445-3219 |
| ASHBY, MARVIN E | 343 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9010 |
| ASHBY, MAYNARD L | 547 ROMAN DR | | | | TRAVERSE CITY | MI | 49684-8132 |
| ASHBY, MICHAEL D | PO BOX 612 | | | | BLANCHARD | LA | 71009-0612 |
| ASHBY, MICHAEL D | 7416 LOVERS LN | | | | PORTAGE | MI | 49002-4436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHBY, MICHAEL L | 305 S MAIN ST | | | | PENDLETON | IN | 46064-1138 |
| ASHBY, NORA M | 109 FAYE ST | | | | BEREA | KY | 40403-2111 |
| ASHBY, NORMAN L | PO BOX 234 | | | | ALBANY | IN | 47320-0234 |
| ASHBY, PHYLLIS J | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 |
| ASHBY, REXFORD B | 285 E PARKVIEW DR | | | | NORTH VERNON | IN | 47265-6785 |
| ASHBY, RICHARD M | 503 S JACKSON ST | | | | SPRING HILL | KS | 66083-8910 |
| ASHBY, ROGER L | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ASHBY, RUSSELL C | 2004 MASONIC DR | | | | SEWICKLEY | PA | 15143-2405 |
| ASHBY, SAMUEL T | 1423 WILHOIT RD. | | | | CHUCKEY | TN | 37641-5955 |
| ASHBY, SAMUEL T | 1423 WILHOIT RD | | | | CHUCKEY | TN | 37641-5955 |
| ASHBY, SHIRLEY J | 5040 SW NORMANDY PL | | | | BEAVERTON | OR | 97005-3633 |
| ASHBY, STEPHEN E | 4435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2944 |
| ASHBY, STEVEN D | 10050 CAMP TRACY RD | | | | GLEN ST MARY | FL | 32040-2704 |
| ASHBY, SUSAN | P.O. BOX 821 | | | | COLUMBIA STATION | OH | 44028-0821 |
| ASHBY, SUSAN | PO BOX 821 | | | | COLUMBIA STATION | OH | 44028-0821 |
| ASHBY, THOMAS R | 1120 W HOLLAND AVE | | | | NAMPA | ID | 83651-1866 |
| ASHBY, VIVIAN K | 5105 STRATFORD AVENUE | | | | PARKER | FL | 32404-7339 |
| ASHBY, VIVIAN K | 5105 STRATFORD AVE | | | | PANAMA CITY | FL | 32404-7339 |
| ASHBY, WILLIAM | 219 E CHURCH ST | | | | ALEXANDRIA | IN | 46001-2065 |
| ASHBY, WOODROW W | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 |
| ASHCRAFT JR, RAYMOND | 1575 SOUTH M66 HWY | | | | NASHVILLE | MI | 49073 |
| ASHCRAFT, ANNABELLE P | 1575 YAUGER RD APT 28 | | | | MOUNT VERNON | OH | 43050-8327 |
| ASHCRAFT, ANNABELLE P | 136 COLONIAL WOODS DRIVE | | | | MT VERNON | OH | 43050 |
| ASHCRAFT, DAVID M | 1630 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6702 |
| ASHCRAFT, DONALD A | 710 S SAWMILL RD | | | | WHITELAND | IN | 46184-9360 |
| ASHCRAFT, ELSIE I | 5696 W 600 N | | | | SHARPSVILLE | IN | 46068-9351 |
| ASHCRAFT, FLOREE | 514 BOLT AVENUE | | | | GREENWOOD | SC | 29646-4406 |
| ASHCRAFT, FLOREE | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| ASHCRAFT, FRANCES I | 1935 PORTS O CALL CT | | | | GRANBURY | TX | 76048-6168 |
| ASHCRAFT, HENRY L | 10429 MANTLE DR | | | | OKLAHOMA CITY | OK | 73162-4523 |
| ASHCRAFT, JACK J | RR 2 BOX 170 | | | | SALEM | WV | 26426-9420 |
| ASHCRAFT, JOHNNY F | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| ASHCRAFT, KENNETH L | 1625 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| ASHCRAFT, KENNETH R | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| ASHCRAFT, LARRY J | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| ASHCRAFT, NORMA | 3713 WOODSONG DR | | | | CINCINNATI | OH | 45251-2444 |
| ASHCRAFT, PAMELA J | 502 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| ASHCRAFT, RALPH H | 515 E WALNUT ST | | | | PORTLAND | IN | 47371-1523 |
| ASHCRAFT, RICHARD J | 56560 LEDIEN DR | | | | MACOMB | MI | 48042-1539 |
| ASHCRAFT, ROBERT W | 19578 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| ASHCRAFT, RONALD W | 3713 WOODSONG DR | | | | CINCINNATI | OH | 45251-2444 |
| ASHCRAFT, ROY G | 5152 SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| ASHCRAFT, RUBY | 440 PARK LAND AVENUE | | | | SEYMOUR | IN | 47274-2486 |
| ASHCRAFT, RUBY | 440 PARKLAND AVE | | | | SEYMOUR | IN | 47274-2486 |
| ASHCRAFT, VERNA K | 73 FAWN DRIVE | | | | HARRISON | OH | 45030-2074 |
| ASHCRAFT, VERNA K | 73 FAWN DR | | | | HARRISON | OH | 45030-2074 |
| ASHCRAFT, WANDA W | 7827 96TH ST | C/O JOHN KLANDERUD AND JOAN KLAN | | | HOWARD CITY | MI | 49329-9629 |
| ASHCRAFT, WILLIAM L | 1575 YAUGER RD APT 28 | | | | MOUNT VERNON | OH | 43050-8327 |
| ASHCRAFT, WILLIAM P | 3425 WESTPOINT ST | | | | DEARBORN | MI | 48124-3280 |
| ASHCROFT, ROSEMARIE C | 6330 N 925 E | | | | FREMONT | IN | 46737-9527 |
| ASHCROFT, ROSEMARIE C | 6330 NORTH 925E. | | | | FREMONT | IN | 46737-9527 |
| ASHCROFT, VIOLET | 2929 CORDELL AVE | | | | KEEGO HARBOR | MI | 48320-1114 |
| ASHE JR, BENNIE E | PO BOX 26208 | | | | DAYTON | OH | 45426-0208 |
| ASHE JR, MARVIN W | 1928 REVIS PL | | | | CHESTER | SC | 29706-9574 |
| ASHE, ANNETTE M | 34 STEPHEN AVE | | | | DRACUT | MA | 01826-1333 |
| ASHE, ANNETTE M | 34 STEPHEN AVE | | | | DRACUT | MA | 01826-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHE, BETTY H | 11A SUNSET RD | | | | WHITING | NJ | 08759-2028 |
| ASHE, CHARLES E | 7145 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2715 |
| ASHE, DARRYL | 775 MADELINE AVE | | | | PT ORANGE | FL | 32129-3718 |
| ASHE, DAVID C | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| ASHE, DAVID C | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| ASHE, DOUGLAS L | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| ASHE, ELLIOT S | 4444 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| ASHE, HORACE D | 2017 STANLEY CHRISTIAN RD | | | | MONROE | GA | 30655-8512 |
| ASHE, JAMES B | 7808 OWENSBORO RD | | | | ABBEVILLE | GA | 31001-4503 |
| ASHE, JAMES L | 1018 BERTRAM AVE | | | | DAYTON | OH | 45406-5711 |
| ASHE, JOHN S | 5059 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9609 |
| ASHE, JOHNNY A | 143 ASHE LN | | | | ABBEVILLE | GA | 31001-8416 |
| ASHE, KELLY R | 12533 CRICKLEWOOD DR | | | | SPRING HILL | FL | 34610-6533 |
| ASHE, KIMANI J | 1904 GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| ASHE, LONNIE R | 19 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4448 |
| ASHE, LYNDA J | 91 MINEOLA DR | | | | CHEROKEE VILLAGE | AR | 72529-1707 |
| ASHE, MAGNOLIA | 1112 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406 |
| ASHE, MARC R | 43 REGIS RD | | | | MATTAPAN | MA | 02126-1719 |
| ASHE, NATHANIEL H | 1485 GRAND CONCOURSE APT 3A | | | | BRONX | NY | 10452-6622 |
| ASHE, PAUL | 440 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| ASHE, ROBERT P | 9297 SUNVIEW DR NE | | | | WARREN | OH | 44484-1158 |
| ASHE, SARAH E | 926 CLAYTON ST | | | | NEW CASTLE | DE | 19720-6024 |
| ASHE, STEPHEN D | 7028 PACKARD AVE | | | | WARREN | MI | 48091-3059 |
| ASHE, WILLIAM S | 8726 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7010 |
| ASHEAD, RICHARD D | 1869 WYTHE STREET | | | | COLUMBUS | OH | 43235-5926 |
| ASHEFORD, PEARLIE | PO BOX 229 | | | | PASADENA | CA | 91102-0229 |
| ASHEFORD, WILLIAM M | 2486 S BASSETT ST | | | | DETROIT | MI | 48217-1651 |
| ASHELY, IRENE M | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| ASHELY, IRENE M | 21821 VIRGINIA DRIVE | | | | ASTOR PARK | FL | 32102-3333 |
| ASHELY, VALENCIA | 242 FORD ST | | | | HIGHLAND PARK | MI | 48203-3043 |
| ASHENBACH, WILLIAM C | 2041 W 65TH ST | | | | EXCELSIOR | MN | 55331-9006 |
| ASHENBERNER, MELVIN H | 580 5TH CT | | | | FAIRVIEW | OR | 97024-1959 |
| ASHENBRENNER, JOHN R | 102 WINDSOR CT | | | | PRUDENVILLE | MI | 48651-9785 |
| ASHENBRENNER, ROGER A | 1353 PEACH TREE LN | | | | WARRINGTON | PA | 18976-2802 |
| ASHENFELTER, JAMES B | 6233 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| ASHENFELTER, KARL R | 1032 BIG HOLLOW RD | | | | MONROE | TN | 38573-4258 |
| ASHENHURST, ROBERT S | PO BOX 40896 | | | | REDFORD | MI | 48240-0896 |
| ASHER JR, LEONARD | 7718 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2812 |
| ASHER, ANNA M | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| ASHER, ARMEN | 340 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3533 |
| ASHER, BEVERLY | 1075 DAY | | | | MILAN | MI | 48160 |
| ASHER, BILLY E | 104 SWEET GUM DR | | | | DOTHAN | AL | 36303-2925 |
| ASHER, BRADLEY E | 5056 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| ASHER, CAROLYN A | 900 TAYLOR AVE APT 45 | | | | PARK HILLS | MO | 63601-1767 |
| ASHER, CHARLES M | PO BOX 2067 | | | | MIDDLESBORO | KY | 40965-4067 |
| ASHER, CHRISTOPHER M | 9471 SADDLEBROOK LN APT 1C | | | | MIAMISBURG | OH | 45342-5514 |
| ASHER, CRAIG | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| ASHER, DALLAS E | 23452 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| ASHER, DAVID C | 522 W VIRGINIA AVE | | | | PINEVILLE | KY | 40977-1324 |
| ASHER, DIANNA | 6276 RUSH BRANCH RD | | | | SOMERSET | KY | 42501-4709 |
| ASHER, FRANCIS E | 3639 N 700 E | | | | NEEDHAM | IN | 46162-9704 |
| ASHER, HERBERT D | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| ASHER, JAMES F | 1265 BIELBY ST | | | | WATERFORD | MI | 48328-1305 |
| ASHER, JAMES L | 102 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1502 |
| ASHER, JOSEPH B | 153 FAIRVIEW DR | | | | SPRING CITY | TN | 37381-5265 |
| ASHER, KEVIN L | 1937 GODDARD STREET | | | | WYANDOTTE | MI | 48192-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHER, KIMBERLY B | 9 LAKE GILLILAN CT | | | | ALGONQUIN | IL | 60102-4243 |
| ASHER, LARRY A | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| ASHER, LAWRENCE | 4608 FOREST HIGHLAND DR | | | | RALEIGH | NC | 27604-8417 |
| ASHER, LEAMON W | 735 COFFMAN RD | | | | PARK HILLS | MO | 63601-8197 |
| ASHER, LONNIE D | 845 S ELM ST | | | | W CARROLLTON | OH | 45449-2261 |
| ASHER, LUCY M | 26481 MARY ST | | | | TAYLOR | MI | 48180-1470 |
| ASHER, LUCY M | 26481 MARY | | | | TAYLOR | MI | 48180-1470 |
| ASHER, MARY E | PO BOX 543 | 409 N BROADWAY ST | | | SWEETSER | IN | 46987-0543 |
| ASHER, MARY ELLEN | 511 CAYUGA CT | | | | BOULDER CITY | NV | 89005-2817 |
| ASHER, MARY M | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| ASHER, MICHAEL D | 1430 RAYMOND ROAD | | | | MARTINSVILLE | IN | 46151-8149 |
| ASHER, MICHAEL W | PO BOX 225 | | | | COLEMAN | MI | 48618-0225 |
| ASHER, NINA M | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| ASHER, NOAH | 261 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| ASHER, PAMELA A | 2067-C VIA MARIPOSA EAST | | | | LAGUNA WOODS | CA | 92637 |
| ASHER, PAMELA A | 2067 VIA MARIPOSA E UNIT C | | | | LAGUNA WOODS | CA | 92637-0813 |
| ASHER, PAUL | 1259 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2709 |
| ASHER, RANDY N | 212 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| ASHER, RICHARD C | 34151 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9454 |
| ASHER, ROBERT E | 1581 S DENNY HILL RD | | | | PARAGON | IN | 46166-9598 |
| ASHER, ROBERT P | 1010 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| ASHER, RONALD K | 1000 E BRYANTS CREEK RD | | | | MARTINSVILLE | IN | 46151-9404 |
| ASHER, RONNIE T | PO BOX 543 | | | | SWEETSER | IN | 46987-0543 |
| ASHER, SAM W | 2830 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5845 |
| ASHER, SHARON K. | 553N CR 225 E | | | | FILLMORE | IN | 46128 |
| ASHER, SHIRLEY L | 730 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| ASHER, SILAS | 7194 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| ASHER, THOMAS G | 1630 RAINBOW BEND BLVD | | | | ELKHART | IN | 46514-2008 |
| ASHER, THOMAS L | 34909 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| ASHER, TODD W | 1412 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3108 |
| ASHER, TUSCO | 7011 BURWELL ST | | | | DETROIT | MI | 48210-1534 |
| ASHER, WILLIE L | 562 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| ASHERBRANNER, BILLY J | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640-6056 |
| ASHERBRANNER, DEBRA A | 3787 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4125 |
| ASHFORD JR, CLINTON W | 4000 RIVERSONG DR | | | | SUWANEE | GA | 30024-1878 |
| ASHFORD, ALBERT C | 1126 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| ASHFORD, ANDREW T | 9466 E US HIGHWAY 10 | | | | BRANCH | MI | 49402-9631 |
| ASHFORD, ANGELINE | PO BOX 123 | | | | LENNON | MI | 48449-0123 |
| ASHFORD, BETTY E | 3024 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2440 |
| ASHFORD, CALVIN | 2001 65TH AVE | | | | SACRAMENTO | CA | 95822-4808 |
| ASHFORD, CHESTER L | PO BOX 34 | | | | COURTLAND | AL | 35618-0034 |
| ASHFORD, DAVID S | 9830 N CHAPEL WAY | | | | CITRUS SPRINGS | FL | 34433-4083 |
| ASHFORD, DONALD H | 530 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| ASHFORD, EARLEAN | 6766 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213-2911 |
| ASHFORD, EDWIN | 2150 CRAWFORD TRL | | | | ORTONVILLE | MI | 48462-9294 |
| ASHFORD, FRED A | 3320 PIKE CT | | | | CARLSBAD | NM | 88220-6014 |
| ASHFORD, FREDDIE | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, FREDRICK H | 30 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2816 |
| ASHFORD, GLEN I | 310 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9508 |
| ASHFORD, HARRY L | 1785 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| ASHFORD, HOWARD F | 9204A RHODE ISLAND DR | | | | OSCODA | MI | 48750-1927 |
| ASHFORD, JEFFERY W | 5130 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8770 |
| ASHFORD, JESSIE L | 998 WEIR PANHANDLE RD | | | | MC COOL | MS | 39108-4136 |
| ASHFORD, JIMMIE F | 19374 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| ASHFORD, JOE W | 5873 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-3821 |
| ASHFORD, JOHN K | 1028 N FRANCIS ST | | | | CARLSBAD | NM | 88220-5159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHFORD, JOHN M | 3320 GLADSTONE ST | | | | DETROIT | MI | 48206-2188 |
| ASHFORD, KENNETH M | 14911 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| ASHFORD, LEE GOLDIA | 237 N 75TH ST | | | | E SAINT LOUIS | IL | 62203-2430 |
| ASHFORD, LEVORA | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, LEVORA | 4952 W OHIO | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, MARK K | 33 LOZIER ST | | | | ROCHESTER | NY | 14611-2519 |
| ASHFORD, MICHELLE D | 11852 WAYBURN ST | | | | DETROIT | MI | 48224-1036 |
| ASHFORD, MICHELLE D | 11852 WAYBURN ST | | | | DETROIT | MI | 48224-1036 |
| ASHFORD, MYRTIS M | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| ASHFORD, PHYLLIS R | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| ASHFORD, RICHARD W | 11396 KING ST | | | | OVERLAND PARK | KS | 66210-3422 |
| ASHFORD, ROOSEVELT V | 8750 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1612 |
| ASHFORD, SAMMIE L | 237 N 75TH ST | | | | E SAINT LOUIS | IL | 62203-2430 |
| ASHFORD, SHERMAN R | 5100 N HARRISON RD | | | | HESPERIA | MI | 49421-9456 |
| ASHFORD, TAMARA R | 23199 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546-3481 |
| ASHFORD, THOMAS W | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| ASHFORD, WESLEY E | 3384 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2075 |
| ASHFORD, WILLIAM J | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| ASHFORD, WILLIE C | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 |
| ASHFORD, WILLIE L | 315 FAIRWOOD HILLS RD | | | | O FALLON | IL | 62269-3529 |
| ASHFORD, WILSON | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHIE, GERALD E | 4046 CENTER RD | | | | BRUNSWICK | OH | 44212-2945 |
| ASHING, WALTER A | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9569 |
| ASHKER, MARJORIE | 19230 FORD RD. #413 | | | | DEARBORN | MI | 48128-2005 |
| ASHKER, MARJORIE | 19230 FORD RD APT 413 | | | | DEARBORN | MI | 48128-2005 |
| ASHLEY JR, DONALD N | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| ASHLEY JR, JAMES E | 8631 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| ASHLEY JR, ROBERT J | 5536 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| ASHLEY SR., SAM D | 3052 BOSTON RIDGE DR | | | | COLUMBUS | OH | 43219-7343 |
| ASHLEY, ALBERT R | 5482 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ASHLEY, ANITA | 4049 HORIZON DRIVE | | | | DAVISON | MI | 48423 |
| ASHLEY, ANITA | 4049 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| ASHLEY, ANNIE M | 2706 GARDENIA AVE APT 7 | | | | BEAVERCREEK | OH | 45431-2090 |
| ASHLEY, ARTIS | PO BOX 50022 | | | | FORT WORTH | TX | 76105-0022 |
| ASHLEY, BARBARA I | 10938 CRENSHAW BLVD APT 3 | | | | INGLEWOOD | CA | 90303-5464 |
| ASHLEY, BARBARA J | 1038 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042-4792 |
| ASHLEY, BARBARA J | 1940 N. RIVER RD | NO.05 | | | SAINT CLAIR | MI | 48079 |
| ASHLEY, BARBARA J | 1038 SUMMERHAVEN RD. | | | | CLARKSVILLE | TN | 37042-4792 |
| ASHLEY, BARBARA J | 1940 N. RIVER RD | NO.05 | | | ST CLAIR | MI | 48079-3551 |
| ASHLEY, BARRY M | 761 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| ASHLEY, BERTHA J | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, BERTHA J | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, BETTY B | 832 N WILLOW GLEN AVE APT 1 | | | | TIPP CITY | OH | 45371-1195 |
| ASHLEY, BEVERLY A | 2293 WIENBURG DR | | | | MORAINE | OH | 45418-2942 |
| ASHLEY, BILLY B | PO BOX 562 | | | | WESSON | MS | 39191-0562 |
| ASHLEY, BRIAN D | A421 COUNTY ROAD 12 | | | | NEW BAVARIA | OH | 43548-9501 |
| ASHLEY, CARL A | 3844 CHAMBLEE AND DUNWOODY RD. | | | | CHAMBLEE | GA | 30341 |
| ASHLEY, CARL D | 4700 E MAIN ST-1503 | | | | MESA | AZ | 85205 |
| ASHLEY, CAROL | 78 EASY STREET | | | | ANDERSON | IN | 46013-1066 |
| ASHLEY, CAROL | 78 EASY ST | | | | ANDERSON | IN | 46013-1066 |
| ASHLEY, CATHERINE G | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| ASHLEY, CHARLES | 6936 HIGHLAND RD | | | | PORTLAND | TN | 37148-8354 |
| ASHLEY, CHARLES | 1417 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2397 |
| ASHLEY, CHARLES H | 214 GRANDALE AVE | | | | KALISPELL | MT | 59901-2109 |
| ASHLEY, CHARLES R | PO BOX 301 | | | | WORTHINGTON | WV | 26591-0301 |
| ASHLEY, CHARLES W | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHLEY, CHRISTOPHER J | 1606 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| ASHLEY, CINDY K | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| ASHLEY, CLIFFORD J | 701 MARKET ST APT 124 | | | | OXFORD | MI | 48371-3573 |
| ASHLEY, CLIFTON F | 2635 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1763 |
| ASHLEY, CRAIG H | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| ASHLEY, DANNY R | 2801 W 412 S | | | | MARION | IN | 46953-9316 |
| ASHLEY, DARLENE | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ASHLEY, DARLENE | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ASHLEY, DAVE | 103 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| ASHLEY, DAVID E | 797 SW 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| ASHLEY, DAVID H | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| ASHLEY, DAVID L | 4650 WEST 100 NORTH | | | | WINCHESTER | IN | 47394-9086 |
| ASHLEY, DAVID R | 8375 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| ASHLEY, DEBRA K | 311 TERRACE LN | | | | BROOKLYN | OH | 44144-3211 |
| ASHLEY, DENNIS P | 2927 SHEFFER AVE | | | | LANSING | MI | 48906-2445 |
| ASHLEY, DERRICK | 1381 E 47TH ST | | | | LOS ANGELES | CA | 90011-4237 |
| ASHLEY, DIANA L | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| ASHLEY, DIANE | 386 N GARBER DR | | | | TIPP CITY | OH | 45371-1335 |
| ASHLEY, DON M | 6121 SURREY LN | | | | BURTON | MI | 48519-1315 |
| ASHLEY, DON P | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| ASHLEY, DONALD E | 4243 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| ASHLEY, DONALD N | 810 N STEVENS RD | | | | LAKE CITY | MI | 49651-9565 |
| ASHLEY, DONALD W | 621 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| ASHLEY, DONNIE L | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| ASHLEY, EDGAR | 2743 W 17TH ST LOT 34 | | | | MARION | IN | 46953-9425 |
| ASHLEY, EDWARD E | 12056 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| ASHLEY, ELLIS E | 2173 S CENTER RD APT 312 | | | | BURTON | MI | 48519-1810 |
| ASHLEY, EVELYN | 201 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9687 |
| ASHLEY, FREDRIC J | 4321 BAZA | | | | LEONARD | MI | 48367-1908 |
| ASHLEY, GALE A | 1171 HAIN RD | | | | EDGERTON | WI | 53534-2048 |
| ASHLEY, GARY E | 22404 CRAIG AVE | | | | NOBLESVILLE | IN | 46060-6809 |
| ASHLEY, GARY L | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| ASHLEY, GLENDA | 13734 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| ASHLEY, GORDON | 12280 NW 26TH ST | | | | PLANTATION | FL | 33323-1771 |
| ASHLEY, HAROLD | RR 2 BOX 2061 | | | | ALTON | MO | 65606-9600 |
| ASHLEY, HAROLD R | 3505 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-5416 |
| ASHLEY, IDA L | 489 GRANADA ST | | | | PONTIAC | MI | 48342-1727 |
| ASHLEY, IDA L | 1209 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3174 |
| ASHLEY, IRENE L | PO BOX 114 | | | | PITTSBORO | IN | 46167-0114 |
| ASHLEY, IVA L | 154 ELLIOTT ROAD | | | | GREENBRIER | AR | 72058-9213 |
| ASHLEY, JACKIE | 1738 S ROCHESTER AVE | | | | MARION | IN | 46953-9422 |
| ASHLEY, JAMES H | 3302 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| ASHLEY, JAMES K | 9444 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| ASHLEY, JAMES L | 36088 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| ASHLEY, JAMES O | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, JAMES W | 604 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| ASHLEY, JO ANN | 45 LEWIS ST | | | | PONTIAC | MI | 48342-1447 |
| ASHLEY, JO ANN | 45 LEWIS | | | | PONTIAC | MI | 48342-1447 |
| ASHLEY, JOAN C | 950 SPRING CREEK RD APT 254 | | | | EAST RIDGE | TN | 37412-3904 |
| ASHLEY, JOAN C | 950 SPRING CREEK RD | APT 254 | | | EAST RIDGE | TN | 37412 |
| ASHLEY, JOAN D | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| ASHLEY, JOEL A | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| ASHLEY, JOHN | 141 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| ASHLEY, JOHN M | 1214 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| ASHLEY, JOHNNY H | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| ASHLEY, JOHNNYE R | 6368 ALFORD CIR | | | | LITHONIA | GA | 30058-3156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHLEY, JOSEPH F | 3861 BAYBROOK DR | | | | WATERFORD | MI | 48329-3907 |
| ASHLEY, KATHERINE | 1014 CAMPBELL AVE UNIT 8 | | | | WEST HAVEN | CT | 06516-2745 |
| ASHLEY, KATHLEEN B | 36088 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| ASHLEY, KATHLEEN L | 597 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9086 |
| ASHLEY, KAY F | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| ASHLEY, KEITH F | 11694 HIGHWAY 98 | | | | SMITHDALE | MS | 39664-3863 |
| ASHLEY, KELLIE J | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 |
| ASHLEY, KEVIN M | 11334 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| ASHLEY, LARRY V | 8415 LINCOLNSHIRE DR | | | | BAYONET POINT | FL | 34667-2644 |
| ASHLEY, LAWRENCE B | 1609 LEONARD ST | | | | INDIANAPOLIS | IN | 46203-2721 |
| ASHLEY, LILLIAN F | PO BOX 126 | | | | STAUNTON | IL | 62088-0126 |
| ASHLEY, LINDA B | PO BOX 430 | | | | SUMMIT | MS | 39666-0430 |
| ASHLEY, LINDA B | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| ASHLEY, LINDA M | 580 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| ASHLEY, LYNN A | 2410 BOWLES LN | | | | SANTA MARIA | CA | 93455-7406 |
| ASHLEY, LYNN M | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| ASHLEY, M S | 1200 E 18TH ST | | | | MUNCIE | IN | 47302-4326 |
| ASHLEY, MABLE M | 5101 MOHAWK DR | | | | KOKOMO | IN | 46902-5372 |
| ASHLEY, MAMIE | 2939 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| ASHLEY, MARCELLA M | 623 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| ASHLEY, MARGARET | 4700 E. MAIN | SPACE 1503 | | | MESA | AZ | 85205 |
| ASHLEY, MARGARET E | PO BOX 24015 | | | | FORT WORTH | TX | 76124-1015 |
| ASHLEY, MARILYN A | 17210 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2825 |
| ASHLEY, MARK J | 695 DANBURY CT | | | | NEWTOWN | PA | 18940-4001 |
| ASHLEY, MARKRICO | 5715 E 39TH ST | | | | KANSAS CITY | MO | 64128-2354 |
| ASHLEY, MARLENE | 6103 WIXSHIRE DR | | | | INDIANAPOLIS | IN | 46254 |
| ASHLEY, MARSHA S | 5426 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| ASHLEY, MARTHA C | 1375 MOUNT PISGAH ROAD | | | | GADSDEN | AL | 35904-6928 |
| ASHLEY, MARTHA C | 1375 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6928 |
| ASHLEY, MARTHA M | 45800 HULL RD | | | | BELLEVILLE | MI | 48111-3533 |
| ASHLEY, MARVETTE L | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| ASHLEY, MELVIN L | 2900 SW 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6566 |
| ASHLEY, MERRILL A | 1818 W 9TH ST | | | | MARION | IN | 46953-1365 |
| ASHLEY, MICHAEL A | 12344 CONSERVATION TRL | | | | SHELBY TOWNSHIP | MI | 48315-3405 |
| ASHLEY, MICHAEL D | 1106 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| ASHLEY, MICHAEL G | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| ASHLEY, MICHAEL J | 730 GLOUCESTER DR | | | | HURON | OH | 44839-1424 |
| ASHLEY, MICHAEL J | 12 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |
| ASHLEY, MICHAEL J | 1226 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4491 |
| ASHLEY, MICHAEL L | 316 GARNER DR | | | | MOGADORE | OH | 44260-1555 |
| ASHLEY, MILTON E | 119 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1534 |
| ASHLEY, NANCY J | 2740 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9103 |
| ASHLEY, NANCY J | 2740 ANN ARBOR RD. | | | | LEWISTON | MI | 49756-9103 |
| ASHLEY, NAOMI G | 315 EAST 66TH STREET | | | | ANDERSON | IN | 46013-3510 |
| ASHLEY, NEIL J | 3091 ABBEY RD | | | | CHEBOYGAN | MI | 49721-9270 |
| ASHLEY, NORMAN J | 3700 DOUBLE ROCK LN | | | | BALTIMORE | MD | 21234-4225 |
| ASHLEY, NORMAN R | 14770 EAGLE RIDGE DR APT 112 | | | | FORT MYERS | FL | 33912-1764 |
| ASHLEY, NORMAN R | 222 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6704 |
| ASHLEY, OVA L | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 |
| ASHLEY, PATRICIA ANN | 1221 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777-5507 |
| ASHLEY, PATRICIA ANN | 1221 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777 |
| ASHLEY, PATRICK H | 43 RYAN RD | | | | BRASHER FALLS | NY | 13613-3134 |
| ASHLEY, PAUL R | 250 N MAIN ST | | | | MASSENA | NY | 13662-1117 |
| ASHLEY, PAULA M | 22580 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1363 |
| ASHLEY, PAULINE | 1 HUTCHINS ST APT#1 | BOX #2 | | | NORFOLK | NY | 13667 |
| ASHLEY, PAULINE | 1 HUTCHINS ST APT#1 | BOX #2 | | | NORFOLK | NY | 13667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, PAULINE W | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| ASHLEY, PEARL P | 137 N MAIN ST | | | | WEST LEBANON | NH | 03784-1110 |
| ASHLEY, PEGGY | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| ASHLEY, PETER J | 613 MOSPORT DR | | | | SAINT CHARLES | MO | 63304-7925 |
| ASHLEY, RAYMOND C | 3550 NE HWY 70- LOT #70 | | | | ARCADIA | FL | 34266 |
| ASHLEY, REED M | 2157 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| ASHLEY, RICHARD | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| ASHLEY, RICHARD K | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| ASHLEY, ROBERT B | 5024 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| ASHLEY, ROGER A | 13264 LINDEN RD | | | | LINDEN | MI | 48451-8737 |
| ASHLEY, ROGER D | 5018 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4847 |
| ASHLEY, ROMILLA F | 111 SIMON ST. APT #405 | KIRKLAND TERRACE | | | CADILLAC | MI | 49601-2148 |
| ASHLEY, ROMILLA F | 111 S SIMON ST APT 405 | KIRKLAND TERRACE | | | CADILLAC | MI | 49601-2148 |
| ASHLEY, RONALD L | 250 CLAIRBORNE CIR | | | | WHITE LAKE | MI | 48383-3712 |
| ASHLEY, RUBY M | 1735 CHATHAM RIDGE CIR APT 206 | | | | CHARLOTTE | NC | 28273-3522 |
| ASHLEY, SAM L | 2939 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| ASHLEY, SAMUEL J | 930 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| ASHLEY, SANDRA L | 6701 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| ASHLEY, SANDRA L | 6701 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| ASHLEY, SETSUKO | 9670 W COUNTRY RD 300S | | | | SHIRLEY | IN | 47384 |
| ASHLEY, SHARON | 3830 WARM SPRINGS RD | | | | WARM SPRINGS | AR | 72478-9116 |
| ASHLEY, SHARON | 3830 WARYSPRINGS RD | | | | WARMSPRINGS | AR | 72478 |
| ASHLEY, SHARON G | PO BOX 675 | | | | WESSON | MS | 39191-0675 |
| ASHLEY, SHELIA | RR 1 BOX 140 | | | | SMITHDALE | MS | 39664 |
| ASHLEY, STAN | 2531 N 85TH ST | | | | MESA | AZ | 85207-1426 |
| ASHLEY, STARL | 230 CHASE BEND RD | | | | ESTILL SPRINGS | TN | 37330-5701 |
| ASHLEY, SUZANNE M | 2406 70TH STREET | | | | EAU CLAIRE | WI | 54703-6933 |
| ASHLEY, TED F | 1 SOBER ST | | | | NORFOLK | NY | 13667-3189 |
| ASHLEY, THEODORE J | 29 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| ASHLEY, THOMAS D | 5044 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9211 |
| ASHLEY, THOMAS L | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| ASHLEY, TIFFANY | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| ASHLEY, TIMOTHY S | 1171 HAIN RD | | | | EDGERTON | WI | 53534-2048 |
| ASHLEY, TRACY G | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| ASHLEY, TRESSIA A | PO BOX 430875 | | | | PONTIAC | MI | 48343-0875 |
| ASHLEY, TYRONE | 17456 HAMBURG ST | | | | DETROIT | MI | 48205-3142 |
| ASHLEY, VICKI J | 1001 WILD ROSE DR | | | | MUSTANG | OK | 73064-2930 |
| ASHLEY, VIRGINIA K | 1005 W PARKWAY DR | C/O MICHAEL D ASHLEY | | | MUNCIE | IN | 47304-5134 |
| ASHLEY, VIRGINIA P | 281 RONALD ST | | | | CEDAR SPRINGS | MI | 49319-8583 |
| ASHLEY, WALTER A | 4467 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| ASHLEY, WALTER J | 12453 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| ASHLEY, WILLIAM E | 819 W 3RD ST | | | | PERU | IN | 46970-1708 |
| ASHLEY, WILLIE L | 3820 JERREE ST | | | | LANSING | MI | 48911-2638 |
| ASHLEY- GRIFFIN, LATONYA L | 3609 MOUNTAIN RANCH RD | | | | ROANOKE | TX | 76262-4589 |
| ASHLINE, MARIE | 10480 WASHINGTONIA PALM WAY APT 1121 | | | | FORT MYERS | FL | 33966-6951 |
| ASHLINE, MARIE | 10480 WASHINGTONIA PALM WAY | UNIT 1121 | | | FORT MAYERS | FL | 33966 |
| ASHLOCK, BOBBIE J | 5466 CRANBROOK ST | | | | DEARBORN HTS | MI | 48125-2337 |
| ASHLOCK, DALLAS L | 2825 WOODCREST LN | | | | LAKELAND | FL | 33805-7553 |
| ASHLOCK, JAMES | 506 BRENTWOOD DRIVE | | | | JONESBORO | AR | 72404-9055 |
| ASHLOCK, ROSEMARY | 736 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1333 |
| ASHLOCK, TROY W | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| ASHMAN, BETTY L. | 635 COLUMBIA RD | | | | HAMILTON | OH | 45013-3656 |
| ASHMAN, BETTY L. | 635 COLUMBIA RD | | | | HAMILTON | OH | 45013-3656 |
| ASHMAN, CATHLEEN A | 243 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| ASHMAN, HELEN D | 810 MASON STREET | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHMAN, JAMES M | 3111 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9749 |
| ASHMAN, JOANN | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, JOHN M | 1010 FRONTIER DRIVE | | | | TROY | OH | 45373-1853 |
| ASHMAN, JOHN S | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ASHMAN, JUANITA W | 50 UNION SQ BLVD #153 | | | | NORTH CHILI | NY | 14514 |
| ASHMAN, KATHY M | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ASHMAN, LISA R | 2637 ROYAL AVE | | | | BERKLEY | MI | 48072-1327 |
| ASHMAN, ROBERT L | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, SARAH H | 206 W PARK RD | | | | IOWA CITY | IA | 52246-2308 |
| ASHMAN, STEPHEN L | 7509 HEARTLAND RD | | | | INDIANAPOLIS | IN | 46278-1776 |
| ASHMAN, VINCENT S | 2409 PHARR DR | | | | MCKINNEY | TX | 75070-2446 |
| ASHMEAD, RALPH S | 7228 S WOLFTEVER ST | | | | OOLTEWAH | TN | 37363-9165 |
| ASHMEAD, RALPH W | 10578 FIELDING RD | | | | OOLTEWAH | TN | 37363-6434 |
| ASHMON, ALICE | 20278 WESTBROOK ST | | | | DETROIT | MI | 48219-1321 |
| ASHMONT, MARY | 127 QUEEN ANN RD | | | | BRICK | NJ | 08723-7941 |
| ASHMORE JR, LESLIE C | 4752 WILLOW LN | | | | LEBANON | OH | 45036-8861 |
| ASHMORE JR, R H | 9012 COLGATE ST | C/O JOHN W. OBERLIES, JR | | | INDIANAPOLIS | IN | 46268-1209 |
| ASHMORE, ALICE | 10389 S BRAY RD | TUSCOLA COUNTY | | | CLIO | MI | 48420-7728 |
| ASHMORE, DAVID H | 6595 TURKEY TRACKS RD | | | | COLORADO SPRINGS | CO | 80922-1364 |
| ASHMORE, FRANKLIN F | RR 4 BOX 6 LE 4 | | | | SAYLORSBURG | PA | 18353 |
| ASHMORE, JANICE | 3210 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1549 |
| ASHMORE, KEVIN D | 2217 OAK HILL AVE | | | | YOUNGSTOWN | OH | 44507-1406 |
| ASHMORE, LARRY D | PO BOX 715 | | | | ROSCOMMON | MI | 48653-0715 |
| ASHMORE, LESLIE R | 100 ORLEANS CIR | | | | SAINT JOSEPH | MI | 49085-2900 |
| ASHMORE, RAQUEL J | 3853 N MILL RD | | | | DRYDEN | MI | 48428-9231 |
| ASHMORE, RICHARD L | 1081 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| ASHMORE, ROBERT G | 8038 RESCUE RD | | | | OWENDALE | MI | 48754-9722 |
| ASHMORE, ROBERT H | 4019 SAMPSON ST | | | | TOLEDO | OH | 43612-1438 |
| ASHMORE, ROGER L | 3390 WILDER RD | | | | BAY CITY | MI | 48706-2331 |
| ASHMUS, NEIL W | 2155 LILACWOOD AVE | | | | COLUMBUS | OH | 43229-4615 |
| ASHOORI, PARVIZ | 771 GOLDEN EAGLE DR | | | | CONWAY | SC | 29527-7480 |
| ASHPAUGH, LARRY W | 36340 BROWN RD | | | | RUSHVILLE | MO | 64484-7127 |
| ASHRAF, ABU M | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| ASHRAF, ANNA G | 6739 OREGON TRL | | | | ARLINGTON | TX | 76002-3608 |
| ASHRAF, ASIM | 1929 PLYMOUTH RD APT 3008 | | | | ANN ARBOR | MI | 48105-2147 |
| ASHTENEAU, ANTHONY A | 1066 PILGRIM REST RD | | | | DEQUINCY | LA | 70633-6609 |
| ASHTENEAU, MARY V | 35148 SCHOOL FLOOR 1 | | | | WESTLAND | MI | 48185 |
| ASHTON JR, CHESTER J | 6908 LALEMANT DR | | | | PARMA | OH | 44129-5404 |
| ASHTON JR, JAMES M | 3924 HONEYSUCKLE LN | | | | CONLEY | GA | 30288-1813 |
| ASHTON JR, JOHN W | 11309 TORREY PINES DR | | | | RIVERVIEW | FL | 33579-7026 |
| ASHTON, ANITA M | 300 E ASPEN WAY | | | | GILBERT | AZ | 85234-4558 |
| ASHTON, ARTHUR J | 79 UNION STREET | | | | SALEM | NJ | 08079 |
| ASHTON, BEVERLY | 22275 MORLEY AVE | | | | DEARBORN | MI | 48124-2110 |
| ASHTON, CATHERINE A | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| ASHTON, CHARLES D | 1945 PATTON DR | | | | INDIANAPOLIS | IN | 46224-5354 |
| ASHTON, CHARLES H | 2228 SHORE HILL DR | | | | W BLOOMFIELD | MI | 48323-1963 |
| ASHTON, CLARA W | 5852 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| ASHTON, CLARENCE L | 5494 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| ASHTON, CRAIG D | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |
| ASHTON, CURTIS D | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| ASHTON, DALE R | 20609 NORTH 20TH STREET | | | | PHOENIX | AZ | 85024-4304 |
| ASHTON, DEAN V | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHTON, DENNIS H | 3925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| ASHTON, FREDERICK H | 1983 WESTOVER LN NW | | | | KENNESAW | GA | 30152-4255 |
| ASHTON, GLORIA M | 26 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| ASHTON, HAROLD L | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHTON, HERBERT L | 4611 E 800 N | | | | ALEXANDRIA | IN | 46001-8752 |
| ASHTON, HOWARD W | 6 TERRACE RD | | | | BALTIMORE | MD | 21221-7043 |
| ASHTON, JACK E | 39686 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| ASHTON, JACK R | 44 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| ASHTON, JOE E | 3118 TRISTAN DR | | | | FRANKLIN | TN | 37064-6242 |
| ASHTON, JOSHUA A | 8213 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| ASHTON, JOYCE | 604 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1262 |
| ASHTON, JOYCE | 604 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1262 |
| ASHTON, KEYO S | 8077 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317-5313 |
| ASHTON, LARRY G | 35403 ORANGE GROVE LN | | | | LEESBURG | FL | 34788-2988 |
| ASHTON, LOLA G | 8569 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-9485 |
| ASHTON, MARGARET A | 930 LAKE ST APT 3 | | | | ANGOLA | NY | 14006-9200 |
| ASHTON, MARK T | 60385 SHAWNEE LN | | | | WASHINGTON TWP | MI | 48094-2037 |
| ASHTON, MARVIN J | 1512 HOLLAND AVE | | | | PORT HURON | MI | 48060-1511 |
| ASHTON, RANDALL M | 48 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 |
| ASHTON, RANDY R | 7270 SE 1100 RD | | | | COLLINS | MO | 64738-6175 |
| ASHTON, REGINALD D | 5024 GOLFRIDGE DR | | | | LAS VEGAS | NV | 89130-2190 |
| ASHTON, ROBERT A | PO BOX 2461 | | | | GREENEVILLE | TN | 37744-2461 |
| ASHTON, ROBERT J | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ASHTON, ROBERT J | 8212 CURTIS RD | | | | HALE | MI | 48739-9210 |
| ASHTON, ROBERT S | 1702 E ANNONA AVE | | | | TAMPA | FL | 33612-7060 |
| ASHTON, RONALD A | 6115 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9727 |
| ASHTON, ROSE R | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHURKOFF, PETER | 622 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| ASHURST, GORDON F | 1976 I 3/10 RD | | | | FRUITA | CO | 81521-9340 |
| ASHURST, JOHN H | 3251 KIRKRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9372 |
| ASHURST, MATTHEW J | 7502 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| ASHURST, MICHAEL P | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| ASHURST, PHYLLIS | 630 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| ASHWELL, ANDREA F | PO BOX 125 | | | | TERRYVILLE | CT | 06786-0125 |
| ASHWELL, HERBERT J | 649 SUGAR HILL LN SE | | | | CONYERS | GA | 30094-3741 |
| ASHWOOD, STEPHEN P | PO BOX 362 | | | | THREE MILE BAY | NY | 13693-0362 |
| ASHWORTH, DAVID N | 25720 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| ASHWORTH, DONA | 121 EAST FORD | | | | CAMERON | MO | 64429-2213 |
| ASHWORTH, DONALD R | 6794 WESTWOOD DR | LOT 101 | | | MILLINGTON | MI | 48746 |
| ASHWORTH, ERNEST F | 58 GRANGE RD | | | | NORTH SMITHFIELD | RI | 02896-8122 |
| ASHWORTH, GINA A | RT.5 BOX A-341 | | | | MARTINSBURG | WV | 25405 |
| ASHWORTH, JESSE W | 820 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219-1527 |
| ASHWORTH, KERRY M | 1052 LAVENDER ST | | | | MONROE | MI | 48162-2862 |
| ASHWORTH, LILAH L | 7175 E WALNUT GRV | | | | TROY | OH | 45373-9629 |
| ASHWORTH, MAMIE W. | 311 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3424 |
| ASHWORTH, MAMIE W. | 311 KENNEDY SELLS RD. | | | | AUBURN | GA | 30011-3424 |
| ASHWORTH, MARY S | PO BOX 40 | | | | COLOMA | WI | 54930-0040 |
| ASHWORTH, RICHARD L | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 |
| ASHWORTH, ROBERT C | 1100 34TH ST SW | | | | WYOMING | MI | 49509-6706 |
| ASHWORTH, ROBERT O | 603 PEARL ST | | | | ARCANUM | OH | 45304-9448 |
| ASHWORTH, SALLY | 820 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219-1527 |
| ASHWORTH, SALLY | 820 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219-1527 |
| ASHWORTH, SHERLE | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| ASHWORTH, STEPHEN A | 10709 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1222 |
| ASHWORTH, STEPHEN R | 3218 DUCK POINT DR | | | | MONROE | NC | 28110-8881 |
| ASHWORTH, VERA L | 4641 WHISPERING PINE | | | | BUFORD | GA | 30518-5822 |
| ASHWORTH, VERA L | 4641 WHISPERING PINES DR | | | | BUFORD | GA | 30518-5822 |
| ASHWORTH, WILLIAM D | 5148 SIERRA CIR W | | | | DAYTON | OH | 45414-3695 |
| ASHWORTH, WILLIAM J | 121 E FORD ST | | | | CAMERON | MO | 64429-2213 |
| ASHWORTH, WILLIE G | 5381 PACIFIC ST | | | | DETROIT | MI | 48204-4222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHYK, HELEN B | 225 WESTWIND DR APT 28 | | | | AVON LAKE | OH | 44012-2418 |
| ASIALA, GORDON D | 4325 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8920 |
| ASIEDU, SOLOMON A | 712 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7879 |
| ASIKAINEN, CHARLES R | 549 WILLET CIR | | | | AUBURNDALE | FL | 33823-8364 |
| ASIMAKOPOULOS, LILLIAN R | 2991 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| ASIMOU, JAMES | 167 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| ASJAD, MOIN U | 2199 RADCLIFFE DR | | | | TROY | MI | 48085-6714 |
| ASKEDALL, BERNARD G | 517 RAYNOR AVE | | | | RIVERHEAD | NY | 11901-2923 |
| ASKERNEESE, JOHNIE P | 5701 WINTERHILL DR | | | | JACKSON | MS | 39211-3233 |
| ASKEVICH, ELEANOR R | 4122 RHODES ROAD | | | | RHODES | MI | 48652-9732 |
| ASKEW, ALVIN C | 155 PINE HILL DR | | | | CARROLLTON | GA | 30116-5700 |
| ASKEW, ANTHONY L | 17481 MITCHELL ST | | | | DETROIT | MI | 48212-1041 |
| ASKEW, ARTHUR | 108 LAKE HILL DR | | | | STEGER | IL | 60475-1584 |
| ASKEW, BERNICE | 19141 WISCONSIN ST | | | | DETROIT | MI | 48221-3223 |
| ASKEW, BEVERLY C | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |
| ASKEW, BEVERLY C | 8394 CREEK ST | | | | JONESBORO | GA | 30236-3923 |
| ASKEW, BOBBY L | 4216 LANTANA DR | | | | LEBANON | OH | 45036-4022 |
| ASKEW, CHARLES W | 211 COUNTY RD #255 | | | | IUKA | MS | 38852 |
| ASKEW, DELOIS | 1736 SEYBURN | | | | DETROIT | MI | 48214-2452 |
| ASKEW, DELOIS | 1736 SEYBURN ST | | | | DETROIT | MI | 48214-2452 |
| ASKEW, DOLORES I | PO BOX 349 | | | | NEW CONCORD | KY | 42076-0349 |
| ASKEW, E C | 4008 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| ASKEW, ERIC D | 6410 W PHILADELPHIA DR | | | | MC CORDSVILLE | IN | 46055-6067 |
| ASKEW, ERMA J | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114-3303 |
| ASKEW, GLEN E | 27029 HICKORY DR | | | | EAGLE ROCK | MO | 65641-7155 |
| ASKEW, HELEN M | 10000 W RIDGEWOOD DR APT 403 | BUILDING 1 | | | PARMA HEIGHTS | OH | 44130-4054 |
| ASKEW, HELEN M | 10000 RIDGEWOOD DR | APT 403 | | | PARMA HEIGHTS | OH | 44130 |
| ASKEW, JAMES A | 621 GOLF VIEW DR | | | | PEACHTREE CITY | GA | 30269-1244 |
| ASKEW, JAMES R | 108 W SKYLINE VW | | | | DALLAS | GA | 30157-7459 |
| ASKEW, JEFFREY L | 804 CLEVELAND ST | | | | SAGINAW | MI | 48602-4437 |
| ASKEW, JIMMY L | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| ASKEW, KATHLEEN M | 48919 FOREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2525 |
| ASKEW, KIM S | 111 GRAFTON AVE APT 204 | | | | DAYTON | OH | 45406-5424 |
| ASKEW, LINDA F | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| ASKEW, NATHANIEL | 129 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3024 |
| ASKEW, THOMAS | 138 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3333 |
| ASKEW, THOMAS | RR 1 BOX 74 | | | | SAFFORD | AL | 36773-9502 |
| ASKEW, THOMAS | RFD -1 BOX 74 | | | | SAFFARD | AL | 36773-9502 |
| ASKEW, THOMAS L | 760 WHITEHALL WAY | | | | ROSWELL | GA | 30076-1363 |
| ASKEW, W J | 121 GRAND OAKS WAY | | | | STOCKBRIDGE | GA | 30281-6436 |
| ASKEW, WHYLON P | 116 SUMMER WOODS WAY | | | | OWINGS MILLS | MD | 21117-1775 |
| ASKEW, WILLIAM E | 8617 SPIETH RD | | | | LITCHFIELD | OH | 44253-9787 |
| ASKEY, BRYAN K | 1779 OSBUN RD | | | | MANSFIELD | OH | 44903-7828 |
| ASKEY, EDGAR B | 10350 GREINER RD | | | | CLARENCE | NY | 14031 |
| ASKEY, EDGAR B | 24 MARY VISTA CT | | | | TONAWANDA | NY | 14150-1303 |
| ASKEY, EDNA J | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| ASKEY, GERALD W | 215 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| ASKEY, HENRY B | 408 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7044 |
| ASKEY, JAMES H | 2346 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| ASKIN, CHARLES A | 144 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1566 |
| ASKIN, JOHN P | PO BOX 673 | | | | ANDOVER | OH | 44003-0673 |
| ASKIN, KERRY S | 20479 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| ASKIN, TERRY W | 3877 MEYERFELD AVE | | | | CINCINNATI | OH | 45211-4810 |
| ASKINS, CARL L | 10763 COUNTY ROAD 104 | | | | KAUFMAN | TX | 75142-5965 |
| ASKINS, CHARLES A | 225 HARDING ST | | | | DEFIANCE | OH | 43512-1313 |
| ASKINS, CHARLES B | 4308 LYNNFIELD RD | | | | JONESBORO | AR | 72401-7627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASKINS, DAVID A | 301 E HALL ACRES RD TRLR 699 | | | | PHARR | TX | 78577-5150 |
| ASKINS, EMORY R | 9829 ASTORIA RD | | | | GERMANTOWN | OH | 45327-9726 |
| ASKINS, JIMMIE L | 1665 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9629 |
| ASKINS, LARRY G | 205 MICHAELS RD | | | | TIPP CITY | OH | 45371-2205 |
| ASKINS, M J | 7860 STOVER LN | | | | KANSAS CITY | KS | 66109-1138 |
| ASKINS, RANDALL D | 17093 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| ASKINS, ROBERT D | 3080 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9523 |
| ASKINS, SUSAN K | 650 COBB ST | | | | CADILLAC | MI | 49601-2539 |
| ASKINS, WILLIAM D | 26250 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| ASKLAND, BEATRICE | 905 CATHERINE DR | | | | NOBLE | OK | 73068-8510 |
| ASKREN, GARY T | 9423 GREGG DR | | | | WEST CHESTER | OH | 45069-3908 |
| ASKWIG, BRUCE L | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| ASKWIG, EVELYN M | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| ASLAN JR., JOHN P | 526 W CALLE MONTERO | | | | SAHUARITA | AZ | 85629-8550 |
| ASLANIAN, FRED R | 2424 MEDFORD ST | | | | TRENTON | MI | 48183-2631 |
| ASLESON, KEVIN G | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| ASLIN, DAVID L | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |
| ASLIN, DORIS E | 3823 SANDLACE CT | | | | PORT ST LUCIE | FL | 34952-3148 |
| ASLIN, NANCY M | 19218 MARY ST | | | | BLOOMFIELD | MO | 63825-8222 |
| ASLINGER, BEULAH | 3939 TRENTON | | | | DETROIT | MI | 48210 |
| ASLINGER, BEULAH | 3939 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| ASMAN, ALICE | 18204 HURON DRIVE | | | | MACOMB | MI | 48042 |
| ASMAN, BRUCE P | 356 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| ASMAN, MIRA | 3287 JACOBS ST | | | | HAMTRAMACK | MI | 48212 |
| ASMAN, SCOTT L | 1007 W BOGART RD | | | | SANDUSKY | OH | 44870-7305 |
| ASMAR, MANSOUR F | 39137 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5809 |
| ASMAR, RON Y | 26184 FRANKLIN POINTE DRIVE | | | | SOUTHFIELD | MI | 48034-1564 |
| ASMARO, JEAN K | 2342 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2341 |
| ASMO, ARMOND J | 2265 FISHINGER RD | | | | COLUMBUS | OH | 43221-1248 |
| ASMO, DEBORAH | 3900 CHISELHURST PL | | | | UPR ARLINGTON | OH | 43220 |
| ASMO, DEBORAH | 3900 CHISELHURST PL | | | | UPPER ARLINGTON | OH | 43220-4725 |
| ASMONDY, ALBERT | 2801 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2827 |
| ASMONDY, DANIEL J | 2414 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| ASMONDY, DENNIS J | 3231 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2331 |
| ASMONDY, TIMOTHY A | PO BOX 11 | | | | ESSEXVILLE | MI | 48732 |
| ASMUS, DENNIS L | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| ASMUS, DOROTHY M | 5570 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| ASMUS, KAREN K | 4757 TITTABAWASSEE | | | | STANDISH | MI | 48658-9106 |
| ASMUS, KAREN K | 4757 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9106 |
| ASMUS, LEONARD G | 701 JAVELIN WAY | | | | BEAR | DE | 19701-3131 |
| ASNICAR, DONALD V | 2080 FIRESTONE CT | | | | LOVELAND | CO | 80538-3436 |
| ASOKLIS, TIMOTHY R | 47351 BOBWHITE LN | | | | SHELBY TWP | MI | 48315-4825 |
| ASP, MICHAEL R | 5458 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| ASP, RICHARD V | 3621 CACO ST | | | | FLINT | MI | 48504-6552 |
| ASP, ROBERT A | PO BOX 7131 | 4359 BRISTOLWOOD DR | | | FLINT | MI | 48507-0131 |
| ASP, RUBY L | PO BOX 7131 | | | | FLINT | MI | 48507-0131 |
| ASPEITIA, SIXTO A | 11720 PATTON RD | | | | DOWNEY | CA | 90241-5235 |
| ASPELL, BRIAN K | 12726 CLEAR RIDGE ROAD | | | | KNOXVILLE | TN | 37922-0612 |
| ASPEN, DAVID E | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| ASPENWALL, MARGARET J | 673 BARRY DR | | | | ALGER | MI | 48610-9353 |
| ASPENWALL, WILLIAM T | 9672 ELIZABETH | | | | WHITE LAKE | MI | 48386 |
| ASPERGER, CAROLYN J | 491 TALL SHIP DR UNIT 327 | | | | SALEM | SC | 29676-4360 |
| ASPERGER, GARY A | 4837 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| ASPERGER, NOLA A | 5860 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| ASPERGER, PAUL | 5201 WOODHAVEN CT APT 503 | | | | FLINT | MI | 48532-4173 |
| ASPERGER, THOMAS L | 5860 BUELL RD | | | | VASSAR | MI | 48768-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASPHY, JAMIKA | 2814 RIEGLE AVE | | | | FLINT | MI | 48506-3177 |
| ASPHY, JAZMA | 1207 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| ASPHY, STANLEY | 4606 GREENLAWN DR | | | | FLINT | MI | 48504-5409 |
| ASPIN, GERALDINE A | 3380 LONE RD | | | | FREELAND | MI | 48623-8891 |
| ASPIN, JAMES M | 6382 PADDOCK LN | | | | SAGINAW | MI | 48603-2735 |
| ASPIN, MASON L | 7609 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5309 |
| ASPIN, ROBERT A | 4302 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ASPIN, ROBERT A | 12952 GATES RD | | | | MULLIKEN | MI | 48861 |
| ASPIN, WILLIAM G | 188 N MIELENS RD | | | | MUNGER | MI | 48747-9765 |
| ASPINWALL, TODD M | 29 BESS RD | | | | ENFIELD | CT | 06082-6012 |
| ASPLINT, JOHN C | 2585 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| ASPLINT, MARIA D | 1509 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| ASPLUND JR, ARTHUR G | 1910 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| ASPLUND, ARTHUR G | 33 MONROE ST APT 6 | | | | PONTIAC | MI | 48341-1236 |
| ASPLUND, EDITH T | 4403 1/2 DAVISON RD LOT 41 | | | | BURTON | MI | 48509-1400 |
| ASPLUND, EDITH T | 4403 1/2 DAVISON RD. | LOT 41 | | | BURTON | MI | 48509-1400 |
| ASPLUND, LEORA G | 810 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| ASPLUND, LEORA G | 810 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| ASPLUND, NANCY MARIE | 15864 GOLFVIEW DR | | | | RIVERVIEW | MI | 48193-8089 |
| ASPLUND, PAULINE R | 3534 DAYLIGHT CT | | | | INDIANAPOLIS | IN | 46227-8044 |
| ASPLUND, ROBERT L | 6043 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| ASPLUND, STEPHEN C | 3015 BOND PL | | | | JANESVILLE | WI | 53548-3285 |
| ASPOSITO, JAMES | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| ASPOSITO, MARY | 580 HULL STREET | | | | SPARTA | MI | 49345 |
| ASPOSITO, MARY | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| ASPOSITO, PETER J | 712 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| ASPOSTO, MARIE R | 26 GAYLA DR | | | | ROCHESTER | NY | 14626-3011 |
| ASPOSTO, SHERRI L | 586 HURSTBOURNE RD | | | | ROCHESTER | NY | 14609-5519 |
| ASPROMONTI, LAURA S | 44 DEERWOOD DR | | | | TRENTON | NJ | 08619-1849 |
| ASPROMONTI, LAURA S | 44 DEERWOOD DRIVE | | | | TRENTON | NJ | 08619-1849 |
| ASQUINI, ROY J | 9205 KINLOCH | | | | REDFORD | MI | 48239-1887 |
| ASSAD, MICHELE | 10134 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1556 |
| ASSAEDI, RASHAD A | 1155 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| ASSAF, GEORGE | 5359 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| ASSAF, TAMEEM K | 486 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| ASSEFF, DOUGLAS C | 222 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| ASSELIN, BRYANT R | 1357 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-4815 |
| ASSELIN, DAVID R | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| ASSELIN, HELEN | 421 W ORANGE ST | | | | ALTAMONTE SPRINGS | FL | 32714-2413 |
| ASSELIN, HELEN | 421 W. ORANGE STREET | | | | ALTAMONTE SPRINGS. | FL | 32714-2413 |
| ASSELIN, JEFFREY G | 3720 WINTERGREEN WAY | | | | JANESVILLE | WI | 53546-1194 |
| ASSELIN, JERRY W | 3260 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| ASSELIN, JILL C | 18273 MANORWOOD NORTH | UNIT 3011 | | | CLINTON TWP | MI | 48038 |
| ASSELIN, JOSEPH M | 5685 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| ASSELIN, MARGARET F | 1026 MILITARY ST. | THE HARRINGTON | | | PORT HURON | MI | 48060 |
| ASSELIN, RAMY R | 35518 TIMBERWOOD CT | | | | CLINTON TWP | MI | 48035-2163 |
| ASSELIN, RICHARD F | 9704 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2642 |
| ASSELIN, RITA S | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| ASSELIN, RUTH M | 103 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| ASSELIN, TERRY A | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| ASSELIN, TERRY L | 23929 WAKEMAN ROAD | | | | MENDON | MI | 49072-9593 |
| ASSELL, CAROL L | 15047 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| ASSELL, CAROL L | 15047 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| ASSELL, CYNTHIA E | PO BOX 1275 | | | | SOUTHGATE | MI | 48195-0275 |
| ASSELL, GEORGE M | 2505 JENNY DR | | | | SHAWNEE | OK | 74804-9598 |
| ASSELL, KENNETH W | 12378 W DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSELS, MICHAEL H | 8371 WEBSTER RD APT 6 | | | | FREELAND | MI | 48623-9098 |
| ASSENCOA, WALTER A | 882 MAIN ST | | | | WHITINSVILLE | MA | 01588-1708 |
| ASSENMACHER, STEPHEN D | 24612 HICKORY ST | | | | DEARBORN | MI | 48124-2421 |
| ASSID, JOHN W | 910 LOCUST ST | | | | NEW CASTLE | PA | 16101-2134 |
| ASSIMOTOS, JOHN A | 61 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| ASSINEWE, JULIUS C | 557A RABBIT ISLAND ROAD | | | WIKWEMIKONG ON CANADA P0P-2J0 | | | |
| AST, DANIEL O | 1126 SOUTH 70TH ST. S 106 | | | | WEST ALLIS | WI | 53214 |
| AST, MICHAEL R | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| ASTACIO, RICHARD | 13731 CONWAY CT | | | | HUDSON | FL | 34667-6521 |
| ASTAFAN, JOSEPH N | 3607 ROSEWOOD DR | | | | OKLAHOMA CITY | OK | 73110-3869 |
| ASTALOS, DAVID C | 273 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1644 |
| ASTALOS, JOHN | 415 E ELM STREET | | | | LINDEN | NJ | 07036 |
| ASTALOS, JOHN J | 21102 BUTCHERS HOLLER | | | | ESTERO | FL | 33928-2209 |
| ASTALOS, JOSEPH M | 2003 SUMMIT TER | | | | LINDEN | NJ | 07036-3733 |
| ASTALOS, STEVEN P | 5829 SHERO RD | | | | HAMBURG | NY | 14075-7148 |
| ASTARITA, HOWARD E | 2202 MILLERS LN | | | | BEL AIR | MD | 21015-1602 |
| ASTARITA, RALPH J | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| ASTASAITIS, BENITA | 2707 LAKE CHARNWOOD DR | | | | TROY | MI | 48098-2178 |
| ASTBURY, LINDA L | 4 ZACHARY LN APT 25 | | | | TRENTON | NJ | 08620-2830 |
| ASTBURY, MAXINE A | 2495 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423 |
| ASTBURY, MAXINE A | 2495 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ASTE, ROBERT K | 3102 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4429 |
| ASTEMBORSKI, EDWARD J | 1711 DYER RD | | | | PAHRUMP | NV | 89048-4573 |
| ASTEMBORSKI, JEROME F | 812 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1335 |
| ASTHEIMER, JANET V. | 265 ARCADIA TRACE ROAD | | | | PEACH BOTTOM | PA | 17563 |
| ASTIN, DONNA J | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| ASTIN, DONNA J | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| ASTIN, THELMA M | P O BOX 1034 | | | | LAURIE | MO | 65038-1034 |
| ASTLEY, JEFFREY D | 194 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1402 |
| ASTOCAZA, LUIS H | 7723 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-1470 |
| ASTOLFI, DAVID J | 12809 HUBER RD | | | | NORWALK | OH | 44857-9638 |
| ASTOLFI, RITA M | 1719 COURTNEY LANE | | | | HURON | OH | 44839 |
| ASTOLFI, RITA M | 1719 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| ASTON SR, JERRY | 630 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| ASTON, AUDREY G | 1432 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| ASTON, AUDREY G | 1432 LINVILLE | | | | WESTLAND | MI | 48186-4156 |
| ASTON, BOBBY J | 2780 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-3723 |
| ASTON, CHARLES H | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| ASTON, DAVID T | 640 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| ASTON, DELORES E | 7162 MAHONING AVENUE NORTHWEST | | | | WARREN | OH | 44481-9469 |
| ASTON, DELORES J | #6 COUNTRY VILLAGE | | | | WARRENTON | MO | 63383-2722 |
| ASTON, DELORES J | 6 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| ASTON, DONALD R | 5023 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9322 |
| ASTON, DORIS | 36717 CROWN ST | | | | PALM DESERT | CA | 92211-6320 |
| ASTON, EVELYN G | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| ASTON, FRANCIS E | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| ASTON, FREDERICK W | 24023 NOREEN DR | | | | NORTH OLMSTED | OH | 44070-1004 |
| ASTON, I R | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| ASTON, KAY K | 5023 NORTH PARK EXT | | | | WARREN | OH | 44481 |
| ASTON, MARY | 337 PROSPECT AVE | | | | AVENEL | NJ | 07001-1156 |
| ASTON, MARY | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| ASTON, MARY | 337 PROSPECT AVENUE | | | | AVENEL | NJ | 07001-1156 |
| ASTON, MATILDA L | 9525 KELLINGWORTH COURT | | | | SACRAMENTO | CA | 95827-1078 |
| ASTON, MATILDA L | 9525 KELLINGWORTH CT | | | | SACRAMENTO | CA | 95827-1078 |
| ASTON, REDA L | 1420 S HADEN CT | | | | INDEPENDENCE | MO | 64050-4128 |
| ASTON, RONALD | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASTON, SANDRA D | 1046 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| ASTON, TERRY E | 719 SIMON LN | | | | RUFFS DALE | PA | 15679-1206 |
| ASTON, TIMOTHY W | 7162 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| ASTONE, JOSEPH L | 565 LYLE DR | | | | HERMITAGE | PA | 16148-1629 |
| ASTOR, CHARLES D | 510 MOUND AVE | | | | MIAMISBURG | OH | 45342-2964 |
| ASTOR, SHIRLEY | 436 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| ASTORGA, JAIME R | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512-6514 |
| ASTORGA, RAYMOND | 3698 BLAKE CANYON DRIVE | BOX 5 | | | NORTH LAS VEGAS | NV | 89032 |
| ASTORINO, GREG | 6450 ROCKCLIFFE ESTATE | | | NIAGARA FALLS ONTARI CANADA L2J-4K7 | | | |
| ASTORINO, RITA | 93 ALARY RD | | | | LA GRANGEVILLE | NY | 12540 |
| ASTRAN, GARY P | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| ASTRAN, MARLENE | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| ASTRAN, MARLENE | 60 LEMOINE AVE, | | | | CHEEKTOWAGA | NY | 14227 |
| ASTRELLA, NICHOLAS | 68 DUNKIRK AVE | | | | WORCESTER | MA | 01604-3347 |
| ASTRINO, RUSSELL L | 6811 GUILDFORD DR | | | | SHELBY TWP | MI | 48316-3335 |
| ASTROM, B | 2416 HANNIBAL CIRCLE | | | | PLAIN FIELD | IL | 60544 |
| ASTRY, DAVID O | 1033 SE GRANADA DR | | | | LEES SUMMIT | MO | 64081-3088 |
| ASTSATUROVA, SVETLANA A | 4650 BUCHANAN AVE | | | | WARREN | MI | 48092-1703 |
| ASTUCCIO, ANTHONY P | 6700 LEVESCY LN | | | | HARRAH | OK | 73045-7724 |
| ASTUCCIO, MICHAEL A | PO BOX 678 | | | | CHOCTAW | OK | 73020-0678 |
| ASTURIAS, DENNIS R | 3648 PINE ST | | | | CASTRO VALLEY | CA | 94546-5914 |
| ASTURIAS, RALPH | 1580 WINCHESTER AVE | | | | REEDSPORT | OR | 97467-1601 |
| ASTYK, JOSEPH P | 275 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2426 |
| ASUEGA, LEMASANIAI L | 17430 SANTA MARIA ST | | | | FOUNTAIN VALLEY | CA | 92708-3126 |
| ASUNCION, BENJAMIN E | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1220 |
| ASUNCION, ERICH A | 1507 W ROSEMONT AVE 2 | | | | CHICAGO | IL | 60660 |
| ASUNTO JR, RONALD J | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| ASUNTO, SHELIA M | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| ASZKLAR, HENRY P | 34 HOBART ST APT 303 | | | | SOUTHINGTON | CT | 06489-3360 |
| ASZTALOS, ERIC T | 6658 TAVENSHIRE DRIVE | | | | DAYTON | OH | 45424-7331 |
| ASZTALOS, FRANK R | 1503 CREEKSIDE CIR | | | | MINOOKA | IL | 60447-4530 |
| ATA, NURI A | 39720 BALBOA DR | | | | STERLING HTS | MI | 48313-4823 |
| ATALICK, MICHAEL | 3835 ELEVENTH ST | RR 3 | | ST CATHARINES ONTARI CANADA L2R-6P9 | | | |
| ATALLAH, ANTONIO | 38435 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3748 |
| ATALLAH, GABY A | 8624 MEADOW CREEK CT | | | | EAST AMHERST | NY | 14051-2083 |
| ATALLAH, PAUL E | 1829 WESLEY PL | | | | LANSING | MI | 48906-3841 |
| ATALLIAN, DENNIS J | 1508 WILLIS PL | | | | WILMINGTON | DE | 19805-4558 |
| ATALLIAN, GARY W | 2400 BELFORD DR | | | | WILMINGTON | DE | 19808-4504 |
| ATALLIAN, JOSEPH A | 908 VILLAGE CIR APT D | | | | NEWARK | DE | 19713-4916 |
| ATANASOFF, TIMOTHY H | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| ATANASOSKI, DEJAN | 3639 WINDY KNOLL DR | | | | ROCHESTER | MI | 48306-1946 |
| ATANASOVSKA, MENKA | 15266 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| ATANASOVSKI, JIMI | 15385 MEADOW | | | | SOUTHGATE | MI | 48195-8512 |
| ATANOSIAN, GARY P | 27856 OAKLEY ST | | | | LIVONIA | MI | 48154-3988 |
| ATAR, EDUARDO S | 3370 CRESTWATER CT APT 2001 | | | | ROCHESTER HILLS | MI | 48309-2782 |
| ATASSI, F R | 4033 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| ATCHER, ROMIE O | 3442 W LEXINGTON ST | | | | CHICAGO | IL | 60624-4132 |
| ATCHESON, DALE A | 8520 8TH ST | | | | VERO BEACH | FL | 32968-9623 |
| ATCHESON, JAMES L | 2211 BRASWELL MOUNTAIN RD | | | | DALLAS | GA | 30132-1548 |
| ATCHESON, JAMES S | 412 BOBO RD | | | | DALLAS | GA | 30132 |
| ATCHESON, NORMAN G | 462 CLAYROOT RD | | | | DALLAS | GA | 30132-1325 |
| ATCHINSON, LAURE C | 35 WHISPERING SPRINGS CT | | | | FOND DU LAC | WI | 54937-6912 |
| ATCHISON, BILLY L | PO BOX 6326 | | | | MOORE | OK | 73153-0326 |
| ATCHISON, CARROLL R | 6134 YORKSHIRE RD | | | | DETROIT | MI | 48224-2043 |
| ATCHISON, DALLAS G | HC 64 BOX 945 | | | | GRASSY | MO | 63751-9316 |
| ATCHISON, DAVID K | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATCHISON, DONALD D | 3293 BACK CREEK RD | | | | NORMAN | IN | 47264-8632 |
| ATCHISON, IRVIN M | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| ATCHISON, ISABELLE | 22301 ENGLEHARDT ST APT D27 | | | | SAINT CLAIR SHORES | MI | 48080-2109 |
| ATCHISON, ISABELLE | 22301 ENGLEHARDT APT D27 | | | | ST CLAIR SHORES | MI | 48080-2109 |
| ATCHISON, JAMES E | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| ATCHISON, JANET R | 3012 LERA LN | | | | LAKE HAVASU CITY | AZ | 86404-9611 |
| ATCHISON, JOSHUA W | 6112 PEERLESS ROAD | | | | BEDFORD | IN | 47421 |
| ATCHISON, LEO J | 484 TERRANCE LOOP | | | | BOZEMAN | MT | 59718-8909 |
| ATCHISON, MARK A | 6209 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9151 |
| ATCHISON, MARVIN D | 409 LOCUST RD | | | | BEDFORD | IN | 47421-7635 |
| ATCHISON, MARY E | 3167 W HOME AVE | | | | FLINT | MI | 48504-1537 |
| ATCHISON, MARY R | 602 W. FRANK ST. | | | | MICHELL | IN | 47446-1731 |
| ATCHISON, MARY R | 602 W FRANK ST | | | | MITCHELL | IN | 47446-1731 |
| ATCHISON, MICHAEL D | 628 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8851 |
| ATCHISON, MICHAEL J | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| ATCHISON, NANCY P | 2167 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5229 |
| ATCHISON, NANCY P | 2167 FOX HILL DR | APT#2 | | | GRAND BLANC | MI | 48439-5229 |
| ATCHISON, PAULINE E | 1102 WILKIE RD | | | | MOORELAND | OK | 73852-8938 |
| ATCHISON, ROBERT M | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| ATCHISON, RUTH J | 302 NE 19TH ST | | | | MOORE | OK | 73160-4504 |
| ATCHLEY JR, HOMER C | 13 MONACO TER | | | | NAPLES | FL | 34112-9101 |
| ATCHLEY, ALBERT E | 1202 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-3836 |
| ATCHLEY, BETTY M | 7308 MELROSE LN | | | | SHAWNEE | KS | 66203-4538 |
| ATCHLEY, BETTY M | 7308 MELROSE | | | | SHAWNEE | KS | 66203-4538 |
| ATCHLEY, BOBBY R | 2819 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| ATCHLEY, CARROLL W | 14480 NORTH RD | | | | FENTON | MI | 48430-1339 |
| ATCHLEY, CHARLES E | 14782 HWY 10 N. | | | | BUTLER | KY | 41006 |
| ATCHLEY, CONNIE J | 506 3RD ST SW | | | | PELICAN RAPIDS | MN | 56572-4437 |
| ATCHLEY, EDWARD H | 8449 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| ATCHLEY, GORDON B | 6905 THORNHILL DR | | | | DIMONDALE | MI | 48821-9449 |
| ATCHLEY, GW J | 8430 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6001 |
| ATCHLEY, JAMES L | 5734 S 1050 W | | | | KEMPTON | IN | 46049-9201 |
| ATCHLEY, JERRY C | 335 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7228 |
| ATCHLEY, JOHN L | R1 BOX 273-2 | | | | ASHER | OK | 74826 |
| ATCHLEY, LONNIE W | 8938 E HILLSBURG | | | | FRANKFORT | IN | 46041 |
| ATCHLEY, RICKEY J | 3134 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| ATCHLEY, STEPHEN C | 13012 LINDON DR | | | | OKLAHOMA CITY | OK | 73170-2079 |
| ATCHLEY, WILLIAM A | 2123 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| ATEMAN, DOROTHY | 2501 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2408 |
| ATEN JR, EUGENE R | 4520 W HUNTING PARK DR | | | | FRANKLIN | WI | 53132-9167 |
| ATEN, BARBARA R | 263 S ELLERY ST | | | | PENTWATER | MI | 49449-9589 |
| ATEN, CONNIE LYNN | PO BOX 422 | | | | PERRYSVILLE | IN | 47974-0422 |
| ATEN, EUGENE R | 4520 W HUNTING PARK DR | | | | FRANKLIN | WI | 53132 |
| ATEN, JAMES L | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| ATEN, MATTIE J | 850 36TH STREET SW | | | | WYOMING | MI | 49509 |
| ATEN, PATRICIA R | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| ATENCIO, ARTHUR L | 13098 BROWN AVE | | | | SAN JOSE | CA | 95111-3303 |
| ATENCIO, HENRY S | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| ATENE, LOUISE H | 11 EMERALD POINT | | | | ROCHESTER | NY | 14624 |
| ATENE, LOUISE H | 11 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| ATER JR, JAMES F | 2658 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| ATER, JAMES E | 4235 N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| ATER, MARILYN | 4235 N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| ATER, MARY | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229-5040 |
| ATER, RONALD E | 2612 OAKDALE ST | | | | SEFFNER | FL | 33584-5844 |
| ATER, RUSSELL C | 181 BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATER, WILLIAM F | 3161 JASPER RD | | | | XENIA | OH | 45385-8413 |
| ATES, BILLIE J | 25511 S 605 RD | | | | GROVE | OK | 74344-7777 |
| ATES, TONI C | 200 TIMBER LANE | | | | MONROE | LA | 71203-6639 |
| ATHA JR, GILBERT L | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| ATHA, EDDIE H | 4109 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3105 |
| ATHA-CRUZE, VIVIAN L | 2586 MIDVALE STREET | | | | DAYTON | OH | 45420-3530 |
| ATHALONE, CINDY L | 1200 E 8TH ST | | | | MUNCIE | IN | 47302-3527 |
| ATHAN, TIMOTHY W | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 |
| ATHANAS, ARCHIE | 1306 ATLANTIC ST NE | | | | WARREN | OH | 44483-4106 |
| ATHANASIOU, KATHERINE S | PO BOX 20 831 03 SAMOS | | PYTHAGORION GREECE 83103 | | | | |
| ATHANASOULIAS, GEORGE | PO BOX 1161 | | | | SAGINAW | MI | 48606-1161 |
| ATHANON, NOE | 427 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3527 |
| ATHANS, CLEO | 1000 S NAWATA AVENUE | | | | MT PROSPECT | IL | 60056 |
| ATHANS, JAMES N | 148 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1436 |
| ATHANS, KIM N | 6525 POPLAR HILL LN | | | | EAST AMHERST | NY | 14051-1537 |
| ATHANS, PAUL T | 94 GASPE DR | | | | BUFFALO | NY | 14228-1955 |
| ATHEARN, BRUCE M | 4435 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| ATHENS, LINDA M | 184 GIBSON ST | | | | BEREA | OH | 44017-1524 |
| ATHERHOLT, CONSTANCE L | APT 201 | 3707 KAREN PARKWAY | | | WATERFORD | MI | 48328-4672 |
| ATHERTON, BETTY | 19984 WHITCOMB | | | | DETROIT | MI | 48235-1837 |
| ATHERTON, DALE E | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| ATHERTON, DAVID F | 2278 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| ATHERTON, DAVID H | 1583 NW 1000TH RD | | | | CREIGHTON | MO | 64739-9607 |
| ATHERTON, DELBERT F | 6200 MAPLE LANE RD | C/O DENNIS D ATHERTON | | | RIVES JUNCTION | MI | 49277-8607 |
| ATHERTON, DENNIS R | 503 RAVENWOOD CT | | | | ORTONVILLE | MI | 48462-8892 |
| ATHERTON, DIXIE L | 383 BONITA PKWY | | | | HENDERSONVILLE | TN | 37075-3993 |
| ATHERTON, DONALD T | 3990 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| ATHERTON, GEORGE M | 112 FITCH ST | | | | DURAND | MI | 48429-1449 |
| ATHERTON, GEORGE M | 112 N FITCH ST | | | | DURAND | MI | 48429-1449 |
| ATHERTON, GEORGE O | 6697 CLOVERTON DR | | | | WATERFORD | MI | 48329-1203 |
| ATHERTON, JAMES R | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ATHERTON, KEVIN C | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| ATHERTON, LARRY W | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| ATHERTON, NORMA J | 5836 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ATHERTON, NORMAN E | 1162 HINKLEVILLE RD | | | | LA CENTER | KY | 42056-9747 |
| ATHERTON, RAYMOND L | 5488 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| ATHERTON, ROBERT O | PO BOX 189 | | | | LONGVILLE | LA | 70652-0189 |
| ATHERTON, RONALD F | 4823 WYE OAK RD TWP | BLOOMFLD ,MI483012860 | | | BLOOMFIELD | MI | 48301 |
| ATHERTON, RUTH E | 3139 LANDSCAPE CIRCLE NW | | | | CANTON | OH | 44709 |
| ATHERTON, SANDRA L | 503 RAVENWOOD CT | | | | ORTONVILLE | MI | 48462-8892 |
| ATHERTON, SYBLE L | 9098 E 27TH ST | | | | TULSA | OK | 74129-6702 |
| ATHERTON, THOMAS L | 2406 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2459 |
| ATHERTON, TRACI | 8614 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| ATHERTON-THRONE, ANNETTE | 3373 ESSEX DR | | | | TROY | MI | 48084-2722 |
| ATHEY JR, JOHN W | 10274 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| ATHEY, CARL T | 10851 WOLF AVE NE | | | | HARTVILLE | OH | 44632-9739 |
| ATHEY, CHARLES D | 123 STARHILL AVE | | | | FAYETTEVILLE | NC | 28303-5443 |
| ATHEY, EARL W | 21420 SEVERN RD | | | | HARPER WOODS | MI | 48225-2374 |
| ATHEY, FRED W | 12765 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| ATHEY, HELEN M | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ATHEY, JANICE E | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ATHEY, JOHN B | 660 WOODLAND DR | | | | SOUTH LYON | MI | 48178-1189 |
| ATHEY, MARLENE K | 6145 E. MAPLE AVE. | | | | GRAND BLANC | MI | 48439-9192 |
| ATHEY, MARLENE K | 6145 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| ATHEY, ROBERT J | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ATHEY, ROSEMARY | 12428 DEEDER LANE | | | | JACKSONVILLE | FL | 32258-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATHEY, WILLIAM C | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ATHITAKIS, GEORGE M | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| ATHMAN, CHRISTOPHER C | 40743 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| ATHMANN, THOMAS A | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| ATHMER, DANIEL L | 2925 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| ATHMER, PATRICIA | 7101 BROOKMEADOW DR | | | | CENTERVILLE | OH | 45459-5177 |
| ATHY, ROBERT B | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ATHYA, JOHN T | 1563 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| ATIENZA, ALBERTINA P | 11920 VALLEY VIEW AVE APT 16 | | | | WHITTIER | CA | 90604-2761 |
| ATIENZA, LAUREANO M | 28045 ONEIL ST | | | | ROSEVILLE | MI | 48066-2652 |
| ATIYEH, CRAIG J | 1415 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| ATKERSON, BARBARA J | 819 S WINRIDGE CT | | | | BLOOMINGTON | IN | 47403-2117 |
| ATKERSON, BARBARA J | 819 S WINRIDGE CT | | | | BLOOMINGTON | IN | 47403-2117 |
| ATKERSON, MICHAEL W | 4005 CEDAR HILLS SOUTH DRIVE | | | | GREENWOOD | IN | 46143-9484 |
| ATKESON, CARL D | 999 GRIFFIN RD | | | | BELTON | SC | 29627-8233 |
| ATKESON, CLARA M | 3225 45TH AVENUE EAST | | | | BRADENTON | FL | 34203-8882 |
| ATKESON, CLIFFORD | PO BOX 457 | | | | CAPAC | MI | 48014-0457 |
| ATKIAN, JASPER R | 14277 STATE RD APT 313 | | | | NORTH ROYALTON | OH | 44133-5134 |
| ATKIN, HAZEL H | 396 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ATKIN, KYOKO | 1100 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| ATKIN, MICHAEL E | 22 KEARSLEY ST | | | | ORTONVILLE | MI | 48462-8602 |
| ATKINS I I I, WILLIAM C | 1317 HEATHER LN | | | | MOORE | OK | 73160-2706 |
| ATKINS JR, CHARLES E | 1077 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| ATKINS JR, LEWIS H | 10 CRYSTAL ST APT.2 | | | | WEBSTER | MA | 01570 |
| ATKINS JR, MANSON A | 11273 CARR RD | | | | DAVISON | MI | 48423-9350 |
| ATKINS JR, ROBERT D | 461 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| ATKINS JR, RODNEY W | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| ATKINS JR, THOMAS J | 509 W RUSSELL AVE | | | | FLINT | MI | 48505-2695 |
| ATKINS JR, WILLIAM A | 306 GLENWOOD RD | | | | BEL AIR | MD | 21014-5537 |
| ATKINS SR, GERALD L | 3822 HILLCREST ST E | | | | HILLIARD | OH | 43026-1604 |
| ATKINS SR, THOMAS L | 8370 STRATH RD | | | | RICHMOND | VA | 23231-7420 |
| ATKINS, ALVOR L | 3376 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| ATKINS, ANNIE L | 1403 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| ATKINS, ANTHONY D | 20287 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| ATKINS, AUBREY E | 759 E RIVER RD | | | | ROSCOMMON | MI | 48653-9141 |
| ATKINS, BARBARA J | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| ATKINS, BOBBIE E | 116 COUNTY ROAD 776 | | | | ATHENS | TN | 37303-5232 |
| ATKINS, BONNIE R | 115 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| ATKINS, BRADFORD D | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| ATKINS, BRADLEY J | 1936 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309-4216 |
| ATKINS, BRIAN E | 11630 GENEVA RD | | | | CINCINNATI | OH | 45240-1711 |
| ATKINS, CALVIN P | 1643 MISSION PARK DR | | | | LOGANVILLE | GA | 30052-7507 |
| ATKINS, CARDARIAL | 117 BENNETT LAKE DR | | | | MONROE | LA | 71203-6941 |
| ATKINS, CAROLYN S. | 11669 TIDEWATER DRIVE | | | | FISHERS | IN | 46037 |
| ATKINS, CAROLYN S. | 11669 TIDEWATER DR | | | | FISHERS | IN | 46037-8568 |
| ATKINS, CHARLES E | 1718 SHADY LN | | | | SHREVEPORT | LA | 71118-2227 |
| ATKINS, CHARLES E | 413 E GILLESPIE AVE | | | | FLINT | MI | 48505-3821 |
| ATKINS, CLIFTON | 11486 LIBBY RD | | | | SPRING HILL | FL | 34609-2223 |
| ATKINS, COLEMAN | 5525 SILICA ROAD | | | | YOUNGSTOWN | OH | 44515-1002 |
| ATKINS, COLUMBUS E | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| ATKINS, CONDON | BOX 4660 RT2 | | | | BEAN STATION | TN | 37708 |
| ATKINS, CORUM C | 466 CAPE NORRIS RD | | | | NEW TAZEWELL | TN | 37825-2406 |
| ATKINS, COY M | 397 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8332 |
| ATKINS, CRAIG A | 17652 WOODSIDE ST | | | | LIVONIA | MI | 48152-2744 |
| ATKINS, CYRIL G | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| ATKINS, DANNY P | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, DAVID D | 33026 LEAFY MILL LN | | | | NORTH RIDGEVILLE | OH | 44039-2357 |
| ATKINS, DERRICK D | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| ATKINS, DIANA C | 241 PLYMOUTH AVE | | | | BROOKVILLE | OH | 45309-1346 |
| ATKINS, DONALD R | 625 S WINONA AVE | | | | LAKE ALFRED | FL | 33850-3231 |
| ATKINS, DONNA L | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |
| ATKINS, DOROTHY J | 3011 MARGEBROOK DR | | | | BATON ROUGE | LA | 70816-2666 |
| ATKINS, DOROTHY M | 3920 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1252 |
| ATKINS, EDWARD | 4666 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| ATKINS, EDWARD C | 688 ATKINS LN | | | | FRIERSON | LA | 71027-2009 |
| ATKINS, EDWIN O | 5424 S LINCOLN BLVD | | | | MARION | IN | 46953-6203 |
| ATKINS, ELIZABETH A | 1783 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9787 |
| ATKINS, ELOISE M | 2224 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3866 |
| ATKINS, ETTA M | 3413 LEERDA ST | | | | FLINT | MI | 48504-2134 |
| ATKINS, FLOYD R | 1400 BANBURY AVE NE | | | | GRAND RAPIDS | MI | 49505-5710 |
| ATKINS, FREDDIE B | 413 E GILLESPIE | | | | FLINT | MI | 48505-3821 |
| ATKINS, FREDERICK C | 1349 SE 4TH ST | | | | CAPE CORAL | FL | 33990-2655 |
| ATKINS, FREDIA I | 310 ANTONIA ST | P O BOX 86 | | | BIRDSEYE | IN | 47513-0086 |
| ATKINS, FREDIA I | 310 ANTONIA ST | P O BOX 86 | | | BIRDSEYE | IN | 47513-5400 |
| ATKINS, GARLAND L | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| ATKINS, GARY M | 303 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| ATKINS, GEORGIA H | 1820 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2772 |
| ATKINS, HAROLD W | 6235 NELDA ST | | | | SIMI VALLEY | CA | 93063-3741 |
| ATKINS, HILARY J | 706 S WENONA ST | | | | BAY CITY | MI | 48706-5044 |
| ATKINS, HOWARD C | 2022 FOXWOOD DR | | | | ELIZABETH | PA | 15037-3134 |
| ATKINS, IDELLA S | 321 LAKEWOOD ST | | | | BLYTHEVILLE | AR | 72315-3637 |
| ATKINS, JACK C | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| ATKINS, JACK W | 110 CANFIELD RD | | | | HONEA PATH | SC | 29654-9511 |
| ATKINS, JACQUELINE D | 8750 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| ATKINS, JAMES C | 260 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| ATKINS, JAMES E | 300 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| ATKINS, JAMES W | 57 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| ATKINS, JANET E | 4026 W SAGUARO PARK LN | | | | GLENDALE | AZ | 85310-3261 |
| ATKINS, JEAN | 4122 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4612 |
| ATKINS, JEAN | 4122 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4612 |
| ATKINS, JEFF | 20800 WYOMING | | | | FERNDALE | MI | 48220 |
| ATKINS, JOEL D | 1859 MASTERS LN | | | | LAKELAND | FL | 33810-5724 |
| ATKINS, JOHN C | 2915 W 38TH ST | | | | ANDERSON | IN | 46011-9524 |
| ATKINS, JOHN C | 15416 MAIN RD | | | | DEFIANCE | OH | 43512-9774 |
| ATKINS, JOHN C | 2117 WESTWOOD DR. | | | | DEFIANCE | OH | 43512-1929 |
| ATKINS, JOHN C | 2117 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1929 |
| ATKINS, JOHN T | 2562 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| ATKINS, JOHN W | 701 WELLINGTON LANE | | | | JACKSON | MI | 49203-2587 |
| ATKINS, JOYCE | 8076 MARIN POINTE AVE | | | | LAS VEGAS | NV | 89131 |
| ATKINS, JOYCE A | 144 BALL ST | | | | ORTONVILLE | MI | 48462-8807 |
| ATKINS, JOYCE A | 144 BALL ST | | | | ORTONVILLE | MI | 48462-8807 |
| ATKINS, JOYCE I | 516 CHEYENNE CT | | | | WILMINGTON | OH | 45177-8374 |
| ATKINS, JOYCE I | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| ATKINS, JOYCE I | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| ATKINS, JOYCE I | 516 CHEYENNE CT | | | | WILMINGTON | OH | 45177-8374 |
| ATKINS, KATHLEEN | 3643 RIDGELAND RD | | | | W BLOOMFIELD | MI | 48323-3336 |
| ATKINS, KATHLEEN H | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| ATKINS, KATHRYN ANN | 1484 WILLARD RD RT 2 | | | | BIRCH RUN | MI | 48415 |
| ATKINS, KATHRYN ANN | 1484 WILLARD RD RT 2 | | | | BIRCH RUN | MI | 48415-9469 |
| ATKINS, KELLY L | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| ATKINS, KENNETH R | 4 AUGUSTA CIR | | | | GREENWOOD | IN | 46143-1935 |
| ATKINS, KEVIN L | 15297 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, LARRY A | 1730 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-8704 |
| ATKINS, LARRY D | 2507 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| ATKINS, LARRY D | 8545 MEEKER RD | | | | DAYTON | OH | 45414-1936 |
| ATKINS, LARRY G | 3477 VALENTO CIR | | | | VADNAIS HEIGHTS | MN | 55127-7171 |
| ATKINS, LARRY P | 116 REED CIR | | | | JOHNSON CITY | TN | 37601-2981 |
| ATKINS, LEON C | 1472 E 6 MILE RD | | | | WHITE CLOUD | MI | 49349-9466 |
| ATKINS, LEWIS P | 1100 CRESCENT DR | | | | ALBION | MI | 49224-2009 |
| ATKINS, LILLIE M | 3212 CORTLAND ST | | | | DETROIT | MI | 48206-1032 |
| ATKINS, LINDA L | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| ATKINS, LINTON C | 9456 SEVEN PATHS RD | | | | SPRING HOPE | NC | 27882-8970 |
| ATKINS, MARIE F | 26-40 95TH ST. | | | | EAST ELMHURST | NY | 11369-1722 |
| ATKINS, MARIE F | 2640 95TH ST | | | | EAST ELMHURST | NY | 11369-1722 |
| ATKINS, MARY | 343 OKEMAH ROAD | | | | WATERFORD | MI | 48328-3132 |
| ATKINS, MARY L | 2623 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| ATKINS, MATTIE F | 1743 PINEWALK LN | | | | RIVERDALE | GA | 30296-2561 |
| ATKINS, MICHAEL A | 312 TREMONT ST | | | | ROCHESTER | NY | 14608-2316 |
| ATKINS, MICHAEL A | 5101 S WALNUT ST | | | | MUNCIE | IN | 47302-8770 |
| ATKINS, MICHAEL L | 1026 VILLA PARK DR | | | | TROY | MI | 48085-1339 |
| ATKINS, MOLLIE I | 614 ROCK ST SE | | | | HARTSELLE | AL | 35640-3346 |
| ATKINS, MONROE | 21030 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| ATKINS, NANETTE | 712 N 18TH ST | | | | NEW CASTLE | IN | 47362-3960 |
| ATKINS, NORMA L. | PO BOX 734 | | | | CONYERS | GA | 30012-0734 |
| ATKINS, NORMA L. | P O BOX 734 | | | | CONYERS | GA | 30012-0734 |
| ATKINS, NORMAN T | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3419 |
| ATKINS, PATRICIA L | 4635 W GILES RD | | | | MUSKEGON | MI | 49445-9692 |
| ATKINS, PAUL R | 1611 W DIVISION RD | | | | PETERSBURG | IN | 47567-8029 |
| ATKINS, PHILLIP E | 975 EAGLING RD | | | | RILEY | MI | 48041-3605 |
| ATKINS, RICHARD A | 25 ROBERTS WAY SE | | | | ACWORTH | GA | 30102-6873 |
| ATKINS, RICHARD P | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |
| ATKINS, RICHARD S | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| ATKINS, ROBERT ( | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ATKINS, ROBERT A | 815 MARVIN HICKS DR | | | | OLIVE HILL | KY | 41164-7470 |
| ATKINS, ROBERT E | 3220 BLUE SAGE DR | | | | WOODWARD | OK | 73801-6374 |
| ATKINS, ROBERT G | 3412 S WOFFORD AVE | | | | DEL CITY | OK | 73115-3542 |
| ATKINS, ROBERT J | 4356 E 100 SOUTH | | | | KOKOMO | IN | 46902-9335 |
| ATKINS, ROBERT J | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| ATKINS, ROBERT L | 906 SAND FORD RD | | | | HENNING | TN | 38041-6044 |
| ATKINS, ROBERT M | 928 COACHWAY | | | | ANNAPOLIS | MD | 21401-6412 |
| ATKINS, ROBERT N | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ATKINS, ROBERT S | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ATKINS, RODERICK D | 3643 RIDGELAND RD | | | | W BLOOMFIELD | MI | 48323-3336 |
| ATKINS, RONALD R | PO BOX 215 | | | | PARKER CITY | IN | 47368-0215 |
| ATKINS, RUSSEL L | 3301 ROLLING LN | | | | MIDWEST CITY | OK | 73110-1330 |
| ATKINS, RUTH | 18409 HELEN ST | | | | DETROIT | MI | 48234-3068 |
| ATKINS, SARA M | PO BOX 406 | | | | GREER | SC | 29652-0406 |
| ATKINS, SHERRY A | 601 E NORTH ST | | | | KALAMAZOO | MI | 49007-3536 |
| ATKINS, SHIRLEY A | 1307 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| ATKINS, STACY R | 202 ADIRONDACK TRL | | | | ARLINGTON | TX | 76002-4704 |
| ATKINS, TERRANCE J | 94 N PARK DR | | | | ROCHESTER | NY | 14612-3914 |
| ATKINS, TERRENCE | 34 JANA DR | | | | MONROE | LA | 71203-2778 |
| ATKINS, TERRY F | 7628 7 MILE RD | | | | NORTHVILLE | MI | 48167-9130 |
| ATKINS, THOMAS B | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |
| ATKINS, THOMAS L | 19408 GODDARD STREET | | | | DETROIT | MI | 48234-4406 |
| ATKINS, TIMOTHY D | 6102 SURREY LN | | | | BURTON | MI | 48519-1316 |
| ATKINS, TYRONE J | 5499 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ATKINS, VINCENT | 30304 SOUTHFIELD RD APT 55B | | | | SOUTHFIELD | MI | 48076-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, WANDA L | 1463 CHRISTINE AVE. | | | | SIMI VALLEY | CA | 93063-4428 |
| ATKINS, WANDA L | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063-4428 |
| ATKINS, WILLIE B | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| ATKINS, WILLIE H | 1220 TOLTEC DR | | | | DALLAS | TX | 75232-1554 |
| ATKINS, ZARALENE | 1209 FISCHER ST | | | | DETROIT | MI | 48214-2833 |
| ATKINS-, ROSALYN M | 7200 N STEMMONS FWY APT 1306 | | | | DALLAS | TX | 75247-5040 |
| ATKINSON I I I, WILLIAM I | 245 REGAL DR | | | | LAWRENCEVILLE | GA | 30045-4770 |
| ATKINSON I I I, WILLIAM R | 908 CLAY ST | | | | FRANKLIN | VA | 23851-1307 |
| ATKINSON JR, FRANK | 41766 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5232 |
| ATKINSON JR, GEORGE H | 7527 OAK BAY DR | | | | WHITE LAKE | MI | 48383-2972 |
| ATKINSON JR, JACK E | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| ATKINSON JR, JOHN W | 2055 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| ATKINSON JR, PATRICK C | 212 MAPLE DR | | | | LINDEN | MI | 48451-8948 |
| ATKINSON JR, ROBERT P | 17023 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3622 |
| ATKINSON JR, ROY H | 512 N WATER ST | | | | PERU | IN | 46970-1222 |
| ATKINSON JR, WILLIAM L | 2512 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8767 |
| ATKINSON SR, SCOTT T | 927 WINCHESTER AVE. | | | | LINCOLN PARK | MI | 48146 |
| ATKINSON, ALAN S | 1279 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| ATKINSON, ALBERT M | 13460 JOBIN | | | | SOUTHGATE | MI | 48195 |
| ATKINSON, ALICE M | 8103 E SOUTHERN AVE LOT 21 | | | | MESA | AZ | 85209-3505 |
| ATKINSON, ALLEN D | 9221 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| ATKINSON, ALLEN L | PO BOX 57 | | | | AFTON | MI | 49705-0057 |
| ATKINSON, ALONZO R | 862 LAKESIDE DR | | | | MARION | IN | 46953-5392 |
| ATKINSON, ALVIN P | 3027 EASTHAM LN | | | | CHARLOTTE | NC | 28209-3613 |
| ATKINSON, AUDREY P | 2203 EASTBROOK DR | | | | KOKOMO | IN | 46902-4550 |
| ATKINSON, BARBARA J | 8820 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4268 |
| ATKINSON, BARBARA J | 8820 YARDLY CT # 208 | | | | INDIANAPOLIS | IN | 46268-4268 |
| ATKINSON, BARBARA J | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| ATKINSON, BERGUNDY B | 2418 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| ATKINSON, BERNADYNE L | 8481 CALENDULA DR | | | | BEUNA PARK | CA | 90620-2047 |
| ATKINSON, BILLY R | 800 MALZAHN ST | | | | SAGINAW | MI | 48602-2967 |
| ATKINSON, BRUCE J | PO BOX 431111 | | | | PONTIAC | MI | 48343-1111 |
| ATKINSON, BRUNHILDE M | 204 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| ATKINSON, BRUNHILDE M | 204 MEADOW POINTE | | | | FENTON | MI | 48430-1400 |
| ATKINSON, BRYAN A | 13460 JOBIN ST | | | | SOUTHGATE | MI | 48195-3601 |
| ATKINSON, BYRON H | 1453 HAULOVER AVE | | | | SPRING HILL | FL | 34608-5743 |
| ATKINSON, CARL T | 8517 NEW FIELD CT | | | | INDIANAPOLIS | IN | 46231-1286 |
| ATKINSON, CAROL J | 3350 N US HIGHWAY 27 # R3 | | | | SAINT JOHNS | MI | 48879 |
| ATKINSON, CHARLES G | 410 BRIDSON ST | | | | FENTON | MI | 48430-1862 |
| ATKINSON, CLARENCE E | 13 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| ATKINSON, D H | 3022 S 23RD ST | | | | NEW CASTLE | IN | 47362-2015 |
| ATKINSON, DAMON E | 17 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1126 |
| ATKINSON, DARL J | PO BOX 336 | | | | INDIAN RIVER | MI | 49749-0336 |
| ATKINSON, DARRELL D | 8053 E STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-9088 |
| ATKINSON, DARYL S | 259 HEATON STREET | | | AMHERSTBURG CANADA NV9-3V7 | | | |
| ATKINSON, DAVID C | 21805 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2835 |
| ATKINSON, DAVID P | 4750 OAK POINT RD APT 303 | | | | LORAIN | OH | 44053-2051 |
| ATKINSON, DELPHINIA | 16402 EVES COURT | | | | BOWIE | MD | 20716-7343 |
| ATKINSON, DELPHINIA | 538 BALDWIN AVENUE | | | | ELYRIA | OH | 44035-7212 |
| ATKINSON, DENNIS R | 27102 RANGELINE CT | | | | WARRENTON | MO | 63383-5748 |
| ATKINSON, DICK D | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| ATKINSON, DON M | 36979 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| ATKINSON, DONALD E | 6347 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| ATKINSON, DONALD E | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| ATKINSON, DONALD F | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| ATKINSON, DONALD G | 6896 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON, DONALD G | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| ATKINSON, DONALD L | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| ATKINSON, DOROTHY E | 5003 KATHRYN DR | | | | MACON | GA | 31210-3023 |
| ATKINSON, DOUGLAS J | 3350 N US-27 ROUTE 3 | | | | SAINT JOHNS | MI | 48879 |
| ATKINSON, EDNA M | 5581 M-65 NORTH | | | | LACHINE | MI | 49753 |
| ATKINSON, EDWARD M | 24 BUNKER HILL DR | | | | LONDONDERRY | NH | 03053-2523 |
| ATKINSON, ELSIE H | 3095 LINDEN LN, APT 409 | | | | FLINT | MI | 48507-1134 |
| ATKINSON, ELSIE H | 3095 LINDEN LN APT 409 | | | | FLINT | MI | 48507-1134 |
| ATKINSON, ENLOE | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| ATKINSON, FARMER D | 15900 WEST COUNTY ROAD 700 S. | | | | ANDERSON | IN | 46017 |
| ATKINSON, FLORA H | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| ATKINSON, GARY D | 36979 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| ATKINSON, GEORGE A | 7351 FIRESIDE DR | | | | PORT RICHEY | FL | 34668-5726 |
| ATKINSON, GERALDINE A | 35132 FARRAGUT ST | | | | WESTLAND | MI | 48186-5443 |
| ATKINSON, GERRY | 6960 WALTERS RD | | | | CLARKSTON | MI | 48346-2254 |
| ATKINSON, GERRY | 6960 WALTERS | | | | CLARKSTON | MI | 48346-2254 |
| ATKINSON, GLENDA | 3826 EASTERWOOD CT | | | | DECATUR | GA | 30032-6107 |
| ATKINSON, GLENDA | 3826 EASTERWOOD CT | | | | DECATUR | GA | 30032-6107 |
| ATKINSON, GUADALUPE E | 9179 COUNTY ROAD 2226 | | | | TAFT | TX | 78390-8092 |
| ATKINSON, GUILE | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 |
| ATKINSON, HELEN M | 3376 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ATKINSON, HELEN M | 3376 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ATKINSON, HOWARD C | EAST 3220 VALLEY DR | | | | EBEN JUNCTION | MI | 49825 |
| ATKINSON, JACKIE D | 7231 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| ATKINSON, JAMES C | 217 TERRACE DR | | | | BRANDON | MS | 39042-2340 |
| ATKINSON, JAMES E | 842 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| ATKINSON, JAMES E | 1685 BRADENTON PL | | | | PORTAGE | MI | 49002-6986 |
| ATKINSON, JAMES E | 6002 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |
| ATKINSON, JAMES F | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| ATKINSON, JAMES F | 3590 PIN OAK CIR | | | | DORAVILLE | GA | 30340-2514 |
| ATKINSON, JAMES H | 2081 W.GRAND BLVD. P.O. 8160 | | | | DETROIT | MI | 48208 |
| ATKINSON, JAMES K | 8101 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| ATKINSON, JAMES R | 1555 E COUNTY ROAD 250 S | | | | PAOLI | IN | 47454-9537 |
| ATKINSON, JAMES W | 11166 CARR RD | | | | DAVISON | MI | 48423-9310 |
| ATKINSON, JANE M | 7110 PONCE DE LEON AVE APT 3A | | | | JACKSONVILLE | FL | 32217-3106 |
| ATKINSON, JEFFREY A | 7280 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| ATKINSON, JERRY M | PO BOX 5118 | | | | SAN BERNARDINO | CA | 92412-5118 |
| ATKINSON, JOAN M | 17 RODNEY PL | | | | DEMAREST | NJ | 07627-2209 |
| ATKINSON, JOAN P | 9944 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| ATKINSON, JOHN B | 22415 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2320 |
| ATKINSON, JOHN D | 1315 CHESACO AVE APT 133 | | | | BALTIMORE | MD | 21237-1550 |
| ATKINSON, JOHN S | PO BOX 611043 | | | | PORT HURON | MI | 48061-1043 |
| ATKINSON, JOHN S | 1476 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| ATKINSON, JOHN T | 28155 28 MILE RD | | | | LENOX | MI | 48048-1105 |
| ATKINSON, JOHN W | 24 VALLEY RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-8729 |
| ATKINSON, JOHN W | 1156 S EIFERT RD | | | | MASON | MI | 48854-8705 |
| ATKINSON, JOICE | 668 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1954 |
| ATKINSON, JOYCE B | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| ATKINSON, JULIE R | 2041 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| ATKINSON, KATHLEEN L | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| ATKINSON, KAY A | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ATKINSON, KEITH A | 809 E 100TH ST | | | | CHICAGO | IL | 60628-1673 |
| ATKINSON, LARRY J | 1448 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| ATKINSON, LAURA F | 312 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| ATKINSON, LENORE E | 1071 DONEGAN RD LOT 768 | | | | LARGO | FL | 33771-2915 |
| ATKINSON, LENORE E | 1071 DONEGAN RD LOT 768 | | | | LARGO | FL | 33771-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATKINSON, LEO K | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| ATKINSON, LINDA R | 127 AVOCADO CRST | | | | ESCONDIDO | CA | 92025-6601 |
| ATKINSON, LLOYD R | 3475 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9054 |
| ATKINSON, LOIS E | 9882 CASTLE RIDGE CT | | | | LITTLETON | CO | 80129-5728 |
| ATKINSON, LORNA J | 3047 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| ATKINSON, LOTTIE M | 302 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| ATKINSON, LOTTIE M | 302 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| ATKINSON, LOY D | 1446 ARBOR GREEN TRL | | | | O FALLON | IL | 62269-6791 |
| ATKINSON, LOYN K | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| ATKINSON, LYNN H | 78 CAMPUS DR N | | | | SNYDER | NY | 14226-2538 |
| ATKINSON, MANUEL S | 20500 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4227 |
| ATKINSON, MARCIA E | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| ATKINSON, MARGARET | 27795 DEQUINDRE RD APT 320 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| ATKINSON, MARGARET | 27795 DEQUINDRE APT. 320 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| ATKINSON, MARGARET L | 4843 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46227-4517 |
| ATKINSON, MARGIE L | 5026 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| ATKINSON, MARGIE L | 5026 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| ATKINSON, MARIE A | 12 WESTGATE LANE | | | | PALM COAST | FL | 32164-7768 |
| ATKINSON, MARIE A | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| ATKINSON, MARILYN C | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| ATKINSON, MARVIN L | 2214 REFSET DR | | | | JANESVILLE | WI | 53545-0561 |
| ATKINSON, MARY F | 1415 ARPEIKA ST APT 4 | | | | FORT LAUDERDALE | FL | 33312-1558 |
| ATKINSON, MARY M. | 341 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3132 |
| ATKINSON, MARY S | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362-1145 |
| ATKINSON, MICHAEL | 15533 INGLESIDE AVE | | | | DOLTON | IL | 60419-2759 |
| ATKINSON, MICHAEL G | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| ATKINSON, MICHAEL J | 6339 CANDLER DR | | | | SHELBY TWP | MI | 48316-3228 |
| ATKINSON, MILDRED B | 740 SW 4TH ST | C/O JESS T MCKEE JR | | | BOCA RATON | FL | 33486-4612 |
| ATKINSON, MITCHELL | 5117 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| ATKINSON, NANCIE | PO BOX 240 | | | | GRAND BLANC | MI | 48480-0240 |
| ATKINSON, NATHAN L | 4000 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| ATKINSON, NORMA J | 2495 NAPOLI DR | | | | SPARKS | NV | 89434-2119 |
| ATKINSON, NORMAN | 11413 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| ATKINSON, NORNA | 7434 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| ATKINSON, PATRICIA K | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| ATKINSON, PATRICIA M | 4455 FALCONHURST CT | | | | SYLVANIA | OH | 43560-3437 |
| ATKINSON, RICHARD D | 2724 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ATKINSON, RICHARD D | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| ATKINSON, RITA M | 8501 CHAPMAN OAK CT | | | | SPRINGFIELD | VA | 22153-3572 |
| ATKINSON, ROBERT | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ATKINSON, ROBERT E | 5010 MEEHAN SAVOY RD S | | | | ENTERPRISE | MS | 39330-9452 |
| ATKINSON, ROBERT J | 1135 LAKEVIEW DR | | | | CLARE | MI | 48617-9149 |
| ATKINSON, ROBERT J | 5309 LAUREL AVE | | | | RAYTOWN | MO | 64133-2771 |
| ATKINSON, ROBERT K | 518 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1618 |
| ATKINSON, ROBERT L | 8352 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8360 |
| ATKINSON, RONALD D | 3126 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9065 |
| ATKINSON, RONALD G | 5635 RIVERSIDE BEACH DR | | | | WEIDMAN | MI | 48893-9647 |
| ATKINSON, RONNIE D | 2413 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9276 |
| ATKINSON, RONNIE R | 3411 OSLER AVE | | | | SAGINAW | MI | 48602-3218 |
| ATKINSON, RUSSELL A | 301 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| ATKINSON, RUTH H | 20 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| ATKINSON, SANDRA K | 404 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7028 |
| ATKINSON, STANLEY E | 302 RIDGEVIEW ST | | | | DANVILLE | IL | 61832-1523 |
| ATKINSON, STEPHEN N | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| ATKINSON, STEVEN L | 2775 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| ATKINSON, SUE A | 1101 W DECAMP ST | | | | FLINT | MI | 48507-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATKINSON, TERRY L | 304 S 2ND ST | | | | VAN BUREN | IN | 46991 |
| ATKINSON, THOMAS R | 29 EDGEMARTH HILL RD | | | | WESTPORT | CT | 06880-6209 |
| ATKINSON, THOMAS W | 1875 LANDON RD | | | | HASTINGS | MI | 49058-9432 |
| ATKINSON, VIRGINA SIMCOE | 319 CREEK SIDE DRIVE | | | | SHEPHERDSVILLE | KY | 40165 |
| ATKINSON, VIRGINA SIMCOE | 319 CREEKSIDE DR | | | | SHEPHERDSVILLE | KY | 40165-7042 |
| ATKINSON, W D | 1669 WISTERIA VIEW WAY | | | | KNOXVILLE | TN | 37914-9685 |
| ATKINSON, WARD J | 3423 E MARLETTE AVE | | | | PARADISE VALLEY | AZ | 85253-3723 |
| ATKINSON, WATELLA M | 415 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| ATKINSON, WATELLA M | 415 EAST STEWART AVE | | | | FLINT | MI | 48505-3421 |
| ATKINSON, WAYNE L | 1506 N LA PEARL RD | | | | WEIDMAN | MI | 48893-7714 |
| ATKINSON, WAYNE W | PO BOX 1506 | | | | LAPEER | MI | 48446-5506 |
| ATKINSON, WESLEY J | 8229 SALINA RD | | | | POSEN | MI | 49776-9217 |
| ATKINSON, WESOLA | 321 E BAKER STREET | | | | FLINT | MI | 48505-4970 |
| ATKINSON, WESOLA | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| ATKINSON, WILLIAM J | 3265 S MILLWAY UNIT # 55 | | | MISSISSAUGA ON CANADA L5L 2R3 | | | |
| ATKINSON, WILLIAM P | 10922 RUNNING TIDE CT | | | | INDIANAPOLIS | IN | 46236-9573 |
| ATKINSON, WILLIAM T | 11610 NORRIS RD | | | | DEWITT | MI | 48820-9520 |
| ATKINSON, WILLIAM T | 3743 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| ATKINSON, WILLIE L | 668 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1954 |
| ATKINSON, WILLIS E | APT 125 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5667 |
| ATKINSON, WILLIS E | 316 BANBERRY SOUTH | | | | LANSING | MI | 48906 |
| ATKINSON-WILLIS, HAZEL D | 120 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| ATKISON, MITCHEL | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| ATKISSON, DOROTHY K | PO BOX NO | | | | BURLINGTON | IN | 46915 |
| ATKISSON, EDGAR W | 1210 N 250 W | | | | TIPTON | IN | 46072-8543 |
| ATKISSON, JOHN | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902 |
| ATKISSON, LEONA K | 1024 E 400 S | | | | KOKOMO | IN | 46902-9546 |
| ATKISSON, MARIAM A | 2068 E CIRCLE RIDGE DR | | | | SAINT GEORGE | UT | 84790-6527 |
| ATKOCAITIS, RICHARD D | 7428 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| ATLESKI, LJUPCO | 52868 KELLY DR | | | | MACOMB | MI | 48042-5610 |
| ATLEY, SYLVESTER L | 12820 WADE ST | | | | DETROIT | MI | 48213-1867 |
| ATLIKHANI, CARLEEN M | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| ATMARAM, HARINATH | 1513 NATALIE LN APT 304 | | | | ANN ARBOR | MI | 48105-2928 |
| ATMEH, AMMAR A | 3480 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| ATMORE, LORETTA B | 1900 REDBUD LN APT 122 | | | | LANSING | MI | 48917-7640 |
| ATMORE, LORETTA B | 1900 REDBUD LN APT 122 | | | | LANSING | MI | 48917-7640 |
| ATMORE, MAURY G | 49 POINSETTIA GARDENS DR | | | | VENTURA | CA | 93004-3300 |
| ATMORE, VINCENT A | 18490 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2862 |
| ATNAF SEGED, GAREDEW | 13230 RONEHILL DR | | | | BELTSVILLE | MD | 20705-1066 |
| ATNIP, LLOYD I | PO BOX 256 | | | | GREENVILLE | MO | 63944-0256 |
| ATNIP, THOMAS J | ROUTE 192N | | | | PATTERSON | MO | 63956 |
| ATON, RONALD E | 5519 N RED OAK DR | | | | GREENFIELD | IN | 46140-8757 |
| ATRAYA, PRADEEP K | 883 GRANDVIEW DR | | | | COMMERCE TOWNSHIP | MI | 48390-5932 |
| ATREO, AARON P | 844 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| ATTALURI, RAGHURAM | PO BOX 9022 | GMPT INDIA, PUNE | | | WARREN | MI | 48090-9022 |
| ATTANASIO, LINDA S | 24 REID ST | | | | SOUTH BOUND BROOK | NJ | 08880-1375 |
| ATTANASIO, MARK A | 199 MANHASSET AVE | | | | MANHASSET | NY | 11030-2219 |
| ATTANASIO, RALPH H | 31 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| ATTARD, ALFRED S | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ATTARD, ANTHONY E | 22836 MARLBORO ST | | | | DEARBORN | MI | 48128-1884 |
| ATTARD, CHARLES J | 1611 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |
| ATTARD, DANIEL J | 78 N END AVE | | | | KENMORE | NY | 14217-1614 |
| ATTARD, EDWARD J | 16137 REGINA AVE | | | | ALLEN PARK | MI | 48101-1945 |
| ATTARD, LEO E | 15856 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| ATTARD, MARALYN J | 16175 JOHN MORRIS #24 | | | | FORT MYERS | FL | 33908 |
| ATTARD, SALLY K | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATTARDO, CHARLES L | 35 NEW LONDON RD | | | | PITTSFORD | NY | 14534-4654 |
| ATTARIAN, RUTH A | 16134 30 MILE RD | | | | RAY | MI | 48096-1008 |
| ATTARPOUR, JILL M | 3815 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ATTAWAY, BETTY J. | 37 CHERRY LANE APT #2 | | | | BEREA | KY | 40403 |
| ATTAWAY, BETTY J. | 37 CHERRY LANE CT APT 2 | | | | BEREA | KY | 40403-1828 |
| ATTAWAY, ROBERTA G | 3655 NEWPORT BAY DRIVE | | | | ALPHARETTA | GA | 30005-7821 |
| ATTAWAY, TERRY C | 6014 S LOOMIS BLVD | | | | CHICAGO | IL | 60636-1808 |
| ATTEA, MARTIN P | 1140 PAM ANNE DR | | | | GLENVIEW | IL | 60025-2513 |
| ATTEBERRY, ANNYE E | 700 DAVEGA DR UNIT 102 | | | | LEXINGTON | SC | 29073-9679 |
| ATTEBERRY, DALE L | 805 GREY PINE CT | | | | LAKE ST LOUIS | MO | 63367-2148 |
| ATTEBERRY, DELBERT K | 101 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072-8172 |
| ATTEBERRY, GERALD A | 1348 OCEAN PKWY | | | | BERLIN | MD | 21811-1683 |
| ATTEBERRY, HILDA | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| ATTEBERRY, MAX E | 180 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2019 |
| ATTEBERRY, OSCAR L | 1070 W JEFFERSON ST | FRANKIN UNITED METHODIST HOME | | | FRANKLIN | IN | 46131-2179 |
| ATTEBERY, ELIZABETH I | 4772 SOUTHEAST 133RD DRIVE | | | | PORTLAND | OR | 97236-3959 |
| ATTEBERY, JOSEPH R | 9824 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5309 |
| ATTEBERY, MYRA L | 2564 W 1350 S | | | | KOKOMO | IN | 46901-7757 |
| ATTEBURY, NORMA E | 13806 LANGLEY DR | | | | CARMEL | IN | 46032-5243 |
| ATTEE, GERALD T | 21253 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |
| ATTENBERGER, EDWIN C | PO BOX 307 | | | | ROSCOMMON | MI | 48653-0307 |
| ATTENBERGER, RONALD E | 11054 DODGE ROAD | | | | MONTROSE | MI | 48457-9120 |
| ATTERBERRY JR, WILLIE H | 22825 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6563 |
| ATTERBURY, JAMES D | 111 W MYRTLE DR | | | | MIDWEST CITY | OK | 73110-5114 |
| ATTERHOLT, DWIGHT T | 1798 BELL RD | | | | WOOSTER | OH | 44691-9303 |
| ATTEW, ROBERT W | 23345 STIRRUP DR | | | | DIAMOND BAR | CA | 91765-2042 |
| ATTIA, MAMDOUAH M | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| ATTIEH, AZIZ | 46727 LANDINGS DR | | | | MACOMB | MI | 48044-4047 |
| ATTILIO, ANGELINA B | 13207 W BEECHWOOD DR | | | | SUN CITY WEST | AZ | 85375-3261 |
| ATTILIO, ANTONIO | 13728 PEARL ST | | | | SOUTHGATE | MI | 48195-1877 |
| ATTILIO, HELEN | 13728 PEARL | | | | SOUTHGATE | MI | 48195 |
| ATTISANO, CONNIE H | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| ATTISHA, BEHNAME E | 23510 MARLOW ST | | | | OAK PARK | MI | 48237-2492 |
| ATTKISSON, JOHN W | 4949 MONTEVALLO RD #315 | ST. MARTINS RETIRMENT APTS | | | IRONDALE | AL | 35210 |
| ATTKISSON, KAREN L | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| ATTKISSON, LARRY A | 227 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| ATTLESEY, WILLIAM L | 602 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4239 |
| ATTOUN, HOPE M | 3835 LONE PINE RD APT 201 | | | | W BLOOMFIELD | MI | 48323-2920 |
| ATTRIDGE, JULIA J | 1515 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| ATTRIDGE, WILLIAM J | 6587 RAILROAD AVE | | | | PENTWATER | MI | 49449-8783 |
| ATTUTIS, HENRIETTA B | 123 OHIO AVE | | | | WESTVILLE | IL | 61883-1733 |
| ATTUTIS, JUSTIN S | 1275 S GRAHAM CREEK RD | | | | COVINGTON | IN | 47932-8174 |
| ATTUTIS, MATTHEW J | 1178 PINHOOK RD | | | | BEDFORD | IN | 47421-8834 |
| ATTWATER, RODNEY F | 2055 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3927 |
| ATTWOOD, ALBERT G | 2232 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2947 |
| ATTWOOD, JEAN C | 7128 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ATTWOOD, JEFFREY R | 7128 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ATTWOOD, MYLES G | 804 52ND AVENUE DR W | | | | BRADENTON | FL | 34207-2901 |
| ATTYBERRY, THELMA | 1626 HUTCHERSON APT A | | | | GRAND RAPIDS | MI | 49506 |
| ATTYBERRY, THELMA | 1626 HUTCHERSON APT A | | | | GRAND RAPIDS | MI | 49506 |
| ATWATER, BARBARA A | PO BOX 87085 | | | | ATLANTA | GA | 30337-0085 |
| ATWATER, CHRISTOPHER E | 441 N BROADWAY ST APT 3 | | | | TROTWOOD | OH | 45426-3537 |
| ATWATER, CLARENCE D | 2245 COLLEGE DR APT 88 | | | | BATON ROUGE | LA | 70808-1864 |
| ATWATER, CONSULA A | 2056 CAP ROCK LN | | | | GRAND PRAIRIE | TX | 75052-8871 |
| ATWATER, DECELLUS | 4115 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| ATWATER, JACQUELINE R | PO BOX 1217 | | | | ROWLETT | TX | 75030-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATWATER, JAMES | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 |
| ATWATER, JERRY LYNN | 6382 E LAKE RD | | | | BURT | NY | 14028-9706 |
| ATWATER, JOSEPH | 2415 NEEDHAM ST | | | | SAGINAW | MI | 48601-1247 |
| ATWATER, LORETTA V | W4685 GLENN ST | | | | APPLETON | WI | 54913-9563 |
| ATWATER, LORETTA V | W 4685 GLENN ST. | | | | APPLETON | WI | 54913 |
| ATWATER, REED L | 250 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1450 |
| ATWATER, RICHARD A | 16237 W CHEERY LYNN RD | | | | GOODYEAR | AZ | 85395-7305 |
| ATWATER, ROBERT J | 1957 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| ATWATER, RONALD W | 4423 CONGDON DR | | | | WILLIAMSTON | MI | 48895-9414 |
| ATWATER, SHIRLEY D | 1452 RYAN ST | | | | FLINT | MI | 48532-3748 |
| ATWATER, TOMEIKA | 2052 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| ATWELL JR, HAROLD J | 255 DENROSE DR | | | | AMHERST | NY | 14228-2656 |
| ATWELL, ALFRED B | 236 SHAGBARK DR | | | | BRISTOL | CT | 06010-3220 |
| ATWELL, ALVIN C | 2003 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| ATWELL, ARTHUR O | 3143 W 88TH ST | | | | CLEVELAND | OH | 44102-4801 |
| ATWELL, CHARLES R | 1860 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| ATWELL, CLAUDIA J | 8184 S VERNON RD | | | | DURAND | MI | 48429-9164 |
| ATWELL, CONSTANCE L | 688 E WACKER STREET | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, CONSTANCE L | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, CYNTHIA H | 35686 BUTTERMILK DR | | | | REHOBOTH BEACH | DE | 19971-8722 |
| ATWELL, DANIEL A | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| ATWELL, DANIEL F | 1925 FAN FARE DR | | | | NORTH LAS VEGAS | NV | 89032-0662 |
| ATWELL, DAVID L | 1630 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| ATWELL, DOROTHY R | 4 CYPRESS RUN APT 45C | | | | HOMOSASSA | FL | 34446-4238 |
| ATWELL, EDNA | 11408 MERCEDES | | | | DETROIT | MI | 48239-2391 |
| ATWELL, EDWARD L | 1302 BUFFALO TAIL | | | | ALGER | MI | 48610 |
| ATWELL, EVELYN M | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| ATWELL, GARY C | 25 HIBISCUS CT | | | | HOMOSASSA | FL | 34446-5944 |
| ATWELL, GERALD D | 6294 E VIENNA RD | | | | CLIO | MI | 48420-2601 |
| ATWELL, GORDON D | PO BOX 222 | | | | FENTON | MI | 48430-0222 |
| ATWELL, GORDON D | P.O. BOX 222 | | | | FENTON | MI | 48430 |
| ATWELL, GREGORY D | 2328 HUCKABY RD | | | | COLUMBIA | TN | 38401-7400 |
| ATWELL, JAMES C | 25756 N 1800 EAST RD | | | | DANVILLE | IL | 61834-6126 |
| ATWELL, JAMIE L | 604 SHADY LN | | | | GREENWOOD | IN | 46142-8367 |
| ATWELL, JANE M | 18805 N UPLAND CT | | | | SURPRISE | AZ | 85387-7581 |
| ATWELL, JASON A | 300 WOOD ST APT E7 | | | | MANSFIELD | OH | 44903-2235 |
| ATWELL, JEANETTE M | 2433 S PERKEY RD | C/O CHARLENE LUMSDEN | | | CHARLOTTE | MI | 48813-9368 |
| ATWELL, JEFFREY J | 3942 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| ATWELL, JERRY L | 3474 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| ATWELL, KERRY L | 4884 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382-2646 |
| ATWELL, LARRY D | 1691 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| ATWELL, LEONARD L | 9336 BETSIE DR | | | | GRAND BLANC | MI | 48439-7399 |
| ATWELL, LEROY | 5836 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| ATWELL, MARIE R | 1104 SEYMORE ST | | | | GRAND LEDGE | MI | 48837 |
| ATWELL, MARIE R | 1104 SEYMORE ST | | | | GRAND LEDGE | MI | 48837-2129 |
| ATWELL, NANCY O | 8 DEBORAH LN | | | | STEEP FALLS | ME | 04085-6848 |
| ATWELL, RHEA A | 6294 E VIENNA RD | C/O GERALD ATWELL | | | CLIO | MI | 48420-2601 |
| ATWELL, RHEA A | C/O GERALD ATWELL | 6294 EAST VEINNA ROAD | | | CLIO | MI | 48420 |
| ATWELL, RHONDA J | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| ATWELL, RICHARD L | 47148 BARTLETT DR | | | | CANTON | MI | 48187-1461 |
| ATWELL, RONALD L | 37630 DALE DR.APT.201 | | | | WESTLAND | MI | 48185 |
| ATWELL, THOMAS J | 749 DYER LAKE RD | C/O BARBARA S PETERS | | | TRAVERSE CITY | MI | 49684-8007 |
| ATWELL, TIMOTHY L | 1390 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| ATWELL, WALTER | 3240 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2862 |
| ATWELL, WARREN R | 9422 NASHUA TRL | | | | FLUSHING | MI | 48433-8839 |
| ATWELL, WILLIAM C | 9160 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATWELL, WILLIAM P | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, WILLIAM S | 9810 FOXWAY CT | | | | DEXTER | MI | 48130-9533 |
| ATWILL, GERALD N | 1678 RODEO DRIVE | | | | SAINT CHARLES | MO | 63303-9006 |
| ATWILL, SYLVIA | 1678 RODEO DR | | | | SAINT CHARLES | MO | 63303-9006 |
| ATWOOD JR, OWEN M | PO BOX 484 | | | | WINFIELD | MO | 63389-0484 |
| ATWOOD JR, SAMUEL M | 5121 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1310 |
| ATWOOD JR, WILLIAM J | 13261 OAK AVE. RR#3 | | | | GRANT | MI | 49327 |
| ATWOOD, ALAN R | 8 LIGHTENSTONE COURT | | | | SAVANNAH | GA | 31411-3075 |
| ATWOOD, ALICE A | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| ATWOOD, ALICE S | 4319 W CATALPA DR | | | | BOISE | ID | 83703-3910 |
| ATWOOD, AMY K | 9745 MUELLER ST | | | | TAYLOR | MI | 48180-3573 |
| ATWOOD, ANN C | 2501 RAMSHORN DR | SUNNYSIDE MANOR | | | MANASQUAN | NJ | 08736-2133 |
| ATWOOD, ARDIE F | 16121 SELVA DR | | | | SAN DIEGO | CA | 92128-3125 |
| ATWOOD, BERT A | 3800 LEONARD LN | | | | MIDLAND | MI | 48640-3406 |
| ATWOOD, BETTE J | 3953 S MIELKE WAY RD | | | | LEWISTON | MI | 49756-7923 |
| ATWOOD, BONNIE A | RR 1 BOX 717 | | | | HARRAH | OK | 73045-7898 |
| ATWOOD, BRETT A | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 |
| ATWOOD, BUEL R | 8713 CHAMPIONS DR | | | | INDIANAPOLIS | IN | 46256-4317 |
| ATWOOD, CAROL A | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| ATWOOD, CARRIE L | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| ATWOOD, CECELIA FAYE | 132 GORDON AVE | | | | HAMILTON | OH | 45013-2926 |
| ATWOOD, CECELIA FAYE | 132 GORDON AVE | | | | HAMILTON | OH | 45013-2926 |
| ATWOOD, CHARLENE L | 226 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| ATWOOD, CHARLES R | 13610 PRISTINE LAKE LN | | | | CYPRESS | TX | 77429-6007 |
| ATWOOD, CHRISTOPHER L | 225 JACKSON ST | | | | MOUNT PLEASANT | NC | 28124-8807 |
| ATWOOD, COLEMAN | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| ATWOOD, CRAIG D | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| ATWOOD, CURINA H | 27135 CRESTWOOD DR | | | | FRANKLIN | MI | 48025-1387 |
| ATWOOD, DAVID K | 511 ASH ST | | | | BEECH GROVE | IN | 46107-2029 |
| ATWOOD, DAVID L | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| ATWOOD, DAVID W | 153 TERRACEVIEW AVE | | | | WADSWORTH | OH | 44281-1364 |
| ATWOOD, DONALD O | 1021 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| ATWOOD, DORIS | 4139 BARNES CT | | | | ROCHESTER | MI | 48306-4648 |
| ATWOOD, ERIC D | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| ATWOOD, EVELYN | 723 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| ATWOOD, FRANKLIN M | 1670 BRENDA RD SE | | | | RIO RANCHO | NM | 87124-2724 |
| ATWOOD, HARRIET | 601 MAINE COURT | | | | MASON | MI | 48854 |
| ATWOOD, IMOGEAN | 110 POLAND RD | | | | DANVILLE | IL | 61834-7464 |
| ATWOOD, JACQUELINE N | 6990 W CRESTWOOD DR | | | | DELPHI | IN | 46923-9120 |
| ATWOOD, JOHN P | 6320 COUNTRY WOOD WAY | | | | DELRAY BEACH | FL | 33484-3505 |
| ATWOOD, JOYCE | 191 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| ATWOOD, JUDITH | 414 BENTLEY DR | | | | MONROE | MI | 48162-3358 |
| ATWOOD, KATHRYN LYNNE | 909 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3047 |
| ATWOOD, LARRY D | 9110 UNTREINER AVE LOT 7 | | | | PENSACOLA | FL | 32534 |
| ATWOOD, LARRY L | 3625 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8434 |
| ATWOOD, LEE H | 35691 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| ATWOOD, LLWYN R | 633 IRVINGTON AVE | | | | LANSING | MI | 48910-4620 |
| ATWOOD, MARIAN | 1644 LAFAYETTE AVE | | | | HUDSON | NC | 28638-9751 |
| ATWOOD, MARIAN | 1644 LAFAYETTE AVE | | | | HUDSON | NC | 28638-9751 |
| ATWOOD, MARY A | 1670 BRENDA RD S E | | | | RIO RANCH | NM | 87124-2724 |
| ATWOOD, MARY A | 1670 BRENDA RD SE | | | | RIO RANCHO | NM | 87124-2724 |
| ATWOOD, MOSES W | 1331 SARDIS LAKE DR | | | | BATESVILLE | MS | 38606-7511 |
| ATWOOD, PAUL R | 3496 S 350 E | | | | KOKOMO | IN | 46902-9530 |
| ATWOOD, PHYLLIS H | 400 SUMMIT RIDGE PL APT 110 | | | | LONGWOOD | FL | 32779-6234 |
| ATWOOD, RAYMOND P | W15598 HIAWATHA TRL | | | | GOULD CITY | MI | 49838-9040 |
| ATWOOD, RICHARD A | 304 PLEASANT DR | | | | COLUMBIA | TN | 38401-4934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATWOOD, ROBERT L | 5608 BEESON RD | | | | BEESON | WV | 24714-9505 |
| ATWOOD, ROSE M | 4109 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| ATWOOD, TERRENCE W | 128 N WEST ST | | | | WESTVILLE | IL | 61883-1434 |
| ATWOOD, TERRY L | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| ATWOOD, WALTER C | 142 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 |
| ATWOOD, WILLIAM A | 5955 RUPPRECHT RD | | | | VASSAR | MI | 48768-9104 |
| ATWOOD, WILLIAM F | 402 SE SNEAD CIR | | | | AVON PARK | FL | 33825-8980 |
| ATYSON, PATRICIA A | 8489 WOODCREST DR APT 4 | | | | WESTLAND | MI | 48185-1308 |
| ATZROTT, JANICE A | 128 BEECH RD | | | | EAST AURORA | NY | 14052 |
| ATZROTT, JANICE A | PO BOX 148 | | | | JAVA CENTER | NY | 14082-0148 |
| AU JR, WILLIAM K | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 |
| AU, GENE P | 1131 BENTLEY DR | | | | MONROE | MI | 48162-3306 |
| AU, LOLA A | 532 TWP RD 1404 | | | | ASHLAND | OH | 44805-8920 |
| AU, LOLA A | 532 TWP RD 1404 | | | | ASHLAND | OH | 44805 |
| AU, RUBY D | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| AU, RUBY D | 5038 BRENTWOOD DR | | | | MONROE | MI | 48161-3627 |
| AU, TAN C | 63 MILLINER ST | | | | ROCHESTER | NY | 14611-1111 |
| AUBE, DAVID A | 3393 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| AUBE, ERIN E | 3335 WISCASSET RD APT 205 | | | | DEARBORN | MI | 48120-1145 |
| AUBE, GERMAINE | 2860 CLARK ST | | | | DETROIT | MI | 48210-3262 |
| AUBE, HELENE | 33781 RICHLAND ST | | | | LIVONIA | MI | 48150-2637 |
| AUBE, JOHN E | 486 CRESTMOOR CT | | | | OXFORD | MI | 48371-4869 |
| AUBE, MICHAEL D | 2152 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9516 |
| AUBE, STEPHEN V | 4144 PHEASANT DR | | | | FLINT | MI | 48506-1727 |
| AUBEL, DENNIS E | 9794 LAKE SEMINOLE DR E | | | | LARGO | FL | 33773-4554 |
| AUBEL, MARY A | 32332 FIRWOOD DR | | | | WARREN | MI | 48088-1520 |
| AUBEL, NITA M | 1965 BELMONT ST | | | | EL DORADO | KS | 67042-4109 |
| AUBEL, WAYNE A | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| AUBERG, EVA S | PO BOX 1204 | | | | ESTES PARK | CO | 80517-1204 |
| AUBERG, EVA S | P.O. BOX 1204 | | | | ESTES PK. | CO | 80517-1204 |
| AUBERGER, DALE P | 1792 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| AUBERRY, AMY E | 6233 DEERFIELD DR | | | | GREENWOOD | IN | 46143-8698 |
| AUBERRY, ANTHONY D | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERRY, CARL R | 1468 MARIA LN | | | | AVON | IN | 46123-2043 |
| AUBERRY, RICKEY L | 6233 DEERFIELD DR | | | | GREENWOOD | IN | 46143-8698 |
| AUBERRY, RICKY T | 1704 QUEENBUROUGH DR. | | | | ARLINGTON | TX | 76015 |
| AUBERRY, RONALD J | 7614 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46158-7432 |
| AUBERRY, THOMAS D | 1270 BURNHAM AVE APT 1059 | | | | LAS VEGAS | NV | 89104-1958 |
| AUBERRY, THOMAS D | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERT, AUSTIN W | 134 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| AUBERT, RICHARD M | 6761 MAYFAIR ST | | | | TAYLOR | MI | 48180-1936 |
| AUBERTINE, RICHARD L | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| AUBERY, MAROLYN | 20469 BALFORD STREET | APT # 1 | | | HARPER WOODS | MI | 48225 |
| AUBIN, CHARLES P | 1701 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| AUBIN, DENNIS J | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |
| AUBIN, ELIANE | P. O. BOX 1352 | | | | TRUTH OR CONSEQUENCE | NM | 87901-1352 |
| AUBIN, ELIANE | PO BOX 1352 | | | | TRUTH OR CONSEQUENCES | NM | 87901-1352 |
| AUBIN, JAMES G | 1330 ASHBROOK DR | | | | LAWRENCEVILLE | GA | 30043-4381 |
| AUBIN, JEFFREY M | 1480 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| AUBIN, MARJORIE JEAN | 1029 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3621 |
| AUBIN, RICHARD L | 1763 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| AUBLE, DENISE M | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| AUBLE, JAMES A | 30 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9818 |
| AUBLE, RICHARD F | 24 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1034 |
| AUBLE, ROBERT C | 1049 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3137 |
| AUBLE, SCOTT M | 115 44TH ST | | | | SANDUSKY | OH | 44870-4857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBREY, ANDREW D | 32 MARTIN RD | | | | NORTH BANGOR | NY | 12966-2701 |
| AUBREY, AVA D | 17364 FAIRFIELD ST | | | | DETROIT | MI | 48221-2739 |
| AUBREY, CATHERINE L | 5214 SPRINGVIEW CIR | | | | DAYTON | OH | 45426-2356 |
| AUBREY, DEOLAR | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| AUBREY, DOLORES M | 21831 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2275 |
| AUBREY, DOLORES M | 21831 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2275 |
| AUBREY, DONALD R | 945 CROWN AVE | | | | SANTA BARBARA | CA | 93111-1020 |
| AUBREY, ELLA M | 173 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| AUBREY, FLOYD E | 1800 PURDUE DR APT 106 | | | | RENO | NV | 89502-3137 |
| AUBREY, GEORGE H | 206 RAYNOR ST | | | | ISELIN | NJ | 08830-2436 |
| AUBREY, GERALDINE | 1430 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| AUBREY, LULA | 3710 BLDG RUE FORET #247 | | | | FLINT | MI | 48532 |
| AUBREY, MADONNA M | 3243 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| AUBREY, MARY | 13049 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| AUBREY, MARY | 13049 CHIPPEWA | | | | WARREN | MI | 48088-1851 |
| AUBREY, MARY E | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| AUBREY, MINNIE L | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 |
| AUBREY, NORMAN L | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| AUBREY, PAULA J | 1130 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| AUBREY, ROBERT M | 2613 N MARKWELL AVE | | | | BETHANY | OK | 73008-4838 |
| AUBREY, ROGER | 3123 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| AUBREY, SHIRLEY | 37700 HARPER AVE | CENTER LLC | | | CLINTON TWP | MI | 48036-3021 |
| AUBREY, SHIRLEY | FAMILY OPTION SERVICES, INC | 32995 GARFIELD RD | | | FRASER | MI | 48026 |
| AUBREY, TERRY L | 8090 MOUNTAIN VW | | | | WHITE LAKE | MI | 48386-3534 |
| AUBRY, CLAUDE | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| AUBRY, GERALD E | 1050 ANDANTE CT | | | | OXFORD | MI | 48370-2523 |
| AUBRY, NORMAN M | 4827 KINGSWOOD LN | | | | OSCODA | MI | 48750-9768 |
| AUBRY, ROBERT L | 919 BENTLEY DR | | | | MONROE | MI | 48162-3356 |
| AUBRY, THERESE | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| AUBUCHON, ALAN J | 200 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| AUBUCHON, DAVID E | 907 TAYLOR PL | | | | O FALLON | MO | 63366-1757 |
| AUBUCHON, DONALD P | APT 213 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1038 |
| AUBUCHON, DONNA L | 208 ALLISON LANE | | | | WINDFIELD | MO | 63389 |
| AUBUCHON, FRANCIS C | 2900 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-0767 |
| AUBUCHON, FRANK J | 7027 PLATEAU AVE | | | | SAINT LOUIS | MO | 63117-1942 |
| AUBUCHON, JOHN D | 2660 COUNTRYSIDE DR | | | | FLORISSANT | MO | 63033-5611 |
| AUBUCHON, MARY | APT 213 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1038 |
| AUBUCHON, MARY | 8660 GRANT RD APT 213 | | | | ST LOUIS | MO | 63123 |
| AUBUCHON, RICHARD J | 1960 GREENGLEN DR APT 203 | | | | KIRKWOOD | MO | 63122-5227 |
| AUBUCHON, ROSE M | 55520 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1135 |
| AUBUCHON, WILLIAM L | RT 66 BALBO DR LOT 73 | | | | COUNTRYSIDE | IL | 60525 |
| AUCH, JAMES B | 813 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3051 |
| AUCH, NOREANE F | 8029 GIBBONS RD | | | | JEDDO | MI | 48032-1700 |
| AUCH, NOREANE F | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| AUCH, RICHARD H | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| AUCHINCLOSS, JOHN J | 5528 S LAGUNA AVE | | | | SIERRA VISTA | AZ | 85650-9770 |
| AUCHMUTEY I I I, CHARLES R | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| AUCHMUTEY, LUCY I | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| AUCHTER, MARK R | 7979 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| AUCHTERLONIE, CYNTHIA A | 36864 APACHE PLUME DR | | | | PALMDALE | CA | 93550-5951 |
| AUCHTERLONIE, JEFFREY J | 36864 APACHE PLUME DR | | | | PALMDALE | CA | 93550-5951 |
| AUCHTERLONIE, LORI J | 7228 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| AUCIELLO, LAURA M | 108 HAYWARD ST | | | | FRANKLIN | MA | 02038-2153 |
| AUCK, LESTER R | 1665 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| AUCKERMAN, MYRTLE M | 4225 SHROYER RD APT 1 | | | | KETTERING | OH | 45429-3052 |
| AUCKERMAN, MYRTLE M | 4225 SHROYER RD | APT 1 | | | KETTERING | OH | 45429-3052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUCKLAND, DOUGLAS J | 2349 ELIZABETH DR | | | | STOW | OH | 44224-2711 |
| AUCLAIR, CHRISTOPHER C | 802 W ATHERTON RD | | | | FLINT | MI | 48507-2411 |
| AUCLAIR, CONSTANCE J | 1644 MENDON RD | | | | WOONSOCKET | RI | 02895-4922 |
| AUCLAIR, CONSTANCE J | 1644 MENDON RD | | | | WOONSOCKET | RI | 02895-4922 |
| AUCLAIR, KENNETH D | 10364 S LEWIS RD | | | | CLIO | MI | 48420 |
| AUCLAIR, KENNETH D | 12096 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9762 |
| AUCLAIR, LOUIS A | 21 DEERBROOK WAY | | | | CUMBERLAND | RI | 02864-1126 |
| AUCLAIR, WILLIAM C | PO BOX 173 | 439 LEWISTOWN RD | | | JULIUSTOWN | NJ | 08042-0173 |
| AUCOIN, DENNIS J | 8260 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-9264 |
| AUCOIN, JAMES J | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 |
| AUCOIN, JEAN A | 117 WESTWOOD GLEN ROAD | | | | WESTWOOD | MA | 02090-1621 |
| AUCOIN, SANDRA L | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 |
| AUCOIN, THEODORE M | 12311 CABOT TRL | | | ST JOSEPH DUMOINE NO CANADA B0E-3A0 | | | |
| AUCOIN, WILLIAM L | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9761 |
| AUCOMPAUGH, EDITH D | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| AUCOMPAUGH, GERALD B | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| AUCTER, DANA P | 1285 ERNEST NORRIS RD | | | | JAMESTOWN | TN | 38556-5049 |
| AUD, DONALD W | 916 FRUIT ST | | | | ALGONAC | MI | 48001-1215 |
| AUD, DUANE R | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| AUD-STROUSE, CARRIE A | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| AUDAS, LOIS M | 461 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| AUDAS, NELLIE V | 3035 MESMER AVE | | | | DAYTON | OH | 45410-3449 |
| AUDAS, NINA I | 1720 BAY ST | | | | SAGINAW | MI | 48602-3922 |
| AUDAS, PAULA M | 3925 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| AUDE, CHRISTOPHER S | 17097 PETER DR | | | | MACOMB | MI | 48044-5592 |
| AUDELL, ROBERT A | 258 RIVERVIEW DR | | | | BUELLTON | CA | 93427-9331 |
| AUDELO, FREDERICK D | APT 11 | 201 NORTHEAST 58TH TERRACE | | | KANSAS CITY | MO | 64118-4282 |
| AUDEN, ALBERT J | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| AUDEN, JOSHUA R | PO BOX 9022 | C/O ADAM OPEL T2-05 | | | WARREN | MI | 48090-9022 |
| AUDEN, KATHERINE | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| AUDET, AVERAL P | 174 W WASHINGTON ST | | | | FORESTVILLE | CT | 06010-5444 |
| AUDET, AVERAL P | 174 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5444 |
| AUDET, CHERYL C | 2145 NORTHAMPTON STREET | | | | HOLYOKE | MA | 01040-3437 |
| AUDET, DONAT P | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| AUDET, PAUL J | 3083 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| AUDETTE, BONITA E | 5221 MARLETTE RD. | | | | MARLETTE | MI | 48453 |
| AUDETTE, BONITA E | 5221 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| AUDETTE, GERARD | 12 WOODSIDE AVE | | | | CUMBERLAND | RI | 02864-6119 |
| AUDIA, ALICE M | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| AUDIA, ANTONIO | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| AUDIA, RUTH A | PO BOX 4 | | | | WEST PITTSBURG | PA | 16160-0004 |
| AUDIA, RUTH A | P O BOX 4 | | | | W PITTSBURGH | PA | 16160-0004 |
| AUDIA, TINA S | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| AUDIANO, DAVID M | 300 HARVEST LN | | | | OAK HARBOR | OH | 43449-1516 |
| AUDIANO, LYDIA M | 56 BEACH AVE | | | | TERRYVILLE | CT | 06786-6320 |
| AUDIE, MARGARET M | 923 SPRING OAK DR | | | | MELBOURNE | FL | 32901-7756 |
| AUDILL, ESTELLE C | 19357 MILWAUKEE RD | | | | MILAN | MI | 48160-9263 |
| AUDINIS, WANDA | 611 BROOK ST | | | | LINDEN | NJ | 07036-4111 |
| AUDINIS, WANDA | 611 BROOK STREET | | | | LINDEN | NJ | 07036-4111 |
| AUDLEMAN, MICHAEL D | 4975 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2311 |
| AUDRIA, HELEN | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |
| AUDRIA, HELEN J | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |
| AUDRIA, HELEN J | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |
| AUDRIA, JAMES L | 6 FOREST LN | | | | LEVITTOWN | PA | 19055-2111 |
| AUDRIA, WILLIAM A | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUEN, VERNON G | PO BOX 302 | | | | TRINITY | AL | 35673-0003 |
| AUER JR, EUGENE H | 16 SHIRLEEN DR | | | | HILTON | NY | 14468-8701 |
| AUER, ANN | 7900 WALNUT ST UNIT 10 | | | | BOARDMAN | OH | 44512-7733 |
| AUER, ANN | 7900 WALNUT ST UNIT-10 | | | | BOARDMAN | OH | 44512-7733 |
| AUER, BEVERLY D | 3576 MOUNTAIN CREEK WAY | | | | COSBY | TN | 37722-2844 |
| AUER, BRUCE P | 2431 HUTCHINSON LN | | | | FLINT | MI | 48507-3806 |
| AUER, CLINTON M | 5629 HOLLENDALE DRIVE | | | | HASLETT | MI | 48840 |
| AUER, DEWITT E | 19305 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| AUER, DUANE A | 138 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5477 |
| AUER, EVELYN J | PO BOX 503 | | | | BAY CITY | MI | 48707-0503 |
| AUER, EVELYN J | PO BOX 503 | | | | BAY CITY | MI | 48707-0503 |
| AUER, JOANNE M | 23220 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| AUER, JOANNE M | 23220 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| AUER, JOHN J | 2706 THOMAS LN | | | | HARLINGEN | TX | 78550-3358 |
| AUER, LAWRENCE R | 3630 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| AUER, MICHAEL L | 1214 GWINN LN | | | | LAPEL | IN | 46051-9790 |
| AUER, PHILLIP J | 1873 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| AUER, THELMA I | 5100 COLE RD | | | | FENWICK | MI | 48834-9740 |
| AUER, THELMA I | 5100 COLE RD | | | | FENWICK | MI | 48834-9740 |
| AUER, THOMAS R | 797 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |
| AUERBACH JR, EDWARD A | 5911 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| AUERBACH JR, KARL | 823 W ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1410 |
| AUERBACH, ANTON A | 2024 DOROTHEA RD | | | | BERKLEY | MI | 48072-3322 |
| AUERBACH, BARBARA A | 13912 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9392 |
| AUERBACH, BRADFORD W | 7290 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| AUERBACH, PETER P | 630 FAIRWAY DR | | | | SAGINAW | MI | 48638-5823 |
| AUERBACH-SCHNEIDER, LAURIE L | 8432 REESE LN | | | | ANN ARBOR | MI | 48103-9354 |
| AUERNHAMER, FLOYD W | 7673 BOX 414 | | | | REESE | MI | 48757 |
| AUERNHAMER, KIRK S | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| AUERNHAMER, PAUL W | PO BOX 154 | | | | VASSAR | MI | 48768-0154 |
| AUERNHAMMER, ALVIN A | 2466 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| AUERNHAMMER, DALE G | 7990 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| AUERNHAMMER, PETER J | 2756 SCHWAB RD | | | | BAY CITY | MI | 48706-9308 |
| AUERSCH, ANNA ROSE | 6410 SOUTH LA CROSSE AVENUE | | | | CHICAGO | IL | 60638-5820 |
| AUERSCH, CARL H | 6410 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| AUFANG, ERNEST J | 400 E 4TH ST | | | | WHITTEMORE | MI | 48770-9265 |
| AUFDERHEIDE, DANIEL B | 1962 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| AUFENBERG, BARBARA J | 24 TEKE BURTON DR | | | | MITCHELL | IN | 47446-7360 |
| AUFFARTH JR, GEORGE H | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| AUFFARTH, CLARA C | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| AUFFARTH, DELORES T | 1904 POT SPRING RD | | | | TIMONIUM | MD | 21093-4429 |
| AUFFARTH, PEGGY D | 5 KEESEY RD | | | | NEW FREEDOM | PA | 17349-9634 |
| AUFFRET, JEAN | RUE DES MIMOSAS CAUDAN | | | CAUDAN 56850 FRANCE | | | |
| AUFSCHLAGER, GERT H | PO BOX 17 | | | | PRESQUE ISLE | MI | 49777-0017 |
| AUFTERHAAR, FREDERICK H | 19135 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-4709 |
| AUFULDISH, VIRGINIA R | 29814 ARTHUR AVE | | | | WICKLIFFE | OH | 44092-2139 |
| AUG, DIANE H | 88 ARCHERY RD | | | | NEW PROVIDNCE | PA | 17560-9618 |
| AUG, ROSE MARIE | 88 ARCHERY RD | | | | NEW PROVIDENCE | PA | 17560-9618 |
| AUGE, DOMITILIA | 1626 ALAN COURT | | | | BELEN | NM | 87002-4705 |
| AUGELLO, HELEN M | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |
| AUGELLO, MARIANN | 106 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3204 |
| AUGELLO, PATRICK B | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 |
| AUGENSTEIN, AUGIE M | 1022 NORMANDALE DR | | | | FORT WAYNE | IN | 46808-4039 |
| AUGENSTEIN, DONNA M | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |
| AUGENSTEIN, DONNA M | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |
| AUGER JR, JEROME R | 17822 PRIMERA RD | | | | HARLINGEN | TX | 78552-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGER JR, STEPHEN P | | | | | | | |
| AUGER, ADRIENNE F | 16322 PURCELL RD | | CORNWALL ON K6H5R5 CANADA | | | | |
| AUGER, ADRIENNE F | 16322 PURCELL RD | | CORNWALL ON CANADA K6H-5R5 | | | | |
| AUGER, GARY K | 1314 MARKHAM ST | | | | FLINT | MI | 48507-2359 |
| AUGER, GLENN | PO BOX 648 | | | | TONTO BASIN | AZ | 85553-0648 |
| AUGER, JULIANN | 2951 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| AUGER, MICHAEL R | 1695 LACLAFF AVE | | | | LAPEER | MI | 48446-8387 |
| AUGER, SCOTT D | 175 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| AUGERI, JOHN S | 93 RESERVOIR RD | | | | MIDDLETOWN | CT | 06457-4840 |
| AUGHE, DONALD G | 1381 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| AUGHE, MARY B | 224 FAR HILLS AVE | | | | DAYTON | OH | 45409-2230 |
| AUGHENBAUGH, DON H | 1055 STARKWEATHER ST | | | | PLYMOUTH | MI | 48170-1340 |
| AUGHENBAUGH, ERNEST S | 309 W WALKER ST | | | | SAINT JOHNS | MI | 48879-1455 |
| AUGHENBAUGH, HAZEL L | 130 PATRICIA AVE LOT 2 | | | | DUNEDIN | FL | 34698-8106 |
| AUGHENBAUGH, HAZEL L | 130 PATRICIA AVENUE #2 | | | | DUNEDIN | FL | 34698-8106 |
| AUGHENBAUGH, ROBERT L | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| AUGIER, NANCY A | 9326 SAND HILL DRIVE | | | | GRAND BLANC | MI | 48439-2658 |
| AUGILLARD, PATRICIA | 5930 NINE MILE LN | | | | MISSOURI CITY | TX | 77459-2589 |
| AUGSBURGER, EMIL W | 63 POTOMAC AVE | | | | BUFFALO | NY | 14213-1147 |
| AUGSBURY, JAMES L | 6064 CORUNNA RD | | | | FLINT | MI | 48532-5303 |
| AUGST, ERNEST L | 501 S GEORGE ST | | | | DECATUR | MI | 49045-1218 |
| AUGST, KAY A | 15905 RIVER BEND CT | | | | WILLIAMSPORT | MD | 21795-2149 |
| AUGUGLIARO, GERALD F | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |
| AUGUGLIARO, GERALDINE | 4600 FISH RD | | | | KIMBALL | MI | 48074-1503 |
| AUGUITO, KATHLEEN J | 33044 WINNAMAKEE SHORES RD | | | | PEQUOT LAKES | MN | 56472-3698 |
| AUGULIS, PAUL P | 1210 UNIVERSITY CITY BLVD | APT# 111 | | | BLACKSBURG | VA | 24060 |
| AUGULIS, STELLA | 1210 UNIVERSITY CITY BLVD APT 111 | | | | BLACKSBURG | VA | 24060-3032 |
| AUGUNAS, ALGIS G | 1420 OCEAN WAY APT 19A | | | | JUPITER | FL | 33477-7275 |
| AUGURSON, LAWRENCE | 2103 EVANS ST | | | | MONROE | LA | 71202-5912 |
| AUGURSON, LEON | PO BOX 7116 | | | | MONROE | LA | 71211-7116 |
| AUGURSON, OSCAR K | 209 MARX ST | | | | MONROE | LA | 71202-3419 |
| AUGUST JR, FRANK P | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| AUGUST, BERNARD J | 101 CARDIFF CT W | | | | NEWARK | DE | 19711-3442 |
| AUGUST, DENNIS J | 232 LANDING LN | | | | BLUFFTON | SC | 29909-6091 |
| AUGUST, DONALD J | 6525 N 15TH AVE APT 125 | | | | PHOENIX | AZ | 85015-1408 |
| AUGUST, DONNA M | 17396 BIRCHCREST DR | | | | DETROIT | MI | 48221-2733 |
| AUGUST, HELEN M | 17345 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-2343 |
| AUGUST, JAMES E | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| AUGUST, JEROME L | 5 ROYAL TROON | | | | SPRINGBORO | OH | 45066-8900 |
| AUGUST, MARGARET A | 61 PARK VILLAGE | | | | SHELBY | OH | 44875-1807 |
| AUGUST, MARGARET A | 61 PARK VILLAGE APTS | | | | SHELBY | OH | 44875 |
| AUGUST, MARJORIE J | 42000 7 MILE ROAD | | | | NORTHFIELD | MI | 48167 |
| AUGUST, MARJORIE J | 42000 7 MILE ROAD | | | | NORTHVILLE | MI | 48167 |
| AUGUST, RONALD F | 403 LAUREL AVE | | | | WILMINGTON | DE | 19809-1307 |
| AUGUST, SANDERS | PO BOX 5416 | | | | FLINT | MI | 48505-0416 |
| AUGUST, SANTI A | 5521 LORETTA DR | | | | BOARDMAN | OH | 44512-3710 |
| AUGUST, SOPHIE J | 241 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| AUGUST, STANLEY E | 1933 SPRINGPORT RD APT 7 | | | | JACKSON | MI | 49202-1470 |
| AUGUSTA, BETTY C | 314 ANN AVE | | | | NILES | OH | 44446-3004 |
| AUGUSTA, DAVID M | 2530 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1170 |
| AUGUSTA, DEBORAH M | 8011A COLONIAL DR | | | | MENTOR | OH | 44060-4020 |
| AUGUSTA, MARJORIE | 312 BALDWIN AVE | | | | NILES | OH | 44446-3619 |
| AUGUSTA, MICHAEL T | 37398 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5618 |
| AUGUSTA, MIKE C | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| AUGUSTA, PETER J | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9490 |
| AUGUSTA, SAMUEL J | 810 NOB HILL DR APT 3 | | | | NILES | OH | 44446-4482 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUSTA, STEPHEN R | 2136 LOVERS LN NW | | | | WARREN | OH | 44485-1609 |
| AUGUSTAT, WALTER F | 14521 LAKEWOOD BLVD APT 136 | | | | FORT MYERS | FL | 33919-2828 |
| AUGUSTE, MARIE L | 55 WESTGRILL DR | | | | PALM COAST | FL | 32164-7766 |
| AUGUSTIN, FRITZ | 801 E 40TH ST | | | | BROOKLYN | NY | 11210-2010 |
| AUGUSTIN, HAROLD C | 1074 HERITAGE PARK DR APT E | | | | WEBSTER | NY | 14580-2374 |
| AUGUSTIN, JUNE E | 2810 MADISON ST UNIT D | | | | WAUKESHA | WI | 53188-4566 |
| AUGUSTIN, PATRICIA J | 9367 W ARIZONA AVE | | | | LAKEWOOD | CO | 80232-5176 |
| AUGUSTINAK, CARY P | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 |
| AUGUSTINAK, LINDA K | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 |
| AUGUSTINE, BETTY | 722 NO FIRST ST | | | | JEANNETTE | PA | 15644-1974 |
| AUGUSTINE, BETTY | 722 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| AUGUSTINE, BILLY G | 9278 E 300 S | | | | GREENTOWN | IN | 46936-8981 |
| AUGUSTINE, CHARLES E | 639 TULLEY LN | | | | NEW HAVEN | MO | 63068-2906 |
| AUGUSTINE, CHARLES R | 1452 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2232 |
| AUGUSTINE, COLEEN G | 814 MELROSE STREET | | | | PONTIAC | MI | 48340-3123 |
| AUGUSTINE, DAVID A | 119 NE 103RD ST | | | | KANSAS CITY | MO | 64155-3537 |
| AUGUSTINE, DAVID A | 5414 W FENRICK RD | | | | JANESVILLE | WI | 53548-9428 |
| AUGUSTINE, DONALD R | 11346 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| AUGUSTINE, DONALD R | 1510 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| AUGUSTINE, DOROTHY A | 4403 RED OAK DR | | | | JANESVILLE | WI | 53546-4297 |
| AUGUSTINE, DOROTHY A | 4403 RED OAK DRIVE | | | | JANESVILLE | WI | 53546 |
| AUGUSTINE, DOUG T | 343 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| AUGUSTINE, DUNCAN C | 3862 WESLEY CT | | | | BURLINGTON | NC | 27215-9729 |
| AUGUSTINE, GARY E | 7628 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9671 |
| AUGUSTINE, GLADYS B | 86 WILLIAM ST | | | | WALLINGFORD | CT | 06492-3628 |
| AUGUSTINE, IRENE | 4063 CANTERBERRY COMMONS DR | | | | BRIGHTON | MI | 48114-8176 |
| AUGUSTINE, IRENE | 4063 CANTERBERRY COMMONS DR | | | | BRIGHTON | MI | 48114 |
| AUGUSTINE, JAMES | 2780 DUTCHER RD | | | | GLADWIN | MI | 48624-9259 |
| AUGUSTINE, JOHN D | RR 1 BOX 103-2 | | | | SALLISAW | OK | 74955-9727 |
| AUGUSTINE, JOHN M | 160 ORCHARD DR | | | | TN OF TONA | NY | 14223-1037 |
| AUGUSTINE, JOSEPH H | 1015 SHIELDS ST | | | | LANSE | MI | 49946-1612 |
| AUGUSTINE, KATHRYN E | 6405 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9773 |
| AUGUSTINE, KERRY S | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| AUGUSTINE, MARGARET | 5382 NASSAR ST | | | | FLINT | MI | 48505-1065 |
| AUGUSTINE, ROBERT A | 35657 FLORANE | | | | WESTLAND | MI | 48186-4165 |
| AUGUSTINE, ROBERT A | 35657 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| AUGUSTINE, ROBERT F | PO BOX 165 | | | | SULLIVAN | WI | 53178-0165 |
| AUGUSTINE, ROLAND M | 2347 JENCHRIS LN | | | | MT PLEASANT | MI | 48858-4708 |
| AUGUSTINE, THOMAS J | 3456 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9767 |
| AUGUSTINE, TROY A | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125-5218 |
| AUGUSTINE, WILMA F | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| AUGUSTINI, STEPHEN R | 32 EASTVIEW RD | | | | HOPKINTON | MA | 01748-1868 |
| AUGUSTINI, VINCENZA T | 280 ARTHUR LN | | | | ABERDEEN | NC | 28315-8950 |
| AUGUSTINI, VINCENZA T | 280 ARTHUR LANE | | | | ABERDEEN | NC | 28315 |
| AUGUSTINOVICZ, RICHARD T | 4225 S 50 W | | | | ANDERSON | IN | 46013-3500 |
| AUGUSTINSKY, JEAN | 1414 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9614 |
| AUGUSTINSKY, LEROY R | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 |
| AUGUSTINSKY, PATRICIA D | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| AUGUSTINSKY, PATRICIA K. | 24795 NE 136TH LN | | | | SALT SPRINGS | FL | 32134-9362 |
| AUGUSTINSKY, ROBERT J | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8735 |
| AUGUSTINSKY, RONALD R | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| AUGUSTITUS, JAMES A | 6759 OLEN ST | | | | SHELBY TOWNSHIP | MI | 48317-2231 |
| AUGUSTON, GLENN S | 2529 SERENE CT | | | | DE PERE | WI | 54115-8121 |
| AUGUSTON, MARGARET C | RR 1 BOX 1268 | | | | HANCOCK | MI | 49930 |
| AUGUSTON, RICHARD G | RR 1 BOX 1268 | | | | HANCOCK | MI | 49930 |
| AUGUSTOWSKI, LEON | 19 VALE LN APT G | | | | CROTON ON HUDSON | NY | 10520-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGUSTUS, ARTHUR L | 19180 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| AUGUSTYN, DAVID L | 10 HAWTHORN CIR | | | | GENESEO | NY | 14454-1196 |
| AUGUSTYN, JAMES A | 1312 EDMUND PARK DR NE | | | | ATLANTA | GA | 30306-2234 |
| AUGUSTYN, JEFFREY G | 20 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| AUGUSTYN, JEFFREY M | 1812 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| AUGUSTYN, JESSIE L | 679 STONEY BROOK ROAD | | | | SAGAMORE HILLS | OH | 44067-2236 |
| AUGUSTYN, JESSIE L | 679 STONEY BROOK RD | | | | SAGAMORE HILLS | OH | 44067-2236 |
| AUGUSTYN, PAULA J | 32168 WOODY | | | | FRASER | MI | 48026-2126 |
| AUGUSTYN, THEA L | 20 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1018 |
| AUGUSTYN, VANCE S | 4954 AUGUSTA SQ | | | | SAN ANTONIO | TX | 78247-5670 |
| AUGUSTYN, WILLIAM E | 1643 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2718 |
| AUGUSTYNIAK, ALBERT A | 16 WAGNER AVE | | | | BALTIMORE | MD | 21221-7051 |
| AUGUSTYNIAK, DAVID A | PO B0X 148 | | | | PINCONNING | MI | 48650 |
| AUGUSTYNIAK, GEORGE L | 2840 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| AUGUSTYNIAK, GERALDINE J | 501 WILLOW BND | | | | AUBURN | MI | 48611-9343 |
| AUGUSTYNIAK, HAROLD L | 1583 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| AUGUSTYNIAK, HENRY J | 27225 LORRAINE AVE | | | | WARREN | MI | 48093-4419 |
| AUGUSTYNIAK, LORRAINE D | PO BOX 883 | 301 FIFTH ST | | | PINCONNING | MI | 48650-0883 |
| AUGUSTYNIAK, LORRAINE D | 301 FIFTH ST PO BOX 883 | | | | PINCONNING | MI | 48650-0883 |
| AUGUSTYNIAK, ROSE | 13160 W BEAVER LAKE DR | | | | HOMER GLEN | IL | 60491-6727 |
| AUGUSTYNIAK, RUSSELL J | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 |
| AUGUSTYNIAK, STEFAN | 1250 PINE NEEDLE RD | | | | VENICE | FL | 34285-6415 |
| AUILER, RANDALL D | 2694 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| AUKER JR, LAWRENCE E | 11524 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| AUKER, CAROL I | 1515 KINGS BRIDLE TRL | | | | GRAND BLANC | MI | 48439-8717 |
| AUKER, CARRIE L | 228 E BIRCH ST | | | | ANDERSON | IN | 46012-2406 |
| AUKER, CHRISTIE | 5409 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| AUKER, DARRELL R | 5465 RAYMOND AVE | C/O ANASTASIA AUKER-STAAB | | | BURTON | MI | 48509-1927 |
| AUKER, EUGENE L | 228 E BIRCH ST | | | | ANDERSON | IN | 46012-2406 |
| AUKER, GEORGETTA | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439-4803 |
| AUKER, GERALD L | | | | | | | |
| AUKER, JOHN P | 10938 W SIENO PL | | | | AVONDALE | AZ | 85392-3735 |
| AUKER, LAWRENCE E | 29497 BLOSSER RD | | | | LOGAN | OH | 43138-9506 |
| AUKER, MARCIA S | 3347 BEACON STCT | | | | FLINT | MI | 48504 |
| AUKER, MARVIN L | 1515 KINGS BRIDLE TRL | | | | GRAND BLANC | MI | 48439-8717 |
| AUKER, MICHAEL J | 227 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| AUKER, MICHAEL S | 15254 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060-7926 |
| AUKER, SHEILA C | 1695 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| AUKER, SHEILA C | 1695 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| AUKER, SUSAN | 4217 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5050 |
| AUKER, SUSAN F | 4217 MELLEN DR | | | | ANDERSON | IN | 46013-5050 |
| AUKER, SUSAN F | 4217 MELLEN DRIVE | | | | ANDERSON | IN | 46013 |
| AUKER, WILLIAM E | 2621 DRIFTWOOD DR | | | | TITUSVILLE | FL | 32780-5912 |
| AUKERMAN, EDWARD E | 906 GOODSELL ST | | | | OTSEGO | MI | 49078-1600 |
| AUKERMAN, MARVIN C | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 |
| AUKERMAN, MARY C | 5861 RYAN RD | | | | MEDINA | OH | 44256-8897 |
| AUKERMAN, MARY C | 5861 RYAN RD | | | | MEDINA | OH | 44256-8897 |
| AUKERMAN, MARY E | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| AUKERMAN, MICHAEL D | 12814 SHENANDOAH TRL | | | | PLAINFIELD | IL | 60585-4700 |
| AUL, CARL | 3614 ARLENE AVE | | | | FLINT | MI | 48532-5201 |
| AUL, SANDRA L | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |
| AULA, GORDON M | 908 SPINDLE PALM WAY | | | | APOLLO BEACH | FL | 33572-2010 |
| AULA, NANCY C | 29142 HOROSCOPE RD | | | | PELKIE | MI | 49958-9204 |
| AULABAUGH, LEE E | 2056 GEM BRIDGE RD | | | | NEEDMORE | PA | 17238-9282 |
| AULBACH, HANNELORE T | 64 WOODVALE DR | | | | NORTHFORD | CT | 06472-1643 |
| AULBERT JR, WILLIAM J | 4604 N VERITY RD | | | | SANFORD | MI | 48657-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AULBERT, MARGUERITE A | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| AULBERT, WILLIAM J | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| AULBY, ROBERT C | 6068 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1133 |
| AULD JR, EDWARD M | 8211 PEACH ORCHARD RD | | | | DUNDALK | MD | 21222-6026 |
| AULD, CHARLES H | 4277 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| AULD, DUANE | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| AULD, JEREMY A | 2305 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| AULD, JOHN W | 1021 WILLOW DR | | | | SHREVEPORT | LA | 71118-4025 |
| AULD, JOY A | 144 DALEVIEW DR | | | | VINCENNES | IN | 47591-3856 |
| AULD, WILLIAM C | 8101 CALAIS CT | | | | RALEIGH | NC | 27613-4346 |
| AULDS, CAM B | 905 MEYERS ST | | | | FREELAND | MI | 48623-8630 |
| AULDS, ROBERT A | 9836 PINE VIEW DR | | | | PORTAGE | MI | 49002-7056 |
| AULER, BEVERLY S | 9625 N 350 W | | | | ALEXANDRIA | IN | 46001-8431 |
| AULER, BEVERLY S | 9625 N 350 W | | | | ALEXANDRIA | IN | 46001-8431 |
| AULER, JERRY W | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 |
| AULER, RICHARD W | 1902 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| AULER, VIOLA J | 911 S PURDUM ST | | | | KOKOMO | IN | 46901-5561 |
| AULER, WILLIAM J | 2109 OSMAN LN | | | | GREENFIELD | IN | 46140-8418 |
| AULERICH, JEFFREY R | 12997 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| AULETTA, ANTHONY | 413 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1920 |
| AULETTE, JAMES B | 2469 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| AULFINGER, BERTHOLD E | 204 W ROGER DR | | | | TRENTON | OH | 45067-1234 |
| AULISIO, NICHOLAS A | 320 MIAMI AVE | | | | ELYRIA | OH | 44035-7102 |
| AULISIO, RUSSELL | 517 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| AULIZIA, DANIEL F | 2855 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| AULIZIA, ROBERTA J | 1130 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| AULIZIA, ROBERTA J | 1130 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| AULL, BRIAN F | 4353 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3145 |
| AULL, JOHN G | 6047 BERKELEY RD | | | | GOLETA | CA | 93117-1772 |
| AULMAN, RAYMOND A | 3215 EDENSHIRE LN | | | | HORN LAKE | MS | 38637-1136 |
| AULSBROOK, TERESA J | 4987 RAINBOW DR | | | | RAINBOW CITY | AL | 35906-8607 |
| AULT JR, GEORGE J | 4227 N KEELER AVE | | | | CHICAGO | IL | 60641-2272 |
| AULT, ALLAN L | 3115 STATEN AVE APT 8 | | | | LANSING | MI | 48910-6702 |
| AULT, DAVID L | 3085 S CO RD 500 W | | | | PERU | IN | 46970 |
| AULT, DIXIE L | 402 LETA AVE APT 2 | | | | FLINT | MI | 48507-2788 |
| AULT, EDWIN C | 1101 VIA VERDE | | | | CATHEDRAL CITY | CA | 92234-4322 |
| AULT, HELEN M | 11217 DONKEY FLT | | | | HELOTES | TX | 78023-4281 |
| AULT, JAMES F | 2530 WINTERWOOD LN | | | | ANDERSON | IN | 46011-5014 |
| AULT, JAMES R | 8224 W COUNTY ROAD 75 S | | | | MEDORA | IN | 47260-9533 |
| AULT, JAN | 3423 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |
| AULT, JEARLDEAN | 2109 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| AULT, JEARLDEAN | 2109 STONEHAVEN DR. | | | | YORKTOWN | IN | 47396 |
| AULT, JERRY L | 715 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-1341 |
| AULT, KATHLEEN V | PO BOX 33331 | | | | NORTH ROYALTON | OH | 44133-0331 |
| AULT, KATHLEEN V | P O BOX 33331 | | | | N. ROYALTON | OH | 44133-0331 |
| AULT, LORRIE A | P.O. BOX 1513 | | | | CATHEDRAL CITY | CA | 92254 |
| AULT, LORRIE A | PO BOX 1513 | | | | CATHEDRAL CITY | CA | 92235-1513 |
| AULT, LORRINE M | 60 S PARK AVE | | | | SPENCER | IN | 47460-1855 |
| AULT, LORRINE M | 60 S PARK AVE | | | | SPENCER | IN | 47460-1855 |
| AULT, MARTHA J | 16370 WHITE HAVEN | | | | NORTHVILLE | MI | 48167-2327 |
| AULT, MARTHA J | 16370 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2327 |
| AULT, MARY V | 525 BELL AVE APT E103 | | | | ELYRIA | OH | 44035-3458 |
| AULT, MAUREEN J | 23442 EL TORO RD APT E252 | | | | LAKE FOREST | CA | 92630-6926 |
| AULT, NELLIE M | 5709 WAMPUM DR | | | | KOKOMO | IN | 46902-5494 |
| AULT, RICHARD E | 6446 RIVER ST | | | | ALDEN | MI | 49612-9511 |
| AULT, ROY L | 8050 MCDERMITT DR APT 34 | | | | DAVISON | MI | 48423-2976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AULT, ROY L | 8050 MCDERMITT | APT 34 | | | DAVISON | MI | 48433 |
| AULT, RUTH C | 5443 WEST EUGIE AVENUE | | | | GLENDALE | AZ | 85304-1343 |
| AULT, THOMAS A | 2208 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2347 |
| AULT, THOMAS E | 17 DESALES AVE | | | | LEBANON | OH | 45036-1351 |
| AULTMAN, CHARLES E | 13146 NW GILSON RD | | | | PALM CITY | FL | 34990-4903 |
| AULTMAN, EUGENE C | 7735 HIGHWAY 98 W | | | | COMMERCE | GA | 30530-4123 |
| AULTMAN, KATHRYN A | 377 REXFORD DRIVE | | | | MOORE | SC | 29369-9478 |
| AULTMAN, RALPH E | 104 S OAKLAWN DR | | | | MIDLAND | MI | 48640-9013 |
| AULTZ, DAVID M | 1532 HASLETT RD. | APT# 5 | | | EAST LANSING | MI | 48823 |
| AULTZ, JAMES A | PO BOX 81165 | | | | MIDLAND | TX | 79708-1165 |
| AULTZ, SARAH | 117 EDISON ST | | | | UNIONTOWN | PA | 15401-2580 |
| AULTZ, SARAH | 117 EDISON ST | | | | UNIONTOWN | PA | 15401 |
| AUMAN JR, CLINTON T | 363 WESTGROVE CT | | | | MEDINA | OH | 44256-3935 |
| AUMAN, ANDREW J | 120 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| AUMAN, BARBARA | 5191 OZARK LANE | | | | MARIETTA | GA | 30062 |
| AUMAN, BARBARA | 5191 OZARK LN | | | | MARIETTA | GA | 30062-6549 |
| AUMAN, DONALD B | 14304 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| AUMAN, HAROLD E | 1781 LITTLE RIVER RD | | | | ASHEBORO | NC | 27205-1221 |
| AUMAN, RONALD M | 11609 FURY CT | | | | STERLING HEIGHTS | MI | 48312-3959 |
| AUMAN, THOMAS B | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| AUMAUGHER JR, G S | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| AUMAUGHER, BARRY K | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| AUMAUGHER, GEOFFREY S | 235 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| AUMAUGHER, JEANNE | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| AUMAUGHER, KEITH G | 8097 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5751 |
| AUMAUGHER, SAMANTHA M | 6332 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| AUMEND, ROBERT L | 5144 US HIGHWAY 250 N LOT 130 | | | | NORWALK | OH | 44857-9310 |
| AUMICK, DEBRA A | 3925 HARVARD ST | | | | HAMBURG | NY | 14075-2806 |
| AUMICK, GERALD L | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| AUMICK, JULIA | PO BOX 3148 | | | | HELENDALE | CA | 92342-3148 |
| AUMICK, LORNA | 3931 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1358 |
| AUMICK, LORNA | 3931 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1358 |
| AUMILLER JR, JOSEPH F | 803 WORCHESTER DR | | | | FENTON | MI | 48430-3116 |
| AUNGST, JACK C | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |
| AUNGST, MAYNARD E | 7100 EAST EATON HIGHWAY | | | | SUNFIELD | MI | 48890-9043 |
| AUNGST, MICHAEL B | 10151 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| AUNGST, RICHARD E | 8001 W. 71ST AVE | APT 9A | | | ARVADA | CO | 80004 |
| AUNGST, ROGER L | 11781 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2160 |
| AUPKE, MARGARET A | 140 E 83RD ST APT 6C | | | | NEW YORK | NY | 10028-1928 |
| AUPPERLE, STEPHEN E | 6924 SADIE LN | | | | BELLEVILLE | MI | 48111-5127 |
| AUPPERLEE, LIANE L | 328 MOORES CT | | | | BRENTWOOD | TN | 37027-2916 |
| AUQUIER, BONNIE L | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| AUQUIER, WILLIAM R | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| AURAND, DAVID | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| AURAND, DOLLIE M | 4169 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| AURAND, DONNA J | 2247 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| AURAND, HELEN K | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| AURAND, JAMES C | 439 OBRIAN DR | | | | MILAN | MI | 48160-8911 |
| AURAND, KAREN S | 2333 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| AURAND, KENNETH G | 6402 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| AURAND, LARRY D | 3152 W HOME AVE | | | | FLINT | MI | 48504-1538 |
| AURAND, MAURICE L | C/O DETROIT DIESEL-ALLISON | P.O.BOX 894 - BENEFITS J30 | | | INDIANAPOLIS | IN | 46206 |
| AURAND, RICHARD L | 559 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2156 |
| AURAND, SANDRA L | 11231 GRAND BLANC ROAD | | | | GAINES | MI | 48436-9744 |
| AURAND, SANDRA L | 11231 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| AURAND, THOMAS C | 9160 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AURAND, WILLIAM R | 10125 E RAINBOW MEADOW DR | | | | TUCSON | AZ | 85747-5503 |
| AURE, JACK D | 2658 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| AURE, JOY A | PO BOX 229 | | | | MILLINGTON | MI | 48746-0229 |
| AURE, PATRICIA A | 1154 W GENESEE AVE | | | | FLINT | MI | 48505-1337 |
| AURELI, ENITO L | 105 ROSE LANE TER | | | | SYRACUSE | NY | 13219-2845 |
| AURELI, FLOYD J | 22218 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1967 |
| AURELI, RUTH H | 46167 CHATEAU THIERRY DR | | | | MACOMB | MI | 48044-3658 |
| AURELIA, JOHN R | 258 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2804 |
| AURELIO JR, JAMES L | 11 PETUNIA DR APT 1D | | | | NORTH BRUNSWICK | NJ | 08902-3733 |
| AURELIO, FRANK M | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| AURELIUS, DONALD J | 20 W 438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516 |
| AURELIUS, DONALD J | 20W438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516-7122 |
| AURES, DENNIS P | 36 SANDERS RD | | | | BUFFALO | NY | 14216-1216 |
| AURICCHIO, RALPH W | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| AURICH, EDMAR E | 80 OAK LN | | | | PERRYVILLE | MO | 63775-7587 |
| AURIEMMA I I I, LEOPOLD J | 3108 PEARL STREET RD | | | | BATAVIA | NY | 14020-9571 |
| AURILIO, ANDREW | 1033 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| AURILIO, ANTHONY S | 743 IOWA AVE | | | | MC DONALD | OH | 44437-1621 |
| AURILIO, DANIEL S | 403 W 7TH ST | | | | MC DONALD | OH | 44437-1665 |
| AURILIO, DONNA | 207 CHURCHILL RD APT 22 | | | | GIRARD | OH | 44420-1923 |
| AURILIO, MICHAEL A | 233 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| AURIN JR, WALTER W | 4241 BURGETT LN | | | | CANFIELD | OH | 44406-9346 |
| AURIN, DAVID M | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| AURIN, JOY D | 4241 BURGETT LANE | | | | CANFIELD | OH | 44406-9346 |
| AURIN, JOY D | 4241 BURGETT LN | | | | CANFIELD | OH | 44406-9346 |
| AURINO, BARBARA J | 7403 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURINO, BARBARA J | 7403 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURINO, GIACOMO D | 7403 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURIT, BERNARR M | 29 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| AURIT, MYRTLE C | 1146 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1760 |
| AURIT, NORBERT L | 2008 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| AURIT, PHILIP J | 516 E MADISON AVE | | | | MILTON | WI | 53563-1321 |
| AURNHAMMER, SYLVIA S | 1612 ROCKCREST HILLS AVE | | | | HENDERSON | NV | 89052-6896 |
| AUSBAN, BRIAN A | 3048 E 900 N | | | | ROANOKE | IN | 46783-8864 |
| AUSBERGER, LORETTA C | 4333 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| AUSBORNE, CLYDE D | 700 WANDA ST | | | | FARNDALE | MI | 48228 |
| AUSBORNE, CLYDE D | 5258 NEWPORT ST APT 2 | | | | DETROIT | MI | 48213-4618 |
| AUSBROOKS JR, THOMAS | 19150 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| AUSBROOKS, RUTH E. | 2151 FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164-8831 |
| AUSBROOKS, RUTH E. | 2151 FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164-8831 |
| AUSBROOKS, WALTER J | 106 CAROLINA AVE | | | | YORK | AL | 36925-2803 |
| AUSBUN, HAROLD W | 707 S 13TH ST | | | | LAMAR | CO | 81052-3319 |
| AUSBURN, DOUG J | PO BOX 1557 | | | | BLUE RIDGE | GA | 30513-0027 |
| AUSBURN, MILDRED M | 15 THOMPSON RD | | | | TIFTON | GA | 31793-6649 |
| AUSBURN, MILDRED M | 15 THOMPSON RD | | | | TIFTON | GA | 31793-6649 |
| AUSBY, DANITA E | 3209 BEVERLY RD | | | | BALTIMORE | MD | 21214-3317 |
| AUSBY, JONATHAN J | PO BOX 401169 | | | | REDFORD | MI | 48240-9169 |
| AUSBY, SAMUEL A | PO BOX 1541 | | | | BELLEVILLE | MI | 48112-1541 |
| AUSBY, SOPHIA | 10317 W. HUGUENOT RD. | | | | RICHMOND | VA | 23235-2134 |
| AUSBY, SOPHIA | 10317 W HUGUENOT RD | | | | RICHMOND | VA | 23235-2134 |
| AUSBY, STAN | 5993 SHERIDAN STREET | | | | DETROIT | MI | 48213-2466 |
| AUSBY, WALTER | 24040 EASTWOOD ST | | | | OAK PARK | MI | 48237-2002 |
| AUSDEMORE, JAMES L | 4307 CORDLEY LAKE RD | | | | PINCKNEY | MI | 48169-8424 |
| AUSDENMOORE, JANICE M | 5816 EVERGREEN ST | | | | MIDLAND | MI | 48642-3139 |
| AUSDERAN, RONALD A | 9628 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4726 |
| AUSEMA, C | 703 CARDINAL ST | | | | CAMDEN | AR | 71701-6807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSEMA, SARAH L | 703 CARDINAL ST | | | | CAMDEN | AR | 71701-6807 |
| AUSEN, JOHN E | 6519 TORREY RD | | | | FLINT | MI | 48507-3849 |
| AUSHERMAN, CONSTANCE C | 970 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1710 |
| AUSIELLO, ANTONIO | PO BOX 241 | C/O DOMENICO AUSIELLO | | | GREENVILLE | MI | 48838-0241 |
| AUSIELLO, JOSEPHINE | PO BOX 241 | | | | GREENVILLE | MI | 48838-0241 |
| AUSLAND, KENNETH A | 14244 CAVELL ST | | | | LIVONIA | MI | 48154-4656 |
| AUSLANDER, BENJAMIN J | 35344 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2027 |
| AUSLEY, MARTHA | 802 WOODLAWN DR | | | | ANDERSON | IN | 46012-4564 |
| AUSMAN, PAUL R | 3774 E 550 N | | | | MARION | IN | 46952-9124 |
| AUSMUS, DANNY L | 615 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| AUSMUS, JOHN | 2712 GREENBRIAR RD | | | | OLIVE HILL | KY | 41164-8955 |
| AUSMUS, TERRY R | 18137 MORTON AVE | | | | BELLEVILLE | MI | 48111-9149 |
| AUST, CAROL J | 902 E HOWARD PL | | | | LOUISBURG | KS | 66053-8166 |
| AUST, RICHARD F | 4838 RAINTREE STREET CIR E | | | | BRADENTON | FL | 34203-3405 |
| AUSTEN JR, CLYDE | 319 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1174 |
| AUSTEN, DAVID J | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| AUSTEN, KIMBERLY R | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| AUSTEN, NANCY A | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| AUSTEN, SUZANNE M | 41081 SOUTHWIND DR | | | | CANTON | MI | 48188-3118 |
| AUSTERMAN, JANET M | 2804 ARROWWOOD CT | | | | STERLING HEIGHTS | MI | 48314-1828 |
| AUSTERMAN, LINDA L | 39365 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| AUSTERMANN, DAVID S | 2580 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1505 |
| AUSTERMILLER, MARVIN K | K-510 RD 11B | | | | MALINTA | OH | 43535 |
| AUSTIAN, ALFRED L | 934 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5646 |
| AUSTILL, DAVID E | 11273 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| AUSTILL, LYLE E | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| AUSTIN III, ARCHIE G | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| AUSTIN JR, CLARENCE J | 162 WILLIAM WARFIELD DR | | | | ROCHESTER | NY | 14605-1271 |
| AUSTIN JR, DOUGLAS J | 6080 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| AUSTIN JR, FREDERICK H | 11 GROVE ST | | | | NEWPORT | ME | 04953-3236 |
| AUSTIN JR, GEORGE | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| AUSTIN JR, HENRY A | 112 #5 PARK WEST DR, BLDG 2-F | | | | LANSING | MI | 48917 |
| AUSTIN JR, JASON H | 9317 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| AUSTIN JR, JESSE | 14434 E CARROLL BLVD | | | | UNIVERSITY HT | OH | 44118-4667 |
| AUSTIN JR, KENNETH W | 2502 LEITH ST | | | | FLINT | MI | 48506-2824 |
| AUSTIN JR, KENNETH W | 2502 LEITH ST | | | | FLINT | MI | 48506-2824 |
| AUSTIN JR, LOUIS W | PO BOX 5372 | | | | HELENA | MT | 59604-5372 |
| AUSTIN JR, ROBERT C | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| AUSTIN JR, ROBERT E | PO BOX 1101 | | | | ROCKPORT | TX | 78381-1101 |
| AUSTIN JR, ROBERT P | 8122 MARGIE DR | | | | BROWNSBURG | IN | 46112-8468 |
| AUSTIN JR, ROOSEVELT | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| AUSTIN JR, WHILMON | 1717 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4620 |
| AUSTIN JR, WILLIE A | 5727 SELFRIDGE BOULEVARD | | | | LANSING | MI | 48911-4624 |
| AUSTIN SR, DENNIS J | PO BOX 13535 | | | | FLINT | MI | 48501-3535 |
| AUSTIN, ADA M | 9435 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 |
| AUSTIN, ADA M | 4438 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1323 |
| AUSTIN, AGNES P | 1424 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| AUSTIN, ALBERT C | 1516 JASMINE DR | | | | MANITOWOC | WI | 54220-2222 |
| AUSTIN, ALBERTA T | 1586 LATTA RD | | | | ROCHESTER | NY | 14612-3848 |
| AUSTIN, ALFRED C | 7016 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9759 |
| AUSTIN, ALLAN R | 4751 HONEY LOCUST DR | | | | PAHRUMP | NV | 89061-7209 |
| AUSTIN, ALLEN A | 2505 LUCERNE DR | | | | JANESVILLE | WI | 53545-0576 |
| AUSTIN, ALLEN C | 4890 GOLDEN CIR SW | | | | MABLETON | GA | 30126-1164 |
| AUSTIN, ALMA L | 451 AVERITT RD | | | | GREENWOOD | IN | 46142-2009 |
| AUSTIN, ALVIN L | 306 HOYT KNOX ROAD | | | | READYVILLE | TN | 37149-5125 |
| AUSTIN, ANGELA D | 622 MISTY WATER LN | | | | SAN ANTONIO | TX | 78260-2242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, ANGELANE | 2592 ROMAR DR | | | | HERMITAGE | PA | 16148-2835 |
| AUSTIN, ANITA M | 2419 TIFFANY CIR | | | | DECATUR | GA | 30035-3318 |
| AUSTIN, ANNA O | 3637 HARVEST AVE | | | | INDIANAPOLIS | IN | 46226-5953 |
| AUSTIN, ARTHUR L | 2111 HAMPDEN DR | | | | LANSING | MI | 48911-1634 |
| AUSTIN, AUDREY K | PO BOX 91 | | | | SHIRLEY | IN | 47384-0091 |
| AUSTIN, BARBARA | 141 GRANITE AVE. EXT | | | | CANAAN | CT | 06018-0819 |
| AUSTIN, BARBARA J | 1766 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| AUSTIN, BEATRICE M | 602 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817-6306 |
| AUSTIN, BEATRICE M | 602 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817-6306 |
| AUSTIN, BENNIE E | 15138 POCAHANTAS ST | | | | APPLE VALLEY | CA | 92307-4725 |
| AUSTIN, BERNELL | 24 CUMMINGS AVE N | | | | WHITE PLAINS | NY | 10603-2008 |
| AUSTIN, BERNELL | 24 CUMMINGS AVENUE | | | | WHITE PLAINS | NY | 10603-2008 |
| AUSTIN, BERNICE B | 634 PARKSIDE CIR | | | | HELENA | AL | 35080-3447 |
| AUSTIN, BERNICE B | 6016 WOODVALE ROAD | | | | HELENA | AL | 35080-3946 |
| AUSTIN, BERTHA L | 1040 WHEELER ROAD | | | | AUBURN | MI | 48611-9799 |
| AUSTIN, BERTHA L | 1040 WHEELER RD | | | | AUBURN | MI | 48611-9799 |
| AUSTIN, BESSIE L | 3060 CLINTON WAY | | | | LIMA | OH | 45805-2964 |
| AUSTIN, BESSIE L | 3060 CLINTON WAY | | | | LIMA | OH | 45805 |
| AUSTIN, BETTY R | 14270 ROSELAWN | | | | DETROIT | MI | 48238-2457 |
| AUSTIN, BETTY R | 14270 ROSELAWN ST | | | | DETROIT | MI | 48238-2457 |
| AUSTIN, BEVERLY A | 840 TONAWANDA ST APT 102 | | | | BUFFALO | NY | 14207-1463 |
| AUSTIN, BEVERLY J | 2478 E. US-136 | | | | PITTSBORO | IN | 46167-9148 |
| AUSTIN, BEVERLY J | 2478 E. US-136 | | | | PITTSBORO | IN | 46167 |
| AUSTIN, BOB L | 195 SE 860TH RD | | | | LEETON | MO | 64761-8183 |
| AUSTIN, BONITA M | 10075 CEDAR SHORES DRIVE | | | | UNION LAKE | MI | 48386 |
| AUSTIN, BONNIE | 47 A DR S | | | | CLIMAX | MI | 49034-9605 |
| AUSTIN, BONNIE K | 88005 OVERSEAS HWY 9-635 | | | | ISLAMORADA | FL | 33036 |
| AUSTIN, BRANDON D | 988 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| AUSTIN, BRENDA L | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| AUSTIN, BRUCE C | PO BOX 334 | | | | AGUA DULCE | TX | 78330-0334 |
| AUSTIN, BRUCE R | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 |
| AUSTIN, CARLEAN | G2125 MAGNOLIA LANE | | | | FLINT | MI | 48532 |
| AUSTIN, CARMELA | 135 AVENUE DE LA MER UNIT 3 | | | | PALM COAST | FL | 32137-1210 |
| AUSTIN, CAROLYN T | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN, CATHY L | 1314 EDGEWOOD WAY APT 107 | | | | OXNARD | CA | 93030-3839 |
| AUSTIN, CECILIA A | 32460 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2746 |
| AUSTIN, CHANNIE M | 4906 CONNERS AVE | | | | LANSING | MI | 48911-2806 |
| AUSTIN, CHARLEEN F | 4504 HARVARD DR | | | | ANDERSON | IN | 46013-4524 |
| AUSTIN, CHARLES | 1424 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| AUSTIN, CHARLES D | 132 S WRIGHT ST | | | | NAPERVILLE | IL | 60540-4960 |
| AUSTIN, CHARLES F | 10016 WINDING CREEK LN | | | | FORT WAYNE | IN | 46804-5229 |
| AUSTIN, CHARLES J | 10595 STROUP RD | | | | FESTUS | MO | 63028-2920 |
| AUSTIN, CHARLES L | 8464 BISMARK HWY, RT #1 | | | | VERMONTVILLE | MI | 49096 |
| AUSTIN, CHARLES P | PO BOX 5192 | | | | FITZGERALD | GA | 31750-5192 |
| AUSTIN, CHARLES R | 2465 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5818 |
| AUSTIN, CHARLES R | 16510 HWY 37 SOUTH | | | | BOGATA | TX | 75417 |
| AUSTIN, CHARLIE L | 11693 WHITCOMB ST | | | | DETROIT | MI | 48227-2030 |
| AUSTIN, CHERYLE L | 520 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| AUSTIN, CHET L | 1430 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8791 |
| AUSTIN, CHRISTINE | PO BOX 126 | | | | BARKER | NY | 14012-0126 |
| AUSTIN, CHRISTINE | PO BOX 126 | | | | BARKER | NY | 14012-0126 |
| AUSTIN, CHRISTINE H | 2726 BECK ST SE | | | | WARREN | OH | 44484-5024 |
| AUSTIN, CHRISTINE R | 2125 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9754 |
| AUSTIN, CHRISTOPHER R | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| AUSTIN, CINDY A | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| AUSTIN, CLARA | 7744 BRAILE ST | | | | DETROIT | MI | 48228-4610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, CRAIG D | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| AUSTIN, CURTIS L | 4615 ROOSEVELT ST | | | | DETROIT | MI | 48208-1897 |
| AUSTIN, DALE J | PO BOX 364 | | | | OVID | MI | 48866-0364 |
| AUSTIN, DALE L | 4105 S STATE RD | | | | DURAND | MI | 48429-9121 |
| AUSTIN, DALE L | 3534 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5641 |
| AUSTIN, DAMION L | 29770 LACY DR | | | | WESTLAND | MI | 48186-7347 |
| AUSTIN, DANIEL A | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| AUSTIN, DANIEL H | 37 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1112 |
| AUSTIN, DANIEL O | 3153 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| AUSTIN, DANNY W | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| AUSTIN, DARLEN | 31 BRUCE CT # B | | | | LOCKPORT | IL | 60441-4802 |
| AUSTIN, DARLENE | 31 B BRUCE COURT | | | | LOCKPORT | IL | 60441 |
| AUSTIN, DARREL C | 13800 PARKCENTER LN APT 447 | | | | TUSTIN | CA | 92782-8517 |
| AUSTIN, DAVID | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| AUSTIN, DAVID A | PO BOX 101 | | | | ROMULUS | MI | 48174 |
| AUSTIN, DAVID B | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| AUSTIN, DAVID L | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| AUSTIN, DAVID L | 8310 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| AUSTIN, DAVID M | 5458 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9613 |
| AUSTIN, DAVID N | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| AUSTIN, DAVID N | 6619 SUNSET DR | | | | SAINT HELEN | MI | 48656-9560 |
| AUSTIN, DAVID R | 612 N CASCADE DR UNIT 4 | | | | WOODBURN | OR | 97071-3046 |
| AUSTIN, DELLA H | 379 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| AUSTIN, DELMER E | 8519 RIVERWALK DRIVE | | | | FENTON | MI | 48430-9286 |
| AUSTIN, DENISE J | 336 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| AUSTIN, DENNIS E | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| AUSTIN, DENTON A | 162 BANTA ST | | | | FRANKLIN | IN | 46131-1616 |
| AUSTIN, DEWITT W | 371 MAYFAIR BLVD. | | | | COLUMBUS | OH | 43213 |
| AUSTIN, DIANE E | 1850 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 |
| AUSTIN, DIANE M. | 10680 E U AVE | | | | VICKSBURG | MI | 49097-8575 |
| AUSTIN, DOLORES A | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| AUSTIN, DOLORES A | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| AUSTIN, DONALD | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| AUSTIN, DONALD D | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| AUSTIN, DONALD E | 819 COUNTY ROAD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| AUSTIN, DONALD W | 4054 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| AUSTIN, DORIS B | 508 BRADFORD HILLS PL | | | | NASHVILLE | TN | 37211-7931 |
| AUSTIN, DORIS E | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| AUSTIN, DORIS E | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| AUSTIN, DORIS J | ALBANY PLACE | 1 ALBANY ST | APT 811 | FORT ERIE ONTARIO CANADA L2A-5Z8 | | | |
| AUSTIN, DORIS J | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A-5Z8 CANADA | | | |
| AUSTIN, DOROTHY M | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| AUSTIN, DOUGLAS D | 4416 CHEYENNE AVE | | | | FLINT | MI | 48507-2824 |
| AUSTIN, DOUGLAS E | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| AUSTIN, DOUGLAS G | 512 BEACH ST ROOM 144A | | | | FENTON | MI | 48430 |
| AUSTIN, DOUGLAS L | 19360 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-8011 |
| AUSTIN, DUANE E | 6660 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| AUSTIN, DWIGHT L | 12490 QUIVIRA RD APT 1920 | | | | OVERLAND PARK | KS | 66213-2415 |
| AUSTIN, EDDIE D | 2509 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| AUSTIN, EDNA | 519 SIMON CT | | | | ROYAL OAK | MI | 48067-1929 |
| AUSTIN, EDNA | 519 SIMON COURT | | | | ROYAL OAK | MI | 48067-1929 |
| AUSTIN, EDNA L | P.O. BOX 144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| AUSTIN, EDNA L | PO BOX 144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| AUSTIN, EDWARD E | 1502 WARWICK WAY SE | | | | CONYERS | GA | 30013-1780 |
| AUSTIN, EDWARD R | 10488 N EARL AVE | | | | MONTICELLO | IN | 47960-8127 |
| AUSTIN, ELAINE | 4026 LAWNDALE AVE | | | | FLINT | MI | 48504-2253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, ELAINE P | 115 W BARNUM ST APT 2 | | | | ISHPEMING | MI | 49849-1914 |
| AUSTIN, ELIZABETH M | 2595 FREMBES ROAD | | | | WATERFORD | MI | 48329-3612 |
| AUSTIN, ELMER R | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 |
| AUSTIN, ELSIE L | 9217 CIRCLE DR R1 | | | | LAINSBURG | MI | 48848-9789 |
| AUSTIN, ELSIE L | 9217 CIRCLE DR R1 | | | | LAINGSBURG | MI | 48848 |
| AUSTIN, ELSIE M | 670 ISLAND WAY APT 1001 | C/O LYNN E. MYERS | | | CLEARWATER | FL | 33767-1978 |
| AUSTIN, ELSIE M | 670 ISLAND WAY #1001 | C/O LYNN E. MYERS | | | CLEARWATER | FL | 33767-1978 |
| AUSTIN, ELZADA | 6805 E 140TH TER | | | | GRANDVIEW | MO | 64030-3856 |
| AUSTIN, EMERY D | 150 FURNACE ST | | | | POULTNEY | VT | 05764-1162 |
| AUSTIN, ENNIS J | 212 B. SECOND AVE | | | | SOUTH CHARLESTON | WV | 25303 |
| AUSTIN, EUGENE A | 2540 MARCUS DR | | | | TROY | MI | 48083-2414 |
| AUSTIN, EUGENE M | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| AUSTIN, EVELINE | 2103 RUTH DR | | | | INDIANAPOLIS | IN | 46240-3164 |
| AUSTIN, EVELINE | 2103 RUTH DRIVE | | | | INDIANAPOLIS | IN | 46240-3164 |
| AUSTIN, EVELYN H | 8961 SEASONS RD | | | | STREETSBORO | OH | 44241-5755 |
| AUSTIN, EVELYN H | 8961 SEASONS RD | | | | STREETSBORO | OH | 44241-5755 |
| AUSTIN, FERNE L | 631 EAST GRAND RIVER STREET | APT C3 | | | LAINGSBURG | MI | 48848-9778 |
| AUSTIN, FERNE L | 631 E GRAND RIVER RD APT C3 | | | | LAINGSBURG | MI | 48848-9778 |
| AUSTIN, FLOYD H | 916 CHULA CT | | | | LADY LAKE | FL | 32159-3041 |
| AUSTIN, FRANCES A | 835 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219-4715 |
| AUSTIN, FRANCES A | 835 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219-4715 |
| AUSTIN, FRANCIS A | 1315 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2217 |
| AUSTIN, FRED L | 4410 SE 13TH ST | | | | OCALA | FL | 34471-3207 |
| AUSTIN, FRED L. | 1700 DREXEL DR | | | | ANDERSON | IN | 46011-3119 |
| AUSTIN, FRED L. | 1700 DREXEL DRIVE | | | | ANDERSON | IN | 46011-3119 |
| AUSTIN, FREDERICK J | 5335 HELENE AVE | | | | SHELBY TOWNSHIP | MI | 48316-4243 |
| AUSTIN, GALE B | 9889W STATE ROAD 77 | | | | HAYWARD | WI | 54843 |
| AUSTIN, GARNETT | 2006 QUAY VILLAGE CT APT 201 | | | | ANNAPOLIS | MD | 21403-5239 |
| AUSTIN, GARY L | 1110 BRIDGE RD | | | | ALLEGAN | MI | 49010-9606 |
| AUSTIN, GARY W | 10 DEWAR DR | | | | TRENTON | NJ | 08620-2426 |
| AUSTIN, GAYLORD L | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| AUSTIN, GENE | 2430 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| AUSTIN, GEORGE C | 4393 PLETZER BLVD | | | | ROOTSTOWN | OH | 44272-9282 |
| AUSTIN, GEORGE F | 5179 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9649 |
| AUSTIN, GEORGE H | 6309 STERLING AVE | | | | RAYTOWN | MO | 64133-5444 |
| AUSTIN, GEORGE M | 4438 MORAN ST | | | | DETROIT | MI | 48207-1708 |
| AUSTIN, GEORGIANNA | 2908 NELSON PL SE APT 3 | | | | WASHINGTON | DC | 20019-7707 |
| AUSTIN, GERALD L | 5073 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7446 |
| AUSTIN, GERALD L | 8779 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| AUSTIN, GERALD M | 1725 WEST 27TH STREET NORTH | | | | WICHITA | KS | 67204-5063 |
| AUSTIN, GLEN F | 1704 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, GLORIA J | 1531 BUFFALO RD | TR 7B | | | ROCHESTER | NY | 14624 |
| AUSTIN, GLORIA J | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| AUSTIN, GREGORY A | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| AUSTIN, GREGORY C | 6021 W COURT ST | | | | FLINT | MI | 48532-3211 |
| AUSTIN, GUY T | 3235 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-1903 |
| AUSTIN, GWENDOLYN S | 1430 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8791 |
| AUSTIN, HARRIETT | 8045 HARTWELL ST | | | | DETROIT | MI | 48228-2740 |
| AUSTIN, HARRY A | 8137 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| AUSTIN, HARVEY L | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| AUSTIN, HAZEL E | PO BOX 320464 | C/O ARTHUR A AUSTIN | | | FLINT | MI | 48532-0009 |
| AUSTIN, HAZEL I | PO BOX 514 | | | | CHESANING | MI | 48616-0514 |
| AUSTIN, HAZEL I | PO BOX 514 | | | | CHEFANING | MI | 48616 |
| AUSTIN, HENRY H | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| AUSTIN, HOLLY E | 2401 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| AUSTIN, HOWARD L | 6704 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, IRAD Y | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| AUSTIN, IRENE S | APT 5 | 108 SHERMAN STREET | | | PORTLAND | ME | 04101-2165 |
| AUSTIN, JACK E | 35143 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4501 |
| AUSTIN, JAMES | 57 CARTERSVILLE RD | | | | CUMBERLAND | VA | 23040-2205 |
| AUSTIN, JAMES | 8340 CENTRAL ST | | | | DETROIT | MI | 48204-3313 |
| AUSTIN, JAMES A | 222 E SUPERIOR ST | | | | WAYLAND | MI | 49348-1142 |
| AUSTIN, JAMES D | 4580 WOODCOVE DR | | | | PORT ORANGE | FL | 32127-9249 |
| AUSTIN, JAMES D | 5247 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9661 |
| AUSTIN, JAMES D | 2116 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| AUSTIN, JAMES E | 232 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| AUSTIN, JAMES E | 1810 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9402 |
| AUSTIN, JAMES E | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742-9771 |
| AUSTIN, JAMES E | 54 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1371 |
| AUSTIN, JAMES E | 1492 COUNTY ROAD 656 | | | | RANBURNE | AL | 36273-8146 |
| AUSTIN, JAMES F | 2723 WILLIAMS ST SE | | | | WARREN | OH | 44484-3483 |
| AUSTIN, JAMES H | 777 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3141 |
| AUSTIN, JAMES K | 3418 CHERRY RD | | | | ANDERSON | IN | 46011-2204 |
| AUSTIN, JAMES L | 29013 PARKWOOD ST | | | | INKSTER | MI | 48141-1609 |
| AUSTIN, JAMES L | 8544 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093-8712 |
| AUSTIN, JAMES M | PO BOX 417 | | | | BAXTER | TN | 38544-0417 |
| AUSTIN, JANET | 29425 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5280 |
| AUSTIN, JANET M | 8519 RIVERWALK DR | | | | FENTON | MI | 48430-9286 |
| AUSTIN, JANICE J | 26200 DOVER LINE RD | | | | WATERFORD | WI | 53185-4723 |
| AUSTIN, JANICE K | 2540 MARCUS DR | | | | TROY | MI | 48083-2414 |
| AUSTIN, JASON R | 21633 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| AUSTIN, JAY D | 4922 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9705 |
| AUSTIN, JEFFERY D | 88005 OVERSEAS HIGHWAY,9-635 | | | | ISLAMORADA | FL | 33036 |
| AUSTIN, JEFFERY R | 9508 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| AUSTIN, JEFFREY A | 5262 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| AUSTIN, JEFFREY A | 141 ADELINE AVE | | | | CAMPBELL | OH | 44405-1006 |
| AUSTIN, JEFFREY D | PO BOX 246 | 10920 DWIGHT ST | | | CHIPPEWA LAKE | MI | 49320-0246 |
| AUSTIN, JENNIFER M | 401 EAST VIENNA STREET | | | | CLIO | MI | 48420-1426 |
| AUSTIN, JENNY M | APT 10 | 2191 FOX HILL DRIVE | | | GRAND BLANC | MI | 48439-5228 |
| AUSTIN, JERMANE L | 379 SIMONTON OAK LN | | | | LAWRENCEVILLE | GA | 30045-3519 |
| AUSTIN, JERRI R | 192 HOLLAND LN | | | | JACKSON | TN | 38305-9546 |
| AUSTIN, JERRY A | 779 HONEY CREEK RD | | | | EUREKA SPRINGS | AR | 72631-9040 |
| AUSTIN, JERRY L | 1029 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9763 |
| AUSTIN, JESSE | 450 W 152ND ST APT 54 | | | | NEW YORK | NY | 10031-1817 |
| AUSTIN, JESSE B | 531 N MAPLE ST | | | | PITTSBORO | IN | 46167-9167 |
| AUSTIN, JESSIE P | 11206 PROMENADE ST | | | | DETROIT | MI | 48213-1378 |
| AUSTIN, JETHRO | 602 FOREST HAVEN BOULEVARD | | | | EDISON | NJ | 08817-6306 |
| AUSTIN, JIMMY T | 3206 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| AUSTIN, JOANN | 101 BILLINGS DR | | | | EDINBORO | PA | 16412-2103 |
| AUSTIN, JOANN B | PO BOX 92 | | | | FARRELL | PA | 16121-0092 |
| AUSTIN, JOANNE | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 |
| AUSTIN, JOANNE A | 2858 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| AUSTIN, JOEANN | 3312 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1035 |
| AUSTIN, JOHN A | 19 STANTON AVE | | | | BORDENTOWN | NJ | 08505-1924 |
| AUSTIN, JOHN C | 32303 OSAWATOMIE RD | | | | PAOLA | KS | 66071-5701 |
| AUSTIN, JOHN G | 545 LAKES EDGE DR | | | | OXFORD | MI | 48371-5228 |
| AUSTIN, JOHN R | 1212 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5956 |
| AUSTIN, JOHN R | 215 JUNIPER ST | | | | MANSFIELD | TX | 76063-1814 |
| AUSTIN, JOHN R | 1325 NORTON ST | | | | BURTON | MI | 48529-1214 |
| AUSTIN, JOHN W | 10861 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5741 |
| AUSTIN, JOHN W | 10873 WESTPOINT ST | | | | TAYLOR | MI | 48180-3482 |
| AUSTIN, JON E | 509 MONROE ST | | | | BELLEVUE | OH | 44811-1732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, JOSEPH B | 1319 VANCE ST | | | | TOLEDO | OH | 43607-4128 |
| AUSTIN, JOSEPH L | 5590 N WABASH RD | | | | MARION | IN | 46952-9066 |
| AUSTIN, JOSEPH P | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN, JOSEPH W | 1945 SWAN RIDGE ROAD | | | | HILHAM | TN | 38568 |
| AUSTIN, JUDITH L | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| AUSTIN, JULIE A | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| AUSTIN, JULIE A. | APT 1 | 4760 AVERY LANE | | | GRAND LEDGE | MI | 48837-8138 |
| AUSTIN, JULIE A. | 6072 SHARP RD. | | | | SWARTZ CREEK | MI | 48473-9433 |
| AUSTIN, JUNE | 9112 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8313 |
| AUSTIN, KARAN K | 25127 S TRYON ST | | | | CHANNAHON | IL | 60410-5089 |
| AUSTIN, KARAN K | 25127 S TRYON ST | | | | CHANNAHAN | IL | 60410-5089 |
| AUSTIN, KAREN A | 20 SUMMERTHUR DR | | | | BEAR | DE | 19701-4014 |
| AUSTIN, KENNETH E | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| AUSTIN, KENNETH L | 9650 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9623 |
| AUSTIN, KEVIN F | 2308 EAGLE'S NEST | | | | BURTON | MI | 48519 |
| AUSTIN, KYONG T | 9576 REMICK | | | | ARLETA | CA | 91331-4114 |
| AUSTIN, KYONG T | 9576 REMICK AVE | | | | ARLETA | CA | 91331-4114 |
| AUSTIN, LARRY A | 241 HEARTLAND EST | | | | RUSSELL SPRINGS | KY | 42642-8635 |
| AUSTIN, LARRY W | 6920 OAK CREEK XING | | | | CUMMING | GA | 30041-3400 |
| AUSTIN, LAURA J | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| AUSTIN, LAURA T. | BOX 132 659 PERRY | | | | FARNHAM | NY | 14061-0132 |
| AUSTIN, LAURA T. | PO BOX 132 | | | | FARNHAM | NY | 14061-0132 |
| AUSTIN, LEON G | 3820 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9532 |
| AUSTIN, LEONARD | 703 PAW PAW ST | | | | KALKASKA | MI | 49646-7926 |
| AUSTIN, LEROY | 6100 F 30 | | | | GLENNIE | MI | 48737-9515 |
| AUSTIN, LEROY J | 1062 E COUNTY ROAD 800 S | | | | CLAYTON | IN | 46118-9109 |
| AUSTIN, LESTER | 4490 WOODSTONE DR APT B | | | | BOWLING GREEN | KY | 42101-8026 |
| AUSTIN, LESTER J | 8910 E PITTSBURG RD | | | | DURAND | MI | 48429-1594 |
| AUSTIN, LEWIS H | 10434 W COUNTY RD #453 | | | | MANISTIQUE | MI | 49854 |
| AUSTIN, LILLIAN | 424 BRONSON STREET | | | | MEDINA | OH | 44256-1804 |
| AUSTIN, LILLIAN | 424 BRONSON ST | | | | MEDINA | OH | 44256-1804 |
| AUSTIN, LILLIAN L | 2964 COUNTY ROAD 4101 | | | | JACKSONVILLE | TX | 75766-7487 |
| AUSTIN, LILLIAN L | RT 11 BOX 202 | | | | JACKSONVILLE | TX | 75766-9872 |
| AUSTIN, LINDA K | 4700 FOX POINTE DRIVE | UNIT 138 | | | BAY CITY | MI | 48706-2841 |
| AUSTIN, LINDA K | 4700 FOX POINTE DR UNIT 138 | | | | BAY CITY | MI | 48706-2841 |
| AUSTIN, LINDA L. | 402 W PIKE ST | | | | CRAWFORDSVILLE | IN | 47933-2409 |
| AUSTIN, LINWOOD | 818 N 8TH ST | | | | WILMINGTON | NC | 28401-3602 |
| AUSTIN, LLOYD E | 8850 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9798 |
| AUSTIN, LLOYD WALTER | 14164 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| AUSTIN, LOIS A | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1248 |
| AUSTIN, LOIS E | APT 1023 | 4640 VEGAS VALLEY DRIVE | | | LAS VEGAS | NV | 89121-7909 |
| AUSTIN, LOIS R | 547 AMBER HILL CIRCLE | | | | CROSS HILL | SC | 29332 |
| AUSTIN, LORENE F | 508 BRADFORD HILLS PL | | | | NASHVILLE | TN | 37211-7931 |
| AUSTIN, LOUANNE B | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| AUSTIN, LOUIS | 591 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| AUSTIN, LOUIS W | 1046 MARIE LN | | | | MADISON HEIGHTS | MI | 48071-2326 |
| AUSTIN, LOUISE | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| AUSTIN, LUCILLE | RT 725 EAST BOX 1616 | | | | CAMDEN | OH | 45311 |
| AUSTIN, LUCILLE | RT 725 EAST BOX 1616 | | | | CAMDEN | OH | 45311 |
| AUSTIN, LYNN V | 3847 LORI SUE AVENUE | | | | DAYTON | OH | 45406-3528 |
| AUSTIN, MADONNA J | 803 NORTH MAIN STREET | | | | TIPTON | IN | 46072-1046 |
| AUSTIN, MAE F | 1823 SEYMOUR ST | | | | FLINT | MI | 48503 |
| AUSTIN, MARGARET A | 1463 COPELAND AVE SW | | | | ATLANTA | GA | 30310-2565 |
| AUSTIN, MARGARET G | 1704 ALHAMBRA DRIVE | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, MARGARET G | 1704 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, MARIE A | 1213 TONAWANDA ST | | | | BUFFALO | NY | 14207-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, MARILYN R | 1549 N HIGH ST | | | | LANSING | MI | 48906-4525 |
| AUSTIN, MARK A | 1615 VOSSWOOD WAY | | | | BOWLING GREEN | KY | 42104-4561 |
| AUSTIN, MARSHALL A | 180 WANA CIRCLE | | | | MABLETON | GA | 30126 |
| AUSTIN, MARVIN D | 107 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| AUSTIN, MARY B | 95 LOUISIANA AVE | | | | EWING | NJ | 08638-2534 |
| AUSTIN, MARY E | 1351 N BALLENGER | | | | FLINT | MI | 48504-7532 |
| AUSTIN, MARY J | PO BOX 292485 | | | | KETTERING | OH | 45429-0485 |
| AUSTIN, MARY L | 1421 S. 16TH ST | | | | NOBLESVILLE | IN | 46060-3907 |
| AUSTIN, MARY L | 1421 S 16TH ST | | | | NOBLESVILLE | IN | 46060-3907 |
| AUSTIN, MARY Z | APT 2506 | 25675 OVERLOOK PARKWAY | | | SAN ANTONIO | TX | 78260-2513 |
| AUSTIN, MAUREEN A | 801 WHETSTONE CT | | | | BELLEFONTAINE | OH | 43311-2971 |
| AUSTIN, MAXINE | 105 LOVEJOY ST | | | | DURAND | MI | 48429-1123 |
| AUSTIN, MAXINE | 105 S LOVEJOY ST | | | | DURAND | MI | 48429-1682 |
| AUSTIN, MAXINE | 7218 NIEMAN RD | | | | SHAWNEE | KS | 66203-4460 |
| AUSTIN, MELVIN L | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| AUSTIN, MELVIN O | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| AUSTIN, MICHAEL | 3321 DUBLIN DR | | | | DECATUR | GA | 30032-7116 |
| AUSTIN, MICHAEL A | 6524 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| AUSTIN, MICHAEL J | 203 JULIE DR | | | | LANSING | MI | 48906-1977 |
| AUSTIN, MICHAEL T | PO BOX 11 | | | | VERMONTVILLE | MI | 49096-0011 |
| AUSTIN, MICHELE | 618 CHALMERS ST | | | | FLINT | MI | 48503-6906 |
| AUSTIN, MILDRED R | G3100 MILLER RD APT 7A | | | | FLINT | MI | 48507-1311 |
| AUSTIN, MISHAEL S | 340 AUSTIN AVE SW | | | | WARREN | OH | 44485-3503 |
| AUSTIN, NANCY J | RR 3 BOX 182 | | | | RICH HILL | MO | 64779-9352 |
| AUSTIN, NAOMI K | 1643 S DREXEL AVE | C/O MARK AUSTIN | | | INDIANAPOLIS | IN | 46203-3532 |
| AUSTIN, NATALIE | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| AUSTIN, NATHAN D | 9270 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9109 |
| AUSTIN, NEVA G | 201 WEST MADISON STREET | | | | CAMBRIDGE | WI | 53523-8700 |
| AUSTIN, NITRA L | 868 SHADY LANE NORTHEAST | | | | WARREN | OH | 44484-1636 |
| AUSTIN, NORMA J. | PO BOX 165 | | | | PADEN | OK | 74860-0165 |
| AUSTIN, NORMA J. | P.O. BOX 165 | | | | PADEN | OK | 74860-0165 |
| AUSTIN, NORWORD K | 7288 GARRISON RD | | | | LAINGSBURG | MI | 48848-9635 |
| AUSTIN, ODESSA | 2400 CAMPBELLTON RD SW APT C4 | | | | ATLANTA | GA | 30311-3848 |
| AUSTIN, OKLE G | 1288 DWIGGINS RD | | | | WILMINGTON | OH | 45177-9522 |
| AUSTIN, OTTICE E | 1744 JORDAN LAKE AVE. | | | | LAKE ODESSA | MI | 48849-9761 |
| AUSTIN, OTTICE E | 1744 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-9761 |
| AUSTIN, PAMELA A | 6704 BANCROFT | | | | BANCROFT | MI | 48414-9729 |
| AUSTIN, PAMELA A | 6704 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| AUSTIN, PARKE E | 3541 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2701 |
| AUSTIN, PATEN | 1932 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| AUSTIN, PATRICIA A | 1112 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| AUSTIN, PATRICIA A | 16 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2213 |
| AUSTIN, PATRICIA A | 1112 LAKE VIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| AUSTIN, PATRICIA E | 2702 BLVD RD APT F203 | | | | WILMINGTON | DE | 19805-1953 |
| AUSTIN, PATRICIA E | 2702 BLVD RD APT F203 | | | | WILMINGTON | DE | 19805 |
| AUSTIN, PATRICIA J | 800 UTOPIA PLACE | | | | RIVERSIDE | OH | 45431-2730 |
| AUSTIN, PATRICIA J | 800 UTOPIA PL | | | | DAYTON | OH | 45431-2730 |
| AUSTIN, PATRICIA SHAR | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| AUSTIN, PAUL R | PO BOX 301 | | | | RANSOMVILLE | NY | 14131-0301 |
| AUSTIN, PAULA J | 6891 SUNFLOWER LANE | | | | MACUNGIE | PA | 18062-8663 |
| AUSTIN, PAULINE H | 12 HINES PARK LN | | | | GREENSBORO | NC | 27455-9338 |
| AUSTIN, PEGGI B | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, PENELOPE M | 1125 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| AUSTIN, PHILLIP W | PO BOX 448 | | | | CLAYTON | IN | 46118-0448 |
| AUSTIN, PRESTON | 50 RIVERSIDE AVE APT 5 | | | | BUFFALO | NY | 14207 |
| AUSTIN, RALEIGH G | 5809 FARLEY AVE | | | | RAYTOWN | MO | 64133-3268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN, RAMONA S | 727 BELL RD APT 1807 | | | | ANTIOCH | TN | 37013-8038 |
| AUSTIN, RAYMOND A | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, RAYMOND D | 1377 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| AUSTIN, RAYMOND D | 1377 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| AUSTIN, RAYMOND E | 5495 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| AUSTIN, REBA P | 915 DIBERT AVE | C/O JOYCE R WARFIELD | | | SPRINGFIELD | OH | 45506-1909 |
| AUSTIN, RHONDA K | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| AUSTIN, RICHARD A | 6317 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AUSTIN, RICHARD A | 403 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3374 |
| AUSTIN, RICHARD A | 535 SHERBOURNE ST | | | | INKSTER | MI | 48141-1234 |
| AUSTIN, RICHARD B | 5851 316TH ST | | | | TOLEDO | OH | 43611-2442 |
| AUSTIN, RICHARD D | 4060 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| AUSTIN, RICHARD E | 12321 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2263 |
| AUSTIN, RICHARD E | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| AUSTIN, RICHARD L | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| AUSTIN, RICHARD L | 8061 E PRIOR RD | | | | DURAND | MI | 48429 |
| AUSTIN, ROBERT A | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| AUSTIN, ROBERT B | 1518 HAYLOFT LN | | | | GRANBURY | TX | 76048-2702 |
| AUSTIN, ROBERT C | 1244 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| AUSTIN, ROBERT C | 2482 STURTEVANT ST | | | | DETROIT | MI | 48206-1243 |
| AUSTIN, ROBERT D | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3420 |
| AUSTIN, ROBERT D | 1836 RAULSTON AVENUE | | | | POPLAR BLUFF | MO | 63901-2927 |
| AUSTIN, ROBERT E | 11720 CANTERBURY DR | | | | WARREN | MI | 48093-1876 |
| AUSTIN, ROBERT E | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| AUSTIN, ROBERT E | 1040 COOK RD | | | | OWOSSO | MI | 48867-8926 |
| AUSTIN, ROBERT K | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808-4840 |
| AUSTIN, ROBERT K | 637 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| AUSTIN, ROBERT L | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| AUSTIN, ROBERT M | 11374 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| AUSTIN, ROBERT P | 1157 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| AUSTIN, ROGER D | 311 SUNNY LN | | | | LAFAYETTE | LA | 70506-6333 |
| AUSTIN, RONALD | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| AUSTIN, RONALD B | 2426 SWENSON ST | | | | ABILENE | TX | 79603-2705 |
| AUSTIN, RONALD D | 7373 SPRINGVALE RD | | | | BOYNE FALLS | MI | 49713-9760 |
| AUSTIN, RONALD E | 2394 NOBLE RD | | | | OXFORD | MI | 48370-1716 |
| AUSTIN, RONALD F | 5432 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| AUSTIN, RONALD J | 8657 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| AUSTIN, RONALD L | 4229 TIMBER VALLEY CT | | | | DECATUR | GA | 30032-2571 |
| AUSTIN, RONALD L | 10007 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| AUSTIN, RONALD W | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| AUSTIN, RONNIE K | 793 LCR 740 | | | | THORNTON | TX | 76687-2230 |
| AUSTIN, ROSA L | 16316 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2453 |
| AUSTIN, ROSALIE | 1326 S MAHONING AVE | | | | ALLIANCE | OH | 44601-3432 |
| AUSTIN, ROSEMARY | 6223 E HILLS RD | | | | FORT WAYNE | IN | 46804-6309 |
| AUSTIN, ROSS A | 3096 MARQUETTE RD | | | | IONIA | MI | 48846-9512 |
| AUSTIN, ROWLAND L | 79 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1410 |
| AUSTIN, RUSSELL L | 804 DIVISION ST | | | | OWOSSO | MI | 48867-4542 |
| AUSTIN, RUTH A | 2480 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| AUSTIN, RUTH E | 7747 E DECATUR CIR | | | | MESA | AZ | 85207 |
| AUSTIN, RUTH E | 16030 HAZEL STREET | | | | LANSING | MI | 48906-6815 |
| AUSTIN, RUTH E | 6982 COYOTE RIDGE CIR | | | | HERRIMAN | UT | 84096-3534 |
| AUSTIN, SAQUILA A | 1210 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| AUSTIN, SCOTT | 52511 DEERWOOD DR | | | | MACOMB | MI | 48042-3415 |
| AUSTIN, SHARON L | 313 PINE VALLEY DR | | | | FELTON | PA | 17322-9239 |
| AUSTIN, SHARON M | 200 SCOFIELD RD | | | | HONEOYE FALLS | NY | 14472-9010 |
| AUSTIN, SHERMAN S | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, SHIRLEY L | 299 SPRING ST | | | | TRENTON | NJ | 08618-4610 |
| AUSTIN, STANLEY R | 10213 OLD HILLSBORO RD | | | | FOREST | MS | 39074-7757 |
| AUSTIN, STEVEN A | 6519 FREMONT CIR | | | | HUNTINGTON BEACH | CA | 92648-6637 |
| AUSTIN, SYLVESTER D | 6171 BERT KOUNS INDUSTRIAL LOOP APT D202 | | | | SHREVEPORT | LA | 71129-5075 |
| AUSTIN, SYLVIA B | 1212 HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| AUSTIN, T | 316 RAYMOND DR | | | | MONROE | LA | 71203 |
| AUSTIN, T L | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| AUSTIN, TERRENCE D | 6233 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| AUSTIN, TERRY A | 509 BROXTON HWY APT 7 | | | | FITZGERALD | GA | 31750 |
| AUSTIN, TERRY A | 121 EIGHT IRON CIRCLE | | | | MULBERRY | FL | 33860-9478 |
| AUSTIN, TERRY E | 8211 RIVER RUN PL | | | | NOBLESVILLE | IN | 46062-6864 |
| AUSTIN, TERRY L | 6223 E HILLS RD | | | | FORT WAYNE | IN | 46804-6309 |
| AUSTIN, THERESA M | 14331 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| AUSTIN, THOMAS | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 |
| AUSTIN, THOMAS C | 2203 EASTBROOK SE | | | | DECATUR | AL | 35601-3467 |
| AUSTIN, THOMAS D | 170 BELLETTA DR | | | | CANTON | GA | 30114-2001 |
| AUSTIN, THOMAS F | 347 TAMARACK CT | | | | PENDLETON | IN | 46064-9275 |
| AUSTIN, TIMOTHY C | 4084 E 1000 N | | | | ALEXANDRIA | IN | 46001-8280 |
| AUSTIN, TINA L | P.O. BOX 621 | | | | BAXTER | TN | 38544-0621 |
| AUSTIN, TINA L | PO BOX 621 | | | | BAXTER | TN | 38544-0621 |
| AUSTIN, TOMMIE T | 1098 S 675 E | | | | GREENFIELD | IN | 46140-9727 |
| AUSTIN, TONY A | 6030 RED CEDAR DR APT 2A | | | | HIGH POINT | NC | 27265-7198 |
| AUSTIN, ULYSSES | 6532 BOXWOOD ST | | | | DETROIT | MI | 48210-1303 |
| AUSTIN, VANILLA D | 6650 WING ST | | | | YPSILANTI | MI | 48197-1060 |
| AUSTIN, VERABELLE G | 15511 W RIDGE RD | | | | OAKLEY | MI | 48649-8732 |
| AUSTIN, VERABELLE G | 15511 W RIDGE RD | | | | OAKLEY | MI | 48649-8732 |
| AUSTIN, VICTOR L | 12008 COVERED BRIDGE RD | | | | SELLERSBURG | IN | 47172-9659 |
| AUSTIN, VICTOR T | PO BOX 10175 | | | | LANSING | MI | 48901-0175 |
| AUSTIN, VIOLA M | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| AUSTIN, VIVIAN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| AUSTIN, VIVIAN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| AUSTIN, WALTER J | 9012 PERRIN ST | | | | LIVONIA | MI | 48150-5902 |
| AUSTIN, WALTER J | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| AUSTIN, WANDA F | 1503 TULIP DR | | | | ARLINGTON | TX | 76013-5036 |
| AUSTIN, WAYNE R | 22772 CURIE AVE | | | | WARREN | MI | 48091-3660 |
| AUSTIN, WAYNE W | 2227 HIGHLAND SPRINGS DR | | | | SOUTH BOARDMAN | MI | 49680-8557 |
| AUSTIN, WILLIAM A | 160 DELVIEW DR | | | | WILMINGTON | DE | 19810-4408 |
| AUSTIN, WILLIAM A | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| AUSTIN, WILLIAM A | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| AUSTIN, WILLIAM D | PO BOX 147 | | | | SCOTTSVILLE | KY | 42164-0147 |
| AUSTIN, WILLIAM R | 1221 GUARNIERI DR NE | | | | WARREN | OH | 44483-4248 |
| AUSTIN, WILLIE E | 2415 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63113-1109 |
| AUSTIN, WILLIE T | 20001 PALMER RD | | | | HARRAH | OK | 73045-9640 |
| AUSTIN, WILLIS J | 13270 LEA DR | | | | MARION | MI | 49665-8391 |
| AUSTIN, WILMA J | 3916 SHERMAN CT | | | | COLUMBIA | MO | 65203-5858 |
| AUSTIN-BIRCH, ELLAWYNE | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| AUSTIN-DIXON, VERONICA | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| AUSTIN-PALMER, ELAINE B | 309 CASTLE CT | | | | CONVERSE | TX | 78109-1801 |
| AUSTON, GLORIA | 20068 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| AUSTRENG, RICHARD C | 4412 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| AUSTRINO, JOHN J | 100 STACY DR | | | | NEW MIDDLETOWN | OH | 44442-9705 |
| AUTAUBO, CHARLES E | 11562 FLOYD DR APT 2912 | | | | OVERLAND PARK | KS | 66210-2225 |
| AUTAUBO, RALPH | 1009 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1857 |
| AUTAUBO, TIMOTHY L | 7352 ROYALTY WAY APT 206 | | | | MERRIAM | KS | 66203-4669 |
| AUTEN, BARBARA S | 1437 SEDGEFIELD DR | | | | MURRELLS INLET | SC | 29576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTEN, BARBARA S | 1437 SEDGEFIELD DR | | | | MURRELLS INLET | SC | 29576-8659 |
| AUTEN, BETTY S | 531 W WASHINGTON RR1 | | | | GALVESTON | IN | 46932 |
| AUTEN, BONNIE S | 117 ROYAL DR APT 2302 | | | | MADISON | AL | 35758-2374 |
| AUTEN, CHRIS W | 2218 CASTLEWOOD DR | | | | FRANKLIN | TN | 37064-4971 |
| AUTEN, COLLETTE J | 5173 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| AUTEN, DALE L | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| AUTEN, DANIEL D | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| AUTEN, DARREL L | PO BOX 58 | | | | NADEAU | MI | 49863-0058 |
| AUTEN, DAVID D | G1083 W GD BLANC RD | | | | GRAND BLANC | MI | 48439 |
| AUTEN, DONALD G | 1083 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| AUTEN, ELIZABETH M | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| AUTEN, EMMA M | 775 ALBERTA ST R 4 | | | | AUBURN HILLS | MI | 48326-1117 |
| AUTEN, EMMA M | 775 ALBERTA ST R 4 | | | | AUBURN HILLS | MI | 48326 |
| AUTEN, FREEMAN L | 203 PATRICIA RD | | | | MADISON | AL | 35758-1416 |
| AUTEN, GARY J | 970 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| AUTEN, JOAN M | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| AUTEN, JOHN B | 454 SILVER CREEK RD | | | | SILVER CREEK | MS | 39663-4258 |
| AUTEN, JOYCE | 12038 6TH ST | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JOYCE A | 12038 6TH ST | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JOYCE A | 12038 SIXTH STREET | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JULIE A | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 |
| AUTEN, LESTER J | 6410 SEEGER RD | | | | CASS CITY | MI | 48726-9665 |
| AUTEN, LLOYD L | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| AUTEN, LORRAINE B. | 1010 ALICE ST UNIT 6 | | | | EAST TAWAS | MI | 48730-9689 |
| AUTEN, LYLE L | 4805 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-8740 |
| AUTEN, MERIEM V | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| AUTEN, MICHAEL C | 7645 E Y AVE | | | | VICKSBURG | MI | 49097-9539 |
| AUTEN, MICHAEL F | 5129 STONEHENGE DR | | | | ROCHESTER | MI | 48306-2656 |
| AUTEN, ORVAL O | 8161 S SAGINAW ST | C/O GWYN C PETRELLA | | | GRAND BLANC | MI | 48439-1825 |
| AUTEN, PAULETTE G | 1255 SOUTH CASS LAKE RD | | | | PONTIAC | MI | 48054 |
| AUTEN, RICHARD D | 10056 HORTON RD | | | | GOODRICH | MI | 48438-9087 |
| AUTEN, RICHARD W | 20235 WEYBRIDGE ST | APT 2-302R | | | CLINTON TOWNSHIP | MI | 48036 |
| AUTEN, ROBERT D | 5324 CHATEAU THIERRY BLVD | UNIT 61 | | | WHITE LAKE | MI | 48383 |
| AUTEN, THOMAS C | 5240 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| AUTEN, VIVIAN | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| AUTEN, VIVIAN | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| AUTEN, WALDEN T | 1095 LONG BEACH BLVD # C | | | | BEACH HAVEN | NJ | 08008-5645 |
| AUTER, GEORGE L | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| AUTERMAN, THOMAS J | 7079 CEDARBANK DR | | | | WEST BLOOMFIELD | MI | 48324-2402 |
| AUTERY, ERNEST E | 7336 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3219 |
| AUTH, DORIS J | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| AUTH, DORIS J | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| AUTH, JAMES W | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| AUTH, ROBERT M | 653 S 950 W | | | | RUSSIAVILLE | IN | 46979-9748 |
| AUTMAN JR., DAVID L | 404 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8564 |
| AUTMAN, DAVID L | 1106 WOODRUFF RD | | | | JOLIET | IL | 60432-1358 |
| AUTMAN, SUSAN J | 18268 PATTON ST | | | | DETROIT | MI | 48219-2589 |
| AUTMAN, TARO | 319 NOBES AVE | | | | LOCKPORT | IL | 60441-5001 |
| AUTMON, WILLIE E | 7316 MONTGALL AVE | | | | KANSAS CITY | MO | 64132-1820 |
| AUTON, GORDON M | 66 21ST ST N | | | | BATTLE CREEK | MI | 49015-1703 |
| AUTREY, BETTY C | 1009 FOREST OAKS LN | | | | HURST | TX | 76053-4950 |
| AUTREY, BRADFORD E | 229 CARVER AVE | | | | ATMORE | AL | 36502-1539 |
| AUTREY, CELESTE C | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| AUTREY, JOHN C | 1205 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9428 |
| AUTREY, JUANITA W | 12672 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| AUTREY, RICHARD A | 12500 SW 9TH ST | | | | YUKON | OK | 73099-7151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTREY, WILLIAM J | 6324 CEDAR AVENUE | | | | RAYTOWN | MO | 64133-5147 |
| AUTRINO, ANTHONY L | 135 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7525 |
| AUTRY, CHARLOTTE A | 975 WOODLAND PKWY APT 127 | | | | SAN MARCOS | CA | 92069-2279 |
| AUTRY, CLARENCE H | 1303 NERINE CIR | | | | DUNWOODY | GA | 30338-4813 |
| AUTRY, DAVID L | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| AUTRY, DAVID L | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| AUTRY, DENISE H | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| AUTRY, ELISA M | 38047 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1256 |
| AUTRY, EUGENE | LOT 599 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9432 |
| AUTRY, KERMETT G | 23 SPRING TERRACE CT | | | | SAINT CHARLES | MO | 63303-6487 |
| AUTRY, KEVIN B | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| AUTRY, ODELL | 9 IRIS DR | | | | JACKSON | NJ | 08527-2006 |
| AUTRY, ROSIE L | 3153 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| AUTRY, ROSIE L | 3153 MONTANA | | | | FLINT | MI | 48506-2539 |
| AUTRY, ROYCE E | 2047 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| AUTRY, SYLVIA B | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| AUTRY, SYLVIA B | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| AUTRY, VIRGINIA E | 133 ADRIAN DR | | | | STOCKBRIDGE | GA | 30281-3009 |
| AUTTONBERRY, JAMES C | 905 LAURELFIELD DR | | | | FRIENDSWOOD | TX | 77546-4079 |
| AUTTONBERRY, WILLIAM | 1099 JOE HOLTON RD | | | | EROS | LA | 71238-8363 |
| AUTWELL, PAULA A | PO BOX 844 | | | | ATTALLA | AL | 35954-0844 |
| AUTY, ALLAN J | 21422 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2358 |
| AUVENSHINE, DONALD H | 2100 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| AUVENSHINE, JERE G | 6225 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| AUVENSHINE, JOHN R | 8044 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| AUVENSHINE, JOHN W | 4400 W HOLT RD | APT 312 | | | HOLT | MI | 48842 |
| AUVENSHINE, JOHN W | 4400 HOLT RD APT 312 | | | | HOLT | MI | 48842-1688 |
| AUVENSHINE, MOLLIE L | 4400 HOLT RD APT 220 | | | | HOLT | MI | 48842-6600 |
| AUVENSHINE, MOLLIE L | 4400 WEST HOLT RD. APT 220 | | | | HOLT | MI | 48842-6600 |
| AUVENSHINE, RAYMOND H | 4101 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| AUVENSHINE, ROBERT G | 1101 CLARK ST | | | | LANSING | MI | 48906-5428 |
| AUVENSHINE, STEVEN J | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188-6226 |
| AUVENSHINE, TERRY V | 14715 LATHAM HIGHWAY 190 | | | | DRESDEN | TN | 38225-4027 |
| AUVIL, BARBARA | 12645 MORNING DRIVE | LOT#43 | | | DADE CITY | FL | 33525 |
| AUVIL, DORRIE L | 3961 SILVER VALLEY DR | | | | LAKE ORION | MI | 48359-1653 |
| AUVILLE, ANNA B | 137 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| AUWERS, ROGER D | 618 CLAREMONT ST | | | | DEARBORN | MI | 48124-1518 |
| AUXIER JR, CHARLES E | 4301 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-9438 |
| AUXIER, BARBARA A | 2222 SWAYZE ST | | | | FLINT | MI | 48503-3319 |
| AUXIER, BARBARA A | 2222 SWAYZE ST | | | | FLINT | MI | 48503-3319 |
| AUXIER, CHARLOTTE A | 12005 CIELO AMBER LN | | | | LAS VEGAS | NV | 89138-6094 |
| AUXIER, CHARLOTTE A | 12005 CIELO AMBER | | | | LAS VEGAS | NV | 89138 |
| AUXIER, JAMES R | 7025 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5051 |
| AUXIER, ROBERT E | 10127 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3146 |
| AUXIER-POZNIAK, DEBBIE A | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| AUZINS, EDVINS J | 42 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| AUZINS, JOHN | 3703 BRIARWOOD CT | | | | KOKOMO | IN | 46902-4504 |
| AUZINS, KARLIS | 21 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9459 |
| AVAGIAN, CAROL J | 1983 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| AVAKIAN, ARDAVAST S | 1299 S OCEAN BLVD APT F9 | | | | BOCA RATON | FL | 33432-7772 |
| AVAKIAN, PATRICIA A | 2915 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1833 |
| AVAKIAN, SHIRLEY M | 36008 ANN ARBOR TRL APT 304 | | | | LIVONIA | MI | 48150 |
| AVALE, GUDRUN | 60 WHISPERING PINES DR | | | | MARION | NC | 28752-5224 |
| AVALE, WILLIAM A | 60 WHISPERING PINES DR | | | | MARION | NC | 28752-5224 |
| AVALLONE, JOSEPH L | 831 ANN ST | | | | BIRMINGHAM | MI | 48009-1727 |
| AVALLONE, LORRAINE M | 405 SCARSDALE RD | | | | TUCKAHOE | NY | 10707-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVALLONE, LOUIS A | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| AVALLONE, RALPH M | 1611 GANDER COVE LN APT 17 | | | | MATTHEWS | NC | 28105-8310 |
| AVALLONE, XUAN DUNG | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| AVALOS, ADAN | 1044 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| AVALOS, ALFREDO R | 580 EVERETT LN | | | | CLARKDALE | AZ | 86324-3725 |
| AVALOS, CESAR E | 965 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| AVALOS, GLORIA | 1044 LIVERNOIS | | | | DETROIT | MI | 48209-2319 |
| AVALOS, H N | 186 SAVANNAH SHORES DR | | | | DELANO | TN | 37325-7324 |
| AVALOS, JESSE | 9414 SAGEGLEN | | | | SAN ANTONIO | TX | 78254-5676 |
| AVALOS, LINDA O | 9414 SAGEGLEN | | | | SAN ANTONIO | TX | 78254-5676 |
| AVALOS, ROGELIO | PO BOX 76 | | | | FENNVILLE | MI | 49408-0076 |
| AVALOS, TIBURCIO M | 19 HAPSBURG CT | | | | PARKVILLE | MD | 21234-8030 |
| AVANGELISTA, AUGUST | 589 EATON RD | | | | ROCHESTER | NY | 14617-1739 |
| AVANT NORRIS, VALENCIA | 1425 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| AVANT, COIANNE | 5173 COTTAGE CT | | | | FENTON | MI | 48430-8979 |
| AVANT, DEBORAH R | 4712 HOLIDAY LN W | | | | NORTH RICHLAND HILLS | TX | 76180-8261 |
| AVANT, HELEN | 683 BEACH RD | | | | WALTERBORO | SC | 29488-9423 |
| AVANT, INDIANA | 3952 LOVETT | | | | INKSTER | MI | 48141-2747 |
| AVANT, INDIANA | 3952 LOVETT AVE | | | | INKSTER | MI | 48141-2747 |
| AVANT, JACKIE M | 683 BEACH RD | | | | WALTERBORO | SC | 29488-9423 |
| AVANT, JANIE D | 27 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| AVANT, MARK A | 2514 BLUE QUAIL DR | | | | ARLINGTON | TX | 76017-1607 |
| AVANT, RICHARD A | G2278 E HEMPHILL RD | | | | BURTON | MI | 48529-1360 |
| AVANT, ROBERT | 7922 DAY CREEK BLVD APT 1205 | | | | RANCHO CUCAMONGA | CA | 91739-8586 |
| AVANT, ROBERT L | 2028 BUCKNER ST | | | | STARKVILLE | MS | 39759-8031 |
| AVANT, SARA J | 4923 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1125 |
| AVANT, VICKY L | 521 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2172 |
| AVANT-POWERS, RUBY W | 1063 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3823 |
| AVANT-POWERS, RUBY W | 1063 STONEMARK TRAIL | | | | LAVERGNE | TN | 37086 |
| AVARELLO, ERNESTO G | 11290 IVY PL | | | | RANCHO PARK | CA | 90064-3917 |
| AVARELLO, SARAH P | 427 CALLODINE AVE | | | | BUFFALO | NY | 14226-2921 |
| AVARELLO, SARAH P | 427 CALLODINE AVE | | | | BUFFALO | NY | 14226-2921 |
| AVDENKO, ANATOL | 151 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1035 |
| AVDENKO, MICHAEL | 151 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1035 |
| AVECILLA, ARTEMIO | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| AVECILLA, JENNIFER L | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| AVEDESIAN, EDNA | 19644 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| AVEDISIAN, HELENE | 6898 GREENVIEW AVE | | | | DETROIT | MI | 48228-3497 |
| AVEDISIAN, HELENE | 6898 GREENVIEW ST | | | | DETROIT | MI | 48228-3497 |
| AVEDISIAN, ROBERT M | 79 SAWYER LN | | | | HOLDEN | MA | 01520-1835 |
| AVEDISSIAN, MICHEL H | 1705 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2718 |
| AVELLI, GIOVANNA | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| AVEN, AUDREY S | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| AVEN, JARL J | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603 |
| AVENA, EDUARDO A | 17138 SUMNER | | | | REDFORD | MI | 48240-2142 |
| AVENALL, JOHN B | 8140 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3908 |
| AVENALL, PERRY L | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 |
| AVENDANO, SALVADOR A | 5005 NE 44TH ST | | | | KANSAS CITY | MO | 64117-1927 |
| AVENDT, CHARLES D | 2345 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-4761 |
| AVENDT, GEORGE J | 60502 WERDERMAN RD | | | | LENOX | MI | 48048-1636 |
| AVENIUS JR, JAMES G | 24823 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3137 |
| AVENIUS, JAMES G | 2280 CLUB DR | | | | AIKEN | SC | 29803-8711 |
| AVENIUS, JANA M | 24823 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3137 |
| AVENMARG, ANNA | 12250 E 12 MILE RD | | | | WARREN | MI | 48093-3516 |
| AVENT, BARBARA L | 432 LORDWITH DR APT 2 | | | | BILLINGS | MT | 59102-3646 |
| AVENT, JOEL M | PO BOX 145 | | | | CASTALIA | NC | 27816-0145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVENT, ROSE M | 5879 ESSEX ST | | | | ROMULUS | MI | 48174-1839 |
| AVER, GLORIA A | 212 WOOD VALLEY PL | | | | DANVILLE | CA | 94506-1407 |
| AVERELL, CHARLES L | 9393 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| AVERESCH, NORMAN R | 12072 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| AVERESCH, PAULINE | 13625 ROAD B13 | | | | LEIPSIC | OH | 45856-9451 |
| AVERETT, JACKIE D | PO BOX 4223 | | | | SOUTHFIELD | MI | 48037-4223 |
| AVERETT, JOSEPH | 607 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1581 |
| AVERETT, ROBERT H | 4125 CALHOUN DR | | | | COLUMBUS | GA | 31903-3015 |
| AVERETT, SANDRA L | 607 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1581 |
| AVERETT, SHIRLEY A | 2820 LOWER RIDGE DR APT 13 | | | | ROCHESTER HILLS | MI | 48307-4465 |
| AVERETTE, BESSIE R | 515 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8124 |
| AVERETTE, CHERYL L | 2114 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| AVERETTE, ELVIN E | PO BOX 4863 | | | | TOLEDO | OH | 43610-0863 |
| AVEREYN, GERALD A | 4275 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2062 |
| AVEREYN, JEFFERY L | 4361 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| AVEREYN, THOMAS M | 318 CORWIN LN | | | | FORT WAYNE | IN | 46816-1023 |
| AVERHART JR, ERNEST | 640 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1744 |
| AVERHART JR, JAMES | 4699 FOSSIL VISTA DR APT 3108 | | | | HALTOM CITY | TX | 76137-6203 |
| AVERHART, ARTHUR L | 795 CONVERSE ST | | | | LONGMEADOW | MA | 01106-1724 |
| AVERHART, CAROLYN A | 572 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1742 |
| AVERHART, CYNTHIA A | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| AVERHART, ETHEL K | 3640 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2135 |
| AVERILL, CHRISTINE A | 458 RAISIN ST | | | | DEERFIELD | MI | 49238-9708 |
| AVERILL, DONALD E | 7725 CEDAR LANE | | | | OSCODA | MI | 48750 |
| AVERILL, ERNEST D | 211 BULLOCK ST | | | | SAGINAW | MI | 48602-1626 |
| AVERILL, EVELYN M | 1832 ROCKHILL LANE | | | | HOWELL | MI | 48843-8005 |
| AVERILL, GERALD D | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| AVERILL, JAMES L | 4095 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| AVERILL, KAREN L | 1256 NINEVAH ROAD | | | | FRANKFORT | KY | 40601-8961 |
| AVERILL, KELLY K | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458 |
| AVERILL, MICHAEL K | PO BOX 783 | | | | CAVE CITY | AR | 72521-0783 |
| AVERILL, MORTON D | 352 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7070 |
| AVERILL, NORTON | 10406 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| AVERILL, PAMELA | PO 783, | | | | CAVE CITY | AR | 72521 |
| AVERILL, PATRICIA M | 3711 GREENWAY AVE | | | | ROYAL OAK | MI | 48073-2290 |
| AVERILL, PEGGY J | 1310 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| AVERILL, PEGGY J | 1310 LOUIS ST | | | | FLINT | MI | 48505-1200 |
| AVERILL, RAYMOND J | 11579 SADDLEBROOK CIR | | | | FREELAND | MI | 48623 |
| AVERILL, RICHARD F | 6720 SAND LAKE RD | | | | SAND LAKE | MI | 49343-9561 |
| AVERILL, RICHARD P | 3757 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| AVERILL, ROBERT C | PO BOX 264 | | | | FOWLER | MI | 48835-0264 |
| AVERILL, ROBERT D | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| AVERILL, ROBERT L | 4760 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| AVERILL, ROBERT R | 195 S CHAPIN RD | | | | MERRILL | MI | 48637-9566 |
| AVERITT, BRANDON D | 387 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3615 |
| AVERITT, BRIAN D | 33 DUNN LN | | | | TROY | MO | 63379-2701 |
| AVERITT, JON | 2611 N 10TH ST | | | | WEST MONROE | LA | 71291-5154 |
| AVERITT, WILLIAM D | 33 DUNN LN | | | | TROY | MO | 63379-2701 |
| AVERITTE SR, MALCOLM | 3421 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1141 |
| AVERITTE, FELESA N | PO BOX 2794 | | | | INDIANAPOLIS | IN | 46206-2794 |
| AVERITTE, PEGGY J | 1459 E. 24TH STREET, | | | | INDIANAPOLIS | IN | 46218 |
| AVERKAMP, EUGENE A | 1319 WEST ST APT F | | | | GENOA | OH | 43430-1313 |
| AVERS, DANIEL C | 3599 HESSVILLE RD | | | | ELMORE | OH | 43416-9729 |
| AVERS, EDWARD L | 9512 PEARL BEACH BLVD | | | | CLAY | MI | 48001-4277 |
| AVERS, RONALD K | 38080 HAZEL ST | | | | HARRISON TWP | MI | 48045-3559 |
| AVERS, THOMAS W | 2814 CADMUS CT | | | | WESTLAND | MI | 48186-5455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVERSA, PETER J | 211 TAMARACK ST | | | | LIVERPOOL | NY | 13088-5121 |
| AVERSANO, RENATE | 5891 GRISCOMB DR | | | | BENSALEM | PA | 19020-1141 |
| AVERTON, YVONNE C | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| AVERY - SLAYTON, JACA KENYA P | APT 626 | 7403 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-3109 |
| AVERY JR, VIRGIL E | 8175 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| AVERY SR, CLARK L | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| AVERY, ALFRED A | 10388 E WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| AVERY, ALLAN A | 5 PATNODE ST | | | | MALONE | NY | 12953-2011 |
| AVERY, ALVIN J | PO BOX 7288 | | | | DENVER | CO | 80207-0288 |
| AVERY, AMOS C | 580 KOWEETA TRL | | | | COLLEGE PARK | GA | 30349-1629 |
| AVERY, ANNETTA Y | 7176 LAVENDER LN | | | | LEWIS CENTER | OH | 43035-8146 |
| AVERY, ARTHUR E | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3016 |
| AVERY, ARTHUR L | 57885 ABRAHAM DR | | | | WASHINGTON | MI | 48094-2957 |
| AVERY, BARBARA L | 4090 RIDGEBROOK BND | | | | CUMMING | GA | 30028-8185 |
| AVERY, BETTY J | 91 FOX DR. | | | | MIO | MI | 48647-9348 |
| AVERY, BETTY J | 91 FOX DR | | | | MIO | MI | 48647-9348 |
| AVERY, CARL G | 1216 33RD STREET | | | | BAY CITY | MI | 48708-8707 |
| AVERY, CARL G | 1008 N FARRAGUT | | | | BAY CITY | MI | 48708-6042 |
| AVERY, CAROL L | 1456 S VAUGHN CIR | | | | AURORA | CO | 80012-4362 |
| AVERY, CAROLINE D | 1306 CARIBBEAN WAY | | | | LANTANA | FL | 33462-4251 |
| AVERY, CHALMER L | 1304 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| AVERY, CHANA D | 12804 WINCHESTER AVE | | | | GRANDVIEW | MO | 64030-2065 |
| AVERY, CHARLES | 2724 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| AVERY, CHARLES C | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| AVERY, CHARLES W | 201 S LOCKWOOD AVE # 2 | | | | CHICAGO | IL | 60644 |
| AVERY, CHIFFON O | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| AVERY, COURTNEY D | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| AVERY, DALE J | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| AVERY, DALE T | 2194 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| AVERY, DANIEL D | 4905 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| AVERY, DAVID J | 6825 N PARK DR | | | | SHREVEPORT | LA | 71107-9119 |
| AVERY, DEBRA F | 16630 PENNY AVE | | | | SAND LAKE | MI | 49343-9444 |
| AVERY, DENNIS | 2022 OAK PARK LN | | | | DECATUR | GA | 30032-5961 |
| AVERY, DENNIS J | 10915 GOODALL RD | 94 | | | DURAND | MI | 48429 |
| AVERY, DONALD F | 2532 CHATEAUGAY ST PO BOX 357. | | | | FORT COVINGTON | NY | 12937-0357 |
| AVERY, DONALD F | PO BOX 357 | 2532 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0357 |
| AVERY, DONALD R | 7 BREWSTER LN | | | | ROCHESTER | NY | 14624-4001 |
| AVERY, DOROTHY | 180 WHITE LN | | | | CRESCENT CITY | CA | 95531-7940 |
| AVERY, DOROTHY | 180 WHITE LANE | | | | CRESCENT CITY | CA | 95531 |
| AVERY, DUAIN K | 7470 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| AVERY, EARL L | 46967 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| AVERY, EDMUND | 611 PENNSYLVANIA AVE SE | SE 408 | | | WASHINGTON | DC | 20003-4303 |
| AVERY, EDWARD | 20480 KLINGER ST | | | | DETROIT | MI | 48234-1746 |
| AVERY, ELDON I | 14905 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5144 |
| AVERY, ELIJAH | 50 CROMWELL RD | C/O PEOLA AVERY | | | CINCINNATI | OH | 45218-1030 |
| AVERY, ELIZABETH A | 1156 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| AVERY, ELIZABETH A | 1156 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| AVERY, ELLELEAN | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| AVERY, ELLIS | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| AVERY, ELMER F | PO BOX 92545 | | | | LAFAYETTE | LA | 70509-2545 |
| AVERY, ETTA F | 22754 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3502 |
| AVERY, ETTA F | 22754 BEECHWOOD AVE. | | | | EASTPOINTE | MI | 48021-3502 |
| AVERY, EVERGEAN | 4110 SOMERSET | | | | DETROIT | MI | 48224-3467 |
| AVERY, GARY L | 4117 FORSYTH DR | | | | TROY | MI | 48085-3771 |
| AVERY, GENEVIEVE H | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| AVERY, GEORGE C | 13355 SW COTTONTAIL LN | | | | BEAVERTON | OR | 97008-8076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVERY, GEORGE W | 40 DOGWOOD LANE UNIT A | | | | COLCHESTER | CT | 06415 |
| AVERY, GERALD L | 171 WILTSHIRE RD | | | | CLAYMONT | DE | 19703-3309 |
| AVERY, GERRY W | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| AVERY, GODFREY L | 8300 PONSTONE PL | | | | HUBER HEIGHTS | OH | 45424-1172 |
| AVERY, GORDON L | 14435 N LEWIS RD | | | | CLIO | MI | 48420-8855 |
| AVERY, GUY W | 51 RUTGERS ST APT 1 | | | | ROCHESTER | NY | 14607-2846 |
| AVERY, HARRISON | 845 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| AVERY, HENRY C | 11 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| AVERY, HOLLY | 3953 VALLEY VIEW DR S APT 303 | | | | EAGAN | MN | 55122-1550 |
| AVERY, HOWARD | 613 E 2ND ST | | | | BUCKNER | IL | 62819-1310 |
| AVERY, HURSTON | 370 BALDWIN AVE APT 105 | | | | PONTIAC | MI | 48342-1386 |
| AVERY, JACQUELINE FAYE | 32611 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8940 |
| AVERY, JAMES C | 641 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| AVERY, JAMES D | 2161 HANDEL AVE | | | | HENDERSON | NV | 89052-5717 |
| AVERY, JAMES E | 3262 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| AVERY, JAMES E | 9250 HIAWATHA DR | | | | WEST OLIVE | MI | 49460-9756 |
| AVERY, JAMES L | BOX 8363 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| AVERY, JAMES P | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466-9708 |
| AVERY, JAMES R | 9790 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| AVERY, JAMES T | 6965 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| AVERY, JAY L | 7037 YAGER RD | | | | SAINT CLAIR | MI | 48079-1018 |
| AVERY, JERRY D | 14180 S LIDBERG BRIDGE RD | | | | GORDON | WI | 54838-8003 |
| AVERY, JERRY D | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446-3389 |
| AVERY, JOHN E | 1259 MIZZEN DR | | | | OKEMOS | MI | 48864-3481 |
| AVERY, JOHN E | 494 BEECH DR | | | | MANSFIELD | OH | 44906-3307 |
| AVERY, JOHN J | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| AVERY, JOHN J | 48099 FERAL DR | | | | MACOMB | MI | 48044-2919 |
| AVERY, JOHN M | 4773 GAMBER DR | | | | TROY | MI | 48085-5013 |
| AVERY, JON C | 56 SHELTER ST | | | | ROCHESTER | NY | 14611-3746 |
| AVERY, JOSEPH T | 2104 STIRRUP LN APT F301 | | | | TOLEDO | OH | 43613-5670 |
| AVERY, JOYCE A | 1253 PEPPERMILL RD | | | | LAPEER | MI | 48446-3237 |
| AVERY, JOYCE E | 17560 BEECHWOOD LN | | | | SPRING LAKE | MI | 49456-3302 |
| AVERY, KENNETH W | 1424 STAFFORD AVE | | | | BRISTOL | CT | 06010-2542 |
| AVERY, KEVIN | 2252 JOANN DR | | | | SPRING HILL | TN | 37174-8230 |
| AVERY, KEVIN M | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| AVERY, KIM R | 7043 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| AVERY, LARRY D | 723 W SAGINAW ST | | | | LANSING | MI | 48915-1960 |
| AVERY, LAWRENCE E | 22502 BLUEWATER DR | | | | MACOMB | MI | 48044-3745 |
| AVERY, LEROY | 1952 SO 57 | | | | WEST ALLIS | WI | 53219 |
| AVERY, LLOYD E | 919 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| AVERY, LONNIE D | 177 BOOMHOWER RD | | | | GREENVILLE | NY | 12083-2305 |
| AVERY, LORENZO L | 230 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| AVERY, LORETTA | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| AVERY, LOUISE O | 626 MOUNTAIN GAP DR SE | | | | HUNTSVILLE | AL | 35803-1630 |
| AVERY, LURLA M | 246 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| AVERY, LURLA M | 246 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| AVERY, MALVA E | 1054 WILDWOOD LN | | | | MONROE | GA | 30655-8397 |
| AVERY, MARGARET E | 3125 ARBUTUS DR | C/O STEVEN L AVERY | | | SAGINAW | MI | 48603-1906 |
| AVERY, MARGIE | 309 WEST FLINT PARK BOULEVARD | | | | FLINT | MI | 48505-3240 |
| AVERY, MARK G | 9222 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1221 |
| AVERY, MARTHA J. | 156 PENNSYLVANIA AVE | | | | ROCHESTER | NY | 14609-6011 |
| AVERY, MARTHA J. | 156 PENNSYLVANIA | | | | ROCHESTER | NY | 14609-6011 |
| AVERY, MARY L | 2406 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-3443 |
| AVERY, MELVIN H | 8328 OAK CROSSING DR W | | | | JACKSONVILLE | FL | 32244-6943 |
| AVERY, MELVIN R | PO BOX 76503 | | | | MILWAUKEE | WI | 53216-8103 |
| AVERY, MICHAEL L | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVERY, NORMA JEAN | 322 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| AVERY, OCIE | 74 COLUMBIA AVE | ATTN: MELISSA AVERY (POA) | | | NEWARK | NJ | 07106-2102 |
| AVERY, OSSIE O | 423 LAWRENCE RD C - 408 | | | | TRENTON | NJ | 08648 |
| AVERY, PATRICIA | 12750 RUTLAND | | | | DETROIT | MI | 48227 |
| AVERY, PATRICIA | 12750 RUTLAND ST | | | | DETROIT | MI | 48227-1231 |
| AVERY, PATSY G | PO BOX G | | | | MANGUM | OK | 73554-0707 |
| AVERY, PAUL E | 5317 NORTHERN TRL | | | | BEAVERTON | MI | 48612-8913 |
| AVERY, PAUL H | 219 SWEETGUM DR | | | | HAUGHTON | LA | 71037-8829 |
| AVERY, PEOLA | 50 CROMWELL ROAD | | | | CINCINNATI | OH | 45218 |
| AVERY, PEOLA | 50 CROMWELL RD | | | | CINCINNATI | OH | 45218-1030 |
| AVERY, PHYLLIS R | 2216 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| AVERY, RANDY K | 1456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| AVERY, RANDY L | PO BOX 12 | | | | PICKFORD | MI | 49774-0012 |
| AVERY, REBECCA K | 4526 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9079 |
| AVERY, REBECCA S | 19693 JOLGREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2259 |
| AVERY, RICHARD E | 1487 STEWART DRIVE | | | | ROCKWALL | TX | 75032-6575 |
| AVERY, RICHARD J | 489 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| AVERY, RICHARD R | ROUTE 1 ALGER RD | | | | PERRINTON | MI | 48871 |
| AVERY, ROBERT A | 8112 NW 77TH CT | | | | KANSAS CITY | MO | 64152-4664 |
| AVERY, ROBERT A | 3527 CLOVER LN | | | | LITHIA SPGS | GA | 30122-3730 |
| AVERY, ROBERT C | 122 CARPENTER AVE | | | | MERIDEN | CT | 06450-6107 |
| AVERY, ROBERT E | 3609 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| AVERY, ROD L | 6615 GATESHEAD LANE | | | | INDIANAPOLIS | IN | 46220-1478 |
| AVERY, ROSEZERTEE | 4311 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1971 |
| AVERY, RUSSELL E | 17003 E LARKSPUR LN APT 3 | | | | INDEPENDENCE | MO | 64055-2130 |
| AVERY, SALLY E | 9460 MILFORD RD | | | | HOLLY | MI | 48442-9166 |
| AVERY, SAMUEL L | 521 W LORADO AVE | | | | FLINT | MI | 48505-2092 |
| AVERY, SANDRA A | UNIT 94 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9606 |
| AVERY, SARAH L | 1619 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| AVERY, SERVADA M | 1141 CORNELIA | | | | SAGINAW | MI | 48601-2332 |
| AVERY, SERVADA M | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| AVERY, SHERMAN H | PO BOX 102 | 104 PINE | | | CRYSTAL | MI | 48818-0102 |
| AVERY, SHIRLEY | 1400 COUNTY ROAD 17A N LOT 32 | | | | AVON PARK | FL | 33825-8810 |
| AVERY, SHIRLEY | 1400 COUNTY ROAD 17A N LOT 32 | | | | AVON PARK | FL | 33825-8810 |
| AVERY, STANLEY J | 46967 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| AVERY, SUZANNE T | 841 E 9TH ST | | | | FLINT | MI | 48503-2734 |
| AVERY, THOMAS A | 9625 SE 6TH ST | | | | MIDWEST CITY | OK | 73130-4403 |
| AVERY, THOMAS E | 1766 SKYLINE DR | | | | GREENWOOD | IN | 46143-8928 |
| AVERY, THOMAS L | 11995 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| AVERY, TIMMIE L | 24514 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| AVERY, TIMOTHY | 3705 HEAVENLY LN | | | | WARREN | MI | 48092-3700 |
| AVERY, TODD D | 14329 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| AVERY, VIRGINIA A | 463 EAST 146TH ST | | | | CLEVELAND | OH | 44110 |
| AVERY, WANDA S | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| AVERY, WAYNE W | 1258 STATE ROUTE 31 | | | | MACEDON | NY | 14502-9155 |
| AVERY, WILLIAM A | 917 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| AVERY, WILLIAM J | 816 STATE ST | | | | HENDERSON | NC | 27536-3140 |
| AVERY, WILLIAM L | 4193 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| AVERY, WILLIE S | 354 14TH AVE N | | | | BIRMINGHAM | AL | 35204-2541 |
| AVERY, YVONNE J | 3790 LEONARD RD | | | | UNIONVILLE | MI | 48767-9451 |
| AVERY-MILLER, CATHERINE | PO BOX 310333 | | | | FLINT | MI | 48531-0333 |
| AVERY-PERKINS, LEAH F | 610 CROWN POINT DRIVE | | | | LEBANON | IN | 46052 |
| AVERYHART JR, ROBERT | 5459 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| AVES, LA VERNE L | 11740 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| AVETTA, RUTH ANN | G 2026 GERARD ST | | | | FLINT | MI | 48507-3532 |
| AVETTA, RUTH ANN | G 2026 GERARD ST | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVETTA, SCOTT R | 3650 EILEEN ANN DR | | | | SAINT LOUIS | MO | 63129-1563 |
| AVEY, FAY | 4407 RANDOLPH ST | | | | WAYNE | MI | 48184-1526 |
| AVEY, FAY | 4407 RANDOLPH ST | | | | WAYNE | MI | 48184-1526 |
| AVEY, JAMES A | 731 VIRGINIA AVE | | | | TROY | OH | 45373-2168 |
| AVEY, MARK R | 8051 COYLE RD | | | | WHITMORE LAKE | MI | 48189-9242 |
| AVEY, MICHAEL A | 4405 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3184 |
| AVEY, PATRICIA M | PO BOX 317083 | | | | DAYTON | OH | 45437-7083 |
| AVEY, SUSAN C | 337 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9443 |
| AVEY, SUSAN C | 341 E SHORE | | | | WHITMORE LAKE | MI | 48189 |
| AVGERAKIS, THOMAS | 624 WINDSOR WAY # A | | | | MONROE TWP | NJ | 08831-2033 |
| AVHAD, ABHIMANYU | 468 WASHINGTON CROSSING PE RD | | | | TITUSVILLE | NJ | 08560-1637 |
| AVIGNE, HELEN F | 6421 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1604 |
| AVIGNE, JANET L | 23432 LAKEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-4348 |
| AVILA III, FREDERICK | 4314 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| AVILA JR, FREDERICK | 16401 W MARION RD | | | | BRANT | MI | 48614-9713 |
| AVILA JR, SEVERINO B | PO BOX 34752 | | | | LAS VEGAS | NV | 89133-4752 |
| AVILA, ALBERT E | PO BOX 85 | | | | PIRU | CA | 93040-0085 |
| AVILA, ANDREW R | 206 HURON ST | | | | BAY CITY | MI | 48706-4931 |
| AVILA, ANN | PO BOX 16262 | | | | KANSAS CITY | MO | 64112-6262 |
| AVILA, ARTHUR S | 3700 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| AVILA, ARTURO R | 1742 VIRGINIA ST | | | | GRAND PRAIRIE | TX | 75051-2821 |
| AVILA, BERNARDO | PO BOX 104 | | | | HEMET | CA | 92546-0104 |
| AVILA, BERTA P | 29589 STEHLY LN | | | | NUEVO | CA | 92567-9286 |
| AVILA, ELAINE J | 5436 MORNINGSIDE LN | | | | GREENFIELD | WI | 53221-3218 |
| AVILA, ELIA | 75 NEWARK PL | FL 2ND | | | BELLEVILLE | NJ | 07109 |
| AVILA, ENRIQUE | 2102 W WASHINGTON AVE | | | | SANTA ANA | CA | 92706-3102 |
| AVILA, FRANK C | 328 N 19TH ST | | | | SAN JOSE | CA | 95112-1858 |
| AVILA, GABRIEL | 539 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1941 |
| AVILA, GAMALIEL C | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| AVILA, GERARDO M | 716 E AVENUE J6 | | | | LANCASTER | CA | 93535-1237 |
| AVILA, HAROLD J | 3562 ARBORETUM CIR | | | | CORONA | CA | 92881-3972 |
| AVILA, JAVIER | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| AVILA, JUAN L | 908 MILTON AVE | | | | JANESVILLE | WI | 53545-1821 |
| AVILA, JULIO E | 934 NW BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34983-1010 |
| AVILA, JUNE A | 1004 WITHERSPOON DR | | | | KOKOMO | IN | 46901-1806 |
| AVILA, LARRY Q | 7028 MONROE AVE | | | | KANSAS CITY | MO | 64132-3220 |
| AVILA, LEANDRO | 29589 STEHLY LN | | | | NUEVO | CA | 92567-9286 |
| AVILA, LOUIS Q | 1028 NE 99TH ST | | | | KANSAS CITY | MO | 64155-2110 |
| AVILA, LUIS A | 5 BRANCH AVE | | | | FREEPORT | NY | 11520-5322 |
| AVILA, MANUEL O | 2209 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| AVILA, MANUEL S | 486 GENOA DR | | | | SAN JOSE | CA | 95133-1915 |
| AVILA, MANUELA | 267 W SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1736 |
| AVILA, MARIA M | 17735 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344-4040 |
| AVILA, MARIA M | 17735 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344-4040 |
| AVILA, MELINDA R | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| AVILA, NARCISO E | 7061 DEBORAH DR | | | | SAGINAW | MI | 48609-5229 |
| AVILA, PETRA | PO BOX 396 | | | | SABINAL | TX | 78881-0396 |
| AVILA, PETRA | P.O. BOX 396 | | | | SABINAL | TX | 78881-0396 |
| AVILA, PORFIRIO | 14414 ASTORIA ST | | | | SYLMAR | CA | 91342-4009 |
| AVILA, RAUL | 2027 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| AVILA, ROBERT L | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| AVILA, ROMAINE | 3445 RIDGELINE CT | | | | ANN ARBOR | MI | 48105-2500 |
| AVILA, RUDOLFO | 2046 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| AVILA, SALVADOR V | 216 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| AVILA, VINCENT G | 942 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| AVILES JR, GREGORIO M | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVILES, ANGELICA M | 5838 S 45TH ST | | | | PHOENIX | AZ | 85040-4030 |
| AVILES, ANITA Z | 2849 HOPE STREET | | | | HUNTINGTON PARK | CA | 90255-6039 |
| AVILES, ANITA Z | 2849 HOPE ST | | | | HUNTINGTON PARK | CA | 90255-6039 |
| AVILES, BENIGNO R | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| AVILES, BENNY R | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| AVILES, DEBRA L | 2919 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-5923 |
| AVILES, EDUARDO H | 388 BLEECKER ST | | | | BROOKLYN | NY | 11237-5302 |
| AVILES, FILOMENA N | PO BOX 1641 | | | | ARECIBO | PR | 00613-1641 |
| AVILES, HORACIO | PO BOX 370438 | | | | BROOKLYN | NY | 11237-0438 |
| AVILES, IRMA L | 78 CLEVELAND AVE | | | | TRENTON | NJ | 08609-1602 |
| AVILES, JOSE M | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| AVILES, LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608-5015 |
| AVILES, LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608 |
| AVIN, COLBERT | 14699 NE 18TH AVE APT 1K | | | | NORTH MIAMI | FL | 33181-1438 |
| AVINA, DAVID J | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| AVINA, ELISSA M | | | | | | | |
| AVINA, ROBERT | 207 E DOVER ST | | | | MILWAUKEE | WI | 53207-2025 |
| AVINK, CYNTHIA S | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 |
| AVINK, CYNTHIA S | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426 |
| AVINK, DAVID A | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 |
| AVINK, HOWARD J | 7450 BOULDER BLUFF DR APT 68 | | | | JENISON | MI | 49428-8954 |
| AVINK, KALVIN G | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| AVINO, DEBRA | 17 CARRIAGE CT | | | | MARLBORO | NJ | 07746-1907 |
| AVINO, SALVATORE | 17 CARRIAGE CT | | | | MARLBORO | NJ | 07746-1907 |
| AVIS JR, EDWARD L | 6647 BROWN HILL RD | | | | BOSTON | NY | 14025-9519 |
| AVIS, CHERYL S | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| AVIS, DONALD L | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| AVIS, EVA JEAN E | 677 DEWEY ST APT 325 | | | | LAPEER | MI | 48446-1732 |
| AVIS, EVA JEAN E | 677 DEWEY ST. APT 308 | | | | LAPEER | MI | 48446-1733 |
| AVITTS, MERRY J | 721 FLETCHER ST | | | | OWOSSO | MI | 48867-3411 |
| AVLOS, NICK | 2701 NORTHVIEW CT | | | | FLOWER MOUND | TX | 75022-5178 |
| AVOLIO, ADELE | 34750 7 MILE RD | | | | LIVONIA | MI | 48152-4032 |
| AVOLIO, JOSEPH F | 5601 GREEN MEADOW CT | | | | HAMBURG | NY | 14075-5887 |
| AVOLIO, VIOLET | 24817 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3182 |
| AVOLIO, VIOLET | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080-3182 |
| AVRAM, JAMES P | 203 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9784 |
| AVRAM, REED W | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| AVRAM, RICHARD J | 2485 SEDER RD | | | | ALGER | MI | 48610-9711 |
| AVRIETT, JAMES | PO BOX 38362 | | | | DETROIT | MI | 48238-0362 |
| AVRIETT, YVONNE | 109 BROADWELL AVE | | | | CALHOUN FALLS | SC | 29628-1401 |
| AVRIPAS, SPIRO | 11324 BLACKBURN ST | | | | LIVONIA | MI | 48150-2852 |
| AVZLAHAR, NEVIA | 2140 KIMBERLY CT | | | | WICKLIFFE | OH | 44092-1186 |
| AW, NGONE A | 1427 W 86TH ST #B-246 | | | | INDIANAPOLIS | IN | 46260 |
| AWAD JR, ALFRED M | 188 NORFOLK ST | | | | WORCESTER | MA | 01604-2958 |
| AWAD, ANTHONY N | 2477 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| AWAD, JOYCE A | 39856 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-2435 |
| AWAD, MICHAEL P | 3043 N GLENWAY DR | | | | BAY CITY | MI | 48706-2313 |
| AWAD, NADIA L | 2398 TEROVA DR | | | | TROY | MI | 48085-3543 |
| AWAD, TERESA A | 6383 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9403 |
| AWAD, THOMAS C | 2566 PADUCAH ST | | | | FLINT | MI | 48504-7703 |
| AWAD, THOMAS C | PO BOX 1213 | | | | FORT WASHAKIE | WY | 82514 |
| AWAD, TIMOTHY J | PO BOX 2091 | | | | BAY CITY | MI | 48707-2091 |
| AWAI, DOROTHY M | 112-07 95 AVE | | | | SOUTH RICHMOND HILL | NY | 11419 |
| AWALT, DONNIE D | 380 GOLF COURSE RD | | | | ELDORADO | IL | 62930-3447 |
| AWBREY, SHERRY M | 3118 MARTIN HOLLOW RD | | | | CULLEOKA | TN | 38451-2320 |
| AWDISH, HARITH F | 2295 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AWDISH, VICTORIA K | 27972 TRILLIUM LANE | | | | VALENCIA | CA | 91354-1211 |
| AWDISH, VICTORIA K | 27972 TRILLIUM LN | | | | VALENCIA | CA | 91354-1211 |
| AWEDIAN, MIRAN | 6633 GLENWAY DR | | | | WEST BLOOMFIELD | MI | 48322-3908 |
| AWISZUS, VALERIE R | 30244 HAYES | | | | ROSEVILLE | MI | 48066-4032 |
| AWISZUS, VALERIE R | 30244 HAYES RD | | | | ROSEVILLE | MI | 48066-4032 |
| AWKAL, ABDUL H | 12927 TRISKETT RD | | | | CLEVELAND | OH | 44111-2534 |
| AWLS, SYLVESTER E | 2109 OLIMPHIA RD | | | | TOLEDO | OH | 43615-3329 |
| AWRYLO, ALEXANDER L | 9222 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| AWSHEE, MILICA | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553-6417 |
| AWSUMB, THOMAS N | 5325 AUDOBAN AVENUE | | | | INVER GROVE | MN | 55077 |
| AWTRY JR, LOYD E | PO BOX 1072 | | | | COLUMBIA | TN | 38402-1072 |
| AWTRY, DAVID W | 483 S MULBERRY ST | | | | JACKSON | GA | 30233-2442 |
| AWTRY, DONNY G | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |
| AWTRY, JAMES L | PO BOX 342 | | | | JENKINSBURG | GA | 30234-0342 |
| AWTRY, LOYD E | 8229 ODELL ST | | | | RICHLAND HLS | TX | 76180-3622 |
| AWWILLER, CHARLES G | 8531 E 121ST ST S | | | | BIXBY | OK | 74008-2708 |
| AX, BRENT A | 7201 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| AXAM, RODNEY L | 3608 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| AXBERG, WILLIAM D | 47 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| AXDORFF, PATRICIA L | 6545 ECHO DR NE | | | | ROCKFORD | MI | 49341-9029 |
| AXDORFF, THOMAS L | 3690 PETTIS AVE NE | | | | ADA | MI | 49301-9720 |
| AXE, LOYD E | 302 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8808 |
| AXE, MARK M | 3270 NORFOLK CT | | | | SHELBY TOWNSHIP | MI | 48316-4834 |
| AXEL, DAWN O | 4616 RHODE ISLAND DR APT 6 | | | | AUSTINTOWN | OH | 44515-4420 |
| AXEL, HENRY | 1728 GLADSTONE ST | | | | YOUNGSTOWN | OH | 44506-1823 |
| AXEL, WILLIE G | 29843 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| AXELL, GLORIA M | 400 MARYKNOLL CT | | | | ROCHESTER HLS | MI | 48309-1949 |
| AXELRAD, DAVID A | 1662 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| AXELRAD, NANCY J | 27599 LAHSER RD APT 119 | | | | SOUTHFIELD | MI | 48034-6262 |
| AXELSON, HARRY E | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| AXEMAN JR, LOUIS | 5535 WATERMAN BLVD NO1 S | | | | SAINT LOUIS | MO | 63112 |
| AXENROTH, JOHN F | 139 MILL DR | | | | LEVITTOWN | PA | 19056-3620 |
| AXFORD, RICHARD A | 105 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| AXFORD, RICHARD C | 4041 GRATIOT AVE | | | | FORT GRATIOT | MI | 48059-3919 |
| AXFORD, RICHARD N | S-4893 MORGAN PKWY. | | | | HAMBURG | NY | 14075 |
| AXIAK, JOHN | 24827 NEWTON ST | | | | DEARBORN | MI | 48124-1557 |
| AXIOTIS, JAMES A | 4431 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| AXLEY, RONNY R | PO BOX 1298 | | | | AUSTELL | GA | 30168-1056 |
| AXLINE, RONALD K | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| AXMACHER, CYRIL B | 1612 BATCHELOR CT | | | | DUNEDIN | FL | 34698-2822 |
| AXON, DEREK V | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| AXSOM, KAREN | 2870 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| AXSOM, WALTRAUD | 2122 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| AXSOM, WALTRAUD | 2122 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| AXT, JEFFREY E | 3821 CRESTLAKE DR | | | | BLOOMFIELD HILLS | MI | 48304-3010 |
| AXTELL II, JOHN H | 1140 ROBERT RIDGE CT | | | | KISSIMMEE | FL | 34747-1918 |
| AXTELL, DAN L | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| AXTELL, LON H | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| AXTELL, LONNIE H | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| AXTELL, RICHARD G | 11252 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| AXTELL, ROBERT J | 512 EASY ST | | | | LIBERTY | MO | 64068-9462 |
| AXTELL, THOMAS A | 815 COFFMAN ST APT 1 | | | | LONGMONT | CO | 80501-4965 |
| AXTELL, THOMAS B | 5339 N HIGH ST | | | | CAYUGA | IN | 47928-8066 |
| AYAD, EZZAT | 120 WENDOVER CT | | | | COMMERCE TWP | MI | 48390-1238 |
| AYAGH, HOUSHANG | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 |
| AYALA I I, MANUEL | 2008 HANCOCK ST | | | | LOS ANGELES | CA | 90031-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYALA JR, ANTONIO | 408 NO SECOND ST | | | | LOMPOC | CA | 93436 |
| AYALA JR, BENIGNO | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA, ADDAM | 320 W 100TH TER APT 308 | | | | KANSAS CITY | MO | 64114-4450 |
| AYALA, AINAR D | 420 DAKOTA LN | | | | WHITE LAKE | MI | 48386-3588 |
| AYALA, ALEJANDRO | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| AYALA, ARMANDO | 639 RIDGE RD | | | | WALLED LAKE | MI | 48390-3752 |
| AYALA, AVERY M | 800 FALL RIVER DR | | | | MODESTO | CA | 95351-5375 |
| AYALA, BENNY | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA, CARLOS | 11628 SW 4TH TER | | | | YUKON | OK | 73099-6747 |
| AYALA, CARMEN | PO BOX 642 | | | | CHARLOTTE | MI | 48813-0642 |
| AYALA, CARMEN | PO BOX 642 | | | | CHARLOTTE | MI | 48813 |
| AYALA, CHERIE K | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA, CYNTHIA L | 10307 S MICHAEL DR | | | | PALOS HILLS | IL | 60465-1902 |
| AYALA, DANIEL A | 823 S VALLEYWIND CT | | | | O FALLON | MO | 63366-3148 |
| AYALA, ELIAS | 1823 GREEN ST | | | | SAGINAW | MI | 48602-1179 |
| AYALA, ESPERANZA | 325 E GLOUCESTER DR | | | | SAGINAW | MI | 48609 |
| AYALA, ESPERANZA | 325 EAST GLOUCESTER DRIVE | | | | SAGINAW | MI | 48609-9428 |
| AYALA, EVANGELINE | 3881 W BEECHER RD | | | | ADRIAN | MI | 49221-9778 |
| AYALA, FRANCISCO V | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| AYALA, FRANCISCO V | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| AYALA, FRANCISCO V | 5245 WEISS ST | | | | SAGINAW | MI | 48603 |
| AYALA, GEORGE D | 902 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| AYALA, GEORGE M | 1905 S KIESEL ST | | | | BAY CITY | MI | 48706-5243 |
| AYALA, GILBERT J | 165 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1215 |
| AYALA, HEBERTO | 7724 161ST ST | | | | TINLEY PARK | IL | 60477-1583 |
| AYALA, HERMINIA | 163 SONSTROM RD | | | | BRISTOL | CT | 06010-2853 |
| AYALA, ISAAC | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 |
| AYALA, J C | 6333 S LAMON AVE | | | | CHICAGO | IL | 60638-5821 |
| AYALA, JAIME H | 2052 CROSSHAIR CIR | | | | ORLANDO | FL | 32837-7407 |
| AYALA, JAVIER | 2603 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4571 |
| AYALA, JESUS | 47148 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2941 |
| AYALA, JOHN | 74 WESTERN AVE APT 1B | | | | YONKERS | NY | 10705-3260 |
| AYALA, JOHN R | 6045 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9715 |
| AYALA, JOSIE G | 45 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| AYALA, KATHY J | 6045 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9715 |
| AYALA, LUPE | 800 FALL RIVER DR | | | | MODESTO | CA | 95351-5375 |
| AYALA, MANUEL | PO BOX 8083 | | | | CHULA VISTA | CA | 91912-8083 |
| AYALA, MARIO | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623-4139 |
| AYALA, MARK P | PO BOX 722 | | | | ELMORE | OH | 43416-0722 |
| AYALA, MARY C | 120 DENISE DR | | | | KERRVILLE | TX | 78028-7511 |
| AYALA, MIRIAM I | PO BOX 1134 | | | | ZELLWOOD | FL | 32798-1134 |
| AYALA, PEGGY | 9830 WHITMORE ST | | | | EL MONTE | CA | 91733 |
| AYALA, RICARDO V | 2270 WATERFORD WAY NE | | | | GRAND RAPIDS | MI | 49525-3095 |
| AYALA, RICHARD | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| AYALA, ROBERT R | PO BOX 583 | | | | BELLAIRE | MI | 49615-0583 |
| AYALA, ROBERTO | 157 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| AYALA, ROBERTO M | 23501 CARLOW RD | | | | TORRANCE | CA | 90505-4559 |
| AYALA, ROMELIA C | 42663 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| AYALA, ROMELIA C | 42663 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| AYALA, ROSA M | 4425 SHATTUCK RD | | | | SAGINAW | MI | 48603-3070 |
| AYALA, ROSA T | 1065 BLUE HORIZON DR | | | | DELTONA | FL | 32725-3603 |
| AYALA, SCOTT M | 734 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9199 |
| AYALA, TERRIE L | 4366 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421 |
| AYALA, TERRIE L | 4366 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| AYALA, WILLIAM F | 5091 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 |
| AYALA-HINEK, MARILYN | 12250 W JAMES AVE | | | | FRANKLIN | WI | 53132-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYAN, BESSIS | 1073 N BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1205 |
| AYAN, HARRY | 19842 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| AYAN, ISAAC J | 22801 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-2494 |
| AYAN, JOHN | 23701 KELLY RD APT 5 | | | | EASTPOINTE | MI | 48021-3400 |
| AYAN, PHILIP H | 5384 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| AYANRU, OVIE E | 35876 CRANBROOK CT | | | | NEW BALTIMORE | MI | 48047-4297 |
| AYARS III, WALTER F | PO BOX 279 | | | | SUMMERDALE | PA | 17093-0279 |
| AYARS, MARCY R | PO BOX 279 | 307 3RD STREET | | | SUMMERDALE | PA | 17093-0279 |
| AYBAR, JUAN | 29 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5201 |
| AYBAR, RAFAEL M | 10900 STEVENS RD | | | | DEFIANCE | OH | 43512-8705 |
| AYBAR, RAMON | 667 W 161ST ST APT 2B | | | | NEW YORK | NY | 10032-5527 |
| AYCOCK, ANN | 5012 NIAGARA ST | | | | WAYNE | MI | 48184-2640 |
| AYCOCK, ANN | 5012 NIAGARA | | | | WAYNE | MI | 48184-2640 |
| AYCOCK, BARBARA A | 3904 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2097 |
| AYCOCK, HORACE C | 4326 HICKORY DR | | | | PALM BCH GDNS | FL | 33418-3906 |
| AYCOCK, JOHN S | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090-9711 |
| AYCOCK, NORA E | 1520 W VIA DE ROMA | | | | GREEN VALLEY | AZ | 85622-4624 |
| AYCOTH, GLORIA G | 2509 BOOKER AVE | | | | CHARLOTTE | NC | 28216-4908 |
| AYCOX, BARRY W | 2535 RICHARDS WALK | | | | LOGANVILLE | GA | 30052-5275 |
| AYCOX, DORSEY B | 9327 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2732 |
| AYCOX, LEE | 250 WINDSOR DRIVE | | | | BARTLETT | IL | 60103-5181 |
| AYDELOTT JR., FREDERICK M | 209 BIG PINE RD | | | | DAYTON | OH | 45431-1840 |
| AYDELOTT, PATRICIA A | 2740 KENNEDY AVE APT A | | | | DAYTON | OH | 45420-3019 |
| AYDELOTT-KEARNEY, FLORENCE J | WATERFORD PL800 N ST. JOSEPH DR. | | | | KOKOMO | IN | 46901 |
| AYDELOTTE, DEAN L | 1172 16TH ST APT B | | | | LOS OSOS | CA | 93402-1420 |
| AYDELOTTE, LIBBIE C | 705 W YATES ST | | | | NEWMAN | IL | 61942-9471 |
| AYDELOTTE, LIBBIE C | 705 W. YATES | | | | NEWMAN | IL | 61942-9471 |
| AYDELOTTE, PETER G | 873 IRONWOOD TRAIL | | | | GREENWOOD | IN | 46143-3040 |
| AYDELOTTE, RUTH E | 4608 DARTFORD RD | C/O WALTER WILLIAM GLEASON | | | ENGLEWOOD | OH | 45322-2516 |
| AYDENT, JOHN L | 664 WEST RAMBLER COURT | | | | CASA GRANDE | AZ | 85222-6672 |
| AYDT I I, RICHARD C | 343 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9096 |
| AYDT, ROBERT L | 335 N WATERTOWER RD | | | | BONNIE | IL | 62816-3228 |
| AYDUKOVICH, CHARLES D | 602 HAMILTON ST | | | | OSKALOOSA | KS | 66066-5006 |
| AYE, DORIS L | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| AYE, ROBERT L | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| AYE, RONNIE D | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| AYEARST, RICHARD L | 13501 MAPLE WAY | | | | CHARLEVOIX | MI | 49720-9509 |
| AYEN, DAN A | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| AYEN, DONALD O | 9642 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9546 |
| AYEN, KATHLEEN E | 3415 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3501 |
| AYEN, KATHLEEN E | 3415 CANLEWOOD DR | | | | JANESVILLE | WI | 53546-3501 |
| AYENDE, DOMINGO D | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| AYENDE, REGINA | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| AYER, GARY M | 320 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3527 |
| AYERS III, DONALD J | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| AYERS JR, ROBERT O | 394 PINE ST | | | | LOCKPORT | NY | 14094 |
| AYERS, ADA | PO BOX 26892 | | | | INDIANAPOLIS | IN | 46226-0892 |
| AYERS, ALAN R | 10234 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| AYERS, ALICIA R | 1725 MORGAN CREEK DR | | | | FORT WAYNE | IN | 46808-3501 |
| AYERS, ANN M | 6625 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| AYERS, ANTHONY L | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 |
| AYERS, APRIL B | 5814 HIGHGATE DR | | | | BALTIMORE | MD | 21215-3927 |
| AYERS, ARNOLD O | 216 MORGANS WAY APT 11 | | | | HARRISON | OH | 45030-2709 |
| AYERS, BARBARA | 1663 NORTH 40TH AVENUE | | | | STONE PARK | IL | 60165-1111 |
| AYERS, BERNADINE C | 3623 WEST 48 ST | | | | CLEVELAND | OH | 44102-6037 |
| AYERS, BERNADINE C | 3623 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYERS, CARMEN G | 17543 SUNDERLAND RD | | | | DETROIT | MI | 48219-3512 |
| AYERS, CAROL | 330 DALTON FOWLER LANE | | | | WHITEVILLE | NC | 28472-5563 |
| AYERS, CECIL R | 9926 ISLAND HARBOR DR | | | | PORT RICHEY | FL | 34668-3551 |
| AYERS, CHARLES B | 1852 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4278 |
| AYERS, CHARLES E | 9195 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1530 |
| AYERS, CHARLES H | 201 N RED BUD LN | | | | MUNCIE | IN | 47304-9332 |
| AYERS, CHARLES L | 216 SPRING BRANCH RD | | | | NANCY | KY | 42544-4447 |
| AYERS, CHERI L | 1338 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| AYERS, CHERYL L | 484 MEADOWVIEW DR | | | | CENTERVILLE | OH | 45459-2958 |
| AYERS, CLARENCE H | 482 JOHANNAH PL SW | | | | LILBURN | GA | 30047-3042 |
| AYERS, CLIFFORD E | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| AYERS, CLYDE T | 3016 SOPHIA ST | | | | WAYNE | MI | 48184-1105 |
| AYERS, DANNY L | 4829 STONEYBROOK RD | | | | CINCINNATI | OH | 45244-1151 |
| AYERS, DARRY Z | PO BOX 994 | | | | FAIRFIELD | TX | 75840-0019 |
| AYERS, DAVID L | 1843 TUTTLE AVE | | | | DAYTON | OH | 45403-3429 |
| AYERS, DAVID M | 400 BEAR HOLLOW LN | | | | LIVINGSTON | TN | 38570-5930 |
| AYERS, DAVID P | 13 VALERIE DR | | | | BEAR | DE | 19701-1748 |
| AYERS, DAVID W | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| AYERS, DELBERT C | 1010 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| AYERS, DENNIS E | 11342 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| AYERS, DIANE GAIL | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-4446 |
| AYERS, DIANE GAIL | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-4446 |
| AYERS, DIANE P | 3637 WOODSDALE RD APT F | | | | ABINGDON | MD | 21009-2107 |
| AYERS, DIANE P | 3637 WOODSDALE ROAD APT F | | | | ABINGDON | MD | 21009-2107 |
| AYERS, DOCIA E | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 |
| AYERS, DONNA G | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| AYERS, DOROTHY R | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013-9682 |
| AYERS, DOROTHY R | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013 |
| AYERS, DWIGHT D | 7256 KEITH DONALDSON RD | | | | FREETOWN | IN | 47235-9678 |
| AYERS, EARLEAN | 9005 COTTON FIELD CIR | | | | TUSCALOOSA | AL | 35405-9644 |
| AYERS, FRANK A | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| AYERS, FRANK A | 5 CIRCLE DR | | | | PORT DEPOSIT | MD | 21904-1851 |
| AYERS, GARY I | 39442 CR 54 E | LOT 32 | | | ZEPHYRHILLS | FL | 33542 |
| AYERS, GARY I | 10915 GOODALL RD | BOX 84 | | | DURAND | MI | 48429 |
| AYERS, GLADYS | 8595 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-8810 |
| AYERS, GREGORY | 348 HASTINGS AVE | | | | BUFFALO | NY | 14215-2914 |
| AYERS, HAMPTON D | 4995 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672 |
| AYERS, HAZEL | 622 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1527 |
| AYERS, JACK | 55 SUPER SAVER RD | | | | CULLMAN | AL | 35055-0231 |
| AYERS, JAMES E | 1401 8TH AVENUE SOUTHEAST | | | | DECATUR | AL | 35601-4240 |
| AYERS, JAMES E | 22 NIEOLE AVE | | | | NEW CASTLE | DE | 19720-1207 |
| AYERS, JERRY M | 7810 ROSE AVE | | | | MASURY | OH | 44438-1314 |
| AYERS, JOAN | 118 CADY | | | | ST LOUIS | MO | 63135-1110 |
| AYERS, JOAN | 118 CADY DR | | | | SAINT LOUIS | MO | 63135-1110 |
| AYERS, JOE D | 146 JORDAN DR | | | | CARYVILLE | TN | 37714-3137 |
| AYERS, JOHN B | 23624 E LE BOST | | | | NOVI | MI | 48375-3526 |
| AYERS, JOHN B | 346 OAK AVE | | | | WAVERLY | OH | 45690-1515 |
| AYERS, JOHN G | 171 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| AYERS, JOSH J | 11960 LONG ST APT 2822 | | | | OVERLAND PARK | KS | 66213-4922 |
| AYERS, JUDY D | 759 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2524 |
| AYERS, JUDY D | 759 SOUTH OHIO | | | | MARTINSVILLE | IN | 46151-2524 |
| AYERS, KAREN T | 3075 HICKOCK RD | | | | CORNING | NY | 14830 |
| AYERS, KIMSEY S | 121 MURRAY RD | | | | BOSTIC | NC | 28018-7721 |
| AYERS, LARRY W | 131 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| AYERS, LAURA M | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| AYERS, LENORA | 34050 SEQUOIA ST | LENORA AYERS | | | WESTLAND | MI | 48185-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYERS, LENORA | LENORA AYERS | 34050 SWQUOIA | | | WESTLAND | MI | 48185 |
| AYERS, LILA M | 1850 E HUEBBE PKWY APT 331 | | | | BELOIT | WI | 53511-6533 |
| AYERS, LILA M | 1850 HUEBBE PKWY #331 | | | | BELOIT | WI | 53511-6533 |
| AYERS, LINDA | 50 RAINTREE IS APT 5 | | | | TONAWANDA | NY | 14150-2722 |
| AYERS, LUKE | 1125 PARKS RD | | | | LINCOLNTON | GA | 30817-3923 |
| AYERS, LUKE M | 8595 DURHAM CT | | | | YPSILANTI | MI | 48198-3643 |
| AYERS, MANUEL R | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-4446 |
| AYERS, MARGUERITE A | 4185 WALNUT HILL DR | | | | TROY | MI | 48098-5907 |
| AYERS, MARILYN | 4646 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4506 |
| AYERS, MARILYN | 4646 POINSETTIA SE | | | | GRAND RAPIDS | MI | 49508-4506 |
| AYERS, MARTY C | 3051 LITTLE RIVER RD | | | | MADISON | GA | 30650-5752 |
| AYERS, MARY A | 17325 SOUTH RAUCHOLZ ROAD | | | | OAKLEY | MI | 48649-8753 |
| AYERS, MERLE D | 1834 E CAVANAUGH RD | | | | LANSING | MI | 48910-3655 |
| AYERS, MICHAEL E | 2325 GRAND BLVD | | | | MONROE | MI | 48162-4920 |
| AYERS, MICHAEL S | 1124 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5012 |
| AYERS, NANCY L. | 42 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3551 |
| AYERS, NOMA D | 10236 LEWIS RD | | | | CLIO | MI | 48420 |
| AYERS, NOMA D | 10236 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| AYERS, NORA E | 1338 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| AYERS, PATRICIA D | 1516 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 |
| AYERS, PATRICK | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| AYERS, PAUL K | 205 GREGG ST | | | | GRAIN VALLEY | MO | 64029-9715 |
| AYERS, PHYLLIS M | 37749 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| AYERS, PRETTIE L | PO BOX 1063 | | | | BUFFALO | NY | 14215-6063 |
| AYERS, RANDY S | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| AYERS, RAY L | APT 25 | 535 SOUTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-4264 |
| AYERS, RAYMOND L | 1833 ELDERBERRY DR | | | | INDIANAPOLIS | IN | 46234-0165 |
| AYERS, RICHARD D | 22346 EAGLE RUN LN | | | | PARKER | CO | 80138-3122 |
| AYERS, RICHARD P | 474 SOUTH ST APT F | | | | LOCKPORT | NY | 14094-3946 |
| AYERS, ROBERT A | 589 LOVE RUN RD | | | | COLORA | MD | 21917-1046 |
| AYERS, ROBERT C | 5706 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| AYERS, ROBERT E | 12257 CENTER DR | | | | ORIENT | OH | 43146-9120 |
| AYERS, ROBERT G | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| AYERS, ROBERT H | 3616 ROUTE 31 | | | | HOLLEY | NY | 14470 |
| AYERS, ROLLAND R | 9085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| AYERS, RONALD C | UNIT 43 | 9301 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324-5625 |
| AYERS, RONALD G | 20 BENNETT RD | | | | CARMEL | IN | 46032-1112 |
| AYERS, SANDRA D | 400 KENNAMER COVE CIR | | | | WOODVILLE | AL | 35776-8801 |
| AYERS, SHAWN R | 480 TWELTH ST | | | | MIAMISBURG | OH | 45342 |
| AYERS, SHIRLEY A | 7018 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8361 |
| AYERS, STANLEY V | 9340 W POINT PL | | | | INDIANAPOLIS | IN | 46268-4215 |
| AYERS, SUE ANN | 833 WEST PARISH | | | | KAWKAWLIN | MI | 48631-9780 |
| AYERS, SUE ANN | 833 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| AYERS, TANORIS D | 7136 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| AYERS, TRUMAN A | 73 HITCHING POST DR | | | | RISING SUN | MD | 21911-1677 |
| AYERS, VERNE A | 2472 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| AYERS, WALTER G | 428 EARL DR NW | | | | WARREN | OH | 44483-1116 |
| AYERS, WENDELL L | 8302 JACK PINE DR | | | | YPSILANTI | MI | 48197-7519 |
| AYERS, WILLIAM F | 3201 FALCON LN APT 305 | | | | WILMINGTON | DE | 19808-1900 |
| AYERS, WILLIAM P | 623 SKYLINE DR | | | | TOCCOA | GA | 30577-3435 |
| AYERS, WILLIE P | 19319 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| AYERS, WINNIFRED I | 9356 ATLAS CEDAR DR | | | | CHARLOTTE | NC | 28215-7134 |
| AYERS-CHARBENEAU, ANITA G | 20513 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3474 |
| AYESH, VERONICA M | 15450 HAZELTON ST | | | | DETROIT | MI | 48223-1416 |
| AYIK, BAHEEGE | 879 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-3302 |
| AYIK, HENRY | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYISH, AHMED S | 1332 N OAK ST | | | | ARLINGTON | VA | 22209-3608 |
| AYLANGAN, HARIRE | BIRLIK MAH. | 9 CAD. NO: 50/8 | | CANKAYA, ANKARA TURKEY | | | |
| AYLANGAN, HARIRE | BIRLIK MAH. | 9 CAD. NO: 50/8 | | CANKAYA, ANKARA TURKEY | | | |
| AYLANGAN, KENAN | 408 AIKEN HUNT CIR | | | | COLUMBIA | SC | 29223-8429 |
| AYLER, LAWRENCE P | 7336 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4903 |
| AYLER, ROSA L | APT 27-12 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-5606 |
| AYLES, DOUGLAS H | 2450 DEVINE RD | | | | NASHVILLE | MI | 49073-9735 |
| AYLES, RICHARD W | 10907 N LANE AVE | | | | KANSAS CITY | MO | 64157-1172 |
| AYLES, WILLIAM M | 2152 GIPSY DR | | | | DAYTON | OH | 45414-3340 |
| AYLESWORTH, VIVIAN A | 211 CHERRY DR | | | | TROY | MI | 48083-1632 |
| AYLETT, EDWARD H | 64 DEBRA LN | | | | BRISTOL | CT | 06010-2724 |
| AYLIFFE, GERALD F | 74815 STAGE LINE DR | | | | THOUSAND PALMS | CA | 92276-4159 |
| AYLIFFE, JAMES H | 5865 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| AYLIFFE, MORRIS E | 10336 E DEERFIELD RD | | | | SHEPHERD | MI | 48883-9341 |
| AYLING, LENA M | 7511 SHALLOWFORD RD APT 228 | CREEKSIDE AT SHALLOWFORD | | | CHATTANOOGA | TN | 37421-2694 |
| AYLING, SHARON | 590 ALGONQUIN TRL | | | | MIO | MI | 48647-9766 |
| AYLOR, RONALD E | 3005 N KENT DR | | | | MUNCIE | IN | 47304-9532 |
| AYLSWORTH, PAUL E | 8929 SCHOOL RD | | | | HOUGHTON LAKE | MI | 48629-9677 |
| AYLWARD, DAVID J | 8132 PORTOBELLO WAY | | | | LIVERPOOL | NY | 13090-6827 |
| AYMER, BERNARD A | 6421 4TH ST | | | | VASSAR | MI | 48768-9486 |
| AYMER, NANCY | 92 SOUTH FARLEY RD | | | | MUNGER | MI | 48747 |
| AYMOR, CHARLES R | 1401 PENBROKE DR # 166 | | | | OWOSSO | MI | 48867-4716 |
| AYMOR, JOHN D | 319 VENICE AVE | | | | OWOSSO | MI | 48867-9021 |
| AYMOR, TAMRA A | 7941 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| AYMOR, TERRY G | 705 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3211 |
| AYMOR, WAYNE C | 620 N SHERMAN RD | | | | OWOSSO | MI | 48867-8306 |
| AYNES, ANNA I | 3105 W 32ND ST | | | | ANDERSON | IN | 46011-4618 |
| AYNES, ANNA I | 3105 WEST 32ND STREET | | | | ANDERSON | IN | 46011 |
| AYNES, CAROL B | 2212 EDGEMONT WAY | | | | ANDERSON | IN | 46011-2633 |
| AYNES, KAREN S | 357 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| AYNES, MYRNA E | 4275 SW 166TH COURT RD | | | | OCALA | FL | 34481-8830 |
| AYNES, THELMA L | 1334 SCARLETT DR | | | | ANDERSON | IN | 46013-2857 |
| AYNILIAN, GARABED A | 6160 COLBATH AVE | | | | VAN NUYS | CA | 91401-2201 |
| AYNILIAN, VERGINE | 6160 COLBATH AVE | | | | VAN NUYS | CA | 91401-2201 |
| AYO, CONSTANCE G | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| AYOLA, KENNETH E | 3067 IVERSON ST | | | | PORT CHARLOTTE | FL | 33952-7104 |
| AYOLA, MARY J | 8900 W 91ST PL | | | | HICKORY HILLS | IL | 60457-1632 |
| AYON, ANISIA | 6135 98TH ST APT 1K | | | | REGO PARK | NY | 11374-1421 |
| AYON, ANISIA | 61-35 98TH ST APT1K | | | | REGO PARK | NY | 11374-1421 |
| AYOTTE JR, HAROLD B | 44154 LEEANN LN | | | | CANTON | MI | 48187-2836 |
| AYOTTE, ADOLPH L | 2076 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8371 |
| AYOTTE, CHRISTOPHER M | 2905 STANTON ST | | | | CANTON | MI | 48188-8029 |
| AYOTTE, DANNY R | 115 ARCADIA AVENUE | | | | PLAINVILLE | CT | 06062-2460 |
| AYOTTE, DAVID M | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 |
| AYOTTE, EDNA A | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| AYOTTE, EDWARD A | 1000 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9525 |
| AYOTTE, ELEANOR | 25 COURT ST | | | | MILFORD | MA | 01757-3446 |
| AYOTTE, ELEANOR | 25 COURT STREET | | | | MILFORD | MA | 01757-3446 |
| AYOTTE, FLOSSIE D | 420 W HURON RD APT 1 | | | | AU GRES | MI | 48703-9339 |
| AYOTTE, FLOSSIE D | 420 W HURON | APT 1 | | | AUGRES | MI | 48703 |
| AYOTTE, GENEVIEVE M | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| AYOTTE, GENEVIEVE M | 4648 LAKEVIEW DRIVE | | | | HALE | MI | 48739 |
| AYOTTE, GLENN A | 265 OBERLIN RD | | | | VENICE | FL | 34293-6529 |
| AYOTTE, JOSEPH A | 708 WEBSTER ST | | | | BAY CITY | MI | 48708-7758 |
| AYOTTE, JOSEPHINE M | 29224 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3262 |
| AYOTTE, JOSEPHINE M | 29224 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYOTTE, LINDA A | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| AYOTTE, LINDA L | 1083 BAGLEY DR | | | | ROCHESTER HLS | MI | 48309-3847 |
| AYOTTE, LUCIEN P | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| AYOTTE, NORMAND J | 11 CLOVER DR | | | | COVENTRY | RI | 02816-4634 |
| AYOTTE, RACHAEL R | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| AYOTTE, RICHARD B | 810 POPLAR ST | | | | POPLAR BLUFF | MO | 63901-5728 |
| AYOTTE, RICHARD H | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| AYOTTE, ROBERT P | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| AYOTTE, STEVEN L | 2788 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7069 |
| AYOUB, AURELIA L | 3900 HAMMERBERG RD APT 346 | | | | FLINT | MI | 48507-6027 |
| AYOUB, AYOUB S | 20607 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |
| AYRE, JUDITH R | 10364 DAVISON RD LOT 4 | | | | DAVISON | MI | 48423-1227 |
| AYRE, JUDITH R | 10364 DAVISON RD | LOT 4 | | | DAVISON | MI | 48423-1227 |
| AYRE, REBECCA A | 6267 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| AYRE, ROBERT C | 4251 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| AYRE, SHELDON J | 1171 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| AYRES SR, JOHN H | 1575 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1016 |
| AYRES, ANNETTE A | PO BOX 697 | | | | SPRING HILL | TN | 37174-0697 |
| AYRES, ARTHUR U | 17 CONEJO RD | | | | SANTA BARBARA | CA | 93103-1635 |
| AYRES, BRUCE G | PO BOX 3125 | | | | TRUTH OR CONSEQUENCES | NM | 87901-7125 |
| AYRES, DAVID A | 325 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9302 |
| AYRES, DAVID J | 7461 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| AYRES, DOLORES H | 7245 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9449 |
| AYRES, DOLORES H | 7245 N COUNTY RD 500W | | | | MIDDLETOWN | IN | 47356-9449 |
| AYRES, DOUGLAS S | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 |
| AYRES, ELMER A | 2410 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| AYRES, ETHEL M | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| AYRES, EVELYN M | 333 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2767 |
| AYRES, EVELYN S | 5A SPRINGFIELD RD | | | | WRIGHTSTOWN | NJ | 08562 |
| AYRES, EVELYN S | 5 SPRINGFIELD ROAD | | | | WRIGHTSTOWN | NJ | 08562-1806 |
| AYRES, FAY | 906 19TH ST TRLR 41 | | | | BRODHEAD | WI | 53520-1928 |
| AYRES, FAY | 906 19TH ST TRLR 41 | | | | BRODHEAD | WI | 53520-1928 |
| AYRES, HARWOOD J | 2134 POPLAR LN | | | | SAUK VILLAGE | IL | 60411-6512 |
| AYRES, ISABEL | 319 WASHINGTON ST | PO BOX 372 | | | DELAWARE CITY | DE | 19706 |
| AYRES, J R | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| AYRES, JAMES B | PO BOX 506 | | | | PINCONNING | MI | 48650-0506 |
| AYRES, JAMES W | 28761 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2793 |
| AYRES, JEREMY J | 1134 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| AYRES, JERRY U | PO BOX 697 | | | | SPRING HILL | TN | 37174-0697 |
| AYRES, LAWRENCE M | PO BOX 125 | | | | LAKELAND | MI | 48143-0125 |
| AYRES, LEONARD W | 608 GRAMONT AVE | | | | DAYTON | OH | 45402-5439 |
| AYRES, LESTER A | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 |
| AYRES, LINDA S | 2738 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| AYRES, MARIE M | 112 WINGATE | | | | LEE'S SUMMIT | MO | 64063 |
| AYRES, PAUL E | 35105 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2073 |
| AYRES, ROBERT A | 32666 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| AYRES, TERRY L | 4988 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3382 |
| AYRES, THOMAS L | 130 IDYLWILD N.W. | | | | WARREN | OH | 44483 |
| AYRES, TIMOTHY A | 728 W PARK ST | | | | OLATHE | KS | 66061-3138 |
| AYRES, TOMMY J | 55371 E 298 RD | | | | MONKEY ISLAND | OK | 74331-2883 |
| AYRES, VIRGINIA J | 2355 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| AYRES, VIRGINIA J | 2355 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| AYRES-GENOVESI, SUSAN M | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| AYRIS, MICHAEL L | 2175 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9557 |
| AYRIS, RONALD G | 223 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1329 |
| AYRISS, LAURIE E | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYRISS, STEPHEN P | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |
| AYSCUE, GARA | 70 REID DR, | | | | CARROLLTON | GA | 30116 |
| AYSCUE, GARA | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| AYSCUE, NORMAN G | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| AYSHFORD, GLORIA M | 102 VALIANT ST | | | | HOT SPRINGS | AR | 71913-9796 |
| AYTCH, DEBORAH J | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| AYTCH, DELORIS | 537 WEST GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| AYTCH, DELORIS | 537 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| AYTES, HOWARD | 125 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| AYTES, LEONARD | 144 AYTES LN | | | | LANCING | TN | 37770-2306 |
| AYTES, TOMMY | PO BOX HC | | | | LANCING | TN | 37770 |
| AYUSO, DAVID | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6582 |
| AYUSO, JUAN P | 3166 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| AZADIAN, MARIANNE E | 14 MARY AVE | | | | MAHOPAC | NY | 10541-4730 |
| AZAGALIAN, GEORGE | 1719 CHARMS ROAD | | | | WIXOM | MI | 48393-1120 |
| AZALTOVIC, SHIRLEY E | 1868 OLD BERWICK ROAD | | | | BLOOMSBURG | PA | 17815-3034 |
| AZANGER, MARIA | 4647 WALLINGFORD CT | | | | NEW PORT RICHEY | FL | 34655-1460 |
| AZANGER, MARIA | 4647 WALLINGFORD CT | | | | NEW PORT RICHEY | FL | 34655-1460 |
| AZANGER, RICHARD | PO BOX 9022 | CO GM KOREA | | | WARREN | MI | 48090-9022 |
| AZAR, CEZAR | 4470 FIRETHORN CRT | | | | WARREN | MI | 48092 |
| AZAR, CEZAR | 4115 REGGIE DRIVE | | | | HOLIDAY | FL | 34691-3574 |
| AZAR, EDWINA A | 2 FONTAINBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 |
| AZAR, FOUAD | 8799 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3236 |
| AZAR, FRANK | 13534 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1355 |
| AZAR, FRED | 39421 DODGE PARK RD | | | | STERLING HTS | MI | 48313-5052 |
| AZAR, JACK | 31020 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| AZAR, KAY | 39421 DODGE PARK RD | | | | STERLING HEIGHTS | MI | 48313-5052 |
| AZAR, KAY | 39421 DODGE PARK RD | | | | STERLING HEIGHTS | MI | 48313-5052 |
| AZAR, MARY R | PO BOX 588 | | | | SOMERS | NY | 10589-0588 |
| AZAR, MITCHELL J | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| AZAR, NADIM W | 20 CRESTWOOD DR | | | | GROSSE POINTE SHORES | MI | 48236-1107 |
| AZAR, RAHME | 22717 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1793 |
| AZAR, RAHME | 22717 FRANCIS | | | | ST CLAIR SHO | MI | 48082 |
| AZAR, SAMUEL J | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| AZAR, SHIHADEH J | 36511 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| AZAR, SUSAN R | 17686 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1897 |
| AZAR, THOMAS | 189 OPEN SPACES | | | | CHINA SPRING | TX | 76633-3451 |
| AZAROVITZ, BEVERLY A | 35815 RAINBOW DR | | | | STERLING HEIGHTS | MI | 48312-4154 |
| AZAROVITZ, DANIEL L | 35815 RAINBOW DR | | | | STERLING HTS | MI | 48312-4154 |
| AZAROVITZ, JEFFREY D | 1735 S MILL CT | | | | LAKE ORION | MI | 48360-1568 |
| AZAZI, RAHEL Z | 14 MARIO DR | | | | DAYTON | OH | 45426-2915 |
| AZBART, GARY A | 6139 WHITEFORD CENTER RD | | | | TOLEDO | OH | 43613-1053 |
| AZBELL, CYNTHIA L | 6683 FOXBAR CT | | | | BRIGHTON | MI | 48114-7420 |
| AZBELL, DARLE G | 1206 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| AZBILL, JACK D | 901 ALBERTON AVE | | | | HAMILTON | OH | 45013-2645 |
| AZCONA, ADIELA | PO BOX 613 | | | | ROSELLE | NJ | 07203-0613 |
| AZCONA, JAIME M | PO BOX 1890 | | | | ELIZABETH | NJ | 07207-1890 |
| AZCONA, MERCY | 1 W END AVE | | | | BRENTWOOD | NY | 11717-1614 |
| AZCONA, WILLIAM A | 154-156BROOM STREET, APT 18-E | | | | NEW YORK | NY | 10002 |
| AZEEM, AHMED A | 5680 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133-3658 |
| AZEGZA, CAROLYN S | 3237 SPILLWAY CT | | | | BELLBROOK | OH | 45305-8782 |
| AZELIO, RAYMOND D | 799 WICHITAW DR | | | | FREMONT | CA | 94539-7135 |
| AZELTON JR, CHARLES W | 85 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| AZELTON JR, RICHARD G | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| AZELTON, BONNIE | 3222 MARYLAND AVE | | | | FLINT | MI | 48506-3033 |
| AZELTON, JERRY L | 400 JOMAR LN | | | | CADILLAC | MI | 49601-8174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AZELTON, LINDA G | 115 BUCHANAN LANE | | | | MT. AIRY | NC | 27030-4916 |
| AZELTON, LINDA G | 115 BUCHANAN LN | | | | MOUNT AIRY | NC | 27030-4916 |
| AZELTON, LOUISE | 10405 DITCH RD | | | | CHESANING | MI | 48616-9706 |
| AZELTON, MARGARET | PO BOX 172 | | | | GENESEE | MI | 48437-0172 |
| AZELTON, MICHAEL G | 6290 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| AZELTON, PATRICIA L | 9160 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| AZELTON, RUTH E | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |
| AZELTON, SANDRA K | 9482 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8034 |
| AZELTON, SANDRA K | 9482 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8034 |
| AZELTON, WANDA M | 5065 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| AZELTON, WANDA M | 5065 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| AZEVEDO, ALDA DOLORES | 8 SAGE RD. | | | | PAWLING | NY | 12564-2007 |
| AZEVEDO, ALDA DOLORES | 8 SAGE RD | | | | PAWLING | NY | 12564-2007 |
| AZEVEDO, HELEN M | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| AZEVEDO, MARGARET | 237 FOREST TRL | | | | ISLE OF PALMS | SC | 29451-2519 |
| AZEVEDO, MARIA D | 168 POLK ST | | | | NEWARK | NJ | 07105-2719 |
| AZEVEDO, RAMIRO F | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10567-4303 |
| AZEVEDO, SARAH M | 903 OPALITE DR | | | | CARSON CITY | NV | 89705-7127 |
| AZEVEDO, SARAH M | 903 OPALITE DRIVE | | | | CARSON CITY | NV | 89705 |
| AZHARUDDIN, SYED | 7135 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| AZIZ, BARBARA J | 55 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| AZIZ, LULA H | 3623 SULLIVAN | | | | ST LOUIS | MO | 63107-2315 |
| AZIZ, LULA H | 3623 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2315 |
| AZIZ, WALIYYA F | 5947 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| AZNAVORIAN, TODD S | 3716 CELESTE LN | | | | NAPERVILLE | IL | 60564-3103 |
| AZOCAR, MARY P | 1656 DOGWOOD DR | | | | HARVEY | LA | 70058-3535 |
| AZONI, THOMAS JOHN | 2842 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1947 |
| AZUA, MARY E | 36 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| AZUA, MARY E | 36 W BEVERLY | | | | PONTIAC | MI | 48340-2616 |
| AZUBOGU, MADUABUCHI S | 1029 BRENTWOOD DR | | | | MURPHY | TX | 75094-4442 |
| AZYDZIK, JOSEPH T | 275 LAUREL LN | | | | CLARK | NJ | 07066-2731 |
| AZZALINA, CARL | 230 W SPRING ST | | | | EATON | OH | 45320-1432 |
| AZZARELLI, CATHERINE A | 46 CHESTNUT RIDGE LN | | | | AMHERST | NY | 14228-3047 |
| AZZARELLO, ALICE | 2714 HAMMOCK CT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARELLO, ALICE | 2714 HAMMOCK COURT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARELLO, IRENE R | 7958 S KNOX AVE | | | | CHICAGO | IL | 60652-2028 |
| AZZARELLO, LAWRENCE | 2714 HAMMOCK CT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARONE, ROBERT | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| AZZATO JR, JOSEPH J | 6545 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3402 |
| AZZI, BECHARA M | 723 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1015 |
| AZZI, MARO M | 3006 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7131 |
| AZZINARO JR, JAMES V | 18 WESLEY MILL DR | | | | ADAIRSVILLE | GA | 30103-4537 |
| AZZINARO, DAVID V | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| AZZINARO, PERRY J | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| AZZINARO, TIMOTHY | PO BOX 2182 | | | | NIAGARA FALLS | NY | 14301 |
| AZZOLINO, ANTHONY M | 66 GARFIELD ST | | | | YONKERS | NY | 10701-6125 |
| AZZOPARDI, CARMELO | 694B PLYMOUTH DR | | | | LAKEWOOD | NJ | 08701-7873 |
| AZZOPARDI, DIONYSIUS | 9485 EDWARD DR | | | | BRIGHTON | MI | 48114-8821 |
| AZZOPARDI, EPHREM E | 36781 LADYWOOD ST | | | | LIVONIA | MI | 48154-1703 |
| AZZOPARDI, LORENZO | 1623 EXPLORERS DR | | | | TARPON SPRINGS | FL | 34689-2205 |
| AZZOPARDI, MARK | 2331 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| AZZOPARDI, MICHAEL A | 25915 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-3429 |
| B. BATES, PRENTIS R | 22565 S FRANKLIN ST | | | | SPRING HILL | KS | 66083-8763 |
| BA, PAMELA C | 5171 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| BAAB, JOHN H | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 |
| BAAB, JOHN H | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAAB, MICHAEL E | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| BAACKE, ARTHUR R | N6328 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-8902 |
| BAACKE, PATRICIA A | N6328 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-8902 |
| BAADE, TIMOTHY L | 14021 BRIARWOOD LN | | | | ROSCOE | IL | 61073-8482 |
| BAAHAMONDE-GIAMBATTI, LORI E | 211 BASKET RD | | | | WEBSTER | NY | 14580 |
| BAAKKO, CYNTHIA K | 2532 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| BAAL, DAVID A | 5014 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| BAAL, HELEN L | 2A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| BAALERUD, LYNN A | 52185 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| BAALERUD, TRYGVE | 52185 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| BAAR, ANTHONY W | 1102 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1116 |
| BAAR, DAVID J | 13491 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9067 |
| BAAR, GREGORY A | 12065 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2913 |
| BAAR, MADELINE E | 204 N ADDISON | | | | INDIANAPOLIS | IN | 46222-4138 |
| BAAR, MADELINE E | 204 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| BAAR, MARY M | 9258 FITCH STREET | BOX 186 | | | NUNDA | NY | 14517 |
| BAAR, MARY M | 9258 FITCH STREET | BOX 186 | | | NUNDA | NY | 14517-9779 |
| BAARCK, LARRY R | 3317 CULBERTSON AVE | | | | ROCHESTER HLS | MI | 48307-5608 |
| BAAREMAN, DOUGLAS W | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| BAARENS, WILLIAM R | 7 INTERLAKEN AVE | | | | MANAHAWKIN | NJ | 08050-6013 |
| BAAS, ARLON G | 16361 HOLLY DR | | | | FONTANA | CA | 92335-5625 |
| BAAS, BENJAMIN | 6980 S WESTERN AVE | | | | MARION | IN | 46953-6304 |
| BAAS, CHARLES | 601 PARKLAND BLVD | | | | CLAWSON | MI | 48017-2507 |
| BAAS, GARY J | 1685 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8729 |
| BAAS, JENNESE A | 5055 FOX CRK N APT 330 | | | | CLARKSTON | MI | 48346-4980 |
| BAAS, MARIE | 2107 AUDLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1517 |
| BAAS, RICHARD L | 13345 LIME LAKE DR | | | | SPARTA | MI | 49345-9523 |
| BAASCH, MONTE R | 130 HALL PL | | | | GROSSE POINTE | MI | 48236-3807 |
| BAASE JR, ROBERT D | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 |
| BAASE SR, ROBERT D | 205 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1228 |
| BAASE, ALVINA C | 5510 SHERIDAN RD | | | | SAGINAW | MI | 48601-9306 |
| BAASE, CHARLES F | 4818 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1092 |
| BAASE, GENE R | # 135 | 427 EAST WASHINGTON STREET | | | SAINT LOUIS | MI | 48880-1980 |
| BAASE, GENE R | 427 E WASHINGTON ST | | | | ST LOUIS | MI | 48880 |
| BAASE, HENRY A | 581 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| BAASE, JOHN A | 19800 GRATIOT ROAD | | | | MERRILL | MI | 48637-9555 |
| BAASE, JUDY A | 1005 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| BAASE, KATHLEEN I | 16430 CLEARBROOK DR | APT 11 | | | HEMLOCK | MI | 48626 |
| BAASE, KATHLEEN I | 16430 CLEARBROOK DR | APT 11 | | | HEMLOCK | MI | 48626-9394 |
| BAASE, ROBERT C | 165 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3457 |
| BAASE, TROY H | 623 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| BAASKE JR, HAROLD | 1212 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| BAASKE, LARRY G | 5300 EAST DESERT INN A-28 | | | | LAS VEGAS | NV | 89122 |
| BAASO, NORMAN W | 5968 PARK LAKE RD | APARTMENT 306 | | | EAST LANSING | MI | 48823 |
| BAASO, NORMAN W | APT 306 | 5968 PARK LAKE ROAD | | | EAST LANSING | MI | 48823-9206 |
| BAATRUP, GUNNER D | 1751 OHIO AVE SW | | | | HURON | SD | 57350-3829 |
| BAATTAI, MICHAEL T | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| BAATZ, CHRISTOPHER V | 1403 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7509 |
| BAATZ, JEROME T | 412 PARAGON DR | | | | TROY | MI | 48098-4683 |
| BAATZ, THOMAS M | 1046 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1228 |
| BABA, CHRISTINE | 3144 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| BABA, JAMES M | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BABA, KATHLEEN J | 40 SOUTH M65 | | | | TWINING | MI | 48766 |
| BABA, NILES | 148 CLARK PATTON RD | | | | FREDERICKSBURG | VA | 22406-4921 |
| BABAIAN, MARIAM | 1304 STANLEY AVE APT 2 | | | | GLENDALE | CA | 91206-4636 |
| BABALA, JAMES E | 25278 SULLIVAN LN | | | | NOVI | MI | 48375-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABALA, JANE | 29669 HIVELEY ST | | | | INKSTER | MI | 48141-3411 |
| BABARCSIK, JOHN J | 131 BURGER ST | | | | TOLEDO | OH | 43605-1459 |
| BABAS, BARBARA | 1054 FRAN LIN PKWY | | | | MUNSTER | IN | 46321-3505 |
| BABASHAK, MARILYN A | 6 STONEHEARTH CT | | | | COLUMBUS | NJ | 08022-1107 |
| BABAY, EVA M | 1592 ONEIL CIRCLE | | | | ROCHESTER HLS | MI | 48307-5656 |
| BABAY, EVA M | 45497 DESHON ST. | APT 21 | | | UTICA | MI | 48317 |
| BABAYAN, EMMA | 8310 STERLING HARBOR CT | | | | LAS VEGAS | NV | 89117-9148 |
| BABAYAN, EMMA | 8310 STERLING HARBOR CT | | | | LAS VEGAS | NV | 89117 |
| BABB JR, GLEN A | 1501 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| BABB JR, JAMES T | 16175 ASBURY PARK | | | | DETROIT | MI | 48235-3656 |
| BABB, BILLY D | 160 FORT BLACKMORE LN | | | | FT BLACKMORE | VA | 24250-3205 |
| BABB, BRENDA | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BABB, BRENDA | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BABB, BRYAN K | 11053 LOCHGREEN DR | | | | LANSING | MI | 48917-8880 |
| BABB, CHARLES E | 18261 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| BABB, CHESTER W | 114 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| BABB, CURTIS A | 308 NORTH CHATHAM STREET | | | | JANESVILLE | WI | 53548-3581 |
| BABB, DIANE S | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 |
| BABB, FRANCES M | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| BABB, GLEN A | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| BABB, GLENN E | 312 CREEKSTONE CT | | | | INDIANAPOLIS | IN | 46239-9172 |
| BABB, GRACE G | 2104 KIPPING ST | | | | JOHNSON CITY | TN | 37601-2015 |
| BABB, GYDA I | 1700 SOUTH NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2249 |
| BABB, HAROLD E | 4173 S 100 E | | | | ANDERSON | IN | 46013-9601 |
| BABB, I L | OFC | 3600 FULTON STREET EAST | | | GRAND RAPIDS | MI | 49546-1420 |
| BABB, ILENE F | 3327 N 57TH ST | | | | MILWAUKEE | WI | 53216-3119 |
| BABB, JOE F | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BABB, JOHN H | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| BABB, JOHN W | 2603 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| BABB, JUDITH R | 6120 SHAPPIE | | | | CLARKSTON | MI | 48348-2039 |
| BABB, LISA A | 175 HOME AVE | | | | XENIA | OH | 45385-5515 |
| BABB, MABLE L | 4854 N CASEVILLE RD | | | | CASEVILLE | MI | 48725-9580 |
| BABB, NIETA L | 3196 QUALYNN DR | | | | NASHVILLE | TN | 37207-2416 |
| BABB, NORMA J | 406 N DAISY LN | | | | DANVILLE | IL | 61834-6755 |
| BABB, NORMA J | 406 N DAISY LN | | | | DANVILLE | IL | 61834-6755 |
| BABB, PERRY D | 117 HATHAWAY STREET | | | | LANSING | MI | 48917-3822 |
| BABB, PHYLLIS W | 115 WESTMOOR DR APT 4 | | | | LEBANON | IN | 46052-1152 |
| BABB, THOMAS O | 4821 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3926 |
| BABB, VIRGINIA H | 2401 COUNTRY VIEW LN APT 240 | | | | MCKINNEY | TX | 75069-8719 |
| BABB, WANDA R | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-3442 |
| BABB, WILLIAM | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| BABBINGTON, CHARLEY D | 796 DELACOURTE AVE | | | | BOLINGBROOK | IL | 60490-5005 |
| BABBISH, GEORGE M | 8980 SASHABAW RD | | | | CLARKSTON | MI | 48348-2926 |
| BABBISH, LEONA | 3584 GRIGG DR | | | | STERLING HTS | MI | 48310-6132 |
| BABBISH, LEONA | 3584 GRIGG | | | | STERLING HTS | MI | 48310-6132 |
| BABBITT SR, GERALD R | 4928 VERMONT LN | | | | FORT WAYNE | IN | 46815-7553 |
| BABBITT, BARBARA E | 13820 MORGAN MILLS AVE | | | | GOWEN | MI | 49326-9705 |
| BABBITT, CLIFFORD D | 3376 SHORT LN | | | | GRAYLING | MI | 49738-7020 |
| BABBITT, CLINTON I | 1617 W 224TH ST | | | | TORRANCE | CA | 90501-4131 |
| BABBITT, DANIEL R | 8310 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BABBITT, DARLENE J | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| BABBITT, HELEN F | 17329 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| BABBITT, HELEN F | 17329 EASTLAND | | | | ROSEVILLE | MI | 48066-2018 |
| BABBITT, JONATHAN F | 17 CHATEAU PL | | | | MENDON | NY | 14506-9738 |
| BABBITT, LYMAN C | 7015 MAY RD | | | | CONESUS | NY | 14435-9539 |
| BABBITT, MARY J | 2018 ARDMORE AVE APT 96 | | | | FORT WAYNE | IN | 46802-4835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABBITT, MARYLOU | P O 7437 | | | | FLINT | MI | 48507 |
| BABBITT, MELVIN L | 11267 W HOWE RD | | | | EAGLE | MI | 48822-9774 |
| BABBITT, ROBERT T | PO BOX 123 | | | | EAGLE | MI | 48822-0123 |
| BABBITT, RONALD D | 3541 W BROADMOOR DR | | | | LANSING | MI | 48906-9035 |
| BABBITT, RUTH | 5215 E CHAPMAN AVE SPC 86 | | | | ORANGE | CA | 92869-4232 |
| BABBITT, SCOTT R | 3050 EXMOOR RD | | | | ANN ARBOR | MI | 48104-4132 |
| BABBITT, VERDELL L | 11868 GALBA DR | | | | FLORISSANT | MO | 63033-6815 |
| BABBITT, VERNON W | 3754 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| BABBS, BARBARA A | 5172 S WEBSTER | APT B | | | KOKOMO | IN | 46902 |
| BABBS, BARBARA A | 5172 S WEBSTER ST APT B | | | | KOKOMO | IN | 46902-4957 |
| BABBS, BARBARA E. | 179 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| BABBYS, CHRISTINE H | 69 EAST 54TH ST | | | | BROOKLYN | NY | 11203 |
| BABBYS, CHRISTINE H | 69 E 54TH ST | | | | BROOKLYN | NY | 11203-2512 |
| BABCOCK JR, CHARLES W | 630 WOODBINE RD | | | | WEST CHESTER | PA | 19382-8539 |
| BABCOCK JR, HOMER E | 7307 WESTWOOD DRIVE | | | | ELLENTON | FL | 34222-3817 |
| BABCOCK JR, RONALD G | 2570 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| BABCOCK, ALAN D | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| BABCOCK, ALBERTA L | PO BOX 111 | | | | WOLVERINE | MI | 49799-0111 |
| BABCOCK, ALLISON | PO BOX 965 | | | | LOCKPORT | NY | 14095-0965 |
| BABCOCK, ALLISON | PO BOX 0965 | | | | LOCKPORT | NY | 14094 |
| BABCOCK, BARRY G | 735 PLAINVIEW DR | | | | DANDRIDGE | TN | 37725-5055 |
| BABCOCK, BONITA P | 922 VINE ST | | | | LANSING | MI | 48912-1528 |
| BABCOCK, BONITA P | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| BABCOCK, BRIAN | 4621 S MAY AVE | | | | TOLEDO | OH | 43614-5318 |
| BABCOCK, CATHY | 2570 WOODLAND DR | | | | HALE | MI | 48739 |
| BABCOCK, CELESTE W | 476 HARVEST DR | | | | ROCHESTER | NY | 14626-1315 |
| BABCOCK, CHARLES M | 2074 BRIER CREST DRIVE | | | | DAVISON | MI | 48423-2079 |
| BABCOCK, CHARLES R | 447 CAYMEN DR | | | | LAKE WALES | FL | 33859-6936 |
| BABCOCK, CINDY L | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| BABCOCK, CRAIG W | 14511 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1508 |
| BABCOCK, CYNTHIA M | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BABCOCK, DANIEL A | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| BABCOCK, DARLENE A | 3636 ROOSEVELT DRIVE | | | | LOCKPORT | NY | 14094 |
| BABCOCK, DARWIN A | 34607 EAGLES PEAK PL | | | | ZEPHYRHILLS | FL | 33541-2644 |
| BABCOCK, DAVID G | 3820 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| BABCOCK, DAVID P | 3851 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8624 |
| BABCOCK, DON L | 3626 AURORA CT | | | | FLINT | MI | 48504 |
| BABCOCK, DON R | 39 GROUSE HOLLOW RD | | | | MURPHY | NC | 28906 |
| BABCOCK, DONALD A | 1854 AUTUMN TRL | | | | WENTZVILLE | MO | 63385-2757 |
| BABCOCK, DONALD E | 1535 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| BABCOCK, DOROTHY L | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| BABCOCK, DOROTHY L | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| BABCOCK, DOROTHY M | 1411 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| BABCOCK, DOROTHY R | 218 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| BABCOCK, DOROTHY R | 218 MACDONALD | | | | HOUGHTON LAKE | MI | 48629-8312 |
| BABCOCK, DOUGLAS F | 52 W DIVISION ST NE | | | | ROCKFORD | MI | 49341-1109 |
| BABCOCK, DOUGLAS J | 944 MARSHALL CT | | | | DEXTER | MI | 48130-9474 |
| BABCOCK, DUANE G | 6793 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8729 |
| BABCOCK, ELIZABETH M | 1 WILLARD ST | | | | WAREHAM | MA | 02571-1209 |
| BABCOCK, EUGENE G | 37933 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2796 |
| BABCOCK, FLOYD W | 6232 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9659 |
| BABCOCK, FRANK B | 1311 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3338 |
| BABCOCK, FRANKLIN R | 627 LITTLEFIELD DRIVE | | | | JANESVILLE | WI | 53546-3304 |
| BABCOCK, GARY R | 3299 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| BABCOCK, GENE R | 4 WILLOW CT | | | | BETHALTO | IL | 62010-1093 |
| BABCOCK, GEORGE R | PO BOX 285 | | | | STERLING | MI | 48659-0285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABCOCK, GEORGE R | 2404 JUNIPER DR | | | | EDGEWATER | FL | 32141-5010 |
| BABCOCK, GEORGE W | 2712 NW RIVER DR | | | | JANESVILLE | WI | 53548-8334 |
| BABCOCK, HARRY G | 815 E ALLEN CT | | | | AU GRES | MI | 48703-9705 |
| BABCOCK, JACK J | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| BABCOCK, JAMES A | 2637 SCHROEDER ST | | | | TOLEDO | OH | 43613-2045 |
| BABCOCK, JAMES F | WOODLAND SENIOR VILLAGE | 3979 FOREST PARKWAY | APT 136 | | NORTH TONAWANDA | NY | 14120 |
| BABCOCK, JAMES R | 3817 CURRY LN | | | | JANESVILLE | WI | 53546-3428 |
| BABCOCK, JASON N | 3519 SHIRLEY RD | | | | NORTH COLLINS | NY | 14111-9733 |
| BABCOCK, JEREMIAH | 4151 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| BABCOCK, JOSEPH W | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| BABCOCK, JOSEPHINE M | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053-2622 |
| BABCOCK, JUDY A | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| BABCOCK, LARRY D | 14103 STORMER RD | | | | SALE CREEK | TN | 37373-9700 |
| BABCOCK, LEROY W | 71 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2166 |
| BABCOCK, LESTER L | 3861 HEBRON RD | | | | WOODLAWN | VA | 24381-4623 |
| BABCOCK, LISA A | 5595 DOVE LN | | | | WEST CHESTER | OH | 45069-1037 |
| BABCOCK, LOUISE E | 3094 SOUTH ROYSTON ROAD | | | | EATON RAPIDS | MI | 48827-9025 |
| BABCOCK, LOYD L | 1742 E Y AVE | | | | VICKSBURG | MI | 49097-8711 |
| BABCOCK, MARGIE M | 4196 MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9628 |
| BABCOCK, MARGIE M | 4176 MURPHY LK ROAD | | | | MILLINGTON | MI | 48746-9628 |
| BABCOCK, MARIAN E | 3312 AVENSONG VILLAGE CIR | | | | ALPHARETTA | GA | 30004-7437 |
| BABCOCK, MARJORIE L | 307 CHERRY LN | | | | OAKLAND | MI | 48363-1311 |
| BABCOCK, MARK S | 38288 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2835 |
| BABCOCK, MARY C | 34607 EAGLES PEAK PL | | | | ZEPHYRHILLS | FL | 33541-2644 |
| BABCOCK, MELVIN | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| BABCOCK, MELVIN | 374 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3326 |
| BABCOCK, MERTON M | 744 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| BABCOCK, MICHAEL J | 182 DAME HILL RD | | | | ORFORD | NH | 03777-4605 |
| BABCOCK, MICHAEL M | 5856 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| BABCOCK, MICHELE T | 19177 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1030 |
| BABCOCK, NANCY L | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| BABCOCK, NEAL W | 10223 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9663 |
| BABCOCK, NORMA | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| BABCOCK, ORLAND H | 8337 STRATFORD DR | | | | MOUNT MORRIS | MI | 48458-8802 |
| BABCOCK, PAMELA S | 2449 W WILSON RD | | | | CLIO | MI | 48420-1695 |
| BABCOCK, PATRICIA JEAN | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| BABCOCK, PATRICIA JEAN | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| BABCOCK, PATRICK A | 38 FULTON ST | | | | NILES | OH | 44446-3024 |
| BABCOCK, PAUL M | 6623 HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7215 |
| BABCOCK, PAUL W | PO BOX 904 | | | | BLANCHARD | LA | 71009-0904 |
| BABCOCK, RAYMOND W | 2876 PEARCE RD | | | | N TONAWANDA | NY | 14120-1122 |
| BABCOCK, RAYMOND W | 8418 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304 |
| BABCOCK, RICHARD A | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948-1780 |
| BABCOCK, RICHARD A | 5208 21ST AVE NE APT 3 | C/O CHRISTINE BRZEZINSKI | | | SEATTLE | WA | 98105-3385 |
| BABCOCK, RICHARD J | 6904 HICKORY DR | | | | RALEIGH | NC | 27603-4804 |
| BABCOCK, ROBERT F | 442 GLENALBY RD | | | | TONAWANDA | NY | 14150-7215 |
| BABCOCK, ROBERT L | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 |
| BABCOCK, ROBERT W | 8191 RED RIDGE DR | | | | HELENA | MT | 59602-9361 |
| BABCOCK, RONALD A | 160 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3758 |
| BABCOCK, RONALD G | PO BOX 16 | | | | FOSTORIA | MI | 48435-0016 |
| BABCOCK, RONALD S | 4465 N FORT GRANT RD | | | | WILLCOX | AZ | 85643-3200 |
| BABCOCK, RUTH | 1311 MUSKINGUN | | | | WATERFORD | MI | 48327-3338 |
| BABCOCK, SHIRLEY J | 2815 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8855 |
| BABCOCK, STEPHEN G | 745 SOMERSBY PKWY | | | | HENDERSONVILLE | NC | 28739-7749 |
| BABCOCK, STEPHEN R | PO BOX 901 | | | | CLARKSTON | MI | 48347-0901 |
| BABCOCK, STEVEN M | 8 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BABCOCK, SUSALENE H | 670 N MAIN ST | | | | VASSAR | MI | 48768-1301 |
| BABCOCK, TERRY R | 451 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 |
| BABCOCK, THEODORE F | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BABCOCK, THOMAS E | 2283 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| BABCOCK, VIOLET L | 13551 PURDY ST | | | | GARDEN GROVE | CA | 92844-2521 |
| BABCOCK, WALTER D | 1088 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |
| BABCOCK, WESLEY W | # 12 | 2516 GREEN VALLEY DRIVE | | | JANESVILLE | WI | 53546-1182 |
| BABCOCK, WILLARD F | 1241 FLORSHEIM RD | | | | MINOCQUA | WI | 54548-9671 |
| BABCOCK, WILLIAM A | 5856 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| BABCOCK, WILLIAM E | 19177 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1030 |
| BABCOCK, WILLIAM R | PO BOX 1095 | | | | SOUTH WELLFLEET | MA | 02663-1095 |
| BABCOCK, ZODIE | P.O. BOX 222 | | | | PULASKI | GA | 30451-0222 |
| BABCOCK, ZODIE | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| BABCOCK-SCHWERIN, DENISE | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| BABE, HARRY | 3131 MEETINGHOUSE RD APT U1 | | | | UPPER CHICHESTER | PA | 19061-2978 |
| BABE, HARRY | 3131 MEETINGHOUSE RD | APT U1 | | | BOOTHWYN | PA | 19061-2978 |
| BABECHENKO, EDMUND F | 15895 DICE RD | | | | HEMLOCK | MI | 48626-8634 |
| BABECHENKO, KATIE | 15895 DICE RD | C/O EDMUND F BABECHENKO | | | HEMLOCK | MI | 48626-8634 |
| BABECKI JR, VICTOR A | 183 BRADFORD AVE | | | | TRENTON | NJ | 08610 |
| BABECKI JR, VICTOR A | 288 REGINA AVE | | | | HAMILTON | NJ | 08619-2236 |
| BABECKI, CATHERINE | 555 LOCUST ST | | | | BRISTOL | PA | 19007-3508 |
| BABECKI, MARGARET S. | 564 GRAND AVE - #1 | | | | W TRENTON | NJ | 08628-2906 |
| BABECKI, MARGARET S. | 564 GRAND AVE APT 1 | | | | EWING | NJ | 08628-2906 |
| BABECKY, JANINA | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| BABECKY, WALTER | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| BABEL JR, LOUIS J | 5822 INDIAN TRAIL RD | | | | CHINA | MI | 48054 |
| BABEL, CHARLES R | 29037 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2186 |
| BABEL, FRANK J | 5 OYSTER CATCHER RD | | | | HILTON HEAD ISLAND | SC | 29928-5728 |
| BABEL, JAMES M | PO BOX 552 | | | | MARINE CITY | MI | 48039-0552 |
| BABEL, JAMES W | PO BOX 328 | | | | AVOCA | MI | 48006-0328 |
| BABEL, STELLA | 29037 MAPLEWOOD ST | | | | GARDENCITY | MI | 48135 |
| BABEL, WALTER C | 3 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094-3988 |
| BABER, ARTRIES | 58 MOUNTAINVIEW AVE | | | | EAST ORANGE | NJ | 07018-2369 |
| BABER, ARTRIES N | 58 MOUNTAINVIEW AVE | | | | EAST ORANGE | NJ | 07018-2369 |
| BABER, CATHER L | 2972 WELLAND | | | | SAGINAW | MI | 48601-6941 |
| BABER, CATHER L | 2972 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| BABER, CLOVESTER | 342 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| BABER, DAISY | 137 N PAUL REVERE DRIVE | | | | DAYTONA BEACH | FL | 32119-1484 |
| BABER, DAISY | 137 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1484 |
| BABER, DOLORES E | 3036 OTIS AVE | | | | WARREN | MI | 48091-2324 |
| BABER, EDWARD | PO BOX 74 | 9157 FOSTER ST - | | | FOSTORIA | MI | 48435-0074 |
| BABER, GEORGE | 1628 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| BABER, HERMAN J | 314 WEST MCCLELLAN STREET | | | | FLINT | MI | 48505-4075 |
| BABER, JANET L | 2079 W COUNTY ROAD 400 N | | | | FRANKFORT | IN | 46041-7396 |
| BABER, JEROME | 3353 DREXEL DR | | | | SAGINAW | MI | 48601-4513 |
| BABER, JOHN L | 17352 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9419 |
| BABER, JOSEPH W | 1913 NE 77TH ST | | | | GLADSTONE | MO | 64118-2040 |
| BABER, KENT M | 11533 FARNDON AVE | | | | CHINO | CA | 91710-1587 |
| BABER, LENA S | PO BOX 49687 | | | | DAYTON | OH | 45449-0687 |
| BABER, LINDA L | 315 BARRICKS RD LOT 78 | | | | LOUISVILLE | KY | 40229-3019 |
| BABER, MICHAEL E | 6846 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| BABER, RONALD L | 7699 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| BABER, RUSSELL | 410 N 56TH PL | | | | MESA | AZ | 85205-7401 |
| BABER, STEPHEN C | 3644 LOWER MONCURE RD | | | | SANFORD | NC | 27330-7911 |
| BABER, STEVEN A | 8520 W NEWBURG RD | | | | CARLETON | MI | 48117-9480 |
| BABER, SUSAN J | 8290 E. 900 S. | | | | GALVESTON | IN | 46932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABER, TERRY M | 23728 COUZENS AVE | | | | HAZEL PARK | MI | 48030-1512 |
| BABER, WILLIE M | 6052 CANTON DR | | | | SAGINAW | MI | 48603-3452 |
| BABERIAN, SUSAN J | 1245 PEEKSKILL HOLLOW RD | | | | CARMEL | NY | 10512-6909 |
| BABERS JR, BEN J | 914 CARROLL ST | | | | SAGINAW | MI | 48607-1451 |
| BABERS, ANNIE M | 914 CARROLL ST. | | | | SAGINAW | MI | 48607 |
| BABERS, JESSE D | 322 E 27TH CT N | | | | TULSA | OK | 74106-2312 |
| BABEY, SHIRLEY M | 396 LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| BABIAK JR, JOHN | PO BOX 790 | | | | SESSER | IL | 62884-0790 |
| BABIAK SR, WALTER M | 5820 NE 22ND WAY APT 607 | | | | FORT LAUDERDALE | FL | 33308-2662 |
| BABIAK, GLENN T | 2874 CURRENT DR | | | | ROCHESTER HILLS | MI | 48309-3207 |
| BABIAN, ANDREW W | 302 MIDDLEHAM DR | | | | ROLESVILLE | NC | 27571-9208 |
| BABIAR, LORRAINE L | 59680 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| BABIAR, MILAN S | PO BOX 681 | | | | HOWELL | MI | 48844-0681 |
| BABIARZ, BRANDON A | 14307 NOLA ST | | | | LIVONIA | MI | 48154-4980 |
| BABIARZ, F R | 216 ONEIDA WAY | | | | MANCHESTER | NY | 14504 |
| BABIARZ, F. R. | 216 ONEIDA WAY | | | | MANCHESTER | NY | 14504-9757 |
| BABIARZ, FLORIAN | 57 ERIE ST | | | | LANCASTER | NY | 14086-1936 |
| BABIARZ, J F | 12107 ROCKWELL WAY | | | | BOCA RATON | FL | 33428-4629 |
| BABIASZ, ETHEL M | 2269 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3409 |
| BABIASZ, JOSEPH R | 10744 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1122 |
| BABIC, ANTUN | 7747 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9578 |
| BABIC, FRANK | 504 ARCADIA LN | | | | MONROE | NC | 28112-9400 |
| BABIC, MARIA | 327 E 312TH ST | | | | WILLOWICK | OH | 44095-3626 |
| BABIC, RADE R | 55266 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1067 |
| BABIC, ROBERT M | PO BOX 179 | | | | BATTLE CREEK | MI | 49016-0179 |
| BABICH, BARBARA L | 171 LINMAR | | | | ALIQUIPPA | PA | 15001-2638 |
| BABICH, BARBARA L | 171 LINMAR | | | | ALIQUIPPA | PA | 15001 |
| BABICH, DEBORAH M | 35304 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4232 |
| BABICH, GABRIELLE G | 20850 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| BABICH, GABRIELLE G | 20850 TEN MILE ROAD | | | | ST. CLAIR SHORES | MI | 48080-1109 |
| BABICH, LILLIAN G | 12115 BAXLEY ST | | | | SPRING HILL | FL | 34609-3606 |
| BABICH, LILLIAN G | 12115 BAXLEY STREET | | | | SPRING HILL | FL | 34609-3606 |
| BABICH, MARGARET B | 11234 MASONIC | | | | WARREN | MI | 48093-1187 |
| BABICH, MARGARET B | 11234 MASONIC BLVD | | | | WARREN | MI | 48093-1187 |
| BABICH, PETER S | 11018 S AVENUE A | | | | CHICAGO | IL | 60617-6836 |
| BABICZ, KENNETH R | 2210 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3212 |
| BABICZ, RICHARD J | PO BOX 129 | 3780 OLD IRWIN ROAD | | | IRWIN | ID | 83428-0129 |
| BABICZ, RONALD J | 36842 PEPPER CT | | | | STERLING HTS | MI | 48312-3274 |
| BABICZ, WILLIAM P | 675 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| BABIJ, DANIEL J | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| BABIJ, EUGENIA | 3759 ROME AVE | | | | WARREN | MI | 48091-5548 |
| BABIJ, KATHLEEN D | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| BABIK, JENNIE C | 172 CREED ST | | | | STRUTHERS | OH | 44471-1634 |
| BABIK, ROBERT F | 45439 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BABIK, THOMAS R | 838 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| BABILYA, MICHAEL A | 32 CRAMPTON AVE | | | | WOODBRIDGE | NJ | 07095-3714 |
| BABIN, ALEXANDER R | 69440 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4209 |
| BABIN, ALICE M | 5200 28TH ST N LOT 411 | | | | SAINT PETERSBURG | FL | 33714-2562 |
| BABIN, ANITA | 12145 COMMON RD | | | | WARREN | MI | 48093-3050 |
| BABIN, DANIEL | 10472 BROOKMEAD DR | | | | MORENO VALLEY | CA | 92557-2616 |
| BABIN, JOHN | 5200 28TH ST N LOT 411 | | | | SAINT PETERSBURG | FL | 33714-2562 |
| BABIN, MARGARET B | 719 GRIER AVE | | | | ELIZABETH | NJ | 07202-2552 |
| BABINCHAK JR, GEORGE R | 4193 CENTRAL AVE | | | | AUSTINTOWN | OH | 44515-1455 |
| BABINCHAK, AMANDA D | 4150 PEMBROOK RD APT 204 | | | | YOUNGSTOWN | OH | 44515-4635 |
| BABINCHAK, ANDREW R | 1794 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1061 |
| BABINCHAK, PAUL M | 1325 EDINBURGH PL NE | | | | OWATONNA | MN | 55060-2173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABINEAU, DONNA S | 2808 S 9TH PL | | | | MILWAUKEE | WI | 53215-3946 |
| BABINEAU, DORIS E | 12403 LELAND AVENUE | | | | WHITTIER | CA | 90605-4218 |
| BABINEAU, EUGENE J | 62 NEIL ST | | | | MARLBOROUGH | MA | 01752-2834 |
| BABINEAU, FAYE | 336 WEST MAIN ST. APT 408 | | | | WATERTOWN | NY | 13601 |
| BABINEAU, GARY P | HC 4 BOX 4080 | | | | WAPPAPELLO | MO | 63966-9533 |
| BABINEAU, JAMES W | 14 MOUNTAIN AVE | | | | RANDOLPH | VT | 05060-1017 |
| BABINEAU, NAPOLEON | 145 6TH ST | | | | LEOMINSTER | MA | 01453-6020 |
| BABINEC, DAVID J | 1237 CHATHAM DR | | | | LEMONT | IL | 60439-8543 |
| BABINEC, JOSEPHINE | PO BOX 59 | | | | GOSHEN | NY | 10924-0059 |
| BABINGER, ELAINE I | 10032 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| BABINGER, ELAINE I | 10032 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9118 |
| BABINGTON, GEORGETTA B | 6445 FARHILLS AVE. | APT # 208 | | | CENTERVILLE | OH | 45459 |
| BABINSKI, LOU ANN | 36541 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BABINSKI, RICHARD | 709 MARSAC ST | | | | BAY CITY | MI | 48708-7785 |
| BABINSKI, RONALD J | 1487 SURREY HTS | | | | WESTLAND | MI | 48186-8626 |
| BABINSKI, WILLIAM J | 26 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5939 |
| BABIS, BETTY J | 291 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5638 |
| BABISCH, RICHARD P | 6644 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3430 |
| BABISH, LYNN A | 61 WOODHAVEN DR | | | | MT LEBANON | PA | 15228-1546 |
| BABISZEWSKI, PETER | 50914 NATURE DR | | | | CHESTERFIELD | MI | 48047-4608 |
| BABITS, HELEN T | 4303 E CACTUS RD APT 203 | | | | PHOENIX | AZ | 85032-7683 |
| BABITS, SHELLEY A | 1011 VINELAND RD | | | | BAKERSFIELD | CA | 93306-6793 |
| BABIUCH JR, JOHN G | 123 THE WOODLANDS | | | | GLADSTONE | MO | 64119-1869 |
| BABIUCH, CLAIRE K | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| BABIUCH, JOSEPH M | 20304 E MILLHAVEN ST | | | | INDEPENDENCE | MO | 64056-1434 |
| BABIUK, DOROTHY E | 1250 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| BABIUK, JUNE | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| BABJACK, GARY R | 13913 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2821 |
| BABJAK, AGNES | 4293 GREENSBURG PIKE | APT# 1406 | | | PITTSBURGH | PA | 15221-4250 |
| BABJAK, AGNES | 4293 GREENSBURG PIKE APT 1406 | | | | PITTSBURGH | PA | 15221-4250 |
| BABJAK, MICHAEL | APT 1406 | 4293 GREENSBURG PIKE | | | PITTSBURGH | PA | 15221-4250 |
| BABKA, DANA M | 1027 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| BABKA, DONALD A | 622 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| BABKA, JEFFREY M | 549 PRAIRIE POINT DR | P.O. BOX 446 | | | POPLAR GROVE | IL | 61065-7816 |
| BABKA, SANDRA L. | 9845 CAMBRIDGE COURT B | | | | MOKENA | IL | 60448 |
| BABKA, TERRY M | PO BOX 878 | | | | LA GRANGE | IL | 60525-0878 |
| BABLE, EDITH | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BABLE, MILTON F | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BABLE, PATRICIA E | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| BABLE, TAMMY L | 265 MILL CREEK DR | | | | BOARDMAN | OH | 44512-1406 |
| BABLER, JEFFREY E | 11821 MIRAGE LN | | | | FRISCO | TX | 75034-0240 |
| BABLER, KEITH A | 5730 S 200 W | | | | COLUMBIA CITY | IN | 46725-9750 |
| BABLES, CHRISTINE R | PO BOX 251 | | | | REED CITY | MI | 49677-0251 |
| BABLES, FREDERICK J | 3248 WAVERLY PARK | | | | HOLLAND | MI | 49424-9310 |
| BABOO JR, F D | 221 BUCHANAN ST | | | | LINDEN | NJ | 07036-3507 |
| BABOR, KENNETH G | 1802 LIVINGSTON ST | | | | LONGVIEW | TX | 75601-3724 |
| BABORSKY, WILLIAM A | 290 ASHLAND DR | | | | HERMITAGE | PA | 16148-1160 |
| BABOS, FRANK G | 3426 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| BABOS, MILISA S | 8820 CEDAR BEND RD | | | | SYLVANIA | OH | 43560-9246 |
| BABOVEC, BETTY J | 25827 MARSHBROOK LN | | | | SPRING | TX | 77389-2109 |
| BABOWICZ SR, THOMAS J | 245 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455 |
| BABRAJ, MICHAL | 1166 S FENMORE RD | | | | MERRILL | MI | 48637-8706 |
| BABRAJ, WLADYSLAW | 1166 S FENMORE RD | | | | MERRILL | MI | 48637-8706 |
| BABRICK, JAMES L | 171 13TH ST | | | | PLAINWELL | MI | 49080-9706 |
| BABRICK, ROBERT S | 870 S SHAW RD | | | | CASNOVIA | MI | 49318-9616 |
| BABRIDGE, ROBERT W | 25210 APPLETON DR | | | | FARMINGTN HLS | MI | 48336-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABRIECKI, ROBERT J | 135 CREGAR RD | | | | HIGH BRIDGE | NJ | 08829-1002 |
| BABROW, OLIVER M | 1884 MONTGOMERY ST | | | | RAHWAY | NJ | 07065-4535 |
| BABST, GARY E | 5653 MARTELL DR | | | | TROY | MI | 48085-3161 |
| BABUCHNA, SANDRA F | 7216 DENVER DR | | | | BILOXI | MS | 39532-3910 |
| BABULA, JANE | 5149 CALYX LN | | | | TOLEDO | OH | 43623-2212 |
| BABULA, JANE | 5149 CALYX LN | | | | TOLEDO | OH | 43623-2212 |
| BABUREK, VINCE E | 299 ROCKWOOD CT | | | | VALPARAISO | IN | 46383-6945 |
| BABUSKA, KAREN L | 904 LAJOLLA LN | | | | MARY ESTHER | FL | 32569-3449 |
| BABYAK, DOUGLAS M | 879 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2515 |
| BABYAK, ELIZABEA | 53 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BABYAK, EMMA | 4734 BOWES AVE | | | | WEST MIFLIN | PA | 15122 |
| BABYAK, GEORGE R | 4500 W WABASH ST | | | | ROCKVILLE | IN | 47872-7421 |
| BABYAK, JACKIE L | 162 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852-9391 |
| BABYAK, KENNETH A | 2751 S MAIN ST | | | | ROCKVILLE | IN | 47872-7414 |
| BABYAK, MICHAEL J | 53 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BABYAK, NICK | 3544 HOLLIDAY DR | | | | BERLIN CENTER | OH | 44401-9736 |
| BABYAK, SAMUEL G | 214 NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444 |
| BABYAK, STEPHEN M | 149 OAK RIDGE RD | | | | ACME | PA | 15610-1207 |
| BACA JR, RAYMUNDO S | 10970 W ELM LN | | | | AVONDALE | AZ | 85323-8360 |
| BACA, AURELIO P | 4270 DELAWARE DR | | | | FREMONT | CA | 94538-5907 |
| BACA, CHRISTOPHER J | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| BACA, ERNEST | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| BACA, ERNESTINE R | 2440 OSCEOLA STREET | | | | DENVER | CO | 80212-1155 |
| BACA, ERNESTINE R | 2440 OSCEOLA ST | | | | DENVER | CO | 80212-1155 |
| BACA, FRANK | 1959 MCDONALD AVE | | | | DOS PALOS | CA | 93620-2665 |
| BACA, FRED | 1375 WASHINGTONS CROSSING DR | | | | O FALLON | MO | 63366-8458 |
| BACA, GEORGE R | 4317 LIGHTHOUSE AVE | | | | MODESTO | CA | 95356-9393 |
| BACA, JEROME J | 10332 ROBB CT | | | | BROOMFIELD | CO | 80021-6637 |
| BACA, NOREEN B | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| BACA, NOREEN B | 5419 GENESEE STREET | | | | LANCASTER | NY | 14086-9744 |
| BACA, PETER R | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9672 |
| BACA, ROBERT J | 13146 BRACKEN ST | | | | ARLETA | CA | 91331-4710 |
| BACA, ROY S | 1380 EL CAMINO #4 | | | | MILLBRAE | CA | 94030 |
| BACA, RUBEN C | 33499 14TH ST | | | | UNION CITY | CA | 94587-2220 |
| BACA, SAMUEL R | 9167 CARRARI CT | | | | ALTA LOMA | CA | 91737-1557 |
| BACA, SONIA W | 1197 HOUSEL CRAFT ROAD | | | | BRISTOLVILLE | OH | 44402-9672 |
| BACACIO, ANGELO | 7370 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5912 |
| BACAK, DAVID A | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 |
| BACAK, STEPHEN W | 1620 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| BACAL, ADAM A | 4612 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| BACALIA, CHRISTOPHER E | 4427 FENWICK DR | | | | WARREN | MI | 48092-3019 |
| BACARELLA, BEVERLY J | 25 E ERIE RD | | | | TEMPERANCE | MI | 48182-9322 |
| BACARELLA, BEVERLY J | 25 E ERIE RD | | | | TEMPERANCE | MI | 48182-9322 |
| BACCA, CHRISTOPHER | 5709 ASHLAND ST | | | | BAKERSFIELD | CA | 93308-6506 |
| BACCA, WILLIAM J | 7281 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| BACCARELLA, JOHN R | 413 1/2LARIENE AVENUE | | | | BRADLEY BEACH | NJ | 07720 |
| BACCE, ARTHUR L | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| BACCE, MICHELE L | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| BACCHETTA, MATTHEW D | 1 VALLEY CIR | | | | CHARLOTTESVILLE | VA | 22903-3241 |
| BACCHETTA, MICHAEL A | 11304 REGAL DR | | | | STERLING HEIGHTS | MI | 48313-4976 |
| BACCHIAN, FRANK P | 23109 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| BACCHUS JR, TANZIE G | 555 N 6TH ST | | | | MEMPHIS | TN | 38105-1915 |
| BACCHUS, BETTY L | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 |
| BACCHUS, WILLIAM L | 1220 W 16 RD | | | | MESICK | MI | 49668-9568 |
| BACCO, CHRISTOPHER A | 255 WENTWORTH LN | | | | DALEVILLE | VA | 24083-3588 |
| BACCUS JR, OSCAR | 6800 CARAWAY CT | | | | HUBER HEIGHTS | OH | 45424-7007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACCUS, CARMEN R | 5228 SHASTA AVE | | | | DAYTON | OH | 45427-3013 |
| BACCUS, DONNA M | 3885 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| BACCUS, EDWARD E | 873 EDEN FARM CIR | | | | WESTMINSTER | MD | 21157-2932 |
| BACCUS, GLENNA R | APT 3704 | 2401 WEST ALTA ROAD | | | PEORIA | IL | 61615-4621 |
| BACCUS, MONICA | 50 MILTON ST | | | | ROCHESTER | NY | 14619-1304 |
| BACCUS, REBECCA C | 1898 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| BACCUS, TIMOTHY O | APT 3704 | 2401 WEST ALTA ROAD | | | PEORIA | IL | 61615-4621 |
| BACENAS, JOSEPHINE K | 6549 EDLOE ST | | | | HOUSTON | TX | 77005-3705 |
| BACEROTT JR, MARCELINO | 1103 N GARCIA ST | | | | ROMA | TX | 78584-5592 |
| BACEROTT, MANUEL | 322 NEW CASTLE DR | | | | LAREDO | TX | 78045-7740 |
| BACH, ADRIAN | 15606 STILLWATER AVE | | | | BATON ROUGE | LA | 70817-2461 |
| BACH, AGNES M | 5665 WINTON RD | | | | FAIRFIELD | OH | 45014-3926 |
| BACH, ALICE F | 1319 W WALNUT AVE | | | | VISALIA | CA | 93277-5341 |
| BACH, BERNARD J | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BACH, BERNITA E | 1033 TUSCANY BLVD | | | | VENICE | FL | 34292-6628 |
| BACH, CHARLES E | 824 SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| BACH, CHARLES J | 54815 HENNINGTON CT | | | | SHELBY TWP | MI | 48316-1205 |
| BACH, CHARLES S | 9819 PADDOCK RD | | | | CAMBY | IN | 46113 |
| BACH, CHRISTIAN J | 123 TANGLEVIEW DR | | | | WHITE OAK | PA | 15131-2717 |
| BACH, CHRISTOPHER | 345 E 80TH ST APT 3J | | | | NEW YORK | NY | 10075-0663 |
| BACH, CINDY | 120 E 1ST ST | | | | PERRY | MI | 48872-8548 |
| BACH, CLYDE | 9 COSMOS LN | | | | DEBARY | FL | 32713-2409 |
| BACH, CONSTANCE M | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| BACH, CONSTANCE M | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| BACH, CYNTHIA N | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| BACH, DAVID E | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| BACH, DIANE S | 500 FORD ST APT A3 | | | | PLYMOUTH | MI | 48170-2237 |
| BACH, DONALD J | 10079 BASALT CT | | | | RENO | NV | 89506-1606 |
| BACH, ELIZABETH N | 4943 PARK AVE W | | | | MANSFIELD | OH | 44903-5900 |
| BACH, FAYE | 300 DIVISION ST | | | | EATON | OH | 45320-1514 |
| BACH, FREDERICK H | 3078 NOKOMIS TRL | | | | CLYDE | MI | 48049-4530 |
| BACH, GEORGENE L | 2453 21ST ST | | | | WYANDOTTE | MI | 48192-4427 |
| BACH, HAROLD W | 6352 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-8821 |
| BACH, JACK U | 3607 TWINBROOK LN | | | | KETTERING | OH | 45429-4415 |
| BACH, JENNIFER M | 4464 GLENMORE RD | | | | ROCKTON | IL | 61072-3234 |
| BACH, JESSIE W | 8300 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| BACH, JOSEPH M | 7154 WYANDOTTE DR | | | | CINCINNATI | OH | 45233-4288 |
| BACH, JUDITH A | 302 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1418 |
| BACH, LINDA J | 4676 W 200 N | | | | KOKOMO | IN | 46901-8386 |
| BACH, MARCELLA H | 326 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 |
| BACH, MICHAEL G | PO BOX 278 | | | | PRINCETON | TX | 75407-0278 |
| BACH, NINA C | 2115 DURBAN CT | | | | VIERA | FL | 32955-6503 |
| BACH, PETER L | 11471 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| BACH, PHILLIP R | 1197 W HIGHWAY U | | | | TROY | MO | 63379-4177 |
| BACH, RAYMOND L | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| BACH, RICHARD D | 1036 NASH RD | | | | N TONAWANDA | NY | 14120-3415 |
| BACH, RICHARD H | 866 OVIEDO RD | | | | LADY LAKE | FL | 32159-9471 |
| BACH, ROBERT J | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| BACH, ROGER N | 1476 HINEY RD | | | | WILMINGTON | OH | 45177 |
| BACH, ROY E | 400 W BUTTERFIELD RD APT 733 | | | | ELMHURST | IL | 60126-4986 |
| BACH, RUSSELL J | 3601 NW SEWARD RD | | | | VANCOUVER | WA | 98685-1148 |
| BACH, RUTH M. | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| BACH, SAM H | 2752 NORWOOD AVE | | | | NORWOOD | OH | 45212-2468 |
| BACH, VERNA | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| BACH, VERNA | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| BACH, VICKIE L | 1197 W HIGHWAY U | | | | TROY | MO | 63379-4177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACH, WILLARD W | 1033 TUSCANY BLVD | | | | VENICE | FL | 34292-6628 |
| BACH, WILLIAM A | 2777 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1003 |
| BACH- LARSEN, ANNA B | 427 BIG BEAR TRL | | | | SKY VALLEY | GA | 30537-2641 |
| BACHA JR, ANDREW | 1308 E LAKEVIEW AVE | | | | PENSACOLA | FL | 32503-5328 |
| BACHA, FRANCES E | 31873 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6107 |
| BACHA, FRANCES E | 31873 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6107 |
| BACHA, JOSEPH D | 7383 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| BACHA, LIANA P | 7097 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| BACHA, MARY H | 1308 E LAKEVIEW AVE | | | | PENSACOLA | FL | 32503-5328 |
| BACHA, RONALD S | 134 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| BACHA, STEPHEN J | 7097 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| BACHAKES, DEE A | 10995 BLUFFSIDE DR APT 2327 | | | | STUDIO CITY | CA | 91604-4456 |
| BACHAMP, JAMES F | PO BOX 74 | | | | WARRENTON | MO | 63383-0074 |
| BACHAN, ROBERT J | 318 N PINE ST | | | | SAINT LOUIS | MI | 48880-1481 |
| BACHAND JR, ALBERT G | 77 LEAMINGTON LN | | | | HILTON HEAD ISLAND | SC | 29928-5150 |
| BACHAND JR, JAMES J | 28 INTERVALE RD | | | | BRISTOL | CT | 06010-0312 |
| BACHAND, MARK A | 45910 WINTHROP PL | | | | MACOMB | MI | 48044-5792 |
| BACHAND, MARY J | 338 WILLIAMS ST | | | | ONEIDA | NY | 13421-1123 |
| BACHAND, MARY J | 338 WILLIAMS ST | | | | ONEIDA | NY | 13421-1123 |
| BACHAND, MEGAN E | 2724 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| BACHAND, MICHAEL J | 7145 TUSCARORA CIR | | | | INDIAN RIVER | MI | 49749-9349 |
| BACHAR III, JOSEPH | 1943 WOOD ST APT 8 | | | | LANSING | MI | 48912-3462 |
| BACHAUS, MICHAEL J | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| BACHAUS, WILLIAM R | N332 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2836 |
| BACHE, GWENDOLYNN D | 3430 JAY DR | C/O YVONNE S LUND | | | ELLICOTT CITY | MD | 21042-3648 |
| BACHE, VICTOR | 32911 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| BACHE, VIVIAN A | 151 CONSTITUTION AVE APT 205 | | | | BROOKLYN | MI | 49230-9391 |
| BACHELDER JR, JOHN S | 15019 W AHARA RD LOT 1 | | | | EVANSVILLE | WI | 53536-8504 |
| BACHELDER, CYNTHIA H | 105 GRANBY RD | | | | S PORTLAND | ME | 04106-4015 |
| BACHELDER, DIANA L | 76 MAPLE ST | | | | LEXINGTON | OH | 44904-1233 |
| BACHELDER, ERROL P | 13305 SPENCER RD | | | | MILFORD | MI | 48380-3049 |
| BACHELDER, ETTA L | 31 LEXINGTON CT | | | | HUDSON | NH | 03051-3256 |
| BACHELDER, JOHN C | 3618 CAMBREY DR | | | | LANSING | MI | 48906-3515 |
| BACHELDER, KARYN K | PO BOX 581 | | | | WEST BRANCH | MI | 48661-0581 |
| BACHELDER, MARY E | 361 OAK HAVEN DRIVE | | | | MELBOURNE | FL | 32940-1842 |
| BACHELDER, MARY E | 361 OAK HAVEN DR | | | | MELBOURNE | FL | 32940-1842 |
| BACHELDER, ROBERT E | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| BACHELDER, ROBERT L | 4639 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| BACHELDOR, EARL S | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| BACHELDOR, EVELYN J | 12930 DORMAN RD APT 246 | | | | PINEVILLE | NC | 28134-9226 |
| BACHELOR, BARBARA L | APT 245 | 1010 AMERICAN EAGLE BOULEVARD | | | SUN CITY CTR | FL | 33573-5270 |
| BACHELOR, GEORGE W | 5875 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BACHELOR, PAUL E | 5859 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BACHELOR, RICHARD W | 5896 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9684 |
| BACHELOR, WESLEY S | 5924 TARPON GARDENS CIR APT 101 | | | | CAPE CORAL | FL | 33914-8072 |
| BACHER, JOHN | 4690 JOHN MICHAEL WAY | | | | HAMBURG | NY | 14075-1125 |
| BACHER, JULIE T | 204 ISLEVIEW DR | | | | OSWEGO | IL | 60543-9209 |
| BACHER, KAREN Y | 1701 SANDY POINT CT | | | | ARLINGTON | TX | 76018-4956 |
| BACHER, KAREN Y | 1701 SANDY POINT CT. | | | | ARLINGTON | TX | 76018-4956 |
| BACHER, MARILYN L | 5481 WINTON RD | | | | FAIRFIELD | OH | 45014-3915 |
| BACHER, MICHAEL W | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7725 |
| BACHER, RICHARD N | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| BACHER, ROBERT F | 616 ESTON PL | | | | LANCASTER | CA | 93535-3832 |
| BACHER, ROBERT G | 7695 ZION HILL RD | | | | CLEVES | OH | 45002-9609 |
| BACHER, VIRGINIA | 231 WEST 14 STREET | | | | ANDERSON | IN | 46016-1637 |
| BACHEY, ROSEMARY C | 443 STONEHAVEN RD | C/O MARGARET GOTTSCHLICH | | | KETTERING | OH | 45429-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACHHOFER, LAWRENCE B | 109083 N 3610 RD | | | | PADEN | OK | 74860-7125 |
| BACHHOFER, MARY L | 10177 N HIGHWAY 71 | | | | STIGLER | OK | 74462 |
| BACHHOFER, MARY L | 21427 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5369 |
| BACHICK, CLARA W | 1806 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| BACHIKE, RUTH D | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067-1415 |
| BACHIM, DENNIS E | 820 10 1/2 ST | | | | MONROE | WI | 53566-1729 |
| BACHIM, DENNIS E | 820 10 1/2 ST | | | | MONROE | WI | 53566-1729 |
| BACHIR, LINDA M | K2 RUE NE'OULE LES EGLANTI | | | | HASLETT | MI | 48840 |
| BACHISTA, RONALD J | 15 DONNA DR | | | | SAINT PETERS | MO | 63376-1821 |
| BACHKES-WITTLIEFF, GERALDYNE L | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441-5206 |
| BACHLE, JUDITH | 29048 SPOON AVE | | | | MADISON HTS | MI | 48071-4432 |
| BACHLEDA, JOSEPH V | 15152 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2950 |
| BACHLEDA, MICHAEL J | 15264 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| BACHLER, BRIDGETTE D | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BACHLER, CASPER D | 10 TIGER DR | | | | WENTZVILLE | MO | 63385-3306 |
| BACHLER, JOEL T | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BACHLI JR, BERNARD J | 8911 SYDNEY DR | | | | SALINE | MI | 48176-8001 |
| BACHLI, KEVIN M | 6353 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| BACHMAN, BERNARD W | 57 GLEN RIDGE RD APT B4 | | | | GLEN BURNIE | MD | 21061-2882 |
| BACHMAN, CLARK R | 328 PEACH BLOSSOM LN | | | | TEHACHAPI | CA | 93561-2436 |
| BACHMAN, DANIEL H | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| BACHMAN, DAVID A | 127 WAGNER RD | | | | BAY CITY | MI | 48708-9144 |
| BACHMAN, DENNIS L | 1662 GRANDVIEW RD | | | | PASADENA | MD | 21122-6148 |
| BACHMAN, FRANCES A | 7205 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 |
| BACHMAN, GEORGE W | 875 NORTH LIMA CENTER ROAD | | | | DEXTER | MI | 48130-9769 |
| BACHMAN, HENRY W | 34259 MACDONALD DR | | | | STERLING HTS | MI | 48310-6060 |
| BACHMAN, HERMAN D | 1306 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| BACHMAN, JACK L | 418 HAMILTON VIEW DR | | | | HAMILTON | OH | 45013-6430 |
| BACHMAN, JAN W | 6511 N 100 E | | | | MARION | IN | 46952-6778 |
| BACHMAN, JOHN L | 151 N MAIN ST | PO BOX 0195 | | | BRISTOL | CT | 06010-9998 |
| BACHMAN, JOHN W | 3600 DOWNS CHAPEL RD | | | | CLAYTON | DE | 19938-2000 |
| BACHMAN, JON A | 6493 N 100 E | | | | MARION | IN | 46952-6637 |
| BACHMAN, KENNETH S | 2423 GREENDALE RD | | | | WILMINGTON | DE | 19810-3420 |
| BACHMAN, LANA L | 10993 HANNAN RD | | | | ROMULUS | MI | 48174-1383 |
| BACHMAN, MARY J | 2463 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| BACHMAN, MATTHEW W | 6425 N 100 E | | | | MARION | IN | 46952-6637 |
| BACHMAN, NORAH | 2395 HARBOR BLVD APT 317B | | | | PORT CHARLOTTE | FL | 33952-5034 |
| BACHMAN, NORAH | 2395 HARBOR BLVD #317B | | | | PART CHARLOTTE | FL | 33952-5034 |
| BACHMAN, NORMA J | 650 IRVING ST | | | | WILLIAMSTON | MI | 48895-1052 |
| BACHMAN, RHEE C | 7596 UPPER 17TH ST N | | | | OAKDALE | MN | 55128-5543 |
| BACHMAN, RICHARD M | 41203 N SUTTER LN | | | | ANTHEM | AZ | 85086-1518 |
| BACHMAN, WAYNE K | PO BOX 545 | | | | DIMONDALE | MI | 48821-0545 |
| BACHMAN, WILLIAM D | 5208 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| BACHMAN, WILLIAM H | 5150 BACHMAN RD | | | | OSCODA | MI | 48750-8830 |
| BACHMANN, ANITA E | 4659 PARENT AVE | | | | WARREN | MI | 48092-3405 |
| BACHMANN, CATHERINE S | 4117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4241 |
| BACHMANN, EDWARD D | 3119 GRETCHEN DR NE | | | | WARREN | OH | 44483-3004 |
| BACHMANN, HANS R | 7106 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-8500 |
| BACHMANN, HELEN R | 609 S COLUMBUS ST | | | | FREDERICKSBURG | TX | 78624-5217 |
| BACHMANN, HELEN R | 609 S COLUMBUS ST | | | | FREDERICKSBURG | TX | 78624-5217 |
| BACHMANN, JOHN C | 47 WICHITA RD | | | | BUFFALO | NY | 14224-2605 |
| BACHMANN, LOUISE M | 391 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| BACHMANN, LOUISE M | 391 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| BACHMANN, RAYMOND H | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, REBECCA L | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, VICTORIA J | 429 BROOK ST | | | | LINDEN | NJ | 07036-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACHMEIER, THOMAS | 1321 E. THAYER AVE. | 1 | | | BISMARK | ND | 58501-4600 |
| BACHMEIER, THOMAS | 1321 E THAYER AVE APT 1 | | | | BISMARCK | ND | 58501-4600 |
| BACHNAK, FRANCIS | 3930 RIVER RD UNIT 32 | | | | EAST CHINA | MI | 48054-2923 |
| BACHNER, HARRY E | 9320 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| BACHO, IRENE Z | 20578 WOODSTOCK AVE | | | | FAIRVIEW PARK | OH | 44126-1439 |
| BACHOCHIN, JOHN J | 15731 S 4210 RD | | | | CLAREMORE | OK | 74017-0684 |
| BACHOCHIN, SHARON L | 1883 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5572 |
| BACHOFEN, HENRY A | 1016 NORTH AVE | | | | ELIZABETH | NJ | 07201-1623 |
| BACHOLNIK, JEAN-RICHARD J | 25615 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1129 |
| BACHOR III, JOHN J | 37815 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3611 |
| BACHOR JR, SYLVESTER | 5260 STICKNEY RD | | | | CLARKSTON | MI | 48348-3036 |
| BACHOR, ROSANNE E | 4630 RIVERS EDGE DR | | | | TROY | MI | 48098-4160 |
| BACHORIK, HELEN B | 138 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5722 |
| BACHOROSKI, DAVID J | 3011 ADAMS CIR | | | | COLORADO SPGS | CO | 80904-1527 |
| BACHOROWSKI, MARY H | 8147 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| BACHORSKI, WANDA T | 11111 WOODKIRK CT | | | | RANCHO CORDOVA | CA | 95670-4238 |
| BACHORSKI, WANDA T | 11111 WOODKIRK CT | | | | RANCHO CORDOVA | CA | 95670 |
| BACHORZ, LORRAINE D | 12799 SAINT ANDREWS CT APT 101 | | | | LEMONT | IL | 60439-8593 |
| BACHORZ, LORRAINE D | 12799 ST. ANDREWS CT | APT 101 | | | LEMONT | IL | 60439 |
| BACHOWSKY, JOHN E | 78 LONGSTREET DR | | | | CARLISLE | PA | 17013-8112 |
| BACHRACH, JACK C | 4000 E FLETCHER AVE APT D310 | | | | TAMPA | FL | 33613-5324 |
| BACHROUCHE A, NASSIF M | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| BACHTEL, AUNE K | 5621 HUNTERS GLEN DR | | | | GLEN ALLEN | VA | 23059-6970 |
| BACHTEL, MOLLY | 3289 SHERMAN ROAD | | | | MANSFIELD | OH | 44903-7543 |
| BACHTEL, MOLLY | 3289 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| BACHULA, DENNIS J | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| BACHULA, RICKY | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 |
| BACHULA, ROBERT J | 5680 GRONDA RD | | | | HARRISON | MI | 48625 |
| BACHUNAS, NORMA | 207 TIMBER OAKS DR | | | | NORTH AURORA | IL | 60542-3006 |
| BACHUNAS, NORMA | 207 TIMBER OAKS DR | | | | NORTH AURORA | IL | 60542-3006 |
| BACHUS, LEE A | 2234 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9541 |
| BACHUS, RAYMOND H | 1317 S R 603 R 1 | | | | ASHLAND | OH | 44805 |
| BACHWICH, SHARON J | 1198 N DYE RD | | | | FLINT | MI | 48532-2215 |
| BACHY, RONALD J | 5 GARDEN DR APT A | | | | TURTLE CREEK | PA | 15145-4022 |
| BACIAK, KENNETH S | 3834 HONEYTREE WAY | | | | KNOXVILLE | TN | 37938-4146 |
| BACIC, ANN | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| BACIC, FRANK | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| BACIC, JOHN I | 17420 TOWER DR | | | | MACOMB | MI | 48044-5600 |
| BACIGAL, GARY J | 14839 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| BACIGAL, JOSEPH J | 101 MAIN ST | PO BOX 0302 | | | MORRICE | MI | 48857-8704 |
| BACIGAL, ROBERT L | 2237 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| BACIGALUPO, JOHN R | 54310 MICHELE LN | | | | SHELBY TWP | MI | 48315-1515 |
| BACIK, ANDREW J | 7791 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| BACIK, MICHAEL G | 5570 BARTON RD UNIT 407 | | | | NORTH OLMSTED | OH | 44070-3838 |
| BACILE, JOSEPH A | 31343 HILLBROOK ST | | | | LIVONIA | MI | 48152-3335 |
| BACIN, KEITH A | 419 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| BACINO, ANTHONY R | 4544 FOREST AVE | | | | BROOKFIELD | IL | 60513-2521 |
| BACINO, RICHARD A | 9128 26TH PL | | | | BROOKFIELD | IL | 60513-1010 |
| BACIO, ARACELI M | 630 FAIRVIEW AVE | | | | SIERRA MADRE | CA | 91024-1006 |
| BACIO, CANDELARIA | 5546 COPPERHEAD LN | | | | SAN ANTONIO | TX | 78222 |
| BACIU, EMIL | 3514 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4654 |
| BACIU, GEORGE T | 2600 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| BACIU, PATRICIA LU | 4552 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| BACK JR, LARRY W | 500 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1035 |
| BACK, ARTHUR R | 4974 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-8582 |
| BACK, BILLY G | 7381 N WHIPPOORWILL RD | | | | MADISON | IN | 47250-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACK, CHRISTA A | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| BACK, CORA E | 7480 HOGPATH RD | | | | GREENVILLE | OH | 45331-9648 |
| BACK, DAVID A | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325-1124 |
| BACK, DENNIS H | 864 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377-1237 |
| BACK, DONNIS H | 2048 PINE GROVE RD | | | | BEATTYVILLE | KY | 41311-8570 |
| BACK, DOROTHY D | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| BACK, DOROTHY M | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| BACK, DOROTHY M | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| BACK, E A | 2883 SR 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| BACK, E A | 2883 STATE ROUTE 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| BACK, ERNESTINE C | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| BACK, EVERETT | 1784 FLAT GAP RD | | | | BONNYMAN | KY | 41719-9043 |
| BACK, FRANKLIN D | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| BACK, GARRY R | 4500 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9702 |
| BACK, GLENN A | 2109 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2952 |
| BACK, GLORIA J | 97 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| BACK, GREGORY B | 5113 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2423 |
| BACK, GREGORY R | 735 WOLFE RD | | | | ORTONVILLE | MI | 48462-8441 |
| BACK, HAROLD D | 9805 E 900 S | | | | UPLAND | IN | 46989-9726 |
| BACK, HENRY C | 9277 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2501 |
| BACK, JAMES A | 2735 CASTLE ST | | | | KALAMAZOO | MI | 49048-2814 |
| BACK, JAMES M | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| BACK, JAMES O | 5505 SLEET DR | | | | INDIANAPOLIS | IN | 46237-2331 |
| BACK, JULIA | 12149 HELEN ST | | | | SOUTHGATE | MI | 48195-1754 |
| BACK, JULIA | 12149 HELEN | | | | SOUTHGATE | MI | 48195-1754 |
| BACK, LARRY R | 24 W BROWN ST | | | | KNIGHTSTOWN | IN | 46148-1160 |
| BACK, LARRY W | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| BACK, LOIS J | 225 YALE AVE | | | | NEW LEBANON | OH | 45345-1322 |
| BACK, LUTHER J | 35133 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8305 |
| BACK, MARY L | 2511 S SEMORAN BLVD APT 1515 | | | | ORLANDO | FL | 32822-2731 |
| BACK, MARY M. | 852 NORDEN ST NW | | | | PALM BAY | FL | 32907-8242 |
| BACK, MARY M. | 852 NORDEN ST NW | | | | PALM BAY | FL | 32907-8242 |
| BACK, MEREDITH P | 4301 AMELIA OLIVE BRANCH RD | | | | BATAVIA | OH | 45103-8991 |
| BACK, MILDRED L | 150 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2426 |
| BACK, MOLLIE | 64 ROBIN DR | | | | LIBERTY | KY | 42539-7835 |
| BACK, NORA | 215 NORTH DIVISION STREET | APT 48 | | | FLORA | IN | 46929 |
| BACK, NORA | 215 N DIVISION ST APT 48 | | | | FLORA | IN | 46929-1077 |
| BACK, PATRICIA A | 1 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042-3715 |
| BACK, PATRICK S | APT 309 | 1454 CAROL OAKS LANE | | | FORT WORTH | TX | 76112-3631 |
| BACK, PAUL M | 6191 FORESTDALE AVE | | | | DAYTON | OH | 45427-1812 |
| BACK, PEGGY C | 5849 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| BACK, PEGGY L. | 1329 JERSEY AVE | | | | MUNCIE | IN | 47302-3811 |
| BACK, PEGGY L. | 1329 S JERSEY AVE | | | | MUNCIE | IN | 47302-3811 |
| BACK, RAYMOND K | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| BACK, ROBERT A | 12608 STANWICH PL | | | | CARMEL | IN | 46033-8205 |
| BACK, ROGER D | 5660 ROAD 187 | | | | OAKWOOD | OH | 45873-9426 |
| BACK, ROLAND L | 8275 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| BACK, RONNIE | 2521 OLSON DR | | | | KETTERING | OH | 45420-1036 |
| BACK, ROSELLA | 101 N TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| BACK, RUDOLF F | 239 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1660 |
| BACK, RUSSELL W | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| BACK, STANLEY E | 4285 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| BACK, SUSAN A | 11027 NW 5TH CT | | | | CORAL SPRINGS | FL | 33071-8179 |
| BACK, TONYA L | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325-1124 |
| BACK, TRACY C | 591 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| BACK, VIRGIL | 93 IGO RIDGE RD | | | | WELLINGTON | KY | 40387-8219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACK, VIVIAN L | RURAL RT 1 BOX 2568 | | | | BEAN STATION | TN | 37708-9756 |
| BACK, WANDA M | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| BACK, WENDELL L | 4500 WESTLAND ST | | | | DEARBORN | MI | 48126-2835 |
| BACK, WILLIAM S | 2102 W 8TH ST | | | | MARION | IN | 46953-1203 |
| BACK-GLASENER, DELA R | 762 HULL RD | | | | MANSFIELD | OH | 44903-9400 |
| BACKA JR, MARTIN M | 5085 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4227 |
| BACKA, AGNES D | 4158 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| BACKA, JOSEPH J | 4158 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| BACKALUKAS, ANNA | 2707 ONAGON TR | | | | PONTIAC | MI | 48328-3138 |
| BACKALUKAS, ANNA | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| BACKALUKAS, GAIL M | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| BACKALUKAS, MARK J | 7243 MIMOSA DRIVE | | | | CARLSBAD | CA | 92011-5150 |
| BACKEMEYER, KAREN E | 777 CUSTER RD APT 14-2 | | | | RICHARDSON | TX | 75080-5170 |
| BACKENGER, DAVID J | 9114 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9780 |
| BACKENSTO, DONALD E | 36 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| BACKENSTOSE, LORACE M | 1801 FOREST HILLS BLVD APT 1 | | | | BELLA VISTA | AR | 72715-2399 |
| BACKER, EUGENE F | 29 SUNNY LANE | | | | BALLSTON SPA | NY | 12020 |
| BACKER, GERALD P | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| BACKER, JOHN C | 38115 S MOUNTAIN SITE DR | | | | TUCSON | AZ | 85739-3020 |
| BACKER, JOSEPH A | 640 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1521 |
| BACKER, RUDOLPH C | 4091 E QUIET MOON DR | | | | TUCSON | AZ | 85718-3427 |
| BACKER, STEPHEN M | 1733 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3636 |
| BACKES, CLIFFORD J | 1617 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BACKES, EDWARD F | 8022 ROYAL GARDENS PL | | | | EL CAJON | CA | 92021-1521 |
| BACKES, GLADYS S | 256 SOUTH MAIN ST #3 | | | | BURLINGTON | CT | 06013 |
| BACKES, KENNETH H | APT 248 | 285 CRESTMOUNT AVENUE | | | TONAWANDA | NY | 14150-6333 |
| BACKES, LEO G | 11552 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2111 |
| BACKES, NICHOLAS F | 189 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| BACKES, PATRICIA M | 5383 SAGEBRUSH DRIVE | | | | PITTSBURGH | PA | 15236-2810 |
| BACKES, RUSSELL R | 1645 MONROE AVE | | | | S MILWAUKEE | WI | 53172-1837 |
| BACKFISCH, ROWENA | 750 CHESTNUT ST. | | | | GREENVILLE | OH | 45331-1312 |
| BACKFISCH, ROWENA | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| BACKHAUS, BRUCE W | 8246 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| BACKHAUS, HERBERT A | 4614 DENTON RD | | | | CANTON | MI | 48188-2111 |
| BACKHAUS, HOWARD O | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BACKHAUT, DAVID N | 2723 VIA CAPRI UNIT 823 | | | | CLEARWATER | FL | 33764-3992 |
| BACKHURST, KENNETH E | 3 LANA CT | | | | MOUNT CLEMENS | MI | 48043-2261 |
| BACKHUS, ROY W | 10380 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| BACKIEL, FRED H | 11344 OAKWOOD DR | | | | JEROME | MI | 49249-9804 |
| BACKLUND, CAROL J | PO BOX 444 | | | | GRAND MARAIS | MN | 55604-0444 |
| BACKMAN, BRIAN C | 1190 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3144 |
| BACKMAN, CAROL J | 100 N FRANKLIN ST APT 308 | | | | JANESVILLE | WI | 53548-2966 |
| BACKMAN, CONNIE | 426 CHARLIE DR | | | | NOBLESVILLE | IN | 46062-8453 |
| BACKMAN, EDWARD | 123 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1631 |
| BACKMAN, RONALD C | 1161 FIELDCREST DR | | | | EDGERTON | WI | 53534-2064 |
| BACKMAN, TRAVIS M | 22246 143RD AVE | | | | RAPID CITY | SD | 57701-8412 |
| BACKOF, ALFRED A | 225 FROCK DR APT 149 | | | | WESTMINSTER | MD | 21157-4779 |
| BACKOFEN, R J | 5078 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| BACKOS, SAMUEL G | 23124 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080-2613 |
| BACKOS, TASIE N | 56333 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| BACKOUS, JAMES H | 4406 DELMAR CT | | | | ANDERSON | IN | 46013-1411 |
| BACKOWSKI, SUZANNE O | 4996 DRIVEMERE RD | | | | HILLIARD | OH | 43026-1515 |
| BACKS, BRIDGET A | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BACKS, THOMAS M | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BACKSTROM, ARTHUR E | 13875 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| BACKSTROM, ELAINE | 6142 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACKSTROM, ROSEMARIE | 11525 E 10 MILE RD | | | | WARREN | MI | 48089-3802 |
| BACKSTROM, SALLY N | 5910 LONDON CT | | | | DALLAS | TX | 75252-5110 |
| BACKSTROM, TERRY L | 3611 W 88TH ST | | | | BLOOMINGTON | MN | 55431-1822 |
| BACKSTROM, WILLIAM E | 5910 LONDON CT | | | | DALLAS | TX | 75252-5110 |
| BACKUS JR, HAROLD E | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS, ALBERT A | 2371 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9782 |
| BACKUS, ALLAN C | 208 ALDRICH RD | | | | FAIRPORT | NY | 14450-9544 |
| BACKUS, ANNAMAE | 26600 SCHOOLCRAFT APT 108 | | | | REDFORD | MI | 48239-4623 |
| BACKUS, ARTHUR J | 21451 WIDGEON TER | | | | FORT MYERS BEACH | FL | 33931-4344 |
| BACKUS, DAVID E | 231 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5389 |
| BACKUS, HOWARD A | 768 US HIGHWAY 2 | | | | FLORENCE | WI | 54121-9080 |
| BACKUS, JAMES A | 6510 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| BACKUS, JAMES W | 239 RIVEREDGE DR | | | | NEW CASTLE | DE | 19720-8705 |
| BACKUS, JEAN M | 34623 FAIRFAX DR | | | | LIVONIA | MI | 48152-4050 |
| BACKUS, JOHN P | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| BACKUS, KENNETH A | 2911 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| BACKUS, LAURIE J | 2756 PINCH HWY | | | | CHARLOTTE | MI | 48813 |
| BACKUS, LAVERNE | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BACKUS, MARGARET M | 8430 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| BACKUS, MICHAEL A | 1969 KLINGENSMITH RD UNIT 11 | | | | BLOOMFIELD HILLS | MI | 48302-0272 |
| BACKUS, NANCY J | 4171 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| BACKUS, NORA L | 143 RICHARDS ST | | | | OAK HILL | WV | 25901-2153 |
| BACKUS, NORMA J | 14902 OXFORD RD | | | | GERMANTOWN | OH | 45327-7701 |
| BACKUS, PAUL J | 8400 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5115 |
| BACKUS, PAULA E | 425 W CAROLINE ST | | | | FENTON | MI | 48430-2811 |
| BACKUS, ROBERT L | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BACKUS, RONALD E | 34075 FOXBORO RD | | | | STERLING HTS | MI | 48312-5635 |
| BACKUS, ROSEMARY | 5377 BAXMAN RD | | | | BAY CITY | MI | 48706-3009 |
| BACKUS, ROSEMARY | 5377 BAXMAN RD | | | | BAY CITY | MI | 48706-3009 |
| BACKUS, SHARON K | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS, SHARON K | ROUTE 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS, SHIRLEY A | 534 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1705 |
| BACKUS, STEPHEN L | 16 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4957 |
| BACKUS, TIMOTHY M | 5377 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| BACKUS, TINA M | 2851 CHERRY DRIVE | | | | OGDEN | UT | 84414-2605 |
| BACKUS, WARREN P | PO BOX 70 | MASONICARE | | | WALLINGFORD | CT | 06492-7001 |
| BACKUS, WILBUR H | 8430 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8356 |
| BACOME, PEGGY J | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| BACON JR, ALFRED S | 7145 EAST 400 N | | | | BROWNSBURG | IN | 46112 |
| BACON JR, JAMES O | RR 2 BOX 481 | | | | ROSE HILL | VA | 24281-9636 |
| BACON JR, JAMES O | R R 2, | BOX 481 | | | ROSE HILL | VA | 24281-9636 |
| BACON JR, ROBERT G | 9100 BEARD RD | | | | BYRON | MI | 48418-8993 |
| BACON, ALVINA A | 8386 CHERISH DRIVE | | | | MICCO | FL | 32976 |
| BACON, ANITA L | 1008 W 2ND AVE | | | | GARRETT | IN | 46738-9660 |
| BACON, ANTHONY B | 19143 GALLAGHER ST | | | | DETROIT | MI | 48234-1607 |
| BACON, BARBARA | 18 EDWARD DR | | | | SAINT CHARLES | MO | 63304-5522 |
| BACON, BARBARA W | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BACON, BASIL L | 1550 RIMPAU AVE SPC 139 | | | | CORONA | CA | 92881-3209 |
| BACON, BEAUFORD E | 2603 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| BACON, BRUCE L | 1037 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8351 |
| BACON, CAROLYN A | 1701 FALCON WAY | | | | BROWNSBURG | IN | 46112-7459 |
| BACON, CATHRYN | 146 KENDAL DR | | | | OBERLIN | OH | 44074-1906 |
| BACON, CHARLES A | 13800 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| BACON, CLARENCE | 29199 GLOEDE DR APT A | | | | WARREN | MI | 48088-4006 |
| BACON, DALE R | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| BACON, DAWN M | 31724 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACON, DEBRA M | 1615 MEADOW DR | | | | FREDERICKSBURG | VA | 22405-2761 |
| BACON, DENISE S | 3371 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |
| BACON, DENNIS F | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3735 |
| BACON, DONALD D | 6 BRUCIC HILL RD | | | | FARMINGTON | NH | 03835-4301 |
| BACON, DONALD F | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| BACON, DOUGLAS E | PO BOX 1792 | | | | CLEARWATER | FL | 33757-1792 |
| BACON, EARL | 120 REMINGTON PL | | | | NEW ROCHELLE | NY | 10801 |
| BACON, ELEANOR | 19370 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| BACON, ELEANOR | 19370 NELSON RD | | | | ST CHARLES | MI | 48655-9729 |
| BACON, ELFREDA M | 2855 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4329 |
| BACON, ELLEN J | 5239 GREENWILLOW RD | | | | INDIANAPOLIS | IN | 46226-1418 |
| BACON, ERMA F | 39221 ELIOT ST | | | | CLINTON TWP | MI | 48036-1532 |
| BACON, EUGENE W | 521 DAVID CIR SW | | | | PALM BAY | FL | 32908-1836 |
| BACON, EVELYN N | 1900 N 70TH ST | APT910 | | | KANSAS CITY | KS | 66102 |
| BACON, EVELYN N | 1900 N 70TH ST APT 910 | | | | KANSAS CITY | KS | 66102-1090 |
| BACON, FAYE M | 1166 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4687 |
| BACON, FRANCES A | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| BACON, FRANCIS D | 28658 BROOKS RD | | | | GOLD BEACH | OR | 97444-9623 |
| BACON, FRANK C | 2680 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| BACON, GAIL I | 5471 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| BACON, GARY A | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| BACON, GARY B | RR 4 BOX 9520 | | | | EUFAULA | OK | 74432-9354 |
| BACON, GARY K | 10540 LOVE RD | | | | BELLEVUE | MI | 49021-9250 |
| BACON, GENE F | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118-4105 |
| BACON, GEORGE F | 5709 VANDALIA TRL | | | | ARLINGTON | TX | 76017-1967 |
| BACON, GEORGE W | 1217 YATES ST | | | | GALESBURG | IL | 61401-2187 |
| BACON, GREGORY P | 2502 E 7TH ST | | | | DULUTH | MN | 55812-1406 |
| BACON, GREGORY R | 32003 WILLIAMSBURG ST | | | | SAINT CLAIR SHORES | MI | 48082-1239 |
| BACON, HAROLD J | 10640 BLACK BEAR TRL | | | | HARRISON | MI | 48625-7625 |
| BACON, HARVEY L | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| BACON, HORACE | 11101 NORMANDY CIRCLE BLDG 7 | APT 1 | | | TAMPA | FL | 33617 |
| BACON, HOWARD E | 4687 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-8056 |
| BACON, JAMES N | 14919 ARCHDALE ST | | | | DETROIT | MI | 48227-1445 |
| BACON, JAMES R | 7110 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| BACON, JAMES T | 32534 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1288 |
| BACON, JAMES W | 10383 HOMESTEAD DR | | | | BROWNSBURG | IN | 46112-7444 |
| BACON, JEFFREY L | 15665 MAYFIELD DR | | | | LANSING | MI | 48906-1485 |
| BACON, JERALD R | 2327 TAPANZEE LN | | | | LAWRENCEVILLE | GA | 30044-5011 |
| BACON, JERRY | 5805 BYWOOD DR APT C | | | | INDIANAPOLIS | IN | 46220-4045 |
| BACON, JILL E | 2729 GENES DR | | | | AUBURN HILLS | MI | 48326-1905 |
| BACON, JOE | 5613 ALPERTON CT | | | | LIVERPOOL | NY | 13090-1708 |
| BACON, JOHN C | 44 GLENNA LITTLE TRL | | | | HUNTINGTON | NY | 11743-6726 |
| BACON, JOHN J | 483 LAFAYETTE AVE | | | | SHARON | PA | 16146-1172 |
| BACON, JOSH | APT 211 | 20720 KNOB WOODS DRIVE | | | SOUTHFIELD | MI | 48076-4027 |
| BACON, KAREN | 6890 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| BACON, KATHI R | 3685 BOSTON AVE SE | | | | WARREN | OH | 44484-3714 |
| BACON, KATHRYN A | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| BACON, KEITH D | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BACON, KRISTY L | PO BOX 235 | | | | GRABILL | IN | 46741-0235 |
| BACON, LARRY E | PO BOX 2031 | | | | WARREN | OH | 44484-0031 |
| BACON, LAWRENCE E | 1223 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| BACON, LEWIS E | 1420 ROYAL LAKE DR | | | | INDIANAPOLIS | IN | 46228-1369 |
| BACON, LINDA L | 1788 E 450 N | | | | KOKOMO | IN | 46901-8553 |
| BACON, LISA C | PO BOX 159 | | | | UNIONVILLE | VA | 22567-0159 |
| BACON, LOIS I | 2060 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| BACON, LOIS I | 2060 NICHOLS ROAD | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACON, LOUIS F | 618 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BACON, LUCILLE | 3809 MILLS CROSSING DR APT A | | | | INDIANAPOLIS | IN | 46205-3347 |
| BACON, LUCILLE | 3809 MILLS CROSSING | APT A | | | INDIANAPOLIS | IN | 46205 |
| BACON, MARVIN C | 2919 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2236 |
| BACON, MATTIE L | 631 RANCH DR | | | | TOLEDO | OH | 43607-3131 |
| BACON, MELANIE R | 2703 WINDSOR LN | | | | PASADENA | TX | 77506-3956 |
| BACON, MICHAEL R | PO BOX 10235 | | | | LARGO | FL | 33773-0235 |
| BACON, NELLIE E | 5709 MARJA ST | | | | FLINT | MI | 48505-2592 |
| BACON, NELLIE E | 5709 MARJA | | | | FLINT | MI | 48505-2592 |
| BACON, OLIE | 28186 UNIVERSAL DR | | | | WARREN | MI | 48092-2432 |
| BACON, OLIE | 28186 UNIVERSAL DRIVE | | | | WARREN | MI | 48092 |
| BACON, PATRICIA E | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364 |
| BACON, PAUL O | 2415 BETA LN | | | | FLINT | MI | 48506-1838 |
| BACON, PAULA E | 3601 BALFOUR CT APT 2 | | | | FLINT | MI | 48507-1465 |
| BACON, PAULA E | 3288 ANN DRIVE | | | | FLUSHING | MI | 48433 |
| BACON, RAYMOND C | 185 PRESWICK ST | | | | TEMPERANCE | MI | 48182-1175 |
| BACON, RETA M | 3371 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |
| BACON, RICHARD J | 891 WILLIAMSBURY APT 149 | | | | WATERFORD | MI | 48328-2251 |
| BACON, RICHARD K | 5928 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1072 |
| BACON, RICHARD L | 5325 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| BACON, ROBERT B | 2244 BLACKMORE ST | | | | SAGINAW | MI | 48602-3509 |
| BACON, ROBERT F | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |
| BACON, ROBERT H | 1835 225TH ST | | | | SAUK VILLAGE | IL | 60411-5606 |
| BACON, ROBERT L | PO BOX 7705 | | | | FLINT | MI | 48507-0705 |
| BACON, RODNEY C | 731 WALNUT ST | | | | LOCKPORT | NY | 14094-3204 |
| BACON, ROGER H | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 |
| BACON, RONALD D | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| BACON, RONALD R | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9759 |
| BACON, RONALD W | 405 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| BACON, ROSIE E | 4518 ROWLAND CT | | | | STONE MOUNTAIN | GA | 30083-4535 |
| BACON, SANDRA K | 18494 PRAIRIE ST | | | | DETROIT | MI | 48221-2170 |
| BACON, SHARLENE M | 909 NORTH SYCAMORE STREET | | | | LANSING | MI | 48906-5060 |
| BACON, SHARLENE M | 515 E EDGEWOOD BLVD, | APT # 114 | | | LANSING | MI | 48911 |
| BACON, VARICK | 333 E 69TH ST # 1 | | | | NEW YORK | NY | 10021 |
| BACON, VERA B | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312-3823 |
| BACON, VERNON L | 38097 SING RD | | | | MACOMB | OK | 74852-5752 |
| BACON, W R | 32318 WOODALE DR | | | | HANOVERTON | OH | 44423-9612 |
| BACON, WALEEN J | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| BACON, WALEEN J | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| BACON, WALTER J | 1492 E MARKET ST | | | | GERMANTOWN | OH | 45327-8336 |
| BACON, WILLIAM C | 19691 W KINGS CT | | | | GROSSE POINTE FARMS | MI | 48236-2527 |
| BACON, WILLIAM T | 2912 HIGHLAND RIDGE DR | | | | NORMAN | OK | 73069-8347 |
| BACON, WILLIAM T | 13141 BARNES RD | | | | BYRON | MI | 48418-8951 |
| BACON, WYTHEL M | 72 SOUTH VALLEY DR | | | | SWARTZ CREEK | MI | 48473 |
| BACON, WYTHEL M | 72 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| BACON, ZERNIE | 613 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| BACORN, CINDY L | 972 WILSON SHARPSVILLE | RD. | | | CORTLAND | OH | 44410-9561 |
| BACORN, CINDY L | 972 WILSON SHARPSVILLE RD | RD. | | | CORTLAND | OH | 44410-9561 |
| BACORN, ELMER L | 6235 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-2614 |
| BACORN, ROSEMARY | 950 SOUTH 30TH | | | | NEW CASTLE | IN | 47362 |
| BACORN, THOMAS E | 5525 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| BACOSKI, NEIL M | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BACOT JR, ROBERT L | 3720 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1434 |
| BACOTE, FRANK | 36 WELLES TERRACE | | | | MERIDEN | CT | 06450-4357 |
| BACOURT-CALHOUN, PAULA | 5203 SPENCER RD | | | | LYNDHURST | OH | 44124-1250 |
| BACSA, PAUL | 59686 GLACIER POINTE | | | | WASHINGTN TWP | MI | 48094-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACSIKIN, CHARLOTTE L | 31800 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3414 |
| BACSIKIN, RONALD P | 31800 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3414 |
| BACSKAJI, JOSEPH J | 4075 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| BACZEK, ROBERT J | 660 CRESCENT AVE | | | | BUFFALO | NY | 14216-3403 |
| BACZEWSKI, BARBARA M | 36653 CHENE DR | | | | STERLING HEIGHTS | MI | 48310-4528 |
| BACZEWSKI, DELORIS A | 3820 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| BACZEWSKI, EDMUND T | 2035 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3439 |
| BACZEWSKI, MICHAEL C | 15344 THERESA CT | | | | CLINTON TOWNSHIP | MI | 48038-4177 |
| BACZKIEWICZ, DAVID L | 1791 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 |
| BACZKIEWICZ, FRANK J | 12930 DONNA BRU DR | | | | ALDEN | NY | 14004-9426 |
| BACZKIEWICZ, KAREN A | 1914 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| BACZKIEWICZ, KENNETH L | 1854 W COUNTY FARM RD | | | | SHERIDAN | MI | 48884-9359 |
| BACZKIEWICZ, RUFIAN | 4377 CUMMINGS RD | | | | RHODES | MI | 48652-9704 |
| BACZKOWSKI, JOSEPH E | 226 MANOR CIRCLE | | | | ELKTON | MD | 21921-6385 |
| BACZKOWSKI, LAWRENCE S | 28274 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| BACZKOWSKI, PATRICIA | 15487 CLAREMONT DR N | | | | CLINTON TOWNSHIP | MI | 48038-3577 |
| BACZYNSKI, JOSEPH J | 8673 N HIX RD | | | | WESTLAND | MI | 48185-1020 |
| BAD, SSN | 7659 FLORAL ST | | | | WESTLAND | MI | 48185-2699 |
| BADA, JONATHAN | 18237 SAXTON DRIVE | | | | BIRMINGHAM | MI | 48025 |
| BADACZEWSKI, HELEN F | 40738 KRAFT DR | | | | STERLING HEIGHTS | MI | 48310-6985 |
| BADAGLIACCA, FRANCES C | 16703 KENMORE RD | | | | KENDALL | NY | 14476-9701 |
| BADAGLIACCA, JESSIE A | 2678 BALLIET ST | | | | COPLAY | PA | 18037-2115 |
| BADAGLIALACQUA, ANTHONY E | 14905 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5522 |
| BADAL JR, SAMUEL J | 7678 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| BADAL, CHRISTINE KAY | 16440 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| BADAL, ERIC A | 7164 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| BADAL, JOHN P | 5088 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| BADAL, PAMELA J | 7678 LIONGATE PARKWAY | | | | DAVIDSON | MI | 48423 |
| BADALAMENTI, CARL N | 30730 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| BADALAMENTI, DOMINIC P | 4434 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| BADALAMENTI, FRANK P | 4357 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| BADALAMENTI, JANICE M | 1104 NANTUCKET DR | | | | BAY CITY | MI | 48706-3984 |
| BADALAMENTI, JANICE M | 1104 NANTUCKET DR | | | | BAY CITY | MI | 48706 |
| BADALAMENTI, JANICE M | 1104 NANTUCKET DR | | | | BAY CITY | MI | 48706-3984 |
| BADALAMENTI, ROSEMARY C | 4434 ALTADENA DR | | | | 4434 ALTADENA DR | MI | 48706-2514 |
| BADALLO, CARLOS A | 8994 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2665 |
| BADALOW, MARGUERITE | 175 E NAWAKWA RD UNIT 12 | | | | ROCHESTER HILLS | MI | 48307-5269 |
| BADAMO, RUSSELL J | 1870 N. BISSELL APT. #2 | | | | CHICAGO | IL | 60614 |
| BADANJEK, MILDRED V | 744 MALONEY ST | | | | OXFORD | MI | 48371-4561 |
| BADAR, MARY K | 1447 ROGERS CT | | | | ALLEN | TX | 75013-5451 |
| BADAWI, HANI | 706 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1880 |
| BADDELEY, DOROTHY J. | 350 S ARCH AVE APT 406 | | | | ALLIANCE | OH | 44601-2678 |
| BADDELEY, WADE C | 11400 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1391 |
| BADDER, BRUCE J | 3091 COVERT RD | | | | FLINT | MI | 48506-2031 |
| BADDER, DONALD R | 2918 KELSEY HWY | | | | IONIA | MI | 48846-9645 |
| BADDER, ERNEST J | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| BADDER, ETHEL M | 1624 CLOUDY BROOK | | | | SCHERTZ | TX | 78154-3080 |
| BADDER, FLOYD D | 7208 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BADDER, GERALD R | 2714 TWIN CHURCH RD | | | | TIMMONSVILLE | SC | 29161-9230 |
| BADDER, RUSSELL F | PO BOX 394 | | | | FLUSHING | MI | 48433-0394 |
| BADDER, SUSANNE M | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| BADDER, THELMA M | 6180 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| BADDER, THELMA M | 6180 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| BADDER-WALLACE, DAWN M | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| BADDERS, BRIAN K | | | | | | | |
| BADDERS, DALE C | 3865 E CHILI MILL RD | | | | DENVER | IN | 46926-9224 |
| BADDERS, DONALD L | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADDERS, DOROTHY M | 1516 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3856 |
| BADDERS, ELIZABETH C | 5894 NORTH CARRIAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| BADDERS, HAROLD L | 100 TRACIE LN | | | | WEST MILTON | OH | 45383-1386 |
| BADDERS, JOHN L | 4715 BARNHART AVE | | | | DAYTON | OH | 45432-3303 |
| BADDERS, KEVIN E | LOT 54 | 9500 NORTH WHEELING AVENUE | | | MUNCIE | IN | 47304-9156 |
| BADDERS, LARRY E | 4809 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4138 |
| BADDERS, STEPHEN K | 6251 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| BADDERS, WILLIAM J | 1212 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| BADDOUR, DR RAYMOND F | MA INSTITUTE OF TECH. | | | | CAMBRIDGE | MA | 02139 |
| BADDOUR, LUCILE Y | 27100 KNICKERBOCKER RD APT 313 | | | | BAY VILLAGE | OH | 44140-2351 |
| BADE, DANIEL L | 6895 VISTA DR | | | | SAGINAW | MI | 48603-9637 |
| BADE, HELEN L | 2116 BERKLEY ST | | | | FLINT | MI | 48504-3438 |
| BADE, JULIA E | 4219 NORTHSHORE DR | | | | FENTON | MI | 48430-9148 |
| BADE, KAREYN M | 2272 VENEZIA DR | | | | DAVISON | MI | 48423 |
| BADE, KAREYN M | 2272 VENEZIA CT | | | | DAVISON | MI | 48423-8710 |
| BADE, RICHARD L | 507 WINDY BLUFF DR | | | | FLUSHING | MI | 48433 |
| BADE, ROBERT R | 12530 N FENTON RD | | | | FENTON | MI | 48430-9742 |
| BADE, WILLIAM R | 50759 HOLT ST | | | | NEW BALTIMORE | MI | 48047-1672 |
| BADEA, ISRAEL C | 2385 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2250 |
| BADEN, CHARLES W | 916 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| BADEN, CYNTHIA A | 7803 DAWN DR | | | | ALMONT | MI | 48003-8769 |
| BADEN, HAZEL | PO BOX 343 | | | | BARGERSVILLE | IN | 46106-0343 |
| BADEN, HAZEL | PO BOX 343 | | | | BARGERSVILLE | IN | 46106-0343 |
| BADEN, JAMES D | 621 N THORN DR | | | | ANDERSON | IN | 46011-1482 |
| BADEN, JAMES L | 18169 MCMURRY CIR | | | | NOBLE | OK | 73068-6513 |
| BADEN, JERRY A | 7803 DAWN DR | | | | ALMONT | MI | 48003-8769 |
| BADEN, JO C | RR 4 BOX 2260 | | | | EUFAULA | OK | 74432-9310 |
| BADEN, JOHN E | 1183 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1345 |
| BADEN, JOYCE A | 1500 SOUTH AVE | | | | TOLEDO | OH | 43609-2118 |
| BADEN, JOYCE A | 1500 SOUTH ST | | | | TOLEDO | OH | 43609-3217 |
| BADEN, MARCELLA R | 620 S FIRST STEEET | | | | HAMLER | OH | 43524-9752 |
| BADEN, MARCELLA R | 620 S FIRST STEEET | | | | HAMLER | OH | 43524 |
| BADEN, MARIE | PO BOX 486 | | | | SAINT HELEN | MI | 48656-0486 |
| BADEN, MARY ANN | 10901 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| BADEN, MARY ANN | 10901 BEAVER DRIVE | | | | ST. HELEN | MI | 48656-9610 |
| BADEN, MICHAEL A | 269 TERRY SCOTT RD | | | | AUSTIN | KY | 42123-9735 |
| BADEN, MONICA L | 11406 S DATE ST | | | | JENKS | OK | 74037-3242 |
| BADEN, WAYNE L | PO BOX 30156 | | | | MIDWEST CITY | OK | 73140-3156 |
| BADEN, WILLIAM P | 371 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| BADENHOOP, CARL E | 28564 JAMES ST | | | | GARDEN CITY | MI | 48135-2120 |
| BADENHOOP, CARL J | 2749 GRANADA DR APT 2B | | | | JACKSON | MI | 49202-5253 |
| BADENHOOP, FRITZ A | 13133 DICKINSON AVE | | | | BITELY | MI | 49309-9290 |
| BADENHOOP, GREGORY A | 3595 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9430 |
| BADENHOOP, WILLIAM M | 28999 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| BADENSCHIER, SHANON M | 1340 AVALON AVE | | | | EAGAN | MN | 55121-1340 |
| BADER JR, ERNEST | 374 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2234 |
| BADER JR, FREDERICK J | 21971 CROSSWICK CT | | | | WOODHAVEN | MI | 48183-1512 |
| BADER, ALLAN A | 6727 DAVIS RD | | | | SAGINAW | MI | 48604-9223 |
| BADER, ANTHONY J | 3709 MANISTEE ST | | | | SAGINAW | MI | 48603-3187 |
| BADER, ANTHONY M | 8365 QUILL DR | | | | FENTON | MI | 48430-8368 |
| BADER, BERENICE L | 126 WEST PROSPECT STREET | | | | MARSHALL | MI | 49068-1126 |
| BADER, BETHANY J | 4414 COOK RD | | | | SWARTZ CREEK | MI | 48473 |
| BADER, BETHANY J | 4414 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| BADER, BONNIE L | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BADER, CALVIN J | 1532 N SAGINAW ST | | | | LAPEER | MI | 48446-1534 |
| BADER, CAROL A | 534 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADER, CONNIE J | 10204 FROST RD | | | | FREELAND | MI | 48623-8850 |
| BADER, DANIEL J | 1800 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| BADER, DUANE K | 10884 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BADER, EDWARD J | 4326 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| BADER, FRANCIS L | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BADER, FRANK L | 5440 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2806 |
| BADER, GARY A | 12210 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| BADER, GREGORY W | 1174 HINSON RD | | | | MARTINSVILLE | IN | 46151-9437 |
| BADER, IRENE E | 2700 ELIZABETH PLACE ROAD APT 20 | | | | WATERFORD | MI | 48328 |
| BADER, IRENE E | 2700 ELIZABETH PLACE ROAD APT 203 | | | | WATERFORD | MI | 48328 |
| BADER, JAMES D | 3450 GRANGE HALL RD | | | | HOLLY | MI | 48442-8228 |
| BADER, JAMES H | 4578 SHOSHONE TRL | | | | SARASOTA | FL | 34233-1949 |
| BADER, JONATHAN A | 2203 S PEARL ST | | | | JANESVILLE | WI | 53546-6161 |
| BADER, JOY L | 3611 E 2ND ST | | | | DAYTON | OH | 45403-1721 |
| BADER, KENNETH A | 6238 N OLD 92 | | | | EVANSVILLE | WI | 53536-9724 |
| BADER, L P | 3133 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BADER, LARRY L | 6095 STATE RD | | | | VASSAR | MI | 48768-9210 |
| BADER, LESTER A | 421 OSTRANDER DR | | | | DAYTON | OH | 45403-3218 |
| BADER, MARY L | 3133 ROTTERDAM DRIVE | | | | CLIO | MI | 48420-2318 |
| BADER, MICHAEL P | 3365 COLUMBIANA RD | | | | NEW SPRINGFLD | OH | 44443-9718 |
| BADER, MICHAEL V | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9272 |
| BADER, NICK A | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| BADER, NORMAN L | 8092 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9749 |
| BADER, PATRICIA A | 1190 SILO BEND DR | | | | WENTZVILLE | MO | 63385-4347 |
| BADER, PAUL D | 3021 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| BADER, PAUL E | 5396 DUQUESNE AVE | | | | DAYTON | OH | 45431-2878 |
| BADER, ROBERT A | 2375 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| BADER, ROBERT G | 10204 FROST RD | | | | FREELAND | MI | 48623-8850 |
| BADER, ROMONA | 708 S CELIA AVE | | | | MUNCIE | IN | 47303-5210 |
| BADER, ROMONA | 708 S. CELIA | | | | MUNCIE | IN | 47303-5210 |
| BADER, RONALD A | 1508 COLT LN | | | | LAKELAND | FL | 33815-4138 |
| BADER, RONALD J | 2609 S STATE ROAD 101 | | | | WOODBURN | IN | 46797-9530 |
| BADER, RONALD T | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| BADER, RONALD W | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| BADER, SANDRA K | 120 CAMBRIDGE DR APT 127 | | | | DAVISON | MI | 48423-1793 |
| BADER, SANDRA K | 120 CAMBRIDGE DR | APT# 127 | | | DAVISON | MI | 48423 |
| BADER, SANDRA L. | C/O SANDRA LADEMAN | ONE HERITAGE PLACE | SUITE 200 | | SOUTHGATE | MI | 48195 |
| BADER, WILLIAM J | 11 BREEZEWOOD DR | | | | NORWALK | OH | 44857-2416 |
| BADERTSCHER JR, PAUL G | 2333 SE 173RD ST | | | | SUMMERFIELD | FL | 34491-6070 |
| BADERTSCHER, DAVID J | 9363 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| BADERTSCHER, RICHARD C | W799 DECATUR RD | | | | BRODHEAD | WI | 53520-9636 |
| BADERTSCHER, ROBERT B | 805 CHASE CIR | | | | HURST | TX | 76053-4970 |
| BADERTSCHER, ROGER F | 1201 N MILLER BLVD | | | | OKLAHOMA CITY | OK | 73107-5429 |
| BADERTSCHER, VICKI | 6906 WINTHORP DR | | | | ARLINGTON | TX | 76001-4855 |
| BADESSA, SAMUEL A | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| BADEY, DOROTHY M | 19938 APPOLINE STREET | | | | DETROIT | MI | 48235-1117 |
| BADEY, DOROTHY M | 18476 BILTMORE | | | | DETROIT | MI | 48235 |
| BADGE, AMANDA L | 7810 WINDHAVEN LN | | | | BRIGHTON | MI | 48114-7315 |
| BADGE, HAROLD F | 7727 SANDRA DR | | | | NEWAYGO | MI | 49337-9554 |
| BADGE, HARRY R | 2430 S SHORE DR | PO BOX 401 | | | CRYSTAL | MI | 48818-9692 |
| BADGE, KAY F | 2430 S SHORE DRT. | PO BOX 401 | | | CRYSTAL | MI | 48818 |
| BADGE, RORY W | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| BADGER, ANNA B | 1639 GARDEN VALLEY DR | | | | WILDWOOD | MO | 63038 |
| BADGER, ANNA B | 1639 GARDEN VALLEY DR | | | | WILDWOOD | MO | 63038-1494 |
| BADGER, BRUCE A | 2 GREYCREST PL | | | | THE WOODLANDS | TX | 77382-1431 |
| BADGER, BRUCE O | 7101 W ANTHONY RD | | | | OCALA | FL | 34479-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADGER, BRUCE O | 7101 W ANTHONY RD | | | | OCALA | FL | 34479 |
| BADGER, CAROL E | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BADGER, CECILIA R | 115 ANDREA BLVD | | | | NILES | OH | 44446-3225 |
| BADGER, CHARLES C | 2121 WINTON AVE | | | | SPEEDWAY | IN | 46224-5051 |
| BADGER, CLARISSA F | 506 W 5TH ST | | | | SHERIDAN | IN | 46069-1218 |
| BADGER, CLARISSA F | 506 W. 5TH STREET | | | | SHERIDAN | IN | 46069-1218 |
| BADGER, DOUGLAS H | 65 PINKERTON RD | | | | OGDENSBURG | NY | 13669-4399 |
| BADGER, EDITH J | 1063 LATHAN | | | | MEMPHIS | TN | 38106 |
| BADGER, EDITH J | 1063 LATHAN | | | | MEMPHIS | TN | 38106 |
| BADGER, EVELINA | 7123 TYNER CROSSING DR | | | | CHATTANOOGA | TN | 37421-1097 |
| BADGER, GREGORY B | 6988 MCKEAN RD LOT 183 | | | | YPSILANTI | MI | 48197-9404 |
| BADGER, HELENA | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| BADGER, KURTIS C | 3815 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| BADGER, LELAND C | 6705 AVENUE D | | | | SARASOTA | FL | 34231-8832 |
| BADGER, ROBERT A | 25265 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| BADGER, RONALD E | 533 TWP RD 101 | | | | WEST SALEM | OH | 44287 |
| BADGER, RONALD K | 12310 MURRAY LN | | | | FRISCO | TX | 75035-8996 |
| BADGER, SANDRA F | 14 RELER LN APT L | | | | SOMERSET | NJ | 08873-3856 |
| BADGER, STEVEN M | 7449 RT 9 US 42 | | | | LEXINGTON | OH | 44904 |
| BADGER, SUSAN C | 42 DURANCE DR | | | | LITTLE ROCK | AR | 72223-9132 |
| BADGER, WALTER D | 5702 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| BADGER, WILLIAM | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| BADGERO III, DARRELL | 12273 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BADGERO, CLARSIA | 3095 BAYVIEW DRIVE | | | | FENTON | MI | 48430 |
| BADGERO, WAYNE E | 11601 SPARROW DR | | | | LAKEVIEW | MI | 48850-9755 |
| BADGERO, WILLIAM D | 5839 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| BADGEROW JR, PRESTON M | 2942 SCHAEFER ST | | | | SAGINAW | MI | 48604-2435 |
| BADGEROW, BENJAMIN L | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BADGEROW, JUNE R | 3959 BUSH DR | | | | BAY CITY | MI | 48706-2003 |
| BADGEROW, JUNE R | 3959 BUSH DR | | | | BAY CITY | MI | 48706-2003 |
| BADGEROW, MARIAN A | 1513 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| BADGEROW, MARIAN A | 1513 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| BADGETT I I I, J A | 5012 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1228 |
| BADGETT, GLEN J | 6089 HIGHWAY 328 W | | | | POCAHONTAS | AR | 72455-8742 |
| BADGETT, JAMES A | 27640 BUCKSKIN DR | | | | CASTAIC | CA | 91384-3552 |
| BADGETT, KATHERINE B | 4601 11TH ST | | | | MERIDIAN | MS | 39307-5841 |
| BADGETT, ORVIL V | 2433 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2014 |
| BADGETT, OVAL R | 4081 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| BADGETT, STEVE R | PO BOX 306 | | | | NORTH JACKSON | OH | 44451-0306 |
| BADGETT, WILLIAM D | 330 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1855 |
| BADGEWELL, GREGORY | 538 G106 NEW ENGLAND CT. | | | | ALTAMONTE SPG | FL | 32714 |
| BADGLEY, ALBERT G | 714 MAURINE DR | | | | COLUMBUS | OH | 43228-3012 |
| BADGLEY, ALVIN C | 1111 E GENEVA DR | | | | DEWITT | MI | 48820-8766 |
| BADGLEY, BILLY J | 8816 E 1100 N | | | | MARKLEVILLE | IN | 46056-9649 |
| BADGLEY, DARRELL P | 1169 N EDGAR RD | | | | MASON | MI | 48854-9562 |
| BADGLEY, DAVID D | G5423 WOODLAWN | | | | FLINT | MI | 48506 |
| BADGLEY, DELORES W | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| BADGLEY, DELORES W | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| BADGLEY, DONALD V | 303 N RILEY RD | | | | MUNCIE | IN | 47304-3949 |
| BADGLEY, DORIS C | 1008 EAST THIRD STREET | | | | GREENFIELD | IN | 46140-1502 |
| BADGLEY, GILBERT W | POX BOX 94 | | | | CALEDONIA | MO | 63631 |
| BADGLEY, JUDITH | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| BADGLEY, JUDITH | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| BADGLEY, KATHLEEN E | 7901 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9542 |
| BADGLEY, KEITH D | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| BADGLEY, KEITH K | 1282 OTTER AVE | | | | WATERFORD | MI | 48328-4757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADGLEY, MARY A | PO BOX 310 | | | | POTOSI | MO | 63664-0310 |
| BADGLEY, MICHAEL R | 238 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| BADGLEY, MILDRED J | 2256 E WHIPP RD | | | | KETTERING | OH | 45440-2617 |
| BADGLEY, NELL D | 563 VAN BUREN AVE | | | | PERU | IN | 46970-1348 |
| BADGLEY, PATRICIA A | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| BADGLEY, RAYMOND L | 2446 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| BADGLEY, ROBERT F | APT 702 | 1150 N WHITE RVR PKWY WST DR D | | | INDIANAPOLIS | IN | 46222-3199 |
| BADGLEY, STEPHEN W | 10316 S FAIRWAY CT | | | | YUMA | AZ | 85367-9008 |
| BADGLEY, STEVEN D | 5659 CLARK ST | | | | PECK | MI | 48466-9795 |
| BADGLEY, TIMOTHY A | 2160 HOGBACK RD | | | | SUNBURY | OH | 43074-9560 |
| BADGLEY, TIMOTHY S | 7352 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| BADGLEY, VIRGIL J | 104 BLISS CT | | | | SHERIDAN | MI | 48884-9219 |
| BADGLEY, VIRGINIA | PO BOX 384 | 131 GROVE ST. | | | OTISVILLE | MI | 48463 |
| BADHAM, CORNELIA L | 231 LOVELL | | | | SCHOOLCRAFT | MI | 49087-9713 |
| BADHAM, MARY J | 449 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1435 |
| BADIA JR, FRANK A | 1167 COUNTY ROAD 33 | | | | NORWICH | NY | 13815-3472 |
| BADIA JR., VICTOR J | 8290 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| BADIA, CARMELITA A | 39426 LADRONE CT | | | | STERLING HEIGHTS | MI | 48313-5576 |
| BADIA, MICHAEL A | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| BADIA, TIMOTHY J | 3962 ELTER LN | | | | MASON | OH | 45040-7261 |
| BADIA, VICTOR J | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| BADIA, VINCENT J | 7010 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1949 |
| BADIE, MAGGIE M | 16556 TURNER | | | | DETROIT | MI | 48221-2980 |
| BADIE, MAGGIE M | 16556 TURNER ST | | | | DETROIT | MI | 48221-2980 |
| BADILA, JOSEPH | 30426 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| BADILA, JUSTINA | 30426 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| BADILA, JUSTINA | 30426 KNIGTON | | | | FARMINGTON HL | MI | 48331-1657 |
| BADILA, MICHAEL G | PO BOX 386 | | | | MC DONALD | OH | 44437-0386 |
| BADILLO, ABDON C | PO BOX 633 | | | | MINOOKA | IL | 60447-0633 |
| BADILLO, BARBARA | 3-42 SCHREODER ST | | | | YONKERS | NY | 10701 |
| BADILLO, CARLOS A | PO BOX 773 | | | | DEFIANCE | OH | 43512-0773 |
| BADILLO, CARLOS G | HC 57 BOX 9651 | | | | AGUADA | PR | 00602-9710 |
| BADILLO, CARLOS L | 6308 MORNING MIST LN | | | | ORLANDO | FL | 32819-6924 |
| BADILLO, FRANCISCO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 |
| BADILLO, JOSE C | 2567 OHLONE DR | | | | SAN JOSE | CA | 95132-2631 |
| BADILLO, KATHY M | 1657 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| BADILLO, OSCAR G | 636 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| BADIRU, IBRAHIM A | 39621 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| BADISH, JOHN J | 2600 S KANNER HWY APT D4 | | | | STUART | FL | 34994-4604 |
| BADJI, BETTY I | 19338 WISCONSIN ST | | | | DETROIT | MI | 48221-1531 |
| BADKE, PAUL J | 52778 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| BADLAM, FRANCIS J | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| BADLAM, PATRICIA A | 5055 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-9405 |
| BADLAM, PATRICIA A | PO BOX 50914 | | | | BOWLING GREEN | KY | 42102 |
| BADLEY, CHARLES A | 3230 MAUMEE TRL | | | | CLYDE | MI | 48049-4520 |
| BADLEY, REBECCA A | 20211 DELAWARE DR | | | | EUCLID | OH | 44117-2330 |
| BADMAN, DAVID D | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| BADNEK, JOHN | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| BADNEK, ROSIE P | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| BADO, NICHOLAS W | 51 SHEPARD AVE | | | | KENMORE | NY | 14217-1913 |
| BADOLATO, ANTOINETTE D | 815 PARK AVE | | | | FARRELL | PA | 16121-1250 |
| BADOLATO, GARY T | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| BADOLATO, JUDY | 5702 SPYGLASS HILL DR | | | | ARLINGTON | TX | 76018-2274 |
| BADON JR, CHARLES | 1918 BROOKTER ST | | | | SLIDELL | LA | 70461-4823 |
| BADON JR, CLINTON | 6404 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| BADON, HENRY M | PO BOX 13014 | | | | FLINT | MI | 48501-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADON, LLOYD L | PO BOX 704 | | | | BOUTTE | LA | 70039-0704 |
| BADON, MARGARET Z | 617 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3883 |
| BADON, SHIRLEY A | PO BOX 384 | | | | FLINT | MI | 48501-0384 |
| BADONI, JAMES F | 4901 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5980 |
| BADOUR, ALBERTA M | 1847 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| BADOUR, ALBERTA M | 1847 SOUTH RIVERSIDE DR | | | | AUGRES | MI | 48703 |
| BADOUR, ALLEN R | 8715 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BADOUR, ALTON R | 2078 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| BADOUR, ANTHONY M | 1465 TOWNLINE ROAD | | | | KAWKAWLIN | MI | 48631-9116 |
| BADOUR, CAROL S | 5148 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BADOUR, CHARLES M | 5560 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| BADOUR, DALE D | 1006 W NEW YORK AVE | | | | ORANGE CITY | FL | 32763-3308 |
| BADOUR, DANIEL J | 2515 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| BADOUR, DAVID G | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| BADOUR, DAVID G | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BADOUR, HARVEY L | 620 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1813 |
| BADOUR, JAMES J | 247 HICKORY RIDGE DR | | | | SEBRING | FL | 33876-6624 |
| BADOUR, JOYCE A | 815 THURMAN ST | | | | SAGINAW | MI | 48602-2837 |
| BADOUR, JUNE M | 3743 S BERN RD | | | | BAY CITY | MI | 48706-9275 |
| BADOUR, JUNE M | 3743 BERN | | | | BAY CITY | MI | 48706-9275 |
| BADOUR, MICHAEL F | 685 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| BADOUR, PEGGY JOYCE | 309 SPRING CREEK RD | | | | ABILENE | TX | 79601-7929 |
| BADOUR, ROBERT R | 8483 RIDGE RD | | | | RAPID CITY | MI | 49676-9673 |
| BADOUR, RONALD G | 2352 QUEENSBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-2045 |
| BADOUR, SONNA K | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BADOUR, VIRGIL C | 4615 WESTERN RD LOT 164 | | | | FLINT | MI | 48506-1812 |
| BADOUR, VIRGINIA | 1465 TOWNLINE ROAD | | | | KAWKAWLIN | MI | 48631-9116 |
| BADOUR, WILLARD P | 12510 E ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| BADOUR, WILLIAM J | 3913 RANCH DR | | | | BAY CITY | MI | 48706-2017 |
| BADRAK, DONALD E | 35005 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| BADRAK, KEN | 903 MANITOU LN | | | | LUDINGTON | MI | 49431-2732 |
| BADROCK, CATHARINE L | 3253 TROPHY BLVD | | | | NEWPORT RICHEY | FL | 34655 |
| BADSTUBER, EDWARD J | 1586 HEATHERWOOD DR | | | | TROY | MI | 48098-2686 |
| BADTKE, LARRY E | 2140 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| BADURA, ARLENE M | 501 NORTH PARK ROAD | | | | READING | PA | 19610-2919 |
| BADURA, CHARLES J | 121 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 |
| BADURA, LASZLO K | 7787 TREFEATHEN DR NE | | | | WARREN | OH | 44484-1464 |
| BADURIK, STEVEN L | 108 CREED CIR | | | | CAMPBELL | OH | 44405-1205 |
| BADURINA, MARILYN J | 3479 TRENTON RD | | | | COLUMBUS | OH | 43232-6141 |
| BADURINA, MARILYN J | 3479 TRENTON ROAD | | | | COLUMBUS | OH | 43232-6141 |
| BADURSKI, CAROLANN M | 21605 S MATTOX LN | | | | SHOREWOOD | IL | 60404-8971 |
| BADY JR, EUGENE | 1168 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| BADY JR, JOSEPH | PO BOX 14766 | | | | SAGINAW | MI | 48601-0766 |
| BADY, DOUGLAS C | 28408 TAPERT DR | | | | SOUTHFIELD | MI | 48076-5469 |
| BADY, ELIZABETH H | 5502 W RICE ST | | | | CHICAGO | IL | 60651-2734 |
| BADY, JUANITA | 538 S 16TH ST | | | | SAGINAW | MI | 48601-2011 |
| BADY, JUANITA | 538 S 16TH ST | | | | SAGINAW | MI | 48601-2011 |
| BADY, JULIA B | 535 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| BADY, JULIA B | 535 S 26TH | | | | SAGINAW | MI | 48601-6416 |
| BADY, LARRY A | PO BOX 605 | | | | SOUTH BELOIT | IL | 61080-0605 |
| BADY, MAUSON | 3441 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| BADY, RAYMOND L | 4015 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| BADY, SUE ANN | 2513 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| BADYNA, MILDRED | 26117 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| BADYNA, MILDRED | 26117 CUBBERNESS | | | | ST CLAIR SHORES | MI | 48081-3314 |
| BADYNA, PATRICIA | 2151 PARK PLACE DR | | | | WALLED LAKE | MI | 48390-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADYNA, PATRICIA | 2151 PARK PLACE DR. | | | | WALLED LAKE | MI | 48390-2555 |
| BADZIK, JOHN M | 911 N OXFORD LN | | | | CHANDLER | AZ | 85225-5311 |
| BADZMIEROWSKI, CHARLES R | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| BADZMIEROWSKI, JOSEPH E | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| BAE, BON HO H | 20710 AMIE AVE APT 127 | | | | TORRANCE | CA | 90503-3685 |
| BAE, DOUG D | 2817 202ND ST SE | | | | BOTHELL | WA | 98012-3605 |
| BAE, HONG S | 15114 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| BAE, JUN-CHUL | 39 FENWICK DRIVE | | | | FARMINGTON | CT | 06032-1450 |
| BAEBLER, JIM | PO BOX 2886 | | | | CASTRO VALLEY | CA | 94546-0886 |
| BAECHLE, JAMES O | 200 LAUREL LAKE DR APT W126 | | | | HUDSON | OH | 44236-2161 |
| BAECHLY, JOHN R | 124 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| BAECKE, FRANK G | 22356 BARTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1337 |
| BAECKER, MICHAEL L | 204 W ELKTON RD | | | | SEVEN MILE | OH | 45062 |
| BAECKLER, EVELYN A | 9201 W BROWARD BLVD APT B105 | | | | PLANTATION | FL | 33324-2409 |
| BAEDER, JEANETTE | NORTH 67 WEST 22208 | LOT E MCLAUGHLAN | | | SUFFEX | WI | 53089 |
| BAEDER, JEANETTE | NORTH 67 WEST 22208 | LOT E MCLAUGHLAN | | | SUSSEX | WI | 53089 |
| BAEDER, MARK A | 5543 E ELMWOOD ST | | | | MESA | AZ | 85205-5817 |
| BAEHLER, DALVIN E | 7016 TANGLEWOOD DR | | | | MUSTANG | OK | 73064-9544 |
| BAEHLER, DANIEL M | 5620 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| BAEHR, CHARLES R | 7909 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| BAEHR, CHRISTINE L | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BAEHR, DAVID R | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| BAEHR, DEAN A | APT 2 | 6359 ROBINSON ROAD | | | LOCKPORT | NY | 14094-9245 |
| BAEHR, DOUGLAS L | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| BAEHR, JACQUELLIN S | C/O M ALDERMAN 704 23 RD ST SW | | | | LARGO | FL | 33770 |
| BAEHR, JANE H | 1534 DEERHURST LN | | | | ROCHESTER HLS | MI | 48307-3325 |
| BAEHR, KENNETH H | 8484 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| BAEHR, RICHARD M | 154 FOREST LN | | | | BRANSON | MO | 65616-8684 |
| BAEHR, ROBERT L | 8271 MILL RD | | | | GASPORT | NY | 14067-9275 |
| BAEHR, ROBERT L | 7740 CENTERVILLE RD | | | | FILLMORE | NY | 14735 |
| BAEHR, ROGER H | 1534 DEERHURST LN | | | | ROCHESTER HLS | MI | 48307-3325 |
| BAEHR, RONALD W | 6576 MANN RD | | | | AKRON | NY | 14001-9022 |
| BAEK, KYUNGSUK | 429 MOONS BRIDGE RD | | | | HOSCHTON | GA | 30548-2935 |
| BAEK, NAK H | 42443 LANE RANCH RD | | | | LANCASTER | CA | 93536-4452 |
| BAEMMERT, JAMES A | 3330 S 119TH ST | | | | WEST ALLIS | WI | 53227 |
| BAEMMERT, KAREN J | 3330 S 119TH ST | | | | WEST ALLIS | WI | 53227-3915 |
| BAENA, MANUEL B | PO BOX 1975 | | | | COLUMBIA | TN | 38402-1975 |
| BAENSCH, BERNARD R | 50591 TOP OF HILL CT | | | | PLYMOUTH | MI | 48170-6345 |
| BAER JR, GEORGE W | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| BAER JR, KERMIT R | 6547 ORTOLAN AVE | | | | JACKSONVILLE | FL | 32216-5718 |
| BAER, ALLEN O | 945 PCR 404 | | | | PERRYVILLE | MO | 63775-7620 |
| BAER, B M | 314 HASTINGS | | | | FLINT | MI | 48503-2108 |
| BAER, BERNARD H | 456 LAKE RIDGE LN | | | | PERRYVILLE | MO | 63775-9550 |
| BAER, CHALMER L | 1592 PCR 402 | | | | PERRYVILLE | MO | 63775-7622 |
| BAER, DENISE M | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| BAER, DENNIS J | 1885 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| BAER, DONALD G | 618 MOUNT ELBERT WAY | | | | BOULDER CITY | NV | 89005-1022 |
| BAER, DOROTHY M | 1505 JEFFREY DRIVE | | | | ANDERSON | IN | 46011-1512 |
| BAER, DOROTHY M | 1505 JEFFREY DR | | | | ANDERSON | IN | 46011-1512 |
| BAER, EDWARD L | PO BOX 322 | | | | STOCKBRIDGE | MI | 49285-0322 |
| BAER, EILEEN M | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| BAER, EILEEN M | 702 MILTON AVENUE | | | | ANDERSON | IN | 46012-3332 |
| BAER, ELLA M | 1463 CHURCH | | | | DECKER | MI | 48426-9758 |
| BAER, ELLA M | 1463 CHURCH ST | | | | DECKER | MI | 48426-9758 |
| BAER, FRED E | 1222 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1138 |
| BAER, GEORGE W | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAER, GERALD L | 6963 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| BAER, GERRY W | 8070 TEAKWOOD DR | | | | JENISON | MI | 49428-7766 |
| BAER, GRACE A | 8042 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| BAER, GRACE A | 8042 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| BAER, HELEN C | 924 WEST CABRIOLET WAY | | | | PENDLETON | IN | 46064 |
| BAER, HELEN C | 4905 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4853 |
| BAER, JAMES C | 25801 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4438 |
| BAER, JAMES E | 3420 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 |
| BAER, JAMES E | 558 CHRISTIANA ST | | | | NORTH TONAWANDA | NY | 14120-6204 |
| BAER, JAMES F | 4195 WAGNER RD | | | | DAYTON | OH | 45440-1426 |
| BAER, JAMES R | 172 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| BAER, JONATHON R | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| BAER, KATHLEEN T | 3108 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7804 |
| BAER, LASLIE C | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945-3323 |
| BAER, LINDA C | 1230 TURTLE ROCK WAY APT 3A | | | | HIGH POINT | NC | 27265-7487 |
| BAER, MABEL D | 75 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BAER, MARIANNE E | 3665 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| BAER, MERRILL F | 4905 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4853 |
| BAER, PATRICIA H | APT 9 | 555 WEST MILL STREET | | | MIDDLETOWN | IN | 47356-9101 |
| BAER, PATRICIA H | 3099 S 450 EAST | | | | ANDERSON | IN | 46017-9714 |
| BAER, PAUL B | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8756 |
| BAER, PAUL M | 2847 N LAKESHORE RD | | | | CARSONVILLE | MI | 48419-9735 |
| BAER, PRISCILLA A | 536 N STATE ST | | | | MARION | OH | 43302-2375 |
| BAER, PRISCILLA A | 536 NORTH STATE ST | | | | MARION | OH | 43302-2375 |
| BAER, RALPH W | 3219 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| BAER, RAYMOND F | 4622 DOWER DR | | | | ELLICOTT CITY | MD | 21043-6406 |
| BAER, RICHARD H | 310 E NALDRETTE ST | | | | DURAND | MI | 48429-1737 |
| BAER, ROGER L | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| BAER, RONALD W | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| BAER, ROSEMARY | 249 WARREN AVE | | | | KENMORE | NY | 14217-2820 |
| BAER, SHANNON H | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| BAER, SHARON A | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| BAER, SHIRLEY I | 1886 FLORIDA DR | | | | XENIA | OH | 45385-4524 |
| BAER, STEVEN D | 5944 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-3045 |
| BAER, SUSAN S | 1905 BIZET CT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| BAER, SUSAN S | 1905 BIZET COURT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| BAER, SUZANNE E | 3830 FRITZ RD | | | | NORTH TONAWANDA | NY | 14120-1393 |
| BAER, WILLARD G | 144 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| BAER, WILLIAM A | 18707 REMBRANDT TER | | | | DALLAS | TX | 75287-3411 |
| BAERISWYL, WILLIAM C | 512 SW 24TH ST | | | | EL RENO | OK | 73036-5858 |
| BAERMANN, EDITH H | 1114 DOVER COURT | | | | BATAVIA | IL | 60510-3315 |
| BAERMANN, RICHARD A | 673 TIMPANI PL | | | | VOLO | IL | 60073-5929 |
| BAERT, BEVERLY L | 4102 CALKINS RD | | | | DRYDEN | MI | 48428-9646 |
| BAERT, DENNIS R | 47625 CARD RD | | | | MACOMB | MI | 48044-3058 |
| BAERTSCHI, DAVID J | PO BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| BAERTSCHI, JAMES F | PO BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| BAERTSCHI, RANDAL O | PO BOX 91 | | | | FOOTVILLE | WI | 53537-0091 |
| BAERTSCHIGER, SANDRA K. | 1661 PUENTE AVE TRLR 33 | | | | BALDWIN PARK | CA | 91706-5941 |
| BAERTSCHIGER, SANDRA K. | 1661 PUENTE AVE SPACE 33 | | | | BALDWIN PARK | CA | 91706-5941 |
| BAERTSON, KATHLEEN A | 2547 GIRARD ST | | | | WARREN | MI | 48092-4838 |
| BAERWOLF, MARY E | 10592 YALE RD | | | | BROCKWAY | MI | 48097-3009 |
| BAERWOLF, MARY E | 10592 YALE RD | | | | YALE | MI | 48097 |
| BAES III, HAROLD W | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| BAES, JACOB J | 2110 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8409 |
| BAES, REBECCA E | 493 MARK 1 DRIVE | | | | HENRY | TN | 38231 |
| BAES, RICHARD C | 4051 WRUCK RD | | | | GASPORT | NY | 14067-9407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAESE, FRANCES E | 3801 124TH ST NW | | | | GIG HARBOR | WA | 98332-7908 |
| BAESE, KATHERINE | 1150 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| BAESE, LYNN T | 302 HOUGHTON VIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9327 |
| BAESE, WALTER D | 1424 FINCH LN | | | | MILFORD | OH | 45150-2427 |
| BAESL, DONALD D | 308 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1138 |
| BAESL, JOHN L | 9206 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| BAESL, PATRICIA A | 9206 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| BAESMANN, CLARA B. | 20121 COTTON-SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| BAESMANN, CLARA B. | 20121 COTTON-SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| BAESSLER, JOHN J | 23900 PICKETT AVE | | | | FARMINGTON | MI | 48335-3458 |
| BAETEN, MARK P | 6308 PALACE DR | | | | CHARLOTTE | NC | 28211-4722 |
| BAETEN, PAUL H | 1367 TWAIN CT | | | | TROY | MI | 48083-5355 |
| BAETEN, RONALD D | 2403 BRENTWOOD ST | | | | SIMI VALLEY | CA | 93063-2614 |
| BAETENS, GARY M | PO BOX 118 | | | | CLINTON | MI | 49236-0118 |
| BAETENS, MICHAEL K | 212 CARRERA DR | | | | THE VILLAGES | FL | 32159-9296 |
| BAETJER, GERALDINE | 9501 CHERRY TREE DR APT 102 | | | | STRONGSVILLE | OH | 44136-9408 |
| BAETJER, KENNETH P | 5977 PRIVATE DR | | | | PARMA HEIGHTS | OH | 44130-2147 |
| BAEUMLER, DAVID L | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| BAEUMLER, MARY M | 239 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3735 |
| BAEUMLER, MICHAEL A | 239 CRANDON BOULEVARD | | | | BUFFALO | NY | 14225-3735 |
| BAEUMLER, MICHAEL A | 83 SCHWEGLER | | | | GRAND ISLAND | NY | 14072 |
| BAEZ, CHERYL A | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| BAEZ, FRANCISCO | 1126-A BROAD STREET | | | | NEWARK | NJ | 07114 |
| BAEZ, GENARO | 40A CARR 696 | | | | DORADO | PR | 00646-5800 |
| BAEZ, PEDRO | 651 N DRIFTWOOD AVE | | | | RIALTO | CA | 92376-4750 |
| BAEZ, TONY | 1011 PAUL RIDGE RD | | | | WATKINSVILLE | GA | 30677-5501 |
| BAEZ-TORO, RAUL E | 26375 HALSTED RD APT 117 | | | | FARMINGTON HILLS | MI | 48331-3761 |
| BAEZA, ENRIQUE G | 1603 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| BAEZA, ENRIQUE J | 116 SUNFLOWER CIR | | | | ROYAL PALM BEACH | FL | 33411-8009 |
| BAEZA, MERCEDES | 17261 BELL CREEK LN | | | | LIVONIA | MI | 48152-3295 |
| BAFAN, MICHAEL M | 65 ARBORSIDE | | | | IRVINE | CA | 92603-0117 |
| BAFFO, AURORA | 40714 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4147 |
| BAFFO, AURORA | 40714 RUGGERO | | | | CLINTON TWP | MI | 48038-4147 |
| BAFFY, JUDITH | 9904 INGRAM ST | | | | LIVONIA | MI | 48150-2820 |
| BAFUMA, SALVATORE S | 65 HYLA LANE | | | | NORTHFORD | CT | 06472-1247 |
| BAFUNNO III, F N | 8340 REMINGTON DR | | | | EVANSVILLE | IN | 47711-6319 |
| BAFUNNO, DANIEL V | 19466 URODA ST | | | | BROWNSTOWN | MI | 48173-9308 |
| BAGAGLIA, FRANK P | 2000 REEVES RD NE | | | | WARREN | OH | 44483-4326 |
| BAGAGLIA, KATHARINE A | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| BAGAGLIA, LINDA | 228 BAYVIEW DR. | | | | CORTLAND | OH | 44410-1924 |
| BAGAGLIA, LINDA | 228 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| BAGAGLIA, MICHAEL | 1318 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BAGALAY, DONALD F | 7 BLUE ELDER CT | | | | AMERICAN CANYON | CA | 94503-1293 |
| BAGALAY, FAUSTO L | 501 LEON RD | | | | WALLED LAKE | MI | 48390-3531 |
| BAGANZ, KATHARINA | 21921 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9005 |
| BAGANZ, KATHARINA | 21921 SYLVAN DR | | | | FLAT ROCK | MI | 48134-9005 |
| BAGAR, KATARINA | 301 W 45TH ST APT 17K | | | | NEW YORK | NY | 10036-3837 |
| BAGBY I I I, ROSS K | 6401 MILL VALLEY DR | | | | MIDLOTHIAN | TX | 76065-6969 |
| BAGBY JR, THOMAS | PO BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 |
| BAGBY, BARBARA J | 470 CAPTAINS CIRCLE | | | | DESTIN | FL | 32541-5305 |
| BAGBY, COY | 810 TRI CITIES FARM RD | | | | WINCHESTER | TN | 37398-2715 |
| BAGBY, EMMELINE A | 17415 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7829 |
| BAGBY, MICHAEL J | 104 HOGAN LANE NORTHEAST | | | | WARREN | OH | 44484-5545 |
| BAGBY, WILLIAM E | 1512 COUNTRY CLUB DR | | | | HANNIBAL | MO | 63401-2623 |
| BAGCAL, CAROL J. | 4231 W NEWTON PL | | | | MILWAUKEE | WI | 53209-3945 |
| BAGCAL, JOSE | 1011 1ST ST | | | | NORCO | CA | 92860-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAGDASARIAN, LARRY | 384 CARLYN AVE | | | | CAMPBELL | CA | 95008 |
| BAGDASARIAN, LARRY | 600 MARATHON DR APT 7 | | | | CAMPBELL | CA | 95008-0409 |
| BAGDASARIAN, VAHAN V | 5253 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108-9122 |
| BAGDASSARIAN, RICHARD G | 125 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| BAGDASSIAN, MICHAEL | 929 RUSSET ST | | | | RACINE | WI | 53405-2361 |
| BAGDASSIAN, PETER | 6027 FAYETTE DR | | | | RACINE | WI | 53402-1617 |
| BAGDI, WENDY C | 1648 SHADY LANE | | | | TOMS RIVER | NJ | 08753-5841 |
| BAGDONAS, DORIS J | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| BAGDONAS, DORIS J | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| BAGDONAS, JOSEPH J | 6231 HOPEWELL DR | | | | HOLIDAY | FL | 34690-2447 |
| BAGDONAS, TERESA | 4321 PEACOCK DR | | | | SPRING HILL | FL | 34608-3551 |
| BAGDONAS, TERESA | 4321 PEACOCK RD | | | | SPRING HILL | FL | 34608-3551 |
| BAGEANT, CAROLYNN J | 996 N HOWELL AVE | | | | WEST PLAINS | MO | 65775-3330 |
| BAGEANT, CAROLYNN J | 996 NORTH HOWELL AVE | | | | WEST PLAINS | MO | 65775 |
| BAGEANT, NADINE Y | 13227 WOODMONT RD | | | | HANCOCK | MD | 21750 |
| BAGENSKI, LEON E | 1109 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1540 |
| BAGERIS, PLATO J | 1213 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| BAGERIS-MILLER, MARYELLEN | 5235 VINEYARDS CT | | | | TROY | MI | 48098-6205 |
| BAGFORD, DONALD W | 316 DOGWOOD LN | | | | SPRING CITY | TN | 37381-5492 |
| BAGG, LORRAINE A | 2306 E 5TH ST | | | | ANDERSON | IN | 46012-3620 |
| BAGGENSTOS, SUZANNE | 2824 SE MAPLE ST | | | | HILLSBORO | OR | 97123-7334 |
| BAGGETT JR, PAUL N | 249 RICHMOND DR | | | | SOCIAL CIRCLE | GA | 30025-4352 |
| BAGGETT, BARBARA | 812 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| BAGGETT, BECKY B | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGGETT, BELINDA R | 6312 CANYON TRL | | | | LAKE WORTH | TX | 76135-2435 |
| BAGGETT, BEVERLY C | 2950 CANTON CHASE DR | | | | MARIETTA | GA | 30062-2675 |
| BAGGETT, BILLY N | 804 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-8301 |
| BAGGETT, CAROLYN M | 1358 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| BAGGETT, CAROLYN M | 1358 FORELAND | | | | OXFORD | MI | 48371-6008 |
| BAGGETT, CHARLES G | 1337 BUCHANAN HWY | | | | DALLAS | GA | 30157-4559 |
| BAGGETT, DANNY H | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| BAGGETT, DAVID C | 2044 W DRAHNER RD | | | | OXFORD | MI | 48371-4404 |
| BAGGETT, DORA L | 24030 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| BAGGETT, EDWARD B | 486 W MAIN ST | | | | AUBURN | KY | 42206-5240 |
| BAGGETT, ERNEST W | 1042 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| BAGGETT, GERALD | 22078 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3702 |
| BAGGETT, HARLAN L | 29037 BOCK ST | | | | GARDEN CITY | MI | 48135-2806 |
| BAGGETT, JIMMY L | 134 CO RD 574 | | | | ROGERSVILLE | AL | 35652 |
| BAGGETT, JOEL K | PO BOX 275 | | | | BETHLEHEM | GA | 30620-0275 |
| BAGGETT, JOHN C | 2643 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| BAGGETT, JOHN E | 2405 KENTFIELD DRIVE | | | | PLANO | TX | 75074-6578 |
| BAGGETT, LAURA J | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| BAGGETT, LEE D | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 |
| BAGGETT, LUTHER W | 233 GRANDMERE DR | | | | FLINT | MI | 48507-4267 |
| BAGGETT, MARGARET M | 233 GRANDMERE DR | | | | FLINT | MI | 48507-4267 |
| BAGGETT, MARGARET R | 7506 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| BAGGETT, MARTHA E | 2113 BENTON HALL CT | | | | COLUMBIA | TN | 38401-5826 |
| BAGGETT, MARY E | 3285 DRY CREEK RD | | | | WAVERLY | TN | 37185-3226 |
| BAGGETT, MURRY | 16830 WESTBROOK ST | | | | DETROIT | MI | 48219-4803 |
| BAGGETT, ORVEL D | 37543 MISSION BLVD | | | | FREMONT | CA | 94536 |
| BAGGETT, RICHARD A | PO BOX 69 | 11440 HARTMAN | | | GRAND RAPIDS | OH | 43522-0069 |
| BAGGETT, ROSALYN M | 5012 COLONNADE AVE | | | | HOLIDAY | FL | 34690-5964 |
| BAGGETT, SHARON | 280 KINTYRE | | | | OXFORD | MI | 48371-6024 |
| BAGGETT, STEPHEN L | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGGETT, TODD | 11132 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1070 |
| BAGGETT, WALTER H | 280 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGGETT, WANDA G | 411 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| BAGGIORE, JOAN M | 3229 GREEN OAKS DR | | | | W BLOOMFIELD | MI | 48324-3209 |
| BAGGIOSSI, ANTHONY M | 1455 HOFIUS LN | | | | HERMITAGE | PA | 16148-2927 |
| BAGGOTT, RICHARD | 859 NORTHMOOR RD | | | | LAKE FOREST | IL | 60045-3239 |
| BAGGOTT, THERESA M | 859 NORTHMOOR RD | | | | LAKE FOREST | IL | 60045-3239 |
| BAGHDADI, SAMY | 1041 SHADY LAKES CIR | | | | PALM BEACH GARDENS | FL | 33418-3554 |
| BAGHDASSARIAN, ZAREH S | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| BAGIENSKI, PAMELA K | 614 W 10TH ST | | | | ANDERSON | IN | 46016-1255 |
| BAGIN, KATHLEEN V | N59W17751 MEADOW CT | | | | MENOMONEE FALLS | WI | 53051-5575 |
| BAGINSKI, DENNIS R | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| BAGINSKI, EDWARD W | 720 COLONIAL CT | | | | BRANCHBURG | NJ | 08876-3860 |
| BAGINSKI, IRENE W | 8825 ARNOLD | | | | REDFORD | MI | 48239-1525 |
| BAGINSKI, JOHN J | 11215 MAE AVE | | | | WARREN | MI | 48089-3575 |
| BAGINSKI, JOHN J | 41324 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4157 |
| BAGLAMA JR, JOHN | 1638 ELM ST | | | | YOUNGSTOWN | OH | 44505-2609 |
| BAGLANIS, ANTOINETTE M | 847 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 |
| BAGLEY JR, JOHN | 428 E PEARL ST | | | | LIMA | OH | 45801-4155 |
| BAGLEY SR, GRADY L | 3315 GALTS RD | | | | ACWORTH | GA | 30102-1131 |
| BAGLEY, ALBERT L | 134 STANDISH DR | | | | MONROE | MI | 48162-3118 |
| BAGLEY, ARCHIE D | 3918 IOWA PARK RD | | | | WICHITA FALLS | TX | 76306 |
| BAGLEY, BETTY J | 944 N OLD CUMMING HWY | | | | BUFORD | GA | 30518-2183 |
| BAGLEY, BETTY J | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BAGLEY, BRENTON A | 601 NICHOLS RD | | | | SUWANEE | GA | 30024-1159 |
| BAGLEY, CARMEN D | 1714 LUCILLE DR APT 2D | | | | LIMA | OH | 45801-2881 |
| BAGLEY, CARNELL M | 421 E 6220 S | | | | MURRAY | UT | 84107-7420 |
| BAGLEY, CAROLYN E | PO BOX 475 | 702 CHAMBLISS ST | | | HURTSBORO | AL | 36860-0475 |
| BAGLEY, CAROLYN E | 702 CHAMBLISS ST | P.O. BOX 475 | | | HURTSBORO | AL | 36860 |
| BAGLEY, CHARLES W | 1225 DUNBROOK DR | | | | WINTERVILLE | NC | 28590-5815 |
| BAGLEY, DANNY M | 6061 CAMPGROUND RD | | | | CUMMING | GA | 30040-7612 |
| BAGLEY, DEBORAH A | 12073 STOUT ST | | | | DETROIT | MI | 48228-1053 |
| BAGLEY, EDWARD A | PO BOX 69 | | | | CASSVILLE | GA | 30123-0069 |
| BAGLEY, EILEEN | 4621 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1617 |
| BAGLEY, ELIZABETH | 12409 WISCONSIN | | | | DETROIT | MI | 48204-5432 |
| BAGLEY, FRANK B | 1773 REDWOOD LN | | | | MIDDLEBURG | FL | 32068-6817 |
| BAGLEY, GARY M | 2612 IVY CREEK RD | | | | BUFORD | GA | 30519-4423 |
| BAGLEY, GERALD L | 4461 MCCLURE RD NW | | | | ACWORTH | GA | 30101-3964 |
| BAGLEY, GILBERT | 193 NORTON VILLAGE LA | | | | ROCHESTER | NY | 14609 |
| BAGLEY, GLENDON B | 5 STONEHEDGE DR | | | | BUFORD | GA | 30518-2547 |
| BAGLEY, GUY F | 1549 JEFFERSON AVE | | | | WAUKESHA | WI | 53186 |
| BAGLEY, GUY F | 1734 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1729 |
| BAGLEY, HARRY L | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, HOYT C | 420 WALMART WAY PMB 179 | | | | DAHLONEGA | GA | 30533-0818 |
| BAGLEY, IONE M. | 5401 W FAIR ST | | | | EVANSVILLE | WI | 53536-9734 |
| BAGLEY, IONE M. | 5401 W FAIR ST | | | | EVANSVILLE | WI | 53536-9734 |
| BAGLEY, J. T | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, JEFFREY S | 12822 A ST | | | | LA SALLE | MI | 48145-9614 |
| BAGLEY, JENNIFER L | 1003 ROYAL AVENUE | | | | ROYAL OAK | MI | 48073-3224 |
| BAGLEY, JESSE M | 603 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BAGLEY, JIMMY L | 5226 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| BAGLEY, JOHN L | 2609 IVEY GULLEDGE RD | | | | DALLAS | GA | 30132-1769 |
| BAGLEY, JOHN W | 2607 STATE ST | | | | ANDERSON | IN | 46012-1420 |
| BAGLEY, KERE D | 1881 JIMMY DODD RD | | | | BUFORD | GA | 30518-2221 |
| BAGLEY, KIM A | 627 COLE RD SW | | | | LILBURN | GA | 30047-5253 |
| BAGLEY, LOGAN | PO BOX 13538 | | | | DETROIT | MI | 48213-0538 |
| BAGLEY, LOIS H | 3526 W 50TH ST | | | | CLEVELAND | OH | 44102-5812 |
| BAGLEY, MARGARET A | 7107 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGLEY, NANCY L | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| BAGLEY, NICOLE M | 6250 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2658 |
| BAGLEY, RALPH L | 3064 WENDGATE DR | | | | MARIETTA | GA | 30062-1401 |
| BAGLEY, RICHARD A | 214 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| BAGLEY, ROBERT G | 4416 FRONTIER WAY | | | | SUGAR HILL | GA | 30518-4880 |
| BAGLEY, ROBERT J | 12727 W BLUE BONNET DR | | | | SUN CITY | AZ | 85375-2539 |
| BAGLEY, ROBERT O | 1115 WEST SUPERIOR STREET | | | | KOKOMO | IN | 46901-5291 |
| BAGLEY, RONALD A | 18519 PENNINGTON DR | | | | DETROIT | MI | 48221-2143 |
| BAGLEY, RUTH A | 2542 RIDGE AVE | | | | COLUMBUS | OH | 43204-3722 |
| BAGLEY, SALLY A | 5807 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BAGLEY, SALLY A | 5807 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BAGLEY, SANDRA D | 1979 NORTON STREET | | | | ROCHESTER | NY | 14609-2451 |
| BAGLEY, SARA C | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, SARA C | 6042 CAMPGROUND RD. | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, THOMAS E | 1565 E BROOKS RD | | | | MIDLAND | MI | 48640-9535 |
| BAGLEY, THOMAS O | 616 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| BAGLEY, TONY S | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BAGLEY, TORIANO L | 6250 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2658 |
| BAGLEY, WILLIAM E | 9301 SEASCAPE DR | | | | INDIANAPOLIS | IN | 46256-9539 |
| BAGLEY, WILLIAM H | 1000 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| BAGLEY, WILLIAM T | 32 AUBURN DR SW | | | | CARTERSVILLE | GA | 30120-5858 |
| BAGLEY-REED, TRACEY A | 1465 DELANCY CIR | | | | CANTON | MI | 48188-8501 |
| BAGLEY-TAYLOR, VIOLET E | 3965 SHORESIDE CIR | | | | TAMPA | FL | 33624-2362 |
| BAGLIO, FELICE | 46 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| BAGLIO, GRACE P | 17 RUHL AVE | | | | BUFFALO | NY | 14207-1830 |
| BAGLIO, JOHN | 178 MELWOOD DR | | | | ROCHESTER | NY | 14626-4271 |
| BAGLIO, MICHAEL J | 6411 ABLE ST NE | | | | FRIDLEY | MN | 55432-5147 |
| BAGNARD, DIANA D | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| BAGNARD, VAUGHN L | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| BAGNASCO, CHARLES J | 34105 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| BAGNASCO, PHYLLIS V | 15545 MARY COURT | | | | CLINTON TOWNSHIP | MI | 48038-4107 |
| BAGNASCO, PHYLLIS V | 15545 MARY CT | | | | CLINTON TOWNSHIP | MI | 48038-4107 |
| BAGNASCO, SAMANTHA M | 1489 VINEWOOD | | | | AUBURN HILLS | MI | 48326 |
| BAGNATO, CONCETTA | C/O SOMERS MANOR NURSING HOME | PO BOX 445/189 ROUTE 100 | | | SOMERS | NY | 10589 |
| BAGNATO, CONCETTA | C/O SOMERS MANOR NURSING HOME | PO BOX 445/189 ROUTE 100 | | | SOMERS | NY | 10589 |
| BAGNELL, RICHARD W | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| BAGOLY, ALEXANDER | 40 DEERBORNE LN | | | | SPENCERPORT | NY | 14559-1858 |
| BAGOS, ANDREW A | 13750 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-5422 |
| BAGOVICH, THOMAS A | 910 OXBOW LN | | | | LEWISTON | NY | 14092-1400 |
| BAGOZZI, ELLEN M | 3341 WISCUSSET DR. APT #208 | | | | DEARBORN | MI | 48120 |
| BAGOZZI, MILDRED | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170-5802 |
| BAGROWSKI, JAMES E | 744 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2936 |
| BAGSBY, GARY T | 4811 MULTIFLORA DR | | | | WATERLOO | IL | 62298-4227 |
| BAGSHAW, ROBERT E | 11848 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-9197 |
| BAGSTAD, LESTER R | 1424 19TH ST S | | | | LA CROSSE | WI | 54601-5807 |
| BAGUCHINSKY, JUEL | 315 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| BAGUCHINSKY, JUEL | 315 ST. THOMAS DRIVE | | | | TOMS RIVER | NJ | 08757 |
| BAGUZIS, JOSEPH | 4044 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3046 |
| BAGWELL JR, WILLIAM H | 132 S HUBBARD CT APT 2 | | | | WESTLAND | MI | 48186-5201 |
| BAGWELL, ALTA C | 3110 PILGRAM VALLEY DR | | | | CUMMING | GA | 30040-3981 |
| BAGWELL, ALTA C | 3110 PILGRIM VALLEY DR | | | | CUMMING | GA | 30040-3981 |
| BAGWELL, ALWIN E | 5234 GAINESVILLE ST | | | | FLOWERY BRANCH | GA | 30542-3241 |
| BAGWELL, BETTY S | 5987 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1313 |
| BAGWELL, BLAINE | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BAGWELL, BONNIE G | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BAGWELL, DALENE W | 101 JASON DRIVE | | | | CUMMING | GA | 30040-2358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGWELL, DOROTHY | 2033 SHARON RD | | | | CUMMING | GA | 30041-9508 |
| BAGWELL, DOROTHY | 2033 SHARON ROAD | | | | CUMMING | GA | 30041-9508 |
| BAGWELL, ELMER L | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| BAGWELL, HARRIS E | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| BAGWELL, HAZEL D | 70 TOLLWOOD PL | | | | GRAYSON | GA | 30017-1821 |
| BAGWELL, J E | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| BAGWELL, JAMES L | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| BAGWELL, JANETTE M | 1801 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| BAGWELL, JEFFERY L | 5145 SAWNEE LN | | | | GAINESVILLE | GA | 30506-3828 |
| BAGWELL, JESSIE C | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958-8853 |
| BAGWELL, LAMAR B | 5660 HOLIDAY CIR | | | | OAKWOOD | GA | 30566-3501 |
| BAGWELL, LESTER L | 1801 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 |
| BAGWELL, LEWIS W | 1096 OAKLAWN DR | | | | CULPEPER | VA | 22701-3328 |
| BAGWELL, MARCIA D | 1411 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936 |
| BAGWELL, MARCIA D | 1411 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1397 |
| BAGWELL, MARGARET | 3745 MCCONNELL RD | | | | CUMMING | GA | 30028-7504 |
| BAGWELL, MARGARET | 3745 MCCONNELL RD. | | | | CUMMING | GA | 30028 |
| BAGWELL, MARVA M | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| BAGWELL, MELMA K | 1129 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| BAGWELL, MICHAEL D | 210 KATHLEEN CT | | | | CLARKSVILLE | TN | 37043-6240 |
| BAGWELL, OTIS L | 2535 BAGWELL DR | | | | CUMMING | GA | 30040-6336 |
| BAGWELL, PATRICIA G | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| BAGWELL, PATRICIA G | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| BAGWELL, PATTY L | 201 LODY LN | | | | KOKOMO | IN | 46901-4103 |
| BAGWELL, PAUL V | 3618 LARCHMONT ST | | | | FLINT | MI | 48532-5236 |
| BAGWELL, RAYMOND N | 413 BLUFF DR | | | | CLARKSVILLE | TN | 37043-1743 |
| BAGWELL, REBECCA J | 8300 BARDMOOR BLVD APT 209 | | | | LARGO | FL | 33777-2019 |
| BAGWELL, VICTORIA M | 10300 LANARK ST | | | | DETROIT | MI | 48224-1231 |
| BAGWELL, WANDA RUTH | 401 TRAIL STREET | | | | TRAIL CREEK | IN | 46360-7209 |
| BAGWELL-PATRONA, SONDRA | 2402 WALTER AVE | | | | WARREN | MI | 48092-5438 |
| BAH, JOYCE W | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| BAH, MOHAMED | 1495 HAWKEYE | | | | ROCHESTER HILLS | MI | 48307-2469 |
| BAHAM, BILLY R | 919 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2047 |
| BAHAN, FLORENCE E | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| BAHAN, LARRY M | 6178 STONEWOOD DR | | | | CLARKSTON | MI | 48346-5008 |
| BAHAN, TIMOTHY D | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| BAHANOVICH, GALINA | 339 WASHINGTON HIGHWAY | | | | SNYDER | NY | 14226-4360 |
| BAHANOVICH, GALINA | 339 WASHINGTON HWY | | | | SNYDER | NY | 14226-4360 |
| BAHARLOO, ALI | 23366 SATICOY ST | | | | WEST HILLS | CA | 91304-5313 |
| BAHARLOO, HASSAN | 8372 DEERING AVE | | | | CANOGA PARK | CA | 91304-2768 |
| BAHAUDDIN, MOHAMMED | 1322 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| BAHBAH, HANNA J | 2109 N SHAFFER ST | | | | ORANGE | CA | 92865-3406 |
| BAHDOUCHI, ISSA B | 15228 CRESCENTWOOD AVE | | | | EAST DETROIT | MI | 48021-2256 |
| BAHE, STEVEN P | 108 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4435 |
| BAHENA, ELIZABETH | 6232 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| BAHENA, PRIMO | 2214 N AVERS AVE | | | | CHICAGO | IL | 60647-2202 |
| BAHENSKY, THOMAS L | 13303 NAPLES DR | | | | PLYMOUTH | MI | 48170-5202 |
| BAHL, CLAYTON C | 12110 #1 LEMON CREST DR | | | | LAKESIDE | CA | 92040 |
| BAHL, DALE B | 333 E ASH ST | | | | MASON | MI | 48854-1707 |
| BAHL, ERIKA | 8331 RIVERLAND DR APT 1 | | | | STERLING HEIGHTS | MI | 48314-2460 |
| BAHL, JCHON E | 9155 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8755 |
| BAHL, MIKKI U | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, RODNEY L | 17239 47TH AVENUE | | | | BARRYTON | MI | 49305 |
| BAHL, RODNEY L | 4900 ALPHA ST | | | | LANSING | MI | 48910-5622 |
| BAHL, ROGER H | 553 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| BAHL, SANGEETA | 4715 COCHRAN PLACE | | | | CENTREVILLE | VA | 20120-6446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAHL, SANJAY | 6623 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| BAHL, WILLIAM E | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, WILLIAM M | 7081 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2916 |
| BAHLER, WINONA F | 4669 W 1300 S | | | | GALVESTON | IN | 46932-8512 |
| BAHLING, GARRY S | 2975 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| BAHLMAN, CHRISTOPHE W | 191 ELMDALE AVE | | | | AKRON | OH | 44313-7754 |
| BAHLMAN, GEORGE H | 4307 ATWOOD CT | | | | GAYLORD | MI | 49735-8857 |
| BAHLOW, ROBERT A | 8735 SE 176TH LOWNDES PL | | | | THE VILLAGES | FL | 32162-0889 |
| BAHM, JACKSON L | 2748 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1042 |
| BAHM, ROBERT A | 14868 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1857 |
| BAHMER, LINDA J | 7838 MARKET ST | | | | PORTLAND | MI | 48875-1349 |
| BAHN, REBECCA M | 10784 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1076 |
| BAHNA, RITA M | 7540 EMBASSY DR | | | | CANTON | MI | 48187-1544 |
| BAHNER, JEAN A | 10429 JACKSON RD | | | | SACRAMENTO | CA | 95827-9714 |
| BAHNMILLER, DAVID D | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| BAHNS, BARRY L | 970 LONG RD | | | | XENIA | OH | 45385-8418 |
| BAHNSEN, ELISE M | 1413 BARKER ST | | | | SANDUSKY | OH | 44870-3003 |
| BAHNSEN, ELIZABETH L | 9829 DIXIE HWY | P O BOX 142 | | | ANCHORVILLE | MI | 48004-7701 |
| BAHNSEN, JULES R | 5305 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| BAHNSEN, LEONA E. | 404 E 11TH ST | | | | PORT CLINTON | OH | 43452-2448 |
| BAHNSEN, LEONA E. | 404 E. 11TH | | | | PORT CLINTON | OH | 43452-2448 |
| BAHNSEN, MARTIN A | 5803 E DENNIS DR | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| BAHNSEN, MARTIN A | 2308 DANBURY STATION #1 | | | | PORT CLINTON | OH | 43452 |
| BAHNSON, CYNTHIA L. | 54 ANNETTE ST | | | | DELAWARE | OH | 43015-1845 |
| BAHNY, WILLIAM | 4701 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1245 |
| BAHOBESHI, ABDUL R | PO BOX 3922 | | | | CENTER LINE | MI | 48015-0922 |
| BAHORSKI, EUGENE E | 31672 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3016 |
| BAHORSKI, FREDERICK E | 37904 MISSION HILLS AVE | | | | ZEPHYRHILLS | FL | 33541-4300 |
| BAHR, ALICE B | 2915 COLLIER ST | | | | BRENTWOOD | MO | 63144-2613 |
| BAHR, ALICE B | 2915 COLLIER AVE | | | | BRENTWOOD | MO | 63144-2613 |
| BAHR, DANIEL R | 1420 PERRY RD APT 4-15 | | | | GRAND BLANC | MI | 48439-1735 |
| BAHR, GARY C | 432 WHITTEMORE DR | | | | SOUTH BELOIT | IL | 61080-2465 |
| BAHR, GERALD D | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| BAHR, GERALDINE R | 7620 KING ARTHUR RD | | | | FRISCO | TX | 75035-7103 |
| BAHR, JENNIE L | 35 SOUTH BARAT AVENUE | | | | SAINT LOUIS | MO | 63135-2117 |
| BAHR, LYNN I | 125 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9763 |
| BAHR, MARY A | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| BAHR, PATRICA A | 24 PARK DR | | | | SAINT CHARLES | MO | 63303-3607 |
| BAHR, PATRICA A | 24 PARK | | | | ST. CHARLES | MO | 63303-3607 |
| BAHR, R R | RT 2 BOX 238A | | | | STE GENEVIEVE | MO | 63670 |
| BAHR, RICHARD A | 16988 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2351 |
| BAHR, ROGER V | 10523 LEHRING RD | | | | BYRON | MI | 48418-9117 |
| BAHR, ROSEMARY V | 3110 OCEAN SHORE BLVD APT 314 | | | | ORMOND BEACH | FL | 32176-2241 |
| BAHR, TERRY R | 209 LONESOME TRL | | | | HASLET | TX | 76052-4199 |
| BAHRENBURG, DENNIS D | 2215 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7640 |
| BAHRENBURG, HAROLD L | 25529 HIGHWAY 52 | | | | COLE CAMP | MO | 65325-2060 |
| BAHRET, MARY T | 30 LOCUST ST | | | | MASSAPEQUA | NY | 11758-5749 |
| BAHREY, GREGORY J | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| BAHRIE, MICHAEL | 3648 N. LAPEER RD. | | | | LAPEER | MI | 48446-8753 |
| BAHROLOOMI, ALI B | 3488 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3619 |
| BAHRT, R L | 3900 FAIRVIEW LANE | | | | DETROIT | MI | 48214 |
| BAHS, DONALD L | 1401 ARGYLE DR APT 8 | | | | ADRIAN | MI | 49221-1841 |
| BAHUN, BENJAMIN D | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BAHUN, LAUREN E | 5101 OUTERVIEW DR | | | | SPRINGFIELD | OH | 45502-9190 |
| BAHUN, MICHAEL A | 2150 BELLOAK DR | | | | KETTERING | OH | 45440-2004 |
| BAI, FAN | 3496 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAI, SHUSHAN | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| BAI, TAI A | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| BAI, ZHENGXIAN B | STE 308 | 4653 CARMEL MOUNTAIN ROAD | | | SAN DIEGO | CA | 92130-6650 |
| BAIANO, RALPH J | 5872 COHOLAN ST | | | NIAGARA FALLS ONTARI CANADA L2J-1K3 | | | |
| BAIBAK, BRIAN P | 3957 AUDREY RAE LN | | | | HOWELL | MI | 48843-6609 |
| BAIBAK, DANIEL L | 9463 SHELBY DR | | | | WHITE LAKE | MI | 48386-1858 |
| BAIBAK, DONNA M | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| BAIBAK, DONNA M | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| BAIBAK, JOHN C | 3237 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9003 |
| BAIBAK, STANLEY S | 10447 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9625 |
| BAIBAK, THOMAS J | 2479 PFEIFLE | | | | HOWELL | MI | 48843-8437 |
| BAICH III, STEPHEN P | 514 HIGH ST | | | | LOCKPORT | NY | 14094-4716 |
| BAICH, DENNIS W | 2935 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5629 |
| BAICH, PETER D | 1322 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4876 |
| BAICY, JEANE P | 5214 GLENHOPE COURT | | | | CARY | NC | 27511-3889 |
| BAIDA, NABIL | 910 LIA HILLS DR BOX 298 | | | | NORCROSS | GA | 30071 |
| BAIDUC, ADA P | 3745 TOD AVE NW | | | | WARREN | OH | 44485-1331 |
| BAIER JR, LOUIS | 42740 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| BAIER JR., ROBERT E | 16169 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| BAIER, ALLAN R | 3592 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| BAIER, DONALD G | 1515 S SENECA AVE | | | | ALLIANCE | OH | 44601-4252 |
| BAIER, JAMES E | 10320 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| BAIER, JAMES L | PO BOX 54 | | | | COLUMBIAVILLE | MI | 48421-0054 |
| BAIER, JOHN W | 5176 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| BAIER, MARGARET J | 5176 SPRING MEADOWS DR | C/O JOHN W BAIER | | | TROY | MI | 48085-6713 |
| BAIER, MARGURITE R | 1573 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| BAIER, ORVAL | 5760 STONEVILLE RD | | | | WINDSOR | OH | 44099-9748 |
| BAIER, PAUL J | 2808 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5662 |
| BAIER, ROBERT E | 21133 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1860 |
| BAIER, STEPHEN E | 627 NORTHWOOD DR | | | | FLUSHING | MI | 48433-1309 |
| BAIER, THOMAS H | 6396 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| BAIER, WALTER D | 4457 SPINNAKER LN | | | | PLEASANT LAKE | MI | 49272-9782 |
| BAIG, ANJUM | 893 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| BAIG, IQBAL ALI M | 357 E SLEEPY HOLLOW LN | | | | ADDISON | IL | 60101-6529 |
| BAIG, MIRZA A | 4926 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| BAIG, MIRZA M | 1628 HILLSIDE LN | | | | ROCHESTER HILLS | MI | 48307-3437 |
| BAIG, MUSTAFA R | PO BOX 444 | | | | BUFFALO | NY | 14231-0444 |
| BAIGERT, MILDRED G | 35 CURRIER PLACE | | | | CHESHIRE | CT | 06410-1462 |
| BAIJAL, ALKA | 327 FOUNTAINBROOKE DR | | | | BRENTWOOD | TN | 37027-7891 |
| BAIJAL, ANISH | 327 FOUNTAINBROOKE DR | | | | BRENTWOOD | TN | 37027-7891 |
| BAIKIE, SALLY B | PO BOX 309 | | | | VERNON | MI | 48476-0309 |
| BAILA, JOHN M | 1103 RANKIN RD | | | | WHITE OAK | PA | 15131-2811 |
| BAILA, JOHN R | 340 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3325 |
| BAILE, JULIUS E | 7420 CORTEZ STREET | | | | CLARKSTON | MI | 48348-4720 |
| BAILE, LYNDA R | 1534 UNION RD | | | | LAWRENCE | KS | 66044-8218 |
| BAILER, DWIGHT K | 7640 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 |
| BAILES, BETTY L | 4903 LYNN PL NW | | | | WARREN | OH | 44483-1444 |
| BAILES, CHARLES E | 6314 BRANDON CIR | | | | RIVERVIEW | FL | 33578-3806 |
| BAILES, KENNY D | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| BAILES, PAUL A | 9712 RIDGE RD | | | | KINSMAN | OH | 44428-9552 |
| BAILEY  JR, R C | 49891 HURON RIVER DR | | | | BELLEVILLE | MI | 48111 |
| BAILEY  JR, ROBERT W | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189 |
| BAILEY I I, WILLIAM J | 635 EAST ST | | | | MILFORD | MI | 48381-1638 |
| BAILEY II, ROBERT H | 5685 AYLESBURY DR | | | | WATERFORD | MI | 48327-2705 |
| BAILEY III, CLAUDE W | 26374 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| BAILEY III, JAMES H | 3138 MENGE AVE | | | | WARREN | MI | 48091-1017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY JR, ALBERT | 8717 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1260 |
| BAILEY JR, ALBERT L | 239 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| BAILEY JR, ALBERT L | 4151 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| BAILEY JR, ALTON C | 461 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9867 |
| BAILEY JR, ANGELO | 4645 HEATHERWOOD DR SW | | | | ATLANTA | GA | 30331-7411 |
| BAILEY JR, ARNOLD N | 12720 SHIRE RD | | | | WOLVERINE | MI | 49799-9626 |
| BAILEY JR, BURLEY | 2240 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9344 |
| BAILEY JR, CHARLES L | 3908 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| BAILEY JR, CHARLES R | 4221W. TARAL TERRACE DR. | | | | AU GRES | MI | 48703 |
| BAILEY JR, CLARENCE | 4920 ERIN RD SW | | | | ATLANTA | GA | 30331-7809 |
| BAILEY JR, CLINTON | 24151 BOHN RD | | | | BELLEVILLE | MI | 48111-8903 |
| BAILEY JR, DONALD J | 348 DRACE ST | | | | ROCHESTER | MI | 48307-1411 |
| BAILEY JR, DONALD W | 2660 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| BAILEY JR, EARL L | 5802 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| BAILEY JR, EDDIE W | 415 NEWBERRY ST | | | | GRAND PRAIRIE | TX | 75052-3341 |
| BAILEY JR, EDWARD | 3247 W CROSS ST | | | | ANDERSON | IN | 46011-8700 |
| BAILEY JR, EDWARD A | 11350 DONNINGTON DR | | | | JOHNS CREEK | GA | 30097-8413 |
| BAILEY JR, FRED | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| BAILEY JR, GARRETT D | 593 ISENHAUER RD | | | | GRAYLING | MI | 49738-8636 |
| BAILEY JR, GORDON S | 112 GRAND CENTRAL LN | | | | SCHAUMBURG | IL | 60193-1368 |
| BAILEY JR, HOWARD | 10201 S 200 E | | | | HILLSDALE | IN | 47854-8030 |
| BAILEY JR, J R | 935 GIANT OAK DR | | | | NASHVILLE | TN | 37217-1411 |
| BAILEY JR, JACK T | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| BAILEY JR, JAMES | 5025 LEONE DR | | | | INDIANAPOLIS | IN | 46226-2579 |
| BAILEY JR, JAMES | 9142 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| BAILEY JR, JAMES E | 9025 BROCKHAM WAY | | | | ALPHARETTA | GA | 30022-8571 |
| BAILEY JR, JAMES H | 3572 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| BAILEY JR, JAMES R | 4190 FOLEY ST | | | | WATERFORD | MI | 48329-1420 |
| BAILEY JR, JAMES W | 1401 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-2845 |
| BAILEY JR, JOHN O | 9354 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BAILEY JR, JOSEPH M | 10387 LOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650 |
| BAILEY JR, LENTON | PO BOX 210457 | | | | SAINT LOUIS | MO | 63121-8457 |
| BAILEY JR, LESTER B | 647 ELMWOOD ROAD | | | | FOSTORIA | MI | 48435-9637 |
| BAILEY JR, LOUIS C | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| BAILEY JR, NEWTON | 5509 DONBAR DRIVE | | | | SAINT LOUIS | MO | 63121-1301 |
| BAILEY JR, OTIS B | 884 W COUNTY ROAD 550 S | | | | CLAYTON | IN | 46118-9293 |
| BAILEY JR, PIERCE | 40325 STONEY CREEK RD | | | | CALDWELL | OH | 43724-9702 |
| BAILEY JR, R C | 49891 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| BAILEY JR, ROBERT E | 3036 MARCH ST | | | | PERU | IN | 46970-8734 |
| BAILEY JR, ROBERT W | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9123 |
| BAILEY JR, ROY O | 7225 STANKE DR | | | | EAST LANSING | MI | 48823-9452 |
| BAILEY JR, SAM | 1717 W 125TH ST | | | | LOS ANGELES | CA | 90047-5223 |
| BAILEY JR, SAM | 1604 S TAFT ST | | | | PINE BLUFF | AR | 71603-3569 |
| BAILEY JR, STEPHEN J | 103 STEVEN CT | | | | COLUMBIA | TN | 38401-5589 |
| BAILEY JR, THOMAS E | 2203 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5901 |
| BAILEY JR, WILLIAM A | 9768 JANET ST | | | | TAYLOR | MI | 48180-3101 |
| BAILEY JR., CHARLES J | PO BOX 7891 | | | | MOORE | OK | 73153-1891 |
| BAILEY JR., MICHAEL P | 2516 N 64TH TER | | | | KANSAS CITY | KS | 66104-2611 |
| BAILEY SR, BOBBY L | 16771 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| BAILEY SR, MARVIN W | 10 E HIGH ST | | | | EDGERTON | WI | 53534-2108 |
| BAILEY, ADAH E | PO BOX 61 | 165 PROSPECT ST | | | LOCKPORT | NY | 14095-0061 |
| BAILEY, ADAM D | 3116 BAILEY RD | | | | DACULA | GA | 30019-1246 |
| BAILEY, ADELL | 5328 MAPLEBROOK LN | | | | FLINT | MI | 48507-4127 |
| BAILEY, AGNES M | 557 WATERMAN ST SE | | | | MARIETTA | GA | 30060-2009 |
| BAILEY, AGNES M | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| BAILEY, AGNES M | 9103 N UNION LOT 129 | | | | TECUMSEH | MI | 49286-1069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, AILEEN R | 1208 LAUREL | | | | YPSILANTI | MI | 48198-3177 |
| BAILEY, ALBERT | 15061 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| BAILEY, ALBERT C | 1845 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| BAILEY, ALBERT J | 2414 BRISTOW AVE | | | | SAINT LOUIS | MO | 63114-5209 |
| BAILEY, ALFRED J | 103 YORKSHIRE CIRCLE | BUILDING 9 | | | EWING | NJ | 08628 |
| BAILEY, ALFRED R | 12739 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375-4666 |
| BAILEY, ALICE M | 2152 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| BAILEY, ALICE M | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| BAILEY, ALLAN R | 829 OLD SPRINGFIELD RD | | | | CUBA | MO | 65453-8147 |
| BAILEY, ALLAN T | 216 SKYLAND DR | | | | LAKELAND | FL | 33813-1144 |
| BAILEY, ALLEN F | PO BOX 371 | | | | DORR | MI | 49323-0371 |
| BAILEY, ALMA L | 1040 N MAIN ST | | | | RUSHVILLE | IN | 46173-1255 |
| BAILEY, ALONZO | 3555 YORKSHIRE RD | | | | DETROIT | MI | 48224-2323 |
| BAILEY, ANDREW C | 23053 WESTCHESTER BLVD | L401 | | | PORT CHARLOTTE | FL | 33980 |
| BAILEY, ANGELA L | P.O BOX 490487 | | | | CHICAGO | IL | 60649 |
| BAILEY, ANGELA L | PO BOX 490487 | | | | CHICAGO | IL | 60649-0487 |
| BAILEY, ANGELO R | PO BOX 1052 | | | | BOWLING GREEN | KY | 42102-1052 |
| BAILEY, ANNA | 3485 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9252 |
| BAILEY, ANNA M | 6422 NC HIGHWAY 102 E | | | | CHOCOWINITY | NC | 27817-9107 |
| BAILEY, ANNA M | 6422 NC HIGHWAY 102 W | | | | CHOCOWINITY | NC | 27817-9707 |
| BAILEY, ANNE C | 2043 ARLENE AVE | | | | DAYTON | OH | 45406-2421 |
| BAILEY, ANOLD O | 641 COUNTY RD. #539 | | | | WOODLAND | AL | 36280 |
| BAILEY, ANTHONY R | 1701 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| BAILEY, ANTONIO D | 436 HELEN ST | | | | INKSTER | MI | 48141-1264 |
| BAILEY, APRIL | 156 ANNA ST | | | | DAYTON | OH | 45417-2214 |
| BAILEY, ARCHIE B | 1540 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| BAILEY, ARDETH D | 709 GLEN ST | | | | JANESVILLE | WI | 53545-3145 |
| BAILEY, ARLENE | 438 COUNTY ROAD 127 | | | | TISHOMINGO | MS | 38873-9732 |
| BAILEY, ARLENE | 438 COUNTY ROAD 127 | | | | TISHOMINGO | MS | 38873 |
| BAILEY, ARNEL E | 4379 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| BAILEY, ARTHELA B | 9051 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9761 |
| BAILEY, ARTHUR J | 6035 S TRANSIT RD LOT 210 | | | | LOCKPORT | NY | 14094-6325 |
| BAILEY, ARTHUR L | 461 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1901 |
| BAILEY, ARTHUR W | 613 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5952 |
| BAILEY, ARZELLA M | 152 2ND ST | | | | CARO | MI | 48723-9247 |
| BAILEY, ASLEE | 2465 HILLVALE CIR | | | | LITHONIA | GA | 30058-1817 |
| BAILEY, AUDLEY R | 2177 CONNALLY DR | | | | EAST POINT | GA | 30344-1105 |
| BAILEY, AUTICE D | PO BOX 13425 | | | | MONROE | LA | 71213-3425 |
| BAILEY, BARBARA | 9717 N NEW RIVER CANAL RD -#405A | | | | PLANTATION | FL | 33324-3438 |
| BAILEY, BARBARA | 6184 CAROL DR | | | | BROOKPARK | OH | 44142-3825 |
| BAILEY, BARBARA | 6184 CAROL DR | | | | BROOK PARK | OH | 44142-3825 |
| BAILEY, BARBARA | 9717 N NEW RIVER CANAL RD -#405A | | | | PLANTATION | FL | 33324 |
| BAILEY, BARBARA A | 1116 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1028 |
| BAILEY, BARBARA C | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| BAILEY, BARBARA R | 4002 INDIAN RUNN DR APT C | | | | DAYTON | OH | 45415-3324 |
| BAILEY, BARRY D | 19 OHIO ST | | | | CARTERSVILLE | GA | 30120-2554 |
| BAILEY, BARRY L | 11486 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| BAILEY, BARRY W | 5174 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BAILEY, BEATRICE L | 23219 DEAL RD | | | | GAMBIER | OH | 43022-8717 |
| BAILEY, BECKY L | 2740 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| BAILEY, BENNIE O | 700 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4011 |
| BAILEY, BERNARD E | PO BOX 14769 | | | | SAGINAW | MI | 48601-0769 |
| BAILEY, BERNARD M | 108 BREEZEWOOD DR | | | | DEBARY | FL | 32713-2249 |
| BAILEY, BERTHA N | 2651 BARRON RD LOT 3005 | | | | KEITHVILLE | LA | 71047-7347 |
| BAILEY, BESSIE O | 20040 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1252 |
| BAILEY, BETH A. | APT 304 | 13420 PARKSIDE DRIVE | | | SOUTHGATE | MI | 48195-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, BETTY | 10323 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| BAILEY, BETTY | 10323 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| BAILEY, BETTY A | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005-1863 |
| BAILEY, BETTY C | 252 MILL POND DR | | | | SAINT CLOUD | FL | 34769-6314 |
| BAILEY, BETTY C | 20 NORTHWOOD SPRINGS DR | | | | OXFORD | GA | 30054-4614 |
| BAILEY, BETTY E | 1041 SAVANNAH DR | | | | COLUMBUS | OH | 43228-3583 |
| BAILEY, BETTY I | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602-1209 |
| BAILEY, BETTY I | 7531 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2514 |
| BAILEY, BETTY I | 7531 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2514 |
| BAILEY, BETTY I | 2318 S. HAMILTON ST. | | | | SAGINAW | MI | 48602 |
| BAILEY, BETTY J | 387 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9535 |
| BAILEY, BETTY J | 1106 ELM ST SE | | | | HANCEVILLE | AL | 35077-5558 |
| BAILEY, BETTY J | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BAILEY, BETTY J | PO BOX 277 | 33 KNOWLES RD | | | MIDDLE HADDAM | CT | 06456-0277 |
| BAILEY, BETTY J | 387 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9535 |
| BAILEY, BETTY JO | 1249 WADDELL ST | | | | BREMEN | GA | 30110-4311 |
| BAILEY, BETTY JO | 1249 WADDELL ST | | | | BREMEN | GA | 30110-4311 |
| BAILEY, BETTYE J | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| BAILEY, BEVERLY | 1133 YEOMANS ST LOT 255 | | | | IONIA | MI | 48846-1974 |
| BAILEY, BEVERLY | 1129 LAKERIDGE RD | | | | DANVILLE | IL | 61832-1611 |
| BAILEY, BEVERLY E | 9670 COUNTY ROAD 3100 | | | | MOUNTAIN VIEW | MO | 65548-7284 |
| BAILEY, BILL E | 413 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BAILEY, BILLIE E | 3471 NEWARK RD | | | | ATTICA | MI | 48412-9635 |
| BAILEY, BILLY G | 114 EASTLAND CT | | | | CAVE CITY | KY | 42127-8411 |
| BAILEY, BILLY R | 8407 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9135 |
| BAILEY, BING B | PO BOX 13 | 445 S MAPLE | | | MAPLE RAPIDS | MI | 48853-0013 |
| BAILEY, BLANCHE | 3728 WOODFIELD CT | | | | COCONUT CREEK | FL | 33073-2226 |
| BAILEY, BOB R | 501 REDWOOD CIR | | | | MCDONOUGH | GA | 30252-8021 |
| BAILEY, BOBBIE E | 7009 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| BAILEY, BOBBIE L | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| BAILEY, BOBBY | PO BOX 6 | | | | KEAVY | KY | 40737-0006 |
| BAILEY, BOBBY L | 1015 W WALTON ST | | | | MADISON | GA | 30650-1849 |
| BAILEY, BOBBY W | APT D | 1206 TANBARK LANE EAST | | | JACKSON | MI | 49203-1228 |
| BAILEY, BRENDA J | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 |
| BAILEY, BRENT E | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BAILEY, BRET L | 2632 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3314 |
| BAILEY, BRIAN J | 12476 EVLINE DR | | | | ROMEO | MI | 48065-4487 |
| BAILEY, BRIAN M | 3900 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9168 |
| BAILEY, BRIAN P | 2484 BELL RD | | | | MORGANTOWN | IN | 46160-8512 |
| BAILEY, BRUCE D | 8070 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5544 |
| BAILEY, BRUCE D | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BAILEY, BRUCE E | 27 PITTMAN LN | | | | SICKLERVILLE | NJ | 08081-2008 |
| BAILEY, BRUCE E | 7212 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| BAILEY, BRUCE E | PO BOX 28 | | | | DALEVILLE | IN | 47334-0028 |
| BAILEY, BRUCE J | PO BOX 249 | | | | LAKE GEORGE | MN | 56458-0249 |
| BAILEY, BRUCE L | W2628 SUGAR LOAF LN | | | | ELKHORN | WI | 53121-3729 |
| BAILEY, BRUCE R | 2281 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| BAILEY, BRUCE W | 367 HATCHER HOLLOW RD | | | | MC EWEN | TN | 37101-4904 |
| BAILEY, BUSTER | PO BOX 61 | | | | NOBLETON | FL | 34661-0061 |
| BAILEY, BYRON B | 2091 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| BAILEY, CARADO A | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| BAILEY, CARL G | 309 BRISBANE AVENUE | | | | WESTERVILLE | OH | 43081-3427 |
| BAILEY, CARL J | 15044 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| BAILEY, CARL L | 2129 SEDALIA CT SE | | | | MARIETTA | GA | 30067-7349 |
| BAILEY, CAROL | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212 |
| BAILEY, CAROL I | 1790 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, CAROL J. | 1033 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-8481 |
| BAILEY, CAROLE L | 2139 STATE ROUTE 31 LOT 10 | | | | CANASTOTA | NY | 13032-3254 |
| BAILEY, CAROLYN A | 300 10TH ST | | | | GARDEN CITY | MO | 64747-8229 |
| BAILEY, CAROLYN D | 2365 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| BAILEY, CAROLYN F | 3012 E STONE LEDGE BLVD | | | | HUNTINGTON | IN | 46750-9573 |
| BAILEY, CAROLYN J | 19378 REMLAP DR | | | | REMLAP | AL | 35133-3038 |
| BAILEY, CARRIE A | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| BAILEY, CARRIE L | 2009 ORCHARD PARRACE | | | | LOGANVILLE | GA | 30052-0000 |
| BAILEY, CARRIE L | 2009 ORCHARD PARRACE | | | | LOGANVILLE | GA | 30052 |
| BAILEY, CARROLL A | 901 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8438 |
| BAILEY, CATHERINE L | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| BAILEY, CECIL | 608 BREWER PL | | | | GREENWOOD | IN | 46142-4005 |
| BAILEY, CECIL D | 3261 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| BAILEY, CECIL E | 301 E HALL ACRES RD TRLR 534 | | | | PHARR | TX | 78577-5173 |
| BAILEY, CECIL W | 105 DEACON CREEK RD | | | | ERWIN | TN | 37650-3003 |
| BAILEY, CECILE BERTHA | PO BOX 541 | 8050 JOHNSON ST | | | ONEKAMA | MI | 49675-0541 |
| BAILEY, CECILE BERTHA | PO BOX 541 8050 JOHNSON ST | | | | ONEKAMA | MI | 49675-0541 |
| BAILEY, CHARITY J | | | | | | | |
| BAILEY, CHARLES A | 18299 KANDT DR | | | | MACOMB | MI | 48044-3479 |
| BAILEY, CHARLES D | 7361 N GREEN MEADOWS EST | | | | FAIRLAND | IN | 46126-9780 |
| BAILEY, CHARLES E | 4084 7 MILE RD | | | | REMUS | MI | 49340-9734 |
| BAILEY, CHARLES E | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| BAILEY, CHARLES E | 114 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| BAILEY, CHARLES E | PO BOX 249 | | | | BURTON | OH | 44021-0249 |
| BAILEY, CHARLES G | 410 E MARKET ST | | | | ATHENS | AL | 35611-2718 |
| BAILEY, CHARLES H | 14 STOW RD | | | | MARLBOROUGH | MA | 01752-1538 |
| BAILEY, CHARLES L | 12434 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9780 |
| BAILEY, CHARLES L | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| BAILEY, CHARLES R | 1112 N ALYSSA CIR | | | | PAYSON | AZ | 85541-3354 |
| BAILEY, CHARLES V | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| BAILEY, CHARLES W | 18801 ROBERTS RD SPC 163 | | | | DESERT HOT SPRINGS | CA | 92241-6786 |
| BAILEY, CHARLES W | 26 CROTON ST. | | | | OSSINING | NY | 10562 |
| BAILEY, CHARLOTTE M | 3935 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| BAILEY, CHARLOTTE M | 3935 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| BAILEY, CHAUNCEY H | 675 CAMINO CAMPANA | | | | SANTA BARBARA | CA | 93111-1424 |
| BAILEY, CHESTER L | 5259 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| BAILEY, CHRISTINE | 6751 S 500 E | | | | GAS CITY | IN | 46933-9588 |
| BAILEY, CHRISTOPHER A | 2230 SACIA LN | | | | HUDSON | WI | 54016-7222 |
| BAILEY, CHRISTOPHER A | 3203 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3605 |
| BAILEY, CHRISTOPHER C | 2865 GREYSTONE LN APT 2 | | | | MOUNT PLEASANT | MI | 48858-8499 |
| BAILEY, CHRISTY S | 1640 CENTERTON RD | | | | MARTINSVILLE | IN | 46151-8896 |
| BAILEY, CLARA | 173 RIVERVIEW DR | | | | LAPEER | MI | 48446 |
| BAILEY, CLARA R | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| BAILEY, CLARICE K | 5010 PEBBLE CREEK E | APT 5 | | | SHELBY TOWNSHIP | MI | 48317 |
| BAILEY, CLARICE L | PO BOX 36 | | | | CAMPBELL | OH | 44405-0036 |
| BAILEY, CLAYTON A | PO BOX 172-163 | | | | KANSAS CITY | KS | 66117 |
| BAILEY, CLIFFORD A | 24558 LINCOLN CT APT 126 | | | | FARMINGTON HILLS | MI | 48335-1634 |
| BAILEY, CLINTON D | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| BAILEY, CLOYCE W | 1417 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| BAILEY, CLYDE E | 5356 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4747 |
| BAILEY, CLYDE O | 496 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |
| BAILEY, COLEMAN H | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175 |
| BAILEY, CONRAD | 2317 MARINER BLVD | | | | SPRING HILL | FL | 34609-3737 |
| BAILEY, CRAIG B | 9879 CHAPEL TRL | | | | FRISCO | TX | 75034-7640 |
| BAILEY, CROCKETT | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| BAILEY, CURTIS D | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-6204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, CURTIS L | 11201 COLLEGE ST | | | | DETROIT | MI | 48205-3203 |
| BAILEY, CURTIS L | PO BOX 354 | | | | YANTIS | TX | 75497-0354 |
| BAILEY, CYNTHIA B | 8387 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| BAILEY, D E | 811 VALLEY HO DR | | | | LANSING | MI | 48917-4374 |
| BAILEY, DAISY J | 262 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| BAILEY, DAISY J | 262 S SCOTT RD | | | | FARWELL | MI | 48622-9714 |
| BAILEY, DALE A | 4233 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9549 |
| BAILEY, DALE V | 3332 N WAKELAND RD | | | | PARAGON | IN | 46166-9233 |
| BAILEY, DALLAS E | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| BAILEY, DALLAS T | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| BAILEY, DANIEL E | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| BAILEY, DANIEL G | 1032 WHITLEY PL | | | | HENDERSONVILLE | TN | 37075-8870 |
| BAILEY, DANIEL L | 2835 HANCOCK LAKE RD | | | | HARSHAW | WI | 54529-9649 |
| BAILEY, DANIEL P | 82 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-3116 |
| BAILEY, DANIEL P | 15505 MCKEIGHAN RD | | | | CHESANING | MI | 48616-1064 |
| BAILEY, DANIEL T | 300 10TH ST | | | | GARDEN CITY | MO | 64747-8229 |
| BAILEY, DANNY L | 10203 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| BAILEY, DANNY L | 5450 COUNTY ROAD 35 | | | | GALION | OH | 44833-9042 |
| BAILEY, DARRELL L | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| BAILEY, DARRELL W | 2440 LOLA LN | PO BOX 903 | | | AU GRES | MI | 48703-9447 |
| BAILEY, DARRELL W | 8045 MCDERMITT DR APT 105 | | | | DAVISON | MI | 48423-2974 |
| BAILEY, DARRON L | 8321 WHITEWATER DR | | | | SAINT LOUIS | MO | 63134-2244 |
| BAILEY, DARYL C | 10306 STATE ROUTE 138 SW | | | | GREENFIELD | OH | 45123-9242 |
| BAILEY, DARYL R | 477 OLD NORTH CREEK RD | | | | EMPORIUM | PA | 15834-5409 |
| BAILEY, DAVID A | 1414 SIENNA XING | | | | JANESVILLE | WI | 53546-3747 |
| BAILEY, DAVID A | 2413 KIMBERLY DR | | | | TOLEDO | OH | 43615-2740 |
| BAILEY, DAVID A | 2080 OHIO ALY | | | | E LIVERPOOL | OH | 43920-2061 |
| BAILEY, DAVID A | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| BAILEY, DAVID A | 19444 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9050 |
| BAILEY, DAVID C | 1243 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| BAILEY, DAVID H | 4762 SARGENT RD | | | | GLADWIN | MI | 48624-9027 |
| BAILEY, DAVID H | 112 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1761 |
| BAILEY, DAVID H | 4762 SERGENT | | | | GLADWIN | MI | 48624-9027 |
| BAILEY, DAVID J | 6608 MULLIGAN DRIVE | | | | LOCKPORT | NY | 14094-1169 |
| BAILEY, DAVID L | 1809 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6410 |
| BAILEY, DAVID M | 2279 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| BAILEY, DAVID R | 497 HALL DR | | | | GREENWOOD | IN | 46142-9680 |
| BAILEY, DAVID R | 4301 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| BAILEY, DAVID R | LOT 15 | 410 BENTON ROAD | | | SALEM | OH | 44460-2060 |
| BAILEY, DAVID T | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| BAILEY, DAVID W | 8388 S ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| BAILEY, DEBORAH A | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449-2343 |
| BAILEY, DEBORAH E | 201 ROTONDA BOULEVARD EAST | | | | ROTONDA WEST | FL | 33947-2801 |
| BAILEY, DEBORAH L | 8819 W 106TH TER | | | | OVERLAND PARK | KS | 66212-5572 |
| BAILEY, DEBRA S | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BAILEY, DELBERT | 1078 ROCK HOUSE RD | | | | SALYERSVILLE | KY | 41465 |
| BAILEY, DELBERT L | 1308 DE SOTO CT | | | | INDIANAPOLIS | IN | 46217-5242 |
| BAILEY, DELL K | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| BAILEY, DELORES C | 1338 W 125TH ST | | | | LOS ANGELES | CA | 90044-1008 |
| BAILEY, DENIECE Y | 2239 ROME DR | | | | INDIANAPOLIS | IN | 46228-3239 |
| BAILEY, DENISE M | 3153 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| BAILEY, DENNIS H | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| BAILEY, DENNIS L | 2568 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| BAILEY, DENNIS R | 2011 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| BAILEY, DENVER E | 5719 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014-5089 |
| BAILEY, DEXTER H | 1701 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, DIAN T | 339 BOYNTON ST | | | | MANCHESTER | NH | 03102-5065 |
| BAILEY, DIANA D | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| BAILEY, DIANA D | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| BAILEY, DIANA J | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| BAILEY, DOLORIS | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| BAILEY, DOLORIS | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| BAILEY, DONALD E | LOT 210 | 6035 SOUTH TRANSIT ROAD | | | LOCKPORT | NY | 14094-6325 |
| BAILEY, DONALD F | 25 LENOX ST | | | | ROCHESTER | NY | 14611-3523 |
| BAILEY, DONALD J | 1498 METHODIST CHURCH RD | | | | LESLIE | MO | 63056-1114 |
| BAILEY, DONALD L | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| BAILEY, DONALD L | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| BAILEY, DONALD R | 15 SEMINOLE RD | | | | HUNTINGTON | WV | 25705-4123 |
| BAILEY, DONALD R | 555 S WASHINGTON ST | PO BOX 153 | | | MECOSTA | MI | 49332-9604 |
| BAILEY, DONALD R | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| BAILEY, DONALD R | 1315 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| BAILEY, DONALD W | 9226 ACORN BLVD | | | | PUNTA GORDA | FL | 33982-2352 |
| BAILEY, DONALD W | 6735 54TH AVE N LOT 18 | | | | SAINT PETERSBURG | FL | 33709-1455 |
| BAILEY, DONALD W | 317 E 2ND ST | | | | RUSSELLVILLE | KY | 42276-1725 |
| BAILEY, DONALD W | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| BAILEY, DONAVON L | PO BOX 130 | | | | CLOVERDALE | IN | 46120-0130 |
| BAILEY, DONNA J | 11344 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9526 |
| BAILEY, DONNA J | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| BAILEY, DONNA J | 11131 LAWNDALE DR | | | | PARMA HTS | OH | 44130-4346 |
| BAILEY, DONNA L | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-1955 |
| BAILEY, DONNA L | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-955 |
| BAILEY, DONNA S | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| BAILEY, DORIS J | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| BAILEY, DORIS J | 2207 W DAYTON ST | | | | FLINT | MI | 48504-2731 |
| BAILEY, DORIS M | APT 108 | 1400 NORTH DRAKE ROAD | | | KALAMAZOO | MI | 49006-1964 |
| BAILEY, DORIS N | 8321 WHITEWATER DR | | | | SAINT LOUIS | MO | 63134-2244 |
| BAILEY, DORIS R | 3812 UTICA DR | | | | DAYTON | OH | 45439-2552 |
| BAILEY, DORISE M | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| BAILEY, DOROTHY E | 601 BREEDLOVE DRIVE | # 200 | | | MUNROE | GA | 30655 |
| BAILEY, DOROTHY E | 601 BREEDLOVE DR APT 200 | | | | MONROE | GA | 30655-2094 |
| BAILEY, DOROTHY M | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, DOROTHY P | 2925 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| BAILEY, DOROTHY R | PO BOX 356 | | | | MINDEN | LA | 71058-0356 |
| BAILEY, DOROTHY W | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| BAILEY, DORSEY | 1440 RIGHT HIGGINS CREEK RD | | | | FLAG POND | TN | 37657-3010 |
| BAILEY, DORTHENE | 1500 HAMPSHIRE PIKE APT F1 | | | | COLUMBIA | TN | 38401-5699 |
| BAILEY, DOUGLAS S | 9540 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3166 |
| BAILEY, DUANE B | 328 KINTYRE DR | | | | OXFORD | MI | 48371-6026 |
| BAILEY, DUANE C | 7020 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1640 |
| BAILEY, EARL E | 3455 POPLAR DR | | | | LAWRENCEVILLE | GA | 30044-4136 |
| BAILEY, EARL R | 2007 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1440 |
| BAILEY, EARLENE | 102 CIRCLE DRIVE UNIT 4A | | | | RAINSBILLE | AL | 35986 |
| BAILEY, EARLENE | 102 CIRCLE DR UNIT 4A | | | | RAINSVILLE | AL | 35986-6462 |
| BAILEY, EDDIE B | 1818 OCONNELL ST | | | | ARKADELPHIA | AR | 71923-5645 |
| BAILEY, EDDIE M | 273 LAKESPRINGS DR | | | | LA FOLLETTE | TN | 37766-6545 |
| BAILEY, EDDIE W | 4264 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1829 |
| BAILEY, EDNA G | 3008 MILTON RD | | | | MIDDLETOWN | OH | 45042-3655 |
| BAILEY, EDSON A | 6848 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BAILEY, EDWARD | 12720 E CANFIELD ST | | | | DETROIT | MI | 48215-2213 |
| BAILEY, EDWARD L | 3470 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| BAILEY, EDWARD L | 111 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| BAILEY, EDWIN R | 429 HOPKINS LANDING DR | | | | ESSEX | MD | 21221-2229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, EL D | 235 BLAKEHILL LOOP | | | | HOT SPRINGS | AR | 71913-9169 |
| BAILEY, ELAINE | 14 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| BAILEY, ELAINE | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| BAILEY, ELAINE H | 296 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| BAILEY, ELAINE L | 1245 HULLVIEW AVENUE | | | | NORFOLK | VA | 23503-3031 |
| BAILEY, ELBERT E | 3707 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| BAILEY, ELDEN A | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| BAILEY, ELIZABETH | 939 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7508 |
| BAILEY, ELIZABETH D | 37 MERION LANE | | | | JACKSON | NJ | 08527-3997 |
| BAILEY, ELIZABETH E | 4501 N WHEELING AVE BLDG 2 | APT 304 | | | MUNCIE | IN | 47304-1218 |
| BAILEY, ELIZABETH J | 5290 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| BAILEY, ELIZABETH W | 2724 LEDO RD APT V16 | | | | ALBANY | GA | 31707-6638 |
| BAILEY, ELIZABETH W | 2724 LEDO ROAD V-16 | | | | ALBANY | GA | 31707-6638 |
| BAILEY, ELMER J | 2308 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| BAILEY, ELMER L | 909 S WATER ST | | | | WILMINGTON | IL | 60481-1453 |
| BAILEY, ELNORA | 16 GODFREY ST | | | | BUFFALO | NY | 14215-2314 |
| BAILEY, ELNORA | 16 GODFREY | | | | BUFFALO | NY | 14215-2314 |
| BAILEY, ELOISE M | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 |
| BAILEY, ELSIE A | 2615B LITTLE MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565 |
| BAILEY, ELSIE A | 2615B LITTLE MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565-7746 |
| BAILEY, ELVIRA L. | 2772 E 124TH ST | | | | CLEVELAND | OH | 44120-2153 |
| BAILEY, EMEON D | 16212 ESTELLA AVE | | | | CERRITOS | CA | 90703-1510 |
| BAILEY, EMMA H | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| BAILEY, EMMETT F | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| BAILEY, ERIC M | 1121 LORI CT | | | | XENIA | OH | 45385-5734 |
| BAILEY, ERMA | 2204 W ROYERTON RD | | | | MUNCIE | IN | 47303-9036 |
| BAILEY, ERNEST E | 8218 E 48TH ST | | | | LAWRENCE | IN | 46226-2013 |
| BAILEY, ERVIN C | 20021 BRANDYWINE ST | | | | RIVERVIEW | MI | 48193-7827 |
| BAILEY, ESPIE | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| BAILEY, ESTHER L | 4680 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| BAILEY, ETHEL L | 5681 COBBLEGATE DR #2 | | | | DAYTON | OH | 45449 |
| BAILEY, ETHEL M | 1503 SPARKMAN DR NW APT 168U | | | | HUNTSVILLE | AL | 35816-2663 |
| BAILEY, ETHIE B | 99 BISHOP WOODS CIR | | | | BETHLEHEM | GA | 30620-2804 |
| BAILEY, ETHIE B | 99 BISHOP WOODS CT | | | | BETHLEHEM | GA | 30620-2804 |
| BAILEY, EUGENE | 2507 S PACA ST | | | | BALTIMORE | MD | 21230-3051 |
| BAILEY, EUGENE E | 128 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1554 |
| BAILEY, EUGENE L | 173 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BAILEY, EULISS W | 7197 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9411 |
| BAILEY, EVELYN | 7133 BRYCE CANYON DR | | | | MCKINNEY | TX | 75070-2335 |
| BAILEY, EVELYN M | 4184 CENTER STREET | | | | METAMORA | MI | 48455-8952 |
| BAILEY, EVELYN M | 4184 CENTER ST | | | | METAMORA | MI | 48455-8952 |
| BAILEY, FAITH A | 1414 10TH ST | | | | BEDFORD | IN | 47421-2532 |
| BAILEY, FLEMON L | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| BAILEY, FLORENCE | 16 DELRAY ROAD | | | | ROCHESTER | NY | 14610 |
| BAILEY, FLOYD F | 55 MARSEE TRL | | | | CORBIN | KY | 40701-8895 |
| BAILEY, FORREST L | 379 HIGHWAY W | | | | FORISTELL | MO | 63348-1104 |
| BAILEY, FOSTER | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| BAILEY, FRANCES E | 10597 ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4807 |
| BAILEY, FRANCES M | PO BOX 206 | | | | TONGANOXIE | KS | 66086-0206 |
| BAILEY, FRANCES M | PO BOX 206 | | | | TONGANOXIE | KS | 66086 |
| BAILEY, FRANCES M | PO BOX 51 | | | | OAKLAND | KY | 42159-0051 |
| BAILEY, FRANK C | 3395 VALLEY HILL RD NW | | | | KENNESAW | GA | 30152-3231 |
| BAILEY, FRANK J | 48491 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4153 |
| BAILEY, FRANK R | PO BOX 23 | | | | ROCK CREEK | WV | 25174-0023 |
| BAILEY, FRANKLIN C | 1207 N M211 | | | | ONAWAY | MI | 49765 |
| BAILEY, FRANKLIN D | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, FRANKLIN D | 4905 NORTHWOOD DR | | | | SHEFFIELD LK | OH | 44054-1530 |
| BAILEY, FRANKLIN R | 4905 NORTHWOOD DR | | | | SHEFFIELD LAKE | OH | 44054-1530 |
| BAILEY, FRED E | 304 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6442 |
| BAILEY, FRED E | 3012 E STONE LEDGE BLVD | | | | HUNTINGTON | IN | 46750-9573 |
| BAILEY, FRED F | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| BAILEY, FREDRICK L | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| BAILEY, FREEMAN H | 10999 FERNWAY DR | | | | MANTUA | OH | 44255-9225 |
| BAILEY, FREIDA M | 22765 RICE RD | | | | COPEMISH | MI | 49625-9507 |
| BAILEY, FREIDA M | 22765 RICE ROAD | | | | COPEMISH | MI | 49625-9507 |
| BAILEY, GAIL E | 14383 OAKES RD | | | | PERRY | MI | 48872-9132 |
| BAILEY, GARDNER | 330 FREDONIA RD | | | | CROSSVILLE | TN | 38571-0580 |
| BAILEY, GARFIELD A | 115 22 175TH ST | | | | SAINT ALBANS | NY | 11434 |
| BAILEY, GARRY J | 1005 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4525 |
| BAILEY, GARRY L | 478 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| BAILEY, GARY A | 8755 W TELFAIR CIR | | | | WILMINGTON | NC | 28412-3545 |
| BAILEY, GARY A | 430 N LARCH ST | | | | LANSING | MI | 48912-1208 |
| BAILEY, GARY C | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| BAILEY, GARY D | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| BAILEY, GARY D | 2453 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4960 |
| BAILEY, GARY J | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| BAILEY, GARY L | 210 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1844 |
| BAILEY, GARY L | 21251 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025-8758 |
| BAILEY, GARY L | 5253 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| BAILEY, GARY L | 9715 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| BAILEY, GARY L | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| BAILEY, GARY L | 463 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| BAILEY, GAYNELLE | 875 BAIRD ST | | | | AKRON | OH | 44306-1557 |
| BAILEY, GENE A | 8400 STONEY CREEK CT | | | | DAVISON | MI | 48423-2112 |
| BAILEY, GENE E | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| BAILEY, GENERAL | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| BAILEY, GEORGE E | 1000 KEYSTONE TRAIL DR | | | | CHESTERFIELD | MO | 63005-4265 |
| BAILEY, GEORGE E | PO BOX 40608 | | | | CINCINNATI | OH | 45240 |
| BAILEY, GEORGE H | 14076 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9522 |
| BAILEY, GEORGE M | 8302 FLINTHILL DR | | | | RICHMOND | VA | 23227-1517 |
| BAILEY, GEORGE T | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| BAILEY, GEORGE V | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| BAILEY, GEORGE W | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| BAILEY, GEORGE W | 39 MARNE RD | | | | CHEEKTOWAGA | NY | 14215-3611 |
| BAILEY, GEORGE W | 1810 D ST | | | | BEDFORD | IN | 47421-4420 |
| BAILEY, GERALD E | 1391 ASH ST | | | | NATIONAL CITY | MI | 48748-9664 |
| BAILEY, GERALD L | 1255 LOHR RD | | | | GALION | OH | 44833-9533 |
| BAILEY, GERALD R | 6500 E WILLOW ST | | | | INVERNESS | FL | 34452-8260 |
| BAILEY, GERALDINE | 6213 PROMENADE CT | | | | INDIANAPOLIS | IN | 46224-1244 |
| BAILEY, GERALDINE | 558 BUIST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| BAILEY, GERALDINE | 558 BUIST ST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| BAILEY, GERTRUDE B | 2285 GREENVILLE RD UNIT A | | | | CORTLAND | OH | 44410-8638 |
| BAILEY, GILBERT E | 936 CARRON CIR | | | | PICKERINGTON | OH | 43147-8989 |
| BAILEY, GLEN E | 6950 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1229 |
| BAILEY, GLENDA H | 5201 FAIRWAY CONDO# 29 | | | | N LITTLE ROCK | AR | 72116 |
| BAILEY, GLENDA N | 1626 VESTAVIA DR SW | | | | DECATUR | AL | 35603-4610 |
| BAILEY, GLENDA R | 7000 ROBEY DR | | | | EDMOND | OK | 73034-8978 |
| BAILEY, GLENN D | 2878 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012-2700 |
| BAILEY, GLORIA O | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| BAILEY, GORDON H | 133 POPLAR ST | | | | CLIO | MI | 48420-1233 |
| BAILEY, GORDON W | 12391 HURON ST | | | | TAYLOR | MI | 48180-4304 |
| BAILEY, GRACE A | 13213 WAINFLEET AVE | | | | CLEVELAND | OH | 44135-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, GRACE A | 13213 WAINFLEET AVE | | | | CLEVELAND | OH | 44135-4905 |
| BAILEY, GRADY A | 111 BAILEY RD | | | | FLAG POND | TN | 37657-2078 |
| BAILEY, GREGORY A | 475 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| BAILEY, GREGORY P | PO BOX 92 | | | | CARO | MI | 48723-0092 |
| BAILEY, GREGORY P | 9465 KAREN ST | | | | ROMULUS | MI | 48174-1504 |
| BAILEY, GUY R | 1709 SADDLE CREEK CIR APT 2032 | | | | ARLINGTON | TX | 76015-3989 |
| BAILEY, H S | 4808 HILLDALE DRIVE | | | | AUSTIN | TX | 78723-6208 |
| BAILEY, H S | 4808 HILLDALE DR | | | | AUSTIN | TX | 78723-6208 |
| BAILEY, HAL T | 2406 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| BAILEY, HAROLD C | 3286 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8240 |
| BAILEY, HAROLD C | 1044 HURON STREET | | | | FLINT | MI | 48507-2326 |
| BAILEY, HAROLD D | 4919 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| BAILEY, HAROLD D | 3324 STEEPLE HL | | | | SAINT CHARLES | MO | 63301-3217 |
| BAILEY, HAROLD E | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811-1264 |
| BAILEY, HAROLD M | 1841 ABNER FLAT RD | | | | BEATTYVILLE | KY | 41311-9544 |
| BAILEY, HAROLD N | PO BOX 453 | | | | STANWOOD | MI | 49346-0453 |
| BAILEY, HARRIET | 556 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| BAILEY, HARRY D | 14783 BAUMHART RD | | | | OBERLIN | OH | 44074-9678 |
| BAILEY, HARRY F | 195 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| BAILEY, HARVEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 |
| BAILEY, HARVEY E | 4849 N STATE RD | | | | IONIA | MI | 48846-9677 |
| BAILEY, HAYDEN M | 601 SUNCREST DR | | | | FLINT | MI | 48504-8106 |
| BAILEY, HAZEL | 2910 S LEATON RD APT 40 | | | | MT PLEASANT | MI | 48858-7389 |
| BAILEY, HEATHER L | 2175 STOCKWELL RD APT 1314 | | | | BOSSIER CITY | LA | 71111-5764 |
| BAILEY, HELEN | APT 414 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1138 |
| BAILEY, HELEN J | 421 GOLDEN OAKS DR | | | | NORMAN | OK | 73072-4311 |
| BAILEY, HENRY C. | 1421 4TH DR SW UNIT 1108 | | | | WARREN | OH | 44485-5807 |
| BAILEY, HENRY F | 5605 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-7952 |
| BAILEY, HENRY F | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| BAILEY, HERBERT L | 725 WALNUT DR | | | | FREDERICKSBRG | VA | 22405-1754 |
| BAILEY, HEROD | PO BOX 420452 | | | | PONTIAC | MI | 48342-0452 |
| BAILEY, HILDA A | 6301 BEARD | | | | BYRON | MI | 48418-9777 |
| BAILEY, HINTON L | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| BAILEY, HOLLIS E | 850 MAPLEWOOD RD | | | | LESTER | WV | 25865-9535 |
| BAILEY, HOWARD | 348 E ALBERT ST | | | | RAHWAY | NJ | 07065-4905 |
| BAILEY, HOWARD D | 2014 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| BAILEY, HOWARD W | 85 BARRYMORE LN | | | | DAYTON | OH | 45440-3403 |
| BAILEY, HOYT | 65 GIRARD PL | | | | BUFFALO | NY | 14211-1215 |
| BAILEY, HOYT | 65 GIRARD PLACE | | | | BUFFALO | NY | 14211-1215 |
| BAILEY, HUGH L | 1918 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| BAILEY, IDA B | 352 BAILEY ROAD # 11 | | | | FRANKLIN | NC | 28734-1256 |
| BAILEY, IDA B | 352 BAILEY ROAD # 11 | | | | FRANKLIN | NC | 28734 |
| BAILEY, ILETHA | 6326 WOODMERE COURT | | | | FLINT | MI | 48532-2164 |
| BAILEY, ILONNYE L | 4755 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| BAILEY, INEL | 2309 MASON ST | | | | FLINT | MI | 48505 |
| BAILEY, INEL | 2309 MASON ST | | | | FLINT | MI | 48505-4115 |
| BAILEY, ISLA W | 5273 RIDGE RD | | | | CORTLAND | OH | 44410-9786 |
| BAILEY, IVAN L | 15427 WAKENDEN | | | | REDFORD | MI | 48239-3866 |
| BAILEY, J B | 721 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7525 |
| BAILEY, J C | 8631 BELCARO DR | | | | EDMOND | OK | 73034-8172 |
| BAILEY, J D | 2221 EASTWOOD AVE | | | | KENNETT | MO | 63857-2323 |
| BAILEY, J L | 113 SPRING CREEK CT | | | | NOBLESVILLE | IN | 46062-9426 |
| BAILEY, JACK B | 1338 W MAUMEE ST | 74 EUCID PLACE | | | ADRIAN | MI | 49221-1970 |
| BAILEY, JACK E | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| BAILEY, JACK E | 37065 SHADY LN | | | | NORTH RIDGEVILLE | OH | 44039-3619 |
| BAILEY, JACK L | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JACQUELINE H | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAILEY, JAMES | 9412 CHAROLAIS LN | | | | CHARLOTTE | NC | 28213-3776 |
| BAILEY, JAMES A | 37805 CIRCLE DRIVE | | | | HARRISON TWP | MI | 48045-2810 |
| BAILEY, JAMES C | 440 ELDON DR NW | | | | WARREN | OH | 44483-1348 |
| BAILEY, JAMES C | 9019 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| BAILEY, JAMES C | 4111 BAYBROOK DR | | | | WATERFORD | MI | 48329-3876 |
| BAILEY, JAMES D | 132 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1177 |
| BAILEY, JAMES E | 504 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1420 |
| BAILEY, JAMES E | 9000 E JEFFERSON AVE APT 22-1 | | | | DETROIT | MI | 48214-2941 |
| BAILEY, JAMES E | 31 BOBTAIL PIKE | | | | PERU | IN | 46970-2902 |
| BAILEY, JAMES E | 1340 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| BAILEY, JAMES F | 19951 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| BAILEY, JAMES F | 6214 DURANDE DR | | | | BATON ROUGE | LA | 70820-5703 |
| BAILEY, JAMES G | 850 RISING VIEW CT | | | | CORNVILLE | AZ | 86325-4855 |
| BAILEY, JAMES H | 13971 BEECHER RD | | | | HUDSON | MI | 49247-9269 |
| BAILEY, JAMES K | 1242 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| BAILEY, JAMES N | PO BOX 212 | 9939 OAKLAND ST | | | DALTON | NY | 14836-0212 |
| BAILEY, JAMES O | PO BOX 499 | | | | MAYVILLE | MI | 48744-0499 |
| BAILEY, JAMES R | 5407 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3213 |
| BAILEY, JAMES R | 15179 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7417 |
| BAILEY, JAMES R | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| BAILEY, JAMES R | 24 BAILEY LN | | | | MERCER | PA | 16137-4002 |
| BAILEY, JAMES W | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| BAILEY, JAMES W | 6000 EAGLE CLOSE LN | | | | SUGAR HILL | GA | 30518-7435 |
| BAILEY, JANA L | 4150 ARCH DR APT 211 | | | | STUDIO CITY | CA | 91604-3205 |
| BAILEY, JANE | 14791 BREWSTER CT | | | | SHELBY TWP | MI | 48315-4408 |
| BAILEY, JANE M | 3642 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9266 |
| BAILEY, JANET I | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| BAILEY, JANET K | 474 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| BAILEY, JANET K | 474 WHITE WILLOW DR | | | | FLINT | MI | 48506 |
| BAILEY, JANET L | 3278 ALMQUIST LN | | | | KOKOMO | IN | 46902 |
| BAILEY, JANET L | 3612 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4733 |
| BAILEY, JANET S | 1448 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| BAILEY, JANEVIEVE E | 10 BOST CT | | | | TAYLORSVILLE | NC | 28681-2070 |
| BAILEY, JANEVIEVE E | 10 BOST COURT | | | | TAYLORSVILLE | NC | 28681 |
| BAILEY, JANICE L | 6424 SHERIDAN RD | | | | VASSAR | MI | 48768-9599 |
| BAILEY, JANICE L | 6424 SHERIDAN RD | | | | VASSAR | MI | 48768-9599 |
| BAILEY, JANICE R | 6015 19TH STREET N. PARK #116 | | | | SAINT PETERSBURG | FL | 33714 |
| BAILEY, JANIE L | 5604 OAK GROVE RD | | | | FORT WORTH | TX | 76134-2327 |
| BAILEY, JANIE R. | 29736 ELKWOOD SECTION RD | | | | ARDMORE | AL | 35739-8634 |
| BAILEY, JANIE R. | 29736 ELKWOOD SECTION ROAD | | | | ARDMORE | AL | 35739-8634 |
| BAILEY, JARED M | 100 SW GLADSTONE DR | | | | BLUE SPRINGS | MO | 64014-3912 |
| BAILEY, JARED R | 1088 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7666 |
| BAILEY, JASON C | 305 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6708 |
| BAILEY, JEAN A | 9121 E. | 1150 S. COUNTY RD. | | | GALVESTON | IN | 46932 |
| BAILEY, JEAN B | 6143 RABBIT CREEK RD | | | | BUCHANAN | TN | 38222-4039 |
| BAILEY, JEANETTE | 1115 EAGLE DRIVE | | | | WAYLAND | MI | 49438 |
| BAILEY, JEANETTE | APT 203 | 1115 EAGLE DRIVE | | | WAYLAND | MI | 49348-1727 |
| BAILEY, JEANNETTE R | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309-1903 |
| BAILEY, JEFF W | 280 DAVIS LAKE DR | | | | OXFORD | MI | 48371-4706 |
| BAILEY, JEFFERY L | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| BAILEY, JEFFERY S | 3932 WARREN RAVENNA | | | | NEWTON FALLS | OH | 44444 |
| BAILEY, JEFFREY L | 25339 CAPSHAW RD | | | | ATHENS | AL | 35613-7340 |
| BAILEY, JEFFREY T | 5 TRALEE TERRACE | | | | EAST AMHERST | NY | 14051 |
| BAILEY, JEN C | 2707 N LEXINGTON DR APT 113 | | | | JANESVILLE | WI | 53545 |
| BAILEY, JERALD L | 1918 E VAILE AVE | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JEREMY A | 4831 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9632 |
| BAILEY, JEROLD J | 912 E SANFORD RD | | | | MIDLAND | MI | 48642-7508 |
| BAILEY, JEROME B | 1057 W MARTIN ST | | | | E PALESTINE | OH | 44413-1343 |
| BAILEY, JERRY L | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| BAILEY, JERRY L | 3296 W WILSON RD | | | | CLIO | MI | 48420-1981 |
| BAILEY, JERRY T | 1824 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1953 |
| BAILEY, JESSE C | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| BAILEY, JEWEL | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175-3907 |
| BAILEY, JEWEL L | 2519 IDAHO AVE | | | | DALLAS | TX | 75216-3016 |
| BAILEY, JEWELL D | 4020 S JACKSON DR APT 106 | | | | INDEPENDENCE | MO | 64057-1991 |
| BAILEY, JILL | 4071 OAKLEY RD | | | | STOCKBRIDGE | MI | 49285-9780 |
| BAILEY, JIMMY A | 3131 FIELDCREST DR | | | | MONTGOMERY | AL | 36106-3334 |
| BAILEY, JOAN | 3044 AYRE CT | | | | FLINT | MI | 48506-5402 |
| BAILEY, JOAN | 3044 AYRE COURT | | | | FLINT | MI | 48506 |
| BAILEY, JOAN M | 925 YOUNGSTOWN WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| BAILEY, JOE | 7855 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| BAILEY, JOE D | 236 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9310 |
| BAILEY, JOE M | 969 IVYDALE DR | | | | LAS CRUCES | NM | 88005-0928 |
| BAILEY, JOE R | 10980 BYRON RD | | | | BYRON | MI | 48418-9155 |
| BAILEY, JOE R | 17551 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-4608 |
| BAILEY, JOE W | 1494 STANDRIDGE ST | | | | MEMPHIS | TN | 38108-1603 |
| BAILEY, JOELLEN | 570 LAKE HENRY DR | | | | WINTER HAVEN | FL | 33881-9756 |
| BAILEY, JOHN | 4419 DAISY MEADOW DRIVE | | | | KATY | TX | 77449-5542 |
| BAILEY, JOHN | 16160 KEITH HARROW BLVD | APT 1212 | | | HOUSTON | TX | 77084 |
| BAILEY, JOHN C | 6872 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1404 |
| BAILEY, JOHN D | 4080 GREENWOOD DR | | | | JONESBOROUGH | TN | 37659-6276 |
| BAILEY, JOHN E | 6051 SPRING VALLEY CT | | | | GREENVILLE | MI | 48838-9115 |
| BAILEY, JOHN E | 1408 MORNINGSIDE DR APT 1 | | | | JANESVILLE | WI | 53546-1561 |
| BAILEY, JOHN E | 41 EHRBAR AVE | | | | MOUNT VERNON | NY | 10552-3600 |
| BAILEY, JOHN F | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| BAILEY, JOHN F | 17641 FLORA ST | | | | MELVINDALE | MI | 48122-1336 |
| BAILEY, JOHN K | 252 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| BAILEY, JOHN K | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 |
| BAILEY, JOHN M | 526 TOMOTLEY COURT | | | | GREER | SC | 29651-6947 |
| BAILEY, JOHN O | 1370 ROSEBERRY CT | | | | MOORESVILLE | IN | 46158-2020 |
| BAILEY, JOHN R | 5595 HOLLADAY RD | | | | HILLSBORO | OH | 45133-7706 |
| BAILEY, JOHN R | 987 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2606 |
| BAILEY, JOHN R | 3790 NW BANFF DR | | | | PORTLAND | OR | 97229-8221 |
| BAILEY, JOHN S | POX BOX 112 | | | | WELLSTON | MI | 49689 |
| BAILEY, JOHN W | 1031 S. CACTUS AVE | APRT. #302 | | | RIALTO | CA | 92376 |
| BAILEY, JOHN W | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 |
| BAILEY, JOHN W | 5405 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2940 |
| BAILEY, JOHN W | 133 CANTERBURY F | | | | WEST PALM BEACH | FL | 33417-1368 |
| BAILEY, JOHN W | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| BAILEY, JOHNIE L | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 |
| BAILEY, JOHNNIE O | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| BAILEY, JOHNNY | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BAILEY, JOHNNY H | 898 HAWK CREEK TRL | | | | WINDER | GA | 30680-2942 |
| BAILEY, JON A | 2143 NORTH PINE GROVE ROAD | | | | VESTABURG | MI | 48891-9713 |
| BAILEY, JON A | 8488 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| BAILEY, JON A | 108 WALNUT ST. | | | | SALISBURY | MD | 21801 |
| BAILEY, JONATHON | 7871 SAND SHOAL CT | | | | INDIANAPOLIS | IN | 46236-9004 |
| BAILEY, JONATHON | 4000 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3061 |
| BAILEY, JOSEPH E | 1 OUTWARD REACH | | | | YARMOUTH PORT | MA | 02675-2049 |
| BAILEY, JOSEPH G | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9616 |
| BAILEY, JOSEPH R | 9233 E COUNTY ROAD 550 S | | | | PLAINFIELD | IN | 46168-4130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, JOSEPH T | 430 E CLINTON ST APT 1 | | | | HOWELL | MI | 48843-1876 |
| BAILEY, JOSEPH V | 145 S NORMA ST | | | | WESTLAND | MI | 48186-3819 |
| BAILEY, JOSEPHINE | 2019 UNION DR | | | | FORT COLLINS | CO | 80526-1714 |
| BAILEY, JOYCE | 15013 HIGHWAY PP | | | | NEW BOSTON | MO | 63557-2719 |
| BAILEY, JOYCE A | 2220 HIGH ST APT 603 | | | | CUYAHOGA FLS | OH | 44221-2855 |
| BAILEY, JUDITH ANN | 87 CORKWOOD BLVD | | | | HOMOSASSA | FL | 34446-4914 |
| BAILEY, JUDITH C | 53369 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2013 |
| BAILEY, JUDITH E | 4853 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| BAILEY, JUDY R | 1301 N GLEN DR | | | | HIXSON | TN | 37343-4347 |
| BAILEY, JUESTINE R | 4624 EATON ST | | | | ANDERSON | IN | 46013-2736 |
| BAILEY, JULIA A | PO BOX 117 | | | | MAGAZINE | AR | 72943-0117 |
| BAILEY, JULIA I | RTE 1 | PO BOX 126D | | | DE KALB | MS | 39328 |
| BAILEY, JULIE K. | 2143 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9713 |
| BAILEY, K R | 513 WILLIAMS ST | | | | HURON | OH | 44839-2535 |
| BAILEY, KACY M | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| BAILEY, KAREN M | 138 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6994 |
| BAILEY, KATHERINE A | 8907 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2507 |
| BAILEY, KATHERINE A | 5206 WINSFORD BY WAY | | | | FLINT | MI | 48506-1339 |
| BAILEY, KATHLEEN A | G3158 STARKWEATHER ST | | | | FLINT | MI | 48506 |
| BAILEY, KATHLEEN A | 512 MADISON ST | | | | DENVER | CO | 80206-4441 |
| BAILEY, KATHLEEN A | 1546 INDIANA AVENUE | | | | FLINT | MI | 48506 |
| BAILEY, KATHLEEN E | 22116 TENNY ST | | | | DEARBORN | MI | 48124-2846 |
| BAILEY, KATHLEEN J | 505 SHADOW MOUNTAIN TRL | | | | CHEYENNE | WY | 82009-5931 |
| BAILEY, KATHLEEN S | 24447 MELODY RD | | | | WARREN | MI | 48089-4742 |
| BAILEY, KATHRIENE L | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| BAILEY, KATHRYN L | 1112 DEERFIELD RD # A | | | | LEBANON | OH | 45036-9670 |
| BAILEY, KATHRYN T | 4201 BLACKTREE LN | | | | CHARLOTTE | NC | 28226-7251 |
| BAILEY, KEITH A | 4804 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5802 |
| BAILEY, KEITH E | 7713 ELON DR | | | | RALEIGH | NC | 27613-1432 |
| BAILEY, KENDRA S | 759 W STATE ST | | | | BELDING | MI | 48809-9778 |
| BAILEY, KENNETH | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9770 |
| BAILEY, KENNETH D | 1586 HERON CIR | | | | CANTON | MI | 48187-3799 |
| BAILEY, KENNETH E | 3134 ROME AVE | | | | WARREN | MI | 48091-5539 |
| BAILEY, KENNETH L | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| BAILEY, KENNETH M | 1512 OVERLAND DR | | | | ROLLA | MO | 65401-6819 |
| BAILEY, KENNETH R | 25 E SHORE DEEP LAKE | | | | BROOKLYN | MI | 49230 |
| BAILEY, KENNETH W | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5034 |
| BAILEY, KENT D | 8725 S ADA ST | | | | CHICAGO | IL | 60620-3432 |
| BAILEY, KENT J | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| BAILEY, KEVIN M | 208 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6605 |
| BAILEY, KIM V | 16465 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| BAILEY, KIMBERLY A | 12002 HOLLY CREST CT | | | | GREAT FALLS | VA | 22066-1206 |
| BAILEY, KINSEL J | 408 WATERSIDE ST | | | | PORT CHARLOTTE | FL | 33954-3124 |
| BAILEY, KRISTI L | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| BAILEY, LADON | 1339 HUNTER ROAD | | | | TOCCOPOLA | MS | 38874 |
| BAILEY, LARRY D | 5709 S RIVER DR | | | | NEWAYGO | MI | 49337-9026 |
| BAILEY, LARRY D | 3637 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| BAILEY, LARRY E | 6528 YORKSHIRE LN | | | | EATON RAPIDS | MI | 48827-8589 |
| BAILEY, LARRY H | 5329 BLOOMINGGROVE RD | | | | GALION | OH | 44833-9545 |
| BAILEY, LARRY J | 15051 NO. CO. ROAD 675 WEST | | | | GASTON | IN | 47342 |
| BAILEY, LARRY L | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| BAILEY, LARRY L | 936 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1220 |
| BAILEY, LAURA M | PO BOX 285 | | | | WHITTAKER | MI | 48190-0285 |
| BAILEY, LAVERN J | 107 VAN LIEU ST | | | | CHARLOTTE | MI | 48813-1321 |
| BAILEY, LAVERNE | 4025 COUNTY ROAD 3540 | | | | HAWKINS | TX | 75765-4812 |
| BAILEY, LAVERNE | 1800 EL CAMINO DR | | | | XENIA | OH | 45385-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, LAYMON | 1819 KING GEORGE LN SW | | | | ATLANTA | GA | 30331-4913 |
| BAILEY, LE V | 5000 TOWN CTR APT 608 | | | | SOUTHFIELD | MI | 48075-1112 |
| BAILEY, LEE G | 20204 N LIBERTY RD | | | | BUTLER | OH | 44822-9404 |
| BAILEY, LENARD R | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4651 |
| BAILEY, LEO | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 |
| BAILEY, LEO H | 5421 HULL RD | | | | LAGRANGE | NC | 28551-8825 |
| BAILEY, LEOLA | PO BOX 2035 | | | | SANDUSKY | OH | 44871-2035 |
| BAILEY, LEOLA H | 107 CLIFTON ST SE | | | | ATLANTA | GA | 30317-2014 |
| BAILEY, LEOLA H | 107 CLIFTON ST SE | | | | ATLANTA | GA | 30317-2014 |
| BAILEY, LEOLA S | 1428 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 |
| BAILEY, LEONARD | 4205 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| BAILEY, LEONARD | 13334 BAILEY RD | | | | COKER | AL | 35452-4113 |
| BAILEY, LEONARD H | 646 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| BAILEY, LEONDIAS | 2533 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| BAILEY, LESLIE E | 1552 N ALANIU PL | | | | KIHEI | HI | 96753-8007 |
| BAILEY, LESLIE E | 1105 N JENISON AVE | | | | LANSING | MI | 48915-1413 |
| BAILEY, LESTER E | 1335 COMMUNITY PARK DR | | | | COLUMBUS | OH | 43229-2258 |
| BAILEY, LEWIS E | N7980 GOEHE RD | | | | GLEASON | WI | 54435-9630 |
| BAILEY, LEWIS W | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| BAILEY, LILLIAN P | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028-3279 |
| BAILEY, LILLIAN P | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028-3279 |
| BAILEY, LILLIAN P | 4447 COWELL BLVD APT 25 | | | | DAVIS | CA | 95618-4385 |
| BAILEY, LILLIAN P | C/O JOHN YUN | 4345 MEIGS AVE SUITE A | | | WATERFORD | MI | 48329 |
| BAILEY, LILLIAN V | 5345 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| BAILEY, LINDA D | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| BAILEY, LINDA D | 90 INGRAHAM BLVD | | | | HEMPSTEAD | NY | 11550-5148 |
| BAILEY, LISA F | 313 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1325 |
| BAILEY, LOIS A | 4221 CEDAR | | | | MANITOU BEACH | MI | 49253 |
| BAILEY, LOIS H | 28020 NORFOLK | | | | LIVONIA | MI | 48152-2354 |
| BAILEY, LONNIE D | 1270 NEW YORK DR | | | | CONCORD | CA | 94521-4618 |
| BAILEY, LORA B | 3521 CASTLE RIDGE RD | | | | MONTGOMERY | AL | 36116-1948 |
| BAILEY, LORAINE D | PO BOX 12832 | | | | GEORGETOWN | MD | 21930 |
| BAILEY, LORAINE D | POB 12832 PUNGY LN | | | | GEORGETOWN | MD | 21930 |
| BAILEY, LORENA D | 1106 SPANGLER RD NE | | | | CANTON | OH | 44714-1647 |
| BAILEY, LORENA N | 9144 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| BAILEY, LORETTA | 377 BUTLER CT | | | | MARSHALL | MI | 49068-1178 |
| BAILEY, LORETTA J | 411 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5148 |
| BAILEY, LORETTA J | 411 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5148 |
| BAILEY, LORETTA W | APT 215 | 2122 ROBBINS AVENUE | | | NILES | OH | 44446-3969 |
| BAILEY, LOUIS R | 10338 N LAUREL BRANCH DR | | | | HOUSTON | TX | 77064-4288 |
| BAILEY, LOWELL E | 27488 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8748 |
| BAILEY, LOWELL W | 7550 WASATCH LAKE RD | | | | POLAND | IN | 47868-6820 |
| BAILEY, LUCILLE | 58 HAMILTON ST | | | | PONTIAC | MI | 48342-1334 |
| BAILEY, LUCILLE | 58 HAMILTON ST | | | | PONTIAC | MI | 48342-1334 |
| BAILEY, LUCILLE M | 1735 E REDFERN WAY | | | | ANDERSON | IN | 46011-2724 |
| BAILEY, LUCILLE T | 668 SO CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| BAILEY, LUCILLE T | 668 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| BAILEY, LUCIOUS | 1915 CEDAR ST | | | | ANDERSON | IN | 46016-3934 |
| BAILEY, LUTHER | 315 GENERAL SMITH DR | | | | RICHMOND | KY | 40475-8886 |
| BAILEY, LYNN D | 608 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| BAILEY, LYNN M | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY, M L | 12114 MILLER ROAD | | | | LENNON | MI | 48449-9400 |
| BAILEY, MALCOLM S | 1207 BALDWIN RD | | | | LAPEER | MI | 48446-9776 |
| BAILEY, MAMIE L | P.O. BOX 463 | | | | SHANNON | MS | 38868-0463 |
| BAILEY, MAMIE L | PO BOX 463 | | | | SHANNON | MS | 38868-0463 |
| BAILEY, MARCELLA H | 7684 PINEWOOD DR | | | | LEWISBURG | OH | 45338-6774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, MARCELLA R | 4663 S BALDWIN RD | | | | ORION | MI | 48359-2113 |
| BAILEY, MARDRES G | 117 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2017 |
| BAILEY, MARGARET A | 617 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430 |
| BAILEY, MARGARET A | 1534 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3310 |
| BAILEY, MARGIE R | 3148 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| BAILEY, MARIE A | 863 CEDAR WAY DR. UNIT 804 | | | | YOUNGSTOWN | OH | 44512 |
| BAILEY, MARIE A | 863 CEDAR WAY DR. UNIT 804 | | | | YOUNGSTOWN | OH | 44512 |
| BAILEY, MARILYN | 404 WELLINGTON ST | | | | SAGINAW | MI | 48604-1520 |
| BAILEY, MARILYN | 404 WELLINGTON ST | | | | SAGINAW | MI | 48604-1520 |
| BAILEY, MARILYN G | 1615 S COOPER ST APT 145 | | | | ARLINGTON | TX | 76010-4221 |
| BAILEY, MARILYN G | 1615 SOUTH COOPER STREET APT.145 | | | | ARLINGTON | TX | 76010 |
| BAILEY, MARJORIE E | 412 E CITRUS ST | | | | ALTAMONTE SPRINGS | FL | 32701-7831 |
| BAILEY, MARJORIE S | 1078 ROCKHOUSE ROAD | | | | SALYERSVILLE | KY | 41465 |
| BAILEY, MARK A | 383 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3734 |
| BAILEY, MARK A | 3240 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| BAILEY, MARK E | 32 HARRISON RD | | | | WALLINGFORD | CT | 06492-4941 |
| BAILEY, MARK R | PO BOX 131 | | | | BRETHREN | MI | 49619-0131 |
| BAILEY, MARLENE K | 1950 PAINE AVE APT 1 | | | | JACKSONVILLE | FL | 32211-4669 |
| BAILEY, MARLENE Y | 3157 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| BAILEY, MARLENE Y | 3157 BENCHWOOD RD. | | | | DAYTON | OH | 45414-2318 |
| BAILEY, MARTHA | 4866 E ALAMEDA CT | | | | SPRINGFIELD | MO | 65809-3155 |
| BAILEY, MARTHA | 4866 E ALAMEDA CT | | | | SPRINGFIELD | MO | 65809-3155 |
| BAILEY, MARY A | 1827 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1930 |
| BAILEY, MARY A | 1827 S. ARLINGTON | | | | INDEPENDENCE | MO | 64052-1930 |
| BAILEY, MARY ANN F | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| BAILEY, MARY ANN F | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| BAILEY, MARY E | 1513 OLD LANE AVE APT 2 | | | | DAYTON | OH | 45409-1733 |
| BAILEY, MARY E | 3011 B FAIRVIEW | | | | JONESBORO | AR | 72417 |
| BAILEY, MARY F | 1135 CECILTON-WARWICK ROAD | | | | WARWICK | MD | 21912-1305 |
| BAILEY, MARY F | 1135 CECILTON WARWICK RD | | | | WARWICK | MD | 21912-1305 |
| BAILEY, MARY J | 204 SHIRLEY LN | | | | ROSCOMMON | MI | 48653-9766 |
| BAILEY, MARY JEAN | 2912 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2559 |
| BAILEY, MARY L | 3570 E 151ST ST | | | | CLEVELAND | OH | 44120-4934 |
| BAILEY, MATTIE S | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| BAILEY, MAUREEN K | 4037 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| BAILEY, MAUREEN K | 4037 E 50TH ST | | | | MT MORRIS | MI | 48458-9436 |
| BAILEY, MAXINE | 228 W YATES ST | | | | EAST SYRACUSE | NY | 13057-2344 |
| BAILEY, MELINDA M | 5406 KETTERING SQUARE DR N | | | | KETTERING | OH | 45440-2902 |
| BAILEY, MELVIN T | 40 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281-4827 |
| BAILEY, MELVINER | 132 IVANHOE DR APT K6 | | | | SAGINAW | MI | 48638-6441 |
| BAILEY, MELVINER | 132 IVANHOE DRIVE | APT K6 | | | SAGINAW | MI | 48603 |
| BAILEY, MERLE D | 6185 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| BAILEY, MICHAEL | 5525 COLYERS DR | | | | ROCHESTER | MI | 48306-2631 |
| BAILEY, MICHAEL G | 11393 HARBOR GROVE DR | | | | FENTON | MI | 48430 |
| BAILEY, MICHAEL J | 8170 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9612 |
| BAILEY, MICHAEL J | 1134 11TH ST | | | | BELOIT | WI | 53511-4317 |
| BAILEY, MICHAEL J | 107 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2829 |
| BAILEY, MICHAEL J | U231 COUNTY ROAD 4 | | | | LIBERTY CENTER | OH | 43532-9574 |
| BAILEY, MICHAEL J | 11693 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| BAILEY, MICHAEL L | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 |
| BAILEY, MICHAEL L | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| BAILEY, MICHAEL P | 1051 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5268 |
| BAILEY, MICHAEL T | 400 LAVISTA DR | | | | BLUE RIDGE | GA | 30513-2820 |
| BAILEY, MICHAEL W | 501 CHERRY PL | | | | OKLAHOMA CITY | OK | 73127-6215 |
| BAILEY, MICHAEL W | 5991 AXIS DR | | | | SPARKS | NV | 89436-7144 |
| BAILEY, MICHAEL W | 106 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, MICHAEL W | 10 TRI - CITY MOBILE HOME PARK | | | | NEWCASTLE | OK | 73065 |
| BAILEY, MICHELLE R | 1321 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| BAILEY, MICHON M | 1300 KELLER PKWY APT 2212 | | | | KELLER | TX | 76248-1615 |
| BAILEY, MILDRED F | 821 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8747 |
| BAILEY, MILDRED F | 821 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8747 |
| BAILEY, MILDRED I | 1232 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| BAILEY, MILDRED I | 11021 S.COUNTY 650 E. | | | | CLOVERDALE | IN | 46120-8780 |
| BAILEY, MILDRED I | 11021 S.COUNTY 650 E. | | | | CLOVERDALE | IN | 46120 |
| BAILEY, MINNIE I | 12 GERRY LN | | | | LONDONDERRY | NH | 03053-2296 |
| BAILEY, MITCHELL A | 1314 CARMAN ST | | | | BURTON | MI | 48529-1206 |
| BAILEY, MONIQUE P | 5 SHALFLEET CT | | | | FLORISSANT | MO | 63033-7319 |
| BAILEY, MORRELL V | 725 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BAILEY, MORRIS P | 16954 N 150 E | | | | SUMMITVILLE | IN | 46070-9118 |
| BAILEY, MURIEL E | 8938 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219-1643 |
| BAILEY, MYRLE M | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| BAILEY, MYRNA L | 3219 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BAILEY, MYRTIE M | 7503 SEASHELL WAY | | | | BLAINE | WA | 98230-9699 |
| BAILEY, MYRTLE | 224 KY 1803 | | | | BARBOURVILLE | KY | 40906-7315 |
| BAILEY, NAN W | 2835 FARMINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48301-3408 |
| BAILEY, NANCY A | | | | | | | |
| BAILEY, NANCY E | 2949 SCHREIBER RD | | | | FREELAND | MI | 48623-9456 |
| BAILEY, NANCY J | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| BAILEY, NANCY L | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| BAILEY, NANCY L | 651 BURLINGTON AVE | | | | FRANKFORT | IN | 46041-1455 |
| BAILEY, NANCY L | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| BAILEY, NANCY W | 17551 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-4608 |
| BAILEY, NARVIN R | 3670 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4011 |
| BAILEY, NATHAN H | 630 9TH ST | | | | MARIETTA | OH | 45750-1939 |
| BAILEY, NELLIE D | 41 RAYS RD | | | | LAVONIA | GA | 30553-3938 |
| BAILEY, NELLIE V | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| BAILEY, NELLIE V | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| BAILEY, NOAH E. | 2168 ROSEWOOD RD | | | | DECATUR | GA | 30032-7173 |
| BAILEY, NOAH E. | 2168 ROSEWOOD RD | | | | DECATUR | GA | 30032-7173 |
| BAILEY, NOAH T | 513 S MAIN ST | | | | PIEDMONT | AL | 36272-2319 |
| BAILEY, NOLA C | 31 HIGHLANDER AVE | | | | MIAMISBURG | OH | 45342-3158 |
| BAILEY, NORA E | 3723 JAEGER RD | | | | LORAIN | OH | 44053-2115 |
| BAILEY, NORA K | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| BAILEY, NORMA L | 2600 S GLEN EAGLES DR | | | | DELAND | FL | 32724-8458 |
| BAILEY, NORMA P | 41 EHRBAR AVE | | | | MOUNT VERNON | NY | 10552-3600 |
| BAILEY, NORMAN O | 24 CHIPPEWA CT | | | | SOUTH HAVEN | MI | 49090-1640 |
| BAILEY, NORMAN R | PO BOX 482 | | | | WILSON | NY | 14172-0482 |
| BAILEY, NOVAL G | 1357 E MARKET ST | | | | HUNTINGTON | IN | 46750-2541 |
| BAILEY, OLAN E | HC1 BOX 484 | | | | FAIRDELALING | MO | 63939 |
| BAILEY, OLAN E | HC 1 BOX 484 | | | | FAIRDEALING | MO | 63939-9736 |
| BAILEY, OLGA ANN | PO BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| BAILEY, OLGA ANN | P.O. BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| BAILEY, OLIVER W | 222 LIBERTY RD | | | | BLOUNTSVILLE | AL | 35031-5606 |
| BAILEY, OLIVIA M | 3804 HICKORY DR | | | | DAYTON | OH | 45426-2086 |
| BAILEY, OMA L | 9705 APPLEWOOD TRAIL | | | | DENTON | TX | 76207-8628 |
| BAILEY, OMA L | 9705 APPLEWOOD TRL | | | | DENTON | TX | 76207-8628 |
| BAILEY, OMA V. | PO BOX 1354 | | | | LEBANON | OH | 45036-5354 |
| BAILEY, ONALEE H | 82 FRANKLIN ST | N MORRIS ESTATES | | | MOUNT MORRIS | MI | 48458-3116 |
| BAILEY, OPAL L | 545 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| BAILEY, OPAL L | 545 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| BAILEY, OSCAR M | 16800 CRUSE ST | | | | DETROIT | MI | 48235-4005 |
| BAILEY, PAMELA J | 10295 E POTTER RD | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, PAMELA M | 7012 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3420 |
| BAILEY, PAQUITA R | 30830 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5058 |
| BAILEY, PARIS G | PO BOX 295 | | | | LAGRANGE | OH | 44050-0295 |
| BAILEY, PATRICIA | 1929 MOFFITT ST | | | | LANSING | MI | 48911-3518 |
| BAILEY, PATRICIA | 1929 MOFFITT ST | | | | LANSING | MI | 48911 |
| BAILEY, PATRICIA | 3305 DOTY LN | | | | ARLINGTON | TX | 76001-5335 |
| BAILEY, PATRICIA A | 1215 N OAK RD | | | | DAVISON | MI | 48423-9157 |
| BAILEY, PATRICIA A | 3066 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94115-2411 |
| BAILEY, PATRICIA C | 8729 QUAILRIDGE CT | | | | MACEDONIA | OH | 44056-1772 |
| BAILEY, PATRICIA M | 310 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| BAILEY, PATRICIA S | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| BAILEY, PAUL E | PO BOX 68 | | | | STOCKBRIDGE | MI | 49285-0068 |
| BAILEY, PAUL E | 7187 SYCAMORE DR | | | | AVON | IN | 46123-9761 |
| BAILEY, PAUL F | 682 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| BAILEY, PAUL H | 7603 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2664 |
| BAILEY, PAUL H | 533 ARMAND DR | | | | TROY | OH | 45373-2788 |
| BAILEY, PAUL M | 5050 CREEKSIDE DR | | | | MURFREESBORO | TN | 37128-3809 |
| BAILEY, PAUL N | 105 W LONG LAKE RD | | | | HARRISON | MI | 48625-8515 |
| BAILEY, PAUL V | 6572 KINGS CT | | | | AVON | IN | 46123-9075 |
| BAILEY, PAULINE R | 11953 HALLA PL | | | | FISHERS | IN | 46038-2770 |
| BAILEY, PAULINE R | 11953 HALLA PL | | | | FISHERS | IN | 46038-2770 |
| BAILEY, PAULINE Z | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| BAILEY, PETER M | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| BAILEY, PETER W | 1247 WEST WACKERLY ROAD | | | | SANFORD | MI | 48657-9600 |
| BAILEY, PHILIP H | 19 SOUTHWIND DR | | | | WALLINGFORD | CT | 06492-5030 |
| BAILEY, PHILLIP L | 207 WASHINGTON ST | | | | MC CORMICK | SC | 29835-8840 |
| BAILEY, PHILLIP L | 201 MERRYMAID DR | | | | UNION | OH | 45322-3013 |
| BAILEY, PHILLIP N | 919 CR 482 D | | | | LAKE PANASOFFKEE | FL | 33538 |
| BAILEY, PHILLIP S | 1709 COLONY DR | | | | IRVING | TX | 75061-2128 |
| BAILEY, PHILLIP W | PO BOX 219 | | | | GOLDEN | MO | 65658-0219 |
| BAILEY, PHYLISS M | 5135 STATE ROUTE 147 | | | | VIENNA | IL | 62995-2730 |
| BAILEY, PHYLISS M | 5135 STATE ROUTE 147 | | | | VIENNA | IL | 62995-2730 |
| BAILEY, PHYLLIS A | 3805 SW BOULDER DR | | | | LEES SUMMIT | MO | 64082-4831 |
| BAILEY, PHYLLIS A | 1001 W LAMBERT RD SPC 102 | | | | LA HABRA | CA | 90631-1580 |
| BAILEY, PHYLLIS F | 818 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| BAILEY, PHYLLIS J | 4265 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| BAILEY, PHYLLIS J | 4265 QUICK ROAD | | | | HOLLY | MI | 48442-1181 |
| BAILEY, PHYLLIS J | 1175 W PECOS RD APT 1010 | | | | CHANDLER | AZ | 85224-5264 |
| BAILEY, PRISCILLA A | 10432 BRUNSWICK CIR | | | | BLOOMINGTON | MN | 55438-1836 |
| BAILEY, QUINTON A | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| BAILEY, RADCLIFFE O | 2744 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3724 |
| BAILEY, RALPH E | 1114 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-3130 |
| BAILEY, RALPH R | 397 FLORIDA ST | | | | BUFFALO | NY | 14208-1308 |
| BAILEY, RANDY E | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| BAILEY, RANDY L | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY, RANDY N | 9174 N 350 W | | | | ALEXANDRIA | IN | 46001-8427 |
| BAILEY, RANDY W | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| BAILEY, RAY | PO BOX 42 | | | | KETTLE ISLAND | KY | 40958-0042 |
| BAILEY, RAY A | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| BAILEY, RAYMOND | PO BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| BAILEY, RAYMOND | P. O. BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| BAILEY, RAYMOND B | 13 CORTLANDT PL | | | | OSSINING | NY | 10562-3303 |
| BAILEY, RAYMOND B | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| BAILEY, RAYMOND J | 183 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| BAILEY, RENEE | 2283 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| BAILEY, RETA H | 35900 WESTMINISTER AVE APT 220 | | | | NORTH RIDGEVILLE | OH | 44039-1375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, REVA A | 3365 BOBENDICK ST | | | | SAGINAW | MI | 48604-1701 |
| BAILEY, REVA A | 3365 BOBENDICK ST | | | | SAGINAW | MI | 48604-1701 |
| BAILEY, REX C | 2316 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| BAILEY, RICHARD A | 11344 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9526 |
| BAILEY, RICHARD G | 50645 ARIZONA AVE | | | | NOVI | MI | 48374-4100 |
| BAILEY, RICHARD H | 302 BEECH DR | | | | WESTMINSTER | SC | 29693-6101 |
| BAILEY, RICHARD H | 3301 DARTMOUTH RD | | | | OXFORD | MI | 48371-5507 |
| BAILEY, RICHARD K | 6525 FLINT ST APT 202 | | | | SHAWNEE | KS | 66203-5511 |
| BAILEY, RICHARD L | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| BAILEY, RICHARD L | 7480 CONEFLOWER CT | | | | GRAND LEDGE | MI | 48837-8149 |
| BAILEY, RICHARD L | 5141 MERIT DR | | | | FLINT | MI | 48506-2186 |
| BAILEY, RICHARD N | 6830 W 1000 S | | | | WARREN | IN | 46792-9719 |
| BAILEY, RICHARD P | 8145 ARENDT RD | | | | MELVIN | MI | 48454-9723 |
| BAILEY, RICHARD T | 608 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2036 |
| BAILEY, RICHARD W | 3513 MARMION AVE | | | | FLINT | MI | 48506-3937 |
| BAILEY, RICK A | 4498 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |
| BAILEY, RICKY L | 25908 ROSEDOWN DR | | | | ATHENS | AL | 35613-8339 |
| BAILEY, RITA | 8388 SOUTH ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| BAILEY, ROBBY D | 1211 CHARTER OAK PKWY | | | | SAINT LOUIS | MO | 63146-5273 |
| BAILEY, ROBERT | 2313 TRUE AVE | | | | FORT WORTH | TX | 76114-1777 |
| BAILEY, ROBERT A | 6601 KEATS DR | | | | DAYTON | OH | 45414-3347 |
| BAILEY, ROBERT A | PO BOX 4654 | | | | GREENSBORO | NC | 27404-4654 |
| BAILEY, ROBERT B | 4719 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382-1563 |
| BAILEY, ROBERT C | 6646 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| BAILEY, ROBERT C | 668 W DRAYTON ST | | | | FERNDALE | MI | 48220-2765 |
| BAILEY, ROBERT D | 1035 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2813 |
| BAILEY, ROBERT D | 8550 HORSESHOE RD | | | | ASHLEY | OH | 43003-9714 |
| BAILEY, ROBERT D | 11125 WOERNER RD | | | | ONSTED | MI | 49265-9564 |
| BAILEY, ROBERT D | 102 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |
| BAILEY, ROBERT E | 8158 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| BAILEY, ROBERT E | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| BAILEY, ROBERT F | 1638 98TH ST | | | | NIAGARA FALLS | NY | 14304-2738 |
| BAILEY, ROBERT H | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| BAILEY, ROBERT H | 3284 SALEM LN SE | | | | CONYERS | GA | 30013-2356 |
| BAILEY, ROBERT H | 6125 OLD STATE AVE | | | | FARWELL | MI | 48622-9602 |
| BAILEY, ROBERT J | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309-0241 |
| BAILEY, ROBERT J | 3195 BENTON RD | | | | CHARLOTTE | MI | 48813-9710 |
| BAILEY, ROBERT J | 9900 DORIAN DR | | | | PLYMOUTH | MI | 48170-3630 |
| BAILEY, ROBERT J | 7172 PALMER | | | | DEXTER | MI | 48130-9243 |
| BAILEY, ROBERT K | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| BAILEY, ROBERT L | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| BAILEY, ROBERT L | 209 W 11TH ST | | | | SALISBURY | NC | 28144-3765 |
| BAILEY, ROBERT L | 2907 S 59TH ST APT 9 | | | | SAINT LOUIS | MO | 63139-1652 |
| BAILEY, ROBERT N | 3475 STEVENSON CT | | | | NORTH TONAWANDA | NY | 14120-9722 |
| BAILEY, ROBERT R | 9361 LAKE DR | | | | MECOSTA | MI | 49332-9479 |
| BAILEY, ROBERT S | BOX 15 | | | | LAFONTAINE | IN | 46940-0015 |
| BAILEY, ROBERT S | PO BOX 15 | | | | LA FONTAINE | IN | 46940-0015 |
| BAILEY, ROBERT W | 11101 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9649 |
| BAILEY, ROBERTA | 2772 N LAKEVIEW DRIVE | | | | WARSAW | IN | 46582-8408 |
| BAILEY, ROBERTA | 2772 N LAKEVIEW DR | | | | WARSAW | IN | 46582-8408 |
| BAILEY, ROBERTA J | 29501 E 65TH ST | | | | BLUE SPRINGS | MO | 64014-4229 |
| BAILEY, ROBERTA J | 361 SHORELAND DRIVE | | | | FORT MYERS | FL | 33905-3179 |
| BAILEY, ROBERTA J | 3229 MORROW DRIVE | | | | KOKOMO | IN | 46902 |
| BAILEY, RODNEY C | 4618 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| BAILEY, RODNEY K | 8886 S PLEASURE VALLEY RD | | | | WALDRON | IN | 46182-9799 |
| BAILEY, ROGER D | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, ROGER D | 12398 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8868 |
| BAILEY, ROGER D | 8670 N ESTON RD | | | | CLARKSTON | MI | 48348-3513 |
| BAILEY, ROGER D | 521 N HARR DR APT B | | | | MIDWEST CITY | OK | 73110-2937 |
| BAILEY, ROGER E | 8527 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| BAILEY, ROGER P | 3107 BAILEY RD | | | | DACULA | GA | 30019-1245 |
| BAILEY, ROGER S | 1050 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| BAILEY, RONALD A | 7526 LOUD DR | | | | OSCODA | MI | 48750-9635 |
| BAILEY, RONALD B | 2757 CASTLEWOOD ROAD | | | | COLUMBUS | OH | 43209-3140 |
| BAILEY, RONALD D | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| BAILEY, RONALD D | 1268 DUSSEL RD | | | | KENT | OH | 44240-6530 |
| BAILEY, RONALD D | 4045 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| BAILEY, RONALD D | 155 N GENESEE AVE | | | | PONTIAC | MI | 48341-1108 |
| BAILEY, RONALD E | 7764 ROLLING MEADOWS DR | | | | WEST CHESTER | OH | 45069-1220 |
| BAILEY, RONALD J | 1202 HANCOCK ST LOT 103 | | | | POTTERVILLE | MI | 48876 |
| BAILEY, RONALD L | 8063 84TH ST SE | | | | CALEDONIA | MI | 49316-9404 |
| BAILEY, RONALD L | 857 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6169 |
| BAILEY, RONALD L | 213 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| BAILEY, RONALD T | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| BAILEY, RONNIE | 5568 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3001 |
| BAILEY, RONNIE L | 12398 ISAAC RD | | | | ELLENDALE | DE | 19941-2676 |
| BAILEY, RONNIE W | 18712 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2122 |
| BAILEY, ROSE M | 1887 ROLLINGWOOD DR SE | | | | ATLANTA | GA | 30316-4421 |
| BAILEY, ROSEANNA W | 11630 GLEN ARM RD. | | | | GLEN ARME | MD | 21057-9403 |
| BAILEY, ROSEANNA W | 11630 GLEN ARM RD. | | | | GLEN ARM | MD | 21057 |
| BAILEY, ROSEMARY | 2757 RESOR RD | | | | FAIRFIELD | OH | 45014-5053 |
| BAILEY, ROSEMARY B | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| BAILEY, ROSEMARY H | 975 S BRDWAY | | | | PERU | IN | 46970 |
| BAILEY, ROSS A | 260 FAIRFAX AVE | | | | VENTURA | CA | 93003-2118 |
| BAILEY, ROY | 942 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3048 |
| BAILEY, ROY A | 3954 N WINTERSWEET DR | | | | BLOOMINGTON | IN | 47404-1871 |
| BAILEY, ROY E | 312 CENTURY BLVD | | | | KERNERSVILLE | NC | 27284-3309 |
| BAILEY, ROY L | 1628 NORTHEAST 4TH STREET | | | | MOORE | OK | 73160-7922 |
| BAILEY, ROYCE T | 2480 FAIR LN | | | | BURTON | MI | 48509-1310 |
| BAILEY, RUBY | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| BAILEY, RUBY | 26132 BUSTER DR. | | | | WARREN | MI | 48091 |
| BAILEY, RUBY D | 3020 STIRRUP LN SE | | | | ATLANTA | GA | 30316-4924 |
| BAILEY, RUTH J | 3073 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4116 |
| BAILEY, RUTH J | 3073 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4116 |
| BAILEY, RUTH M | 11986 WEAVER RD LOT 24 | | | | DELEVAN | NY | 14042-9786 |
| BAILEY, RUTH M | 11986 WEAVER ROAD LOT 24 | | | | DELEVAN | NY | 14042 |
| BAILEY, SANDRA E | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| BAILEY, SANDRA E | 15706 PEACE BLVD | | | | SPRING HILL | FL | 34610 |
| BAILEY, SANDRA M | 4094 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| BAILEY, SCOTT W | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| BAILEY, SHADE R | 3228 NEWTON-BAILEY RD.S.W. | | | | WARREN | OH | 44481 |
| BAILEY, SHEENA M | 28411 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BAILEY, SHEILA L | 2890 NORTH PARK AVENUE EXT | | | | WARREN | OH | 44481-9335 |
| BAILEY, SHEILA M | 3306 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9142 |
| BAILEY, SHERI L | 37805 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2810 |
| BAILEY, SHERRIL G | 2791 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103-3209 |
| BAILEY, SHERRY J | 485 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| BAILEY, SHIRLEY A | PO BOX 182 | | | | JACKS CREEK | TN | 38347-0182 |
| BAILEY, SHIRLEY A | P O BOX 182 | | | | JACKS CREEK | TN | 38347-0182 |
| BAILEY, SHIRLEY B | 26736 RUE SAINT ANNE COURT | | | | CLEVELAND | OH | 44128-6200 |
| BAILEY, SHIRLEY E | 1901 DAIRY LN | | | | KNOXVILLE | TN | 37938-4566 |
| BAILEY, SKAGGS E | 1005 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, STANLEY | 529 S MAIN ST | | | | MIAMISBURG | OH | 45342-3120 |
| BAILEY, STELLA | 4128 SHANNON ST NW | C/O ELIZABETH DROSKI | | | WALKER | MI | 49534-2170 |
| BAILEY, STELLA | C/O ELIZABETH DROSKI | 4128 SHANNON NW | | | WALKER | MI | 49534 |
| BAILEY, STEPHANIE E | 4704 SEACHEST LN | | | | ARLINGTON | TX | 76016-5377 |
| BAILEY, STEPHEN G | 138 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6994 |
| BAILEY, STEPHEN K | 4014 E 250 N | | | | ANDERSON | IN | 46012-9787 |
| BAILEY, STEPHEN M | 2601 GROVE BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546-5618 |
| BAILEY, STEPHEN R | 3207 DEEDS RD | | | | HOUSTON | TX | 77084-5568 |
| BAILEY, STEPHEN W | 1721 E 38TH PL | | | | HOBART | IN | 46342-2511 |
| BAILEY, STEVE L | 22 DORMAN AVE APT J | | | | GREENDALE | IN | 47025-1343 |
| BAILEY, STEVEN | 413 MACADAMIA DRIVE | | | | SEBASTIAN | FL | 32976-6827 |
| BAILEY, STEVEN R | 608 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| BAILEY, SUSAN | 501 TURKEY POINT RD | | | | SNEADS FERRY | NC | 28460-6739 |
| BAILEY, SUSAN K. | 247 TRIER STREET | | | | SAGINAW | MI | 48602-3065 |
| BAILEY, SUSAN M | 3068 COVEMONT RD | | | | SEVIERVILLE | TN | 37862-8423 |
| BAILEY, SUSAN M | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |
| BAILEY, SUZANNE M | 3423 NORRIS RD | | | | WATERFORD | MI | 48329-3238 |
| BAILEY, SUZANNE M | 3423 NORRIS ROAD | | | | WATERFORD | MI | 48329-3238 |
| BAILEY, SYLLISTER | 1407 S SHIPLEY ST | | | | MUNCIE | IN | 47302-3759 |
| BAILEY, SYLVESTER | PO BOX 20591 | | | | CLEVELAND | OH | 44120-0591 |
| BAILEY, TED | 6915 TOLLE ROAD | | | | HILLSBORO | OH | 45133-8533 |
| BAILEY, TED R | 224 KY 1803 | | | | BARBOURVILLE | KY | 40906-7315 |
| BAILEY, TERRANCE | 8062 WIMBLEDON DR | | | | PORTAGE | MI | 49024-7807 |
| BAILEY, TERRENCE J | 15644 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| BAILEY, TERRICKA L | 100 PEBBLE LN | | | | CLINTON | MS | 39056-5814 |
| BAILEY, TERRILYN Y | 485 E 19TH ST APT 4G | | | | PATERSON | NJ | 07514-2651 |
| BAILEY, TERRY C | 645 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| BAILEY, TERRY L | 5724 MEADOW DR | | | | OAKWOOD | GA | 30566-3531 |
| BAILEY, TERRY L | 1519 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BAILEY, TERRY R | 508 ST TIDE HOLLOW RD | | | | NEWPORT | TN | 37821-4925 |
| BAILEY, TERRY W | 1727 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| BAILEY, THELMA B. | 1973 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BAILEY, THELMA B. | 1973 HAMILTON | | | | HOLT | MI | 48842-1517 |
| BAILEY, THELMA L | 829 OLD SPRINGFIELD RD | | | | CUBA | MO | 65453-8147 |
| BAILEY, THOMAS L | 332 W JACKSON ST | | | | PAULDING | OH | 45879-1346 |
| BAILEY, THOMAS L | 2163 W CUTLER RD | | | | DEWITT | MI | 48820-9703 |
| BAILEY, THOMAS M | 3906 SHELBOURNE CT | | | | CARMEL | IN | 46032 |
| BAILEY, THOMAS M | PO BOX 26 | | | | IDEAL | GA | 31041-0026 |
| BAILEY, THURMAN | 19371 PACKARD ST | | | | DETROIT | MI | 48234-3107 |
| BAILEY, TIMOTHY C | PO BOX 224 | | | | BOYD | TX | 76023-0224 |
| BAILEY, TIMOTHY L | 15816 ELMIRA ST | | | | LANSING | MI | 48906-1107 |
| BAILEY, TINA L | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| BAILEY, TODD | 2552 87TH ST SW | | | | BYRON CENTER | MI | 49315-9236 |
| BAILEY, TODD D | 1340 THORNBIRD LN | | | | CARMEL | IN | 46032-5141 |
| BAILEY, TODD I | 426 E BROADWAY AVE | | | | LONG BEACH | CA | 90802 |
| BAILEY, TOMMIE L | 2223 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| BAILEY, TOMMIE L | 2223 SKYLARK | | | | ARLINGTON | TX | 76010-8111 |
| BAILEY, TOMMY B | 120 KANE DR | | | | NEWARK | DE | 19702-2801 |
| BAILEY, TONETTA | 1011 E MICHIGAN AVE | | | | ALBION | MI | 49224-1932 |
| BAILEY, TRACEY J | 2342 VIVIAN RD | | | | MONROE | MI | 48162-4134 |
| BAILEY, TRACY A | 5045 WILLOWMERE DR | | | | CENTERVILLE | OH | 45459-1191 |
| BAILEY, TRAVIS A | 2760 PRICE RD | | | | MOSCOW | TN | 38057-6642 |
| BAILEY, TRAVIS W | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| BAILEY, VALERIE | 7309 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9453 |
| BAILEY, VALERIE D | 4272 HUNTERS CIRCLE W | | | | CANTON TOWNSHIP | MI | 48188 |
| BAILEY, VALERIE D | 4272 HUNTERS CIR W | | | | CANTON | MI | 48188-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, VALERIE P | PO BOX 11 | | | | COLLINSVILLE | AL | 35961-0011 |
| BAILEY, VAN L | 800 W DANSVILLE RD | | | | MASON | MI | 48854-9660 |
| BAILEY, VANESSA A | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| BAILEY, VELDA | 6759 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7049 |
| BAILEY, VELMA | 5314 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| BAILEY, VERA M | 2845 PONTIAC CIR | | | | DORAVILLE | GA | 30360-3103 |
| BAILEY, VERNETTA B | 230 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| BAILEY, VERNON D | 4468 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-3506 |
| BAILEY, VERNON D | 11131 LAWNDALE DR | | | | PARMA HEIGHTS | OH | 44130-4346 |
| BAILEY, VERNON E | 302 BLEVINS ST | | | | MARION | MI | 49665-9793 |
| BAILEY, VERNON P | 6842 M-65 | | | | HALE | MI | 48739 |
| BAILEY, VICTORIA | 27229 SUNSET BLVD E | | | | LATHRUP VILLAGE | MI | 48076-3592 |
| BAILEY, VIOLET M | 11185 UPTON RD | | | | GRAND LEDGE | MI | 48837 |
| BAILEY, VIOLET M | 11185 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| BAILEY, VIRGINIA A | 7156 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| BAILEY, VIRGINIA LEE | 109 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4011 |
| BAILEY, VIRGINIA LEE | 109 LESTER ROAD | | | | LAWRENCEVILLE | GA | 30044 |
| BAILEY, VIVIAN G | 7913 DELLA ROSA CT | | | | PASADENA | MD | 21122-7001 |
| BAILEY, W C | 117 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 |
| BAILEY, WALLACE | 7601 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| BAILEY, WALTER | P0 BOX 1275 | | | | LOGANVILLE | GA | 30052 |
| BAILEY, WALTER A | 126 BUTTERPAT RD | | | | HARTLY | DE | 19953-3314 |
| BAILEY, WALTER G | 3843 CARTER RD | | | | BUFORD | GA | 30518-1607 |
| BAILEY, WALTER H | 4961 W FLETCHER RD | | | | ROSCOMMON | MI | 48653-9010 |
| BAILEY, WALTER R | 6578 BUGGY WHIP CT | | | | BURTON | MI | 48509-9322 |
| BAILEY, WALTER R | 8555 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| BAILEY, WANDA | 3178 JANE ST | | | | CALEDONIA | NY | 14423-1023 |
| BAILEY, WANDA L | ROUTE 5 BOX 267A | | | | EUFAULA | OK | 74432 |
| BAILEY, WANDA L | G1026 WASHINGTON DR | | | | FLINT | MI | 48507 |
| BAILEY, WANDA L | G1026 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| BAILEY, WARREN A | 5008 DENVIEW WAY APT 1 | | | | BALTIMORE | MD | 21206-7403 |
| BAILEY, WARREN D | 4489 S COUNTY ROAD 1300 E | | | | KIRKLIN | IN | 46050-9005 |
| BAILEY, WAYNE D | 6054 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| BAILEY, WAYNE M | 10233 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| BAILEY, WEYMAN | 721 TROY CARTER RD | | | | DOUGLAS | GA | 31533-9111 |
| BAILEY, WILLA MARTIN | 150 ALLENHURST CIR | | | | FRANKLIN | TN | 37067-7271 |
| BAILEY, WILLIAM | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, WILLIAM | 3298 MAPLE RD | | | | MANISTEE | MI | 49660-9620 |
| BAILEY, WILLIAM D | 30642 MIDDLECREEK CIRCLE | | | | DAPHNE | AL | 36527 |
| BAILEY, WILLIAM D | 7745 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| BAILEY, WILLIAM E | 3 NORTHVIEW DR | | | | MORRIS PLAINS | NJ | 07950-2012 |
| BAILEY, WILLIAM J | 6665 KINGS CT | | | | AVON | IN | 46123-7946 |
| BAILEY, WILLIAM L | 1070 OAKGROVE CT APT 1 | | | | INDEPENDENCE | KY | 41051-9569 |
| BAILEY, WILLIAM L | 3001 WESTBURY LAKE DR APT O | | | | CHARLOTTE | NC | 28269-2244 |
| BAILEY, WILLIAM R | 5987 E WALTON RD | | | | SHEPHERD | MI | 48883-9324 |
| BAILEY, WILLIAM R | RR#2 | | | | GREENVILLE | MI | 48838 |
| BAILEY, WILLIAM T | 5444 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2410 |
| BAILEY, WILLIE | 6800 LIBERTY RD APT 603 | | | | BALTIMORE | MD | 21207-1236 |
| BAILEY, WILLIE D | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| BAILEY, WILLIE D | 19227 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| BAILEY, WILLIE J | 1117 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BAILEY, WILLIE J | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAILEY, WILLIE J | APT 2A | 80 WESTWOOD DRIVE | | | FAIRFIELD | OH | 45014-6428 |
| BAILEY, WILMA | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| BAILEY, YVONNE M | 4653 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9752 |
| BAILEY-DRURY, DOLORES M | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILIE, DEARL R | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| BAILIE, EDMUND J | 3073 NORTHWEST | | | | SAGINAW | MI | 48603 |
| BAILIE, JAMES H | 1601 KINSALE DR | | | | CANTONMENT | FL | 32533-8974 |
| BAILIE, JESS R | 12874 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4112 |
| BAILIE, PAUL B | 4114 HUNTER RD | | | | FLINT | MI | 48504-6911 |
| BAILIE, ROBERT D | 4113 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| BAILIFF JR, EDMOND L | PO BOX 713 | | | | ROSCOMMON | MI | 48653-0713 |
| BAILLARGEON, ALEXANDRA | 75960 MORONGO PLACE | | | | INDIAN WELLS | CA | 92210-8594 |
| BAILLARGEON, JACQUES | 6 BRADFORD RD | | | | REHOBOTH BCH | DE | 19971-3521 |
| BAILLARGEON, ROBERT C | 513 AVALON DRIVE | | | | FAYETTEVILLE | GA | 30214-4716 |
| BAILLIE, JENNIFER R | 7310 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8955 |
| BAILLIE, KENNETH L | 7857 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| BAILLIE, ROBERT | 4084 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| BAILLIE, STEPHEN H | 4191 CALKINS RD | | | | FLINT | MI | 48532-3511 |
| BAILLIE, WILLIAM M | 15400 CHARTER OAK BLVD | | | | SALINAS | CA | 93907-1106 |
| BAILLIS, ROBERT W | 10303 BURNT STORE RD UNIT 116 | | | | PUNTA GORDA | FL | 33950-7979 |
| BAILLO, NELL O | 4870 ARTHUR MASSA RD | | | | BAXTER | TN | 38544-5314 |
| BAILLO, NELL O | 4870 ARTHUR MASSA RD | | | | BAXTER | TN | 38544-5314 |
| BAILLOD, CLAYTON W | 6220 SHALLOWFORD RD APT 172 | | | | CHATTANOOGA | TN | 37421-5432 |
| BAILLOD, INGRID U. | 3366 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9381 |
| BAILO, CARLA J | 60680 DEER CREEK DR | | | | SOUTH LYON | MI | 48178-9206 |
| BAILO, CLARK P | 21388 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| BAILO, KENT D | 3105 HICKORY RIDGE LN | | | | ORTONVILLE | MI | 48462 |
| BAILOR JR, JOSEPH F | 3453 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5950 |
| BAILOR JR, WALTER A | 4415 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BAILOR, CAROLYN A | 6989 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8416 |
| BAILOR, CORA M | 855 W JEFFERSON ST LOT 143 | | | | GRAND LEDGE | MI | 48837-1382 |
| BAILOR, GORDON E | 855 W JEFFERSON ST LOT 143 | | | | GRAND LEDGE | MI | 48837-1382 |
| BAILOR, JACQUELINE K | 216 S DUNBAR ST | | | | POTTERVILLE | MI | 48876-8775 |
| BAILOR, MARY L | PO BOX 265 | | | | ODESSA | DE | 19730-0265 |
| BAILOR, PAUL L | 5536 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| BAILOR, RAYMOND L | 1851 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| BAILOR-SPEIDEL, ELIZABETH | 411 N MIDDLETOWN RD | ASSISTED LIVING-RM# 122 | | | MEDIA | PA | 19063-4422 |
| BAILOW, THERESA | 32416 MUSKEGON CT | | | | WESTLAND | MI | 48186-4748 |
| BAILS, CHARLES A | 82 LONG DR | | | | EIGHTY FOUR | PA | 15330-2593 |
| BAILS, MARICIA L | 19701 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BAILS, PATRICIA J. | 8464 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9791 |
| BAILS, PATRICIA J. | 8464 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9791 |
| BAIM JR, RUSSELL L | 200 BUTTERNUT LN | | | | SOUTHINGTON | CT | 06489-3814 |
| BAIN JR, IVAN S | 4358 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| BAIN JR, JOHN T | 1411 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2005 |
| BAIN JR, SHERMAN D | 9502 N SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73114-6425 |
| BAIN, ALAN R | 12721 WESLEY ST | | | | SOUTHGATE | MI | 48195-1028 |
| BAIN, ANNETTA | 653 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1655 |
| BAIN, ARGIE L | 44 RAWLINGS DR | PIGEON RUN | | | BEAR | DE | 19701-1520 |
| BAIN, ARLENE M | 27 COLUMBUS CIR | | | | BLUFFTON | SC | 29909-6114 |
| BAIN, BILLY J | 5225 BROWN LN | | | | FORT WORTH | TX | 76140-7703 |
| BAIN, BRIAN A | 112 THORNTON CIR N | | | | CAMILLUS | NY | 13031-1431 |
| BAIN, BRIAN W | 122 WARDIN LN | | | | HEMLOCK | MI | 48626-9108 |
| BAIN, CAROL M | 573 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| BAIN, CATHERINE L | 13910 HEDGEWOOD DR APT 305 | | | | WOODBRIDGE | VA | 22193 |
| BAIN, CHARLES E | 327 SEARS ST | | | | BEAVERTON | MI | 48612-9478 |
| BAIN, CHARLES M | 6049 GULLEY ST | | | | TAYLOR | MI | 48180-1273 |
| BAIN, CLAUDIA | 28114 VAN BORN | | | | WESTLAND | MI | 48186-5159 |
| BAIN, CLAUDIA | 28114 VAN BORN RD | | | | WESTLAND | MI | 48186-5159 |
| BAIN, CYNTHIA L | 6 DORIS CT | | | | BEAR | DE | 19701-1523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIN, DANIEL R | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| BAIN, DAVID A | 514 S FOREST AVE | | | | MARION | IN | 46953-1309 |
| BAIN, DAVID A | 1313 WHISPERING WOODS | | | | WATERFORD | MI | 48327-4139 |
| BAIN, DAVID S | 1460 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3279 |
| BAIN, DOLLAWEASE L | 930 COUNTY RD 121 | | | | CEDAR BLUFF | AL | 35959-2346 |
| BAIN, DONALD E | 4423 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| BAIN, DONNA A | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| BAIN, DONNIE W | 28057 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| BAIN, DOUGLAS G | 9340 COLUMBIA HIGHWAY | | | | GREENSBURG | KY | 42743-9129 |
| BAIN, EDDIE M | PO BOX 206 | | | | LOWNDESBORO | AL | 36752-0206 |
| BAIN, EDITH G | 788 PINETREE CIR APT 12 | | | | THOUSAND OAKS | CA | 91360-3862 |
| BAIN, EDWARD E | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| BAIN, ERNEST E | 1005 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8337 |
| BAIN, FRANCIS A | 1110 N HENNESS RD LOT 192 | | | | CASA GRANDE | AZ | 85222-5517 |
| BAIN, FRED E | 4437 ROBERTS QUARTERS RD | | | | MOLENA | GA | 30258-2429 |
| BAIN, GARY E | 103 14TH ST | | | | CORBIN | KY | 40701-1901 |
| BAIN, GERALD C | 538 FARGO ST | | | | THOUSAND OAKS | CA | 91360-1517 |
| BAIN, IAN W | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| BAIN, IRIS L | 2455 N WOODLAWN | | | | WICHITA | KS | 67220 |
| BAIN, JACK H | PO BOX 35 | | | | CAMBY | IN | 46113-0035 |
| BAIN, JACKIE E | 3566 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| BAIN, JACQUELENE | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, JAMES D | 13670 SOUTH HIGH POINT DRIVE | | | | TRAVERSE CITY | MI | 49684-5536 |
| BAIN, JAMES E | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, JAMES P | 573 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| BAIN, JEFFREY S | PO BOX 35 | 6829 MORGAN DR | | | CAMBY | IN | 46113-0035 |
| BAIN, JERRY W | 1930 MARION CO RD 3509 | | | | JEFFERSON | TX | 75657 |
| BAIN, JOHN | 6948 BUTLER MILL RD | | | | RAMER | AL | 36069-6821 |
| BAIN, JOHN J | 148 FM 1183 | | | | ENNIS | TX | 75119-0750 |
| BAIN, JOHN R | 2338 SHOOTING STAR DR | | | | BULLHEAD CITY | AZ | 86442-4428 |
| BAIN, JOHN T | 10413 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6415 |
| BAIN, JUSTIN E | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| BAIN, KATHLEEN R | 12800 E 49TH TERR S | | | | INDEPENDENCE | MO | 64055-5510 |
| BAIN, KENNETH A | 10508 E NAVAJO PL | | | | SUN LAKES | AZ | 85248-9202 |
| BAIN, KENNETH E | 2190 V Z CO RD 2405 | | | | CANTON | TX | 75103 |
| BAIN, KENNETH R | 458 BEECHWOOD RD | | | | PLAINFIELD | IN | 46168 |
| BAIN, LARRY R | 1504 N MANOR CIR | | | | INDEPENDENCE | MO | 64058-1400 |
| BAIN, MARSHA L | 816 SAVANNAH PLACE DR | | | | FORT MILL | SC | 29715-7088 |
| BAIN, MELVIN | 7496 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9563 |
| BAIN, MICHAEL J | 8850 N ORR RD | | | | FREELAND | MI | 48623-9508 |
| BAIN, MICHAEL J | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, MICHAEL R | 358 S BALTIMORE ST | | | | KANSAS CITY | KS | 66102-5531 |
| BAIN, MILTON F | 431 CEMETERY ST | | | | GLADWIN | MI | 48624-1909 |
| BAIN, PAMELA A | 4423 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| BAIN, PEGGY J | 10405 W DESERT FOREST CIR | | | | SUN CITY | AZ | 85351-1815 |
| BAIN, RAYMOND C | 2797 COUNTY ROAD 150 | | | | MOULTON | AL | 35650-9770 |
| BAIN, RAYMOND S | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1920 |
| BAIN, RITCHIE L | 181 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| BAIN, ROBERT J | PO BOX 354 | | | | HUDSON | WY | 82515-0354 |
| BAIN, ROBERT L | 6646 W TRIMBLE RD | | | | MILTON | TN | 37118-4311 |
| BAIN, ROBERT W | PO BOX 1175 | | | | VALRICO | FL | 33595-1175 |
| BAIN, ROGER L | 5522 KATHY DR | | | | FLINT | MI | 48506-1558 |
| BAIN, ROSS A | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| BAIN, ROY C | 50 NORTH ST APT 206 | | | | STAMFORD | CT | 06902-2349 |
| BAIN, RUTH A | 4870 PEBBLE CRK E APT 1 | | | | SHELBY TOWNSHIP | MI | 48317-6203 |
| BAIN, SANDRA | 3104 ARCHWOOD WAY | | | | LAS VEGAS | NV | 89134-8580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIN, SANDRA | 3104 ARCHWOOD WAY | | | | LAS VEGAS | NV | 89134 |
| BAIN, SANDRA J | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 |
| BAIN, SHIRLEY A | 4935 ITA CT APT 118 | MARI-DAN MILLER FARMS | | | SWARTZ CREEK | MI | 48473-1368 |
| BAIN, STACEY L | 190 SWITCHMAN LN | | | | DAWSONVILLE | GA | 30534 |
| BAIN, THOMAS J | 69 REMSEN AVE | | | | AVENEL | NJ | 07001-1261 |
| BAIN, WILLIAM D | PO BOX 70 | | | | FLUSHING | MI | 48433-0070 |
| BAIN, WILLIE R | 19601 WEXFORD ST | | | | DETROIT | MI | 48234-1805 |
| BAINBRIDGE II, DAVID W | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| BAINBRIDGE JR, WESLEY M | 42458 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2858 |
| BAINBRIDGE, ALBERTHA | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| BAINBRIDGE, ALVIN I | 914 E CLAIR ST. | 2 | | | ALLENTOWN | PA | 18109 |
| BAINBRIDGE, ALVIN I | # 2 | 914 EAST CLAIR STREET | | | ALLENTOWN | PA | 18109-2628 |
| BAINBRIDGE, CHARLES D | 374 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3838 |
| BAINBRIDGE, CURTIS A | 7806 ISLES RD | | | | BROWN CITY | MI | 48416-8236 |
| BAINBRIDGE, DEBORAH L | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| BAINBRIDGE, EVELYN | 5265 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8762 |
| BAINBRIDGE, GERALD J | 46 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| BAINBRIDGE, IRA R | 15850 GEBHARDT RD | | | | BROOKFIELD | WI | 53005-5118 |
| BAINBRIDGE, KEVIN R | 918 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2827 |
| BAINBRIDGE, LEE E | RR 1 BOX 55-A | | | | COVINGTON | IN | 47932 |
| BAINBRIDGE, MICHAEL E | 66579 KLINGER LAKE RD | | | | STURGIS | MI | 49091-9346 |
| BAINBRIDGE, PAMELA S | PO BOX 1021 | | | | GRAND BLANC | MI | 48480-4021 |
| BAINBRIDGE, SANDRA L | 227 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115-7906 |
| BAINBRIDGE, SANDRA L | 227 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115-7906 |
| BAINBRIDGE, THOMAS J | 4075 HILLCREST DR | | | | WARREN | MI | 48092-1104 |
| BAINBRIDGE, WILLIAM T | 1586 HUMMINGBIRD LN | | | | VIRGINIA BEACH | VA | 23454-5684 |
| BAINE, ELIZABETH S | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| BAINE, KIM L | 312 MAPLE AVE | | | | WILMINGTON | DE | 19804-2920 |
| BAINE, MARY L | 1185 NASSAU ST | | | | MEMPHIS | TN | 38117-6237 |
| BAINE, WILLIAM E | 41739 SING RD | | | | MACOMB | OK | 74852-6216 |
| BAINES III, I T | 4205 S HARLEM | | | | STICKNEY | IL | 60402 |
| BAINES JR., ITCH | PO BOX 2197 | | | | LA GRANGE | IL | 60525-8297 |
| BAINES, ARTHUR | 346 KOONS AVE. APT 1 | | | | BUFFALO | NY | 14211 |
| BAINES, BETTY H | 3716 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| BAINES, DIANE E | 9217 27TH AVE NW | | | | SEATTLE | WA | 98117-2842 |
| BAINES, DONALD | 28815 JAMISON STREET | APARTMENT 213 | | | LIVONIA | MI | 48154 |
| BAINES, GATES W | 318 TIOGA ST | | | | TRENTON | NJ | 08609-1530 |
| BAINES, MARCELLEAUS P | 4306 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| BAINES, NATALIE L | 500 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1518 |
| BAINES, OLIVER L | 815 CENTINELA AVE APT 101 | | | | INGLEWOOD | CA | 90302-6221 |
| BAINES, PAULINE | 413 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| BAINES, PAULINE | 413 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| BAINES, ROBERT E | 166 E FERRY ST | | | | BUFFALO | NY | 14208-1437 |
| BAINES, STEVEN G | 26440 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6571 |
| BAINS JR, FRANK C | 132 MALLARD GLEN DR APT 1 | | | | CENTERVILLE | OH | 45458-3479 |
| BAINS, RAY R | 1341 W MOSHER ST | | | | BALTIMORE | MD | 21217-2649 |
| BAINTER, BARBARA J | 207 MILLSTONE WAY | | | | BONAIRE | GA | 31005-3057 |
| BAINTER, BARBARA J | 207 MILLSTONE WAY | | | | BONAIRE | GA | 31005-3057 |
| BAINTER, CHARLES W | 8911 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| BAINTER, DAVID W | 12011 S US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9512 |
| BAINTER, EVADEAN C | 1454 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042-6741 |
| BAINTER, JAMES H | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9661 |
| BAINTER, MARK B | 1271 PARKLAND RD | | | | LAKE ORION | MI | 48360-2805 |
| BAINTER, ROBERT E | 241 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| BAINTER, RUBY M | 2200 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2366 |
| BAINTER, TONY L | 2307 E WILLARD ST | | | | MUNCIE | IN | 47302-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAINTER, VONDA E | 664 HOLIDAY DRIVE | | | | FORTVILLE | IN | 46040 |
| BAIO, JOHN J | 306 WARWICK LN | | | | BLOOMINGDALE | IL | 60108-3014 |
| BAIR JR, CHARLES E | 437 FOWLER ST | | | | HOWELL | MI | 48843-2315 |
| BAIR JR, JAMES L | 2024 TREVING DR | | | | CICERO | IN | 46034-9118 |
| BAIR JR, JOHN H | 1094 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| BAIR JR, ORVILLE C | 4421 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| BAIR, ALBERT J | 964 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| BAIR, ALICE M | 1704 ROCKDALE AVENUE | | | | LANSING | MI | 48917-1441 |
| BAIR, ALICE M | C/O ROBERT BAIR | 1704 ROCKDALE AVE | | | LANSING | MI | 48917 |
| BAIR, ANDREW S | 10442 SW 85TH CT | | | | OCALA | FL | 34481-7790 |
| BAIR, ANTHONY V | 6241 CONTRA COSTA RD | | | | OAKLAND | CA | 94618-2142 |
| BAIR, BRADLEY L | 2989 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7772 |
| BAIR, BRADLEY R | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BAIR, BRUCE L | 5421 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| BAIR, DAVID E | 210 CR O41 W | | | | HUNTINGTON | IN | 46750 |
| BAIR, DEBORA J | 24 S MADISON ST | | | | EVANSVILLE | WI | 53536-1318 |
| BAIR, DONALD L | 14100 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| BAIR, DORIS | 17153 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8336 |
| BAIR, DOROTHY J | 3151 NE 56TH AVE LOT 4 | | | | SILVER SPRINGS | FL | 34488-1888 |
| BAIR, DRELLOS A | 12098 SCHUL RD | | | | MIDDLETOWN | OH | 45042 |
| BAIR, EARLAND B | 11700 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| BAIR, EDWARD C | 12669 SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9784 |
| BAIR, EDWIN T | 293 NOBLES RD | | | | BROWNSVILLE | PA | 15417-9283 |
| BAIR, EMIL B | 2454 NORTH CAMINO | VALLE VERDE | | | TUCSON | AZ | 85715 |
| BAIR, EMILE | 17153 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| BAIR, FORREST D | 7629 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3508 |
| BAIR, FRED G | 2253 W 1650 N | | | | SUMMITVILLE | IN | 46070-9676 |
| BAIR, GAVIN M | 9 WEST MAIN STREET | | | | WEST CARROLLTON | OH | 45449 |
| BAIR, GLADYS I | PO BOX 1022 | | | | PORTSMOUTH | OH | 45662-1022 |
| BAIR, HARVEY P | 7 BRANCH ST | | | | BALTIMORE | MD | 21221-2202 |
| BAIR, HERBERT C | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| BAIR, IDA J | 4376 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8127 |
| BAIR, JACQULYN DENISE | PO BOX 342 | 206 FEDERAL | | | HOUGHTON LAKE | MI | 48629-0342 |
| BAIR, JEFFREY A | 1915 JOHN GLENN RD | | | | DAYTON | OH | 45420-2414 |
| BAIR, JERRY D | 1484 E 1500 N | | | | SUMMITVILLE | IN | 46070-9347 |
| BAIR, JOAN L | 2272 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BAIR, JOAN M. | 1625 TENNYSON DR | | | | TEMPERANCE | MI | 48182-9242 |
| BAIR, JOAN M. | 1625 TENNYSON | | | | TEMPERANCE | MI | 48182-9242 |
| BAIR, LARRY D | 14900 N 100 E | | | | SUMMITVILLE | IN | 46070-9645 |
| BAIR, LARRY E | 2118 TITUS AVE | | | | DAYTON | OH | 45414-4136 |
| BAIR, LEROY | 1851 S LOXLEY RD RR | | | | HOUGHTON LAKE | MI | 48629 |
| BAIR, LEROY J | 4120 COCKROACH BAY RD LOT 113 | | | | RUSKIN | FL | 33570-2615 |
| BAIR, LESTER E | 3373 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| BAIR, MARSHA W | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| BAIR, MARY B | 2024 TREVING DR | | | | CICERO | IN | 46034-9118 |
| BAIR, MERVIN L | 9203 HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| BAIR, MICHAEL A | 15838 MEADOW CT | | | | PLATTE CITY | MO | 64079-7237 |
| BAIR, MILDRED | 2743 EL CAMINO #C | | | | MIDDLETOWN | OH | 45044-7138 |
| BAIR, PHILIP N | 169 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9230 |
| BAIR, RAYMOND D | 104 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| BAIR, ROBERT C | 3151 NE 56TH AVE LOT H5 | | | | SILVER SPRINGS | FL | 34488-1888 |
| BAIR, ROGER L | 2851 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| BAIR, RONALD D | 1233 MEADOW LN | | | | POLAND | OH | 44514-1430 |
| BAIR, RUTH I | G3201 BEECHER RD | HERITAGE MANOR | | | FLINT | MI | 48532-3615 |
| BAIR, SHELBY L | 5867 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| BAIR, VIOLET | 6866 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIRD I I I, LLOYD M | 30 BEAM DR APT G | | | | FRANKLIN | OH | 45005-2062 |
| BAIRD JR, AUBREY L | 1051 CANARY CIR N | | | | LAKELAND | FL | 33809-7345 |
| BAIRD JR, GEORGE E | 4237 N 1270 EAST RD | | | | INDIANOLA | IL | 61850-9511 |
| BAIRD JR, ROBERT K | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| BAIRD, ALBERT F | 8640 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6336 |
| BAIRD, ALBERT V | 7058 T0RREY RD | | | | SWARTZ CREEK | MI | 48473 |
| BAIRD, BAXTER W | 11129 BALTIMORE ST | | | | WEEKI WACHEE | FL | 34614-3013 |
| BAIRD, BETTY A | 1383 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| BAIRD, BETTY J | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BAIRD, BETTY N | 5550 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| BAIRD, BRIAN K | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BAIRD, BRUCE A | 16329 REDWOOD CT | | | | FENTON | MI | 48430-9178 |
| BAIRD, CARNELL | 525 55TH AVE NE BAIRD | | | | ST PETERSBURG | FL | 33703 |
| BAIRD, CAROL P. | 3370 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| BAIRD, CAROL P. | 3370 W SHERMAN | | | | FLINT | MI | 48504-1406 |
| BAIRD, CHARLES C | 7150 HOFFEE ROAD | | | | LISBON | OH | 44432-9442 |
| BAIRD, CHARLES E | 5050 BOLLA RD | | | | YPSILANTI | MI | 48197-9337 |
| BAIRD, CHARLES M | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| BAIRD, CLYDE E | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |
| BAIRD, CONSTANCE H | 40129 BRIARWOOD CIR | | | | POLSON | MT | 59860-8593 |
| BAIRD, DARREL G | 1411 TALLMADGE RD | | | | KENT | OH | 44240-6659 |
| BAIRD, DAVID A | 80801 NORTH AVE | | | | ARMADA | MI | 48005-1517 |
| BAIRD, DAVID B | 4628 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9466 |
| BAIRD, DAVID L | 8260 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-8371 |
| BAIRD, DAVID L | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| BAIRD, DENNIS O | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766-5205 |
| BAIRD, DENNIS T | 2968 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| BAIRD, DIANA D | 19645 N 31ST AVE APT 2056 | | | | PHOENIX | AZ | 85027-3979 |
| BAIRD, DIANE E | 3009 BAY VIEW DR | | | | FENTON | MI | 48430-3301 |
| BAIRD, DONALD A | 6813 W 82ND ST | | | | BLOOMINGTON | MN | 55438-1264 |
| BAIRD, DORIS E | 1218 CHATWELL DR | | | | DAVISON | MI | 48423 |
| BAIRD, DOUGLAS G | 1490 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2328 |
| BAIRD, DUANE L | 10903 E LINDNER AVE | | | | MESA | AZ | 85209-1333 |
| BAIRD, ELAINE M | 880 MANDALAY AVE APT C611 | | | | CLEARWATER BEACH | FL | 33767-1254 |
| BAIRD, ELEANOR L | 32610 COVENTRY PL | | | | WARREN | MI | 48093-6121 |
| BAIRD, ELEANOR L | 32610 COVENTRY PLACE | | | | WARREN | MI | 48093 |
| BAIRD, ELLEN R | 13961 E MARINA DR APT 114 | | | | AURORA | CO | 80014-3792 |
| BAIRD, ELWYN L | 12919 TIPTON HWY LOT 2 | | | | CLINTON | MI | 49236-9772 |
| BAIRD, ERNEST G | 311 PLANTATION AVENUE | | | | SOMERSET | KY | 42501-3244 |
| BAIRD, FERNANNA | 13109 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| BAIRD, FLOYD E | 750 RIVERWALK CIR APT 2A | | | | CORUNNA | MI | 48817-1287 |
| BAIRD, FRED E | 3337 MAJESTIC PRINCE DR | C/O TEDDY J. BAIRD | | | OWENSBORO | KY | 42303-2437 |
| BAIRD, GARY | 3720 HULETT RD | | | | OKEMOS | MI | 48864-3536 |
| BAIRD, GAYENELLE A | 123 COURT LANE | | | | LAFOLLETTE | TN | 37766 |
| BAIRD, GENE A | PO BOX 680523 | | | | FRANKLIN | TN | 37068-0523 |
| BAIRD, GEORGE W | 5578 S 500 W | | | | ATLANTA | IN | 46031-9363 |
| BAIRD, GLORIA K | 1740 VALPICO DR | | | | SAN JOSE | CA | 95124-1956 |
| BAIRD, GREGORY A | 7515 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| BAIRD, HAROLD | 3385 E HIGHWAY 1470 | | | | STRUNK | KY | 42649-9336 |
| BAIRD, IRENE H | C/O JAMES V LOIACONO | HOMESTEAD 1 | 164 LIBERTY DRIVE | | PAINESVILLE | OH | 44077 |
| BAIRD, IRMGARD | 1995 108TH ST SW | | | | BYRON CENTER | MI | 49315-8612 |
| BAIRD, JACK L | 509 E JEFFERSON ST | | | | AUGUSTA | MI | 49012-9215 |
| BAIRD, JAMES A | 15155 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9403 |
| BAIRD, JAMES A | 4298 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 |
| BAIRD, JAMES B | 1836 WEYER AVE | | | | NORWOOD | OH | 45212-2953 |
| BAIRD, JAMES C | 1632 REGENT DR | | | | BRENTWOOD | CA | 94513-6923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIRD, JAMES L | 140 RIDGE RD APT 5 | | | | WALWORTH | WI | 53184-9520 |
| BAIRD, JAMES L | 4559 WINTER LN | | | | BROOKLYN | OH | 44144-2407 |
| BAIRD, JAN K | 10133 CUMBERLAND POINTE BLVD | | | | NOBLESVILLE | IN | 46060-4755 |
| BAIRD, JEAN K | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| BAIRD, JERRY A | 870 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4847 |
| BAIRD, JOHN C | 27231 NORMA DR | | | | WARREN | MI | 48093-8318 |
| BAIRD, JUNE M | 1180 WOODFIELD CT | | | | PALM HARBOR | FL | 34684-2800 |
| BAIRD, KATHLEEN A | 410 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| BAIRD, KATHLEEN A | 410 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| BAIRD, KENNETH T | 1628 WHEATLAND AVE | | | | KETTERING | OH | 45429-4833 |
| BAIRD, KIMBERLY A | 7760 STONESBORO DR | | | | HUBER HEIGHTS | OH | 45424-2264 |
| BAIRD, MAARET H | 10715 SCOTT DR | | | | FAIRFAX | VA | 22030-3022 |
| BAIRD, MALCOLM C | 520 EVERLING DR | | | | MORGANTOWN | IN | 46160-9744 |
| BAIRD, MARGARET C | 220 KING'S BRIDGE | | | | ATLANTA | GA | 30329 |
| BAIRD, MARILOU | 5390 ASTER PARK DR APT 804 | | | | HAMILTON | OH | 45011-8769 |
| BAIRD, MARILYN J | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| BAIRD, MARKEL D | 2321 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1312 |
| BAIRD, MARSHALL D | 6159 S 3920 W | | | | TAYLORSVILLE | UT | 84118-8113 |
| BAIRD, MELINDA | 3500 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| BAIRD, MICHAEL L | 315 E ELIZABETH ST | | | | ALMA | MI | 48801-2737 |
| BAIRD, MICHAEL S | 611 NADINA PL | | | | CELEBRATION | FL | 34747-4960 |
| BAIRD, MICHELLE S | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BAIRD, MILDRED A | 1691 WARWICK | | | | SYLVAN LAKE | MI | 48320-1551 |
| BAIRD, MILDRED A | 1691 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1551 |
| BAIRD, MILDRED B | 407 GREENWICH ST APT A | | | | HOWELL | MI | 48843-1457 |
| BAIRD, MORGAN D | 125 BLYMYER AVE | | | | MANSFIELD | OH | 44903-2303 |
| BAIRD, MYRTLE V | 7475 BARDSTON DR | | | | DUBLIN | OH | 43017-2412 |
| BAIRD, NELTON L | 705 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2938 |
| BAIRD, PATRICIA A | 4010 W 241ST ST | | | | SHERIDAN | IN | 46069-9606 |
| BAIRD, PATRICIA A | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| BAIRD, PATRICIA G | 634 CAVALIER COURT | APT B | | | CHARLOTTE | NC | 28205 |
| BAIRD, PATRICK J | 4134 S CENTER RD | | | | BURTON | MI | 48519-1452 |
| BAIRD, PEGGY L | PO BOX 786 | | | | BIRMINGHAM | MI | 48012-0786 |
| BAIRD, RAYMOND L | 7603 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9228 |
| BAIRD, RAYMOND L | 1664 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5646 |
| BAIRD, RICHARD A | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| BAIRD, RICHARD J | 8047 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268-1748 |
| BAIRD, RICHARD P | 2260 E GILWOOD DR | | | | STOW | OH | 44224-3460 |
| BAIRD, ROBERT | 98 S MERRIMAC ST APT 1 | | | | PONTIAC | MI | 48340-2571 |
| BAIRD, ROBERT A | 39 TERRACE AVE | | | | TARRYTOWN | NY | 10591-3807 |
| BAIRD, ROBERT A | 2414 PALMYRA RD SW | | | | WARREN | OH | 44481-9171 |
| BAIRD, ROBERT L | 4440 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| BAIRD, ROCHELLE R | 39 AMY LYNN CT | | | | METAMORA | MI | 48455-9248 |
| BAIRD, ROY W | 2415 NORTH RD | | | | FENTON | MI | 48430-1898 |
| BAIRD, RUTH S | 4940 STATE RD | | | | LESLIE | MI | 49251-9208 |
| BAIRD, SANDRA K | 1691 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1551 |
| BAIRD, SARA J | 1936 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2050 |
| BAIRD, SPENCER K | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| BAIRD, SUSAN J | 91 SOUTH APACHE DRIVE | | | | CHEROKEE VLG | AR | 72529-5444 |
| BAIRD, TERRENCE R | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 |
| BAIRD, THOMAS D | PO BOX 8 | | | | LAVONIA | GA | 30553-0008 |
| BAIRD, TIMOTHY J | 173 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9387 |
| BAIRD, TODD E | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BAIRD, VAN W | 1383 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| BAIRD, VIRGINIA | 1815 BIRCH DR | | | | PINCONNING | MI | 48650-9518 |
| BAIRD, VIRGINIA | 1815 BIRCH DRIVE | | | | PINCONNING | MI | 48650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIRD, VIRGINIA S | 40 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| BAIRD, VIRGINIA S | 40 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| BAIRD, WELLINGTON E | 5368 HERITAGE DR | | | | SAGINAW | MI | 48603-1737 |
| BAIRD, WILLIAM J | 33315 BETH ANN DR | | | | STERLING HEIGHTS | MI | 48310-6451 |
| BAIRD, WILLIAM T | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| BAIRD, YVETTE L | 2241 S 58TH CT | | | | CICERO | IL | 60804-2640 |
| BAIRE, FRANCES N | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| BAIRE, JIMMIE R | 34 COURTNEY DR | | | | ASHFORD | WV | 25009-9547 |
| BAIREDDY, HARI P | 1830 SHEPHERDS DR | | | | TROY | MI | 48084-5400 |
| BAISA, KWEI-SHON C | 2217 3RD ST | | | | SANTA CLARA | CA | 95054-2592 |
| BAISA, NOEL G | 22788 COTTAGE COURT | | | | NOVI | MI | 48375 |
| BAISA, ROBERT R | 7722 167TH ST | | | | TINLEY PARK | IL | 60477-2432 |
| BAISCH, ARLENE E | 421 ARGYLE CT | | | | MILAN | MI | 48160-1205 |
| BAISCH, LOIS A | 7927RINALDO BLV. WEST | | | | BRIDGEPORT | NY | 13030 |
| BAISCH, RAMONA J | 627 RIVERVIEW CT | | | | GLADWIN | MI | 48624-1956 |
| BAISDEN JR, NORVIL D | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, BARBARA | 50332 BOWER DR | | | | NEW BALTIMORE | MI | 48047 |
| BAISDEN, BOBBY R | 1108 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5132 |
| BAISDEN, DEBORAH E | 3037 BRANTLEY DR | | | | ANTIOCH | TN | 37013-1358 |
| BAISDEN, GLEN R | 6020 STUMPH RD APT 101A | | | | PARMA | OH | 44130-1778 |
| BAISDEN, JANICE L | 4753 GLENCROSS CT | | | | GROVE CITY | OH | 43123 |
| BAISDEN, JOAN | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, JOAN | 5939 WAYNE RD | | | | PENTWATER | MI | 49449-9514 |
| BAISDEN, MATHIS W | 305 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6651 |
| BAISDEN, NORMAN | 10401 N CAVE CREEK RD LOT 26 | | | | PHOENIX | AZ | 85020-1615 |
| BAISDEN, NORVIL D | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, WILLIAM A | 426 UPPER RIVER RD | | | | DANVILLE | WV | 25053-4564 |
| BAISDEN, WILLIAM T | 50332 BOWER DR | | | | CHESTERFIELD | MI | 48047-4623 |
| BAISE, KONNIE L | PO BOX 32 | | | | JUNCTION CITY | OH | 43748-0032 |
| BAISE, RAYMOND E | 1921 LAKEWOOD AVE | | | | HURON | OH | 44839-1120 |
| BAISINGER, GRACE L | 5130 LORENZO LANE | | | | SPARKS | NV | 89436-0817 |
| BAISLEY, ARTHUR A | 4035 10TH ST | | | | SEBASTIAN | FL | 32976-2813 |
| BAISLEY, ETHEL T | 2220 JUNIPER CT | | | | SHELBY TWP | MI | 48316-1049 |
| BAISLEY, PATRICIA L | 106 PINE FOREST DR | | | | BERLIN | MD | 21811-1632 |
| BAIST, GEORGE A | 7226 HALCUS RD | | | | SODUS | NY | 14551-9310 |
| BAISTOW, MARGARET A | 31 ARLYN DR | | | | HOWELL | NJ | 07731-2760 |
| BAISURD, GRACE | 2131 NE 171ST ST | | | | N MIAMI BEACH | FL | 33162-3319 |
| BAITINGER, ALBERTA L | 2846 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| BAITINGER, MICHAEL V | 13761 SUNFIELD HWY # 1 | | | | LAKE ODESSA | MI | 48849 |
| BAITINGER, RONALD M | 5400 ORION RD | | | | ROCHESTER | MI | 48306-2549 |
| BAITY, ALLEN | 3937 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| BAITY, GLORIA | 19137 WASHBURN ST | | | | DETROIT | MI | 48221-3217 |
| BAITY, HARRY L | 10 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| BAITY, JEANNE M | 5608 RIDGELINE AVE | | | | LAS VEGAS | NV | 89107-1510 |
| BAITY, MARY | 985 FOXCHASE DR APT 454 | | | | SAN JOSE | CA | 95123-1190 |
| BAITY, SARA | 54 MYRTLE ST APT 3 | | | | LE ROY | NY | 14482-1314 |
| BAITZ, GERALD A | PO BOX 227 | | | | MILTON | VT | 05468-0227 |
| BAIZ, ALFONSO R | 40040 SPADY ST | | | | FREMONT | CA | 94538-2931 |
| BAIZ, JANICE L | 5771 SANDHILL RD | | | | ALMONT | MI | 48003-9747 |
| BAIZ, SAMUEL J | 5060 TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-8015 |
| BAIZA, STEPHEN T | 2200 FENTRESS CT | | | | SPRING HILL | FL | 34609-3918 |
| BAIZE, EDWARD N | 3821 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| BAIZE, GILBERT R | 106 JOHN PAUL AVE # B | | | | RUSSELLVILLE | KY | 42276-8570 |
| BAIZE, STEVEN L | 3606 S MAPLE LN | | | | MUNCIE | IN | 47302-5884 |
| BAJ, ELEANOR | 4538 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| BAJ, ELEANOR | 4538 TERNES | | | | DEARBORN | MI | 48126-3055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAJ, EUGENE | 4538 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| BAJ, STEPHEN J | TONAWANDA MANOR | ASSISTED LIVING FACILITY | | | TONAWANDA | NY | 14150 |
| BAJ, STEPHEN J | 40 BUELL ST | | | | AKRON | NY | 14001-1309 |
| BAJAJ, ASHWIN | APT 1409 | 25 RIVER DRIVE SOUTH | | | JERSEY CITY | NJ | 07310-3780 |
| BAJAJ, SANDEEP | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3586 |
| BAJAK, MARILYNN | 19 WINDSOR RIDGE DR. | | | | LANCASTER | NY | 14086-9314 |
| BAJAK, MARILYNN | 19 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| BAJARDI, JUSTINE C | 816 RED OAK LN | | | | O FALLON | MO | 63366-1645 |
| BAJARDI, THOMAS | 2740 PROVIDENCE RIDGE DR | | | | WENTZVILLE | MO | 63385-3724 |
| BAJDEK, STEPHEN | 7079 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| BAJDO, JOHN | 6836 MEMORIAL ST | | | | DETROIT | MI | 48228-4729 |
| BAJEK, MATTHEW J | 515 W 4TH ST | | | | ROYAL OAK | MI | 48067-2401 |
| BAJEK, STANLEY J | 31231 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5073 |
| BAJERSKI, NORMAN W | 7787 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| BAJKOVEC, STELLA | 18975 VILLAVIEW RD STE 7 | C/O KATICA MARKULIN | | | CLEVELAND | OH | 44119-3053 |
| BAJKOWSKI, BEN | 122 S ROSEWELL AVE | | | | SOUTH AMBOY | NJ | 08879-1761 |
| BAJNOK, MICHAEL E | 3674 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| BAJOR, ALICE A | 12273 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9551 |
| BAJOR, ALICE A | 12273 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9551 |
| BAJOR, GLADYS | 537 AVE. A APT. 631 | | | | BAYONNE | NJ | 07002-1620 |
| BAJOR, GLADYS | 537 AVENUE A APT 631 | | | | BAYONNE | NJ | 07002-1620 |
| BAJOR, RONALD J | 79 MIDESSA CT | | | | DOVER | DE | 19904-1594 |
| BAJOR, STELLA | 9928 FARMINGTON ROAD | | | | LIVONIA | MI | 48150 |
| BAJOREK JR, JOSEPH L | 50581 JEFFERSON AVE APT 5 | | | | NEW BALTIMORE | MI | 48047-2308 |
| BAJOREK, DANIEL C | 3238 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| BAJOREK, DAVID A | 8081 MASON LN | | | | WHITMORE LAKE | MI | 48189-9296 |
| BAJOREK, DOLORES M | 14719 KENNEBEC STREET | | | | SOUTHGATE | MI | 48195-2585 |
| BAJOREK, DONALD L | 1365 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3370 |
| BAJOREK, FRANK J | 5504 HARTWELL ST | | | | DEARBORN | MI | 48126-3347 |
| BAJOREK, HAZEL | C/O RONALD J BAJOREK | 22355 METAMORA | | | BEVERLY HILLS | MI | 48025 |
| BAJOREK, HAZEL | 22355 METAMORA LN | C/O RONALD J BAJOREK | | | BEVERLY HILLS | MI | 48025-3613 |
| BAJOREK, IRENE EDNA | PO BOX 248 | | | | PAGE | WV | 25152-0248 |
| BAJOREK, IRENE EDNA | BOX 248 | | | | PAGE | WV | 25152-0248 |
| BAJOREK, JOHN | 30451 HIVELEY ST | | | | WESTLAND | MI | 48186-5005 |
| BAJORINAS, MARY L | 67 JODI DR | | | | WALLINGFORD | CT | 06492-2846 |
| BAJPAI, ATUL | PO BOX 656 | | | | WARREN | MI | 48090-0656 |
| BAJWA, MANPREET S | 2660 KENORA ST | UNIT A | | WINDSOR ON CANADA N9B-1Y3 | | | |
| BAJZER, MICHAEL E | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| BAK, ALBIN R | 6136 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| BAK, EVELYN M | 10316 CAMBRIDGE ST | | | | WESTCHESTER | IL | 60154-3502 |
| BAK, GENEVIEVE M | 52 ANDRES PL | | | | BUFFALO | NY | 14225-3204 |
| BAK, GENEVIEVE M | 52 ANDRES PLACE | | | | BUFFALO | NY | 14225-3204 |
| BAK, JAMES M | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BAK, NANCY | 86 ALDABERT ST | | | | BEREA | OH | 44017 |
| BAK, RAYMOND E | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2243 |
| BAK, RAYMOND J | 38 WOODBRIDGE RD | | | | BRISTOL | CT | 06010-2371 |
| BAK, WALTER A | 4836 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| BAKA, JOSEPH F | 833 AIRPORT RD NW | | | | WARREN | OH | 44481-9350 |
| BAKA, KENNETH D | 1640 BOND ST | | | | BROCKWAY | PA | 15824-1757 |
| BAKA, RICHARD T | 586 PINEHURST RD | | | | CLEVELAND | OH | 44143-2020 |
| BAKA, STEPHEN G | 178 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| BAKAITIS JR, JOSEPH E | 7891 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| BAKAITIS JR, JOSEPH E | 7891 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| BAKAJ, MILAN | 5455 SUMMIT ST | | | | WHITEHALL | PA | 18052-1725 |
| BAKALARCZYK, JOY M | 2759 CHURCHVIEW AVE APT 1 | | | | PITTSBURGH | PA | 15227-2137 |
| BAKALE, DENNIS M | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKAN, WILLIAM F | 3041 MONDA CT | | | | KETTERING | OH | 45440-2133 |
| BAKAR, AZIZ A | 1014 HBS MAIL CTR | | | | BOSTON | MA | 02163-7811 |
| BAKARIC, MICHAEL S | 8318 BAMBOO RD | | | | FORT MYERS | FL | 33967-3401 |
| BAKARICH, JOAN F | 504 BURSON PL | | | | ANN ARBOR | MI | 48104-2602 |
| BAKATA, AMANDA | 21402 NORTHWOOD AVE | | | | FAIRVIEW PARK | OH | 44126-1122 |
| BAKATSELOS, NICHOLAS T | 41608 SINGH DR | | | | CANTON | MI | 48188-2647 |
| BAKAYSA, PAUL P | 36 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3204 |
| BAKE, PAUL D | 124 THUNDER DR | | | | EATON | OH | 45320-2729 |
| BAKE, VIRGINIA S | 169 LILLY WAY | | | | LINCOLNTON | GA | 30817-4028 |
| BAKELAAR, JEAN K | 2701 GLASGOW ST | | | | JOLIET | IL | 60435-1336 |
| BAKELAAR, JEAN K | 2701 GLASGOW ST | | | | JOLIET | IL | 60435 |
| BAKELAAR, JOAN C | 9279 LORD ROAD | | | | BONITA SPRINGS | FL | 34135-6565 |
| BAKEMAN, LESTER D | 4474 JENA LN | | | | FLINT | MI | 48507-6219 |
| BAKEMAN, MARTHA | 6104 LITTLE RIVER RD | | | | GLIDE | OR | 97443-9793 |
| BAKER I I I, CHARLES A | 3177 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BAKER I I I, CHARLES E | 5680 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| BAKER I I I, HENRY A | 2163 BRITTANY CT | | | | FERNANDINA BEACH | FL | 32034-8908 |
| BAKER I I I, WALTER J | 361 WALCK RD | | | | N TONAWANDA | NY | 14120-3328 |
| BAKER I I I, WILLIAM H | 17311 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7612 |
| BAKER I I, GLENN E | 33094 BAKER RD | | | | LISBON | OH | 44432-9443 |
| BAKER I I, ROBERT N | 312 JEFFERSON ST BOX 163 | | | | NEW MADISON | OH | 45346 |
| BAKER III, ADOLPHUS | 7455 BEAUREGARD CV | | | | MEMPHIS | TN | 38125-4224 |
| BAKER III, BRYAN H | 1725 LYNBROOK DR | | | | FLINT | MI | 48507-2229 |
| BAKER JR, ALBERT L | 6330 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| BAKER JR, ALLEN G | 5024 79TH ST E | | | | BRADENTON | FL | 34203-7989 |
| BAKER JR, BYNUM | 13120 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60827-1330 |
| BAKER JR, DAVID A | 1101 VAN BUREN WALK | | | | AMBLER | PA | 19002-3717 |
| BAKER JR, DONALD E | 2835 W WATER ST | | | | PORT HURON | MI | 48060-7744 |
| BAKER JR, EARL | 5861 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1813 |
| BAKER JR, EARL D | 204 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2332 |
| BAKER JR, EARNEST | 1774 HASTY RD | | | | MARIETTA | GA | 30062-1948 |
| BAKER JR, EDWARD J | 931 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| BAKER JR, EDWARD L | 1809 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| BAKER JR, FRANK M | 1703 ROSEBERRY DR | | | | SCOTTSBORO | AL | 35769-3961 |
| BAKER JR, FREDERICK C | 42 E INTERLACKEN DR | | | | PHOENIX | AZ | 85022-4238 |
| BAKER JR, FREDLIFF A | 12109 BUSIRIS AVE | | | | NORWALK | CA | 90650-2440 |
| BAKER JR, GEORGE A | 4525 SHADY DR | | | | WILMINGTON | DE | 19808-5607 |
| BAKER JR, GERALD B | 1676 W HARBOUR TOWNE CIR | | | | MUSKEGON | MI | 49441-6411 |
| BAKER JR, HALLETT S | 100 SUMMER ST APT 111 | | | | HOLLISTON | MA | 01746-2264 |
| BAKER JR, JAMES E | 2902 FOREST POINT DR APT 2716 | | | | ARLINGTON | TX | 76006-3041 |
| BAKER JR, JAMES F | 115 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| BAKER JR, JAMES T | PO BOX 26 | | | | BRANT | MI | 48614-0026 |
| BAKER JR, JAMES W | 1342 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| BAKER JR, JOE | 3926 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| BAKER JR, JOHN A | 3617 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BAKER JR, JOHN A | 794 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| BAKER JR, JOHN A | 1790 BARR RD | | | | OXFORD | MI | 48371 |
| BAKER JR, JONATHAN | 1400 S VALLEY VIEW BLVD APT 1078 | | | | LAS VEGAS | NV | 89102-1641 |
| BAKER JR, LEWIS | 10110 PLUMTREE DR | | | | INDIANAPOLIS | IN | 46235-4117 |
| BAKER JR, MELVIN C | 3228 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| BAKER JR, PAUL | 7190 TERRY RD | | | | SAGINAW | MI | 48609-5262 |
| BAKER JR, PAUL E | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER JR, PERRY M | 1717 23RD ST | | | | BEDFORD | IN | 47421-4705 |
| BAKER JR, PETER M | 28 FARM HILL RD | | | | MERIDEN | CT | 06451-5038 |
| BAKER JR, RALPH | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| BAKER JR, RALPH D | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER JR, RANDALL J | 262 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4615 |
| BAKER JR, RICHARD | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BAKER JR, ROBERT A | 2634 LEESHIRE CT | | | | TUCKER | GA | 30084-3023 |
| BAKER JR, ROBERT E | 2367 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-9413 |
| BAKER JR, ROBERT L | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER JR, RONALD C | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BAKER JR, SOL | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| BAKER JR, WALTER C | 4629 WALNUT KNOLL DR | | | | MATTHEWS | NC | 28105-0365 |
| BAKER JR, WILLIAM A | 30503 WORTH ST | | | | ROCKWOOD | MI | 48173-9566 |
| BAKER JR, WILLIAM D | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| BAKER JR, WILLIE H | 16539 MENDOTA ST | | | | DETROIT | MI | 48221-2819 |
| BAKER JR., CLIFFORD E | 34 CENTER ST | | | | SALAMANCA | NY | 14779 |
| BAKER JR., DONALD | 5643 SHANK RD | | | | DAYTON | OH | 45418-1829 |
| BAKER JR., RODNEY D | 342 EAST WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9270 |
| BAKER REDFIELD, SUSAN K | 2540 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| BAKER SR, GARY R | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| BAKER SR, JAMES B | 5007 MOUNT PILGRIM CHURCH RD | | | | PROSPERITY | SC | 29127-7342 |
| BAKER SR, MARK E | 9589 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8840 |
| BAKER SR, RONALD E | 634 W PIEDMONT ST | | | | KEYSER | WV | 26726-2422 |
| BAKER TARVER, EMMA J | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| BAKER, AARON F | 5214 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| BAKER, ADAM T | STE 3E | 3560 BRIDGEPORT WAY WEST | | | UNIVERSITY PL | WA | 98466-4446 |
| BAKER, AGNES | 3681 W GALBRAITH RD UNIT 25 | | | | CINCINNATI | OH | 45247-3790 |
| BAKER, AGNES | 3681 W GALBRAITH RD APT 25 | | | | CINCINNATI | OH | 45247-3790 |
| BAKER, AIMEE | 6714 LUCAS POINT LOOP | | | | GAINESVILLE | VA | 20155-4438 |
| BAKER, ALBERT A | 7003 CARMEL LN | | | | FREDERICKSBURG | VA | 22407-2534 |
| BAKER, ALBERT L | 467 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BAKER, ALBERTA L | 66 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |
| BAKER, ALBERTA L | 66 CORONADO CT | | | | BROOKVILLE | OH | 45309-1151 |
| BAKER, ALBERTA W | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| BAKER, ALICE L | 1920 RAYCONDA RD APT 108 | | | | FAYETTEVILLE | NC | 28304-6142 |
| BAKER, ALICE M | 607 BRUMBAUGH | | | | NEW CARLISLE | OH | 45344-2524 |
| BAKER, ALICE M | 1858 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BAKER, ALICE M | 1858 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BAKER, ALICE M | 746 BOBTAIL CT | | | | PERU | IN | 46970-2908 |
| BAKER, ALICE M | 607 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| BAKER, ALICE M | 2313 E 6TH ST | | | | ANDERSON | IN | 46012-3636 |
| BAKER, ALISTINE | 10 SAINT AUGUSTINE DR | | | | CHARLESTON | SC | 29407-6018 |
| BAKER, ALLEN | 889 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| BAKER, ALLEN B | 42 HANWELL PL | | | | DEPEW | NY | 14043-1107 |
| BAKER, ALLEN R | 201 DELIA ST | | | | LAPEER | MI | 48446-7768 |
| BAKER, ALMA JEAN | 9845 MEADOW VIEW DR | | | | SAINT LOUIS | MO | 63114-2527 |
| BAKER, ALMA JEAN | 9845 MEADOW VIEW DRIVE | | | | ST. LOUIS | MO | 63114-2527 |
| BAKER, ALMA L | 2309 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1441 |
| BAKER, ALMA L | 2309 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1441 |
| BAKER, ALVIN W | 591 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4779 |
| BAKER, ALYCE P | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| BAKER, AMY L | 931 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| BAKER, ANDREW L | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| BAKER, ANGELA M | 10 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1245 |
| BAKER, ANITA K | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| BAKER, ANITA M | 4135 RIDGEMOOR AVE | | | | SHREVEPORT | LA | 71108-2935 |
| BAKER, ANN M | 7243 DEERHILL CT | | | | CLARKSTON | MI | 48346-1277 |
| BAKER, ANNA | 73450 COUNTRY CLUB DR SPC 348 | | | | PALM DESERT | CA | 92260-8623 |
| BAKER, ANNA L | 814 PADDINGTON AVE | | | | FLINT | MI | 48507-1644 |
| BAKER, ANNA L | 814 PADDINGTON | | | | FLINT | MI | 48507-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ANNABELLE P | 12910 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| BAKER, ANNAMAE | 13697 CEDARFIELD BLVD | | | | CEDAR SPRINGS | MI | 49319-9138 |
| BAKER, ANNE K | PO BOX 626 | | | | PENDLETON | SC | 29670-0626 |
| BAKER, ANNETTE | PO BOX 172345 | | | | ARLINGTON | TX | 76003-2345 |
| BAKER, ANNIE P | 553 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| BAKER, ANTHONY | 14510 PENROD ST | | | | DETROIT | MI | 48223-2333 |
| BAKER, ANTHONY L | 209 S MUSTIN DR | | | | ANDERSON | IN | 46012-3157 |
| BAKER, ANTHONY W | 2190 CAUSEY RD | | | | LIZELLA | GA | 31052-7426 |
| BAKER, ARLEEN A | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414-5630 |
| BAKER, ARLENE B | 30788 TAMARACK ST APT 36310 | | | | WIXOM | MI | 48393-2742 |
| BAKER, ARLES R | 7811 ANDY HOOD RD | | | | SPARTA | TN | 38583-7401 |
| BAKER, ARNIE D | 2658 VALDEZ DR | | | | LANSING | MI | 48911-6481 |
| BAKER, ARNOLD E | 2653 TOM ODUM RD NW | | | | MONROE | GA | 30656-7814 |
| BAKER, ARTHUR | 41660 BEMIS RD | | | | BELLEVILLE | MI | 48111-9102 |
| BAKER, ARTHUR | 552 DOGWOOD DR | | | | JACKSON | OH | 45640 |
| BAKER, ARTHUR B | 300 MOUNT LEBANON CHURCH ROAD | | | | ALVATON | KY | 42122-9670 |
| BAKER, ARTHUR L | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, ARTHUR V | 9527 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, AUBREY | 124 PINEVIEW WAY | | | | CALHOUN | GA | 30701-2929 |
| BAKER, AUDREY K | 329 COURCHELLE DRIVE | | | | NICHOLASVILLE | KY | 40356-1096 |
| BAKER, B J | 533 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9751 |
| BAKER, B S | 83 PARK HILL ROAD | | | | CORBIN | KY | 40701 |
| BAKER, BARBARA | 10173 WEST POINT ELKTON ROAD | | | | ELKTON | OH | 44415 |
| BAKER, BARBARA | 10173 WEST POINT ELKTON ROAD | | | | ELKTON | OH | 44415-0000 |
| BAKER, BARBARA A | 2118 YORK ST | | | | FARMDALE | OH | 44417-9724 |
| BAKER, BARBARA A | 10732 PARADISE POINT DR | | | | LAS VEGAS | NV | 89134-7436 |
| BAKER, BARBARA A | 5108 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| BAKER, BARBARA A | 2905 HILLCREST AVE | | | | BETTENDORF | IA | 52722-3117 |
| BAKER, BARBARA A | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| BAKER, BARBARA C | 4112 PLYMOUTH SPRINGHILL ROAD | | | | SHELBY | OH | 44875-9804 |
| BAKER, BARBARA J | 3846 E 189TH ST | | | | CLEVELAND | OH | 44122-6565 |
| BAKER, BARNEY | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BAKER, BEATRICE | 2700 CREEK RD, | | | | VARYSBURG | NY | 14167 |
| BAKER, BEN F | 8285 VANNOY RD RT#1 | | | | BRADFORD | OH | 45308 |
| BAKER, BENJAMIN B | 4444 ANTELOPE LN | | | | CHARLOTTE | NC | 28269-1559 |
| BAKER, BENJAMIN H | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BAKER, BENNIE O | 7177 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| BAKER, BERNARD | 2711 ELVA DR | | | | KOKOMO | IN | 46902-2937 |
| BAKER, BERNARD A | 3598 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8681 |
| BAKER, BERNARD N | 63 TRANQUIL TRL | | | | DAYTON | OH | 45459-4214 |
| BAKER, BERNEDA G | 6499 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| BAKER, BERNICE M | 2014 KING | | | | TILTON | IL | 61833 |
| BAKER, BERNICE M | 2014 KING | | | | TILTON | IL | 61833 |
| BAKER, BERNICE T | PO BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BAKER, BERT E | 4280 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9103 |
| BAKER, BERTHA | 3442 HUGHES AVE | | | | GIRARD | OH | 44420-2838 |
| BAKER, BERTHA | 3442 HUGHES AVE | | | | GIRARD | OH | 44420-2838 |
| BAKER, BETHANY S | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BAKER, BETTY | 8121 S W 9TH STREET | | | | NORTH LAUDERDALE | FL | 33068 |
| BAKER, BETTY G | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BAKER, BETTY J | 525 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9104 |
| BAKER, BETTY J | PO BOX 11472 | | | | PUEBLO | CO | 81001-0472 |
| BAKER, BETTY L | 6385 ANTIONETTE | | | | MENTOR | OH | 44060-3429 |
| BAKER, BETTY L | 6385 ANTOINETTE DR | | | | MENTOR | OH | 44060-3429 |
| BAKER, BETTY L | 9338 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| BAKER, BEVERLY A | 7626 W LONE MOUNTAIN RD SPC 73 | | | | LAS VEGAS | NV | 89129-5328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, BEVERLY J | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| BAKER, BEVERLY J | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| BAKER, BEVERLY J | 7100 ULMERTON RD LOT 220 | | | | LARGO | FL | 33771-5160 |
| BAKER, BILLIE E | 8730 S COUNTY ROAD 25 W | | | | COMMISKEY | IN | 47227-9588 |
| BAKER, BILLY D | 782 HILLS POINT RD | | | | CAMBRIDGE | MD | 21613-3502 |
| BAKER, BILLY D | 2330 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| BAKER, BILLY D | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| BAKER, BILLY G | 451 WOODSIDE DR | | | | SOMERSET | KY | 42503-4985 |
| BAKER, BILLY J | 20811 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2781 |
| BAKER, BILLY R | 7019 MEADOW AVE | | | | WARREN | MI | 48091-3019 |
| BAKER, BILLY S | 5114 OAKHAVEN LANE | | | | MONROE | MI | 48161-4563 |
| BAKER, BILLY T | 145 OAK VILLAGE CIR | | | | CUMBERLAND GAP | TN | 37724-4631 |
| BAKER, BLANCHE E | 2214 FRUEH | | | | SAGINAW | MI | 48601-4120 |
| BAKER, BLANCHE E | 2214 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| BAKER, BLANCHE S | 1009 HEDY LYNN DRIVE | | | | N HUNTINGDON | PA | 15642-1730 |
| BAKER, BLANCHE S | 1009 HEDY LYNN DR | | | | N HUNTINGDON | PA | 15642-1730 |
| BAKER, BLISS A | 2200 WORLD PARKWAY BLVD APT 8 | | | | CLEARWATER | FL | 33763-3141 |
| BAKER, BOAKAME | 1967 22 MILE RD | | | | KENT CITY | MI | 49330-9450 |
| BAKER, BOBBIE L | PO BOX 8 | | | | DEERFIELD | MO | 64741-0008 |
| BAKER, BOBBY SCHLEICK | 19990 NEGAUNEE | | | | REDFORD | MI | 48240-1644 |
| BAKER, BONNIE L | 1850 W ALEX BELL RD | | | | DAYTON | OH | 45459-1106 |
| BAKER, BRADFORD L | 4881 LEFFINGWELL ROAD | | | | CANFIELD | OH | 44406-9130 |
| BAKER, BRADLEY D | 993 SYCAMORE CT | | | | WIXOM | MI | 48393-1886 |
| BAKER, BRADLEY S | PO BOX 6145 | | | | KOKOMO | IN | 46904-6145 |
| BAKER, BRANDI D | 3720 LITTLE RD APT 1324 | | | | ARLINGTON | TX | 76016-2857 |
| BAKER, BRANDI L | 6006 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139-9731 |
| BAKER, BRANDON | 9016 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9508 |
| BAKER, BRENDA K | 1732 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BAKER, BRENDA K | 655 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1649 |
| BAKER, BRENDA R | 4600 TYRRELL ST APT 3 | | | | OAKLAND | CA | 94601-4755 |
| BAKER, BRET S | 1128 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BAKER, BRETT R | 3134 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| BAKER, BRETT T | 82 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3235 |
| BAKER, BRIAN B | 2487 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| BAKER, BRIAN C | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| BAKER, BRIAN J | 6237 S.TRANSIT RD. #1201 | | | | LOCKPORT | NY | 14094 |
| BAKER, BRIAN L | 56 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8132 |
| BAKER, BRIAN L | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BAKER, BRIAN S | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BAKER, BRUCE A | 3250 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| BAKER, BRUCE D | 243 LA REJA CIR | | | | ARLINGTON | TX | 76006-5824 |
| BAKER, BRUCE E | 7510 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4439 |
| BAKER, BRUCE N | 1207 MULLET RD | | | | WILMINGTON | DE | 19808-2115 |
| BAKER, BRUCE O | 1 BYRNE LANE | | | | TENAFLY | NJ | 07670 |
| BAKER, BRUCE W | 14225 TRUMPETER LN | | | | LANSING | MI | 48906-9232 |
| BAKER, BRUCE W | 1270 E TWINBROOK DR | | | | DEWITT | MI | 48820-8318 |
| BAKER, BUDDY K | 1311 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159-7130 |
| BAKER, BURMA S | 412 GREENSFERRY ROAD | | | | JACKSON | MO | 63755-1352 |
| BAKER, BURMA S | 412 GREENSFERRY RD | | | | JACKSON | MO | 63755-1352 |
| BAKER, CALLINE | 3729 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-5503 |
| BAKER, CALVIN | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 |
| BAKER, CALVIN H | 190 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3285 |
| BAKER, CANDACE Y | 4805 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2856 |
| BAKER, CARL | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, CARL | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601-3337 |
| BAKER, CARL D | LOT 69 SPURLAN | MOBLE HM PARK | | | RICHMOND | KY | 40475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, CARL E | 1472 FAIRFAX DR | | | | CANTON | MI | 48188-1161 |
| BAKER, CARL E | 15770 WASHBURN ST | | | | DETROIT | MI | 48238-1064 |
| BAKER, CARL W | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BAKER, CARLA J | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| BAKER, CARLA J | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| BAKER, CARLOS D | 1205 ASCOT LN | | | | FRANKLIN | TN | 37064-6732 |
| BAKER, CAROL A | 4998 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9622 |
| BAKER, CAROL A | 5257 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BAKER, CAROL A | 1739 E 700 N | | | | WINDFALL | IN | 46076-9200 |
| BAKER, CAROL D | 18125 PHEASANT WALK DR | | | | TAMPA | FL | 33647-3141 |
| BAKER, CAROL F | 6821 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| BAKER, CAROL J | 157 VAN GILDER WAY | | | | SEYMOUR | TN | 37865 |
| BAKER, CAROL J | 15 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| BAKER, CAROL J | 157 VAN GILDER WAY | | | | SEYMOUR | TN | 37865-5266 |
| BAKER, CAROL J | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| BAKER, CAROLE A | 7933 2ND ST | | | | MASURY | OH | 44438-1438 |
| BAKER, CAROLINE | 7663 SW BROADWAY ST | | | | KINGSTON | MO | 64650-9145 |
| BAKER, CAROLINE | 7663 SW BROADWAY | | | | KINGSTON | MO | 64650-9145 |
| BAKER, CAROLINE J | 4305 NORTHGATE ST NE | | | | GRAND RAPIDS | MI | 49525-1541 |
| BAKER, CAROLYN | 6150 MOSS HILL CT | | | | HUBER HEIGHTS | OH | 45424-1333 |
| BAKER, CAROLYN R. | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 |
| BAKER, CAROLYN R. | 14370 TUNNICLIFF RD | | | | PETERSBURG | MI | 49270-9716 |
| BAKER, CAROLYN S | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| BAKER, CAROLYNN D | 15003 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2147 |
| BAKER, CARRIE R | 5564 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| BAKER, CARRIE R | 499 FAIRLANE DR NW | | | | WARREN | OH | 44483-1727 |
| BAKER, CARY C | 2304 TABLE ROCK CT | | | | ARLINGTON | TX | 76006-2760 |
| BAKER, CATHY G | 535 FREDERICK XING | | | | ROANOKE | IN | 46783-8834 |
| BAKER, CHALLIS B | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| BAKER, CHARLES | 3235 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| BAKER, CHARLES | 1409 BEAVER AVE | | | | FLINT | MI | 48503-3481 |
| BAKER, CHARLES A | 13267 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-3939 |
| BAKER, CHARLES A | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, CHARLES A | 8 DEER ST | | | | HAZLET | NJ | 07730-1407 |
| BAKER, CHARLES A | 900 BRETTON RD | | | | LANSING | MI | 48917-3109 |
| BAKER, CHARLES B | 47361 MORNING DOVE DR | | | | MACOMB | MI | 48044-5902 |
| BAKER, CHARLES B | PO BOX 3623 | | | | CLEBURNE | TX | 76033-3623 |
| BAKER, CHARLES D | 503 FIELDSTREAM WAY | | | | LAWRENCEVILLE | GA | 30044-6956 |
| BAKER, CHARLES D | 176 CHARLES CT | | | | FRANKLIN | OH | 45005-1901 |
| BAKER, CHARLES E | 166 DODD DR | | | | WASHINGTON | PA | 15301-9527 |
| BAKER, CHARLES E | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 |
| BAKER, CHARLES E | 108 E WASHINGTON ST | | | | ROUND LAKE PARK | IL | 60073-3060 |
| BAKER, CHARLES E | 5601 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| BAKER, CHARLES F | 4146 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| BAKER, CHARLES F | 226 SILVER ST | | | | BATTLE CREEK | MI | 49014-8267 |
| BAKER, CHARLES G | 1052 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| BAKER, CHARLES G | PO BOX 173 | | | | MONTROSE | MI | 48457-0173 |
| BAKER, CHARLES H | 4620 GETTYSBURG DR | | | | SYLVANIA | OH | 43560-3241 |
| BAKER, CHARLES H | PO BOX 91 | | | | HOHENWALD | TN | 38462-0091 |
| BAKER, CHARLES J | 2431 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| BAKER, CHARLES L | 10915 E GOODALL RD UNIT 46 | | | | DURAND | MI | 48429-9019 |
| BAKER, CHARLES N | 7676 MINES RD SE | | | | WARREN | OH | 44484-3839 |
| BAKER, CHARLES R | 8770 E 250 S | | | | ZIONSVILLE | IN | 46077-9510 |
| BAKER, CHARLES R | 4907 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| BAKER, CHARLES R | 4431 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| BAKER, CHARLES R | 18744 BAYBERRY WAY | | | | NORTHVILLE | MI | 48168-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, CHARLES R | G 5071 MOBILE DR | | | | FLINT | MI | 48507 |
| BAKER, CHARLES R | 6129 JEFFERSON AVE | | | | BERKELEY | MO | 63134-2236 |
| BAKER, CHARLES T | 3225 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| BAKER, CHARLES W | 545 SILMAN ST | | | | FERNDALE | MI | 48220-2605 |
| BAKER, CHARLES W | 2260 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| BAKER, CHARLES W | 807 KIPLING WAY | | | | WELDON SPRING | MO | 63304-8171 |
| BAKER, CHARLES W | 2113 DEADORA RD | | | | BEL AIR | MD | 21015-6024 |
| BAKER, CHARLES W | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| BAKER, CHARLIE A | 124 HICIRCLE DR | | | | AKRON | OH | 44319-4566 |
| BAKER, CHERYL A | 1208 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7138 |
| BAKER, CHERYL C | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BAKER, CHESTER E | 7372 ASHWOOD CT | | | | PLEASANTON | CA | 94588-4806 |
| BAKER, CHESTER O | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| BAKER, CHINA | 219 E COE RD | | | | LIBERTY | IN | 47353-9232 |
| BAKER, CHINA | 219 E COE RD | | | | LIBERTY | IN | 47353 |
| BAKER, CHRISTINA G | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| BAKER, CHRISTINA M | 973 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2412 |
| BAKER, CHRISTINE A | 5604 CHESAPEAKE ST | | | | WATAUGA | TX | 76148-1959 |
| BAKER, CHRISTOPHER B | | | | | | | |
| BAKER, CLAIR E | 4837 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| BAKER, CLAIR E | FLICKINGER RD | BOX 04837 | | | NEY | OH | 43549 |
| BAKER, CLARA J | 639 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| BAKER, CLARENCE E | 102 HILTON CT | | | | PINEVILLE | LA | 71360-5673 |
| BAKER, CLARENCE E | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| BAKER, CLARENCE I | 2050 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| BAKER, CLARENCE S | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| BAKER, CLARENCE W | 3135 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9080 |
| BAKER, CLARK | 8507 COUNTY ROAD 14 | | | | IONIA | NY | 14475-9703 |
| BAKER, CLIFFORD E | 1008 E MARKET ST | | | | GERMANTOWN | OH | 45327-9375 |
| BAKER, CLYDE A | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| BAKER, CLYDE D | 4558 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| BAKER, COLLEEN S | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| BAKER, CONSTANCE | 7334 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| BAKER, CONSTANCE Y | 111 E COOPER ST | | | | MT PLEASANT | TN | 38474-1324 |
| BAKER, CORENE | 422 TEMPLE BAPTIST CHURCH RD | | | | W JEFFERSON | NC | 28694-9133 |
| BAKER, CORENE | 422 TEMPLE BAPT CHURCH | | | | W JEFFERSON | NC | 28694-9133 |
| BAKER, COREY L | 5440 ROBINWOOD DR | | | | CLYDE | MI | 48049-4428 |
| BAKER, CORNELIUS | 1365 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| BAKER, CRAIG A | 3450 JONES MILL RD APT 315 | | | | NORCROSS | GA | 30092-5699 |
| BAKER, CRAIG D | 33 LOOKOUT AVE | | | | MONONGAHELA | PA | 15063-3715 |
| BAKER, CRAIG D | 3001 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| BAKER, CRAIG S | 2035 COTTAGE AVE | | | | BELOIT | WI | 53511-2923 |
| BAKER, CRAIG W | 209 DETROIT ST | | | | MILFORD | MI | 48381-1633 |
| BAKER, CRYSTAL L | 65 FERNWOOD AVE | | | | DAYTON | OH | 45405-2616 |
| BAKER, CRYSTAL L | 227 S BROAD ST | | | | MIDDLETOWN | OH | 45044-4204 |
| BAKER, CURTIS L | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| BAKER, CURTIS L | 567 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| BAKER, CURTISS W | 660 HIGHWAY EE | | | | WINFIELD | MO | 63389-3214 |
| BAKER, CYNTHIA J | 6810 BENTLEY AVE | | | | DARIEN | IL | 60561-3834 |
| BAKER, DAISY P | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| BAKER, DAITHENE | 1105 WALDMAN | | | | FLINT | MI | 48507-1546 |
| BAKER, DALE R | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| BAKER, DAN G | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| BAKER, DANA E | PO BOX 24131 | | | | HUBER HEIGHTS | OH | 45424-0131 |
| BAKER, DANIEL | 380 GEISINGER RD | | | | SHILOH | OH | 44878-9543 |
| BAKER, DANIEL D | 2223 COUNTRY RD #505 | | | | FT PAYNE | AL | 35968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DANIEL L | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| BAKER, DANIEL L | 2265 LAUREL LEAF LN | | | | AVON | IN | 46123-7305 |
| BAKER, DANIEL L | 10085 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| BAKER, DANIEL R | 441 MINOT ST | | | | ROMEO | MI | 48065-4632 |
| BAKER, DANIEL S | 538 N WILDER RD | | | | LAPEER | MI | 48446-3425 |
| BAKER, DANNY L | 520 S WYNNEDALE DR | | | | BLOOMINGTON | IN | 47403-1978 |
| BAKER, DANNY L | 8401 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| BAKER, DANNY L | 3757 GENTLE WINDS LN | | | | ROUND ROCK | TX | 78681-2626 |
| BAKER, DARRELL L | 610 BENTON ST | | | | RICHMOND | MO | 64085-2705 |
| BAKER, DARRYL B | 4428 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2508 |
| BAKER, DARRYL O | 3126 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| BAKER, DARYL L | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BAKER, DAVE E | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| BAKER, DAVID A | 2329 TITUS AVENUE | APT 1 | | | MIDDLETOWN | OH | 45042 |
| BAKER, DAVID A | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| BAKER, DAVID A | 2329 TYTUS AVE APT 1 | | | | MIDDLETOWN | OH | 45042-2377 |
| BAKER, DAVID A | 9028 ST. RT. 314 RD# 8 | | | | LEXINGTON | OH | 44904 |
| BAKER, DAVID A | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| BAKER, DAVID A | 522 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| BAKER, DAVID A | 1103 MINNESOTA ST | | | | HANCOCK | MI | 49930-1442 |
| BAKER, DAVID C | 1 COLONY POINT DR APT 13A | | | | PUNTA GORDA | FL | 33950-5059 |
| BAKER, DAVID J | 1299 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9121 |
| BAKER, DAVID J | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| BAKER, DAVID L | 6642 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9081 |
| BAKER, DAVID L | 1224 EDGEWATER DR | | | | GREENWOOD | IN | 46143-8122 |
| BAKER, DAVID M | 2013 RAINIER STREET | | | | CUYAHOGA FLS | OH | 44221-4450 |
| BAKER, DAVID R | 3971 S CREEK DR | | | | ROCHESTER | MI | 48306-4730 |
| BAKER, DAVID S | 3989 FOREST PARK WAY APT 131 | | | | NORTH TONAWANDA | NY | 14120-3742 |
| BAKER, DAVID S | 168 BEYER DR | | | | TONAWANDA | NY | 14150 |
| BAKER, DAVID W | 2115 SHEFFIELD PL | | | | NORTHWOOD | OH | 43619-1235 |
| BAKER, DAVID W | 416 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| BAKER, DAWN D | 2618 CAROLINE ST | | | | FREDERICKSBURG | VA | 22401-3229 |
| BAKER, DE DE T | 2500 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-4716 |
| BAKER, DEAN A | 2455 FINLANDIA LN APT 25 | | | | CLEARWATER | FL | 33763-3350 |
| BAKER, DEBORAH D | P.O. BOX 175 | | | | STERLING | NY | 13156 |
| BAKER, DEBORAH J | 1483 KING TREE DR APT C | | | | DAYTON | OH | 45405-1411 |
| BAKER, DEBORAH JEAN | 35502 TIMBERWOOD CT | BLDG 9 | | | CLINTON TOWNSHIP | MI | 48035 |
| BAKER, DEBORAH L | APT 422 | 14521 HICKORY HILL COURT | | | FORT MYERS | FL | 33912-6884 |
| BAKER, DEBORAH L | 4 S MASSACHUSETTS AVE | | | | WELLSTON | OH | 45692-1530 |
| BAKER, DEBRA | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| BAKER, DEBRA A | 5878 HOMEDALE ST | | | | DAYTON | OH | 45449-2958 |
| BAKER, DEBRA E | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| BAKER, DEBRA S | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| BAKER, DEE MARIE | 801 PEPPER DR | | | | SOUTH LYON | MI | 48178-2019 |
| BAKER, DELBERT F | 5413 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-8129 |
| BAKER, DELLA F | 4034 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46226-4947 |
| BAKER, DELLA F | 4034 NORTH RIDGEVIEW DRIVE | | | | INDIANAPOLIS | IN | 46226-4947 |
| BAKER, DELORIS | 802 MOSS ST | | | | DEFIANCE | OH | 43512-1542 |
| BAKER, DENISE L | PO BOX 151 | | | | LORIS | SC | 29569-0151 |
| BAKER, DENISE L | 3275 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| BAKER, DENNIS | GM POWERTRAIN GERMANY | PO BOX 9022, PKZ W2-01 | | | WARREN | MI | 48090 |
| BAKER, DENNIS A | 1955 FARMSIDE DR | | | | KETTERING | OH | 45420-3621 |
| BAKER, DENNIS C | 16935 MARTHA DR | | | | BROOKFIELD | WI | 53005-2757 |
| BAKER, DENNIS C | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| BAKER, DENNIS K | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| BAKER, DENNIS L | 43505 ARGONNE CT | | | | CANTON | MI | 48188-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DENNIS L | 655 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1649 |
| BAKER, DENNIS L | 508 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| BAKER, DENNIS M | 222 INDIAN PATH WAY | | | | COSBY | TN | 37722-2904 |
| BAKER, DENNIS P | 22912 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3003 |
| BAKER, DENNIS R | 3720 QUADRANT DR | | | | NORTH BEND | OH | 45052-9507 |
| BAKER, DENNIS R | 1315 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| BAKER, DERICK | 6606 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| BAKER, DIANA J | 2387 GARDNER RD | | | | HAMILTON | OH | 45013-9317 |
| BAKER, DIANE E | 434 SOUTH HEMLOCK ST | | | | EVART | MI | 49631 |
| BAKER, DIANE W | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, DICK A | 6212 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| BAKER, DICK S | 9823 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| BAKER, DOLPH G | 3602 SOUTH ADAMS STREET | | | | MARION | IN | 46953-4323 |
| BAKER, DON E | PO BOX 9448 | | | | SPOKANE | WA | 99209-9448 |
| BAKER, DONALD | 210 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| BAKER, DONALD C | 6270 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9307 |
| BAKER, DONALD E | 14538 M32 EAST | | | | JOHANNESBURG | MI | 49751 |
| BAKER, DONALD E | 2311 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1027 |
| BAKER, DONALD G | 7723 NW BOSCH LN | | | | PARKVILLE | MO | 64152-1022 |
| BAKER, DONALD G | 5735 S. LISLIE AVE | | | | TUCSON | AZ | 85706 |
| BAKER, DONALD J | 8830 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1204 |
| BAKER, DONALD J | 281 RR 2 | | | | HOLGATE | OH | 43527 |
| BAKER, DONALD L | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| BAKER, DONALD L | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| BAKER, DONALD L | 28 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| BAKER, DONALD R | 36453 GLENWOOD RD | | | | WAYNE | MI | 48184-1123 |
| BAKER, DONALD R | 810 HIDDEN TERRACE DRIVE | | | | WATERFORD | MI | 48327 |
| BAKER, DONALD R | 1498 BUTTS MILL RD | | | | HEDGESVILLE | WV | 25427 |
| BAKER, DONALD W | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| BAKER, DONALD W | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| BAKER, DONALD W | 2010 JADEN LN | | | | GREENWOOD | IN | 46143-7579 |
| BAKER, DONNA J | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| BAKER, DONNA J | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER, DONNA J | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| BAKER, DONNA L. | 25 EDWARD LN | | | | BROCKPORT | NY | 14420-1414 |
| BAKER, DONNA M | 7341 PLANTATION LANE | | | | AVON | IN | 46123 |
| BAKER, DONNA M | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BAKER, DONNA R | APT 159 | 150 LESLIE LANE | | | WATERFORD | MI | 48328-4837 |
| BAKER, DONNA R | 1209 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| BAKER, DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1101 |
| BAKER, DORETHA Y | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| BAKER, DORIS A | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| BAKER, DORIS A | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| BAKER, DORIS J | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140-9804 |
| BAKER, DORMALEE | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| BAKER, DORMALEE | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| BAKER, DOROTHY | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| BAKER, DOROTHY | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| BAKER, DOROTHY E | 4014 HUSTON AVE | | | | NORWOOD | OH | 45212-3533 |
| BAKER, DOROTHY E | 4014 HOUSTON AVENUE | | | | NORWOOD | OH | 45212-3533 |
| BAKER, DOROTHY L | 26255 PATRICIA AVE | | | | WARREN | MI | 48091-1241 |
| BAKER, DOROTHY L | 26255 PATRICIA | | | | WARREN | MI | 48091-1241 |
| BAKER, DOROTHY M | 12550 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1047 |
| BAKER, DOROTHY M | 11 NARAMORE DR | | | | BATAVIA | NY | 14020-2725 |
| BAKER, DOROTHY M | 12550 N. PROFESSOR STREET | | | | OBERLIN | OH | 44074-1047 |
| BAKER, DOROTHY R | 11384 ARCHDALE | | | | DETROIT | MI | 48227-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DOUGLAS A | 1726 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| BAKER, DOUGLAS A | 11310 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| BAKER, DOUGLAS J | 47 GREY OAKS CT | | | | CARMEL | NY | 10512-6945 |
| BAKER, DUANE E | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BAKER, E E | 4693 MORNINGSIDE DR SE | | | | GRAND RAPIDS | MI | 49512-5336 |
| BAKER, EARL | 7427 GORDON RD | | | | SENOIA | GA | 30276-2911 |
| BAKER, EARL D | 190 BERGHOLZ RD NE | | | | CARROLLTON | OH | 44615-9669 |
| BAKER, EARL D | 2 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| BAKER, EARL J | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| BAKER, ED C | 101 E SIOUX RD UNIT 1078 | | | | PHARR | TX | 78577-1733 |
| BAKER, EDDIE L | 1712 PHELON ST | | | | SAGINAW | MI | 48601-3005 |
| BAKER, EDDIE L | 3523 S 100 E | | | | KOKOMO | IN | 46902-9274 |
| BAKER, EDDIE L | 9710 ARROW LN | | | | LITTLEROCK | CA | 93543-3646 |
| BAKER, EDDIE R | 40 MONTPELIER CT | | | | NEW CASTLE | DE | 19720-3413 |
| BAKER, EDGAR M | 6476 CONCORD WAY | | | | PENSACOLA | FL | 32504-8156 |
| BAKER, EDMUND G | 4044 SUMMERSET DR | | | | PORTSMOUTH | VA | 23703-2022 |
| BAKER, EDNA A | 400 STONECREEK RD | | | | RICHMOND | IN | 47374 |
| BAKER, EDNA A | 400 STONECREEK RD | | | | RICHMOND | IN | 47374-7820 |
| BAKER, EDNA J | 3175 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| BAKER, EDNEY M | 521 NEBRASKA STREET | | | | PONTIAC | MI | 48341-2544 |
| BAKER, EDNEY M | 521 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| BAKER, EDWARD | PO BOX 302 | 2860 COUPLAND RD | | | LUZERNE | MI | 48636-0302 |
| BAKER, EDWARD D | 9222 BLAZING WOODS TRL | | | | FORT WAYNE | IN | 46835-9427 |
| BAKER, EDWARD L | 509 W LINCOLN RD | | | | KOKOMO | IN | 46902-3418 |
| BAKER, EDWARD L | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| BAKER, EDWARD R | 1804 MANCHESTER CT S | | | | JACKSONVILLE | FL | 32259-5240 |
| BAKER, EDWIN G | 6690 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| BAKER, EILEEN | 2402 MILLCROFT DR | | | | HENDERSON | NV | 89074-4961 |
| BAKER, EILEEN | 2402 MILLCROFT DR | | | | HENDERSON | NV | 89074-4961 |
| BAKER, EILEEN M | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| BAKER, EILEEN M | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| BAKER, ELAINE | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6378 |
| BAKER, ELBERT H | 23101 E 189TH ST | | | | PLEASANT HILL | MO | 64080-9663 |
| BAKER, ELEANOR N | 174 NORTHWOOD DR | | | | ROCHESTER | NY | 14612-3022 |
| BAKER, ELIJAH | 5550 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-8092 |
| BAKER, ELIZABETH K | 7010 SONNET PL | | | | DAYTON | OH | 45424-2324 |
| BAKER, ELIZABETH N | 2716 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| BAKER, ELIZABETH N | 2716 MARTIN LUTHER KING BLVD. | | | | SAGINAW | MI | 48601-7454 |
| BAKER, ELIZABETH S | 2421 NORTH QUANICASSEE ROAD | | | | REESE | MI | 48757-9517 |
| BAKER, ELLA | 3300 ALEXANDERS.-BELLBROOK ROAD | | | | DAYTON | OH | 45449 |
| BAKER, ELLEN M | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 |
| BAKER, ELLEN O | 1739 E 700 N | | | | WINDFALL | IN | 46076-9200 |
| BAKER, ELLEN O | 1739 E 700 N | | | | WINDFALL | IN | 46076-9200 |
| BAKER, ELLIS | 2309 BARTH ST | | | | FLINT | MI | 48504-3198 |
| BAKER, ELON J | 3964 136TH AVE | | | | HAMILTON | MI | 49419-9573 |
| BAKER, ELOUISE | 574 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3936 |
| BAKER, ELRAY | 6014 SALLY CT | | | | FLINT | MI | 48505-2568 |
| BAKER, ELWYN E | 3660 S LAPEER RD LOT 147 | | | | METAMORA | MI | 48455-8709 |
| BAKER, EMERY L | 10601 OLD DAYTON RD RR 2 | | | | NEW LEBANON | OH | 45345 |
| BAKER, EMILY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, EMMA K | 22262 CIVIC CENTER DR APT 108 | | | | SOUTHFIELD | MI | 48033-2630 |
| BAKER, ERAN N | APT 102 | 8711 NORTH CHESTNUT AVENUE | | | KANSAS CITY | MO | 64156-2979 |
| BAKER, ERIC J | 1921 RONDO ST SE | | | | KENTWOOD | MI | 49508-4970 |
| BAKER, ERIC L | 7409 ROYAL TROON DR | | | | YPSILANTI | MI | 48197-6239 |
| BAKER, ERIKA J | 709 WOODLAWN DR | | | | ANDERSON | IN | 46012-3845 |
| BAKER, ERIKA J | 709 WOODLAWN DR. | | | | ANDERSON | IN | 46012-3845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, ERNEST D | 121 VINE ST | | | | LUDLOW FALLS | OH | 45339 |
| BAKER, ERNEST D | PO BOX 209 | | | | BELOIT | OH | 44609-0209 |
| BAKER, ERNEST W | 2242 WATERCREST DR | | | | AUBURN | AL | 36830-4117 |
| BAKER, ERNIE L | G6448 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BAKER, ERROL L | PO BOX 491 | | | | BUNKER HILL | IN | 46914-0491 |
| BAKER, ERVIN K | 3810 S CTY RD 1000 W | | | | ANDERSON | IN | 46012 |
| BAKER, ERVIN R | 7323 CARDWELL ST | | | | WESTLAND | MI | 48185-2670 |
| BAKER, ESTHER M | 1515 W 23RD ST | | | | LORAIN | OH | 44052-4434 |
| BAKER, ESTHER M | 1515 WEST 23RD | | | | LORAIN | OH | 44052 |
| BAKER, ESTHER R | 37236 OAK LN | | | | UMATILLA | FL | 32784-7524 |
| BAKER, ETHEL A | 827 UNION PACIFIC BLVD | PMB 71-355 | | | LAREDO | TX | 78045 |
| BAKER, ETHEL J | 5285 LEWISTON RD | C/O FINANCE DEPT | | | LEWISTON | NY | 14092-1942 |
| BAKER, ETHEL L | 2928 HARDING ST | | | | DETROIT | MI | 48214-2108 |
| BAKER, EUGENE | 7074 FAIRVIEW VILLAGE CIR | | | | WINTER HAVEN | FL | 33881-8242 |
| BAKER, EUGENE E | PO BOX 128 | | | | LAURA | OH | 45337-0128 |
| BAKER, EUGENE L | 4414 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| BAKER, EULA MARIE | 1072 WPA RD | | | | MITCHELL | IN | 47446-5471 |
| BAKER, EULA MARIE | 1072 WPA RD | | | | MITCHELL | IN | 47446-5471 |
| BAKER, EVA | 434 SOUTH HEMLOCK STREET | | | | EVART | MI | 49631-9745 |
| BAKER, EVELYN J | 238 BARBARA DR | | | | BROOKLYN | MI | 49230-8972 |
| BAKER, EVERETT L | 2224 WENGLER AVE | | | | OVERLAND | MO | 63114-3624 |
| BAKER, EYVAN L | 4612 HODGKINS RD | | | | FORT WORTH | TX | 76135-1614 |
| BAKER, EYVIN | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| BAKER, EZRA L | 108 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2641 |
| BAKER, F D | 7340 GRATZ RD | | | | OWENTON | KY | 40359-8443 |
| BAKER, FAYE | 659 MOSLEY BRANCH ROAD | | | | WOODBINE | KY | 40771-7535 |
| BAKER, FLORA L | 723 HILLVIEW COURT | | | | LEWISTON | NY | 14092-1807 |
| BAKER, FLORA L | 4256 UPPER MT ROAD | | | | SANBORN | NY | 14132 |
| BAKER, FLORENCE J | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| BAKER, FLORINE | 302 LEROY AVE | | | | BUFFALO | NY | 14214-2521 |
| BAKER, FLOSSIE J | 7660 EAST STATE RD 334 | | | | ZIONSVILLE | IN | 46077-8894 |
| BAKER, FLOYD | 495 HARVEY AVE | | | | AKRON | OH | 44314-3252 |
| BAKER, FLOYD C | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| BAKER, FLOYD E | 3839 LEONORA DR | | | | KETTERING | OH | 45420-1236 |
| BAKER, FLOYD E | 21 CLYDE DR | | | | TROY | MO | 63379-3127 |
| BAKER, FRANCES | 803 W STEWART ST | | | | OWOSSO | MI | 48867-4255 |
| BAKER, FRANCES | 803 W STEWART ST | | | | OWOSSO | MI | 48867-4255 |
| BAKER, FRANCES J | 507 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| BAKER, FRANCES J | 507SPRING STREET | | | | GRAND LEDGE | MI | 48837-1403 |
| BAKER, FRANCIS | 7191 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| BAKER, FRANK | 111 PIPETOWN HILL RD | | | | NANUET | NY | 10954-5960 |
| BAKER, FRANK B | 4141 IFFLAND RD | | | | BLISSFIELD | MI | 49228-9534 |
| BAKER, FRANK C | 28 PINE TREE CIR | | | | CROSSVILLE | TN | 38571-1128 |
| BAKER, FRANK C | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| BAKER, FRANK E | 212 COUNTY ROAD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| BAKER, FRANK F | 2001 W 92ND AVE. | SP-814 | | | FEDERAL HEIGHTS | CO | 80260 |
| BAKER, FRANK J | 22916 FM 227 E | | | | KENNARD | TX | 75847-5802 |
| BAKER, FRANK R | 3214 PONTIAC ST | | | | WEST BRANCH | MI | 48661-9001 |
| BAKER, FRANKLIN | 4025 IVES CT | | | | DAYTON | OH | 45414-1826 |
| BAKER, FRANKLIN D | 2313 E FOLLEY ST | | | | CHANDLER | AZ | 85225-5894 |
| BAKER, FRANKLIN D | 1044 WILHELMINA DRIVE | | | | VANDALIA | OH | 45377-1652 |
| BAKER, FRED P | 17077 SAN MATEO ST APT 1314 | | | | FOUNTAIN VALLEY | CA | 92708-7660 |
| BAKER, FREDDIE D | 2915 LEYDEN ST | | | | DENVER | CO | 80207-2836 |
| BAKER, FREDDIE L | 2130 COUNTY ROAD 82 | | | | LEXINGTON | AL | 35648-3824 |
| BAKER, FREDERIC L | PO BOX 572 | | | | VARYSBURG | NY | 14167-0572 |
| BAKER, FREDERICK M | 1625 W 53RD ST 5W | | | | ANDERSON | IN | 46013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, FREDERICK N | 1155 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| BAKER, FRIEDA | 8267 ELM | | | | TAYLOR | MI | 48180-2261 |
| BAKER, FRIEDA | 8267 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| BAKER, GARFIELD | 348 CANAL WAY | | | | OLDSMAR | FL | 34677-2406 |
| BAKER, GARLAND | PO BOX 8 | C C C CONSERVATOR FOR | | | MARTINEZ | CA | 94553-0112 |
| BAKER, GARRY C | 1004 W 5TH ST | | | | PLAINFIELD | NJ | 07063-1422 |
| BAKER, GARY | 6703 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| BAKER, GARY A | 3210 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6829 |
| BAKER, GARY A | 271 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| BAKER, GARY C | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1607 |
| BAKER, GARY D | 8752 LITTLE GULL CT | | | | HIGHLANDS RANCH | CO | 80126-5271 |
| BAKER, GARY E | 808 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| BAKER, GARY L | 1332 NW 8TH ST | | | | MOORE | OK | 73170-1014 |
| BAKER, GARY L | 408 MOUND ST | | | | BROOKVILLE | OH | 45309-1345 |
| BAKER, GARY L | 12603 RAPIDS RD | | | | AKRON | NY | 14001-9486 |
| BAKER, GARY L | 1105 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| BAKER, GARY L | 11079 SHARON MEADOWS DR | | | | SHARONVILLE | OH | 45241-1850 |
| BAKER, GARY L | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| BAKER, GARY L | 2899 92ND ST SW | | | | BYRON CENTER | MI | 49315-9219 |
| BAKER, GARY L | 5114 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| BAKER, GARY L | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221-3265 |
| BAKER, GARY M | 37560 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-3174 |
| BAKER, GARY R | 17835 WHISPER LN | | | | LAKE MILTON | OH | 44429-9554 |
| BAKER, GAY L | PO BOX 214 | | | | MOUNT VERNON | IN | 47620-0214 |
| BAKER, GAYLE F | 3514 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| BAKER, GENE D | 204 LAURA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2425 |
| BAKER, GENE E | 13311 HANNAN RD | | | | ROMULUS | MI | 48174-1002 |
| BAKER, GENE F | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| BAKER, GENE F | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| BAKER, GEORGE D | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| BAKER, GEORGE E | 45 MARY STAFFORD LN | | | | FLINT | MI | 48507-4251 |
| BAKER, GEORGE H | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| BAKER, GEORGE H | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| BAKER, GEORGE H | 14473 MAPLEWOOD DR | | | | SHELBY TWP | MI | 48315-2024 |
| BAKER, GEORGE L | 1113 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| BAKER, GEORGE L | 516 50TH AVENUE TER W | | | | BRADENTON | FL | 34207-6208 |
| BAKER, GEORGE R | 4322 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1922 |
| BAKER, GEORGE V | 8545 CRESCENT LN | | | | YPSILANTI | MI | 48197-8318 |
| BAKER, GEORGE W | 2317 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2826 |
| BAKER, GEORGETTA | 18518 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| BAKER, GEORGETTA | 18518 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| BAKER, GERALD | 1822 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| BAKER, GERALD D | 5896 MARY SUE ST | | | | CLARKSTON | MI | 48346-3254 |
| BAKER, GERALD E | 343 MANCHESTER LN | | | | FOLEY | AL | 36535-3747 |
| BAKER, GERALD F | 139 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| BAKER, GERALD M | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| BAKER, GERALD P | 6551 GREEN MIST DR SE | | | | CALEDONIA | MI | 49316-8986 |
| BAKER, GERALD R | 2919 JULIAN ST | | | | YOUNGSTOWN | OH | 44502-2833 |
| BAKER, GERALD R | PO BOX 585 | | | | VARYSBURG | NY | 14167-0585 |
| BAKER, GERALD T | 4575 HEWITTS POINT RD | | | | OCONOMOWOC | WI | 53066-3314 |
| BAKER, GERALDINE J | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| BAKER, GERRET A | 408 AGEE ST RT 3 | | | | ATOKA | OK | 74525 |
| BAKER, GERTRUDE J | 922 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-2729 |
| BAKER, GLADYS | 38 CHETALOU DR | | | | DRY RIDGE | KY | 41035-6916 |
| BAKER, GLADYS | 300 CHETALOU DR 38 | | | | DRY RIDGE | KY | 41035-6914 |
| BAKER, GLADYS MILDRED | 952 MARKHAM ST | | | | FLINT | MI | 48507-2569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, GLADYS MILDRED | 952 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| BAKER, GLEN | 9093 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9436 |
| BAKER, GLEN A | 9 RUSSELL LN | | | | LAGUNA NIGUEL | CA | 92677-4120 |
| BAKER, GLENDA | 1395 SILVER LN | | | | MANSFIELD | OH | 44906-2442 |
| BAKER, GLENDA | PO BOX 1213 | | | | COTTONPORT | LA | 71327-1213 |
| BAKER, GLENDA F | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064-1116 |
| BAKER, GLENDA R | P O BOX 147 | | | | DELTA | MO | 63744 |
| BAKER, GLENDOWER I | 2041 SOUTH TERM STREET | | | | BURTON | MI | 48519-1026 |
| BAKER, GLENDOWER I | 356 BUCKINGHAM AVENUE | | | | FLINT | MI | 48507 |
| BAKER, GLENN L | 8 WILSHIRE DR | | | | FRANKENMUTH | MI | 48734-1328 |
| BAKER, GLORIA H | 300 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3046 |
| BAKER, GOLDIE M | 3341 AINSWORTH DRIVE | | | | CINCINNATI | OH | 45251-2121 |
| BAKER, GORDON | 8 BARBADOS AVE | | | | TOMS RIVER | NJ | 08753-4704 |
| BAKER, GORDON P | 109 W AUSTIN AVE | | | | FLINT | MI | 48505-2617 |
| BAKER, GRACE | 205 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1105 |
| BAKER, GRACE | 205 ALBERTA ST. | | | | AUBURN HILLS | MI | 48326-1105 |
| BAKER, GRAHAM H | 930 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3682 |
| BAKER, GREGORY D | PO BOX 51967 | | | | LIVONIA | MI | 48151-5967 |
| BAKER, GUY A | 816 MOCCASIN TRL | | | | XENIA | OH | 45385-4121 |
| BAKER, GUY E | 5362 UTICA RD | | | | WAYNESVILLE | OH | 45068-9364 |
| BAKER, GWENDOLYN A | 2613 TYPHON DR | | | | GRAND PRAIRIE | TX | 75052-4728 |
| BAKER, GWENDOLYN J | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| BAKER, GWENDOLYN J | 8499 S 75 E | | | | PENDLETON | IN | 46064-0000 |
| BAKER, GWENDOLYN R | 522 LAKE WORTH DR | | | | BATON ROUGE | LA | 70810-2720 |
| BAKER, H J | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| BAKER, HARDY E | 1116 E KINGSBURY ST | | | | SPRINGFIELD | MO | 65807-2035 |
| BAKER, HAROLD | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |
| BAKER, HAROLD B | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| BAKER, HAROLD D | 2701 SUTTON AVE | | | | KETTERING | OH | 45429-3742 |
| BAKER, HAROLD L | 219 PARADISE LN | | | | BELLEVILLE | IL | 62220-2838 |
| BAKER, HAROLD M | 3821 GRIMMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| BAKER, HAROLD W | 1106 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| BAKER, HARRIET | 168 ANILINE AVENUE | | | | HOLLAND | MI | 49424-6407 |
| BAKER, HARRIET | 168 ANILINE AVE N | | | | HOLLAND | MI | 49424-6407 |
| BAKER, HARROLLE E | 11344 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9200 |
| BAKER, HARRY D | 2391 CUSTER-ORANGEVILLE RDNE | | | | BURGHILL | OH | 44404 |
| BAKER, HARRY D | 1339 STATE ROUTE 321 | | | | SARDINIA | OH | 45171-9554 |
| BAKER, HARRY E | 1583 S SHERIDAN RD | | | | STANTON | MI | 48888-9283 |
| BAKER, HARRY E | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140 |
| BAKER, HARRY J | LOT 981 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4278 |
| BAKER, HARVEY R | 7297 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| BAKER, HATTIE E | 4809 FREEMAN CRT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, HATTIE E | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, HAVEN W | 447 BUCKSKIN CT | | | | WINTER SPRINGS | FL | 32708-4921 |
| BAKER, HELEN D | C/O WADSWORTH POINTE NURSING HOME | 540 GREAT OAKS TRAIL | | | WADSWORTH | OH | 44281 |
| BAKER, HELEN E. | 351 N SQUIRREL RD LOT #48 | | | | AUBURN HILLS | MI | 48326-4041 |
| BAKER, HELEN E. | 351 N SQUIRREL RD LOT 48 | | | | AUBURN HILLS | MI | 48326-4041 |
| BAKER, HELEN L | 4110 RUTH ST | | | | LANSING | MI | 48910-3624 |
| BAKER, HELEN L | 4110 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| BAKER, HELEN V | 3617 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BAKER, HENDERSON K | 444 CRUSADER DR | | | | WEST CARROLLTON | OH | 45449-2202 |
| BAKER, HENRY | 714 FOREST CT | | | | YPSILANTI | MI | 48198-3916 |
| BAKER, HENRY L | 4306 SHERMAN BLVD | | | | FORT WAYNE | IN | 46808-1563 |
| BAKER, HENRY W | 44490 STONE RD | | | | NOVI | MI | 48375-1538 |
| BAKER, HERBERT L | 5415 FISCHER ST | | | | DETROIT | MI | 48213-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, HERBERT L | 151 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| BAKER, HERMAN F | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| BAKER, HERMAN L | 2808 ARMCO DR | | | | MIDDLETOWN | OH | 45042-3334 |
| BAKER, HOBART L | 1705 HINER RD | ROUTE 2 | | | ORIENT | OH | 43146-9404 |
| BAKER, HORACE L | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| BAKER, HOWARD L | 336 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1240 |
| BAKER, HUBERT W | 814 TILDEN ST J-B | | | | BRONX | NY | 10467 |
| BAKER, HUGH | 839 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| BAKER, HUGH G | 300 MAIN ST | | | | MC EWEN | TN | 37101-4528 |
| BAKER, INEZ S | 3331 GALL BLVD LOT 100 | | | | ZEPHYRHILLS | FL | 33541 |
| BAKER, IRA A | 2320 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9457 |
| BAKER, IRMA J. | 1392 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| BAKER, IRSTON A | 1104 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4744 |
| BAKER, IRVINE A | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| BAKER, IRVING L | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BAKER, IVAN L | 3975 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| BAKER, J | 251 GOING ST | | | | PONTIAC | MI | 48342 |
| BAKER, J R | 5000 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9332 |
| BAKER, JACK | 16627 174TH ST | | | | BONNER SPRINGS | KS | 66012-7304 |
| BAKER, JACK | 5009 NW 26TH AVE | | | | TAMARAC | FL | 33309-2904 |
| BAKER, JACK H | 1815 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2861 |
| BAKER, JACK L | PO BOX 175 | | | | STERLING | NY | 13156-0175 |
| BAKER, JACK V | 787 BURGH WESTRA WAY | | | | ABINGDON | MD | 21009-1743 |
| BAKER, JACKIE D | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| BAKER, JACKSON R | 1021 CANAL ST | | | | MILFORD | MI | 48381-2034 |
| BAKER, JACQUELIN E | 633 CLIFTON DR | | | | DAYTON | OH | 45402 |
| BAKER, JACQUELINE | 2909 CARLTON DRIVE NORTHWEST | | | | WARREN | OH | 44485-1221 |
| BAKER, JACQUELINE C | PO BOX 9541 | | | | RAYTOWN | MO | 64133-0341 |
| BAKER, JACQUELINE I | 5608 NIXON RD | | | | POTTERVILLE | MI | 48876-9708 |
| BAKER, JACQUELINE J | 1314 BANBURY RD APT A | | | | KALAMAZOO | MI | 49001 |
| BAKER, JACQUELINE J | 1314 BANBURY RD APT A | | | | KALAMAZOO | MI | 49001-4952 |
| BAKER, JACQUELYNN D | 1180 DAWES RD | | | | MOBILE | AL | 36695-9126 |
| BAKER, JAMES | 5933 CINDY DR | | | | WEST CARROLLTON | OH | 45449 |
| BAKER, JAMES | 2389 VICKSBURG CT SE | | | | KENTWOOD | MI | 49508-6660 |
| BAKER, JAMES | 2803 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5422 |
| BAKER, JAMES | 620 WALNUT DR | | | | LONDON | KY | 40741-2823 |
| BAKER, JAMES A | 128 N WALNUT ST | | | | BRYAN | OH | 43506-1350 |
| BAKER, JAMES A | 5518 N MAIN ST | | | | DAYTON | OH | 45415-3455 |
| BAKER, JAMES A | S7494 COUNTY HIGHWAY U | | | | VIOLA | WI | 54664-8535 |
| BAKER, JAMES C | 4311 S CANAL CIR | | | | NORTH FORT MYERS | FL | 33903-5018 |
| BAKER, JAMES C | 815 GIBSON ST | | | | DEFIANCE | OH | 43512-1531 |
| BAKER, JAMES D | 5092 BEAMSVILLE UNION CITY RD | | | | GREENVILLE | OH | 45331 |
| BAKER, JAMES D | 330 . 4TH ST. | | | | SPARKS | NV | 89431 |
| BAKER, JAMES D | 5200 HIGHWAY 79 S LOT 12 | | | | PARIS | TN | 38242-7809 |
| BAKER, JAMES D | 12017 MILLIGAN AVE | | | | CLEVELAND | OH | 44135-3517 |
| BAKER, JAMES D | 4170 CRANE RD | | | | TIPP CITY | OH | 45371-3009 |
| BAKER, JAMES E | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| BAKER, JAMES E | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| BAKER, JAMES E | 1701 ALHAMBRA AVENUE | | | | FRANKFORT | IN | 46041-8864 |
| BAKER, JAMES E | PO BOX 1043 | | | | FRANKLIN | TN | 37065-1043 |
| BAKER, JAMES E | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| BAKER, JAMES E | 10543 KLEINHEN RD | | | | DEFIANCE | OH | 43512-8474 |
| BAKER, JAMES F | 12640 HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| BAKER, JAMES F | 1603 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5206 |
| BAKER, JAMES L | HC 5 BOX 80 | | | | DONIPHAN | MO | 63935-9103 |
| BAKER, JAMES L | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JAMES L | 398 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| BAKER, JAMES L | 204 RAVINA AVE | | | | ANDERSON | IN | 46011-1344 |
| BAKER, JAMES L | 9233 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1007 |
| BAKER, JAMES M | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| BAKER, JAMES M | 8227 MCKINLEY AVE | | | | LAKE | MI | 48632-9208 |
| BAKER, JAMES M | PO BOX 259 | | | | LAKE ORION | MI | 48361-0259 |
| BAKER, JAMES M | 6635 RICHARD RD | | | | LANSING | MI | 48911-5620 |
| BAKER, JAMES N | 11484 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| BAKER, JAMES O | 9390 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-9505 |
| BAKER, JAMES P | 3755 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| BAKER, JAMES R | 822 W 1050 N | | | | N MANCHESTER | IN | 46962-8779 |
| BAKER, JAMES R | 906 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| BAKER, JAMES R | 4131 DANIEL CT | | | | IMPERIAL | MO | 63052-1134 |
| BAKER, JAMES T | 3510 CRYSTAL DR | | | | BEULAH | MI | 49617-9467 |
| BAKER, JAMES W | 180 JOLLY CREEK RD | | | | BYRDSTOWN | TN | 38549-4762 |
| BAKER, JAMES W | 938 S DORAL LN | | | | VENICE | FL | 34293-3808 |
| BAKER, JAMES W | PO BOX 407 | | | | THREE RIVERS | MI | 49093-0407 |
| BAKER, JANALEE R | 10 URBAN DR | | | | ANDERSON | IN | 46011-2545 |
| BAKER, JANE M | PO BOX 487 | | | | INDIAN RIVER | MI | 49749 |
| BAKER, JANE M | PO BOX 487 | | | | INDIAN RIVER | MI | 49749-0487 |
| BAKER, JANET B | 6286 HOOVER AVE | | | | DAYTON | OH | 45427-1822 |
| BAKER, JANICE C | 212 AIGBURTH RD APT 204 | | | | TOWSON | MD | 21286-1157 |
| BAKER, JANIE L | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| BAKER, JASON M | 1612 AUTUMN VIEW LN | | | | HOWELL | MI | 48843-7689 |
| BAKER, JASON R | 4129 E DOGWOOD WAY | | | | HAUBSTADT | IN | 47639-7859 |
| BAKER, JASON R | RD2 BOX 149 LOUCKS RD | | | | SCOTTDALE | PA | 15683 |
| BAKER, JASON R | 3608 GLENBROOK DR | | | | LANSING | MI | 48911-2109 |
| BAKER, JASPER | 104 EARL ANGEL RD | | | | CORBIN | KY | 40701-8852 |
| BAKER, JAY D | 1884 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |
| BAKER, JAY F | 650 RICHARDSON RD NE LOT R | | | | DALTON | GA | 30721-6865 |
| BAKER, JEFFREY A | 347 COVENTRY LN | | | | MASON | MI | 48854-1162 |
| BAKER, JEFFREY C | 1626 18TH ST | | | | BEDFORD | IN | 47421-4112 |
| BAKER, JEFFREY J | 250 E HARBORTOWN DR APT 511 | | | | DETROIT | MI | 48207-5010 |
| BAKER, JEFFREY K | 7165 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9301 |
| BAKER, JENNIFER M | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |
| BAKER, JEREMY J | 443 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| BAKER, JERMAINE | 3670 DIXIE HWY | N.E, LOT#33, | | | PALM BAY | FL | 32905 |
| BAKER, JEROME H | 7240 SPRINGSIDE AVE | | | | DOWNERS GROVE | IL | 60516-3717 |
| BAKER, JERRI E | 5622 HIGH ARBOR DR | | | | GALLOWAY | OH | 43119-8834 |
| BAKER, JERRY | PO BOX 469 | | | | MOUNT MORRIS | MI | 48458-0469 |
| BAKER, JERRY | 428 NUNNALLY AVE #PH | | | | GADSDEN | AL | 35903 |
| BAKER, JERRY G | 178 NAVAJO DR | | | | SARDINIA | OH | 45171-9245 |
| BAKER, JERRY L | 4551 BUNNELL CROSSING RD | | | | HORSE CAVE | KY | 42749-7047 |
| BAKER, JERRY L | 121 S 12TH ST | | | | MIDDLETOWN | IN | 47356-1141 |
| BAKER, JERRY L | 16661 WINDING CREEK DR | | | | NEWALLA | OK | 74857-1322 |
| BAKER, JERRY L | 607 S VIEW CT | | | | FRANKLIN | IN | 46131-7954 |
| BAKER, JERRY L | 601 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| BAKER, JERRY R | 4537 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3907 |
| BAKER, JERRY W | 976 OTTAWA AVE | | | | YPSILANTI | MI | 48198-6136 |
| BAKER, JESS | 9133 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0821 |
| BAKER, JESSE J | 10904 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9324 |
| BAKER, JESSE L | 826 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1569 |
| BAKER, JESSIE L | 13375 MAIDEN ST | | | | DETROIT | MI | 48213-2022 |
| BAKER, JEWELL | 801 LAFAYETTE AVE BOX 145 | | | | OOLITIC | IN | 47451 |
| BAKER, JIMMIE L | 8635 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2460 |
| BAKER, JIMMY L | PO BOX 146 | | | | BRONX | NY | 10468-0146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, JIMMY L | 1732 VICTOR ST | | | | YPSILANTI | MI | 48198-6601 |
| BAKER, JIMMY W | 4301 NC HIGHWAY 141 | | | | MARBLE | NC | 28905-8306 |
| BAKER, JO A | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BAKER, JOAN | 9212 STONE RD | | | | CLAY | MI | 48001-4433 |
| BAKER, JOAN | 9212 STONE ROAD | | | | ALGONAC | MI | 48001-4433 |
| BAKER, JOAN M | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| BAKER, JOAN M | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| BAKER, JOANN A | 16500 N PARK DR | APT 1402 | | | SOUTHFIELD | MI | 48075 |
| BAKER, JOANN A | 3861 LOVETT ST | | | | DETROIT | MI | 48210-3140 |
| BAKER, JOE L | 5068 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| BAKER, JOHN | 3130 BEAL ST NW APT 9 | | | | WARREN | OH | 44485-1271 |
| BAKER, JOHN A | 1790 BARR RD | | | | OXFORD | MI | 48371-6209 |
| BAKER, JOHN A | 17311 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| BAKER, JOHN C | 433 VENADO DR | | | | SANTA BARBARA | CA | 93111-1544 |
| BAKER, JOHN C | PO BOX 154 | | | | GOWEN | MI | 49326-0154 |
| BAKER, JOHN C | 124 W GRAND | | | | HIGHLAND PARK | MI | 48203-3645 |
| BAKER, JOHN E | 4618 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2112 |
| BAKER, JOHN E | 118 74TH ST FRNT | | | | NIAGARA FALLS | NY | 14304-4033 |
| BAKER, JOHN E | 4313 BAKER RD | | | | ALGER | MI | 48610-9206 |
| BAKER, JOHN F | 8909 WHITECLIFF LN | | | | PARKVILLE | MD | 21234-3321 |
| BAKER, JOHN F | 9 HIGH STREET | | | | ELMSFORD | NY | 10523 |
| BAKER, JOHN F | 15409 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9606 |
| BAKER, JOHN G | 9226 GREENWOOD RD APT 424 | | | | GREENWOOD | LA | 71033-2995 |
| BAKER, JOHN H | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408-9495 |
| BAKER, JOHN H | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| BAKER, JOHN H | 2928 HARDING ST | | | | DETROIT | MI | 48214-2108 |
| BAKER, JOHN J | 115 CLAYTON ST | | | | BUFFALO | NY | 14207-1813 |
| BAKER, JOHN L | 1552 S 450E | | | | AVON | IN | 46123 |
| BAKER, JOHN M | 2520 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| BAKER, JOHN R | 330 QUIET COUNTRY DR | | | | SAINT PETERS | MO | 63376-3883 |
| BAKER, JOHN R | 7853 WIGGINS RD | | | | HOWELL | MI | 48855-8232 |
| BAKER, JOHN T | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| BAKER, JOHN W | 318 S 1ST AVE | | | | MAYWOOD | IL | 60153-2301 |
| BAKER, JOHN W | 5095 CRIBARI PL | | | | SAN JOSE | CA | 95135-1308 |
| BAKER, JOHNNIE E | 63 MILLBROOK DR | | | | WILLINGBORO | NJ | 08046-3153 |
| BAKER, JOHNNIE L | 6490 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| BAKER, JOHNNIE R | 175 BIRCH CT | | | | BELLEVILLE | MI | 48111-9012 |
| BAKER, JOHNNIE R | 1315 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| BAKER, JOHNNY C | 6827 CHAMBERLAIN CT | | | | SAINT LOUIS | MO | 63130-2515 |
| BAKER, JOHNNY R | 12853 W US HIGHWAY 50 | | | | NORMAN | IN | 47264-9766 |
| BAKER, JOHNNY W | 3542 LEESVILLE RD | | | | BEDFORD | IN | 47421-8994 |
| BAKER, JON E | 25591 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9411 |
| BAKER, JOSEPH A | 5120 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 |
| BAKER, JOSEPH A | 8608 NE 110TH ST | | | | KANSAS CITY | MO | 64157-1145 |
| BAKER, JOSEPH A | 4043 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005-1063 |
| BAKER, JOSEPH A | 2300 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 |
| BAKER, JOSEPH B | PO BOX 486 | | | | PIGEON FORGE | TN | 37868-0486 |
| BAKER, JOSEPH M | 11783 CROSS ROADS AVE | | | | FELTON | PA | 17322-9095 |
| BAKER, JOSEPH W | 10280 WASHINGTON AVE | | | | NO HUNTINGDON | PA | 15642-1469 |
| BAKER, JOSEPHINE | 519 CLINTON ST | | | | FLINT | MI | 48507-2506 |
| BAKER, JOSEPHINE A | 37011 HEATHER COURT N | | | | WESTLAND | MI | 48185 |
| BAKER, JOSEPHINE A | 37011 N HEATHER CT | | | | WESTLAND | MI | 48185-6027 |
| BAKER, JOSH | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |
| BAKER, JOY A | 12 GLENNWOOD DR | | | | NEWARK | DE | 19702-3765 |
| BAKER, JOYCE M | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| BAKER, JOYCE U | 530 OVERLOOK ST | | | | WHITE LAKE | MI | 48386-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, JR, WILLIE | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35603 |
| BAKER, JR,WILLIE | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7549 |
| BAKER, JR.,LEONARD N | 82 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 |
| BAKER, JR.,THOMAS G | 11833 GOLDEN HILL DR | | | | CINCINNATI | OH | 45241-2110 |
| BAKER, JUANITA | 3908 MADISON AVE | | | | HAMILTON | OH | 45015-2118 |
| BAKER, JUANITA | 3908 MADISON AVE | | | | HAMILTON | OH | 45015-2118 |
| BAKER, JUANITA A | 2811 RADNOR ST | | | | ST.CHARLES | MO | 63301 |
| BAKER, JUANITA F | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| BAKER, JUDITH A | 306 W ELM ST | | | | POLO | MO | 64671-7738 |
| BAKER, JUDITH L | 87 ELBA ST | | | | ROCHESTER | NY | 14608-2918 |
| BAKER, JUDY K | 28501 KRAUTER ST | | | | GARDEN CITY | MI | 48135-2451 |
| BAKER, JUDY R | 8227 MCKINLEY AVE | | | | LAKE | MI | 48632-9208 |
| BAKER, JULIE A | 4612 N STATE ROAD 17 | | | | LOGANSPORT | IN | 46947-8737 |
| BAKER, JULIE A. | 3679 DEERFIELD DR | | | | SAINT CHARLES | MO | 63301-4304 |
| BAKER, JUNE | 3602 S ADAMS ST | | | | MARION | IN | 46953-4323 |
| BAKER, JUNIOR F | 2008 MONACO DR | | | | ARLINGTON | TX | 76010-4718 |
| BAKER, JUSTEN D | 5955 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3178 |
| BAKER, KARA L | 5832 SHIPP DR | | | | WATAUGA | TX | 76148-3528 |
| BAKER, KAREN | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, KAREN D | 2052 CATALPA DR | | | | DAYTON | OH | 45406 |
| BAKER, KAREN J | 18744 BAYBERRY WAY | | | | NORTHVILLE | MI | 48168-6815 |
| BAKER, KAREN J | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| BAKER, KAREN L | 986 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| BAKER, KARI J | 5300 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8402 |
| BAKER, KATHERINE L | 3221 E BALDWIN RD APT 301 | | | | GRAND BLANC | MI | 48439-7356 |
| BAKER, KATHERINE L | PO BOX 42551 | | | | INDIANAPOLIS | IN | 46242-0551 |
| BAKER, KATHLEEN H | 865 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| BAKER, KATHLEEN K | 132 ARROWHEAD DRIVE | | | | INTERLACHEN | FL | 32148-7735 |
| BAKER, KATHLEEN K | 132 ARROW HEAD DR | | | | INTERLACHEN | FL | 32148 |
| BAKER, KATHLEEN R | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| BAKER, KATHRYN L | PO BOX 407 | | | | THREE RIVERS | MI | 49093-0407 |
| BAKER, KATHY D | 408 TOLBERT AVE | | | | SHERMAN | TX | 75092-5520 |
| BAKER, KATHY D | 408 TOLBERT AVE | | | | SHERMAN | TX | 75092-5520 |
| BAKER, KATIE E | 722 EAST 27TH AVE | | | | CORDELE | GA | 31015 |
| BAKER, KEITH | 12 OAK ST | | | | YPSILANTI | MI | 48198-2814 |
| BAKER, KEITH | 9560 W PARKWAY ST | | | | DETROIT | MI | 48239-1331 |
| BAKER, KEITH D | 6536 DAVID HWY | | | | LYONS | MI | 48851-9713 |
| BAKER, KEITH E | 16 BARRINGER DR | | | | HAMLIN | NY | 14464-9303 |
| BAKER, KEITH J | 4487 HURON ST | | | | DEARBORN HTS | MI | 48125-2923 |
| BAKER, KEITH M | 7001 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3933 |
| BAKER, KELLY J | 2565 W COUNTY ROAD 600 S | | | | GREENCASTLE | IN | 46135-9232 |
| BAKER, KELLY L | 4392 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| BAKER, KELVIN M | 6259 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| BAKER, KENNETH A | 3846 BEALS RD | | | | MEDINA | NY | 14103-9605 |
| BAKER, KENNETH D | 8485 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| BAKER, KENNETH E | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| BAKER, KENNETH J | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| BAKER, KENNETH J | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 |
| BAKER, KENNETH L | 4 DODSON DR | | | | ENIGMA | GA | 31749-6808 |
| BAKER, KENNETH L | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BAKER, KENNETH R | 7689 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5785 |
| BAKER, KENNETH R | 36890 NORTH MIRABEL CLUB DRIVE | | | | SCOTTSDALE | AZ | 85262-4058 |
| BAKER, KENNETH W | 604 W GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| BAKER, KENNETH W | 1443 W JULIAH AVE | | | | FLINT | MI | 48505-1134 |
| BAKER, KENNETH W | 2801 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5604 |
| BAKER, KENNETH W | 4002 SIOUX RD | | | | CROSSVILLE | TN | 38572-6730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, KERRY L | | | | | | | |
| BAKER, KEVIN B | PO BOX 4046 | | | | MIDDLETOWN | NJ | 07748-4046 |
| BAKER, KEVIN J | 6235 CLOVER MEADOWS AVE | | | | SCOTTS | MI | 49088-7735 |
| BAKER, KEVIN L | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| BAKER, KEVIN M | 10674 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| BAKER, KEVIN R | 217 MIDLAND AVE | | | | BUFFALO | NY | 14223-2538 |
| BAKER, KIM R | 2908 N BALDWIN ST | | | | PORTLAND | OR | 97217-6216 |
| BAKER, KIMBERLY M | 3016 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| BAKER, KRISTOPHER K | 411 BLAINE ST | | | | EDGERTON | WI | 53534-1414 |
| BAKER, KYLE B | | | | | | | |
| BAKER, L G | 4525 DUNN AVE | | | | MEMPHIS | TN | 38117-6401 |
| BAKER, LA SHANDA E | 609 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| BAKER, LARRY | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| BAKER, LARRY | 1755 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| BAKER, LARRY A | 10487 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| BAKER, LARRY B | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BAKER, LARRY B | ROUTE 2 | P.O.BOX 2851 | | | PIEDMONT | MO | 63957 |
| BAKER, LARRY D | 6817 MANN RD | | | | INDIANAPOLIS | IN | 46221-9627 |
| BAKER, LARRY F | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653-8575 |
| BAKER, LARRY J | 9001 PLEASANT HILL DR | | | | PLANO | TX | 75025-4449 |
| BAKER, LARRY J | 35760 1/2 ROYALTON RD | | | | GRAFTON | OH | 44044-9586 |
| BAKER, LARRY K | 4329 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| BAKER, LARRY L | 4297 OAKRIDGE DR NW | | | | WALKER | MI | 49534-7923 |
| BAKER, LARRY L | PO BOX 107 | | | | OAKFORD | IN | 46965-0107 |
| BAKER, LARRY M | 44361 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1372 |
| BAKER, LARRY M | 44361 RIVER GATE | | | | CLINTON TWP | MI | 48035 |
| BAKER, LARRY O | 166 KILDRUMMY DR | | | | PISGAH FOREST | NC | 28768-8996 |
| BAKER, LARRY R | 35 W DUDLEY AVE | | | | INDIANAPOLIS | IN | 46217-3728 |
| BAKER, LARRY W | 4678 WILSON DR | | | | ATTICA | MI | 48412-9105 |
| BAKER, LARRY W | 2316 TWIN OAKS DR | | | | LEBANON | OH | 45036-8012 |
| BAKER, LARRY W | 11161 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| BAKER, LAURA A | PO BOX 471 | | | | HANOVER | WI | 53542-0471 |
| BAKER, LAURENCE C | 6219 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| BAKER, LAVERNE | 1220 SUNRISE LN | | | | HARRISON | MI | 48625-8826 |
| BAKER, LAVONNIA B | 2033 ALAMBERA | | | | ANDERSON | IN | 46013 |
| BAKER, LAWRENCE | 26785 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| BAKER, LAWRENCE | 2691 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| BAKER, LAWRENCE A | 18263 MILL RD | | | | BERLIN CENTER | OH | 44401-9793 |
| BAKER, LAWRENCE W | 295 VILLAGE LN APT 217 | | | | GREENWOOD | IN | 46143-2473 |
| BAKER, LEE R | 24126 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| BAKER, LENA MAE | 6606 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| BAKER, LENELL | 15803 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| BAKER, LEOLA | 4788 APT C BURNSDALE TRACE | | | | MONTGOMERY | AL | 36108 |
| BAKER, LEOLA | 4788 APT C BURNSDALE TRACE | | | | MONTGOMERY | AL | 36108 |
| BAKER, LEON D | 7291 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| BAKER, LEONA R | 18615 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| BAKER, LEONARD D | 230 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| BAKER, LEONARD N | LOT 107 | 304 SOUTH MAY AVENUE | | | YUMA | AZ | 85364-0909 |
| BAKER, LEROY A | 1201 COLONIAL GARDENS DR | | | | AVENEL | NJ | 07001-1631 |
| BAKER, LEROY K | 3546 FLORA AVE | | | | KANSAS CITY | MO | 64109-2427 |
| BAKER, LESTER L | 5730 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| BAKER, LETTIE M | 3194 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| BAKER, LEWIS D | 268 EMERALD CIR | | | | DUNDEE | MI | 48131-2013 |
| BAKER, LEWIS J | 301 MOSSY OAK CT | | | | ANTIOCH | TN | 37013-7313 |
| BAKER, LILA J | 4381 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| BAKER, LILA M | PO BOX 474 | | | | LEXINGTON | MI | 48450-0474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, LILLIE R | 3106 FROSCH DR | | | | FORT WAYNE | IN | 46816-3828 |
| BAKER, LINDA | 522 BELT STREET | | | | MILFORD | OH | 45150 |
| BAKER, LINDA E | 4163 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| BAKER, LINDA E | 4163 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| BAKER, LINDA K | 6181 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| BAKER, LINDA L | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| BAKER, LINDA L | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| BAKER, LINDA L | 11414 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| BAKER, LINDA L | 129 FORREST WALK DR | | | | SUNSET BEACH | NC | 28468 |
| BAKER, LINDA MARIE | 6367 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| BAKER, LINDA W | 153 DRY ROCK RD | | | | TOWNVILLE | SC | 29689-3837 |
| BAKER, LISA D | 347 COVENTRY LANE | | | | MASON | MI | 48854 |
| BAKER, LISA D | 4280 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9103 |
| BAKER, LISA L | 250 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| BAKER, LIZZIE M | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BAKER, LIZZIE M | 1302 BARBARA DRIVE | | | | FLINT | MI | 48505-2594 |
| BAKER, LLOYD E | 421 ANNADALE AVE | | | | MANSFIELD | OH | 44905-1201 |
| BAKER, LOIS H | 13839 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-4249 |
| BAKER, LOIS J | 216 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1413 |
| BAKER, LOIS J | 314 COLLEGE ST | | | | LONDON | KY | 40741-1920 |
| BAKER, LOIS J | 216 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1413 |
| BAKER, LORENNA | 15393 15 MILES ROAD | APT 213 | | | CLINTON TWP | MI | 48035 |
| BAKER, LORENNA | 15393 15 MILES ROAD | APT 213 | | | CLINTON TWP | MI | 48035 |
| BAKER, LORETTA | 515 GREENWOOD | | | | INKSTER | MI | 48141 |
| BAKER, LORETTA | 515 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| BAKER, LORI J | 1019 MORTON ST | | | | ANDERSON | IN | 46016-1347 |
| BAKER, LORI J | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3332 |
| BAKER, LOUIE E | 9614 W HIDDEN VALLEY CIR | | | | SUN CITY | AZ | 85351-1416 |
| BAKER, LOUIS L | 25800 WEST WATKINS STREET | | | | BUCKEYE | AZ | 85326-2992 |
| BAKER, LOUISE C | 106 ICELAND PARK | | | | ROCHESTER | NY | 14611-3520 |
| BAKER, LOWELL E | 3488 SUNCREST AVE | | | | SAN JOSE | CA | 95132-3011 |
| BAKER, LOWELL I | 18903 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9792 |
| BAKER, LOYD H | 1545 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BAKER, LUCINDA M | 19730 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1649 |
| BAKER, LUCINDA M | 19730 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221 |
| BAKER, LUTHER | 119 DIVINITY CT | | | | MOORESVILLE | IN | 46158-1143 |
| BAKER, LUTHER E | 3430 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| BAKER, LUTHER T | PO BOX 57 | | | | SHELBY | OH | 44875-0057 |
| BAKER, LYDIA M | 521 E REID RD | | | | GRAND BLANC | MI | 48439 |
| BAKER, LYLA J | 19325 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| BAKER, LYNDA | 6164 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5001 |
| BAKER, M S | 350 FARNSWORTH DR | | | | DAYTON | OH | 45449-2129 |
| BAKER, MABEL M | 513 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| BAKER, MABEL M | 513 MOORES LANE | | | | NEWCASTLE | DE | 19720-3468 |
| BAKER, MAE A | 2033 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| BAKER, MARCI M | 2393 N SPRUCE RIDGE DR | | | | MIDLAND | MI | 48642-7932 |
| BAKER, MARCIA | 517 NO MCLILLAN | | | | BAY CITY | MI | 48708 |
| BAKER, MARCUS A | 10574 BAKER RD | | | | FRANKENMUTH | MI | 48734-9747 |
| BAKER, MARGARET A | 2723 WINTHROP CT | | | | ANN ARBOR | MI | 48104-6733 |
| BAKER, MARGARET A | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| BAKER, MARGARET A | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| BAKER, MARGARET A | 6090 BELLE RD | | | | GENEVA | OH | 44041-9341 |
| BAKER, MARGARET B | 9537 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, MARGARET B | 9537 SO UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, MARGARET H | 425 DIAMOND RIDGE WAY | | | | EVANS | GA | 30809-5120 |
| BAKER, MARGARET M | 3508 SPRING MOUNTAIN DRIVE | | | | PLANO | TX | 75025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, MARGARET P | 604 UNION ST | | | | MILFORD | MI | 48381-1684 |
| BAKER, MARGIE E | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| BAKER, MARGIE L | 210 HURT ST | | | | COLUMBIA | KY | 42728-1318 |
| BAKER, MARIA D | 2609 CHICAGO BLVD | | | | FLINT | MI | 48503-3561 |
| BAKER, MARIAN F | 321 ELDER ST | | | | ANDERSON | IN | 46012-2420 |
| BAKER, MARIAN F | 7701 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2008 |
| BAKER, MARIAN F | 7701 EAST BALTIMORE ST | | | | BALTIMORE | MD | 21224-2008 |
| BAKER, MARIJO I | 509 W LINCOLN RD | | | | KOKOMO | IN | 46902-3418 |
| BAKER, MARILYN H | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| BAKER, MARILYN J | 12359 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| BAKER, MARILYN J | 12359 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| BAKER, MARILYN K | 4044 MOHAWK TRL | | | | ADRIAN | MI | 49221-9393 |
| BAKER, MARILYN N | 3308 TUNISON DR | | | | WILMINGTON | DE | 19810-3231 |
| BAKER, MARILYN R | 1105 DAVENPORT DR | | | | BURTON | MI | 48529-1906 |
| BAKER, MARILYN R | 1105 DAVENPORT DR | | | | BURTON | MI | 48529-1906 |
| BAKER, MARION R | 304 S 8TH ST | | | | FRANKTON | IN | 46044 |
| BAKER, MARJORIE B | 3850 | GOVERNERS CIRCLE | | | LOGANVILLE | GA | 30052-9803 |
| BAKER, MARJORIE B | 3850 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| BAKER, MARJORIE C | 2076 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| BAKER, MARJORIE J | 5612 W CIRCLE Z ST | | | | TUCSON | AZ | 85713-4415 |
| BAKER, MARK | 1212 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5217 |
| BAKER, MARK A | 1019 MORTON STREET | | | | ANDERSON | IN | 46016-1347 |
| BAKER, MARK A | 1938 CALEDONIAN CT | | | | GREENWOOD | IN | 46143-8249 |
| BAKER, MARK E | 11832 BRADFORD DR | | | | HAGERSTOWN | MD | 21742-4453 |
| BAKER, MARK H | 419 OAKSHADE RD | | | | SHAMONG | NJ | 08088-9576 |
| BAKER, MARK L | 21 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |
| BAKER, MARTHA M | 402 REDWOOD DR | | | | KOKOMO | IN | 46902-3686 |
| BAKER, MARTHA R | PO BOX 819 | | | | BRANDON | MS | 39043-0819 |
| BAKER, MARTHA R | 690 S STATE ST | C/O INDIANA MASONIC HOME, INC | | | FRANKLIN | IN | 46131-2553 |
| BAKER, MARTHA W | 35 W DUDLEY AVE | | | | INDIANAPOLIS | IN | 46217-3728 |
| BAKER, MARTIN L | 114 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| BAKER, MARVIN | 3119 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| BAKER, MARVIN H | 1409 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| BAKER, MARVIN J | 414 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| BAKER, MARY | 8743 OAK DRIVE | | | | GERMANTOWN | OH | 45327-8321 |
| BAKER, MARY | 1705 HINER RD | | | | ORIENT | OH | 43146-9404 |
| BAKER, MARY A | 584 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1063 |
| BAKER, MARY A | 10604 GREEN MEADOW LANE | | | | PORT RICHEY | FL | 34668 |
| BAKER, MARY A | 3171 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| BAKER, MARY A | 223 EAST ROYALTON RD | | | | GRAFTON | OH | 44044 |
| BAKER, MARY A | 1797 SOLON RD | | | | DEWITT | MI | 48820-9017 |
| BAKER, MARY A | 2333 LEDYARD | | | | SAGINAW | MI | 48601-2446 |
| BAKER, MARY A | 10604 GREEN MEADOW LN | | | | PORT RICHEY | FL | 34668-3069 |
| BAKER, MARY A | 2333 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| BAKER, MARY C | 3443 S. STATE ROAD | | | | DAVISON | MI | 48423-8751 |
| BAKER, MARY C | 3443 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BAKER, MARY E | 6490 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| BAKER, MARY F | 505 CIRCLE DRIVE | NORTHWOOD APARTMENTS | | | NAPPANEE | IN | 46550 |
| BAKER, MARY G | HC 7 BOX 157 | C/O LARRY R AMOS | | | DONIPHAN | MO | 63935-8501 |
| BAKER, MARY J | 8204 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| BAKER, MARY L | 1281 HARDY CIRCLE | | | | DALLAS | GA | 30157-3379 |
| BAKER, MARY L | 4279 PRIMO RD | | | | FESTUS | MO | 63028-4505 |
| BAKER, MARY L | 1522 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2049 |
| BAKER, MARY L | PO BOX 930291 | | | | NORCROSS | GA | 30003-0291 |
| BAKER, MARY L | 2245 HALE RD | | | | STANDISH | MI | 48658-9725 |
| BAKER, MARY L | 3220 N RIVER RD | | | | SAGINAW | MI | 48609-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, MARY LEE | 607 BERDALE LN | | | | CINCINNATI | OH | 45244-1005 |
| BAKER, MARY R | 1937 PATTON AVE | | | | HAMILTON | OH | 45015-1061 |
| BAKER, MARY R | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER, MARY R | 12215 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2215 |
| BAKER, MARY S | 4615 CARTER AVE | | | | NORWOOD | OH | 45212-2539 |
| BAKER, MATILDA LEE | 1225 HANNON RD | | | | MOBILE | AL | 36605-3642 |
| BAKER, MATILDA LEE | 1225 HANNON RD | | | | MOBILE | AL | 36605 |
| BAKER, MATTHEW D | 122 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| BAKER, MAURICE L | 25 BEACH RD | | | | NEW HARTFORD | CT | 06057-4248 |
| BAKER, MAURICE R | 1540 W STATE RD | | | | LANSING | MI | 48906-1167 |
| BAKER, MAURICE W | 402 MAPLE DR | | | | MOUNTAIN VIEW | AR | 72560-8838 |
| BAKER, MAX G | 1660 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-6786 |
| BAKER, MAY | 41 PRICE AVE APT 1 | | | | ERLANGER | KY | 41018-1682 |
| BAKER, MAY | 41 PRICE AVENUE | APT 1 | | | ERLANGER | KY | 41018 |
| BAKER, MELVIN | 211 COSMOS DR | | | | WEST CARROLLTON | OH | 45449-2005 |
| BAKER, MELVIN C | 1482 BEEBE SCHOOL RD | | | | AFTON | MI | 49705-9704 |
| BAKER, MELVIN H | 19990 NEGAUNEE | | | | REDFORD | MI | 48240-1644 |
| BAKER, MELVIN L | 148 LINER DR | | | | MONROE | LA | 71203-2974 |
| BAKER, MERLE B | 3229 WESLEY CHAPEL RD | | | | INDIAN TRAIL | NC | 28079-5279 |
| BAKER, MERLE J | 145 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3726 |
| BAKER, MERVIN L | 215 BOWEN RD | | | | EAST AURORA | NY | 14052-1339 |
| BAKER, MICHAEL | 4818 FARMER JOHN LN | | | | STOCKBRIDGE | MI | 49285-9608 |
| BAKER, MICHAEL | 1146 E OOLITIC RD | | | | BEDFORD | IN | 47421-8622 |
| BAKER, MICHAEL A | 2912 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| BAKER, MICHAEL C | 717 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1628 |
| BAKER, MICHAEL D | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| BAKER, MICHAEL D | 6090 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| BAKER, MICHAEL D | 2830 BAYBERRY DR | | | | WATERFORD | MI | 48329-2408 |
| BAKER, MICHAEL E | 1699 HORTON LAKE RD | | | | LAPEER | MI | 48446-7504 |
| BAKER, MICHAEL E | 9678 W 900 N | | | | COMMISKEY | IN | 47227-9356 |
| BAKER, MICHAEL E | 846 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2932 |
| BAKER, MICHAEL E | 225 WHITES STATION RD | | | | SEYMOUR | IN | 47274 |
| BAKER, MICHAEL E | PO BOX 19670 | | | | KALAMAZOO | MI | 49019-0670 |
| BAKER, MICHAEL E | 5225 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46219-8012 |
| BAKER, MICHAEL G | PO BOX 4162 | | | | INDEPENDENCE | MO | 64051-4162 |
| BAKER, MICHAEL G | 2201 NICKAJACK TRL | | | | MURFREESBORO | TN | 37127-6687 |
| BAKER, MICHAEL G | 2889 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| BAKER, MICHAEL G | N4605 OAK GROVE RD | | | | TONY | WI | 54563-9627 |
| BAKER, MICHAEL J | 822 HOYT AVE | | | | SAGINAW | MI | 48607-1716 |
| BAKER, MICHAEL J | 433 I ST | | | | BEDFORD | IN | 47421-2215 |
| BAKER, MICHAEL M | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BAKER, MICHAEL P | 11539 SW 71ST CIR | | | | OCALA | FL | 34476-9482 |
| BAKER, MICHAEL R | 22805 EASTWOOD AVE | | | | WARREN | MI | 48089-5009 |
| BAKER, MICHAEL S | 4110 TALL OAKS DR | | | | GRAND LEDGE | MI | 48837-8143 |
| BAKER, MICHAEL S | 3775 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8371 |
| BAKER, MICHAEL S | 2281 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2553 |
| BAKER, MICHELE M | 554 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4337 |
| BAKER, MICHELLE E | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BAKER, MILDRED H | 706 NORTH MAIN STREET | | | | FARMLAND | IN | 47340-9421 |
| BAKER, MILTON | 628 GREEN RD | | | | ANN ARBOR | MI | 48105-3053 |
| BAKER, MILTON L | 3872 FOX ST | | | | INKSTER | MI | 48141-2725 |
| BAKER, MINERVA E | 3600 E. FULTON ST. APTD113 | | | | GRAND RAPIDS | MI | 49546 |
| BAKER, MONTE J | 4832 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| BAKER, MYRTLE M | 3580 PARKRIDGE CIR | | | | SARASOTA | FL | 34243-1437 |
| BAKER, NADINE | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| BAKER, NADINE D. | 3193 NOTTINGHAM DR | | | | LAS VEGAS | NV | 89121-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, NANCY | 2467 SAINT PAUL BLVD APT 1 | | | | ROCHESTER | NY | 14617-4554 |
| BAKER, NANCY | 4400 S POST RD | | | | OKLAHOMA CITY | OK | 73150-2710 |
| BAKER, NANNIE L | 3778 GERALD LN | | | | HAMILTON | OH | 45015-2094 |
| BAKER, NANNIE L | 3778 GERALD LANE | | | | HAMILTON | OH | 45015-2094 |
| BAKER, NAOMI | 19695 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| BAKER, NAOMI D | 115 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1425 |
| BAKER, NATHANIAL | 19935 PREST ST | | | | DETROIT | MI | 48235-1808 |
| BAKER, NED A | 2346 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| BAKER, NED R | 2900 N APPERSON WAY TRLR 38 | | | | KOKOMO | IN | 46901-1400 |
| BAKER, NEIL D | 22110 VICTORY BLVD APT C308 | | | | WOODLAND HLS | CA | 91367-1954 |
| BAKER, NEIL P | 1741 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9293 |
| BAKER, NEIL S | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| BAKER, NETTIE | 948 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| BAKER, NETTIE B | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| BAKER, NETTIE B | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| BAKER, NILA R | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| BAKER, NORM S | 9890 60TH AVE | | | | ALLENDALE | MI | 49401 |
| BAKER, NORMA E | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BAKER, NORMA J | 3239 LAKEVIEW LN NE APT 204 | | | | GRAND RAPIDS | MI | 49525-2761 |
| BAKER, NORMA J | 10505 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| BAKER, NORMA J | 7016 PINE TRL | | | | HILLSBORO | OH | 45133-9207 |
| BAKER, NORMA L | 2706 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| BAKER, NORMA V | 411 PRATHER DR | MC GREGGOR ISLES | | | FORT MYERS | FL | 33919-3127 |
| BAKER, NORMAN E | 1335 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| BAKER, OBURN | 406 FRONT ST | | | | VANCEBURG | KY | 41179-1019 |
| BAKER, OLIVER J | 1764 W STATE RD 1218 | | | | ALEXANDRIA | IN | 46001 |
| BAKER, OLIVIA R | 406 S ELM ST | | | | TUSKEGEE | AL | 36083-2117 |
| BAKER, OLLIE | 3118 PROCTER | | | | FLINT | MI | 48504-2648 |
| BAKER, OLLIE | 3118 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| BAKER, ONZIE G | P O BOX 45 | | | | ONEIDA | KY | 40972-0045 |
| BAKER, ORBRA I | 1818 FERGUSON AVE | | | | SAINT LOUIS | MO | 63133-1816 |
| BAKER, ORITA GAIL | 1122 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| BAKER, ORITA GAIL | 1122 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| BAKER, ORVILLE T | 22443 AVON LN | | | | SOUTHFIELD | MI | 48075-4064 |
| BAKER, OSCAR D | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| BAKER, OSCAR J | 225 ROUNDTOP RD | | | | LANSING | MI | 48917-9679 |
| BAKER, OSCAR L | PO BOX 893 | | | | BUFFALO | NY | 14215-0893 |
| BAKER, OTIS R | 1865 W G TALLEY RD | | | | ALVATON | KY | 42122-8719 |
| BAKER, OTTIS V | 3031 UPPER HILHAM RD | | | | LIVINGSTON | TN | 38570-8835 |
| BAKER, PAMELA | 9553 SHELBY DR | | | | WHITE LAKE | MI | 48386-1859 |
| BAKER, PAMELA | 9553 SHELBY DR | | | | WHITE LAKE | MI | 48386 |
| BAKER, PAMELA J | 1202 S COUNTY ROAD J | | | | JANESVILLE | WI | 53546-9575 |
| BAKER, PAMELA K | 19400 N. WESTBROOK PARKWAY | BUILDING 1 | CONDO #112 | | PEORIA | AZ | 85382 |
| BAKER, PATRICE Y | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| BAKER, PATRICIA | 740 N LEGGETT CT | | | | CINCINNATI | OH | 45215-1606 |
| BAKER, PATRICIA | 39054 FAIR OAKS DR | | | | OAKHURST | CA | 93644-9304 |
| BAKER, PATRICIA | 39054 FAIR OAKS DR. | | | | OAKHURST | CA | 93644-9304 |
| BAKER, PATRICIA | 4312 JASMINE DR | | | | SAGINAW | MI | 48603-1118 |
| BAKER, PATRICIA A | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| BAKER, PATRICIA A | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| BAKER, PATRICIA B | 47 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| BAKER, PATRICIA B | 7307 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 |
| BAKER, PATRICIA M | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| BAKER, PATRICIA M | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| BAKER, PATRICIA P | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| BAKER, PATRICIA R | 6171 LAKE DRIVE | | | | MECOSTA | MI | 49332-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, PATRICIA R | 6171 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| BAKER, PATRICIA S | 315 NE 2ND ST | | | | PAOLI | IN | 47454-1603 |
| BAKER, PATRICIA S | 2792 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| BAKER, PATRICK C | 1712 EAST AVENUE | P. O. BOX 148 | | | BARKER | NY | 14012 |
| BAKER, PATRICK J | 4104 ANTHONY CT | | | | DORR | MI | 49323-9022 |
| BAKER, PATSY S | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| BAKER, PATTY L | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |
| BAKER, PAUL | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| BAKER, PAUL | 4025 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-7616 |
| BAKER, PAUL | 117 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1834 |
| BAKER, PAUL A | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| BAKER, PAUL A | 1033 COUNTY LINE RD | | | | COLQUITT | GA | 39837-2223 |
| BAKER, PAUL B | 333 SHRUB LN S | | | | NORTH FT MYERS | FL | 33917-7419 |
| BAKER, PAUL D | 250 NORTHFIELD DR #141 | | | | BROWNSBURG | IN | 46112 |
| BAKER, PAUL E | 3565 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408-9216 |
| BAKER, PAUL E | 70 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617-4520 |
| BAKER, PAUL J | 1106 HAMPSHIRE RD | | | | DAYTON | OH | 45419-3715 |
| BAKER, PAUL R | PO BOX 81 | | | | FLAT LICK | KY | 40935-0081 |
| BAKER, PAULETTE G | 146 CAPITOL DR APT B | | | | AVON | IN | 46123-4538 |
| BAKER, PAULETTE Y | 3087 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BAKER, PAULINE | 704 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| BAKER, PAULINE A | 1231 LINN DR | | | | BELLE VERNON | PA | 15012-2448 |
| BAKER, PAULINE A | 1231 LINN DRIVE | | | | BELLE VERNON | PA | 15012-2448 |
| BAKER, PEARL A | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9613 |
| BAKER, PERNAL D | 35901 SALEM GRANGE RD | | | | SALEM | OH | 44460-9442 |
| BAKER, PETER I | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| BAKER, PETER J | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 |
| BAKER, PETER J | 1635 CLIFF LANDING DR | UNIT 302D | | | YPSILANTI | MI | 48198 |
| BAKER, PHILIP L | PO BOX 433 | | | | ARCADIA | IN | 46030-0433 |
| BAKER, PHILLIP R | 533 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| BAKER, PHYLLIS H | 10100 CYPRESS COVE RD APT 360 | | | | FORT MYERS | FL | 33908-7666 |
| BAKER, PHYLLIS J | 611 T ST | | | | BEDFORD | IN | 47421-1919 |
| BAKER, PHYLLIS J | 611 T ST | | | | BEDFORD | IN | 47421-1919 |
| BAKER, PHYLLIS L | 1300 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7106 |
| BAKER, PHYLLIS W | PO BOX 434 | | | | COLTON | NY | 13625-0434 |
| BAKER, PRISCILLA J | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| BAKER, PUNI K | 6009 SE56TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| BAKER, R JOANNE | 4846 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| BAKER, RAELLA M | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| BAKER, RALPH E | 320 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306-2854 |
| BAKER, RALPH E | 5 FIELDS RD | | | | MOORESVILLE | IN | 46158-1735 |
| BAKER, RALPH G | 3850 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| BAKER, RALPH K | PO BOX 147 | | | | DELTA | MO | 63744-0147 |
| BAKER, RALPH P | 4219 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| BAKER, RAMON H | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| BAKER, RANDALL J | 20 5TH ST | | | | KEANSBURG | NJ | 07734-2910 |
| BAKER, RANDY D | 5202 LAUR RD | | | | NORTH BRANCH | MI | 48461-9543 |
| BAKER, RANDY D | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-9269 |
| BAKER, RANDY L | 16184 PINE LAKE FOREST DRIVE | | | | LINDEN | MI | 48451-9093 |
| BAKER, RANDY T | 5262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| BAKER, RAY N | 8889 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4009 |
| BAKER, RAYE D | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| BAKER, RAYMOND A | 1996 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9624 |
| BAKER, RAYMOND A | 290 ELM AVE | | | | SHARON | PA | 16146-2326 |
| BAKER, RAYMOND C | 705 N. STATE STREET | 108 | | | WESTERVILLE | OH | 43082 |
| BAKER, RAYMOND E | 524 E 26TH AVE | | | | N KANSAS CITY | MO | 64116-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, RAYMOND K | 1728 N 85TH ST | | | | KANSAS CITY | KS | 66112-1721 |
| BAKER, RAYMOND L | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| BAKER, REGINA | 1503 OLD FORGE RD | | | | NILES | OH | 44446-3249 |
| BAKER, REGINA A | 3521 WINONA ST | | | | FLINT | MI | 48504-3720 |
| BAKER, REGINA L | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, REX E | 14 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| BAKER, REX J | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9774 |
| BAKER, RICHARD A | 8857 PLATTE RD | | | | BEULAH | MI | 49617-9241 |
| BAKER, RICHARD A | 10219 WAGNER CT | | | | TWINSBURG | OH | 44087-2805 |
| BAKER, RICHARD D | 11561 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| BAKER, RICHARD E | 10872 N ROSS ST | | | | ALEXANDRIA | IN | 46001-9017 |
| BAKER, RICHARD G | 27 PINE GROVE CIR | | | | UXBRIDGE | MA | 01569-1678 |
| BAKER, RICHARD J | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| BAKER, RICHARD J | 4267 WESTOVER DR | | | | W BLOOMFIELD | MI | 48323-2871 |
| BAKER, RICHARD J | 6322 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BAKER, RICHARD J | 2600 LANSING RD LOT 58 | | | | CHARLOTTE | MI | 48813-8439 |
| BAKER, RICHARD K | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BAKER, RICHARD K | PO BOX 575 | | | | DAVISON | MI | 48423-0575 |
| BAKER, RICHARD L | 177 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| BAKER, RICHARD L | 2918 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| BAKER, RICHARD L | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| BAKER, RICHARD L | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| BAKER, RICHARD L | 42 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| BAKER, RICHARD P | 112 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103-2718 |
| BAKER, RICHARD R | 1420 PIERCE DR | | | | PLAINFIELD | IN | 46168-2345 |
| BAKER, RICHARD S | 3709 BRUNSWICK AVE | | | | FLINT | MI | 48507-1746 |
| BAKER, RICHARD W | 256 PUMP HOUSE LN | | | | EOLIA | MO | 63344-2240 |
| BAKER, RICHIE | 14 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| BAKER, RICKIE L | 655 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6310 |
| BAKER, RICKY D | 4216 OAK RD | | | | LESLIE | MI | 49251-9345 |
| BAKER, RICKY H | 2589 SIERRA DR | | | | SAGINAW | MI | 48609-7022 |
| BAKER, RICKY L | 2052 N 400 E | | | | LAGRO | IN | 46941-9654 |
| BAKER, RITA A | 130 PECK RD | | | | HILTON | NY | 14468-9354 |
| BAKER, ROBBIE A | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| BAKER, ROBBIE L | 2718 WEST REMMEL AVENUE | | | | PINE BLUFF | AR | 71601-2687 |
| BAKER, ROBERT | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| BAKER, ROBERT A | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| BAKER, ROBERT A | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| BAKER, ROBERT D | 3402 BRIGGS RD | | | | COLUMBUS | OH | 43204-1704 |
| BAKER, ROBERT D | 31760 RIDGESIDE RD APT 2 | | | | FARMINGTON HILLS | MI | 48334-1277 |
| BAKER, ROBERT D | 6496 W 200 N | | | | GREENFIELD | IN | 46140-9630 |
| BAKER, ROBERT E | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021-2722 |
| BAKER, ROBERT E | 4 WESTFIELD DR | APPLEWOOD MOBILE PARK | | | MEDINA | NY | 14103-9560 |
| BAKER, ROBERT E | 4395 FLAJOLE RD | | | | MIDLAND | MI | 48642-9200 |
| BAKER, ROBERT E | 115 HIXSON KINTIGH RD | | | | ALVERTON | PA | 15612-1014 |
| BAKER, ROBERT E | 10751 N SAINT VRAIN DR | | | | LYONS | CO | 80540-8274 |
| BAKER, ROBERT F | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| BAKER, ROBERT F | 1267 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430-9641 |
| BAKER, ROBERT G | 4227 WEST HORSESHOE DRIVE | | | | BEVERLY HILLS | FL | 34465-8908 |
| BAKER, ROBERT G | 49 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| BAKER, ROBERT H | 36116 W 303RD ST | | | | PAOLA | KS | 66071-4608 |
| BAKER, ROBERT J | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| BAKER, ROBERT J | 875 COUNTY ROAD 3143 | | | | BUNA | TX | 77612-3349 |
| BAKER, ROBERT J | 33 ROLLING HILLS DR | | | | LAVALETTE | WV | 25535-9614 |
| BAKER, ROBERT J | 1741 WEAVER RD | | | | OKEANA | OH | 45053-9307 |
| BAKER, ROBERT K | 9147 W COUNTY ROAD 375 S | | | | FRENCH LICK | IN | 47432-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ROBERT L | 47 MISTY MORN LN | | | | EWING | NJ | 08638-1826 |
| BAKER, ROBERT L | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| BAKER, ROBERT L | 515 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| BAKER, ROBERT L | 11591 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BAKER, ROBERT L | 311 E UNION ST | | | | WALBRIDGE | OH | 43465-1420 |
| BAKER, ROBERT L | 3059 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| BAKER, ROBERT L | 54 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1862 |
| BAKER, ROBERT L | 1905 BRIAR OAK DRIVE | | | | PARIS | TX | 75462-2831 |
| BAKER, ROBERT L | 5220 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BAKER, ROBERT M | 1225 NW 21ST ST APT 401 | | | | STUART | FL | 34994-9322 |
| BAKER, ROBERT M | 4133 BLACK RIVER CIR | | | | LORAIN | OH | 44055-3776 |
| BAKER, ROBERT M | 8140 TOWNSHIP LINE RD APT 2101 | | | | INDIANAPOLIS | IN | 46260-5856 |
| BAKER, ROBERT N | 50435 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| BAKER, ROBERT O | 13114 FERDEN RD | | | | OAKLEY | MI | 48649-8797 |
| BAKER, ROBERT R | 904 WOLFRUM GLEN CT | | | | SAINT PETERS | MO | 63304-7709 |
| BAKER, ROBERT S | 3441 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| BAKER, ROBERT V | 1415 WOODCLIFF AVE | | | | BALTIMORE | MD | 21228-1055 |
| BAKER, ROBERT W | 473 LINKSIDE DR | | | | DESTIN | FL | 32550-7820 |
| BAKER, ROBERT W | 7127 QUEENSGATE ST NW | | | | CANTON | OH | 44718-3866 |
| BAKER, ROBERT W | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| BAKER, ROBERT W | PO BOX 2754 | | | | LAKE ISABELLA | CA | 93240-2754 |
| BAKER, ROBERTA | 2330 39 ST | | | | BEDFORD | IN | 47421-5606 |
| BAKER, ROBERTA L | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| BAKER, ROBIN J | 701 COUNTY 9 | | | | HAZEN | ND | 58545-9427 |
| BAKER, ROBIN S | 2202 KENNETH | | | | BURTON | MI | 48529 |
| BAKER, RODA | 9090 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4012 |
| BAKER, RODA | 9090 BROOKLINE | | | | PLYMOUTH | MI | 48170-4012 |
| BAKER, RODERICK A | E2801A MARSHALL RD | | | | CAZENOVIA | WI | 53924-9405 |
| BAKER, RODERICK P | 1165 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| BAKER, RODGER W | 2005 KILDARE AVE | | | | DAYTON | OH | 45414-3216 |
| BAKER, RODNEY D | 9214 COUNTRY VIEW LN | | | | LOVELAND | OH | 45140-1465 |
| BAKER, RODNEY E | 979 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| BAKER, RODNEY G | 9688 YANKEE ST | | | | FREDERICKTOWN | OH | 43019-9345 |
| BAKER, RODNEY L | 369 HONEY HILL RD | | | | SEARCY | AR | 72143-9379 |
| BAKER, ROEAN | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| BAKER, ROGER A | 8106 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| BAKER, ROGER A | 9880 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342-5236 |
| BAKER, ROGER C | 5541 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| BAKER, ROGER D | 7385 SE 216TH ST | | | | HOLT | MO | 64048-9219 |
| BAKER, ROGER J | 7425 TOWNSHIP ROAD 49 | | | | LEXINGTON | OH | 44904-9400 |
| BAKER, ROGER K | 11050 COVENTRY CT | | | | TAYLOR | MI | 48180-7543 |
| BAKER, ROGER L | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| BAKER, ROLAND D | 364 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| BAKER, RONALD A | 30465 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| BAKER, RONALD A | 276 GREENFIELD LN | | | | CASTALIAN SPRINGS | TN | 37031-4752 |
| BAKER, RONALD D | 431 N DORAN RD | | | | IMLAY CITY | MI | 48444-9456 |
| BAKER, RONALD D | 4300 E BAY DR LOT 108 | | | | CLEARWATER | FL | 33764-6849 |
| BAKER, RONALD E | 8679 W 1000S-90 | | | | WARREN | IN | 46792 |
| BAKER, RONALD F | 1945 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9355 |
| BAKER, RONALD J | 16695 COUNTRY RD B | | | | SMITHVILLE | MO | 64089 |
| BAKER, RONALD K | 9975 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9623 |
| BAKER, RONALD K | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| BAKER, RONALD L | 1581 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9457 |
| BAKER, RONALD L | PO BOX 444 | | | | CLIO | MI | 48420-0444 |
| BAKER, RONALD L | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| BAKER, RONALD L | 2641 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, RONALD L | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| BAKER, RONALD O | 17600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9770 |
| BAKER, RONALD R | 2548 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| BAKER, RONALD R | 2545 GLASGOW AVE | | | | NEWARK | DE | 19702-4731 |
| BAKER, RONALD W | 5147 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| BAKER, RONNIE | 1406 SIMMONS ST APT 1B | | | | NEW BERN | NC | 28560-3456 |
| BAKER, RONNIE J | 6637 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| BAKER, ROSA L | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| BAKER, ROSAMOND C | 1645 HERTEL AVE | STE 400 | | | BUFFALO | NY | 14216 |
| BAKER, ROSE A | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| BAKER, ROSEMARY | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| BAKER, ROSINA J | 36 WESTWIND DR | | | | NORWALK | OH | 44857-9035 |
| BAKER, ROWENA J | 162 C. ANNON CRT #2 | | | | FOXBORO | MA | 02035 |
| BAKER, ROWENA J | 162 C. ANNON CRT #2 | | | | FOXBORO | MA | 02035 |
| BAKER, ROY B | 10689 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9599 |
| BAKER, ROY D | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |
| BAKER, ROY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, ROY G | 103 SALEM CHURCH RD | | | | NEWARK | DE | 19713-2939 |
| BAKER, ROY L | 67 OLIVE CR | | | | CLARKSVILLE | TN | 37043 |
| BAKER, ROY L | 5381 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| BAKER, ROY M | 115 KISER ST | | | | DAYTON | OH | 45404-1618 |
| BAKER, RUBY J | 4033 WISTERIA DR | | | | MEMPHIS | TN | 38116-2619 |
| BAKER, RUBY W | 3113 TRINNESS DR | | | | DURHAM | NC | 27707-4775 |
| BAKER, RUBY W | 1752 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-8909 |
| BAKER, RUDOLPH | 1151 OVERLAND DR | | | | SPRING HILL | FL | 34608-7473 |
| BAKER, RUDOLPH V | 518 MAIN STREET | | | | GROVEPORT | OH | 43125-1417 |
| BAKER, RUFUS E | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| BAKER, RUSSELL | 4676 MACEACHEN BLVD | | | | SARASOTA | FL | 34233-1701 |
| BAKER, RUSSELL H | 417 W AVONDALE-NEW LONDON RD | | | | WEST GROVE | PA | 19390 |
| BAKER, RUSSELL W | 1146 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-1306 |
| BAKER, RUTH ANN | 350 FARNSWORTH DR | | | | DAYTON | OH | 45449-2129 |
| BAKER, RUTH ANNE | 1948 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3666 |
| BAKER, RUTH F. | 14 CIVIC CENTER DR AP 15 | | | | E BRUNSWICK | NJ | 08816-3561 |
| BAKER, RUTH F. | 14 CIVIC CENTER DR APT 15 | | | | E BRUNSWICK | NJ | 08816-3561 |
| BAKER, RUTH J | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| BAKER, RUTH W | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| BAKER, SALLY | 1790 BARR RD | | | | OXFORD | MI | 48371-6209 |
| BAKER, SALLY | 992 RICHWOOD CIRCLE | | | | HAMILTON | OH | 45013-3898 |
| BAKER, SALLY | 992 RICHWOOD CIR | | | | HAMILTON | OH | 45013-3898 |
| BAKER, SAM | 2814 E GENESEE AVE APT 701 | | | | SAGINAW | MI | 48601-4050 |
| BAKER, SAM | 4449 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| BAKER, SAM E | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| BAKER, SAMMIE R | 1443 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| BAKER, SAMUEL B | 137 ORCHARD WOODS DRIVE | | | | SAUNDERSTOWN | RI | 02874-2143 |
| BAKER, SAMUEL C | 9750 MIKE AND TONY RD | | | | MERRITT | MI | 49667 |
| BAKER, SAMUEL C | 216 EAST 25TH STREET | | | | OWENSBORO | KY | 42303-5516 |
| BAKER, SAMUEL K | 5541 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| BAKER, SAMUEL L | 39 GEORGE ST | | | | PERU | IN | 46970-1458 |
| BAKER, SAMUEL S | PO BOX 514 | | | | ENGLEWOOD | FL | 34295-0514 |
| BAKER, SAMUEL T | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, SANDRA | 16917 STOEPEL | | | | DETROIT | MI | 48221-2682 |
| BAKER, SANDRA | 16917 STOEPEL ST | | | | DETROIT | MI | 48221-2682 |
| BAKER, SANDRA J | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| BAKER, SANDRA K | 3472 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| BAKER, SARA C | 5025 SOUTHRIDGE CT | | | | CHARLOTTE | NC | 28226-7448 |
| BAKER, SARAH A | 8624 JO CT | | | | SAINT LOUIS | MO | 63134-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, SAUNDRELL L | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| BAKER, SCOTT B | 4241 BALMORAL DR | | | | LANSING | MI | 48911-2565 |
| BAKER, SCOTT G | 2525 JUNGWIRTH CT | | | | SISTER BAY | WI | 54234-9166 |
| BAKER, SCOTT M | 928 TRADEWIND DR | | | | MASON | OH | 45040-1055 |
| BAKER, SCOTT R | 805 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559-2612 |
| BAKER, SETH L | 2543 ACORN DR | | | | KOKOMO | IN | 46902 |
| BAKER, SHANNON | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 |
| BAKER, SHANNON D | 78 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 |
| BAKER, SHARON D | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BAKER, SHARON E | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| BAKER, SHARON K | 4568 W CORNWALL CIR | | | | STERLING HTS | MI | 48310-7203 |
| BAKER, SHARON L. | 9222 BLAZING WOODS TRL | | | | FORT WAYNE | IN | 46835-9427 |
| BAKER, SHEILA M | 956 RENWOOD DR | | | | KETTERING | OH | 45429-4646 |
| BAKER, SHELBA J | 57 COLINE KELLEY DR | | | | DAYTON | OH | 45431-1339 |
| BAKER, SHELBA J | 57 COLINE KELLEY DR | | | | DAYTON | OH | 45431 |
| BAKER, SHELLEY E | 3456 BONNIEBROOK CT | | | | ROCHESTER HILLS | MI | 48306-1466 |
| BAKER, SHERILYN R | 1683 TAHOE RDG | | | | DEFIANCE | OH | 43512-4004 |
| BAKER, SHERMAN | 306 E 50TH ST | | | | MARION | IN | 46953-5365 |
| BAKER, SHERRILL W | PO BOX 1732 | | | | DOUGLAS | GA | 31534-1732 |
| BAKER, SHERRY | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| BAKER, SHERRY A | 137 DELRIO POINT | | | | ROYAL | AR | 71968-9648 |
| BAKER, SHERRY A | 137 DEL RIO POINT | | | | ROYAL | AR | 71968 |
| BAKER, SHERRY J | 2011 COE CT | | | | PERRYSBURG | OH | 43551-5601 |
| BAKER, SHERYL A | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BAKER, SHIELDS P | 5800 MOCKINGBIRD LN APT 102 | C/O CHARLES BAKER | | | GREENDALE | WI | 53129-1441 |
| BAKER, SHIRLEY A | 2229 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3125 |
| BAKER, SHIRLEY A | 13730 JAY DR | | | | NEOSHO | MO | 64850-7840 |
| BAKER, SHIRLEY A | PO BOX 240548 | | | | BROOKLYN | NY | 11224-0548 |
| BAKER, SHIRLEY J | 204 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2332 |
| BAKER, SHIRLEY J | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BAKER, SHIRLEY M | 7398 SHELLENBARGER RD | | | | HALE | MI | 48739-8545 |
| BAKER, SHIRLEY M | 9133 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0821 |
| BAKER, SHIRLEY M | 7398 SHELLENBARGER RD | | | | HALE | MI | 48739-8545 |
| BAKER, SONYA J | 1450 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| BAKER, SR.,ROBERT E | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1931 |
| BAKER, STANLEY R | 2240 GORDON CT | | | | MIAMISBURG | OH | 45342-2788 |
| BAKER, STELLA | 4321 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| BAKER, STEPHANIE M | 557 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| BAKER, STEPHEN E | 603 HILLSIDE DR | | | | LAKELAND | FL | 33803-5132 |
| BAKER, STEPHEN M | 1212 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9228 |
| BAKER, STEPHEN R | 1417 MELROSE AVE | | | | KETTERING | OH | 45409-1627 |
| BAKER, STEPHEN W | 3192 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| BAKER, STEVE R | 203 N 7TH ST APT A | | | | CLINTON | MO | 64735-2274 |
| BAKER, STEVEN J | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BAKER, STEVEN J | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| BAKER, STEVEN K | 1262 N 400 E | | | | CENTERVILLE | UT | 84014-1538 |
| BAKER, STEVEN L | 1118 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| BAKER, STEVEN L | 53 WYNDHAM RD | | | | ROCHESTER | NY | 14612-5739 |
| BAKER, STEVEN L | 15845 E AVENUE Q7 | | | | PALMDALE | CA | 93591-2904 |
| BAKER, SUDIE H | 441 CLAIRMONT AVE #1217 | | | | DECATUR | GA | 30033 |
| BAKER, SUSAN E | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| BAKER, SUSAN K | 5519 JESSAEL DR | | | | BATH | MI | 48808-9791 |
| BAKER, SUSAN L | 14531 BARTON DR | | | | WASHINGTON | MI | 48094-3240 |
| BAKER, SUSAN L | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| BAKER, SUSAN M | 134 SEYMOUR ST | | | | BUFFALO | NY | 14210-1143 |
| BAKER, SUZANNE L | 312 JEFFERSON ST | | | | NEW MADISON | OH | 45346-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, SYLVIA A | 841 HART RD | C/O WILLIAM BAKER R | | | OXFORD | OH | 45056-9416 |
| BAKER, SYLVIA A | 1054 CLIFFDALE DR | | | | HASLETT | MI | 48840-9781 |
| BAKER, TAMARA L | 12427 CYPRESS AVE | | | | SAND LAKE | MI | 49343-9678 |
| BAKER, TAVISH M | 2024 BALMORAL AVE | | | | UNION | NJ | 07083-5302 |
| BAKER, TAYLOR | 3421 LAWNDALE AVE | | | | FLINT | MI | 48504-2248 |
| BAKER, TAYLOR T | 306 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| BAKER, TECHELLE T | 1006 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2507 |
| BAKER, TERESA | 428 NUNNALLY AVE | | | | GADSDEN | AL | 35903-3870 |
| BAKER, TERESA D | 2902 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| BAKER, TERESA S | 3821 CRAIG DR | | | | FLINT | MI | 48506 |
| BAKER, TERI K | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| BAKER, TERRANCE H | 4867 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| BAKER, TERRANCE R | 3769 CAMPBELL DR | | | | ANDERSON | IN | 46012-9745 |
| BAKER, TERRY D | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| BAKER, TERRY L | 132 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| BAKER, THELMA V | 3300 W SCOTT ST APT #7A | | | | PENSACOLA | FL | 32505 |
| BAKER, THENA D | 7463 OLD US 31 LOT # 9 | BAYSORE ESTATES | | | PETOSKY | MI | 49770-8515 |
| BAKER, THEODORE D | 159 ROBIN AVE NW | | | | JASPER | FL | 32052-5815 |
| BAKER, THEODORE R | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 |
| BAKER, THEODORE T | 8167 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| BAKER, THEODORE W | 111 GRISSOM DR | | | | WALKERTON | IN | 46574-1002 |
| BAKER, THERESA | 1500 TOPANGA LN UNIT 201 | | | | LINCOLN | CA | 95648-8175 |
| BAKER, THERSA C | 330 MARSH LANE | | | | WILMINGTON | DE | 19804-2334 |
| BAKER, THERSA C | 330 MARSH LN | | | | WILMINGTON | DE | 19804-2334 |
| BAKER, THOMAS | 101 PINE TREE CIR | | | | CROSSVILLE | TN | 38571-0224 |
| BAKER, THOMAS A | PO BOX 759 | | | | VONORE | TN | 37885-0759 |
| BAKER, THOMAS C | 428 BROOK ST | | | | DAMASCUS | VA | 24236-2712 |
| BAKER, THOMAS E | 25 ED LN | | | | GREENBRIER | AR | 72058-9725 |
| BAKER, THOMAS E | 2513 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8451 |
| BAKER, THOMAS F | 8843 W R AVE | | | | KALAMAZOO | MI | 49009-8936 |
| BAKER, THOMAS F | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| BAKER, THOMAS J | 48 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| BAKER, THOMAS M | 916 GORDON AVE | | | | LANSING | MI | 48910-2721 |
| BAKER, THOMAS M | 6654 ROMEO DR | | | | AVON | IN | 46123-8466 |
| BAKER, THOMAS P | 6520 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| BAKER, THOMAS R | 760 SELMA RD | | | | KETTERING | OH | 45429-1924 |
| BAKER, THOMAS R | PO BOX 3263 | | | | NORTH FORT MYERS | FL | 33918-3263 |
| BAKER, THOMAS R | 5414 ARGONNE DR | | | | AUSTINTOWN | OH | 44515-1813 |
| BAKER, THOMAS S | 1039 GRAND HICKORY CIR | | | | HOLLY HILL | FL | 32117-3139 |
| BAKER, THOMAS W | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| BAKER, THOMAS W | 1733 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| BAKER, THOMAS W | PO BOX 42235 | | | | INDIANAPOLIS | IN | 46242-0235 |
| BAKER, TIM G | 7613 NORTHVIEW LANE | | | | LISBON | OH | 44432-8475 |
| BAKER, TIMOTHY L | 4915 W 600 N | | | | FAIRLAND | IN | 46126-9712 |
| BAKER, TIMOTHY P | 2713 GREEN ST | | | | EDEN | NY | 14057-1351 |
| BAKER, TIMOTHY W | 843 E PEARL ST | | | | MIAMISBURG | OH | 45342-2435 |
| BAKER, TINA M | 928 TRADEWIND DR | | | | MASON | OH | 45040-1055 |
| BAKER, TOD R | 3725 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| BAKER, TODD A | 864 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9392 |
| BAKER, TODD C | 146 MONTGOMERY AVENUE | | | | FRANKLIN | OH | 45005-1334 |
| BAKER, TONIA L | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| BAKER, TRACEY L | 31540 W CHICAGO ST | | | | LIVONIA | MI | 48150-2827 |
| BAKER, TRACY E | 5869 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| BAKER, TRISHA L | 624 HOLLY AVE | | | | ATTALLA | AL | 35954-2823 |
| BAKER, TROY | 34 JANET AVE | | | | CARLISLE | OH | 45005-5805 |
| BAKER, TROY L | PO BOX 100 | | | | HILLSBORO | MO | 63050-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, TROY R | 4060 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1636 |
| BAKER, TRUMAN | 137 NEWPORT DRIVE | | | | BOLINGBROOK | IL | 60440-2826 |
| BAKER, TYLIE L | 865 HIRAM DAVIS RD | | | | LAWRENCEVILLE | GA | 30045-8614 |
| BAKER, ULES | RR 1 BOX 95A | | | | PINEVILLE | KY | 40977-9756 |
| BAKER, VALERIE | 7553 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4054 |
| BAKER, VERNON J | 3537 WINDSOR WAY | | | | ANDERSON | IN | 46011-3052 |
| BAKER, VERPLE L | 25 ED LN | | | | GREENBRIER | AR | 72058-9725 |
| BAKER, VICKIE L | 424 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2560 |
| BAKER, VICTOR F | 8172 S BLOOMER ST | | | | CARSON CITY | MI | 48811-8505 |
| BAKER, VICTOR H | 2425 MERRILL RD | | | | DAYTON | OH | 45414-1645 |
| BAKER, VINCENT J | 1000 URLIN AVE APT 516 | | | | COLUMBUS | OH | 43212-3326 |
| BAKER, VIOLET M | 402 S 56TH AVE | | | | YAKIMA | WA | 98908-3425 |
| BAKER, VIRGIE N | 5700 JOANNE CT | | | | N RIDGEVILLE | OH | 44039-1736 |
| BAKER, VIRGIE N | 5700 JOANNE CT | | | | N RIDGEVILLE | OH | 44039-1736 |
| BAKER, VIRGIL | 5800 OLD RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2239 |
| BAKER, VIRGIL | 5800 OLD RUTLEDGE PK | | | | KNOXVILLE | TN | 37924-2239 |
| BAKER, VIRGIL | 5078 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BAKER, VIRGIL I | PO BOX 202 | 205 LAKE ST | | | ELK RAPIDS | MI | 49629-0202 |
| BAKER, VIRGINIA K | 5526 COACHLIGHT DR | | | | WEST DES MOINES | IA | 50266-2866 |
| BAKER, VIRGINIA R | 1933 BAYVIEW DR | | | | NEW SMYRNA BEACH | FL | 32168-7866 |
| BAKER, VIVIAN A | 655 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6310 |
| BAKER, VIVIAN KING | PO BOX 81 | | | | ROWLAND | NC | 28383-0081 |
| BAKER, VIVIAN L | 6145 CRAWFORDSVILLE ROAD | | | | INDIANAPOLIS | IN | 46224-3730 |
| BAKER, VON D | 8543 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-4808 |
| BAKER, W E | 1037 TOWER RD | | | | HAZLEHURST | MS | 39083-8744 |
| BAKER, WALTER A | 16 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3740 |
| BAKER, WALTER B | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| BAKER, WALTER E | 8761 WILDBROOK CT | | | | WEST CHESTER | OH | 45069-3205 |
| BAKER, WALTER F | 964 BELLEWOOD DR SE | | | | KENTWOOD | MI | 49508-6028 |
| BAKER, WALTER L | 456 YOUNG DR | | | | SANDSTON | VA | 23150-3423 |
| BAKER, WANDA | 48 CORY AVE | | | | PERU | IN | 46970-2816 |
| BAKER, WANDA | 48 CORY AVE | | | | PERU | IN | 46970-2816 |
| BAKER, WANDA FAYE | 3E LAKEVIEW DRIVE | APT 9 | | | CINCINNATI | OH | 45237 |
| BAKER, WANDA FAYE | 3E LAKEVIEW DRIVE | APT 9 | | | CINCINNATI | OH | 45237 |
| BAKER, WANDA L | 3100 MILLER RD., APT. 12D | | | | FLINT | MI | 48507 |
| BAKER, WARREN | 1304 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| BAKER, WAYNE C | 16184 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9093 |
| BAKER, WAYNE D | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| BAKER, WAYNE E | 47 AUGUSTA DR | | | | NEWARK | DE | 19713-1847 |
| BAKER, WAYNE J | 1312 9TH ST | | | | BEDFORD | IN | 47421-2520 |
| BAKER, WENDELL D | 799 JIM DAWS RD | | | | MONROE | GA | 30656-4862 |
| BAKER, WENDELL L | 7565 W STATE ROUTE 571 LOT 53 | | | | WEST MILTON | OH | 45383-1749 |
| BAKER, WENDELL L | 108 HILLSIDE RD | | | | BYRDSTOWN | TN | 38549 |
| BAKER, WENDY M | 718 N ADAMS ST | | | | SAINT CROIX FALLS | WI | 54024-9217 |
| BAKER, WILLIAM A | 1834 GARDEN ST | | | | MONROE | MI | 48161-1717 |
| BAKER, WILLIAM A | 3100 HARTFORD ST NORTH | UNIT 113 | | | ST. PETERSBURG | FL | 33713 |
| BAKER, WILLIAM A | 150 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9228 |
| BAKER, WILLIAM A | 3100 HARTFORD ST N APT 113 | | | | SAINT PETERSBURG | FL | 33713-2442 |
| BAKER, WILLIAM B | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| BAKER, WILLIAM B | 6689 129TH ST W | | | | APPLE VALLEY | MN | 55124-7967 |
| BAKER, WILLIAM C | 2639 EDDINGTON RD | | | | SOUTHPORT | IN | 46227-5801 |
| BAKER, WILLIAM C | 8764 HAWTHORNE DR | | | | TECUMSEH | MI | 49286-9504 |
| BAKER, WILLIAM C | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BAKER, WILLIAM D | 995 ROSELAWN AVE W | | | | ROSEVILLE | MN | 55113-6406 |
| BAKER, WILLIAM D | 7118 N SHANNON AVE | | | | KANSAS CITY | MO | 64152-2975 |
| BAKER, WILLIAM D | 3409 MOUNT CARMEL RD | | | | CINCINNATI | OH | 45244-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, WILLIAM E | 1305 K ST | | | | BEDFORD | IN | 47421 |
| BAKER, WILLIAM E | 127 MANOR DR | | | | MARTINSBURG | WV | 25403-5806 |
| BAKER, WILLIAM E | 200 HAWTHORNE RD | | | | MARSHALL | MI | 49068-9638 |
| BAKER, WILLIAM E | 14775 BOLLIBOKKA WAY | | | | REDDING | CA | 96003-7775 |
| BAKER, WILLIAM E | 6423 LAKE DR | | | | HASLETT | MI | 48840-8989 |
| BAKER, WILLIAM E | PO BOX 702 | | | | CRANBERRY | PA | 16319-0702 |
| BAKER, WILLIAM F | 811 N TYRONE DR | | | | MUNCIE | IN | 47304-3162 |
| BAKER, WILLIAM G | 8520 GREENSBURG RD | | | | GREENSBURG | KY | 42743-9001 |
| BAKER, WILLIAM G | 198 STATE ROUTE 534 | | | | HICKORY | KY | 42051-8706 |
| BAKER, WILLIAM G | 20285 TAYLOR ST | | | | WESTON | OH | 43569-9704 |
| BAKER, WILLIAM G | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| BAKER, WILLIAM G | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288-7834 |
| BAKER, WILLIAM H | 2709 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| BAKER, WILLIAM J | 941 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7659 |
| BAKER, WILLIAM J | 33124 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1033 |
| BAKER, WILLIAM J | 5112 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8918 |
| BAKER, WILLIAM J | 247 GRANT AVE | | | | SAINT JAMES | NY | 11780-1932 |
| BAKER, WILLIAM J | 3147 STATE ROUTE 133 | | | | CLARKSVILLE | OH | 45113-9696 |
| BAKER, WILLIAM J | 1 CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1113 |
| BAKER, WILLIAM J | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| BAKER, WILLIAM K | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050-9566 |
| BAKER, WILLIAM M | 515 TIOGA DR | | | | CRANBERRY TWP | PA | 16066-2127 |
| BAKER, WILLIAM M | 1311 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| BAKER, WILLIAM R | 309 GRANITE STREET | | | | ASHLAND | OR | 97520-2716 |
| BAKER, WILLIAM R | 9407 MEADOW LN | | | | EATON RAPIDS | MI | 48827-8530 |
| BAKER, WILLIAM R | 120 COUNTY ROAD 699 | OAK RIDGE | | | CULLMAN | AL | 35055-9668 |
| BAKER, WILLIAM R | 59300 BISHOP RD | | | | NEW HUDSON | MI | 48165-9519 |
| BAKER, WILLIAM R | 156 S DOBSON ST | | | | WESTLAND | MI | 48186-4337 |
| BAKER, WILLIAM S | 500 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |
| BAKER, WILLIAM S | 5953 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4844 |
| BAKER, WILLIAM T | 122 ROCKY TOP RD | | | | GRAY | KY | 40734-6400 |
| BAKER, WILLIE J | 1102 WEBBER ST | | | | SAGINAW | MI | 48601-3418 |
| BAKER, WILLIE J | 24193 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TWP | MI | 48035-2089 |
| BAKER, WILLIE L | 14977 EASTBURN ST | | | | DETROIT | MI | 48205-1310 |
| BAKER, WILLIE M | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| BAKER, WILLIE M | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| BAKER, WILLIE MAY | 217 HALLBROOK DR | | | | FORT WORTH | TX | 76134-3931 |
| BAKER, WILLIS A | 3100 BEAL RD | | | | FRANKLIN | OH | 45005-4608 |
| BAKER, WILLIS E | 7385 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-9337 |
| BAKER, WILLODEAN | 18675 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| BAKER, WILMA | 9995 SEYFORTH | | | | SILVERWOOD | MI | 48760 |
| BAKER, WILMA | 9995 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| BAKER, WILMA I | 6023 AUTUMN RIDGE DRIVE | | | | GREENVILLE | MI | 48838-7174 |
| BAKER, WILMA K | 8083 WARD ST | | | | DETROIT | MI | 48228-2713 |
| BAKER, WILMA RUTH | PO BOX 572 | | | | MONETTE | AR | 72447-0572 |
| BAKER, WILMA RUTH | P.O. BOX 572 | | | | MONETTE | AR | 72447-0572 |
| BAKER, WILSON M | PO BOX 18 | | | | ELKTON | OH | 44415-0018 |
| BAKER, WINDELL C | 250 OAK LN | | | | WENTZVILLE | MO | 63385-6325 |
| BAKER, WUANITA | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| BAKER, YEVETTE M | 49 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| BAKER, ZELDA M | 1112 RIDGEWOOD TERRACE | | | | ARLINGTON | TX | 76012-2415 |
| BAKER, ZELDA M | 1112 RIDGEWOOD TER | | | | ARLINGTON | TX | 76012-2415 |
| BAKER, ZELPHA | 7606 MARGARET ST | | | | TAYLOR | MI | 48180-2408 |
| BAKER, ZENNETTE | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| BAKER, ZIBA M | PO BOX 1445 | | | | CENTREVILLE | MS | 39631-1445 |
| BAKER-CLARK, ANN | 117 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER-PRCHLIK, TARA L | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| BAKER-RAYNER, CHERYL L | 3001 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| BAKER-ROBERTS, BARBARA M | 3807 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| BAKERJIAN, RAMON | 28384 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5154 |
| BAKEWELL, GLORIA L | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| BAKEWELL, JAMES T | 6052 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| BAKEWELL, LEE | PO BOX 271 | | | | WILLIS | MI | 48191-0271 |
| BAKEWELL, ROBERT O | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| BAKEWELL, THOMAS W | SPRING HILL ROAD | P O BOX 544 | | | HANCOCK | NH | 03449 |
| BAKEWELL, TRENT N | 560 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1543 |
| BAKEWELL, WALLACE W | 20 WOODLAND RD | | | | SHELBY | OH | 44875-1810 |
| BAKEWELL, WILLARD A | 16 ELM ST | | | | BROWNSVILLE | PA | 15417-1619 |
| BAKEWICZ, FRANK J | 1201 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2350 |
| BAKEWICZ, THEODORE | 320 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4265 |
| BAKI, DANIEL J | 3507 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3851 |
| BAKI, DENNIS F | 2467 CLARK RD | | | | HARTLAND | MI | 48353-2610 |
| BAKI, FREDRICKA H | 10000 ALLEN RD | | | | ALLEN PARK | MI | 48101-1214 |
| BAKI, JULIA | 2467 CLARK RD | | | | HARTLAND | MI | 48353-2610 |
| BAKI, LARRY P | 33098 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9608 |
| BAKICH, DELORES C | 18238 MILLSPRING DR | | | | FOLEY | AL | 36535-5092 |
| BAKIES, MARY O | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| BAKIES, WILLIAM F | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| BAKITA, JOSEPH | 1167 WYATT ST | | | | CLEARWATER | FL | 33756-1105 |
| BAKKA, GERALDINE | 15028 W YOSEMITE DR | | | | SUN CITY | AZ | 85375-5761 |
| BAKKAL, SERMAD | 1968 TRANQUIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-1861 |
| BAKKE SR, RUSSELL A | 3248 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3029 |
| BAKKE, BRUCE L | 8314 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| BAKKE, DAVID J | 497 WOODLAND PONDS DR | | | | FLUSHING | MI | 48433-3612 |
| BAKKE, EVA | 3130 S 20TH ST APT 307 | | | | MILWAUKEE | WI | 53215-4449 |
| BAKKE, GERALD L | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| BAKKE, HARVIN N | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, IRENE P | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, IRENE P | 207 S PONTIAC | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, KATHRYN A | 3904 S. AFTON ROAD | | | | BELOIT | WI | 53511-8754 |
| BAKKE, KATHRYN A | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| BAKKE, LISA J | 1612 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5822 |
| BAKKE, PATTI J | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| BAKKE, ROBERT T | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-4423 |
| BAKKE, TONYA T | 497 WOODLAND PONDS DRIVE | | | | FLUSHING | MI | 48433-3612 |
| BAKKEN, CHRISTINE M | 873 SHARON RD | | | | JANESVILLE | WI | 53546-5201 |
| BAKKEN, JOAN M | 3359 MIRA VISTA CIR | | | | SAN JOSE | CA | 95132-3122 |
| BAKKEN, MARKLEY A | 873 SHARON RD | | | | JANESVILLE | WI | 53546-5201 |
| BAKKEN, ORLEY D | 3359 MIRA VISTA CIR | | | | SAN JOSE | CA | 95132-3122 |
| BAKKEN, RUSSELL L | 908 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| BAKKER JR, WILLIAM | 699 RED HAWK TRL NE | | | | SPARTA | MI | 49345-8373 |
| BAKKER, HELEN J | 5999 ABBOTT ST | | WINDSOR ONTARIO CANADA N9J-3L6 | | | | |
| BAKKER, LYLE A | 3087 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| BAKKER, NANCY A | 13902 S WABASH AVE | | | | RIVERDALE | IL | 60827-2908 |
| BAKKUM, VERNON R | PO BOX 178 | | | | MASSENA | NY | 13662-0178 |
| BAKLARZ, LEONARD J | 11666 ALTHEA DR | | | | PITTSBURGH | PA | 15235-1864 |
| BAKLE, JOHN L | 12741 PLATTER CREEK RD 126 | | | | SHERWOOD | OH | 43556 |
| BAKLE, MARY E | PO BOX 182 | | | | LINWOOD | MI | 48634 |
| BAKLENKO, ELYSE | 11052 LORMAN DRIVE | | | | STERLING HTS | MI | 48312-4962 |
| BAKLENKO, ESTHER | 11052 LORMAN DRIVE | | | | STERLING HTS | MI | 48312-4962 |
| BAKMAZ, SIMANA | 2738 SADLER DR | | | | WARREN | MI | 48092-1846 |
| BAKMAZ, SIMANA | 2738 SADLER DRIVE | | | | WARREN | MI | 48092-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKO, ANDREW L | 1697 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| BAKO, MARY D | 22750 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3057 |
| BAKO, ROBERT J | 1748 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| BAKO, ROBERT S | 1891 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9594 |
| BAKO, THOMAS S | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| BAKOLAS, NIKOLAOS A | P.B.1166 | | | VOLOS T.K. 38110 GREECE | | | |
| BAKONYI, ANNA E | 1616 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| BAKOS JR, JAMES S | 1379 NORTON ST | | | | BURTON | MI | 48529-1258 |
| BAKOS JR, JOHN S | 10037 FROST RD | | | | FREELAND | MI | 48623-8849 |
| BAKOS JR, WALTER J | 466 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| BAKOS, ANNE M | 9331 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1586 |
| BAKOS, DAVID J | 1359 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| BAKOS, DAVID N | 210 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0436 |
| BAKOS, DAVID V | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| BAKOS, IRENE B | 801 W LIMBERLOST DR | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| BAKOS, IRENE B | 801 W. LIMBERLOST | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| BAKOS, JAMES R | 2 BREEZE TER | | | | BARNEGAT | NJ | 08005-5556 |
| BAKOS, JOSEPH F | 901 SR 224 | | | | NOVA | OH | 44859 |
| BAKOS, JOSEPH G | 25500 KEELER | | | | REDFORD | MI | 48239-3868 |
| BAKOS, JULIANE R | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| BAKOS, KENNETH G | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| BAKOS, KIMBERLY A | 101 N JASPER ST | | | | SHERIDAN | MI | 48884-8217 |
| BAKOS, MICHAEL L | 5405 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| BAKOS, ROBERT M | 541 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| BAKOS, WALTER J | 28 THE CMN | C/O CYNTHIA TEAGUE | | | LOCKPORT | NY | 14094-4002 |
| BAKOSS, KALMAN F | 28460 WESTLAKE VILLAGE DR APT D230 | | | | WESTLAKE | OH | 44145-6779 |
| BAKOSS, KENNETH F | 5350 W 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2437 |
| BAKOWSKI, ALOYSIUS F | 43 CAYUGA CREEK RD | | | | BUFFALO | NY | 14227-1703 |
| BAKOWSKI, AMY | 84 N. LAKE POINTE DR. | | | | GROSSE POINTE | MI | 48236 |
| BAKOWSKI, JAMES R | 260 FERNDALE RD | | | | BUFFALO | NY | 14221-7132 |
| BAKOWSKI, KENNETH R | 19944 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |
| BAKSA JR, ANDREW J | 130 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2217 |
| BAKSA, ALEX R | 584 HILLIARD RD | | | | ELYRIA | OH | 44035-3739 |
| BAKSA, ERNEST S | 3434 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| BAKSA, HELEN | 3371 CRANDON DRIVE | | | | DAVISON | MI | 48423 |
| BAKSA, JOSEPH S | 7054 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| BAKSA, KEITH M | 210 ROBSON RD | | | | GRAFTON | OH | 44044 |
| BAKSA, MURLENE | 7054 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| BAKSA, ROBERT L | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| BAKSANY, GEORGE | 4 DELORES DR | | | | MILFORD | DE | 19963-3769 |
| BAKSANY, KATHLEEN J. | PO BOX 9016 | | | | TRENTON | NJ | 08650-1016 |
| BAKSIS, ELSIE | 1405 SPRUCE ST | | | | CHESWICK | PA | 15024-1456 |
| BAKSIS, ELSIE | 1405 SPRUCE ST | | | | CHESWICK | PA | 15024-1456 |
| BAKSZYK, ALICE E | 18572 HINTON ST | | | | RIVERVIEW | MI | 48193-4536 |
| BAKUCZ, ELIZABETH A | 9001 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8597 |
| BAKUCZ, ELIZABETH A | 9001 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134 |
| BAKUS, VIOLA M | 1007 HAVEN LN | | | | ALBION | MI | 49224-9739 |
| BAKUS, VIOLA M | 1007 HAVEN LANE | | | | ABLION | MI | 49224-0000 |
| BAL JR., PERRY | 54 TALISTER CT | | | | BALTIMORE | MD | 21237-4028 |
| BAL, JOAN | | | | | | | |
| BAL, SATNAM S | 7183 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| BAL, WALTER P | W5974 SPRINGVIEW DR | | | | NORWAY | MI | 49870-2282 |
| BALA, DANIEL | 1053 IRONWOOD CIRCLE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7912 |
| BALA, DEBRA J | 15858 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3083 |
| BALA, DENNIS G | 38289 MAPLE FOREST BLVD E | | | | HARRISON TWP | MI | 48045-2212 |
| BALA, NIKI S | 2639 KERRIA DR | | | | HOWELL | MI | 48855-6456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALA, PETER A | 4006 KONRAD AVE | | | | LYONS | IL | 60534-1065 |
| BALABANIAN, MARY | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| BALABANIAN, MARY | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| BALABON JR, STEVENSON V | PO BOX 153 | 8279 MARYS LANE | | | FOSTORIA | MI | 48435-0153 |
| BALABON, BONNIE J | 14450 SOUTH BLVD LOT 1 | | | | SILVERHILL | AL | 36576-3352 |
| BALABON, BONNIE J | 14450 SOUTH BLVD LOT 1 | | | | SILVERHILL | AL | 36576-3352 |
| BALACH, DREW J | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| BALADAD, ANTHONIE D | 4470 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1530 |
| BALADES, DAVID | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| BALADES, GILBERT | 379 SAINT MARYS DR | | | | OXNARD | CA | 93036-2418 |
| BALADES, ROBERT R | 2220 LANTANA ST | | | | OXNARD | CA | 93036-2247 |
| BALADY, ANNA M | 66 ROBERT ST | | | | NORTH HALEDON | NJ | 07508-2776 |
| BALAGNA, JAMES P | 12086 GRANITE WOODS LOOP | | | | VENICE | FL | 34292-4140 |
| BALAGNA, JEAN | 4143 MCKINLEY AVE | | | | WARREN | MI | 48091-4049 |
| BALAGNA, TONNYA J | 12086 GRANITE WOODS LOOP | | | | VENICE | FL | 34292-4140 |
| BALAJA, HELEN L | 11120 SHELLEY ST | | | | WESTCHESTER | IL | 60154-4146 |
| BALAJI, VINODH K | 42792 POND VIEW DR | | | | STERLING HTS | MI | 48314-3860 |
| BALAJIPRASAD, NUGGEHALLI S | 7630 LINDEN DR | | | | WEST BLOOMFIELD | MI | 48324-4774 |
| BALAJTI, DOVER C | 30505 LANESBOROUGH CIR | MEADOW POINTE | | | WESLEY CHAPEL | FL | 33543-3917 |
| BALALE, JOHN | 429 TENNEY AVE | | | | CAMPBELL | OH | 44405-1623 |
| BALAMUCKI, JOELLEN | 1513 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4043 |
| BALAN, DOUGLAS | 2204 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4069 |
| BALAN, JOHN J | 22085 GENESIS DR | | | | WOODHAVEN | MI | 48183-5260 |
| BALAN, MARY L | 442 CARTER DR | | | | TROY | MI | 48098-4657 |
| BALAN, MARY L | 442 CARTER DR | | | | TROY | MI | 48098-4657 |
| BALAN, OSCAR D | 49 BRISTOL LN | | | | NEWARK | DE | 19711-2998 |
| BALANCIERE, ROMELL R | 2909 HOLLY ST | | | | DENVER | CO | 80207-2738 |
| BALANDIS, MARY | 1106 W ST GEORGE AVE | | | | LINDEN | NJ | 07036-6110 |
| BALANDRAN, ANGEL | 6243 CYNTHIA ST | | | | SIMI VALLEY | CA | 93063-4329 |
| BALANDRAN, BERNARDINO | 45921 18TH ST W | | | | LANCASTER | CA | 93534-5196 |
| BALANECKI, PETER R | 7510 TEXTILE RD | | | | YPSILANTI | MI | 48197-8930 |
| BALANGUE, DANIEL B | 2265 NEWQUIST CT | | | | CAMARILLO | CA | 93010-1166 |
| BALANIZ, REMA | 359 VICTORIA DRIVE | | | | BRIDGEWATER | NJ | 08807-1289 |
| BALANOWSKI, FRANK D | 10508 FARRAND RT 8 | | | | MONTROSE | MI | 48457 |
| BALANOWSKI, RANDALL L | PO BOX 629 | | | | CHARLOTTE | MI | 48813-0629 |
| BALANOWSKI, SUSAN N | 927 BEECH ST | | | | EAST LANSING | MI | 48823-3503 |
| BALANTA, HERMID | 7412 CASTLE RD | | | | MANASSAS | VA | 20109-3023 |
| BALANTA, JULIO C | 750 S GREENBRIER ST | | | | ARLINGTON | VA | 22204 |
| BALANTA, PARALEE | 3206 NONETTE DR | | | | LANSING | MI | 48911-3364 |
| BALAS, BRETT A | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| BALAS, DORIS L | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| BALAS, DORIS L | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| BALAS, EDWARD L | 6474 CHRISTMAN DR | | | | NORTH OLMSTED | OH | 44070-4836 |
| BALAS, JERRY A | 2121 N PARKER DR | | | | JANESVILLE | WI | 53545-0759 |
| BALAS, LARRY | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| BALAS, ROBERT G | 233 ACRE AVE | | | | BUTLER | PA | 16001-2605 |
| BALAS, ROGER L | 4706 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| BALAS, SANDRA K | 11605 WOODSVIEW XING | | | | EDGERTON | WI | 53534-9214 |
| BALAS, STEPHEN G | 33347 LAKE RD | | | | AVON LAKE | OH | 44012-1205 |
| BALASCIO, CARMEN A | 110 CASCADE LANE | CREEKWOOD CONDOS | | | REHOBOTH BEACH | DE | 19971 |
| BALASCIO, VIRGINIA P | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 |
| BALASH JR, MICHAEL S | 11217 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| BALASH, ARLENE J | 5 ST CHARLES CT | | | | WILLIAMSVILLE | NY | 14221-5826 |
| BALASH, ARLENE J | 5 SAINT CHARLES CT | | | | WILLIAMSVILLE | NY | 14221-5826 |
| BALASH, JEAN | 504 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| BALASH, JEAN | 504 CAYUGA ROAD | | | | CHEEKTOWAGA | NY | 14225-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALASH, RYAN H | 514 S KIESEL ST | | | | BAY CITY | MI | 48706-4361 |
| BALASH, THOMAS P | 224 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| BALASHEVECH, ANNA | 200 EVERGREEN PLACE | | | | CHEEKTOWAGA | NY | 14225-3312 |
| BALASHEVECH, ANNA | 200 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| BALASKA, DAVID R | 23872 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| BALASKA, THEODORE L | 3309 6TH AVE | | | | MIMS | FL | 32754-3112 |
| BALASKI, SHIRLEY L | APT 307L | 11160 VILLAGE NORTH DRIVE | | | SAINT LOUIS | MO | 63136-6158 |
| BALASKO, DRAGUTIN | 6977 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3721 |
| BALASKO, SHIRLEY | 8024 S ONEIDA CT | | | | CENTENNIAL | CO | 80112-3127 |
| BALASKO, VINCE C | 13060 LOG CABIN PT | | | | FENTON | MI | 48430-1137 |
| BALASKO, VINCENT F | 1084 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| BALASSONE, DAVID | 2319 LEON AVE | | | | LANSING | MI | 48906-3643 |
| BALASUBRAMANIAM, RAJASEKARAN | 47302 BUTLER LN | | | | NOVI | MI | 48374-3450 |
| BALASUBRAMANIAN, VIKRAM | 163 CHERRY DR | | | | TROY | MI | 48083-1608 |
| BALASUBRAMANYAM, RUDRAPATNAM | 4944 RIVERPLACE CT | | | | GLEN ALLEN | VA | 23059-5655 |
| BALASUNDARAM, VIJAYARAM | 4 PARKPLACE W | | | | ALLEN PARK | MI | 48101-1492 |
| BALAWAJDER, SOPHIE A | 7 DRUMLIN LN | | | | MCKEESPORT | PA | 15135-3135 |
| BALAWAJDER, SOPHIE A | 7 DRUMLIN LN | | | | MCKEESPORT | PA | 15135-3135 |
| BALAWENDER, ANNE M | 6952 W 97TH ST | | | | OAK LAWN | IL | 60453-2024 |
| BALAWENDER, ANNE M | 6952 W 97TH ST | | | | OAK LAWN | IL | 60453-2024 |
| BALAWENDER, ANTHONY T | 6952 W 97TH ST | | | | OAK LAWN | IL | 60453-2024 |
| BALAY, MARK K | 11250 AREND RD | | | | MARTINSVILLE | IN | 46151-9708 |
| BALAY, VIRGIL K | 640 S MULBERRY ST | | | | MARTINSVILLE | IN | 46151-2150 |
| BALAZ, VERA | 850 N DEWITT PL APT 10D | | | | CHICAGO | IL | 60611-7311 |
| BALAZE, DENNIS S | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| BALAZE, LOUIS W | PO BOX 321 | | | | ARMADA | MI | 48005-0321 |
| BALAZEK, PAUL J | 19353 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4946 |
| BALAZIK, AUDREY J | 316 SHADY SIDE RD | | | | UNIONTOWN | PA | 15401-6706 |
| BALAZIK, AUDREY J | 316 SADYSIDE RD | | | | UNIONTOWN | PA | 15401-6706 |
| BALAZS, ADA P | 8 DEWEY AVE | | | | WINDSOR LOCKS | CT | 06096 |
| BALAZS, ADA P | 8 DEWEY AVE | | | | WINDSOR LOCKS | CT | 06096-1804 |
| BALAZS, STEVE | 157 CRESCENT AVE | | | | HAMBURG | NY | 14075-6540 |
| BALAZSI, MARGARET A. | 18439 WHISLER DR | | | | BROWNSTOWN | MI | 48173-8640 |
| BALBACH, STEPHEN J | 1436 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BALBALE, UZMAA | 45261 PATRICK DR | | | | CANTON | MI | 48187-2552 |
| BALBAUGH, RAYMOND J | 19879 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9635 |
| BALBIERZ, VANIDA M | 25 GREENWICH RD APT 1 | | | | BUFFALO | NY | 14228-2556 |
| BALBINO, ILDA M | 74 HERON VIEW RD | | | | NEW FAIRFIELD | CT | 06812 |
| BALBINO, ILDA M | 74 HERON VIEW RD | | | | NEW FAIRFIELD | CT | 06812-5218 |
| BALBIRONA, JOSEPH B | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332-8727 |
| BALBO JR, PETER | 14033 W VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2275 |
| BALBOA, EZEKIEL R | 10515 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| BALBUENA, NARCISA A | 4876 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| BALBUENA, PHILLIP G | 4876 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| BALCAIN, JOSEPH | 3795 HEATHER LN | | | | KINDE | MI | 48445-9610 |
| BALCAREK, ROBERT Z | 8629 18TH HOLE TRL | | | | RENO | NV | 89523-6813 |
| BALCER JR, FRANK J | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| BALCER JR, GERALD J | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| BALCER JR, WILLIAM E | 6065 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| BALCER, CLIFFORD A | 12039 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BALCER, DARIN B | 15 NEUBAUER CT | | | | WEST SENECA | NY | 14224-3835 |
| BALCER, DEBRA L | 12039 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BALCER, DENNIS | 11777 HAZELTON | | | | REDFORD | MI | 48239-1470 |
| BALCER, GERALD D | 9150 SHIPMAN ROAD | | | | CORUNNA | MI | 48817-9737 |
| BALCER, GERALD J | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| BALCER, KENNETH E | 1646 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALCER, PAUL A | 2706 112TH PL E | | | | PARRISH | FL | 34219-8957 |
| BALCER, SHANE M | 11295 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1251 |
| BALCEREK, WALTER J | 603 SAND HILL RD | | | | MT PLEASANT | PA | 15666-1125 |
| BALCH SR, JAMES T | PO BOX 131 | | | | ORFORDVILLE | WI | 53576-0131 |
| BALCH, CARL D | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806-4128 |
| BALCH, DUANE K | 1495 TOZER RD | | | | NORTH BRANCH | MI | 48461-9648 |
| BALCH, EDWIN V | 1602 N SAGINAW ST | | | | LAPEER | MI | 48446-1547 |
| BALCH, FRANK A | 525 KENSINGTON RD | | | | NORMAN | OK | 73072-4529 |
| BALCH, FRANK D | 30836 WESTERN AVE | | | | NORMAN | OK | 73072-8746 |
| BALCH, HARRELL L | 30736 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1649 |
| BALCH, HARRY D | 1208 CAPSHAW RD | | | | HARVEST | AL | 35749-9012 |
| BALCH, JACK G | 23937 NICK DAVIS RD | | | | ATHENS | AL | 35613-6005 |
| BALCH, JAMES H | 6949 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-1949 |
| BALCH, JANET R | 389 VICTORIA BLVD | | | | KENMORE | NY | 14217-2216 |
| BALCH, JANET R | 389 VICTORIA BLVD | | | | KENMORE | NY | 14217-2216 |
| BALCH, JENITA | 165 CANTERBERRY RD | | | | MONROE | LA | 71203-8490 |
| BALCH, KIM C | 7410 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4461 |
| BALCH, MACK R | 15121 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| BALCH, MICHAEL D | 2184 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| BALCH, SUSAN | 4337 NORTH THOMAS ROAD | | | | FREELAND | MI | 48623-8887 |
| BALCH, SUSAN | 4337 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| BALCH, VICTOR A | 61 REDLEAF CIR | | | | LITTLE ROCK | AR | 72210-4730 |
| BALCHAK, ROBERT W | 31 DAWSON AVE | | | | UNIONTOWN | PA | 15401-4005 |
| BALCHAK, ROSEMARY E | 12636 OLYMPUS CT | | | | STRONGSVILLE | OH | 44149-3235 |
| BALCIAR, PAUL | 656 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1725 |
| BALCIK JR, JOSEPH A | 15771 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3759 |
| BALCOM JR, HARLEY L | 9287 WEST MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9216 |
| BALCOM, DAVID E | 1815 S CANAL RD | | | | LANSING | MI | 48917-8565 |
| BALCOM, DAVID J | 5321 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| BALCOM, DONALD M | 11110 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| BALCOM, GARY A | 2318 BIRCH LN | | | | NEWFANE | NY | 14108-9522 |
| BALCOM, GERALD H | 2300 JAMAICA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-8102 |
| BALCOM, JASON R | 256 HINDS ST | | | | TONAWANDA | NY | 14150-3708 |
| BALCOM, KATHLEEN | 11266 MARINE VIEW DR SW | | | | SEATTLE | WA | 98146-1620 |
| BALCOM, KENNETH A | PO BOX 9022 | C/O ADAM OPEL IPC: R2-05 | | | WARREN | MI | 48090-9022 |
| BALCOM, KEVIN R | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 |
| BALCOM, LIONEL L | 146 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BALCOM, RICHARD A | 16667 TECUMSEH RD | | | | DUNDEE | MI | 48131-8608 |
| BALCOM, ROLLAND J | 3501 CLAIRMONT ST | | | | FLINT | MI | 48503-6602 |
| BALCOM, ROSE | 11632 FILER DR | | | | STERLING HTS | MI | 48312-5037 |
| BALCOM, ROSE | 11632 FILER DR. | | | | STERLING HTS. | MI | 48312-5037 |
| BALCOM, RUSSELL G | 19980 RENSELLOR ST | | | | LIVONIA | MI | 48152-2436 |
| BALCOM, RUTH L | 1466 KEMPER | | | | HOLT | MI | 48842-9512 |
| BALCOM, RUTH L | 1466 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| BALCOM, VERN F | 3808 HUNT RD | | | | LAPEER | MI | 48446-2957 |
| BALCOM, WILLIAM R | 1095 ELLISON RD | | | | MUSKEGON | MI | 49442-4711 |
| BALCOMB, DALE J | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| BALCOMB, JO ANN | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| BALCOMB-CHASE, ANN S | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| BALCOMBE, LINDA K | 10248 186TH ST | | | | HOLLIS | NY | 11423-3108 |
| BALCZAK, ANTHONY G | 1506 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3020 |
| BALD, ALINE D | 7 ANDERSON AVE | | | | BRISTOL | CT | 06010-6738 |
| BALD, ALINE D | 7 ANDERSON AVENUE | | | | BRISTOL | CT | 06010-6738 |
| BALD, DORIS A | 30 PARDEE ST | | | | BRISTOL | CT | 06010-4136 |
| BALD, DOROTHY R | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| BALD, DOUGLAS S | 30640 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALD, IRENE D | 12 QUAIL HOLLOW COURT | | | | TERRYVILLE | CT | 06786-5335 |
| BALD, IRENE D | 12 QUAIL HOLLOW COURT | | | | TERRYVILLE | CT | 06786 |
| BALD, KEVIN R | 7727 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| BALD, LAWRENCE O | 227 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2612 |
| BALD, LOUIS E | 197 PARK ST | | | | BRISTOL | CT | 06010-6029 |
| BALD, MICHAEL N | 44 HARVEST WOOD RD | | | | MIDDLEFIELD | CT | 06455 |
| BALD, PHILIP G | 9021 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| BALD, RAYMOND H | 183 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| BALD, VICKIE S | G-1074 MCKINLEY BLVD. | | | | FLINT | MI | 48507 |
| BALD, VICKIE S | G-1074 MCKINLEY BLVD. | | | | FLINT | MI | 48507-4235 |
| BALDA, EDWARD P | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| BALDA, MARY A | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| BALDACCINI JR, HUGO J | 565 CLARK AVE | | | | BRISTOL | CT | 06010 |
| BALDACCINI, HUGO J | 90 FIELD ST | | | | BRISTOL | CT | 06010-6131 |
| BALDACCINI, ROSE | 2 WINDING BROOK RD | | | | BRISTOL | CT | 06010-2420 |
| BALDACCINI, ROSE | 2 WINDING BROOK RD | | | | BRISTOL | CT | 06010 |
| BALDANZA, VERONICA T | 17023 DOLPHIN DR | | | | NORTH REDINGTON BEACH | FL | 33708-1316 |
| BALDASARE, ANTHONY C | 110 LOWRY DR | | | | WEST MILTON | OH | 45383-1321 |
| BALDASARE, FRANK | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, GARY A | 800 SPRING CREEK LN | | | | LEBANON | TN | 37090-7168 |
| BALDASARE, L M | 6097 SINGLE TREE LN | | | | CENTERVILLE | OH | 45459-2423 |
| BALDASARE, LINDA K | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, LOUIS J | 1712 N KY 830 | | | | CORBIN | KY | 40701-6134 |
| BALDASARE, SHIRLEY A | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| BALDASSA, JOHN A | PO BOX 252651 | | | | WEST BLOOMFIELD | MI | 48325-2651 |
| BALDASSARE, ALDO | 1733 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3133 |
| BALDASSARE, JOSEPH J | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| BALDASSARRE, FRANCESCO | 405 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301-3049 |
| BALDASSARRE, FRANK E | PO BOX 334 | | | | OLCOTT | NY | 14126-0334 |
| BALDASSARRE, LOUIS | 308 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| BALDASSO, ARTHUR A | 10148 RINCON AVE | | | | PACOIMA | CA | 91331-3831 |
| BALDAUF, DONNA M | 6475 LU DON DR | | | | HAMBURG | NY | 14075-7318 |
| BALDAUF, JENNIFER | 8 LARSEN DR | | | | SUCCASUNNA | NJ | 07876-1233 |
| BALDAUF, MARY | 2101 NOMAD AVENUE | | | | DAYTON | OH | 45414-3358 |
| BALDAUF, PATRICIA A | 1612 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5221 |
| BALDAUF, ROBERT E | 9295 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |
| BALDAUF, THOMAS J | 912 SUNSET DR | | | | ANDERSON | IN | 46011-1619 |
| BALDE JR, RICHARD L | 3922 HILLTOP DR | | | | HURON | OH | 44839-2108 |
| BALDE, DAVID O | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDE, ROBIN R | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDECK, BENJAMIN R | 463 ROBERT QUIGLEY DR # 2 | | | | SCOTTSVILLE | NY | 14546-1038 |
| BALDECK, DONALD E | 122 OATKA AVENUE | | | | MUMFORD | NY | 14511 |
| BALDENEGRO, JOHN E | 861 E GALVESTON ST | | | | CHANDLER | AZ | 85225-4739 |
| BALDEOSINGH, CHANKA K | 8969 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424-1178 |
| BALDEOSINGH, MADHOPERSAD | 3533 NORTHWEST 36TH TERRACE | | | | LAUD LAKES | FL | 33309-5324 |
| BALDER, AMANDA L | 3930 AUTOMOBILE RD | | | | MUSKEGON | MI | 49445-9353 |
| BALDER, MARY L | 35 13 COLONIES LN | | | | FLINT | MI | 48507-3855 |
| BALDERAS, ANGELINA G | 3410 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1270 |
| BALDERAS, JESSIE | 6625 M65 | | | | HALE | MI | 48379 |
| BALDERAS, JOHN | 3186 E WASHINGTON RD | | | | SAGINAW | MI | 48601-6049 |
| BALDERAS, JUAN G | 881 MILLER CT | | | | VENTURA | CA | 93003-5409 |
| BALDERAS, MARGARITA | 2802 VIA SAN DE LARRO | | | | MONTEBELLO | CA | 90640-1615 |
| BALDERAS, MARGARITA | 2802 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640-1615 |
| BALDERAS, MARIA E | 1816 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2930 |
| BALDERAS, PABLO | 12489 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| BALDERI, MICHELANGE L | 834 N VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDEROSE, BERYL D | 9 WEST ROAD | | | | MAHWAH | NJ | 07430-2917 |
| BALDERRAMA, CARLOS | 8510 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| BALDERRAMA, FRED F | 4154 SHERIDAN RD | | | | SAGINAW | MI | 48601-5024 |
| BALDERRAMA, GLORIA | 2504 N CENTRAL DR | | | | CHANDLER | AZ | 85224-2341 |
| BALDERRAMA, JENARO M | 2882 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| BALDERRAMA, JOSEPH L | 301 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| BALDERSON, JOSEF D | 68 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| BALDERSON, KURT T | 10002 PEAKE RD | | | | PORTLAND | MI | 48875-9427 |
| BALDERSTONE, ALBERT D | 2435 YOSEMITE ST | | | | SAGINAW | MI | 48603-3356 |
| BALDERSTONE, DOUGLAS E | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| BALDERSTONE, L K | 4945 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9678 |
| BALDERSTONE, MARCIA M | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| BALDES, ANTHONY J | 240 LEXINGTON AVE | | | | HAYWARD | CA | 94544-8160 |
| BALDI, IVA W | 318 DEHOFF RD | | | | YOUNGSTOWN | OH | 44515-3911 |
| BALDICK, RICHARD G | 1392 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1720 |
| BALDIN, HORST M | PO BOX 5084 | | | | PINE MOUNTAIN CLUB | CA | 93222-5084 |
| BALDINELLI, JOHN P | 1211 N SHARPSVILLE AVE | | | | SHARON | PA | 16146-2444 |
| BALDING, JACQUELINE J | PO BOX 181 | | | | NEWPORT | IN | 47966-0181 |
| BALDING, JACQUELINE J | P.O. BOX 181 | | | | NEWPORT | IN | 47966-0181 |
| BALDING, JEFFREY E | 1058 CAMBRIAN PL | | | | BRENTWOOD | CA | 94513-6804 |
| BALDING, KENNY L | 1364 S MCADAMS RD | | | | ROCKVILLE | IN | 47872-7365 |
| BALDINI, TODD H | 1408 IVY ST | | | | DENVER | CO | 80220-2646 |
| BALDINO, ROBERT P | 1734 YARDLEY CIR | | | | CENTERVILLE | OH | 45459-6916 |
| BALDNER, RAY W | 1642 TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| BALDOCK, ROBERT E | 4400 W MISSOURI AVE LOT 235 | | | | GLENDALE | AZ | 85301-6423 |
| BALDON, CARL | 154 DAVIDSON AVE | | | | BUFFALO | NY | 14215 |
| BALDON, ELVERTINER | 1909 HAVEN RD | | | | GREENSBORO | NC | 27410 |
| BALDON, ELVERTINER | 1909 HAVEN RD | | | | GREENSBORO | NC | 27410-1924 |
| BALDON, FLOSSIE | 221 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| BALDON, WILLIAM J | 3907 TROON ST | | | | FLOSSMOOR | IL | 60422-4302 |
| BALDONI, KENNETH R | 8256 WESTCHESTER LN | | | | CANTON | MI | 48187-1930 |
| BALDONI, MAURICE L | 4418 PLUMOSA ST | | | | SPRING HILL | FL | 34607-2400 |
| BALDONI, MAURICE R | 404 QUEEN MARYS CT | | | | FRANKLIN | TN | 37064-2968 |
| BALDORI, LOUIS M | 15105 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| BALDOVINOS, JUAN F | 3280 SW 170TH AVE APT 104 | | | | BEAVERTON | OR | 97006-8601 |
| BALDRICA, JOSEPH E | 10270 WILDROSE COURT | | | | SOUTH LYON | MI | 48178-8867 |
| BALDRIDGE JR., GLEN | 25812 J DR S | | | | HOMER | MI | 49245-9440 |
| BALDRIDGE, ANTHONY | 15521 DONS RD | | | | OKLAHOMA CITY | OK | 73165-7306 |
| BALDRIDGE, B J | 5601 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9730 |
| BALDRIDGE, CAROLYN | 1932 WASHINGTON SOUTH DR | | | | CENTERVILLE | OH | 45458-1713 |
| BALDRIDGE, CAROLYN | 7013 W KAREN LEE LN | | | | PEORIA | AZ | 85382-4532 |
| BALDRIDGE, CAROLYN | 7013 W KAREN LEE LANE | | | | PEORIA | AZ | 85382 |
| BALDRIDGE, CARSON | 53 LAWRENCE #104 | | | | RAVENDEN | AR | 72459 |
| BALDRIDGE, CHARLES E | 2109 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| BALDRIDGE, CHARLOTTE M | 5988 CUESTA VERDE | | | | GOLETA | CA | 93117-1808 |
| BALDRIDGE, CHESTER M | 7201 LIBERTY ROAD NORTH | | | | POWELL | OH | 43065-8570 |
| BALDRIDGE, CRISTOPHER W | 8283 FIELDING ST | | | | DETROIT | MI | 48228-2847 |
| BALDRIDGE, DANIEL M | 10359 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| BALDRIDGE, DANIELLE J | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BALDRIDGE, DAVID W | 1062 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |
| BALDRIDGE, DAWN M | 2109 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| BALDRIDGE, DONALD R | 4573 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| BALDRIDGE, GLENDON R | 1500 COUNTY ROAD 1 LOT 148 | | | | DUNEDIN | FL | 34698-3929 |
| BALDRIDGE, GLENDON R | 2301 E SMILEY RD | | | | SHELBY | OH | 44875 |
| BALDRIDGE, GREGORY A | 3509 ARLENE AVE | | | | FLINT | MI | 48503-3288 |
| BALDRIDGE, GREGORY J | 15247 BRINGARD DR | | | | DETROIT | MI | 48205-1303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDRIDGE, JANICE | 2455 NORTHMASON | | | | SAGINAW | MI | 48602 |
| BALDRIDGE, JERRY J | 1776 JEFFERSON ST SW | | | | WARREN | OH | 44485-3560 |
| BALDRIDGE, JESSE J | 2455 NORTH MASON STREET | | | | SAGINAW | MI | 48602-5213 |
| BALDRIDGE, JOHN W | 209 W HIGHLAND AVENUE | | | | MARION | IN | 46952-2014 |
| BALDRIDGE, JOHN W | 2814 KIOWA AVENUE | | | | ORANGE PARK | FL | 32065-7467 |
| BALDRIDGE, KARL R | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| BALDRIDGE, MEDFORD C | 129 BRONSON FOREST DR | | | | MOREHEAD | KY | 40351-8767 |
| BALDRIDGE, OSCAR H | 23528 HAYES ST | | | | TAYLOR | MI | 48180-2203 |
| BALDRIDGE, RAMONA S | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| BALDRIDGE, ROBERT R | PO BOX 635 | | | | BARAGA | MI | 49908-0635 |
| BALDRIDGE, SAMUEL G | 7532 NATALIE DR | | | | YPSILANTI | MI | 48197-6046 |
| BALDRIDGE, SHIRLEY M | 110 HOLSTON TERRACE | | | | ROGERSVILLE | TN | 37857-6206 |
| BALDRIDGE, SHIRLEY M | 110 HOLSTON TERRACE DR | | | | ROGERSVILLE | TN | 37857-6206 |
| BALDRIDGE, STANLEY M | 5601 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9730 |
| BALDRIDGE, WILLIAM D | 91 CHAPEL HILL RD | | | | CLAYSVILLE | PA | 15323-1067 |
| BALDRIDGE, WILLIAM D | 30041 SHIAWASSEE ST | | | | FARMINGTON HILLS | MI | 48336 |
| BALDRIDGE, WILMER N | 1680 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| BALDRIDGE, WORLIE | 799 WILD RIDGE RD | | | | MOREHEAD | KY | 40351-9554 |
| BALDUC, RUSSELL A | 444 SILMAN ST | | | | FERNDALE | MI | 48220-2571 |
| BALDUCCI JR, FRED L | 171 BROAD ST | | | | BARRE | MA | 01005-9260 |
| BALDUCCI, FRANK | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| BALDUFF, JAMES E | 405 PUTNAM ST | | | | SANDUSKY | OH | 44870-2159 |
| BALDUFF, RANDAL J | 308 GRAYWYND CT | | | | LAKE SAINT LOUIS | MO | 63367-4355 |
| BALDUS, STEVEN L | 6090 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| BALDUS, WATHENA M | 102 CLIFF DRIVE | | | | BUCKNER | MO | 64016-9732 |
| BALDWIN JR, HOWARD A | 527 WAVERLY RD | | | | DIMONDALE | MI | 48821-9660 |
| BALDWIN JR, JAMES C | 5015 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| BALDWIN JR, JOHN L | 4801 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| BALDWIN JR, LARRY | 122 WOOLERY LANE | | | | DAYTON | OH | 45415 |
| BALDWIN JR, LIONIEL D | 314 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| BALDWIN JR, PRESTON | 11331 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1368 |
| BALDWIN JR, ROBERT G | 1018 E SCHUMAKER MANOR DR | | | | SALISBURY | MD | 21804-6065 |
| BALDWIN JR, TALLIE | 9931 MCQUADE ST | | | | DETROIT | MI | 48206-1628 |
| BALDWIN JR, THOMAS D | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| BALDWIN JR, WELCOME L | 6040 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| BALDWIN JR, WELDY C | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| BALDWIN JR, WILLIAM S | 17188 FIVE POINTS ST | | | | DETROIT | MI | 48240-2118 |
| BALDWIN SR, RONALD C | 15359 S JONES RD | | | | EAGLE | MI | 48822-9642 |
| BALDWIN, ALBERT | 1251 WEBSTER AVE APT E3 | | | | BRONX | NY | 10456-3381 |
| BALDWIN, ALBERT E | 3545 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BALDWIN, ALICE A | 2482 FRIEND DR. | | | | FLINT | MI | 48507-3234 |
| BALDWIN, AMOS T | 33 WAVERLY AVE | | | | DAYTON | OH | 45405-2228 |
| BALDWIN, ANITA E. | 181 WHITING ST | | | | PLAINVILLE | CT | 06062-2847 |
| BALDWIN, ANITA E. | 181 WHITING ST | | | | PLAINVILLE | CT | 06062-2847 |
| BALDWIN, ANN A | 369 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| BALDWIN, ANN M | 2782 ASBURY ROAD | | | | ALBERTVILLE | AL | 35951-6408 |
| BALDWIN, ANN M | 2782 ASBURY RD | | | | ALBERTVILLE | AL | 35951-6408 |
| BALDWIN, ANNA D | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| BALDWIN, ANNIE M | 4464 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2955 |
| BALDWIN, ARTHUR | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| BALDWIN, ARVEDA | 828 FRED ST APT 3 | | | | LANSING | MI | 48911-3922 |
| BALDWIN, BARBARA ANNE | 5839 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346-3166 |
| BALDWIN, BARBARA ANNE | 16215 DERBY CIRCLE | | | | HOLLY | MI | 48442-9639 |
| BALDWIN, BARBARA J | 2310 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 |
| BALDWIN, BARRY J | 1610 PIERCE RD | P O BOX 63 | | | BROHMAN | MI | 49312 |
| BALDWIN, BARRY J | PO BOX 63 | 1610 PIERCE RD. | | | BROHMAN | MI | 49312-0063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, BEATRICE M | 878 SPRING CREST DR | | | | FENTON | MO | 63026-3941 |
| BALDWIN, BEATRICE M | 878 SPRING CREST DR | | | | FENTON | MO | 63026-3941 |
| BALDWIN, BENJAMIN O | 1330 SUNRISE DR | | | | SEVIERVILLE | TN | 37862-6183 |
| BALDWIN, BERNARD L | 1100 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| BALDWIN, BERNARD W | 4864 OMENA CT | C/O CYNTHIA BALDWIN BELLER | | | STERLING HEIGHTS | MI | 48314-1947 |
| BALDWIN, BERNIECE R | 706 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1542 |
| BALDWIN, BETH A | PO BOX 63 | 1610 PIERCE RD | | | BROHMAN | MI | 49312-0063 |
| BALDWIN, BETTY J | 3023 WELCH DR | | | | INDIANAPOLIS | IN | 46224-2443 |
| BALDWIN, BETTY J | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BALDWIN, BETTY J | 3023 WELCH DRIVE | | | | INDIANAPOLIS | IN | 46224-2443 |
| BALDWIN, BETTY K | 119 HOLIDAY RD UNIT 701 | | | | BUFORD | GA | 30518-1625 |
| BALDWIN, BETTY K | 119 HOLIDAY RD UNIT 701 | | | | BUFORD | GA | 30518-1625 |
| BALDWIN, BILLY J | 1219 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| BALDWIN, BRADLEY T | 812 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| BALDWIN, BRUCE D | 2912 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| BALDWIN, BRYCE R | 9759 WOODSONG LN | | | | INDIANAPOLIS | IN | 46229-4503 |
| BALDWIN, BURTON C | 343 AYERS RD | | | | KODAK | TN | 37764-2156 |
| BALDWIN, CARL B | 1264 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2712 |
| BALDWIN, CARL E | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233-9496 |
| BALDWIN, CAROL A. | 1623 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5839 |
| BALDWIN, CAROLYN | 1236 CAMPBELL | | | | DETROIT | MI | 48209-2330 |
| BALDWIN, CAROLYN | 1236 CAMPBELL ST | | | | DETROIT | MI | 48209-2330 |
| BALDWIN, CAROLYN S | 942 N LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46222-3310 |
| BALDWIN, CAROLYN W | 3582 DENLINGER RD | | | | TROTWOOD | OH | 45426-2371 |
| BALDWIN, CECELIA M | 404 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| BALDWIN, CECELIA M | 404 LASALLE | | | | BAY CITY | MI | 48706-3948 |
| BALDWIN, CECIL | 19413 FIVE POINTS ST | | | | REDFORD | MI | 48240-1356 |
| BALDWIN, CHARLES T | 2506 FRIEND DR | | | | FLINT | MI | 48507-3235 |
| BALDWIN, CHI D | 1001 GRANT ST APT 1 | | | | FRANKTON | IN | 46044-9102 |
| BALDWIN, CHRISTOPER B | 3502 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| BALDWIN, CHRISTOPHER J | 1948 HAWK SPRING CT | | | | HUNTINGTON | IN | 46750-7837 |
| BALDWIN, CLARENCE | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| BALDWIN, CLAUDE A | 4019 HARTFORD RD APT 14 | | | | LANSING | MI | 48911-3290 |
| BALDWIN, CLEMMIE R | 7048 MARSH CREEK DR | | | | TROTWOOD | OH | 45426-3124 |
| BALDWIN, CLIFTON S | 1549 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2947 |
| BALDWIN, CLYDE M | 6236 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| BALDWIN, CONSTANCE | 210 WELCOME WAY BOULEVARD | APT 101B | | | INDIANAPOLIS | IN | 46214-2952 |
| BALDWIN, CONSTANCE | 210 WELCOME WAY BLVD W APT 101B | | | | INDIANAPOLIS | IN | 46214-2952 |
| BALDWIN, CRAIG | 109 2ND AVE. | | | | ANTHON | IA | 51004 |
| BALDWIN, DALE A | 1947 US HIGHWAY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3907 |
| BALDWIN, DANA J | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| BALDWIN, DANE R | PO BOX 18152 | | | | ROCHESTER | NY | 14618-0152 |
| BALDWIN, DANIEL H | 6584 WAHLFIELD AVE NW | | | | COMSTOCK PARK | MI | 49321-9720 |
| BALDWIN, DANIEL R | RT #7 27759 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| BALDWIN, DANIEL S | 6069 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| BALDWIN, DARLENE | 1426 PETTIBONE AVE | | | | FLINT | MI | 48507-1534 |
| BALDWIN, DARWIN E | 10055 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1020 |
| BALDWIN, DAVID J | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| BALDWIN, DAVID L | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| BALDWIN, DAVID L | 257 WOODCREST DR | | | | LOVELAND | OH | 45140-7774 |
| BALDWIN, DAVID M | 5600 W MACFARLANE RD | | | | GLEN ARBOR | MI | 49636-9716 |
| BALDWIN, DAVID P | 40281 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| BALDWIN, DAVID R | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| BALDWIN, DAVID W | 891 NORRIS RD | | | | CLARKRANGE | TN | 38553-5223 |
| BALDWIN, DELBERT W | 375 PRICE CIR | | | | SPRING CITY | TN | 37381-2818 |
| BALDWIN, DENISE M | 23440 COUZENS AVENUE | | | | HAZEL PARK | MI | 48030-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, DENNIS R | 2701 N MILL AVE APT 12 | | | | BOWLING GREEN | KY | 42104-4472 |
| BALDWIN, DEWAINE C | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| BALDWIN, DEWAYNE E | 604 MAPLE ST | P O BOX 516 | | | SWEETSER | IN | 46987-0516 |
| BALDWIN, DEWAYNE E | PO BOX 516 | 604 MAPLE ST | | | SWEETSER | IN | 46987-0516 |
| BALDWIN, DIANA L | 5054 BOODY RD. | | | | EATON RAPIDS | MI | 48827 |
| BALDWIN, DIANE M | 5108 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BALDWIN, DON E | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| BALDWIN, DONALD C | 274 AGNES DR | | | | BAY CITY | MI | 48708 |
| BALDWIN, DONALD F | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, DONALD G | 110 CASA LN | | | | PUNTA GORDA | FL | 33950-5111 |
| BALDWIN, DONALD R | 1330 W 9TH ST | | | | ANDERSON | IN | 46016-2906 |
| BALDWIN, DONALD R | 1330 W 9TH STREET | | | | ANDERSON | IN | 46016-2906 |
| BALDWIN, DOREEN D | 3230 SUNSET DR | | | | FALLBROOK | CA | 92028-9575 |
| BALDWIN, DORIS A | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| BALDWIN, DORIS A | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| BALDWIN, DORIS I | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| BALDWIN, DORIS I | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| BALDWIN, DORIS J | 203 SHADY LN | | | | CAYCE | SC | 29033-2721 |
| BALDWIN, DOROTHY A | 12072 SAN RICARDO CT APT 6 | | | | SAINT LOUIS | MO | 63138-1990 |
| BALDWIN, DOROTHY A | 12072 SAN RICARDO CT APT 6 | | | | SAINT LOUIS | MO | 63138-1990 |
| BALDWIN, DOROTHY M | 5449 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BALDWIN, DOROTHY M | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625 |
| BALDWIN, DOROTHY M | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625-9049 |
| BALDWIN, DOROTHY R | 1627 REED RD | | | | PENNINGTON | NJ | 08534-5004 |
| BALDWIN, DOUGLAS D | 13820 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| BALDWIN, DOUGLAS F | 1263 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8362 |
| BALDWIN, EDDIE G | 21530 E 2240 NORTH RD | | | | BISMARCK | IL | 61814-5085 |
| BALDWIN, EDNA | 1208 SW 22ND ST | | | | MOORE | OK | 73170-7484 |
| BALDWIN, EDWARD E | 709 6TH ST | | | | HOT SPRINGS | AR | 71913-3941 |
| BALDWIN, EDWARD L | RR 2 BOX 393 | | | | SOUTHINGTON | OH | 44470 |
| BALDWIN, EDWARD R | 1023 SOUTHFIELD AVE | | | | LANSING | MI | 48911-5511 |
| BALDWIN, EDWARD S | PO BOX 237 | 306 HEYER ST/ | | | WESTPHALIA | MI | 48894-0237 |
| BALDWIN, ELIZABETH | 969 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| BALDWIN, ELIZABETH G | 651 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1480 |
| BALDWIN, ELIZABETH L | 768 PRIMROSE DR | | | | GREENVILLE | OH | 45331-2416 |
| BALDWIN, ELLEN M | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| BALDWIN, ELZORA | 2440 BROWN ST | | | | JACKSON | MS | 39213-7737 |
| BALDWIN, EMMA J | 625 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3439 |
| BALDWIN, EMMA J | 625 W SPRUCE ST | | | | JUNCTION CITY | KS | 66441-3439 |
| BALDWIN, ETHEL | 4732 VERNON AVE | | | | SAINT LOUIS | MO | 63113-2419 |
| BALDWIN, ETHEL | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 |
| BALDWIN, ETTA I | 14N LON JEAN DR | | | | FRANKTON | IN | 46044 |
| BALDWIN, ETTA I | 14N LON JEAN DR | | | | FRANKTON | IN | 46044-9644 |
| BALDWIN, EULLIS E | 3237 UPLANDS DR | | | | SPRINGFIELD | OH | 45506-4038 |
| BALDWIN, EVELYN L | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BALDWIN, FLETCHER | 10016 MEYERS RD | | | | DETROIT | MI | 48227-5711 |
| BALDWIN, FLORENCE S | 13524 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| BALDWIN, FLORENCE S | 13524 OLD GATE DR N W | | | | PICKERINTON | OH | 43147-8667 |
| BALDWIN, FORREST W | 426 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1221 |
| BALDWIN, FRANCES | 45 VALLEY ST | | | | VAUXHALL | NJ | 07088-1032 |
| BALDWIN, FRANCES B | 145 NATALE DR | | | | CORTLAND | OH | 44410-1516 |
| BALDWIN, FRANCINE L | PO BOX 372356 | | | | DECATUR | GA | 30037-2356 |
| BALDWIN, FRANCIS A | 1178 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| BALDWIN, FRANCIS E | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| BALDWIN, FRANCIS I | 2512 N C ST | | | | ELWOOD | IN | 46036-1624 |
| BALDWIN, FRANCIS L | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDWIN, FRANK J | 8606 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |
| BALDWIN, FRED K | 215 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1814 |
| BALDWIN, FREDDIE C | 833 E JOHNSTON ST | | | | OLATHE | KS | 66061-2907 |
| BALDWIN, FREDERICK | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| BALDWIN, FREDERICK E | 8503 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-4808 |
| BALDWIN, FREDERICK H | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| BALDWIN, FREDERICK R | 15 GREGORY CT | | | | HAMILTON | OH | 45013-1785 |
| BALDWIN, GARY | 2740 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8417 |
| BALDWIN, GARY E | 1315 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2911 |
| BALDWIN, GARY R | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094-9621 |
| BALDWIN, GEORGE M | 109 SHERWOOD DR | | | | CAMDEN | OH | 45311-9535 |
| BALDWIN, GERALD L | 1968 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| BALDWIN, GERALDINE | 47 IROQUOIS RD | | | | YONKERS | NY | 10710-5031 |
| BALDWIN, GILBERT W | 14890 ELLIOTT CT | | | | SMITHVILLE | MO | 64089-9403 |
| BALDWIN, GLADYS E | 3034 BOUGAINVILLEA ST | | | | SARASOTA | FL | 34239-5601 |
| BALDWIN, GLADYS S | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, GLEN M | PO BOX 2971 | | | | ANDERSON | IN | 46018-2971 |
| BALDWIN, GLENDA G | 8404 134TH STREET CT | | | | APPLE VALLEY | MN | 55124-9506 |
| BALDWIN, GRACE M | 313 N HAMPTON DR | | | | DURAND | MI | 48429-1409 |
| BALDWIN, GREGORY A | 4212 FERNHILL AVE | | | | BALTIMORE | MD | 21215-4828 |
| BALDWIN, GREGORY B | APT 137 | 750 NORTH JUDGE ELY BOULEVARD | | | ABILENE | TX | 79601-5525 |
| BALDWIN, GREGORY E | 226 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| BALDWIN, GREGORY W | 7910 BIRCHBARK DR | | | | HUMBLE | TX | 77338-1836 |
| BALDWIN, GRETA A | 23053 WESTCHESTER BLVD APT G111 | | | | PORT CHARLOTTE | FL | 33980-8477 |
| BALDWIN, GUILLERMINA | 11723 BRIMLEY ST | | | | NORWALK | CA | 90650-3904 |
| BALDWIN, HARLEY E | 830 DOUGLAS ST | | | | VERMILION | OH | 44089-1250 |
| BALDWIN, HAROLD E | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| BALDWIN, HAROLD J | 1613 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| BALDWIN, HELEN B | 105 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| BALDWIN, HELEN P | 3506 MOUNT PILGRIM RD | | | | GREENVILLE | GA | 30222-4848 |
| BALDWIN, HENRY L | 354 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| BALDWIN, HERMAN E | 4192 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| BALDWIN, HERVEY J | 2839 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| BALDWIN, HOBERT C | 5200 CAMELOT DR | CARE CENTRE | | | FAIRFIELD | OH | 45014-4009 |
| BALDWIN, HOMER | 1930 WINGFIELD CIR | | | | JACKSON | MS | 39209-7101 |
| BALDWIN, HOWARD | 6191 RINGOLD CIR | | | | PENSACOLA | FL | 32503-7738 |
| BALDWIN, HOWARD K | 201 HIGH ST | | | | DANVILLE | IN | 46122-1015 |
| BALDWIN, JACK F | 7417 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1909 |
| BALDWIN, JACK P | 1905 MOODY CT | | | | ARLINGTON | TX | 76012-2031 |
| BALDWIN, JACK W | 4113 MANZINITA ST | | | | FORT WORTH | TX | 76137-1426 |
| BALDWIN, JAMES | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| BALDWIN, JAMES A | 4760 KRICK DR | | | | MIO | MI | 48647-9402 |
| BALDWIN, JAMES D | 10005 N SAGINAW RD | | | | CLIO | MI | 48420-1690 |
| BALDWIN, JAMES E | 607 LOESSEL CT | | | | BAY CITY | MI | 48706-4113 |
| BALDWIN, JAMES L | 1151 TENNYSON LN | | | | NAPERVILLE | IL | 60540-0335 |
| BALDWIN, JANICE E | 625 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1246 |
| BALDWIN, JANICE K | 4412 BEECHWOOD LAKE DR | | | | NAPLES | FL | 34112-5203 |
| BALDWIN, JAY J | 2482 FRIEND DR | | | | FLINT | MI | 48507-3234 |
| BALDWIN, JEFFREY D | W203S7735 WOOD BERRY CT | | | | MUSKEGO | WI | 53150-8262 |
| BALDWIN, JEFFREY S | 16470 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| BALDWIN, JEFFREY S | PO BOX 11011 | | | | CEDAR RAPIDS | IA | 52410-1011 |
| BALDWIN, JERALD N | 1383 MENDAVIA TER | | | | NORTH PORT | FL | 34286-6161 |
| BALDWIN, JERRY W | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| BALDWIN, JIMMY C | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| BALDWIN, JIMMY L | 1420 WARE FARMS RD | | | | SPRING CITY | TN | 37381-4788 |
| BALDWIN, JOAN K | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, JOE E | 1015 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| BALDWIN, JOHN B | 4412 BEECHWOOD LAKE DR | | | | NAPLES | FL | 34112-5203 |
| BALDWIN, JOHN D | 155 S TAMARAC DR | | | | WINCHESTER | IN | 47394-8314 |
| BALDWIN, JOHN D | PO BOX 64 | | | | CECIL | OH | 45821-0064 |
| BALDWIN, JOHN K | 625 KLINE RD | | | | OAKLAND | MI | 48363-1223 |
| BALDWIN, JOHN R | PO BOX 1235 | | | | LAPEER | MI | 48446-5235 |
| BALDWIN, JOHN R | PO BOX 0328 | | | | LAKE GEORGE | MI | 48633 |
| BALDWIN, JOHNNIE F | 15081 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| BALDWIN, JOSEPH | 3033 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3129 |
| BALDWIN, JOSEPH D | 816 PINECREST DR | | | | DANDRIDGE | TN | 37725-4605 |
| BALDWIN, JOSEPH R | 1425 BALDWIN GULF RD | | | | CLARKRANGE | TN | 38553-5407 |
| BALDWIN, JOSEPH W | 246 SCHUELE STREET | | | | BUFFALO | NY | 14215 |
| BALDWIN, JOSEPH W | 7675 MATTHEW CIR TR 171 | | | | TITUSVILLE | FL | 32780 |
| BALDWIN, JULIANN M | 117 HILLCREST DR | | | | WESTFIELD | IN | 46074-9444 |
| BALDWIN, JULIANN M | 117 HILLCREST DRIVE | | | | WESTFIELD | IN | 46074-9444 |
| BALDWIN, KAREN KATHLEEN | 10175 SW MARJORIE LN | | | | BEAVERTON | OR | 97008-6503 |
| BALDWIN, KATHLEEN C | 6655 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| BALDWIN, KATHY | 1311 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3217 |
| BALDWIN, KENNETH A | 2835 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| BALDWIN, KENNETH L | 14759 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| BALDWIN, KENNETH L | 1155 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1611 |
| BALDWIN, KERRY E | 8310 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9716 |
| BALDWIN, KET | 2612 E CHERRY LN | | | | MARION | IN | 46953-5610 |
| BALDWIN, KIMBERLY H | 43833 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2262 |
| BALDWIN, KRISTINA S | 3535 JOSSMAN RD | | | | HOLLY | MI | 48442-8801 |
| BALDWIN, LARRY | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6332 |
| BALDWIN, LARRY E | 2481 MCCOLLUM AVE | | | | FLINT | MI | 48504 |
| BALDWIN, LAUREL W | 3403 FUQUA ROAD | | | | ROCKFIELD | KY | 42274-9309 |
| BALDWIN, LEE C | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| BALDWIN, LEOLA O | APT 403 | 2600 ALLIE PAYNE ROAD | | | ORANGE | TX | 77632-1039 |
| BALDWIN, LEVERT | 6931 FULTON RD | | | | BROWNSVILLE | TN | 38012-6349 |
| BALDWIN, LORI A | 11535 ROAD 230 | | | | CECIL | OH | 45821-9311 |
| BALDWIN, LOUISE | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, LOUISE | 19000 BENTLER ST | | | | DETROIT | MI | 48219 |
| BALDWIN, LOVETTA | 423 N ST | | | | BEDFORD | IN | 47421-2119 |
| BALDWIN, LYLE J | 6234 W 5 MILE RD | | | | GRAYLING | MI | 49738-6417 |
| BALDWIN, LYNN J | 24855 KY AVE | | | | CLAREMORE | OK | 74019-4356 |
| BALDWIN, MARCELE D | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, MARCUS W | 4132 DAVISON RD | | | | LAPEER | MI | 48446-2838 |
| BALDWIN, MARGARET J | 15023 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 |
| BALDWIN, MARIE | 2935 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| BALDWIN, MARIE | 2935 AUTEN | | | | ORTONVILLE | MI | 48462-8841 |
| BALDWIN, MARJORIE | 2423 WILDWOOD | | | | GRAND BLANC | MI | 48439 |
| BALDWIN, MARJORIE C | PO BOX 343 | C/O JACQUELINE J BALDWIN | | | HOPE | ID | 83836-0343 |
| BALDWIN, MARJORIE L | 867 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2238 |
| BALDWIN, MARJORIE L | 867 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2238 |
| BALDWIN, MARK D | 1740 PEGGY PL | | | | LANSING | MI | 48910-2589 |
| BALDWIN, MARK D | PO BOX 36180 | | | | GROSSE POINTE | MI | 48236-0180 |
| BALDWIN, MARTHA A | 15082 MICHAEL ST | | | | TAYLOR | MI | 48180-5013 |
| BALDWIN, MARY M | 2506 FRIEND DR | | | | FLINT | MI | 48507 |
| BALDWIN, MARY S | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| BALDWIN, MELVIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, MICHAEL C | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| BALDWIN, MICHAEL E | 202 WOODLAND TRL | | | | ANDERSON | IN | 46016-6805 |
| BALDWIN, MICHAEL G | G5222 W COURT ST | | | | FLINT | MI | 48532 |
| BALDWIN, MICHAEL J | 2856 LANCASTER RD | | | | MELBOURNE | FL | 32935-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDWIN, MICHAEL L | 206 SYCAMORE DR | | | | BEDFORD | IN | 47421-3402 |
| BALDWIN, MICHAEL L | 8004 COLUMBIA | | | | EATON RAPIDS | MI | 48827 |
| BALDWIN, MICHAEL L | 350 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2633 |
| BALDWIN, MILAN E | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 |
| BALDWIN, MILDRED L | 3280 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| BALDWIN, MILDRED L | 3280 ABBINGTON ST | | | | JACKSON | MI | 49201 |
| BALDWIN, MYRLE A | MALONE AVE P O BOX 1392 | | | | BRISTOL | CT | 06011-1392 |
| BALDWIN, MYRLE A | PO BOX 1392 | | | | BRISTOL | CT | 06011-1392 |
| BALDWIN, NANCY | 157 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| BALDWIN, NANCY J | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| BALDWIN, NANCY J | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| BALDWIN, NANCY L | 624 PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| BALDWIN, NELLE ANN | 2118 MONTELEON ST | | | | GRAND PRAIRIE | TX | 75051-4110 |
| BALDWIN, NELLE ANN | 2118 MONTELEON | | | | GRAND PRAIRIE | TX | 75051-4110 |
| BALDWIN, NELSON E | PO BOX 11047 | | | | ROCHESTER | NY | 14611-0047 |
| BALDWIN, NETTIE | 2512 NORTH C STREET | | | | ELWOOD | IN | 46036-1624 |
| BALDWIN, NORMAN B | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| BALDWIN, ORPHA A | 11020 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| BALDWIN, ORVILLE W | 5340 HADLEY RD | | | | GOODRICH | MI | 48438-8913 |
| BALDWIN, PAMELA J | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| BALDWIN, PATRECIA A | 110 DESOTO PKWY APT 10 | | | | SATELLITE BCH | FL | 32937-3361 |
| BALDWIN, PATRICIA A | 445 SANGAMON LN | | | | DIXON | IL | 61021-8127 |
| BALDWIN, PATRICIA A | 2736 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9374 |
| BALDWIN, PAUL E | 2660 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1819 |
| BALDWIN, PAUL L | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BALDWIN, PAUL L | 9193 MCKINLEY RD | C/O CONSTANCE E. PANGLE | | | MONTROSE | MI | 48457-9185 |
| BALDWIN, PEARL K | 38223 LAURA DRIVE | | | | EASTLAND | OH | 44095 |
| BALDWIN, PEGGY L | 602S.E.2ND. ST. | | | | HUBBARD | TX | 76648 |
| BALDWIN, PHILIP C | 3090 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9588 |
| BALDWIN, PHILIP J | 411 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| BALDWIN, PHYLLIS A | 4070 WEASEL TRAIL | | | | LINCOLN | MI | 48742-9652 |
| BALDWIN, PHYLLIS A | 4070 N WEASEL TRL | | | | LINCOLN | MI | 48742-9652 |
| BALDWIN, PHYLLIS J | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| BALDWIN, RANDY E | 1069 ADAMS RD | | | | BURTON | MI | 48509-2355 |
| BALDWIN, RANDY L | 320 WEST OTTAWA | | | | LANSING | MI | 48933 |
| BALDWIN, RANDY W | 131 BARNAGE RD | | | | BRASHER FALLS | NY | 13613-3107 |
| BALDWIN, RAQUEL M | 2550 SHADY LN | | | | BELOIT | WI | 53511-7029 |
| BALDWIN, RICHARD D | 4059 DALLAS ST | | | | BURTON | MI | 48519-1750 |
| BALDWIN, RICHARD K | 602 SE 2ND ST | | | | HUBBARD | TX | 76648-2785 |
| BALDWIN, RICHARD L | 927 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| BALDWIN, RICHARD S | 124 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BALDWIN, ROBERT A | 677 LORI DR | | | | LEESBURG | FL | 34788-2445 |
| BALDWIN, ROBERT A | 706 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2248 |
| BALDWIN, ROBERT C | 146 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| BALDWIN, ROBERT D | 161 COUNTRY BAY DR APT 403 | | | | PIGEON | MI | 48755-9581 |
| BALDWIN, ROBERT E | PO BOX 331 | | | | OAKWOOD | OH | 45873-0331 |
| BALDWIN, ROBERT L | 2991 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| BALDWIN, ROBERT M | 5600 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| BALDWIN, ROBERT O | 511 CHRISTIE ST | | | | WAVERLY | KS | 66871-9663 |
| BALDWIN, ROBERT P | 11261 BUNO RD | | | | BRIGHTON | MI | 48114-9202 |
| BALDWIN, ROBERT W | 25754 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| BALDWIN, RODNEY C | 3465 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1513 |
| BALDWIN, RODNEY R | 10 MORNING GLORY LN | | | | ALBERTVILLE | AL | 35950-9280 |
| BALDWIN, ROGER B | 5385 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8756 |
| BALDWIN, RONALD A | 4180 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9601 |
| BALDWIN, RONALD A | 1145 FORREST RIDGE DR NW | | | | CONCORD | NC | 28027-8181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDWIN, RONALD E | 2095 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| BALDWIN, RONALD F | 2895 PECK RD | | | | BROWN CITY | MI | 48416-8984 |
| BALDWIN, ROSA L | 3211 TUXEDO ST | | | | DETROIT | MI | 48206-1027 |
| BALDWIN, ROSE | 31 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| BALDWIN, ROY M | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BALDWIN, ROZELLA C | 1406 S 300 E | | | | ANDERSON | IN | 46017-1912 |
| BALDWIN, RUTH E | 509 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| BALDWIN, RUTH L | 1509 S KIEL AVENUE | | | | INDIANAPOLIS | IN | 46241-3210 |
| BALDWIN, RUTH L | 1509 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-3210 |
| BALDWIN, SAMILLE | 844 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| BALDWIN, SHAROLYN L | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| BALDWIN, SHARON T | 10835 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1167 |
| BALDWIN, SHIRLEY | PO BOX 829 | | | | CLINTWOOD | VA | 24228-0829 |
| BALDWIN, SHIRLEY | 645 E MAIN ST | | | | CLINTWOOD | VA | 24228 |
| BALDWIN, SHIRLEY E | 711 ORCHID AVE | | | | ALBERTVILLE | AL | 35951-3403 |
| BALDWIN, SHIRLEY E | 711 ORCHID AVE | | | | ALBERTVILLE | AL | 35951-3403 |
| BALDWIN, SHIRLEY F | 100 OXBOW DR APT A102 | | | | LABELLE | FL | 33935-9705 |
| BALDWIN, STANLEY E | 15430 OPORTO STREET | | | | LIVONIA | MI | 48154-3245 |
| BALDWIN, STELLA A | 11 LANGMEYER AVE | | | | BUFFALO | NY | 14215-3209 |
| BALDWIN, STEPHANIE A | 1538 ALBERT STREET NORTH | | | | SAINT PAUL | MN | 55108-2304 |
| BALDWIN, STEPHEN K | PO BOX 68 | | | | LA FONTAINE | IN | 46940-0068 |
| BALDWIN, STEPHEN L | 204 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| BALDWIN, STEVEN R | 141 LEETONIA DR | | | | TROY | MI | 48085-5513 |
| BALDWIN, SUZANNE M | 12 PICKMAN ST | | | | SALEM | MA | 01970-3844 |
| BALDWIN, SYLVIA | 205 LANGSDALE RD | | | | COLUMBIA | SC | 29212-0960 |
| BALDWIN, TERRY L | 5013 J PKWY | | | | SACRAMENTO | CA | 95823-3111 |
| BALDWIN, THELMA J. | 105 SCHAEFER DR | | | | GAS CITY | IN | 46933-1644 |
| BALDWIN, THELMA J. | 105 SCHAFFER DR | | | | GAS CITY | IN | 46933-1644 |
| BALDWIN, THOMAS D | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| BALDWIN, THOMAS W | 4075 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BALDWIN, THURRELL J | 1406 S 300 E | | | | ANDERSON | IN | 46017-1912 |
| BALDWIN, TIFFANY L | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BALDWIN, TIMOTHY G | 49783 SUSSEX | | | | CHESTERFIELD | MI | 48047-3768 |
| BALDWIN, TONDALIA M | 2406 ROANOKE AVE | | | | CLEVELAND | OH | 44109-4129 |
| BALDWIN, TONY L | 20298 TAMARACK DR. | LOT #68 | | | HOWARD CITY | MI | 49329 |
| BALDWIN, VALERIE | 2895 PECK RD | | | | BROWN CITY | MI | 48416 |
| BALDWIN, VIRGIL T | PO BOX 641 | | | | DUDLEY | NC | 28333-0641 |
| BALDWIN, WANDA | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| BALDWIN, WANDA E | PO BOX 646 | | | | FRANKTON | IN | 46044-0646 |
| BALDWIN, WAYNE B | 4223 E 14TH ST | | | | LONG BEACH | CA | 90804-3008 |
| BALDWIN, WELLINGTON | 4597 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1831 |
| BALDWIN, WENDELL R | 1036 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| BALDWIN, WILLIAM | PO BOX 310544 | | | | FLINT | MI | 48531-0544 |
| BALDWIN, WILLIAM | 3233 MARTHA ROSE CT | | | | FLINT | MI | 48504-1271 |
| BALDWIN, WILLIAM D | 605 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2119 |
| BALDWIN, WILLIAM F | 3568 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1668 |
| BALDWIN, WILLIAM J | 3869 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| BALDWIN, WILLIAM M | 2228 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| BALDWIN, WILLIAM R | 152 COUNTY ROAD 755 | | | | CORINTH | MS | 38834-1148 |
| BALDWIN, WOODROW W | 511 MACARTHUR ST | | | | GREENWOOD | MS | 38930-2451 |
| BALDWIN, YSON Y | 16802 FERGUSON ST | | | | DETROIT | MI | 48235-3358 |
| BALDWIN-BILLINGSLEA, FRANCINE L | 2760 CEDAR TRACE DR | | | | ELLENWOOD | GA | 30294 |
| BALDWIN-HEIBER, RACHEL L | 415 W 15TH ST | | | | PERU | IN | 46970-1561 |
| BALDYGA, GARY S | 43061 AVON CT | | | | STERLING HTS | MI | 48313-1901 |
| BALDYGA, MARY | 19954 GASPER | | | | CHESANING | MI | 48616-9760 |
| BALDYGA, MARY | 19954 GASPER RD | | | | CHESANING | MI | 48616-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDYGA, MICHAEL A | 6341 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| BALDYGA, STELLA | 15066 LINCOLN | | | | EAST DETROIT | MI | 48021-2845 |
| BALDYGA, STELLA | 15066 LINCOLN AVE | | | | EAST DETROIT | MI | 48021-2845 |
| BALDYGA, THEOFILIS A | 19954 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| BALDYS, CARL A | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| BALE, BEATRICE | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BALE, BEATRICE | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BALE, DAVID A | PO BOX 687 | | | | LINDEN | MI | 48451-0687 |
| BALE, ELEANOR M | 15 TUDOR LANE APT 6 | | | | LOCKPORT | NY | 14094-6907 |
| BALE, HOWARD W | 366 W PARK ST | | | | ALBION | NY | 14411-1347 |
| BALE, JACK W | 928 E G ST | | | | IRON MOUNTAIN | MI | 49801-3614 |
| BALE, ROBIN | 636 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| BALE, WILLIAM A | 216 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| BALE, WILLIAM F | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BALE-PALCANIS, NORINE E | 6796 GASPARILLA PINES BLVD UNIT 47 | | | | ENGLEWOOD | FL | 34224-6710 |
| BALEIX, RAYMOND J | 252 RAMONA WAY | | | | TRACY | CA | 95376-1939 |
| BALEJA, NANCY J | 6185 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2787 |
| BALEK, JAMES | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| BALEKA, VINCENT M | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064-3080 |
| BALEMIAN, MICHAEL W | 4318 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9502 |
| BALEMIAN, VIENNA E | 1774 W ANGELICA LOOP | | | | LECANTO | FL | 34461-6400 |
| BALENDA, JOHN J | 800 N DEAN ST | | | | BAY CITY | MI | 48706-3614 |
| BALENDA, THOMAS S | 2412 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| BALENO, JAMES H | PO BOX 691 | | | | BRUSHTON | NY | 12916-0691 |
| BALENT, CHARLES T | 851 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6047 |
| BALENT, HELEN A | 226 SOUTH EDWARDS | | | | DANVILLE | IL | 61832-6506 |
| BALENTINE I I I, WILLIAM H | 5935 BRACE RD | | | | CHARLOTTE | NC | 28211-4650 |
| BALENTINE, BOBBIE C | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401-5990 |
| BALENTINE, CHRIS T | 5971 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9608 |
| BALENTINE, DANNY L | 628 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| BALENTINE, HEROL A | 10505 OAKLAND AVE | | | | KANSAS CITY | MO | 64134-1945 |
| BALENTINE, MICHAEL L | 717 CASHIN ST NW | | | | DECATUR | AL | 35601-1005 |
| BALENTINE, RICHARD F | APT 19 | 215 WEST SOUTH STREET | | | DAVISON | MI | 48423-3803 |
| BALENTINE, ROBERT R | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 |
| BALES JR, CARL R | 34037 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| BALES JR, LARRY E | 5110 KICKAPOO DR | | | | KOKOMO | IN | 46902-5333 |
| BALES, BRUCE A | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4756 |
| BALES, CAROLYN B | 196 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| BALES, CHARLES W | 1445 MARK ST | | | | FLINT | MI | 48507-5529 |
| BALES, CLARA J | 1743 LEAFCREST DR | | | | HAZELWOOD | MO | 63042-1500 |
| BALES, CLARENCE R | 5284 ROSAMOND LN APT 5 | | | | WATERFORD | MI | 48327-3159 |
| BALES, CORBIN | 332 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| BALES, DAN R | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| BALES, DAVID E | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| BALES, DENNIS F | 2010 MISTY GLEN DR | | | | MAY | TX | 76857-2044 |
| BALES, DEWEY M | 6256 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455-7439 |
| BALES, DOLORES M | 4430 KITTY LN | | | | BATAVIA | OH | 45103-1517 |
| BALES, DOLORES M | 4430 KITTY LANE | | | | BATAVIA | OH | 45103-1517 |
| BALES, DOUGLAS G | 569 S COLUMBUS ST | | | | XENIA | OH | 45385-5699 |
| BALES, DOUGLAS K | 7621 CLEARMEADOW LANE | | | | SACHSE | TX | 75048-6617 |
| BALES, DUKE M | 4710 SHAWNEE DR | | | | KANSAS CITY | KS | 66106-3711 |
| BALES, ELSIE F | 5341 ROYAL TROON WAY | | | | AVON | IN | 46123-5113 |
| BALES, FRANKLIN D | 8032 SE HOMESTEAD AVE | | | | HOBE SOUND | FL | 33455-6031 |
| BALES, FREDERICK L | 401 N COOK RD | | | | MUNCIE | IN | 47303-4512 |
| BALES, GERALDINE M | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| BALES, GERALDINE M | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALES, GLADYS E | 4946 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| BALES, GLADYS E | 4946 HALSEY | | | | SHAWNEE | KS | 66216-2030 |
| BALES, GREGORY M | 1565 S IVA RD | | | | HEMLOCK | MI | 48626-9787 |
| BALES, HOWARD H | 227 APACHE TRAIL WEST | | | | LAKE QUIVIRA | KS | 66217-8706 |
| BALES, JAMES A | 1186 BRIARWOOD DR | | | | HAMILTON | OH | 45013-3803 |
| BALES, JANET | 117 EWING DR. | CONDO B | | | FAIRFIELD | OH | 45014 |
| BALES, JANNIS E | 2191 E 266TH ST | | | | ARCADIA | IN | 46030-9662 |
| BALES, JEFFREY S | 776 HAGBUSH ROAD | | | | BIRMINGHAM | AL | 35210 |
| BALES, JOANN | 316 ELVIN AVE # 1 | | | | HAMILTON | OH | 45013-3024 |
| BALES, LARRY T | 17515 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8713 |
| BALES, LAURA V | 436 WASHINGTON ST | | | | SOUTH LYON | MI | 48178-1372 |
| BALES, LEWIS C | PO BOX 182 | | | | CLOVERDALE | IN | 46120-0182 |
| BALES, LINDLEY H | 2692 NE HIGHWAY 70 LOT 477 | | | | ARCADIA | FL | 34266-6316 |
| BALES, LINDLEY H | 2692 N E HWY 70 LOT 477 | | | | ARCADIA | FL | 34266 |
| BALES, MARION A | 16 W CHURCH ST | | | | PARK HILLS | MO | 63601-4527 |
| BALES, MARY | 1415 HONEYCUCKLE DR. | | | | LIBERTY | MO | 64068 |
| BALES, MAURICE D | 5510 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8797 |
| BALES, MICHAEL E | 5413 NE 43RD TER | | | | KANSAS CITY | MO | 64117-2073 |
| BALES, MILDRED L | PO BOX 87 | | | | ANCHOR | IL | 61720-0087 |
| BALES, OPHELIA B | 810 OAK TER | | | | NORCROSS | GA | 30071-2175 |
| BALES, PAMELA T | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BALES, RAYMOND M | 768 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3771 |
| BALES, RICHARD L | 5265 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-9483 |
| BALES, ROBERT E | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| BALES, ROBERT J | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BALES, RYAN D | 1946 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4504 |
| BALES, SHARON D | 8737 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8950 |
| BALES, TERRY L | 1803 N NAIL PKWY | | | | MOORE | OK | 73160-4650 |
| BALES, VICTOR L | 1545 THORNWOOD CT | | | | JONESBORO | GA | 30236-5074 |
| BALES, WALKER G | 770 BIRCH RD | | | | XENIA | OH | 45385-9606 |
| BALES, WILLIAM E | 1020 LAKE DR | | | | LEWISBURG | KY | 42256-8434 |
| BALEST, MAXINE L | 129 MOREWOOD RD | | | | GLENSHAW | PA | 15116-2044 |
| BALESTER JR., ANTHONY C | 224 KATHERINE ST | | | | BUFFALO | NY | 14210-2008 |
| BALESTER, ANTHONY C | 186 ROSEDALE BLVD | | | | EGGERTSVILLE | NY | 14226-2950 |
| BALEWSKI, EUGENE C | 216 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9290 |
| BALEY, IMOGENE S | 1429 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| BALEY, IMOGENE S | 1429 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| BALEY, JAMES W | 404 GLENGARRY DR | | | | NASHVILLE | TN | 37217-2309 |
| BALEY, JOHN M | 104 N BEACH ST | | | | BANCROFT | MI | 48414-9441 |
| BALEY, ROGER L | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BALEY, ROSE A | 325 E CAVANAUGH RD | | | | LANSING | MI | 48910-5412 |
| BALEY, SPENCER O | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BALEY, THERESA A | 26750 EMERY RD | | | | CLEVELAND | OH | 44128-5743 |
| BALFORD, SAM | 28851 LAHSER RD APT 207 | | | | SOUTHFIELD | MI | 48034-5106 |
| BALFOUR JR, HERBERT | 3605 BOCA CIEGA DR APT 314 | | | | NAPLES | FL | 34112-6886 |
| BALFOUR, DONALD C | 10500 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9501 |
| BALFOUR, WILLIAM C | 2204 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-2339 |
| BALFOUR, WILLIAM J | 169 HANOVER STREET | | | | MARINE CITY | MI | 48039-1793 |
| BALFOUR, WILLIAM J | 5060 FIDDLE LEAF DRIVE | | | | FORT MYERS | FL | 33905 |
| BALG, KATHLEEN M | 1204 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-7132 |
| BALGAARD, STEVEN P | 7458 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| BALGEMANN, RALPH E | 200 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-2222 |
| BALGENORTH, CAROL | 9134 LARCH CT | | | | GRAND BLANC | MI | 48439-7389 |
| BALGENORTH, DOROTHY Y | 2530 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8467 |
| BALGENORTH, JAMES D | 22524 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4010 |
| BALGENORTH, RICHARD A | 35819 EASTMONT DR | | | | STERLING HTS | MI | 48312-3542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALHORN, KENNETH M | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| BALI, JR,GEORGE | 168 LARCH STREET | | | | PORT READING | NJ | 07064-1022 |
| BALI, SATISH K | 2743 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1712 |
| BALICK, LILLIAN O | 2101 CALUSA LAKES BOULEVARD | | | | NOKOMIS | FL | 34275-5348 |
| BALICKI, BRIAN A | 29530 PARK ST | | | | ROSEVILLE | MI | 48066-2165 |
| BALICKI, GERALD J | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| BALICKI, MICHAEL E | 3115 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| BALICKI, RITA C | 9883 PUMPKIN LN | | | | PINCKNEY | MI | 48169-8192 |
| BALICKI, RITA C | 9883 PUMPKIN LANE | | | | PINCKNEY | MI | 48169-8192 |
| BALICKI, ROSEMARIE | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| BALICKI, SARAH JANE | 22412 MILLENBACK | | | | ST CLAIR SHORES | MI | 48081-1306 |
| BALICKI, SARAH JANE | 22412 MILLENBACH ST | | | | SAINT CLAIR SHORES | MI | 48081-1306 |
| BALIDOY, PAMELA N | 2604 N LINWOOD AVE | | | | SANTA ANA | CA | 92705-6958 |
| BALIEM, MARY | PO BOX 5805 | | | | HILLSIDE | NJ | 07205-5805 |
| BALIGA, STELLA | 1405 SEQUOIA ROAD | | | | NAPERVILLE | IL | 60540-6391 |
| BALIK, EMILY M | 614 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-5407 |
| BALIK, KATHERINE G | 458 ROSEANNE DR | C/O JOHN BALIK | | | VERONA | PA | 15147-3432 |
| BALIK, KATHERINE G | C/O JOHN BALIK | 458 ROSANNE DRIVE | | | VERONA | PA | 15147 |
| BALIKO I I I, ALEXANDER C | 2012 CHERRY RD | | | | EDGEWOOD | MD | 21040-2412 |
| BALIKO JR, STEVEN J | 3114 FIELDING ST | | | | FLINT | MI | 48503-3046 |
| BALIKO SR, ROBERT E | 4352 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1453 |
| BALIKO, BRIAN J | 5423 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| BALIKO, HELEN | 5457 LEEWARD LN | GULF HARBORS | | | NEW PORT RICHEY | FL | 34652-3057 |
| BALIKO, JAMES W | 4394 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| BALIKO, WILMA A | 4247 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| BALIKO, WILMA A | 4247 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| BALINSKI, RAYMOND T | 5804 S NORDICA AVE | | | | CHICAGO | IL | 60638-3115 |
| BALINSKI, SHARON E | 31811 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| BALINSKI, STEPHANIE | 30115 FLANDERS AVE | | | | WARREN | MI | 48088-5832 |
| BALINSKI, STEVE B | 2829 KEVIN ST | | | | SAINT JOSEPH | MI | 49085-3326 |
| BALINT III, JOHN R | 1436 GREEN RD | | | | ANN ARBOR | MI | 48105-2808 |
| BALINT JR, EDWARD | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BALINT JR, GEORGE W | 124 HARBISON AVE | | | | MASONTOWN | PA | 15461-1712 |
| BALINT JR, JOHN R | 255 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3212 |
| BALINT, DAN L | 29739 HIRAM CT | | | | CHESTERFIELD | MI | 48051-2156 |
| BALINT, GLENDA K | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALINT, KATHLEEN K | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425-1107 |
| BALINT, ROBERT E | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALINT, RONALD A | 11806 LENA AVE | | | | CLEVELAND | OH | 44135-3020 |
| BALINT, TROY E | APT A2 | 15755 GROVE STREET | | | MIDDLEFIELD | OH | 44062-9284 |
| BALIS, DALE W | W14275 COUNTY RD D | | | | WEYERHAEUSER | WI | 54895 |
| BALIS, GERALD R | 2423 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9643 |
| BALIS, JOANN L | 179 S COON ISLAND RD | | | | JANESVILLE | WI | 53548-9285 |
| BALIS, MARGRET I | N856 PLUMMER RD | | | | WEYERHAEUSER | WI | 54895-9773 |
| BALIS, MICHAEL P | VASILEOS 83 | CONSTANTINO ,AEGHION | | CONSTANTINO GREECE | | | |
| BALIUS, BRIAN E | 14245 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BALIUS, CURTIS A | 5485 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| BALIUS, MILDRED B | 2409 HICKORY HILLS CIR | | | | BILOXI | MS | 39532-3007 |
| BALIUS, MILDRED B | 2409 HICKORY HILL CIRCLE | | | | BILOXI | MS | 39532-3007 |
| BALIUS, PAUL E | 1213 STURDEVANT RD | | | | KIMBALL | MI | 48074-2914 |
| BALIUS, SHELIA A | 5485 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| BALIVA JR, AUGUST P | 583 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4325 |
| BALIVA, CARMELA | 94 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3463 |
| BALJAK, ROBERT J | 16 ELI RD | | | | COLONIA | NJ | 07067-2405 |
| BALK JR, JAMES G | 868 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525-2174 |
| BALK, BRADLEY D | 21116 S RIVER RD | | | | CENTREVILLE | MI | 49032-9647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALK, FRANCES E | 2067 TICE DRIVE | | | | CULLEOKA | TN | 38451 |
| BALK, FRANCES E | 2067 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| BALK, JOAN E | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341 |
| BALK, WILLIAM W | PO BOX 618 | | | | CENTREVILLE | MI | 49032-0618 |
| BALKAN, TRACY L | 60 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3236 |
| BALKE, CYRIL A | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| BALKE, DAVID J | 6501 HENRY ST | | | | ALLENDALE | MI | 49401-9714 |
| BALKE, JESSE R | PO BOX 353 | | | | MINCO | OK | 73059-0353 |
| BALKEN, RICHARD Q | 2067 AVENIDA VISTA DELMONTE UNIT 3 | | | | SIMI VALLEY | CA | 93063-4070 |
| BALKEVITCH, GEORGE E | 2630 REED RD | | | | LAPEER | MI | 48446-8314 |
| BALKNIGHT, ERA J | 1023 LYON ST | | | | FLINT | MI | 48503-1318 |
| BALKNIGHT, EVA L | 2800 HODGES RD | | | | KINSTON | NC | 28504-1122 |
| BALKNIGHT, JOE R | 2800 HODGES RD | | | | KINSTON | NC | 28504-1122 |
| BALKNIGHT, JOHN H | C/O ALMA JONES | 2015 CASTLE LANE | | | FLINT | MI | 48504 |
| BALKNIGHT, LADETTE | 745 ATHERTON WAY | | | | ROCK HILL | SC | 29730-8095 |
| BALKNIGHT, ROBERT | 4015 E HILDA CIR | | | | DECATUR | GA | 30035-1104 |
| BALKO, DALE R | 791 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| BALKO, KATHRYN | 42 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| BALKO, MARIE S | 1825 GRAND AVE | | | | MANITOWOC | WI | 54220-6341 |
| BALKO, PAUL | 2868 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9010 |
| BALKON, DAVID G | 16186 88TH AVE | | | | COOPERSVILLE | MI | 49404-9696 |
| BALKOVITZ, RICHARD A | 5009 MASCARO DR | | | | LAS VEGAS | NV | 89122-8108 |
| BALKUM, DONALD L | 2214 S RIO GRANDE AVE APT 164 | COVENANT LAKES APTS | ATT: LESSIE PHILLIPS | | ORLANDO | FL | 32805-5211 |
| BALKUM, TYRONE | 121 SCHOOL ST UNIT 2 | | | | ROXBURY | MA | 02119 |
| BALKWELL, BEVERLY A | PO BOX 1111 | | | | KALKASKA | MI | 49646-1111 |
| BALKWELL, BEVERLY A | P O BOX 1111 | | | | KALKASKA | MI | 49646-1111 |
| BALKWELL, DONALD L | 4540 ORMOND RD | | | | DAVISBURG | MI | 48350-3325 |
| BALKWELL, MICHAEL E | 3071 WEST OREGON ROAD | | | | LAPEER | MI | 48446-7738 |
| BALKWELL, ROSE M | 184 JACQUALYN DR | | | | LAPEER | MI | 48446-4110 |
| BALKWELL, THOMAS H | 1398 SW 3RD ST | | | | BOCA RATON | FL | 33486-4430 |
| BALKWELL, THOMAS L | 2035 HICKORY DR | | | | LAPEER | MI | 48446-8904 |
| BALL II, RICHARD H | 2272 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1868 |
| BALL JR, CHARLES A | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| BALL JR, ELDON | 145 MILLARD DR | | | | FRANKLIN | OH | 45005-2025 |
| BALL JR, FRANK W | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| BALL JR, GEORGE | 6885 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| BALL JR, IRVING H | 72 HOMES PARK AVE | | | | ISELIN | NJ | 08830-2214 |
| BALL JR, JACK | 24820 HAYES AVE | | | | EASTPOINTE | MI | 48021-1040 |
| BALL JR, JAMES S | 323 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| BALL JR, MARTIN | 329 OAK LEAF LN | | | | HOWELL | MI | 48855-9706 |
| BALL JR, NICHOLAS C | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3434 |
| BALL JR, PEARL B | 1573 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2744 |
| BALL JR, RALPH W | 1490 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| BALL JR, SAMUEL T | 5100 SHARON RD | APT 456WS | | | CHARLOTTE | NC | 28210 |
| BALL JR, VESTAL J | 37488 SUSAN ST | | | | STERLING HEIGHTS | MI | 48310-3821 |
| BALL JR, WILLIAM D | 9556 SHEFFIELD RD | | | | PERRYSBURG | OH | 43551-3750 |
| BALL JR, WILLIAM J | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| BALL JR, WILLIAM M | 18432 STOEPEL ST | | | | DETROIT | MI | 48221-2269 |
| BALL STHROME, MARY J | 10404 HWY 27 LOT 414 | | | | FROSTPROOF | FL | 33843-5204 |
| BALL, A. G | 9932 S CICERO AVE | | | | OAK LAWN | IL | 60453-4043 |
| BALL, ADAM J | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| BALL, ADELAIDE | 501 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| BALL, ADELAIDE | 501 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| BALL, ADORACION O | 305 MERCER DR | | | | JONESBORO | GA | 30236-5037 |
| BALL, ALBERT P | 1660 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| BALL, ALLEN D | 9499 RAYMOND RD | | | | CLARKSTON | MI | 48348-1545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, ANITA L | 1526 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| BALL, ANN B | PO BOX 746 | | | | SALINE | MI | 48176-0746 |
| BALL, ANNA A | 4519 ASHLAND AVE | APT 1 | | | CINCINNATI | OH | 45212 |
| BALL, ANNA A | 4519 ASHLAND AVE APT 1 | | | | CINCINNATI | OH | 45212-3214 |
| BALL, ANNA MAE | 1566 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3510 |
| BALL, ANNA MAE | 1566 GREGORY | | | | LINCOLN PK | MI | 48146-3510 |
| BALL, ANTONE E | 3117 VIKING DR | | | | SIOUX CITY | IA | 51104-1837 |
| BALL, APRIL P | 1203 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1540 |
| BALL, APRIL S | 1102 E FIFTH ST | | | | GREENFIELD | IN | 46140-1516 |
| BALL, ARTHUR J | 4960 SE HARVEY ST | | | | MILWAUKIE | OR | 97222-5136 |
| BALL, AUSTIN E | 22000 EDMUNTON ST | | | | ST CLAIR SHRS | MI | 48080-3528 |
| BALL, BARTLETT F | 21180 BALL KNOB RD | | | | CAMDEN POINT | MO | 64018-9188 |
| BALL, BENJAMIN L | 540 OBSERVATORY DR | | | | CINCINNATI | OH | 45246-2918 |
| BALL, BENSON L | 169 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4842 |
| BALL, BETTY L | 2302 LITTLE FOX CREEK RD | | | | VANSANT | VA | 24656 |
| BALL, BETTY L | 3982 HAMPSHIRE AVE | | | | POWELL | OH | 43065-7766 |
| BALL, BETTY L | 2302 LITTLE FOX CREEK DR | | | | VANSANT | VA | 24656-7732 |
| BALL, BEUAL M | 1256 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7322 |
| BALL, BILL J | 1700 KATHY MARIE DR | | | | XENIA | OH | 45385-9208 |
| BALL, BILLY A | 3439 QUEENSWAY DR | | | | ERLANGER | KY | 41018-1115 |
| BALL, BONNIE H | 2019 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| BALL, BOYD K | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BALL, BRENDA L. | 438 DORCAS DR N | | | | KEIZER | OR | 97303-5607 |
| BALL, BRIAN M | 3022 N VERITY PKWY APT 86 | | | | MIDDLETOWN | OH | 45042-2479 |
| BALL, BYRON T | 7557 COUNTY ROAD 325 | | | | ABILENE | TX | 79601-8500 |
| BALL, CALVIN A | 8141 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| BALL, CARL A | 16495 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| BALL, CARL C | 5398 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| BALL, CARL L | RR 4 BOX 479C | | | | BUCKHANNON | WV | 26201-9321 |
| BALL, CARMEN M | 12 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| BALL, CAROL L | 14382 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4945 |
| BALL, CAROL M | 1612 S HOLLY WAY | | | | LANSING | MI | 48910-2547 |
| BALL, CATHY A | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611-5005 |
| BALL, CEDRIC A | PO BOX 3354 | | | | DUBLIN | OH | 43016-0165 |
| BALL, CHARLES | 1906 RARIDEN HL | | | | MITCHELL | IN | 47446-5330 |
| BALL, CHARLES E | 1597 DOVER HILL SOUTH | | | | WALLED LAKE | MI | 48390-3124 |
| BALL, CHARLES E | 3719 MATTERHORN DR | | | | LANSING | MI | 48906-9275 |
| BALL, CHARLES E | 7396 ANDERSON HIGHWAY | | | | VERMONTVILLE | MI | 49096 |
| BALL, CHARLES L | 1511 E 515TH RD | | | | BRIGHTON | MO | 65617-7139 |
| BALL, CHAUNCEY J | 1810 N BALLENGER HWY | | | | FLINT | MI | 48504-3074 |
| BALL, CHERYL M | 3443 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| BALL, CLARENCE E | 5835 E ARBOR AVE | | | | MESA | AZ | 85206-1515 |
| BALL, CLAUDE L | PO BOX 161442 | | | | BIG SKY | MT | 59716-1442 |
| BALL, CLAUDIA | PO BOX 36 | | | | VENICE | IL | 62090-0036 |
| BALL, CLAY S | WEST MINISTER VILLAGE | ROOM 233 | 5801 WEST BETHEL | | MUNCIE | IN | 47304 |
| BALL, CLIFFORD E | 3174 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| BALL, CORNELIUS | 2520 LAKE MICHIGAN DR NW | 303 | | | GRAND RAPIDS | MI | 49504-4696 |
| BALL, CURTIS G | 5973 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| BALL, CYNTHIA | 1213 FIRST ST | | | | SANDUSKY | OH | 44870-3826 |
| BALL, DALE L | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| BALL, DANIEL A | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012-9539 |
| BALL, DANIEL J | 11312 MOSS DR | | | | CARMEL | IN | 46033-3759 |
| BALL, DANIEL M | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| BALL, DANNY J | 1784 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3215 |
| BALL, DANNY R | 2390 BICENTENNIAL AVE APT 4 | | | | CREST HILL | IL | 60403-8311 |
| BALL, DARRELL E | 15386 HILL CT | | | | ROSEVILLE | MI | 48066-7100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, DAVID B | 2448 COLUMBIA DR APT 24 | | | | CLEARWATER | FL | 33763-3411 |
| BALL, DAVID B | PO BOX 97 | | | | TECUMSEH | MI | 49286-0097 |
| BALL, DAVID B | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| BALL, DAVID H | 38514 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5778 |
| BALL, DAVID K | 154 STATE PARK DR | | | | BAY CITY | MI | 48706 |
| BALL, DAVID P | 25 SHERIDAN LN | | | | BRUNSWICK | MD | 21758-8901 |
| BALL, DAVID W | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| BALL, DEBORAH A | 2851 OLD HANLEY RD | | | | SAINT LOUIS | MO | 63114-4629 |
| BALL, DENNIS A | 310 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3638 |
| BALL, DENNIS A | 75 LAVADA ST | | | | GREENEVILLE | TN | 37743-7700 |
| BALL, DENNIS H | 117 ALAMO DR APT B | | | | DURANGO | CO | 81301-4663 |
| BALL, DENNIS J | 56731 ABBEY ROAD | | | | THREE RIVERS | MI | 49093-9710 |
| BALL, DENNIS R | 4053 BICKEL ST | | | | MILFORD | MI | 48381-4129 |
| BALL, DIANE | 3050 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| BALL, DONALD E | 314 SPRING STREET | | | | CLARKSON | KY | 42726-8060 |
| BALL, DONALD E | 8997 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9481 |
| BALL, DONALD H | 11450 NEW CUT RD | | | | ATHENS | AL | 35611-6368 |
| BALL, DORA L | 2256 JEFFERSON AVE # 3 | | | | NORWOOD | OH | 45212-3235 |
| BALL, DORIS G | 2625 COLWOOD RD | | | | CARO | MI | 48723-9792 |
| BALL, DORIS G | 2625 COLWOOD RD | | | | CARO | MI | 48723 |
| BALL, DORIS M | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| BALL, DORIS M | 3345 LUDINGTON | | | | FARWELL | MI | 48622-9773 |
| BALL, DOROTHY L | 5100 SHARON RD | APT 456WS | | | CHARLOTTE | NC | 28210 |
| BALL, DOUGLAS J | 16430 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| BALL, EARL A | 5508 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3194 |
| BALL, EARLE F | 1667A BLUEBIRD DR | | | | YARDLEY | PA | 19067-6301 |
| BALL, EDWARD W | 907 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1628 |
| BALL, ELDON OWEN | 7047 PINEHURST | | | | DEARBORN | MI | 48126-1923 |
| BALL, ELDON OWEN | 7047 PINEHURST ST | | | | DEARBORN | MI | 48126-1923 |
| BALL, ELEANOR A | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 |
| BALL, ELEANOR A | 1923 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| BALL, ELINOR L | 3688 BREAKER ST | | | | WATERFORD | MI | 48329-2214 |
| BALL, ELLEN G | 5270 QUEEN ANN WAY | | | | PAINESVILLE | OH | 44077-6304 |
| BALL, ELLIS J | 112 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1559 |
| BALL, EMORY W | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| BALL, ESTHER | 14855 17 MILE RD | | | | RODNEY | MI | 49342-9511 |
| BALL, ESTHER | 14855 17 MILE RD | | | | RODNEY | MI | 49342 |
| BALL, EVANGELINE J | 7802 PINE PKWY | | | | DARIEN | IL | 60561-5034 |
| BALL, FLOYD E | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| BALL, FRANCES E | 3283 BRAMLETT CH RD | | | | GRAY COURT | SC | 29645 |
| BALL, FRANCES E | 3283 BRAMLETT CH RD | | | | GRAY COURT | SC | 29645-3604 |
| BALL, FRANCES K | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| BALL, FRANK K | 215 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| BALL, FRED L | 14855 17 MILE RD | | | | RODNEY | MI | 49342-9511 |
| BALL, FRED S | 2040 W MAIN ST SUITE 210-1599 | | | | RAPID CITY | SD | 57702 |
| BALL, FRED S | 129 TOWNLINE ROAD 131 W | | | | NORWALK | OH | 44857-9239 |
| BALL, GARY LEE | 4012 MANN HALL AVE | | | | FLINT | MI | 48532-5042 |
| BALL, GARY R | 10312 E 70 TH TERRACE | | | | RAYTOWN | MO | 64133 |
| BALL, GENEVA | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| BALL, GENEVA M | 1375 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| BALL, GEORGE F | PO BOX 4616 | 2399 GOOD TRUMP COURT | | | PARK CITY | UT | 84060-4616 |
| BALL, GEORGE T | 100 WALNUT ST | | | | WEST UNION | WV | 26456-1044 |
| BALL, GERALD | 3759 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1042 |
| BALL, GLENN E | 1374 HARBOR VIEW DR | | | | NORTH FORT MYERS | FL | 33917-4127 |
| BALL, GLORIA J | 4355 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| BALL, GORDON L | 8749 W 1400 N | | | | ELWOOD | IN | 46036-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, GORMAN | 1466 FAIRWAY DR | | | | LAWRENCEBURG | IN | 47025-9521 |
| BALL, GREGORY C | 2422 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| BALL, GREGORY W | 7651 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| BALL, HAROLD D | 3475 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2455 |
| BALL, HAROLD K | 2323 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| BALL, HAROLD S | 49207 YALE DR | | | | MACOMB | MI | 48044-1781 |
| BALL, HARRY R | RR 2 BOX 275 | | | | EWING | VA | 24248-9405 |
| BALL, HARRY W | 1355 PERRY RD | | | | CABLE | OH | 43009-9676 |
| BALL, HARVEY C | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| BALL, HELEN | 10719 S WALLACE ST | | | | CHICAGO | IL | 60628-3207 |
| BALL, HELEN | 10719 S WALLACE | | | | CHICAGO | IL | 60628-3207 |
| BALL, HELEN | 111 CARLSAN SPRING DRIVE | | | | GEORGETOWN | KY | 40324-9107 |
| BALL, HELEN F | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324-9107 |
| BALL, HENRY J | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| BALL, HERBERT C | 2578 SOMERSET BLVD APT 206 | | | | TROY | MI | 48084-4232 |
| BALL, HERBERT L | 1 GALUSHA ST | | | | FAIRPORT | NY | 14450-1313 |
| BALL, ILAH F | 3081 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2312 |
| BALL, J J | 603 W 4TH ST | | | | MARION | IN | 46952-3900 |
| BALL, JACK C | 2815 E MONROE PIKE | | | | MARION | IN | 46953-2708 |
| BALL, JACKIE B | 8019 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| BALL, JAMES | 7420 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9297 |
| BALL, JAMES A | 12742 S PAULINA ST | | | | CALUMET PARK | IL | 60827-5950 |
| BALL, JAMES D | 220 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| BALL, JAMES E | 22215 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| BALL, JAMES F | 8659 MANGROVE WAY | | | | PINCKNEY | MI | 48169-9643 |
| BALL, JAMES H | 4807 ROBINWOOD DR | | | | MENTOR | OH | 44060-1150 |
| BALL, JAMES R | 150 LYNWOOD LN | | | | LEESBURG | GA | 31763-4923 |
| BALL, JAMES R | 6410 LEAWOOD DR | | | | DAYTON | OH | 45424-3042 |
| BALL, JAMES R | 1419 SHELDON ST | | | | LANSING | MI | 48906-4916 |
| BALL, JAMES R | 268 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| BALL, JAMES R | 1420 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-2222 |
| BALL, JAMES T | 111 BLACK BEAR WAY | | | | FRANKLIN | NC | 28734-0974 |
| BALL, JANE E | 7090 NANCY K DR | | | | HALE | MI | 48739-8511 |
| BALL, JANET E | 2014 CUMINGS AVENUE | | | | FLINT | MI | 48503-3511 |
| BALL, JASON | 125 LAKELAND DR | | | | SANDUSKY | OH | 44870-5415 |
| BALL, JASON M | 2212 NE CHIPMAN RD | | | | LEES SUMMIT | MO | 64086-1727 |
| BALL, JEFFERY C | 600 S 16TH ST | | | | ELWOOD | IN | 46036-2401 |
| BALL, JEFFERY D | 141 SAINT CLAIR AVE | | | HAMILTON ONTARIO CANADA L8M-2N8 | | | |
| BALL, JEFFREY A | 8970 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9438 |
| BALL, JEFFREY A | 1840 SAWGRASS LN | | | | CHAPEL HILL | TN | 37034-2666 |
| BALL, JERRY B | 7501 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2162 |
| BALL, JERRY M | 2858 EAST P.R. 930 SOUTH | | | | COAL CITY | IN | 47427 |
| BALL, JERRY W | 3119 ELLIOTT AVE | | | | LINCOLN PARK | MI | 48146-3111 |
| BALL, JERRY W | PO BOX 84 | 259 STATE LINE COPELAND RD | | | STATE LINE | MS | 39362-0084 |
| BALL, JESSE R | 10113 E 71ST TER | | | | RAYTOWN | MO | 64133-6622 |
| BALL, JESSE W | 303 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| BALL, JIMMY C | 1085 DOLLAR ISLAND LN | | | | BEAN STATION | TN | 37708-6466 |
| BALL, JOANNE S | 2407 NANTUCKET GLEN PL | | | | SUN CITY CENTER | FL | 33573-6567 |
| BALL, JOE A | 1700 KATHY MARIE DR | | | | XENIA | OH | 45385-9208 |
| BALL, JOE L | 9016 S LUELLA AVE | | | | CHICAGO | IL | 60617-3809 |
| BALL, JOEL B | PO BOX 1524 | | | | CHEHALIS | WA | 98532-0436 |
| BALL, JOHN A | 1124 ELM ST | | | | WYANDOTTE | MI | 48192-5641 |
| BALL, JOHN H | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643-4608 |
| BALL, JOHN J | 9701 DETWILER RD RT 3 | | | | CANFIELD | OH | 44406 |
| BALL, JOHN W | 2814 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| BALL, JOHNNY R | 3622 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, JOYCE | 4470 MASTERS DR | | | | UPPER ARLINGTON | OH | 43220-4229 |
| BALL, JOYCE A | 134 E CHARLEMONT AVE APT 2 | | | | KINGSPORT | TN | 37660-3754 |
| BALL, JOYCE A | 134 E CHARLEMONT APT 2 | | | | KINGSPORT | TN | 37660-3754 |
| BALL, JUDITH | 7835 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| BALL, JULIE K | 3617 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| BALL, KAROL S | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| BALL, KATHERYN H | 141 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| BALL, KATHERYN H | 141 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| BALL, KATHLEEN L | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| BALL, KEITH E | 2067 KEERAN DR | | | | LAPEER | MI | 48446-7604 |
| BALL, KENN D | 3406 SPEER RD | | | | PLANT CITY | FL | 33565-5436 |
| BALL, KENNETH H | 9126 LAKE RD | | | | BARKER | NY | 14012 |
| BALL, KENNETH M | 3454 WINTERS CT | | | | WARREN | MI | 48092-3326 |
| BALL, KENNETH W | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 |
| BALL, KERMIT E | 30825 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1207 |
| BALL, KIMBERLY A | 828 LINDA DR | | | | TOLEDO | OH | 43612-3120 |
| BALL, KIMBERLY A | 1819 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| BALL, LARITA M | 7061 DANNY ST | | | | SAGINAW | MI | 48609-5227 |
| BALL, LARITA M | 7061 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| BALL, LARRY A | 24075 ROANOKE AVE | | | | OAK PARK | MI | 48237-1834 |
| BALL, LARRY J | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| BALL, LARRY L | 502 BALL RD | | | | MITCHELL | IN | 47446-6620 |
| BALL, LARRY R | 3535 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9397 |
| BALL, LAURA L | 118 2ND ST | | | | MILFORD | MI | 48381-2376 |
| BALL, LELA D | 912 CASSANDRA LN | | | | LAKELAND | FL | 33809-3711 |
| BALL, LINDA FRANCIS | 387 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5220 |
| BALL, LINDA FRANCIS | 387 SPIERS WAY | | | | CROSSVILLE | TN | 38555 |
| BALL, LINDA V | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| BALL, LORETTA M | 612 INDIAN HILL DR | | | | HERRIN | IL | 62948-4325 |
| BALL, LUCIENNE M | 435 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BALL, LUCILLE | 7243 S ELLIS AVE | | | | CHICAGO | IL | 60619-1321 |
| BALL, LUCILLE | 7243 ELLIS | | | | CHICAGO | IL | 60619-1321 |
| BALL, LYLE N | 2776 MEADOW DR | | | | BAY CITY | MI | 48706-1307 |
| BALL, MARGARET I | 3315 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| BALL, MARGARET M | 813 N KANSAS AVE | | | | KANSAS CITY | MO | 64120-1637 |
| BALL, MARGARET M | 813 NO KANSAS | | | | KANSAS CITY | MO | 64120-1637 |
| BALL, MARIE | 3026 POUNCY | | | | SHREVEPORT | LA | 71107-4116 |
| BALL, MARIE S | 345 CHAMPLAIN DR | | | | DELTONA | FL | 32725-9059 |
| BALL, MARILYN A | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| BALL, MARION D | 409 BRINKER ST | | | | BELLEVUE | OH | 44811-1508 |
| BALL, MARION D | 409 BRINKER ST | | | | BELLEVUE | OH | 44811-1508 |
| BALL, MARTHA J | 4061 50TH AVE. N. LOT.128 | | | | SAINT PETERSBURG | FL | 33714 |
| BALL, MARTHA J | 4061 50TH AVE. N. LOT.128 | | | | ST. PETERSBURG | FL | 33714 |
| BALL, MARY E | 7201 ALKIRE RD | | | | GALLOWAY | OH | 43119-8734 |
| BALL, MARY E. | 2651 BROWN RD | | | | GROVE CITY | OH | 43123-1603 |
| BALL, MARY E. | 2651 BROWN RD | | | | GROVE CITY | OH | 43123-1603 |
| BALL, MARY H | 3379 MAIN ST | BRIARFIELD AT THE RIDGE | | | MINERAL RIDGE | OH | 44440-9735 |
| BALL, MARY L. | 194 SUMMIT AVE APT 307 | | | | SAINT PAUL | MN | 55102-1918 |
| BALL, MELINDA K | 2405 N PURDUM ST | | | | KOKOMO | IN | 46901-1438 |
| BALL, MELVIN R | 37082 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5482 |
| BALL, MICHAEL | PO BOX 451 | | | | MANALAPAN | NJ | 07726-0451 |
| BALL, MICHAEL A | 6175 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| BALL, MICHAEL A | 47324 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4844 |
| BALL, MICHAEL D | 4350 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| BALL, MICHAEL D | 5210 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| BALL, MICHAEL E | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, MICHAEL J | 228 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| BALL, MICHAEL J | 1133 HARRIS ST | | | | HUNTINGTON | IN | 46750-1629 |
| BALL, MICHAEL J | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9133 |
| BALL, MICHAEL W | 8900 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-9537 |
| BALL, MICHAL D | 14420 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| BALL, MIKE R | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| BALL, MILLIE L | 9584 PINE VALLEY DR. | | | | GRAND BLANC | MI | 48439 |
| BALL, MILLIE L | 9584 PINE VALLEY DR. | | | | GRAND BLANC | MI | 48439-2676 |
| BALL, MILTON K | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| BALL, MINNIE | 3756 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| BALL, MINNIE M | 3219 ARTHUR BOULEVARD | | | | ANDERSON | IN | 46012-9539 |
| BALL, MINNIE P | 845 ROZELL CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| BALL, MINNIE P | 845 ROZELLE CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| BALL, MITZI M | 1915 DR. ROBINSON ROAD | | | | SPRING HILL | TN | 37174 |
| BALL, MORRIS | 24273 KINSEL STREET | | | | SOUTHFIELD | MI | 48033-2918 |
| BALL, MYRON G | 8954 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| BALL, NANCY J | 305 QUAIL HAVEN DR | | | | COLUMBUS | OH | 43235-5654 |
| BALL, NATHANIEL | 537 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| BALL, NEBRENDA K | 710 S SCOVILLE AVE | | | | OAK PARK | IL | 60304-1407 |
| BALL, NEVA R | 225 E RANDOLPH ST. | | | | LANSING | MI | 48906-4044 |
| BALL, NEVA R | 225 E RANDOLPH ST | | | | LANSING | MI | 48906-4044 |
| BALL, NICKIE J | 3433 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| BALL, NORMAN L | 3901A COUNTY ROAD 10 | | | | SCIO | NY | 14880-9608 |
| BALL, NORMAN L | 4933 MAPLE GROVE RD | LOT 19 | | | FRIENDSHIP | NY | 14739 |
| BALL, OTIS H | 4904 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| BALL, PAUL E | 305 QUAIL HAVEN DR | | | | COLUMBUS | OH | 43235-5654 |
| BALL, PAUL E | 63 OMAR ST | | | | PONTIAC | MI | 48342-2427 |
| BALL, PAUL E | 305 QUAIL HAVEN DR. | | | | COLUMBUS | OH | 43235 |
| BALL, PERRY A | 5401 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4701 |
| BALL, PETER | 15081 SNOWDEN ST | | | | DETROIT | MI | 48227-3647 |
| BALL, PETER A | 7346 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-3021 |
| BALL, PHILLIP W | 2380 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| BALL, RALPH F | 1642 ACOMA DR | | | | AKRON | OH | 44306-4202 |
| BALL, RALPH L | 19906 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4787 |
| BALL, RALPH V | 26652 RICHARD DR | | | | WARREN | MI | 48089-3513 |
| BALL, RALPH W | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| BALL, RANDY S | 730 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| BALL, RAYLENE L | 11065 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| BALL, RAYMOND J | 286 HEIDT RD LOT 2 | | | | PALATKA | FL | 32177-8304 |
| BALL, RAYMOND R | 604 SE 2ND ST | | | | GRAND PRAIRIE | TX | 75051-1832 |
| BALL, RAYMOS | 18948 PIERSON ST | | | | DETROIT | MI | 48219-2561 |
| BALL, REBAH E | 1806 NORTH HAWTHORNE ROAD | | | | MARION | IN | 46952-1323 |
| BALL, REGINA | 415 TERRACE ST | | | | RITTMAN | OH | 44270-1318 |
| BALL, RICHARD C | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| BALL, RICHARD L | 717 GLENCREST LN | | | | LOVELAND | OH | 45140-7385 |
| BALL, RICHARD L | 3104 S COUNTY LINE RD | | | | LENNON | MI | 48449-9304 |
| BALL, RICHARD L | 11656 FRITZ RD | | | | FIFE LAKE | MI | 49633-9053 |
| BALL, RICHARD L | 1976 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-3236 |
| BALL, ROBERT A | 1857 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| BALL, ROBERT E | 17824 HIGHWAY 67 | | | | RAMONA | CA | 92065-7310 |
| BALL, ROBERT G | THE RENAISSANCE HEALTH CENTER | 26376 JOHN ROAD | | | OLMSTED FALLS | OH | 44138 |
| BALL, ROBERT J | 1879 SEAGRAPE ST NE | | | | PALM BAY | FL | 32905-3349 |
| BALL, ROBERT L | PO BOX 37119 | | | | CINCINNATI | OH | 45222-0119 |
| BALL, ROBERT S | 10285 RIVER ROCK BLVD | | | | DIMONDALE | MI | 48821-8759 |
| BALL, ROBERT W | 1907 HOOVER RD | | | | CASNOVIA | MI | 49318-9506 |
| BALL, ROBERTA L | 335 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, RODNEY J | PO BOX 434 | | | | MASON | MI | 48854-0434 |
| BALL, RONALD D | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| BALL, RONALD L | 7090 NANCY K DR | | | | HALE | MI | 48739-8511 |
| BALL, ROSE M | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| BALL, RUDY A | 56 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-4901 |
| BALL, RUTH A | 4495 CALKINS RD APT 226 | | | | FLINT | MI | 48532-3576 |
| BALL, RUTH A | 4495 CALKINS RD APT 226 | | | | FLINT | MI | 48532-3576 |
| BALL, RUTH E | 14952 MIA DR | | | | CARMEL | IN | 46033-8970 |
| BALL, RUTH M | 339 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| BALL, SAMUEL W | 3093 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| BALL, SAMUEL W | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| BALL, SAMUEL W | 3093 RAYWOOD STREET | | | | FLINT | MI | 48504 |
| BALL, SANDRA K | 3603 NAVAJO TRACE | | | | DOTHAN | AL | 36305 |
| BALL, SANDRA L | E681 KIVIMAKI RD | | | | TRENARY | MI | 49891-9584 |
| BALL, SANDRA LEE | 401 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| BALL, SARAH K | 8729 WEST 1400 NORTH | | | | ELWOOD | IN | 46036-9124 |
| BALL, SARAH K | 2718 NO B ST | | | | ELWOOD | IN | 46036-1756 |
| BALL, SHARON | PO BOX 173 | | | | BOUSE | AZ | 85325-0173 |
| BALL, SHARON | P.O. BOX 173 | | | | BOUSE | AZ | 85325 |
| BALL, SHELLEY L | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| BALL, SHIRLEY | 2815 JOHNSTON ST | | | | KNOXVILLE | TN | 37921-2069 |
| BALL, SHIRLEY | 2815 JOHNSTON STREET | | | | KNOXVILLE | TN | 37921-2069 |
| BALL, STEPHEN M | 3577 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2165 |
| BALL, STEVEN C | 3430 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| BALL, STEVEN L | 5228 KNIGHT RD | | | | HURON | OH | 44839-8916 |
| BALL, TED J | 263 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| BALL, TERRANCE B | 10259 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| BALL, TERRY E | 805 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6306 |
| BALL, TERRY L | 9206 STARK AVE | | | | KANSAS CITY | MO | 64138-4837 |
| BALL, TERRY L | 8720 CENTER RD | | | | WILMINGTON | OH | 45177-8595 |
| BALL, THELMA F | 9376 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| BALL, THERESA J | 3830 E QUICK RD | | | | LINCOLN | MI | 48742-9708 |
| BALL, THOMAS E | 589 KAYWOOD DR | | | | PLAINWELL | MI | 49080 |
| BALL, THOMAS E | 816 WINDIGO LANE | | | | OTSEGO | MI | 49078-1536 |
| BALL, THOMAS H | 442 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| BALL, THOMAS S | 10895 HAWKS LNDG | | | | LOWELL | MI | 49331-8444 |
| BALL, THOMAS W | 205 BLUMBERG DR | | | | DOTHAN | AL | 36303-3003 |
| BALL, TIMOTHY W | 5936 STUMPH RD APT 211 | | | | PARMA | OH | 44130-1759 |
| BALL, TONY E | 908 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| BALL, TRACEY R | 423 COLEVILLE CIRCLE | | | | NORCROSS | GA | 30093-5214 |
| BALL, VIRGINIA A | 1005 LAKESIDE DR | | | | TOW | TX | 78672-4977 |
| BALL, VIRGINIA M | 449 ROYAL POINCIANA APT 111 | | | | PUNTA GORDA | FL | 33955-1127 |
| BALL, W C | | | | | | | |
| BALL, WALTER D | 7402 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| BALL, WALTER L | 823 INGLEWOOD AVENUE | | | | PONTIAC | MI | 48340-2314 |
| BALL, WANDA I | 235 HOWARD DR | C/O SONDRA K EDGER | | | BELLEAIR BEACH | FL | 33786-3533 |
| BALL, WANDA I | C/O SONDRA K EDGER | 235 HOWARD DRIVE | | | BELLEAIR BEACH | FL | 33786 |
| BALL, WAYNE | 14436 SARATOGA | | | | DETROIT | MI | 48205 |
| BALL, WILLIAM B | 10259 N JENNINGS RD | C/O TERREANCE BALL | | | CLIO | MI | 48420-1962 |
| BALL, WILLIAM F | 220 BLOSSOM DR | | | | AMHERST | OH | 44001-1770 |
| BALL, WILLIAM F | 153 W MAIN ST | | | | SOUTH AMHERST | OH | 44001-2923 |
| BALL, WILLIAM F | 30179 IRON HORSE DR | | | | MURRIETA | CA | 92563-6884 |
| BALL, WILLIAM F | 4176 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8819 |
| BALL, WILLIAM H | 2127 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| BALL, WILLIAM H | 2127 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| BALL, WILLIAM K | 7277 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, WILLIAM L | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3533 |
| BALL, WILLIAM M | 4083 HAZEL ST | | | | BURTON | MI | 48519-1756 |
| BALL, WILLIAM M | 77 RIDGE RD | | | | PITMAN | PA | 17964-9155 |
| BALL, WILLIAM V | 1950 ST. RT. 7 | | | | HARTFORD | OH | 44424 |
| BALL, ZITTELLA M | 3734 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| BALL-COX, MARGARET K | 918 KIM LANE | | | | LADY LAKE | FL | 32159-2319 |
| BALL-COX, MARGARET K | 918 KIM LN | | | | LADY LAKE | FL | 32159-2319 |
| BALLA, ELECTA L. | PO BOX 592 | | | | HARRISVILLE | MI | 48740-0592 |
| BALLA, ERNEST S | PO BOX 456 | | | | COLUMBIAVILLE | MI | 48421-0456 |
| BALLA, FREDERICK M | 3407 LEITH ST | | | | FLINT | MI | 48506-3156 |
| BALLA, GEORGE A | 7608 VERNA DR | | | | LAMBERTVILLE | MI | 48144-9506 |
| BALLA, JAMES | 17227 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1233 |
| BALLA, JOHN F | 2236 W WILSON RD | | | | CLIO | MI | 48420-1643 |
| BALLA, JOHN R | 11166 ALPINE VALLEY DR | | | | ELMIRA | MI | 49730-9349 |
| BALLA, SANDRA L. | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| BALLA, SANDRA L. | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| BALLA, SOPHIA E | 1106 NELL STREET | | | | TAZEWELL | TN | 37879-4311 |
| BALLAGH, LESTER D | 1245 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| BALLAH, BEVERLY J | 3250 OHARRA RD | | | | PLAIN CITY | OH | 43064-9748 |
| BALLAH, LEWIS E | RT 4 BOX 103 | | | | CAMERON | MO | 64429 |
| BALLAM, PATSY | 2180 GOLF ISLE DRIVE | UNIT # 1105 | | | MELBOURNE | FL | 32935 |
| BALLAM, PATSY | 2180 GOLF ISLE DR APT 1105 | | | | MELBOURNE | FL | 32935-3589 |
| BALLANCE, BEVERLY Y | 1393 E. REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BALLANCE, BEVERLY Y | 1393 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BALLANCE, CALVIN T | 60 LANFORD RD | | | | NEW CASTLE | DE | 19720-3836 |
| BALLANCE, CHARLES T | G 3361 W LYNDON AVE | | | | FLINT | MI | 48504 |
| BALLANCE, GERALDINE E | 1360 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 |
| BALLANCE, LOUIS D | 10463 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| BALLANCE, MARY L | G 3361 W LYNDON AVE | | | | FLINT | MI | 48504 |
| BALLANCE, SHARON K | 1228 SOUTH ST. | | | | MOUNT MORRIS | MI | 48458-2932 |
| BALLANCE, SHARON K | 1228 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2932 |
| BALLANCE, SUSAN L | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| BALLAND, DENNIS P | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| BALLANGER COLE, SHARON L. | 2298 THOMAS RD | | | | SPRINGTOWN | TX | 76082-5504 |
| BALLANS, MICHAEL W | 891 TUSCANY WAY | | | | SOUTHAVEN | MS | 38671-7910 |
| BALLANTINE, JOANNE | 8895 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4080 |
| BALLANTINE, RONALD J | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| BALLANTYNE, CHRISTINE H | 50 FAIRHILLS DR | | | | YPSILANTI | MI | 48197-7416 |
| BALLANTYNE, DAVID B | 1252 S TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1502 |
| BALLANTYNE, JOHN C | 10 KENINGTON RD | | | | AVON | CT | 06001-5102 |
| BALLANTYNE, ROBERT L | 1864 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| BALLANTYNE, SHIRLEY | 3104 KINVARA LN | | | | LOUISVILLE | KY | 40242-2914 |
| BALLANTYNE, STACEY R | 15277 HELEN ST | | | | SOUTHGATE | MI | 48195-2016 |
| BALLANTYNE, THOMAS S | 320 PINKERTON ROAD | | | | WEXFORD | PA | 15090-8678 |
| BALLARD I I, GEORGE J | 1217 W YALE AVE | | | | FLINT | MI | 48505-1361 |
| BALLARD JR, DAVID J | 4010 SOUTHERN CROSS | | | | MYRTLE BEACH | SC | 29579-6936 |
| BALLARD JR, DAVID N | 2540 HAVILAND ST | | | | LENNON | MI | 48449-9755 |
| BALLARD JR, EDWARD C | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| BALLARD JR, HERBERT W | 4101 S SHERIDAN RD LOT 86 | | | | LENNON | MI | 48449-9414 |
| BALLARD JR, HOBART D | 139 BONO RD | | | | ORLEANS | IN | 47452 |
| BALLARD JR, HOBART D | PO BOX 1212 | | | | BEDFORD | IN | 47421-1212 |
| BALLARD JR, HOWARD V | 1831 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |
| BALLARD JR, JAMES A | 812 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| BALLARD JR, JAMES C | 14882 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1635 |
| BALLARD JR, JAMES R | 45700 KENSINGTON ST | | | | UTICA | MI | 48317-5940 |
| BALLARD JR, JENNINGS R | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD JR, JOHN H | 2233 SW HALISSEE ST | | | | PORT SAINT LUCIE | FL | 34953-7415 |
| BALLARD JR, JOHN W | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| BALLARD JR, JOHN W | 367 W ATWOOD ST | | | | GALION | OH | 44833-2553 |
| BALLARD JR, THEODORE A | 723 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| BALLARD JR, WILLARD D | 3401 CORDUROY RD | | | | OREGON | OH | 43616-1801 |
| BALLARD JR, WILSON R | 4187 SUMMER PL | | | | SHELBY TOWNSHIP | MI | 48316-5905 |
| BALLARD JR., JOE | 8646 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| BALLARD JR., WILLIAM C | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21060-6341 |
| BALLARD SR, LONNY O | PO BOX 203 | | | | BRETHREN | MI | 49619-0203 |
| BALLARD, ADELINE M | 1659 E KINDE RD | | | | KINDE | MI | 48445-9326 |
| BALLARD, ADELINE M | 1659 E. KINDE RD. | | | | KINDE | MI | 48445-9326 |
| BALLARD, AGNES L | 6091 BELFAST RD | | | | GOSHEN | OH | 45122-9450 |
| BALLARD, AGNES L | 6091 BELFAST RD | | | | GOSHEN | OH | 45122-9450 |
| BALLARD, AILEEN C | 20 WALLINGFORD DR | | | | PLATTE CITY | MO | 64079-9604 |
| BALLARD, AILEEN C | 20 WALLINGFORD | | | | PLATTE CITY | MO | 64079-9604 |
| BALLARD, ALBERT L | 121 S CUMBERLAND ST | | | | FLINT | MI | 48503-2159 |
| BALLARD, ALLEN | 967 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| BALLARD, ANN | 622 SPRINGBROOK AVE | | | | ADRIAN | MI | 49221-1639 |
| BALLARD, ANNA B | 321 WOODLIN AVE | | | | NORTH TONAWANDA | NY | 14120-5611 |
| BALLARD, ANNA L | 308 RIDGE RD | | | | KOKOMO | IN | 46901-3638 |
| BALLARD, ANNA MARIE | 169 COUNTY ROAD 4265 | | | | CLIFTON | TX | 76634-3620 |
| BALLARD, ANTHONY J | 225 N CLEMENS AVE | | | | LANSING | MI | 48912-3015 |
| BALLARD, BERNARD D | 1714 LAWRENCE DR | | | | MIDLAND | MI | 48640-2522 |
| BALLARD, BILLIE E | 1084 TRACY LN | | | | HILLSBORO | MO | 63050-3022 |
| BALLARD, BILLY D | 3240 FM 16 | | | | CANTON | TX | 75103-6078 |
| BALLARD, BLAN A | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| BALLARD, BONNIE J | 4633 DUHME RD | | | | MADEIRA BEACH | FL | 33708 |
| BALLARD, BORGIA F | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056-1841 |
| BALLARD, BRENDA | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, BRENDA | 183 W COLUMBIA | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, C. W | 11096 RAMBLING WAY | | | | STANWOOD | MI | 49346-9775 |
| BALLARD, CAROL J | 901 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8777 |
| BALLARD, CAROLYN A | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| BALLARD, CAROLYN S. | 3519 W 200 S | | | | MARION | IN | 46953-9162 |
| BALLARD, CAROLYN S. | 3519 W 200 S | | | | MARION | IN | 46953-9162 |
| BALLARD, CATHERINE G | PO BOX 246 | | | | DE BERRY | TX | 75639-0246 |
| BALLARD, CHARLES M | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| BALLARD, CHARLES R | 2371 PALMDALE CIR | | | | HEMET | CA | 92545-5779 |
| BALLARD, CHERYL A | 2457 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| BALLARD, CLARA C | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| BALLARD, CLAYTON H | 2224 ATTALA ROAD 5116 | | | | ETHEL | MS | 39067-5758 |
| BALLARD, CLYDE F | 674 N MAIN ST APT 101 | | | | ROCHESTER | MI | 48307-1474 |
| BALLARD, COLEY L | 2187 TRAVIS RD | | | | CONOVER | NC | 28613-7114 |
| BALLARD, CONNIE ANN | 10341 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| BALLARD, CURLEY W | 212 GOODMAN CIR NE | | | | CONCORD | NC | 28025-2862 |
| BALLARD, CYNTHIA | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| BALLARD, D M | 39011 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-2186 |
| BALLARD, DALE | 3665 JOSLYN RD | | | | ORION | MI | 48359-1217 |
| BALLARD, DALE L | APT 1A | 1031 STREAMWOOD DRIVE | | | LANSING | MI | 48917-8915 |
| BALLARD, DARLENE | 1105 MEADOWVIEW DR | | | | EULESS | TX | 76039-3005 |
| BALLARD, DARLENE H | 3828 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| BALLARD, DARRELL L | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| BALLARD, DAVID E | 1970 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| BALLARD, DAVID L | 506 STONEGATE DR | | | | COLUMBUS | IN | 47201-6665 |
| BALLARD, DAVID N | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| BALLARD, DEBRA D | 209 ZANESFIELD RD | | | | WEST LIBERTY | OH | 43357-9356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, DEIRDRE L | 32 80 44TH STREET | | | | ASTORIA | NY | 11103 |
| BALLARD, DELIA | 407 COLONIAL AVE | | | | GAFFNEY | SC | 29340-4313 |
| BALLARD, DENNIS H | 723 S BATES ST | | | | SAGINAW | MI | 48602-2427 |
| BALLARD, DENNIS L | 30708 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1555 |
| BALLARD, DOCK | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| BALLARD, DONALD D | 7723 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 |
| BALLARD, DONALD L | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| BALLARD, DONNELLY J | 1926 FERROL ST | | | | LANSING | MI | 48910-4312 |
| BALLARD, DOROTHY J | 1525 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-5506 |
| BALLARD, DOROTHY J | 1525 PRESIDENTS LANDING DR | | | | O' FALLON | MO | 63366-5506 |
| BALLARD, DOUG E | 4423 JOLLY DR | | | | MORAINE | OH | 45439 |
| BALLARD, DUANE A | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| BALLARD, E T | 250 NORTHFIELD DRT #155 | | | | BROWNSBURG | IN | 46112 |
| BALLARD, EARL S | 20044 NORTHROP ST | | | | DETROIT | MI | 48219-1256 |
| BALLARD, EDDIE D | 316 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1628 |
| BALLARD, EDDIE L | 5213 FISHER DR | | | | THE COLONY | TX | 75056-2362 |
| BALLARD, ELEANOR | 362 MONTEBELLO ST SE | | | | KENTWOOD | MI | 49548-4318 |
| BALLARD, ELEANOR | MARCA TERRACE | 50 SOUTH FINDLAY ROOM 121 | | | DAYTON | OH | 45403-2023 |
| BALLARD, ELEANOR | MARCA TERRACE | 50 SOUTH FINDLAY ROOM 121 | | | DAYTON | OH | 45403 |
| BALLARD, ELEANOR | 362 MONTEBELLO SE | | | | KENTWOOD | MI | 49548-4318 |
| BALLARD, ELIZABETH F | 2573 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6401 |
| BALLARD, ELLIS F | PO BOX 2185 | | | | BRIGHTON | MI | 48116-5985 |
| BALLARD, ELMER D | 4310 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3517 |
| BALLARD, ELSA B | 1565 VENUS ST | | | | MERRITT ISLAND | FL | 32953-3102 |
| BALLARD, ERIC E | 2653 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| BALLARD, EUGENE H | 6424 W TOWER RD | | | | CURRAN | MI | 48728-9733 |
| BALLARD, EVAN R | 8560 PURITAN ST | | | | DOWNEY | CA | 90242-4460 |
| BALLARD, EVELYN M | 12151 GREGORY AVE | | | | GULFPORT | MS | 39503-2684 |
| BALLARD, EVELYN M | 12151 GREGORY AVE | | | | GULFPORT | MS | 39503-2684 |
| BALLARD, FLOYD E | 242 SERRA DR | | | | WHITE LAKE | MI | 48386-2156 |
| BALLARD, FORREST E | 116 W 2ND ST | | | | STANBERRY | MO | 64489-1106 |
| BALLARD, FRANKLIN D | 5267 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| BALLARD, FRANKLIN L | 13421 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| BALLARD, GARRY | 205 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| BALLARD, GARY E | 1710 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| BALLARD, GARY L | RM 3-220 GM BLDG | (BASCHARGE, LUXEMBOURG) | | | DETROIT | MI | 48202 |
| BALLARD, GARY T | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| BALLARD, GERALD A | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| BALLARD, GERALD D | 1225 S HIGHWAY 305 | | | | SEARCY | AR | 72143-8643 |
| BALLARD, GERALD L | 300 EDGEWOOD DR | | | | BELLEVILLE | IL | 62223-4005 |
| BALLARD, GERALD W | 6808 PARKER RD | | | | CASTALIA | OH | 44824-9404 |
| BALLARD, GERALD W | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, GLEN J | 530 ANTIOCH RD | | | | CAVE CITY | AR | 72521-9242 |
| BALLARD, GREGORY A | 433 CHAMBERS CREEK DR S | | | | EVERMAN | TX | 76140-4616 |
| BALLARD, GWENDOLYN R | 202 BAKER ST. | | | | HOPKINS | MI | 49328-9683 |
| BALLARD, GWENDOLYN R | 202 BAKER ST | | | | HOPKINS | MI | 49328-9683 |
| BALLARD, HAROLD C | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| BALLARD, HARRIET M | 530 ANTIOCH RD | | | | CAVE CITY | AR | 72521-9242 |
| BALLARD, HARRY L | 4249 PLEASANT ST | | | | SAINT LOUIS | MO | 63107 |
| BALLARD, HELEN L | 33935 MIDDLETON CIRCLE | | | | LEWES | DE | 19958 |
| BALLARD, HEYWOOD E | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| BALLARD, JACK W | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3811 |
| BALLARD, JACKIE C | 4457 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| BALLARD, JACKIE E | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474-3086 |
| BALLARD, JACKIE E | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474 |
| BALLARD, JAKE L | 149 SANDLEWOOD LN | | | | BURLESON | TX | 76028-2566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, JAMES | 158 W SAVANNAH DR | | | | BEAR | DE | 19701-1639 |
| BALLARD, JAMES A | 12235 LEFFINGWELL ROAD | | | | BERLIN CENTER | OH | 44401-9608 |
| BALLARD, JAMES C | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 |
| BALLARD, JAMES I | 4706 WOODBINE AVE | | | | BEAVERCREEK | OH | 45432-3214 |
| BALLARD, JAMES L | 293 S 2ND AVE | | | | PIGGOTT | AR | 72454-2602 |
| BALLARD, JAMES L | 213 W WALKER ST | | | | GAINES | MI | 48436-9657 |
| BALLARD, JAMES M | 6048 EAGLEMONT DRIVE | | | | FONTANA | CA | 92336-5816 |
| BALLARD, JAMES R | PO BOX 961 | | | | LEES SUMMIT | MO | 64063-7961 |
| BALLARD, JAMES R | 1425 KOSSUTH AVE | | | | EVERETT | WA | 98203-6637 |
| BALLARD, JAMES R | 4950 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1682 |
| BALLARD, JAMES R | 4008 SPRING HOLLOW ST | | | | COLLEYVILLE | TX | 76034-4604 |
| BALLARD, JANET | 2674 COBBLE CIR APT 6 | | | | MORAINE | OH | 45439-5139 |
| BALLARD, JAY | 14 STILLWELL DR | | | | DAYTON | OH | 45431-1314 |
| BALLARD, JEFFERY S | 63041 BORGERT RD | | | | STURGIS | MI | 49091-9360 |
| BALLARD, JEROME T | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| BALLARD, JEROME W | 10275 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| BALLARD, JESSE | 5143 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| BALLARD, JESSE D | 2714 LANDON ST | | | | FLINT | MI | 48504-2767 |
| BALLARD, JESSIE J | 2901 S LESURE WORLD | APT 112 | | | SILVER SPRINGS | MD | 20906 |
| BALLARD, JESSIE J | 2901 S LEISURE WORLD BLVD APT 112 | | | | SILVER SPRING | MD | 20906-8357 |
| BALLARD, JIMMIE R | 3478 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| BALLARD, JIMMIE S | 2234 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| BALLARD, JIMMY E | 4710 DANCER DR | | | | INDIANAPOLIS | IN | 46237-2171 |
| BALLARD, JIMMY W | 2024 NORTHTOWNE CT | | | | COLUMBUS | OH | 43229-5253 |
| BALLARD, JODI L | 3281 WAREHAM RD | | | | SHELBY | OH | 44875-9457 |
| BALLARD, JOHN C | 2391 HUNTERS GLEN AVENUE | | | | ANDERSON | IN | 46017-9357 |
| BALLARD, JOHN D | 505 S MORTON ST | | | | SAINT JOHNS | MI | 48879-2157 |
| BALLARD, JOHN E | 208 FLUSHING ST | | | | GAINES | MI | 48436 |
| BALLARD, JOHN F | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459-4906 |
| BALLARD, JOHN F | 9749 PELLSTON WAY | | | | MIAMISBURG | OH | 45342-4544 |
| BALLARD, JOHNNY | 1202 WHITNEY STREET | | | | LONGVIEW | TX | 75602-3154 |
| BALLARD, JOHNNY | 3390 LAPEER | | | | SAGINAW | MI | 48601-6370 |
| BALLARD, JOSEPHINE | 6043 WINCHESTER STREET | | | | BELLEVILLE | MI | 48111-5020 |
| BALLARD, JOSEPHINE N | 5010 W HILLCREST AVE | | | | DAYTON | OH | 45406-1221 |
| BALLARD, JR.,DONALD F | 428 KNECHT DR | | | | DAYTON | OH | 45405-2634 |
| BALLARD, JUALELA | 106 S SHERMAN ST | | | | SHERIDAN | IN | 46069-1046 |
| BALLARD, JUALELA | 106 S SHERMAN ST | | | | SHERIDAN | IN | 46069-1046 |
| BALLARD, JULIA K | 1221 NORTH KRAEMER BOULEVARD | | | | PLACENTIA | CA | 92870-4137 |
| BALLARD, KELLY J | 2391 HUNTERS GLEN AVE | | | | ANDERSON | IN | 46017-9357 |
| BALLARD, KELLY M | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| BALLARD, KENT | 10150 E C.R. 800 S | | | | BRAZIL | IN | 47834 |
| BALLARD, KURT E | 4417 LAKE CHIMNEY PL NE | | | | ROSWELL | GA | 30075-5276 |
| BALLARD, LARRY C | 419 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| BALLARD, LARRY D | 308 RIDGE RD | | | | KOKOMO | IN | 46901-3638 |
| BALLARD, LELAND G | PO BOX 214434 | | | | AUBURN HILLS | MI | 48321-4434 |
| BALLARD, LENNIE D | PO BOX 5150 | | | | NEW BRUNSWICK | NJ | 08903-5150 |
| BALLARD, LESLIE | 916 COURY RD APT 21 | | | | EVERMAN | TX | 76140-4337 |
| BALLARD, LINDA C | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| BALLARD, LINDA L | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| BALLARD, LINDA L | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| BALLARD, LINDA S | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| BALLARD, LOWELL B | 26612 E BLUE MILLS RD | | | | SIBLEY | MO | 64088-9530 |
| BALLARD, LOWELL L | 7882 MYERS RD | | | | MIDDLETOWN | OH | 45042-1128 |
| BALLARD, LULA C | PO BOX 51 | | | | FAIRBORN | OH | 45324-0051 |
| BALLARD, LUTISHA B | 16037 UNIVERSITY AVE | | | | SOUTH HOLLAND | IL | 60473-1766 |
| BALLARD, LUTISHA B | 16037 S UNIVERSITY AVE | | | | SOUTH HOLLAND | IL | 60473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, MARCELLA F | 3502 JUDITH DR | | | | ELLENTON | FL | 34222-3526 |
| BALLARD, MARCELLA F | 3502 JUDITH DR | | | | ELLENTON | FL | 34222-3526 |
| BALLARD, MARCIA L | 63041 BORGERT RD | | | | STURGIS | MI | 49091-9360 |
| BALLARD, MARILYN A | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| BALLARD, MARILYN C | 814 N EAST ST | | | | TIPTON | IN | 46072-1025 |
| BALLARD, MARILYN C | 814 NO EAST ST | | | | TIPTON | IN | 46072-1025 |
| BALLARD, MARLENE E | 7653 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| BALLARD, MARLENE E | 7653 WILLITTS RD | | | | FOSTORIA | MI | 48435-9716 |
| BALLARD, MARY K | 1716 COVENTRY RD | | | | DAYTON | OH | 45420-2402 |
| BALLARD, MAURICE E | 5244 E COUNTY ROAD 300 N | | | | FILLMORE | IN | 46128-9325 |
| BALLARD, MAXWELL | PO BOX 595 | | | | INKSTER | MI | 48141-0595 |
| BALLARD, MELROY | 610 TOWN CREEK DR | | | | DALLAS | TX | 75232-1653 |
| BALLARD, MELVIN | 4052 BAYHAN ST | | | | INKSTER | MI | 48141-3247 |
| BALLARD, MELVIN L | 5966 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| BALLARD, MERLE | 1000 MANILA DR | | | | SENECA | SC | 29672-0647 |
| BALLARD, MICHAEL | 1439 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| BALLARD, MICHAEL A | 967 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| BALLARD, MICHAEL L | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BALLARD, MICHAEL R | 2644 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| BALLARD, MICHELLE J | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3968 |
| BALLARD, MILDRED N | 1349 KUMLER AVE | C/O GLORIA SUE RICHARDON | | | DAYTON | OH | 45406-5930 |
| BALLARD, MITCHELL S | 7839 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068 |
| BALLARD, MONA G | 36 CR 2003 CANNON ROAD | | | | OXFORD | MS | 38655 |
| BALLARD, MONTE R | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013-4349 |
| BALLARD, OLIVE J | 2525 SORREL RD | | | | COSBY | TN | 37722-3005 |
| BALLARD, PAMELA | 18-4 BRIARWOOD HOUSE | | | | GOSHEN | NY | 10924 |
| BALLARD, PAMELA L | 5482 COMSTOCK AVE | | | | KALAMAZOO | MI | 49048-3415 |
| BALLARD, PANSY ARCENA | 1934 FLORENCE | | | | DETROIT | MI | 48203-2656 |
| BALLARD, PANSY ARCENA | 1934 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| BALLARD, PATRICIA | 471 MOORE ST | | | | FORSYTH | GA | 31029-3212 |
| BALLARD, PATRICIA C | 1458 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-1062 |
| BALLARD, PETER J | 101 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7764 |
| BALLARD, PHYLLIS F | 6334 THORNAPPLE LAKE RD LOT 45 | | | | NASHVILLE | MI | 49073-9617 |
| BALLARD, PHYLLIS FAYE | 6334 THORNAPPLE LAKE RD LOT 45 | | | | NASHVILLE | MI | 49073-9617 |
| BALLARD, RAMON C | 1117 OAKWOOD TRAIL RD | | | | LUZERNE | MI | 48636-9733 |
| BALLARD, RANDY L | 2612 DIER ST | | | | LANSING | MI | 48910-8301 |
| BALLARD, RAYMOND E | 168 DAWN DR | | | | TONEY | AL | 35773-9796 |
| BALLARD, REBECCA A | 2810 CAMBRON ST | | | | GADSDEN | AL | 35904-4516 |
| BALLARD, RICHARD E | 305 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| BALLARD, RICK D | 3575 FERN RD | | | | WILLARD | OH | 44890-9048 |
| BALLARD, ROBERT A | 16051 HARBOR VIEW DR | | | | SPRING LAKE | MI | 49456-1415 |
| BALLARD, ROBERT B | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| BALLARD, ROBERT J | 6334 THORNAPPLE RD | LOT 45 | | | NASHVILLE | MI | 49073 |
| BALLARD, ROD A | 4294 REGAN RD | | | | BAY CITY | MI | 48706-2226 |
| BALLARD, RONALD D | 401 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9205 |
| BALLARD, RONALD D | 6515 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| BALLARD, RONALD J | 16311 OLD BRADY RD | | | | BAY MINETTE | AL | 36507-7642 |
| BALLARD, RONALD J | 379 N COLLEGE RD | | | | MASON | MI | 48854-9538 |
| BALLARD, RONALD L | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 |
| BALLARD, RONALD L | 951 W MAIN ST | | | | NEW LEBANON | OH | 45345-9236 |
| BALLARD, RONALD L | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 |
| BALLARD, RONALD R | 6280 RIVER RD | | | | FLUSHING | MI | 48433-2566 |
| BALLARD, RONNIE L | 8850 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6445 |
| BALLARD, ROSEMARY | 6641 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| BALLARD, ROXIE A. | 1927 ARLINGTON AVE E | | | | SAINT PAUL | MN | 55119-3035 |
| BALLARD, ROY G | 4550 N BRETON CT SE APT 202 | | | | KENTWOOD | MI | 49508-5266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLARD, ROY M | 600 EASLEY ST | | | | FORT WORTH | TX | 76108-1406 |
| BALLARD, RUDOLPH E | 2740 STONEBURY DR | | | | ROCHESTER HLS | MI | 48307-4566 |
| BALLARD, SAMUEL C | 608 BRADLEY DR APT C | | | | FORTVILLE | IN | 46040-1268 |
| BALLARD, SARA M | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| BALLARD, SCOTT E | 18537 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| BALLARD, SHIRLEY A | 338 N ORANGE ST | | | | GREENVILLE | MS | 38701-3866 |
| BALLARD, STANLEY H | 1822 UTAH AVE | | | | FLINT | MI | 48506-4642 |
| BALLARD, STEPHEN J | 2240 IVES RD | | | | LESLIE | MI | 49251-9565 |
| BALLARD, SUSAN M | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| BALLARD, SUZANNE M | P O BOX 1644 | | | | HOUGHTON LAKE | MI | 48629 |
| BALLARD, SYLVESTER | 17354 PEMBROKE AVE | | | | DETROIT | MI | 48235-2221 |
| BALLARD, TAMMY L | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| BALLARD, TOMMY E | 9527 PEET RD | | | | CHESANING | MI | 48616-1713 |
| BALLARD, TOMMY H | 4020 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 |
| BALLARD, TONY J | 253 LOOKOUT MOUNTAIN LN | | | | MENA | AR | 71953-2892 |
| BALLARD, ULELA | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2365 |
| BALLARD, ULELA | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2365 |
| BALLARD, VERLE R | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| BALLARD, VICKI | 473 GLENWAY ST | | | | BRIGHTON | MI | 48116-1158 |
| BALLARD, VIRGINIA R | 195 STATE ST APT C6 | | | | ROSCOMMON | MI | 48653 |
| BALLARD, VON E | 2438 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| BALLARD, WAYNE E | 5 BRYNHURST CIR | | | | GREENVILLE | SC | 29615-3952 |
| BALLARD, WAYNE H | 20100 SCHOONER DR | | | | CORNELIUS | NC | 28031-5867 |
| BALLARD, WAYNE J | 10512 CASCADE DR | | | | DENTON | TX | 76207-8659 |
| BALLARD, WESLEY M | 9566 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| BALLARD, WILLIAM C | 16419 LOG CABIN | | | | DETROIT | MI | 48203 |
| BALLARD, WILLIAM C | 10542 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| BALLARD, WILLIAM D | 3758 LOCUST DR | | | | OAKLAND | MI | 48363-2840 |
| BALLARD, WILLIAM E | 5612 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| BALLARD, WILLIAM F | 471 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| BALLARD, WILLIAM J | 7310 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8507 |
| BALLARD, WILLIAM L | 218 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6662 |
| BALLARD-COLE, REBECCA S | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| BALLARIN, BRUNO | 37 VIA PINTO DR | | | | BUFFALO | NY | 14221-2756 |
| BALLARO, FRANK P | 321 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3734 |
| BALLAS, EDWARD J | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| BALLAS, JOHN S | 13455 SAINT CLAIR DR | | | | N HUNTINGDON | PA | 15642-5114 |
| BALLAS, LOUISE | 63 BARNES ROAD | | | | TARRYTOWN | NY | 10591-4303 |
| BALLAS, LOUISE | 204 S. BUCKHOUT ST. | | | | IRVINGTON | NY | 10533-2206 |
| BALLAS, MARIE M | 20 W LIBERTY ST APT 3 | | | | NEWTON FALLS | OH | 44444-1652 |
| BALLAS, ROSALIE A | 6658 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2618 |
| BALLAS, ROSALIE A | 6658 ELMDALE RD | | | | MIDDLEBURG HT | OH | 44130-2618 |
| BALLASH, FRANK W | 15656 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2934 |
| BALLAST, RODNEY G | 1901 FRONTIER ST SW | | | | GRAND RAPIDS | MI | 49519-4924 |
| BALLATORI, ALBERT | 215 W SPRUCE ST | | | | E ROCHESTER | NY | 14445-1820 |
| BALLBACH, KAREN | 7520 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2302 |
| BALLE, DOROTHY M | 2701 N LYN MAR DR | GOLDEN LIVING CENTER -MUNCIE | | | MUNCIE | IN | 47304-5416 |
| BALLE, FLOSSIE J | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| BALLE, FLOSSIE J | 1718 S PENN | | | | MUNCIE | IN | 47302-3576 |
| BALLEE, WILLIAM H | 17040 DOLPHIN DRIVE | | | | N REDNGTN BCH | FL | 33708-1324 |
| BALLEE, WILLIAM H | 1406 ELLIS WOODS LOOP | C/O JOYCE M. CARPENTER | | | SEVIERVILLE | TN | 37876-4407 |
| BALLENGEE, DONALD R | 1924 OWEN CT | | | | XENIA | OH | 45385-4925 |
| BALLENGEE, JOYCE A | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| BALLENGEE, ROSCOE L | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| BALLENGER, DAVID R | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| BALLENGER, DEWEY C | PO BOX 111 | | | | RAINELLE | WV | 25962-0111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLENGER, LAWANA R | 4567 N ROAD 150 WEST | | | | KOKOMO | IN | 46901 |
| BALLENGER, MARGARET | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 |
| BALLENGER, MARGARET | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 |
| BALLENGER, ROBERT J | 902 DAYBREAK DR | | | | FRUITLAND PARK | FL | 34731-6552 |
| BALLENTINE JR, ROBERT | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| BALLENTINE, ALBERTA M | 16300 SILVER PKWY APT 133 | | | | FENTON | MI | 48430-4427 |
| BALLENTINE, BRUCE R | 7361 LYNN AVENUE | | | | SAINT LOUIS | MO | 63130-1422 |
| BALLENTINE, CINDERALLA | 9339 E OLIVE LN N | | | | SUN LAKES | AZ | 85248-6503 |
| BALLENTINE, COLETTE | 7543 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| BALLENTINE, DAVID D | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| BALLENTINE, DAVID D | 111 STEGMAN | | | | PONTIAC | MI | 48340 |
| BALLENTINE, DUANE K | 1319 E MOUND DR | | | | EDGERTON | WI | 53534-8725 |
| BALLENTINE, ERIC L | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| BALLENTINE, GEORGE E | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| BALLENTINE, GLENN S | 2959 ARLMONT DR | | | | SAINT LOUIS | MO | 63121-4618 |
| BALLENTINE, ILA D | 3605 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| BALLENTINE, JAMES E | 471 GOING ST | | | | PONTIAC | MI | 48341-3320 |
| BALLENTINE, JERE W | 2710 NORTHWOOD BLVD | | | | HUMBOLDT | TN | 38343-2750 |
| BALLENTINE, JOHN W | 5422 MAIN ST | | | | ANDERSON | IN | 46013-1705 |
| BALLENTINE, KENNETH D | 531 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3012 |
| BALLENTINE, KENNETH D | 1201 COOLIDGE RD | | | | LANSING | MI | 48912 |
| BALLENTINE, MC ARTHUR | 1935 CHENE CT | APT 1009 | | | DETROIT | MI | 48207-3891 |
| BALLENTINE, MC ARTHUR | 1935 CHENE CT APT 1009 | | | | DETROIT | MI | 48207-3891 |
| BALLENTINE, PAUL | 8355 WHISPERING MIST LN | | | | MOORESVILLE | IN | 46158-7555 |
| BALLENTINE, PAUL T | RR 1 BOX 1637 | | | | SPRINGVILLE | IN | 47462-9627 |
| BALLENTINE, ROBERT J | 7310 BLUE WATER BOULEVARD | | | | LEXINGTON | MI | 48450-9630 |
| BALLENTINE, ROBERT J | 4684 W SANILAC RD | | | | SNOWER | MI | 48472 |
| BALLENTINE, STEVEN J | 9134 LYNDENGLEN CT | | | | HOWELL | MI | 48843-6123 |
| BALLENTINE, TAMMY L | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| BALLER, KATHLEEN | 12978 HARLON AVE | | | | LAKEWOOD | OH | 44107-2812 |
| BALLER, KATHLEEN | 12978 HARLON AVE | | | | LAKEWOOD | OH | 44107-2812 |
| BALLER, ROBERT L | 5705 COACH DR E APT D | | | | KETTERING | OH | 45440-2746 |
| BALLER, TERRY F | 7037 KELSEY CT | | | | WILLOUGHBY | OH | 44094-8735 |
| BALLERINI, MARIO D | 3410 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| BALLESTAS, ALBERTO | 211 BARK ST | | | | BRISTOL | CT | 06010 |
| BALLESTER, EDUARDO A | 1870 SW 36TH TER | | | | FT LAUDERDALE | FL | 33312-4213 |
| BALLESTER, JOSE M | 1607 BROADWAY | | | | GRAND ISLAND | NY | 14072-2727 |
| BALLESTER, RAFAEL B | 81 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2768 |
| BALLESTERO, ELIAS | 6938 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| BALLESTEROS, JAMES | 1306 BRYAN VALLEY DR | | | | O FALLON | MO | 63366-3466 |
| BALLESTEROS, LILIA E. | 3565 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4062 |
| BALLESTEROS, LINA G | 46067 TALL GRASS CT TYLER RD | | | | BELLEVILLE | MI | 48111 |
| BALLESTEROS, NENITA B | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| BALLESTEROS, OSCAR | 1304 CLARK BLVD | | | | LAREDO | TX | 78040-3453 |
| BALLESTEROS, POLLY A | APT D | 302 6TH STREET | | | HUNTINGTN BCH | CA | 92648-4683 |
| BALLESTEROS, ROBERT | 10109 GAYNOR AVE | | | | NORTH HILLS | CA | 91343-1406 |
| BALLEW JR, ERNEST M | 5571 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6415 |
| BALLEW, ALBERTA C | 2206 GARFIELD | | | | LEXINGTON | MO | 64067-1631 |
| BALLEW, ALBERTA C | 2206 GARFIELD ST | | | | LEXINGTON | MO | 64067-1631 |
| BALLEW, BENJAMIN R | PO BOX 1766 | | | | BETHEL ISLAND | CA | 94511-1766 |
| BALLEW, BERT E | 1788 AUGUSTA DR APT 103 | | | | FORT MYERS | FL | 33907-5768 |
| BALLEW, BEVERLY G | 1293 MILVERTON DR | | | | TROY | MI | 48083-6132 |
| BALLEW, DAVID L | 20861 OSBORN RD | | | | HIGGINSVILLE | MO | 64037-8241 |
| BALLEW, FLOYD R | 4703 SECOR RD | | | | TOLEDO | OH | 43623-4023 |
| BALLEW, HELEN C | 179 KIMBERLY ROAD | | | | LA FOLLETTE | TN | 37766-7320 |
| BALLEW, HENRY M | 1216 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLEW, JOHN P | 751 JOHN WARD RD SW | | | | MARIETTA | GA | 30064-2807 |
| BALLEW, KATHRYN A | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| BALLEW, LEALON H | 34825 BARGER CT | | | | LEESBURG | FL | 34788-8523 |
| BALLEW, MARTIN L | 10 PARIS DR | | | | LAWRENCEVILLE | GA | 30043-6124 |
| BALLEW, PAUL D | 3601 HEAD OF POND RD | | | | NEW ALBANY | OH | 43054-8978 |
| BALLEW, PAUL E | 32 COUNTRY CLUB TER | | | | LEXINGTON | MO | 64067-2210 |
| BALLEW, PAULA B | 1921 KIPLING DR | | | | DAYTON | OH | 45406 |
| BALLEW, RONALD J | 822 NETHERY RD SW LOT 7 | | | | HARTSELLE | AL | 35640-5259 |
| BALLEW, STEVEN R | 8310 E 111TH TER | | | | KANSAS CITY | MO | 64134-3443 |
| BALLEW, SUSAN L | PO BOX 136 | | | | DUCKTOWN | TN | 37326-0136 |
| BALLEW, SYLVENE E | 2251 W AUBURN RD APT 65 | | | | ROCHESTER HILLS | MI | 48309-3670 |
| BALLEW, TIMOTHY J | 1217 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| BALLEW, VERA J | 1807 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1105 |
| BALLEW, VOLA M | 2511 IMLAY AVE | | | | HAMILTON | OH | 45015-1229 |
| BALLGE, NORMAN A | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| BALLGE, ROXANNE D | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| BALLIANO, JERALD T | 2 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| BALLIEN, ELTON W | 4316 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9712 |
| BALLIEN, HELEN M | 2390 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9786 |
| BALLIEN, KENNETH W | 136 GIGI LN | | | | LOUDON | TN | 37774-2915 |
| BALLIEN, MARGARET | 7400 HACKETT RD | | | | FREELAND | MI | 48623-8625 |
| BALLIEN, MARGARET | 7400 HACKETT RD | | | | FREELAND | MI | 48623-8625 |
| BALLIEN, OPAL D | 136 GIGI LN | | | | LOUDON | TN | 37774-2915 |
| BALLIEN, PHILIP E | 14 COMMONS WEST CT | | | | SAGINAW | MI | 48603-7601 |
| BALLIEN, SCOTT C | 586 PLANTATION DR | | | | SAGINAW | MI | 48638-7131 |
| BALLIET, EMIL E | 7639 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9558 |
| BALLIET, GARY M | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| BALLIET, MARLENE T | 620 STRAFFAN DR UNIT 205 | | | | TIMONIUM | MD | 21093-8256 |
| BALLIET, SARA E | 6140 W NANCY RD | | | | GLENDALE | AZ | 85306-2335 |
| BALLIET, STANLEY R | 192 NASSAU (LOWER) | | | | KENMORE | NY | 14217 |
| BALLIET, TYRONE | 4548 MAIN ST | | | | WHITEHALL | PA | 18052-1926 |
| BALLIETT JR, NED E | 2202 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| BALLING, CORINNE | 6 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| BALLING, CORINNE | 6 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| BALLING, MAYNARD V | 211 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| BALLINGER, AGNES G | PO BOX 384 | | | | ELWOOD | IN | 46036-0384 |
| BALLINGER, BEVERLY J | 3225 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9580 |
| BALLINGER, CAROLYN | 605 E NORTH A ST | | | | GAS CITY | IN | 46933-1510 |
| BALLINGER, CAROLYN | 605 E NO A ST | | | | GAS CITY | IN | 46933-1510 |
| BALLINGER, DARLENE A | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| BALLINGER, DAVID C | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| BALLINGER, DAVID I | 2550 S HACKER RD | | | | BRIGHTON | MI | 48114-8755 |
| BALLINGER, DENNIS R | 9800 S FRANCIS RD | | | | DEWITT | MI | 48820-8004 |
| BALLINGER, EVELIN M | 14145 TALBOT DR | | | | WARREN | MI | 48088-7409 |
| BALLINGER, GEORGE | 551 N D ST | | | | HAMILTON | OH | 45013-2920 |
| BALLINGER, GERALD W | 5119 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9769 |
| BALLINGER, GERALDINE G | BX 1986SHARP FORD RD | | | | VALHERMOSO SP | AL | 35775 |
| BALLINGER, JAMES H | 4430 OLD ORCHARD TRL | | | | TRAVERSE CITY | MI | 49684-8267 |
| BALLINGER, JEFFERY P | 3225 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9580 |
| BALLINGER, LAWRENCE L | 8444 COTTONWOOD DR | | | | CINCINNATI | OH | 45231-5918 |
| BALLINGER, LOLA D | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| BALLINGER, MARY L | PO BOX 93 | | | | MOUNT VERNON | KY | 40456-0093 |
| BALLINGER, MICHAEL W | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| BALLINGER, ONALEE | 704 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-9093 |
| BALLINGER, ONALEE | 704 S SCOTT ROAD | | | | ST JOHNS | MI | 48879-9093 |
| BALLINGER, PAULA A | 8732 W 300 N | | | | KOKOMO | IN | 46901-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLINGER, PETER J | 12760 COLUMBIA | | | | REDFORD | MI | 48239-2715 |
| BALLINGER, RICHARD E | 151 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| BALLINGER, SAMUEL E | 3850 WOODVIEW DR | | | | TOLEDO | OH | 43623-1166 |
| BALLINGER, SHIRLEY | 1612 HUNT ROAD | | | | READING | OH | 45215-3915 |
| BALLINGER, SHIRLEY | 1612 HUNT RD | | | | READING | OH | 45215-3915 |
| BALLINGER, THOMAS L | 1339 MONTEGO DR | | | | MARION | OH | 43302-1609 |
| BALLINGER, VIRGINIA | 2945 STONE CREEK RD | | | | SMYRNA | GA | 30080-3319 |
| BALLINGER, WALTER J | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 |
| BALLINGER, WILLIAM L | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| BALLIOS, ALEXANDER N | 2075 ATLAS DR | | | | TROY | MI | 48083-2664 |
| BALLIOS, DANNY | 18929 LEVAN RD | | | | LIVONIA | MI | 48152-2830 |
| BALLIS, JAMES G | 44 WENDY CIR | | | | MINERAL | VA | 23117-4477 |
| BALLISH, GEORGE A | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| BALLISTREA, ALEXANDER S | 9 KAREN LN | | | | DEPEW | NY | 14043-1911 |
| BALLISTREA, ALEXANDER S | 3262 SENECA ST | APT 12-BUILDING 9 | | | WEST SENECA | NY | 14224 |
| BALLISTREA, ANTHONY S | 100 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-3633 |
| BALLMAN JR, WILLIAM J | 27 CHEYENNE TRL | | | | NAPLES | FL | 34113-7943 |
| BALLMAN, AMBROSE J | 4142 CHALMETTE DR | | | | DAYTON | OH | 45440-3227 |
| BALLMAN, GERALD J | 273 HILLTOP DR | | | | DAYTON | OH | 45415-1220 |
| BALLMAN, HAZEL R | P.O. BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| BALLMAN, HAZEL R | PO BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| BALLMAN, II, THOMAS W | 3141 DELANEY ST | | | | KETTERING | OH | 45420-1105 |
| BALLMAN, LAWRENCE R | 2910 LEGISLATIVE LN | | | | BUFORD | GA | 30519-8041 |
| BALLMAN, PATRICIA A | 3004 S HOYT AVE | | | | MUNCIE | IN | 47302-3938 |
| BALLMAN, RICHARD C | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| BALLMANN, JEROME E | 1749 FOREST TRACE DR | | | | O FALLON | MO | 63368-6810 |
| BALLMER, DUANE L | 9035 N HIGH AVE | | | | EDGERTON | WI | 53534-8905 |
| BALLMER, LAVONDA M | L377 COUNTY ROAD 2 | | | | MC CLURE | OH | 43534-9779 |
| BALLMER, NORMAN W | 2125 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8528 |
| BALLMER, ROBERT B | PO BOX 96 | | | | EMPIRE | MI | 49630-0096 |
| BALLMER, ROBERT M | 9349 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| BALLMER, RUSSELL I | 4131 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| BALLMER, SANDRA L | 2340 PARK LN | | | | HOLT | MI | 48842-1225 |
| BALLOCK, JOHN C | 159 INLETS BLVD | | | | NOKOMIS | FL | 34275-4112 |
| BALLOG, RICHARD J | 25415 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| BALLOR, BERNARD J | 415 N SHERMAN ST | | | | BAY CITY | MI | 48708-6577 |
| BALLOR, EDWARD J | 844 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| BALLOR, JOHN | 475 N ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6501 |
| BALLOR, MICHAEL J | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| BALLOR, MILDRED | 2944 S MAKINAW RD | | | | KAWKAWLIN | MI | 48631 |
| BALLOR, MILDRED | 2944 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9117 |
| BALLOR, REGINA M | 1474 DENTON CREEK RD | | | | BEAVERTON | MI | 48612-8747 |
| BALLOSH, LEONARD A | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| BALLOSH, WILLIAM J | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| BALLOU, BETTY J | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, BETTY J | 3304 S E 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, CHARLES A | 2146 CAMERON AVE APT 4 | | | | NORWOOD | OH | 45212-3645 |
| BALLOU, DALE L | 6704 NW 67TH TER | | | | KANSAS CITY | MO | 64151-2352 |
| BALLOU, DAVID | 10945 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1082 |
| BALLOU, DIANA L | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, ERIC L | 1230 GROVE POINT DR | | | | WHITE LAKE | MI | 48386-3945 |
| BALLOU, JR.,BILLY | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365-9025 |
| BALLOU, LAGRETTA W | 1511 POST OFFICE RD | | | | SANFORD | NC | 27330-9635 |
| BALLOU, LUCILLE B | 777 E DOROTHY LN | | | | KETTERING | OH | 45419-1959 |
| BALLOU, LUCILLE B | 777 E. DOROTHY LANE | | | | KETTERING | OH | 45419-1959 |
| BALLOU, RAYMOND J | 103 TRAVIS LN | | | | DAVENPORT | FL | 33837-8456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLOU, REX | 13800 FARNESE DR | | | | ESTERO | FL | 33928-5703 |
| BALLOU, ROBERT C | 3443 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564-4608 |
| BALLOU, ROBERT F | 2508 MOUNDVIEW DR | | | | CINCINNATI | OH | 45212-1723 |
| BALLOU, ROBERT L | 4205 SMITH RD | | | | RISING SUN | IN | 47040-9022 |
| BALLOU, ROBERT W | 9654 E COCHISE PL | | | | SUN LAKES | AZ | 85248-7104 |
| BALLOU, SAMUEL H | 224 MORNINGSIDE LN NE | | | | ABINGDON | VA | 24210-3935 |
| BALLOU, SANDRA KAY | 20619 N LEMON DROP DR | | | | MARICOPA | AZ | 85238-3149 |
| BALLOU, SHIRLEY A | 9399 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| BALLOU, TIMOTHY J | 5320 MALL DR W APT 4A3 | | | | LANSING | MI | 48917-1927 |
| BALLOU, WILLIAM E | 4408 SOUNDSIDE DR | | | | GULF BREEZE | FL | 32563-9100 |
| BALLOU, WILLIAM T | 2070 POST ST | | | | EAST MEADOW | NY | 11554-2632 |
| BALLOW, RICKY E | RT. 2 BOX 64 | | | | WETUMKA | OK | 74883 |
| BALLOW, ROBERT L | 9909 CARPENTER RD | | | | MILAN | MI | 48160-9587 |
| BALLREICH JR, KENNETH J | 8066 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| BALLREICH, RICHARD E | 4297 MAYA LN | | | | SWARTZ CREEK | MI | 48473 |
| BALLS, BURENEST L | 1924 BURNHAM ST | | | | SAGINAW | MI | 48602-1178 |
| BALLS, DENNIS J | 3511 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| BALLS, MARY | 1924 BURNHAM | | | | SAGINAW | MI | 48602-1178 |
| BALLS, MICHAEL D | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| BALLUFF, GUSTAVE J | 9837 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| BALLUFF, THOMAS J | 27810 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48081-1384 |
| BALLUTE, WILLIAM U | 672 EAST ST | | | | ONEONTA | NY | 13820-4110 |
| BALLWEG JR, RAYMOND J | 841 MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| BALLWEG, ERMA L. | 1266 SUNFLOWER CT | | | | CENTERVILLE | OH | 45458-2782 |
| BALLWEG, MICHAEL L | 39025 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| BALLWEG, RAYMOND J | 440 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| BALMACEDA, ADRIAN O | 7509 DYKE RD | P.O. BOX 230727 | | | IRA | MI | 48023-2726 |
| BALMACEDA, OSCAR A | 6211 PINETREE DR | | | | SHELBY TWP | MI | 48316-3277 |
| BALMAIN, JOSEPH J | 47 EVERETT ST | | | | TAUNTON | MA | 02780-4614 |
| BALMAS, EUGENE | 31025 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1367 |
| BALMAS, GERARD J | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| BALMAS, KAREN S | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| BALMAS, MARK | 1416 LOSSON RD | | | | DEPEW | NY | 14043-4615 |
| BALMAS, MARY | 31025 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1367 |
| BALMAS, MARY | 31025 ROSSLYN, | | | | GARDEN CITY | MI | 48135 |
| BALMER, CHARLES D | 2408 BARSTOW RD | | | | LANSING | MI | 48906-3774 |
| BALMER, DALE E | 1268 E TRADEWIND DR | | | | GILBERT | AZ | 85234-6036 |
| BALMER, DARLIE | 6836 LEIB CT | | | | CLARKSTON | MI | 48346-2737 |
| BALMER, DONALD D | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| BALMER, EVA L | 5558 ROBENSON RD BX 42 | | | | CASS CITY | MI | 48726-9607 |
| BALMER, FRED W | 1217 RIPLEY RD | | | | LINDEN | MI | 48451-9467 |
| BALMER, GEORGE R | 533 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| BALMER, JAMES E | 846 HAYHOE RD | | | | DANSVILLE | MI | 48819-9630 |
| BALMER, KEARNEY M | 6210 78TH ST | | | | LUBBOCK | TX | 79424-8703 |
| BALMER, KEVIN D | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| BALMER, LEAH R | 4 CAROLIN DR | | | | BROCKPORT | NY | 14420-1202 |
| BALMER, MARY F | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| BALMER, RICHARD C | CANTERBURY ON THE LAKE | 101 FOREST ROAD | | | MARQUETTE | MI | 49855-9556 |
| BALMER, RONALD L | 2713 LESLIE RD | | | | BURKESVILLE | KY | 42717-9748 |
| BALMER, THOMAS | 18 SUSAN DR | | | | POTTSBORO | TX | 75076-4785 |
| BALMES, CRYSTAL L | 31645 SUMMERS STREET | | | | LIVONIA | MI | 48154-4285 |
| BALMES, ROBERT G | 31645 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| BALMFORTH, DONALD E | 35734 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| BALMFORTH, SHERI L | 900 HERMITAGE FARM LN | | | | STOCKBRIDGE | MI | 49285-9668 |
| BALMY, ROSE M | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| BALNIUS, ALGY B | 636 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALNIUS, BENEDICT J | 1554 LAWNDALE ST | | | | DETROIT | MI | 48209-1713 |
| BALNIUS, GERALD | 921 SPARTAN CT | | | | ROCHESTER HLS | MI | 48309-2532 |
| BALOCATING, GEORGE M | 2141 CHARNWOOD DR | | | | TROY | MI | 48098-5203 |
| BALOG JR, ANDREW | 1033 NORTHFORD CT | | | | MEDINA | OH | 44256-2895 |
| BALOG, ADA M | 2348 DOVER AVE | | | | FORT MYERS | FL | 33907-4219 |
| BALOG, ANNE | 8445 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| BALOG, BARBARA L | 7630 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5308 |
| BALOG, CHRIS J | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BALOG, DOROTHY A | 687 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1707 |
| BALOG, DOROTHY A | 687 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1707 |
| BALOG, EDNA M | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| BALOG, FRANCES J | 162 PANORAMIC WAY | | | | BERKLEY | CA | 94704 |
| BALOG, GENE A | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |
| BALOG, GEORGE | 985 KEEFER RD | | | | GIRARD | OH | 44420-2144 |
| BALOG, GEORGE A | 2516 S GOYER RD | | | | KOKOMO | IN | 46902-4166 |
| BALOG, JOHN A | 7630 E PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5308 |
| BALOG, JOHN R | 165 FOREST ST | | | | AMHERST | OH | 44001-1605 |
| BALOG, JOSEPH J | 10774 TIBBETTS RD | | | | KIRTLAND | OH | 44094-5195 |
| BALOG, KATICA | 30814 SCRIVO DR | | | | WARREN | MI | 48092-4959 |
| BALOG, MARGARET E | 1202 PARK STREET | | | | BRAINERD | MN | 56401-4006 |
| BALOG, MARGARET E | 1202 PARK STREET | | | | BRAINERD | MN | 56401 |
| BALOG, MICHAEL S | 9424 LARCH DR | | | | MUNSTER | IN | 46321-3511 |
| BALOG, RICHARD | 2111 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2913 |
| BALOG, ROBERT | 331 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1439 |
| BALOG, ROBERT A | 13815 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| BALOG, ROBERT M | 533 MEHLO LN | | | | YOUNGSTOWN | OH | 44509-3011 |
| BALOG, SHARON | 9306 CARLISLE AVE | | | | BALTIMORE | MD | 21236-1716 |
| BALOG, STEPHEN L | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| BALOG, STJEPAN | 30814 SCRIVO DR | | | | WARREN | MI | 48092-4959 |
| BALOG, VICTORIA L | 13815 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| BALOG, VIVIAN | 3594 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| BALOGA JR, JOSEPH M | 35575 COURT RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-5814 |
| BALOGA, JULIA M | 363 STORY RD | | | | EXPORT | PA | 15632-2666 |
| BALOGA, JULIA M | 363 STORY RD. | | | | EXPORT | PA | 15632 |
| BALOGA, RANDY J | 46836 MAIDSTONE RD | | | | CANTON | MI | 48187-1406 |
| BALOGH JR, JOSEPH | 36 RENEE DR | | | | STRUTHERS | OH | 44471-1516 |
| BALOGH, AGNES K | 338 ELIZABETH AVE | | | | EAST PITTSBURGH | PA | 15112-1509 |
| BALOGH, AGNES K | 338 ELIZABETH ST | | | | EAST PITTSBURH | PA | 15112-1509 |
| BALOGH, BERTHA | 408 PINE ST | | | | MCKEESPORT | PA | 15132-3850 |
| BALOGH, BERTHA | 408 PINE ST | | | | MCKEESPORT | PA | 15132-3850 |
| BALOGH, EVA | AVENIDA LOPEZ DOMINGUEZ 7 | EDIFICIO LA GUARDIA 7-C | | MARBELLA MALAGA 00000 SPAIN | | | |
| BALOGH, FRANK E | 2850 E RAHN RD | | | | KETTERING | OH | 45440-2116 |
| BALOGH, FRANK G | 3229 EAST MALAPAI DRIVE | | | | PHOENIX | AZ | 85028-4954 |
| BALOGH, GRACE P | 129 BEAVER AVE | | | | NILES | OH | 44446-2604 |
| BALOGH, JAMES V | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| BALOGH, JEAN | 2761 RIVERSIDE DR | | | | TRENTON | MI | 48183-2808 |
| BALOGH, JEFFREY A | 1100 W. BALL RD | | | | HILLSDALE | MI | 49242 |
| BALOGH, JEFFREY L | 119 LOOMIS ST | | | | CLYDE | OH | 43410-1626 |
| BALOGH, JEFFREY L | 3510 ECR 113 | | | | GREEN SPRINGS | OH | 44836 |
| BALOGH, JERRY L | 8782 BUCKSKIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-3402 |
| BALOGH, JOHN L | 8904 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| BALOGH, JULIA M | 17373 EDDON | | | | MELVINDALE | MI | 48122-1289 |
| BALOGH, JULIA M | 17373 EDDON ST | | | | MELVINDALE | MI | 48122-1289 |
| BALOGH, KEVIN P | 160 LONGFORD DR | | | | ELGIN | IL | 60120-4688 |
| BALOGH, LESLIE | 4105 ORGOULD ST | | | | FLINT | MI | 48504-6834 |
| BALOGH, LINDA J | 226 MISTY WOODS CT | | | | STRUTHERS | OH | 44471-2188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALOGH, LOUIS D | 6240 ALTAMAR CIR | | | | LIVERMORE | CA | 94551-8734 |
| BALOGH, LOUIS R | 410 STEWART ST | | | | HUBBARD | OH | 44425-1516 |
| BALOGH, LOUIS S | 6112 HIGH RD | | | | CLAY | MI | 48001-3806 |
| BALOGH, MICHAEL P | 22541 ARDEN GLEN CT | | | | NOVI | MI | 48374-3799 |
| BALOGH, ROBERT | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| BALOGH, ROBERT W | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| BALOGH, RONALD P | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| BALOGH, SANDRA | 7361 OAK ST | | | | TAYLOR | MI | 48180-2212 |
| BALOGH, SANDRA | 7361 OAK | | | | TAYLOR | MI | 48180-2212 |
| BALOGH, SHIRLEY J | 5883 COUNTY ROAD 352 | | | | KEYSTONE HEIGHTS | FL | 32656-8700 |
| BALOGH, TRACY L | 811 N SCHEURMANN RD APT 336 | | | | ESSEXVILLE | MI | 48732-2206 |
| BALOK, JOHN B | 1800 W INTERNATIONAL SPEEDWAY | BLDG 2 SUITE 201 | | | DAYTONA BEACH | FL | 32114 |
| BALOM II, CURTIS | 9927 TURF CT APT 3 | | | | ORLANDO | FL | 32837-7811 |
| BALOMBIN, BERNADIN | 3623 WEST 155TH ST. | | | | CLEVELAND | OH | 44111 |
| BALOMBIN, BERNADIN | 3623 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| BALON, CHRISTOPHER P | 5824 MILLSHIRE DR APT 3C | | | | KETTERING | OH | 45440-4126 |
| BALON, EUGENE J | 46434 CYPRESS ST | | | | SHELBY TWP | MI | 48315-5316 |
| BALON, FRANK M | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| BALON, MICHAEL J | 42 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| BALON, MICHAEL J | 3655 GREEN MEADOW LN | | | | ORION | MI | 48359-1493 |
| BALON, MYRON A | 506 VALLEY VIEW DR | | | | MIDDLETOWN | OH | 45044-5269 |
| BALON-BOWDEN, THERESA B | 5211 CROWN ST | | | | INDIANAPOLIS | IN | 46208-2433 |
| BALONE, KARL | 2129 GENERAL BOOTH BLVD #258 | | | | VIRGINIA BEACH | VA | 23454 |
| BALONGIE, MARGARET J | 3624 GREENVIEW LN | | | | GLENNIE | MI | 48737-9412 |
| BALOTA, DENNIS R | S97W23695 PAR AVE | | | | BIG BEND | WI | 53103-9568 |
| BALOUN, LAURA M | 270 N COUNTRY CLUB DR | | | | ADDISON | IL | 60101-2109 |
| BALOUN, NORMAN J | 1245 CHIMES BLVD | | | | SOUTH BEND | IN | 46615-3547 |
| BALOW, DENISE A | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| BALOW, DENNIS J | 37705 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| BALOW, ELMER W | PO BOX 553 | | | | PRUDENVILLE | MI | 48651-0553 |
| BALOW, RICHARD A | 8211 EAST ISLAND ROAD | | | | ELSIE | MI | 48831-8705 |
| BALOW, WILLIAM G | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| BALOWSKI, PEGGY LEE | 337 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-4561 |
| BALS, JACK L | 3432 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2369 |
| BALS, VICTOR J | 11372 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| BALSAMELLO, ARTHUR J | 205 W PARK ST | | | | WESTVILLE | IL | 61883-1635 |
| BALSAMICO, CHARLES A | 213 WICKER HILL RD | | | | BURLESON | TX | 76028-7820 |
| BALSAMO, MARGARET K | 2334 PROMENADE WAY | | | | MIAMISBURG | OH | 45342-7416 |
| BALSAMO, MICHAEL J | 670 ANN ST APT 203 | | | | BIRMINGHAM | MI | 48009-3611 |
| BALSAMO, PHILIP N | 795 DECKER RD | | | | LABADIE | MO | 63055-1625 |
| BALSAN, J A | 346 SKOKIE CT | | | | WILMETTE | IL | 60091-3072 |
| BALSBAUGH, MARVIN L | 1405 NORTH MANOR DRIVE | | | | MARION | IN | 46952-1933 |
| BALSCHMITER, LESTER W | 121 NORTH ST | | | | MEDINA | NY | 14103-1322 |
| BALSDEN, NANCY | 100 WATERWAY CT.. | | | | HOUGHTON LAKE | MI | 48629-9516 |
| BALSDEN, NANCY | 100 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9516 |
| BALSEGA, ALBERTA J | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEGA, DION J | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEGA, JOSEPH M | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEI, MICHAEL A | 3210 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| BALSER, ANTHONY | | | | | | | |
| BALSER, BETTIE J | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BALSER, BILLIE R | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BALSER, EDWARD W | 56160 WOODROW LN | | | | CUMBERLAND | OH | 43732-9778 |
| BALSER, FRANCIS L | 214 CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| BALSER, FRANCIS L | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| BALSER, GEORGE A | 1618 N HURON RD | | | | TAWAS CITY | MI | 48763-9430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALSER, JEWEL R | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| BALSER, JEWEL Y | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| BALSER, JOSEPH S | 3090 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2318 |
| BALSER, LARRY L | 508 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3404 |
| BALSER, LYMAN S | 15469 E 266TH ST | | | | ARCADIA | IN | 46030-9616 |
| BALSER, MARY L | 4310 VANTAGE CIR | | | | SEBRING | FL | 33872-3412 |
| BALSER, MORRIS V | 2115 PREMIER ST | | | | SHELBYVILLE | IN | 46176-3215 |
| BALSER, NAHUM O | 225 ELK RIVER RD S | | | | CLENDENIN | WV | 25045-9716 |
| BALSER, RHODA M | 5852 SEA FOREST DR APT 134 | | | | NEW PORT RICHEY | FL | 34652-2051 |
| BALSER, RHODA M | 5852 SEA FOREST DR APT#134 | | | | NEW PORT RICHEY | FL | 34652 |
| BALSER, WILLIAM R | 1056 BUNDY DR | | | | LAKE ISABELLA | MI | 48893-8804 |
| BALSICK, MARYNEL A | 2001 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-1790 |
| BALSIDE, CHARLES J | 2740 HILDA DR SE | | | | WARREN | OH | 44484-3333 |
| BALSILLIE, CATHERINE C | 7533 GRAND RIVER RD APT 206 | | | | BRIGHTON | MI | 48114-7384 |
| BALSIS, ROBERT W | 441 DAVIS RD | | | | MANSFIELD | OH | 44907-1121 |
| BALSLEY II, RICHARD L | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| BALSLEY, LIZETTA G | 1202 C ST | | | | SANDUSKY | OH | 44870-5058 |
| BALSLEY, LIZETTA G | 1202 C ST | | | | SANDUSKY | OH | 44870-5058 |
| BALSLEY, LONNA J | 14746 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| BALSLEY, RICHARD L | 53083 BRIANA CT | | | | SHELBY TWP | MI | 48315-2004 |
| BALSLEY, SHERYL A | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| BALSMAN, LARRY J | 9395 SW 193RD DR | | | | CUTLER BAY | FL | 33157-8809 |
| BALSMAN, MELVIN | 206 E SOUTH ST | | | | PERRYVILLE | MO | 63775-2610 |
| BALSOM, L | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| BALSON, BRENDA J | 11964 SPRING HILL CT | | | | ADELANTO | CA | 92301-4896 |
| BALSTAD, JEANNE M | 1134 CAMPBELL ST APT 202 | | | | GLENDALE | CA | 91207-1652 |
| BALSTER, LARRY G | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| BALSYS, LINAS A | 25 LOCUST ST | | | | NAUGATUCK | CT | 06770-3109 |
| BALSZ, WALTER T | 30770 COLONY RD | | | | EDWARDS | MO | 65326-3246 |
| BALTAROWICH, ROMAN J | 25816 CURIE AVE | | | | WARREN | MI | 48091-3830 |
| BALTAZAR, MARSHALL | 2634 19TH DR | | | | FRIENDSHIP | WI | 53934-9629 |
| BALTAZAR, OFELIA G | 301 CORAL VIEW | | | | MONTEREY | CA | 91755 |
| BALTAZAR, RAUL T | 1753 BRADBURY DR | | | | MONTEBELLO | CA | 90640-2143 |
| BALTER, GREGORY W | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| BALTER, LEON | 100 CHAPIN AVE | | | | RED BANK | NJ | 07701 |
| BALTES, CORRINE E | 6593 N 79TH PL | C/O JACK SERENA | | | SCOTTSDALE | AZ | 85250-4744 |
| BALTES, KEVIN M | 1248 EDENBROOK CT | | | | WIXOM | MI | 48393-1597 |
| BALTES, LAWRENCE E | 2071 PENNY LN | | | | AUSTINTOWN | OH | 44515-4931 |
| BALTES, MARGARET | 12727 NEWPORT DR. | | | | PALOS PARK | IL | 60464-2602 |
| BALTES, MARGARET | 12727 S NEWPORT DR | | | | PALOS PARK | IL | 60464-2602 |
| BALTES, MARY F | 980 JEFFERSON ST | | | | VERMILION | OH | 44089-1120 |
| BALTES, MONTE L | 11060 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8411 |
| BALTHASAR, ANTHONY A | 4657 E CHISUM TRL | | | | PHOENIX | AZ | 85050-8541 |
| BALTHAZAR, LARRY W | 1409 GEORGIANN STREET | | | | NATCHITOCHES | LA | 71457 |
| BALTHAZOR, MARY H | 10960 S 60TH ST | | | | FRANKLIN | WI | 53132-8833 |
| BALTHAZOR, MARY H | 10960 S 60TH ST | | | | FRANKLIN | WI | 53132-8833 |
| BALTIERREZ, JOE A | 665 E SEMINOLE DR | | | | VENICE | FL | 34293-3417 |
| BALTIMORE, BARBARA T | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601-2866 |
| BALTIMORE, CHARLES B | 4530 ADDISON NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9547 |
| BALTIMORE, DWIGHT R | 101 TALLWOOD LN | | | | WILLINGBORO | NJ | 08046-4103 |
| BALTIMORE, IRVIN W | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601-2866 |
| BALTIMORE, JAMES R | 7858 S. MAIN ST. PO BOX 152 APT. | | | | MIDDLETOWN | VA | 22645 |
| BALTIMORE, JEROME O | 1081 KEYWAY RD | | | | ENGLEWOOD | FL | 34223-1834 |
| BALTIMORE, JERRY L | 1131 BURKET DR | | | | NEW CARLISLE | OH | 45344-2602 |
| BALTIMORE, JR.,JERRY L | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 |
| BALTIMORE, NAOMI W | 220 EVERGREEN DR | | | | WILLINGBORO | NJ | 08046-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALTIMORE, PATRICIA A | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BALTIMORE, ROBERT E | 8046 JANUARY AVENUE | | | | SAINT LOUIS | MO | 63134-1561 |
| BALTIMORE, STEPHEN M | 308 RED HAVEN CT | | | | JOPPA | MD | 21085-5413 |
| BALTON, IRENE P | 4929 MAFFITT PL | | | | SAINT LOUIS | MO | 63113-1726 |
| BALTPUTNIS, JANIS | 13156 GARFIELD RD | | | | SALEM | OH | 44460-9101 |
| BALTRELL, RICARDO J | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| BALTRIP, CARL G | 230 MILLER LN | | | | TAZEWELL | TN | 37879-6102 |
| BALTRIP, EDWARD L | 9290 DOTY RD | | | | MAYBEE | MI | 48159-9601 |
| BALTRULIONIS, NIJOLE T | 85-22 150 STREET | | | | JAMAICA | NY | 11435 |
| BALTRUS, JOHN C | 5933 LOVEJOY ROAD | | | | BYRON | MI | 48418-9719 |
| BALTRUS, LEO C | 310 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| BALTRUS, WILLIAM J | 310 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| BALTUNAS, ANTHONY P | 3741 W 78TH PL | | | | CHICAGO | IL | 60652-1827 |
| BALTUS, JEAN P | 524 ASHWOOD RD | | | | SPRINGFIELD | NJ | 07081-2527 |
| BALTUS, JOSEPH F | 317 N AMRHEIN DR | | | | GREENSBURG | IN | 47240-9579 |
| BALTUSKA, DOROTHY M | 6709 LACKMAN RD. | APT #207 | | | SHAWNEE | KS | 66217 |
| BALTUSKA, DOROTHY M | 6709 LACKMAN RD APT 207 | | | | SHAWNEE | KS | 66217-8201 |
| BALTUSKA, JAMES L | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| BALTUSKA, LA VONNE | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| BALTUTAT, MARGARET R | 621 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3224 |
| BALTUTAT, MARGARET R | 621 KENDALWOOD NE | | | | GRAND RAPIDS | MI | 49505-3224 |
| BALTZ, DORIS R | 35900 W. MINISTERS | #226 | | | N. RIDGETTA | OH | 44039-1374 |
| BALTZ, RICHARD G | 35900 W. MINISTERS | #226 | | | NORTH RIDGEVILLE | OH | 44039 |
| BALTZELL, LESTER A | 5845 N HWY 37 | | | | BONNIE | IL | 62816 |
| BALTZER III, PAUL E | 1511 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| BALTZER, GEOFFREY M | 1586 GLEN WOOD | | | | LEONARD | MI | 48367-3164 |
| BALTZER, JEANNETT E | 5649 POINTE TREMBLE RD | | | | PEARL BEACH | MI | 48001-4374 |
| BALTZER, KIM A | 204 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| BALTZER, LEONARD J | 613 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1531 |
| BALTZER, SUZANNE F | 675 SHARON PARK DR APT 222 | | | | MENLO PARK | CA | 94025-6974 |
| BALTZLEY, NORMA J | 5538 HARBOURWATCH WAY APT 102 | | | | MASON | OH | 45040-8049 |
| BALUCH, DENNIS W | 14450 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| BALUCH, DONALD T | 855 KETCH DR APT 305 | | | | NAPLES | FL | 34103-2705 |
| BALUCH, EVA L. | 55750 DANUBE AVE | | | | MACOMB | MI | 48042-2361 |
| BALUCK, HELEN M | 1665 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1019 |
| BALUCK, VERA M | 1639 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| BALUE, ESTHER | 7590 NORTH LINDEN LANE | | | | PARMA | OH | 44130-5810 |
| BALUE, GEORGE | 7590 N LINDEN LN | | | | PARMA | OH | 44130-5810 |
| BALUH, WILLIAM J | 112 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| BALUKONIS, ELMA J | 7 OVERLAND DR | | | | OLMSTED TWP | OH | 44138-3011 |
| BALUKONIS, ELMA J | 7 OVERLAND DR | | | | OLMSTED FALLS | OH | 44138-3011 |
| BALULIS, DOROTHY A | 2548 HUFFORD AVE NW | | | | GRAND RAPIDS | MI | 49544-1935 |
| BALULIS, HARRY J | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| BALUN, VIOLET | PO BOX 1 | | | | MAMMOTH | PA | 15664-0001 |
| BALUN, VIOLET | BOX 1 | | | | MAMMOTH | PA | 15664-0001 |
| BALUNAS JR, VINCENT J | 15238 SUNSET RIDGE DR | | | | ORLAND PARK | IL | 60462-4024 |
| BALUNEK, GEORGE S | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| BALUSHACK, GERMAINE C | 4337 URBAN DR | | | | SO EUCLID | OH | 44121-3550 |
| BALUT, DENNIS E | 6812 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1105 |
| BALUTIS, LEONARD A | 3357 HEISS RD | | | | MONROE | MI | 48162-9419 |
| BALUTIS, SHERRY L | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| BALVEN, MARK B | 462 JUNE DR | | | | ARNOLD | MO | 63010-1734 |
| BALWINSKI, CLARENCE R | 1803 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8154 |
| BALWINSKI, MARION | THE COLONNADES | ROOM 230 | 2448 MIDLAND RD | | BAY CITY | MI | 48706 |
| BALWINSKI, MARION | THE COLONNADES | ROOM 230 | | | BAY CITY | MI | 48706 |
| BALWINSKI, RICHARD T | 690 ISLAND WAY APT 210 | | | | CLEARWATER BEACH | FL | 33767-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALWINSKI, ROBERT N | 2861 COUNTY ROAD 256 | | | | WEDOWEE | AL | 36278-4117 |
| BALWINSKI, RONALD J | 1008 37TH ST | | | | BAY CITY | MI | 48708-8601 |
| BALWINSKI, THOMAS L | 1709 PULASKI ST | | | | BAY CITY | MI | 48708-8182 |
| BALY, ELIZABETH R | 3717 GREENBROOK LN | | | | FLINT | MI | 48507-1400 |
| BALYCZ, ANNA | 1955 CULVER RD | | | | ROCHESTER | NY | 14609-2753 |
| BALYEAT, BRIAN C | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BALYEAT, CHARLES E | 2201 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| BALYEAT, MATTHEW B | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BALZ, CLARENCE E | 7631 ORCHARD AVE | | | | DEARBORN | MI | 48126-1009 |
| BALZ, ROBERT W | 3542 WEST GIMBER STREET | | | | INDIANAPOLIS | IN | 46241-5315 |
| BALZ, TIMOTHY B | 9675 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| BALZANTO, FRANK J | 1515 HABERSHAM PL | | | | CUMMING | GA | 30041-8056 |
| BALZAR, WILLIAM E | 520 MERLIN RD | | | | LAREDO | TX | 78041-2879 |
| BALZARINE, JOANNA B | 4821 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2011 |
| BALZARINE, JOANNA B | 4821 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2011 |
| BALZER JR, ALEX | 6271 CENTER ST ROUTE 2 | | | | UNIONVILLE | MI | 48767 |
| BALZER JR, CARL | 8996 BAUMHART RD | | | | AMHERST | OH | 44001-9750 |
| BALZER JR, HENRY | 2211 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| BALZER, DAVID J | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 |
| BALZER, DONNA M. | 286P COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855 |
| BALZER, DONNA M. | 286P COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855-9724 |
| BALZER, E D | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9346 |
| BALZER, FRED A | 1381 BUNTS RD APT 308 | | | | LAKEWOOD | OH | 44107-2677 |
| BALZER, HARLEN J | 2410 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| BALZER, JACK E | 16117 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| BALZER, JASON A | 7908 INDIGO DR | | | | JOLIET | IL | 60431-4013 |
| BALZER, JERRY D | 5561 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| BALZER, JOHN W | 2962 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| BALZER, LILLIAN M | 520 SAINT ANDREWS RD UNIT 7 | | | | SAGINAW | MI | 48638-5941 |
| BALZER, MARGARET D | 2970 NW 1ST DR | | | | POMPANO BEACH | FL | 33064-3809 |
| BALZER, MICHELLE | PO BOX 22 | | | | THURSTON | OH | 43157-0022 |
| BALZER, RANDALL A | PO BOX 4 | 9387 W SANILAC RD | | | RICHVILLE | MI | 48758-0004 |
| BALZER, RICHARD | 10635 KNOLLSIDE CIR | | | | SAINT LOUIS | MO | 63123-4975 |
| BALZER, RICHARD T | 5503 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3195 |
| BALZER, SARA L | 2225 ZIMMERMAN | | | | FLINT | MI | 48503 |
| BALZER, THEODORE A | 1555 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1028 |
| BALZER, WILLIAM J | 13930 E QUARTERHORSE LN | | | | DEWEY | AZ | 86327-6544 |
| BALZER, WILLIAM K | 911 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-8502 |
| BALZERICK, ROBERT F | 1822 NO. 132 AVE. CIRCLE | | | | OMAHA | NE | 68154 |
| BALZUWEIT, HEINZ H | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| BAMBACH, EDWARD A | 5550 ALLEN RD | | | | TECUMSEH | MI | 49286-9616 |
| BAMBACH, FRANKLIN G | PO BOX 140 | | | | HOLDERNESS | NH | 03245-0140 |
| BAMBACH, JAMES B | 15549 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| BAMBACH, ROBERT J | 138 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| BAMBAS, EDMUND J | 5402 RED FOX DR | | | | BRIGHTON | MI | 48114-9079 |
| BAMBER, MARY A | 10325 SPERRY ROAD | | | | WILLOUGHBY | OH | 44094-9519 |
| BAMBERG, BARRY L | 6868 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9776 |
| BAMBERG, BARRY L | 6868 JUNCTION | | | | BRIDGEPORT | MI | 48722-9776 |
| BAMBERG, BARRY L | 6868 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9776 |
| BAMBERG, BETTY L | 12757 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9755 |
| BAMBERG, DENNIS C | 9211 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| BAMBERG, JOHN A | 8081 CANADA RD | PO BOX 219 | | | BIRCH RUN | MI | 48415-8432 |
| BAMBERG, MARVIN R | 6309 CALLE DOLCE NW | | | | ALBUQUERQUE | NM | 87114-2333 |
| BAMBERG, MARY ANN | 5895 W MICHIGAN AVE UNIT B4 | | | | SAGINAW | MI | 48638-5917 |
| BAMBERG, MILDRED J | 108 BOWDOIN ST | | | | MINEOLA | TX | 75773-1208 |
| BAMBERG, RONALD C | 4009 MACKINAW ST | | | | SAGINAW | MI | 48602-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAMBERGER SR, FRANK W | 2264 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| BAMBERGER, BERNICE | 55 MORTEN PL | | | | EAST ORANGE | NJ | 07017-1901 |
| BAMBERGER, BERNICE | 55 MORTEN PL | | | | EAST ORANGE | NJ | 07017-1901 |
| BAMBERGER, ESTHER | 3540 HOLLY LN | | | | SAGINAW | MI | 48604-9556 |
| BAMBERGER, ESTHER | 3540 HOLLY LANE | | | | SAGINAW | MI | 48604-9556 |
| BAMBERGER, JOSEPH T | 10327 HILL RD | | | | GOODRICH | MI | 48438-9073 |
| BAMBERGER, JOYCE M | 2704 4TH ST | P.O. BOX 217 | | | SAINT HELEN | MI | 48656-9784 |
| BAMBERGER, PAUL A | 516 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| BAMBERGER, WAYNE R | 12204 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| BAMBERSKI, WALTER T | 3923 HAROLD ST | | | | DETROIT | MI | 48212-3186 |
| BAMBI, MAUREEN A | 2955 BUCKNER LANE | | | | SPRING HILL | TN | 37174-2849 |
| BAMBINO, JOSEPH A | 7380 NW 9TH ST | | | | PLANTATION | FL | 33317-1020 |
| BAMBOUSEK, GERALD J | 2053 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| BAMBRICK, MICHAEL F | 2548 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| BAMBROUGH, BRENDA J | 6952 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8440 |
| BAMBROUGH, GLADYS A | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| BAMBROUGH, GLADYS A | 413 NORTH 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| BAMBULE, BARBARA A | 24102 TOLLGATE RD | | | | CICERO | IN | 46034-9529 |
| BAMBURG, ERNEST R | 8964 ARROW WOOD DRIVE | | | | GREENWOOD | LA | 71033-3396 |
| BAME, GEORGE E | 952 PRINCETON RD | | | | NEW CASTLE | PA | 16101 |
| BAME, LEROY A | 1935 ARLENE AVENUE | | | | DAYTON | OH | 45406-3202 |
| BAMERT, ALOYSIUS L | PO BOX 1037 | | | | LAKE SHERWOOD | MO | 63357-1037 |
| BAMERT, CAROL E | 4826 N. CONNOR RD | | | | JANESVILLE | WI | 54548 |
| BAMERT, JOSEPH L | 4826 N CONNOR RD | | | | JANESVILLE | WI | 53548-9347 |
| BAMFO, REX A | 5532 OLD COURT RD | | | | WINDSOR MILL | MD | 21244-1143 |
| BAMFORD, R H | GM CORP 3-220 (AUSTRALIA) | | | | DETROIT | MI | 48202 |
| BAMFORD, ROBERT E | 2730 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7543 |
| BAMMEL, DENNIS S | 637 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3529 |
| BAMMEL, DONALD R | 32940 OAKLEY ST | | | | LIVONIA | MI | 48154-3534 |
| BAMMEL, JANET M | 32940 OAKLEY ST | | | | LIVONIA | MI | 48154-3534 |
| BAMMEL, JOHN F | 9486 GULF SHORE DR APT 301 | | | | NAPLES | FL | 34108-2077 |
| BAMMEL, PHILLIP C | 710 ADAMS ST | | | | EAST TAWAS | MI | 48730-9306 |
| BAMMEL, ROBERT A | 2305 VALLEYVIEW DR | | | | TROY | MI | 48098-2401 |
| BAMMEL, RONALD V | 201 SOUTHRIDGE LAKES PKWY | | | | SOUTHLAKE | TX | 76092-5905 |
| BAMMERT, DAVID A | 11405 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| BAMRICK, VINCENT D | 61 BRIDLE PATH CIR APT 315 | | | | RANDOLPH | MA | 02368-4426 |
| BAMSEY, JOSEPH H | 722 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| BAMSEY, SCOTT | 31530 GABLE ST | | | | LIVONIA | MI | 48152-1554 |
| BAN, MARCEL C | 3920 ELK DR | | | | ROCHESTER | MI | 48306-1028 |
| BAN, RAMAZAN S | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| BAN, VIRGINIA D. | 37 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003-2880 |
| BAN, VIRGINIA D. | 37 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003-2880 |
| BAN, ZOLTAN | 3379 ORCHARDALE ST | | | | MONROE | MI | 48162-4458 |
| BANA, JUAN M | 8917 KILKENNY CIR | | | | BALTIMORE | MD | 21236-2025 |
| BANACH, DARLENE A | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| BANACH, FELIX A | 20953 RIVERBEND DR S | | | | CLINTON TWP | MI | 48038-2488 |
| BANACH, FREDERICK A | 2952 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| BANACH, GEORGE | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722-2616 |
| BANACH, IRENE | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450-9706 |
| BANACH, IRENE | 7519 BABCOCK RD | | | | LEXINGTON | MI | 48450-9706 |
| BANACH, JOHN M | 1641 PENISTONE STREET | | | | BIRMINGHAM | MI | 48009-7299 |
| BANACH, MARY M | 4421 LUTZ DR | | | | WARREN | MI | 48092-1750 |
| BANACH, MARY M | 4421 LUTZ DR | | | | WARREN | MI | 48092-1750 |
| BANACH, RICHARD J | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| BANACH, RICHARD J | 2900 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154-3419 |
| BANACH, THOMAS G | 18202 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANACHOWSKI, ANNA | 50 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4451 |
| BANACHOWSKI, CAROL A | 5148 FERN DR | | | | TOLEDO | OH | 43613-2430 |
| BANACHOWSKI, CAROL A | 5148 FERN DR | | | | TOLEDO | OH | 43613-2430 |
| BANACHOWSKI, LUETTE B | 614 ROSA CT | | | | PALM BEACH GARDENS | FL | 33410-4501 |
| BANACHOWSKI, THOMAS J | 3625 COUSINO RD | | | | ERIE | MI | 48133-9754 |
| BANACK, EDWARD J | 1022 COYNE PL | | | | WILMINGTON | DE | 19805-4523 |
| BANACK, JOHN L | 84 BROOKVIEW AVE | | | | WALLINGFORD | CT | 06492-2824 |
| BANACKA, RICHARD L | 901 S 1ST ST | | | | LAKE WALES | FL | 33853-5063 |
| BANACKA, STEVE | 8125 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9734 |
| BANACKI JR, WALTER J | 32844 CHATHAM LN | | | | FRANKLIN | MI | 48025-1603 |
| BANACKI, KARAN | 5291 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348-4841 |
| BANAKIS, SOPHIA M | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| BANALES, JOHN A | 1424 LAS LUNAS ST | | | | PASADENA | CA | 91106-1227 |
| BANALES, PHILIP G | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| BANAR, O A | 209 BRASSIE DR | | | | MC CORMICK | SC | 29835-2829 |
| BANAR, ROBERT T | 15561 STATE ROUTE 164 | | | | SALINEVILLE | OH | 43945-9723 |
| BANARD, CARVEL B | 1216 W GUM LOG RD | | | | WARNE | NC | 28909-8763 |
| BANAS SR, JOSEPH R | 4855 VEGAS VALLEY DR APT 178 | | | | LAS VEGAS | NV | 89121-2081 |
| BANAS, ANDREW A | 6319 EAST M21 | | | | CORUNNA | MI | 48817 |
| BANAS, CHESTER G | 8427 E SQUAW LAKE RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| BANAS, DANIEL J | 17851 BRIARWOOD DR | | | | MACOMB | MI | 48044-2077 |
| BANAS, DIANE M | 4055 STATE RD | | | | FORT GRATIOT | MI | 48059-3622 |
| BANAS, DONNA | 5217 LONGRIDGE AVENUE | | | | LAS VEGAS | NV | 89146-1428 |
| BANAS, DOROTA | 5576 WHITFIELD DR | | | | TROY | MI | 48098-5102 |
| BANAS, EDWARD C | PO BOX 354 | | | | ANNA MARIA | FL | 34216-0354 |
| BANAS, EVELYN A | 1016 NE 31ST TER | | | | OCALA | FL | 34470-7602 |
| BANAS, F | | | | | | | |
| BANAS, MARCIA A | 1001 SANDHILL DR | | | | DEWITT | MI | 48820-8719 |
| BANAS, MICHAEL J | 5092 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9027 |
| BANAS, REGINALD F | 71 MARQUETTE AVE | | | | KENMORE | NY | 14217-2931 |
| BANAS, RICHARD J | 1218 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9748 |
| BANAS, RUDOLPH W | 620 142ND ST R 1 | | | | WAYLAND | MI | 49348 |
| BANAS, SOPHIE M | 5957 S PARK BLVD | | | | PARMA | OH | 44134-3653 |
| BANAS, SOPHIE M | 5957 SOUTH PARK BLVD | | | | PARMA | OH | 44134-3653 |
| BANAS, THOMAS W | 1181 GIRDLE RD | | | | ELMA | NY | 14059-9228 |
| BANAS, VALENTINE A | 5295 WATERBRIDGE DR | | | | NORTH ROYALTON | OH | 44133-6458 |
| BANASEK, VICTORIA A | C/O TERRY LAZOR | CRESTVIEW CENTER | 262 TOLLGATE RD | | LANGHORNE | PA | 19047 |
| BANASH, BERNARD F | 2400 TICE CREEK DR APT 4 | | | | WALNUT CREEK | CA | 94595-5218 |
| BANASIAK, DOLORES T | 15513 RIDGEWAY AVE | | | | MARKHAM | IL | 60428-3849 |
| BANASIAK, DONALD M | 568 MAPLE AVE | | | | RAHWAY | NJ | 07065-2607 |
| BANASIAK, EVELYN B | 8959 MAPLE AVENUE | | | | BURR RIDGE | IL | 60527-6469 |
| BANASIAK, EVELYN B | 8959 MAPLE AVE | | | | BURR RIDGE | IL | 60527-6469 |
| BANASIAK, FLORIAN E | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| BANASIAK, GARY M | 771 RANDALL DR | | | | TROY | MI | 48085-4819 |
| BANASIAK, JEAN D | 249 HABERLE PL | | | | RAHWAY | NJ | 07065-2213 |
| BANASIAK, MICHAEL T | 19 TROUT LAKE DR | | | | EUSTIS | FL | 32726-7440 |
| BANASIEWICZ, JOSEPH T | PO BOX 601 | | | | ZEPHYRHILLS | FL | 33539-0601 |
| BANASIEWICZ, RICHARD F | 8536 RESERVE CT | | | | POLAND | OH | 44514-3382 |
| BANASIK, EVELYN C | 33 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| BANASIK, JUNE E | 28441 ALINE DR | | | | WARREN | MI | 48093-2688 |
| BANASKY, LAWRENCE J | 14090 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| BANASZAK JR, EDWIN G | 309 WIDMER CT # PO361 | | | | AUBURN | MI | 48611 |
| BANASZAK, ADRIAN J | 2002 S LINCOLN ST | | | | BAY CITY | MI | 48708-8171 |
| BANASZAK, ALFRED | 2219 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| BANASZAK, ANNA | 1148 S HURON RR2 | | | | KAWKAWLIN | MI | 48631-9417 |
| BANASZAK, ANNA | 1148 S HURON RR2 | | | | KAWKAWLIN | MI | 48631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANASZAK, ANTHONY J | APT 12 | 788 RINGOLD STREET | | | WAHIAWA | HI | 96786-3859 |
| BANASZAK, DOLORES | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| BANASZAK, DOLORES | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| BANASZAK, DOROTHY H | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| BANASZAK, DOROTHY H | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| BANASZAK, FLORENCE B | 2422 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8751 |
| BANASZAK, FLORENCE B | 2422 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8751 |
| BANASZAK, GARY H | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| BANASZAK, JAMES J | 916 GREEN ROAD ROUTE 2 | | | | BAY CITY | MI | 48708 |
| BANASZAK, JEANETTE | 1860 S JACKSON | PO BOX 281 | | | LAKE GEORGE | MI | 48633-281 |
| BANASZAK, JEROME H | 1547 WOODFIELD WAY | | | | THE VILLAGES | FL | 32162-8720 |
| BANASZAK, JOSEPH F | 590 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| BANASZAK, KAY A | 200 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3521 |
| BANASZAK, LAWRENCE M | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| BANASZAK, MARGARET J | 4524 NEWBY DR APT A11 | | | | DURHAM | NC | 27704-1786 |
| BANASZAK, RANDOLPH V | 1531 GREEN AVE | | | | BAY CITY | MI | 48708-5506 |
| BANASZAK, RICHARD A | 2100 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1578 |
| BANASZAK, RICHARD W | 4351 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| BANASZAK, ROBERT A | PO BOX 281 | | | | LAKE GEORGE | MI | 48633-0281 |
| BANASZAK, ROY D | 2162 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9107 |
| BANASZAK, RUTH | 33 COLE AVE | | | | ROCHESTER | NY | 14606-3850 |
| BANASZAK, THOMAS J | 4 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| BANASZAK, VIRGIL H | 450 OLD ORCHARD DR APT 8 | | | | ESSEXVILLE | MI | 48732-9643 |
| BANASZEK, BONITA K. | 1546 HIDDEN VALLEY LN | | | | ROCHESTER HILLS | MI | 48306-4227 |
| BANASZEK, DAVID J | 9052 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| BANASZEK, DONALD J | 2796 W NORRIS RD | | | | TWINING | MI | 48766-9761 |
| BANASZEK, JAMES E | 59197 ELM CT | | | | WASHINGTON | MI | 48094-3732 |
| BANASZEK, PATRICIA A | 59197 ELM CT | | | | WASHINGTON | MI | 48094-3732 |
| BANASZEWSKI, GERALD C | 8630 BLIND PASS RD APT 8 | | | | ST PETE BEACH | FL | 33706-1402 |
| BANASZEWSKI, GERALD C | 8630 BLIND PASS RD | APT 8 | | | ST. PETE BEACH | FL | 33706 |
| BANASZEWSKI, MARYANN M | 24161 BLACKMAR AVE | | | | WARREN | MI | 48091-1748 |
| BANASZEWSKI, MARYANN M | 24161 BLACKMAR AVE | | | | WARREN | MI | 48091-1748 |
| BANASZYNSKI, JEFFREY R | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| BANASZYNSKI, JILL A | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| BANAT, ADELINE M | 7320 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| BANAT, ADELINE M | 7320 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| BANAT, MARY LOU M | 5073 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| BANAZWSKI, DARYL L | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| BANAZWSKI, JAN G | 598 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| BANCEL, PAUL | 2416 NANTUCKET GLEN PL | | | | SUN CITY CENTER | FL | 33573-6565 |
| BANCEL, PAUL L | 1115 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| BANCEVICH, THOMAS | 6717 PINE AVE | | | | NEWAYGO | MI | 49337-8322 |
| BANCHAK, JOHN | 25385 GORDON RD | | | | SOUTH BEND | IN | 46619-9726 |
| BANCHIU, GEORGE | 509 ESSEX ST | | | | CLAWSON | MI | 48017-1782 |
| BANCHOFF, CHAD M | 3484 E PIERSON RD | | | | FLINT | MI | 48506-1471 |
| BANCHS, FRED D | 219 WOODLAWN AVE | | | | LINDEN | NJ | 07036-3133 |
| BANCIK, GERALDINE | 39150 MATTIX RD | | | | LISBON | OH | 44432-9625 |
| BANCIK, GERALDINE | 39150 MATTIX RD | | | | LISBON | OH | 44432-9625 |
| BANCINO, JOSEPHINE A | 3943 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2433 |
| BANCINO, JOSEPHINE A | 3943 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2433 |
| BANCROFT JR, GUY F | 1834 DELEVAN AVE | | | | LANSING | MI | 48910-9023 |
| BANCROFT JR, RICHARD L | 1064 N CLARE AVE | | | | HARRISON | MI | 48625-9193 |
| BANCROFT, ANTOINETTE J | 2915 FOXCROFT LN | | | | SOUTH DAYTONA | FL | 32119-3258 |
| BANCROFT, BARBARA J | PO BOX 519 | | | | ORTONVILLE | MI | 48462-0519 |
| BANCROFT, BARBARA J | PO BOX 519 | | | | ORTONVILLE | MI | 48462-0519 |
| BANCROFT, CAROLYN S | 4698 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCROFT, CAROLYN S | 4698 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| BANCROFT, CHERYL L | 819 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| BANCROFT, CLAUDIA L | 6645 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANCROFT, CLIFFORD L | 19 GROVE AVE | | | | PAINESVILLE | OH | 44077-5241 |
| BANCROFT, DELBERT J | 9890 W HYDE RD | | | | FOWLER | MI | 48835-9723 |
| BANCROFT, DONALD H | 1517 WINDING WAY | | | | ANDERSON | IN | 46011-1661 |
| BANCROFT, ELEANOR M | 7214 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BANCROFT, ELEANOR M | 7214 N 3RD | | | | THOMPSONVILLE | MI | 49683-9358 |
| BANCROFT, GREGORY J | 423 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| BANCROFT, JAMES D | PO BOX 257 | | | | MAPLE RAPIDS | MI | 48853-0257 |
| BANCROFT, JAMES L | 7500 N BOWER RD R#1 | | | | FOWLER | MI | 48835 |
| BANCROFT, JAMES R | 4602 NANTUCKETT DR APT 54 | | | | TOLEDO | OH | 43623-3168 |
| BANCROFT, JANIS C | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| BANCROFT, JAY E | 3117 YALE ST | | | | FLINT | MI | 48503-4611 |
| BANCROFT, JERRY L | 9451 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| BANCROFT, JERRY L | 6325 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| BANCROFT, JOANNE MAXINE | 1317 STOCKER AVE | | | | FLINT | MI | 48503-3247 |
| BANCROFT, JOANNE MAXINE | 1317 STOCKER | | | | FLINT | MI | 48503-3247 |
| BANCROFT, JOE | 9084 S. ALGER RD R#1 | | | | PERRINTON | MI | 48871 |
| BANCROFT, JULIE A | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| BANCROFT, KENNETH L | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| BANCROFT, KENNETH W | 4300 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| BANCROFT, KIM D | 1909 SUGAR MAPLE DR | | | | LEWISBURG | TN | 37091-6966 |
| BANCROFT, KIRK O | 1509 N FOSTER AVE | | | | LANSING | MI | 48912-3314 |
| BANCROFT, MARK J | 5375 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9549 |
| BANCROFT, NANCY | 1211 BROOKSIDE DR | | | | LANSING | MI | 48917-9281 |
| BANCROFT, NANCY | 1211 BROOKSIDE DRIVE | | | | LANSING | MI | 48917 |
| BANCROFT, NORMAN C | 5344 W. TONSEND RD RT#2 | | | | SAINT JOHNS | MI | 48879 |
| BANCROFT, ROBERT E | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 |
| BANCROFT, ROBERT G | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| BANCROFT, RONALD G | 1236 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| BANCROFT, SHARYON M | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| BANCROFT, SHIRLEY M | 9142 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9679 |
| BANCROFT, SHIRLEY M | 9142 LAKE VIEW BLVD. | | | | RODNEY | MI | 49342-0000 |
| BANCROFT, STEVEN E | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| BANCROFT, THELMA M | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| BANCROFT, THOMAS L | 3109 CASTLEROCK RD | | | | OKLAHOMA CITY | OK | 73120-1817 |
| BANCROFT, WAYNE L | 5128 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| BANCROFT, WILLIAM N | 667 DORCHESTER DR | | | | HUBBARD | OH | 44425-2608 |
| BANCROFT, WILLIAM T | 6592 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANCUK, ANNA | 1301 MISSIONS EAST DR | | | | NILES | MI | 49120-1599 |
| BANCZEK, PAUL | 920 GRANT ST | | | | IRWIN | PA | 15642-3775 |
| BANDA JR, AUGUSTIN | 7351 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 |
| BANDA JR, MANUEL | 7909 WILLIAMS RD | | | | LANSING | MI | 48911-3050 |
| BANDA JR, RALPH | 9732 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5024 |
| BANDA, ALLAN A | 3115 LA SALLE DR | | | | ANN ARBOR | MI | 48108-2901 |
| BANDA, ARACELI | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA, CHRISTINA | 8074 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| BANDA, ERIBERTO G | 2801 MCCORMACK DR | | | | EDINBURG | TX | 78542-2006 |
| BANDA, ERNEST | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA, EVA G | 3581 E RILEY RD | | | | OWOSSO | MI | 48867-9093 |
| BANDA, GUADALUPE | 3581 E RILEY RD | | | | OWOSSO | MI | 48867-9093 |
| BANDA, JESSIE | 10700 NW 32ND ST | | | | YUKON | OK | 73099-3402 |
| BANDA, JESUS T | 3105 YAUCK RD | | | | SAGINAW | MI | 48601-6954 |
| BANDA, JODY M | 4424 TEGES DR | | | | FORT WAYNE | IN | 46825-6902 |
| BANDA, LORENZO | 2339 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANDA, MARGARITO A | 1819 N OAKLEY ST | | | | SAGINAW | MI | 48602-5454 |
| BANDA, MARIE I | 6217 N REDMOND CT | | | | OKLAHOMA CITY | OK | 73122-7126 |
| BANDA, RAFAEL R | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA-EVANS, ANGELICA R | 4669 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| BANDE, MARK D | 1180 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| BANDELIN, RONALD L | 16850 JASMINE ST APT V5 | | | | VICTORVILLE | CA | 92395-5767 |
| BANDELL, PATRICIA F | 747 ARLINGTON DR | | | | VERMILION | OH | 44089-2559 |
| BANDEMER, DENNIS E | 8725 TURNER RD | | | | IMLAY CITY | MI | 48444-9423 |
| BANDEMER, LOUISE J | 1439 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| BANDEMER, RAYMOND P | 1439 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| BANDEMER, TODD A | 31710 JOSEPH DR | | | | CHESTERFIELD | MI | 48047-3040 |
| BANDERA, RANDY R | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| BANDERA, VIRGINIA | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| BANDI, RAYMOND J | 6149 PETH RD | | | | GREAT VALLEY | NY | 14741-9781 |
| BANDILLA, MATTHEW W | 1736 PRIVATEER DR | | | | TITUSVILLE | FL | 32796-1500 |
| BANDINI, JACQUELINE M | 5080 APPALOOSA CT | | | | PLAINFIELD | IN | 46168-8468 |
| BANDITSON, ILA | 17051 NE 35TH AVE APT 210 | | | | NORTH MIAMI BEACH | FL | 33160-3006 |
| BANDKAU, DONALD L | 142 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1738 |
| BANDKAU, FREDERICK W | 13998 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-8123 |
| BANDL, CECILIA S | 6462 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2584 |
| BANDLOW, LOUIS T | 1950 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1314 |
| BANDONI-FLAGLER, KAREN | 9071 S BETHEL AVE | | | | SELMA | CA | 93662-9755 |
| BANDOS, RICHARD J | 28312 CHARLEEN RD | | | | CHESTERFIELD | MI | 48047-6403 |
| BANDOW, BETTY A | 4537 E DRAGOON AVE | | | | MESA | AZ | 85206-5044 |
| BANDRANKE, FRANK D | 7483 PINELAND CT | | | | WATERFORD | MI | 48327-4529 |
| BANDRIWSKY, CENTA | 67 N MALCOLM ST | | | | OSSINING | NY | 10562-3240 |
| BANDRIWSKY, CENTA | 67 N MALCOLM | | | | OSSINING | NY | 10562-3240 |
| BANDRIWSKY, EMIL A | PO BOX 384 | | | | BUFFALO | NY | 14201-0384 |
| BANDROW, LINDSEY J | 386 N VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| BANDROWSKI, MICHAEL | 3814 VISTA PARK | | | | TRAVERSE CITY | MI | 49684-4420 |
| BANDSUCH, AMELIA V | 4517 FRUITLAND DR | | | | PARMA | OH | 44134-4534 |
| BANDSUCH, AMELIA V | 4517 FRUITLAND DRIVE | | | | PARMA | OH | 44134-4534 |
| BANDT, BETH L | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BANDT, BEULAH E | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| BANDT, GARY L | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BANDT, KELLY A | 1180 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| BANDU, LUCILLE | 11321 GEOFFRY DR | | | | WARREN | MI | 48093-2649 |
| BANDUR, DONIVEE A | 155 1/2 AVENUE F SW | | | | WINTERHAVEN | FL | 33880 |
| BANDURSKI, GARY V | ALAMEDA GUARAMOMIS, 231 | APTO 71 | | SAO PAUBLO 00000 BRAZIL | | | |
| BANDURSKI, MARK C | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| BANDURSKI, STELLA | 2310 HOFF ST | | | | FLINT | MI | 48506-3481 |
| BANDURSKI, VINCENT C | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| BANDY I I I, JOSEPH C | G-6184 W. RIVER ROAD | | | | FLUSHING | MI | 48433 |
| BANDY JR, FRANK E | 8 BRYANTS CREEK DR. | | | | PATRIOT | IN | 47038 |
| BANDY JR, FRANK E | 18369 WADE HILL RD | | | | PATRIOT | IN | 47038-9517 |
| BANDY JR, ROSCOE B | PO BOX 8512 | | | | COLUMBUS | MS | 39705-0011 |
| BANDY JR, SPENCER | 3532 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| BANDY, ALBERT R | 1941 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| BANDY, BETTY J | P O BOX 556 | | | | CLEAR LAKE | CA | 95422-0556 |
| BANDY, BETTY J | PO BOX 556 | | | | CLEARLAKE | CA | 95422-0556 |
| BANDY, BRUCE L | PO BOX 248 | | | | LAKE ORION | MI | 48361-0248 |
| BANDY, CHARLES W | 28240 GILSON-KING RD | | | | SALEM | OH | 44460 |
| BANDY, DARLIOUS M | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| BANDY, DARLIOUS M | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| BANDY, DAVID | 3015 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| BANDY, DENNIS H | 185 MASON DIXON RD | | | | PEACH BOTTOM | PA | 17563-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANDY, EDDIE L | 5169 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| BANDY, ERNIE L | 505 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2840 |
| BANDY, ETHEL | 5160 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| BANDY, FREDERICK M | 4644 KING RD | | | | SAGINAW | MI | 48601-7105 |
| BANDY, GABRIEL A | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| BANDY, GERALD M | 4211 JONATHON ST | | | | DEARBORN | MI | 48126-3627 |
| BANDY, HOBERT C | 7223 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| BANDY, IRVIN C | 614 E SWAYZEE ST | | | | MARION | IN | 46952-2919 |
| BANDY, JAMES C | 5501 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268-2494 |
| BANDY, JANE C | 228 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| BANDY, JEFFREY S | 2678 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8698 |
| BANDY, JERRY L | 3842 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BANDY, JEWELL | 12199 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| BANDY, JOHN S | 48431 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4605 |
| BANDY, KALMAN L | 4615 CULVER ST | | | | DEARBORN HEIGHTS | MI | 48125-3346 |
| BANDY, KENNETH W | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BANDY, LOIS P | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| BANDY, LOIS P | 725 ISABELLE DRIVE | | | | ANDERSON | IN | 46013-1637 |
| BANDY, MARK E | PO BOX 13153 | | | | FLINT | MI | 48501-3153 |
| BANDY, MARLEEN L | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| BANDY, MARY J | 415 BILTMORE ST | | | | INKSTER | MI | 48141-1389 |
| BANDY, NANCY E | 418 WOODS VIEW CIRCLE | | | | KODAK | TN | 37764-2149 |
| BANDY, NANCY E | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| BANDY, NAOMI R | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| BANDY, PARIS L | 1304 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-8957 |
| BANDY, PATRICIA L | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740-4211 |
| BANDY, PAUL A | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| BANDY, PHILIP E | 4743 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9350 |
| BANDY, RICHARD E | 42 STROHMAIER LN | | | | RISING SUN | MD | 21911-2121 |
| BANDY, RICHARD V | 3238 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BANDY, ROBERT A | 5317 PERRY RD | | | | GRAND BLANC | MI | 48439-1664 |
| BANDY, ROBERT F | 3712 W 28TH ST | | | | MUNCIE | IN | 47302-6502 |
| BANDY, ROBERT I | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| BANDY, SHELBY J | 193 LAKELLY RD | | | | WILMINGTON | OH | 45177-9733 |
| BANDY, THURMAN E | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| BANDY, WADE H | 651 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3468 |
| BANDY, WALTER H | 7658 SPENCER RD | | | | GLEN BURNIE | MD | 21060-7667 |
| BANDY, WENTFORD | 5866 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| BANDY, WILLIE J | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| BANDYOPADHYAY, PULAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BANDZWOLEK, JOSEPHINE H | 3417 MCSHANE WAY | | | | BALTIMORE | MD | 21222-5956 |
| BANE JR, ALBERT J | 4981 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |
| BANE JR, HARRY L | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| BANE, BOBBY W | 19027 WALNUT FORK D | | | | BATESVILLE | IN | 47006 |
| BANE, EVELYN L | 219 E FRANKLIN AVE | | | | BROWNSBURG | IN | 46112-1151 |
| BANE, FRANKLIN D | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| BANE, JACQUELINE F | 8056 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| BANE, PAULINE M | 5 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| BANE, ROGER H | PO BOX 596 | | | | HOUGHTON LAKE | MI | 48629-0596 |
| BANE, TOMMY K | PO BOX 241 | | | | FRUITVALE | TX | 75127-0241 |
| BANE, TRAVIS N | 463 WIMBLEDON DR | | | | BRANDON | MS | 39047-7303 |
| BANE, WILLIAM F | 314B B ST | | | | SACRAMENTO | CA | 95816-3323 |
| BANE, WIRT E | 14 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098-9664 |
| BANE, ZERILDA J | 808 E 5TH ST | | | | MADERA | CA | 93638-3304 |
| BANEK, CAROL R | 4737 FAIRLOOP RUN | | | | LEHIGH ACRES | FL | 33973-6067 |
| BANEK, JOSEPH | 245 W GRANT AVE | | | | EDISON | NJ | 08820-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANEK, LORETTAS N | 14927 SHIRLEY AVE | | | | WARREN | MI | 48089-4185 |
| BANERIAN, CARL | 25110 W CHICAGO | | | | REDFORD | MI | 48239-2041 |
| BANERIAN, CHERYL G | 957 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| BANERJEE, BINAYAK | 9157 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |
| BANERJI, ROHIN | 38613 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3218 |
| BANES, ALICE W | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-4258 |
| BANES, EUNICE M | 3629 NEKOOSA ST | | | | NORTH PORT | FL | 34287-1818 |
| BANES, HAZEL C. | 8039 CAMARGO RD | | | | CINCINNATI | OH | 45243-2201 |
| BANES, HAZEL C. | 8039 CAMARGO RD | | | | CINCINNATI | OH | 45243-2201 |
| BANES, LINDA LEE | 11757 CASCADE CIR | | | | BRUCE TWP | MI | 48065-5420 |
| BANES, RORY L | RR 1 BOX 189C | | | | SIDNEY | AR | 72577-9626 |
| BANES, STEVEN D | PO BOX 185 | | | | ODESSA | MO | 64076-0185 |
| BANEY, FRANCES M | 920 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805-3680 |
| BANEY, FRANCES M | 920 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| BANEY, JAMES M | 116 W EMERSON ST | | | | ITHACA | MI | 48847-1018 |
| BANEY, LOVELL N | 2621 E 26TH ST | | | | MUNCIE | IN | 47302-5548 |
| BANEY, MARY K | 3604 N NEW YORK AVENUE | | | | MUNCIE | IN | 47304-1869 |
| BANEY, MARY K | 3604 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1869 |
| BANEY, PAUL R | 17 E AVON DR | | | | CLAYMONT | DE | 19703-1440 |
| BANFIELD JR, FRED T | 334 E CROSSLAND BLVD | | | | GRAND PRAIRIE | TX | 75052-6605 |
| BANFIELD, BRUCE C | 21296 MAHON DR | | | | SOUTHFIELD | MI | 48075-7523 |
| BANFIELD, C F | 36752 HARPER AVE APT 108 | | | | CLINTON TOWNSHIP | MI | 48035-5885 |
| BANFIELD, CAROL J | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| BANFIELD, DONALD K | 5835 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| BANFIELD, DONNA L | 2618 1/2 WAYNE AVENUE | | | | DAYTON | OH | 45420 |
| BANFIELD, HOWARD A | 1034 GARDEN RD | | | | COLUMBUS | OH | 43224-1008 |
| BANFIELD, JOSEPH W | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| BANFIELD, KENNETH E | 6103 NEW RD | | | | YOUNGSTOWN | OH | 44515-4252 |
| BANFIELD, MELANIE L | 2272 RENWICK DR | | | | POLAND | OH | 44514-1577 |
| BANFIELD, MELANIE L | 2272 RENWICK DR | | | | POLAND | OH | 44514-1577 |
| BANFIELD, ROGER G | RT 1 BOX 51F | | | | COVINGTON | TX | 76636 |
| BANFIELD, ROSE C | 1701 W ROUND LAKE RD | | | | DE WITT | MI | 48820-9700 |
| BANFIELD, VIRGINIA | PO BOX 16353 | | | | FORT WORTH | TX | 76162-0353 |
| BANGASSARO, ALPHA C | 6158 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| BANGEL, EDWARD R | 499 N ETON ST APT A3 | | | | BIRMINGHAM | MI | 48009-5956 |
| BANGERT, ARTHUR G | 4330 MASTERS RD | | | | LEAVITTSBURG | OH | 44430-9541 |
| BANGERT, JANE D | 11226 NORTH BRINTON ROAD | | | | LAKE | MI | 48632-9744 |
| BANGERT, LARRY A | 335 MAIN ST | | | | WRIGHTS | IL | 62098 |
| BANGERT, MICHAEL C | 20 BROADCREST DR | | | | FRANKLIN | OH | 45005-4596 |
| BANGERT, MICHAEL J | 5107 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| BANGERTER, CURTIS R | 1425 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| BANGERTER, DENNIS L | 11800 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| BANGERTER, MARY C | 5299 FLAMINGO CT | | | | DAYTON | OH | 45431-2832 |
| BANGHAM, ANNE ROSE I | 2556 WEST SABLE RD | RR#1 SABLE RIVER | | NOVA SCOTIA B0T-1V0 CANADA | | | |
| BANGHART, ALEXANDER B | 11835 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| BANGHART, DALLAS K | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| BANGHART, DIANE M. | 15472 RIVER CIRCLE | | | | LINDEN | MI | 48451-8764 |
| BANGHART, FREDERICK J | 1103 CHIPMAN LN | | | | OWOSSO | MI | 48867-4964 |
| BANGHART, JOHN D | 1562 ABRAHAM WOODS RD | | | | COLUMBUS | OH | 43232-6468 |
| BANGHART, PATRICIA | 2621 BRETBY DR | | | | TROY | MI | 48098-2154 |
| BANGHART, PATRICIA E | 2621 BRETBY DR | | | | TROY | MI | 48098-2154 |
| BANGHART, PHILLIP P | 1482 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9719 |
| BANGLE, MILDRED E | 1590 WEST TIMBERVIEW DRIVE | APT 201 | | | MARION | IN | 46952-1660 |
| BANGLE, MILDRED E | 1590 W TIMBERVIEW DR APT 201 | | | | MARION | IN | 46952-1660 |
| BANGO, CHESTER E | 7816 SMOKEY RD | | | | BERLIN HTS | OH | 44814-9663 |
| BANGO, CHESTER R | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANGO, PEGGY L | 180 COLLEGE PARK DR | APT Q4 | | | ELYRIA | OH | 44035 |
| BANGO, SHARON M | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824 |
| BANGO, SHARON M | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |
| BANGS, ERNEST | PO BOX 210 | | | | KENDALL PARK | NJ | 08824-0210 |
| BANGS, KATHRYN | 103 EAST RD | | | | ROSCOMMON | MI | 48653-8269 |
| BANGS, SCOTT R | 3626 1ST AVE S | | | | MINNEAPOLIS | MN | 55409-1316 |
| BANGS, SHIRLEY E | 19701 N TAMIAMI TRAIL #84 | | | | NORTH FORT MYERS | FL | 33903 |
| BANGUIL JR, HENRY | 201 PROSPECT ST | | | | PONTIAC | MI | 48341-3039 |
| BANH, BINH T | 3808 LINDA AVE | | | | OKLAHOMA CITY | OK | 73112-6517 |
| BANHAJER, MICHAEL C | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |
| BANHAM, HARRY J | 5900 HAVERHILL DR | | | | LANSING | MI | 48911-4810 |
| BANHAM, RICHARD M | 301 MAIN PLAZA | SUITE 191 | | | NEW BRAUNFELS | TX | 78130 |
| BANHART, FREDDIE J | 14258 CROWLEY RD | | | | RAYVILLE | MO | 64084-9095 |
| BANHIDY, ANNA M | 14254 FAYETTE BLVD., | | | | BROOK PARK | OH | 44142 |
| BANHIDY, ELEK J | 12619 CARRINGTON AVE | | | | CLEVELAND | OH | 44135-3748 |
| BANIA JR, JOSEPH M | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 |
| BANIA, GLADYS G | 43149 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1935 |
| BANIA, MARIE | 1531 SHERIDAN DRIVE | | | | PARMA | OH | 44134-5342 |
| BANIA, MARIE | 1531 SHERIDAN DR | | | | PARMA | OH | 44134-5342 |
| BANIC, KAREN S | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| BANIC, MICHAEL D | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425-1532 |
| BANIC, PATRICIA L | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| BANIC, ROBERT J | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| BANIC, THERESA L | 7092 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| BANICH, JOSEPH A | 4108 ALBERTA ST | | | | INDIANAPOLIS | IN | 46222-1308 |
| BANICH, STELLA B | 3 PRESTWICK CT | | | | DEARBORN | MI | 48120-1166 |
| BANICHAR, BONNIE L | 59 MACK AVE | | | | SHELBY | OH | 44875-1514 |
| BANIK, ANDREW J | 10736 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3777 |
| BANIK, RICHARD S | 3701 JENNINGS DR | | | | TROY | MI | 48083-5177 |
| BANING JR, NOAH F | 5197 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| BANION, LAWRENCE | 4801 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| BANIONIS, ANN | 18311 LANDSEER RD | | | | CLEVELAND | OH | 44119-1746 |
| BANIONIS, ANN | 18311 LANDSEER ROAD | | | | CLEVELAND | OH | 44119-1746 |
| BANIS, CASIMIR T | 1501 PTARMIGAN DR APT 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANIS, ESTHER K | 1501 PTARMIGAN DR 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANIS, ESTHER K | 1501 PTARMIGAN DR APT 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANISH, CATHERINE A | 8393 BUSCH | | | | CENTER LINE | MI | 48015-1525 |
| BANISH, CATHERINE A | 8393 BUSCH | | | | CENTERLINE | MI | 48015-1525 |
| BANISH, CHRISTINE F | 969 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1022 |
| BANISH, JOSEPH M | 1702 CRANBERRY LN NE APT 160 | | | | WARREN | OH | 44483-3631 |
| BANISH, RALPH C | 8393 BUSCH | | | | CENTER LINE | MI | 48015-1525 |
| BANISH, ROSEMARY D | 226 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5429 |
| BANISH, VICTOR | 4100 N RIVER RD N.E. APT#209 | | | | WARREN | OH | 44484 |
| BANISTER, CHARLES A | 103 PIRKLEWOOD CIR | | | | CUMMING | GA | 30040-2131 |
| BANISTER, DAVID C | 2620 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3932 |
| BANISTER, GALE E | 301 W MADISON ST | | | | ATHENS | IL | 62613-9426 |
| BANISTER, JACK B | 8514 HIAWATHA DR | | | | HOUSTON | TX | 77036-4720 |
| BANISTER, JOHN | 1396 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| BANISTER, LAVETA M | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| BANISTER, MARY A | RR 2 BOX 540 | | | | URBANA | MO | 65767-9608 |
| BANISTER, MARY S | 171 COUNTY ROAD 1755 | | | | HOLLY POND | AL | 35083-5154 |
| BANISTER, MARY S | 171 COUNTY ROAD 1755 | | | | HOLLYPOND | AL | 35083-5154 |
| BANISTER, MICHAEL D | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| BANISTER, ROY A | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BANISTER, TONYA P | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BANJO, DANIEL B | 4411 PARK CT | | | | WATERFORD | MI | 48329-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANJOVIC, BETTY | 4637 MICHILLINDA LN | | | | LAS VEGAS | NV | 89121-5717 |
| BANK, MARGARET | 280 SW FRANCIS LN | C/O KATHERINE SYLVAN | | | ISSAQUAH | WA | 98027-4133 |
| BANK, MARY A | 7221 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 |
| BANK, OTTO A | 6790 S CALLAWAY DR | | | | CHANDLER | AZ | 85249-4450 |
| BANK, TIMOTHY M | PO BOX 835 | | | | ROSCOMMON | MI | 48653-0835 |
| BANKA, CHARLES M | 3232 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 |
| BANKA, MARVIN E | 17 RUTLEDGE AVE | | | | EWING | NJ | 08618-1951 |
| BANKA, STELLA T | 820 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49503-1834 |
| BANKA, STELLA T | 820 HOUSEMAN NE | | | | GRAND RAPIDS | MI | 49503-1834 |
| BANKARD JR, EDGAR H | 15 MARINERS PT | | | | CROSSVILLE | TN | 38558-2771 |
| BANKARD, JANET I | 4308 FAR HILLS AVE APT 2 | | | | DAYTON | OH | 45429-2430 |
| BANKEMPER, ELSIE M | 5861 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| BANKER I I I, PHILLIP W | 254 68TH ST | | | | NIAGARA FALLS | NY | 14304-3916 |
| BANKER, ALBERT J | 7224 CORK LN | | | | ENGLEWOOD | FL | 34224-8166 |
| BANKER, BRENDA L. | 7908 PORTLAND P.O. BOX19 | | | | PORT HOPE | MI | 48468-9335 |
| BANKER, BRENDA L. | PO BOX 19 | | | | PORT HOPE | MI | 48468-0019 |
| BANKER, CARL D | 784 CAMINO VISTA RIO | | | | BERNALILLO | NM | 87004-6312 |
| BANKER, CARMEN D | 325 JERSEY ST | ROOM 208B | | | TRENTON | NJ | 08611 |
| BANKER, CARMEN D | 325 JERSEY ST | ROOM 208B | | | TRENTON | NJ | 08611 |
| BANKER, CHRISTOPHE J | 14 LENTINE DRIVE | | | | CHURCHVILLE | NY | 14428-9451 |
| BANKER, DAVID L | 1165 HOMER CARR RD | | | | COOKEVILLE | TN | 38501-4438 |
| BANKER, DONALD G | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| BANKER, FRANCES M | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| BANKER, GENE T | 1310 LARAMIE LN APT 2 | | | | JANESVILLE | WI | 53546-1389 |
| BANKER, J R | | | | | | | |
| BANKER, JAMES L | 5614 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| BANKER, JANE J | 14951 BELLOW FALLS LN APT 118 | | | | HUMBLE | TX | 77396-6079 |
| BANKER, JANICE M | 2380 ROSE RD | | | | LOVELAND | OH | 45140-1215 |
| BANKER, PATRICIA E | 15810 ORO GLEN DR | | | | MORENO VALLEY | CA | 92551-1905 |
| BANKER, RICHARD K | 15907 CARLISLE ST | | | | DETROIT | MI | 48205-1438 |
| BANKER, ROBERT C | RIDGEVIEW COMMONS | APT# 145 | | | RICHLAND CENTER | WI | 53581 |
| BANKER, ROBERT W | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| BANKER, ROGER W | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| BANKERT, AGNES | 43021 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| BANKERT, PAMELA R | 12580 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9316 |
| BANKERT, ROBERT H | 139 PEPPERTREE DR APT 3 | | | | AMHERST | NY | 14228-2920 |
| BANKERT, ROXIE M | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| BANKERT, SHIRLEY E | 218 PARK RD | | | | JOHNSBURG | NY | 12843-2108 |
| BANKES, JOHN R | 16834 BELL CREEK LN | | | | LIVONIA | MI | 48154-2939 |
| BANKES, THEODORE L | 84 HAL DR | | | | MOUNTAIN HOME | AR | 72653-6649 |
| BANKEY, ROBERT J | 1025 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| BANKEY, VICTOR P | 4018 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| BANKHEAD, CHRISTINE | PO BOX 14627 | | | | SAGINAW | MI | 48601-0627 |
| BANKHEAD, CHRISTINE | P.O BOX 14627 | | | | SAGINAW | MI | 48601-0627 |
| BANKHEAD, CLEAVON | 1602 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6522 |
| BANKHEAD, LORETTA | 15913 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1210 |
| BANKHEAD, LORETTA | 15913 INVERMERE | | | | CLEVELAND | OH | 44128-1210 |
| BANKHEAD, MICHAEL L | 781 BISHOPS GATE | | | | NEW LENOX | IL | 60451-9569 |
| BANKHEAD, THOMAS J | PO BOX 747 | | | | GOODRICH | MI | 48438-0747 |
| BANKHEAD, WILLIAM D | 951 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2335 |
| BANKHEAD, WILLIAM D | 935 SAUL DR | | | | HUBBARD | OH | 44425-1261 |
| BANKI, VIKTOR | 10033 DARNAWAY CT | | | | BRISTOW | VA | 20136-3039 |
| BANKICS, ELMER E | 5076 LIPPINCOTT BLVD | C/O DAWN M. COLEMAN | | | BURTON | MI | 48519-1258 |
| BANKIEWICZ, BOGDAN W | 2125 FARRAGUT AVE | | | | BRISTOL | PA | 19007-5611 |
| BANKIEWICZ, IRENE | 1066 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3206 |
| BANKO JR, GEORGE M | 17417 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKO, CHRISTINE C | 103 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| BANKO, DAVID M | 16295 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2141 |
| BANKO, JAMES L | 10930 BENFIELD AVE | | | | DOWNEY | CA | 90241-3109 |
| BANKO, JASON A | 819 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| BANKO, JEANNIE E | 1680 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| BANKO, JEANNIE E | 1680 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| BANKO, JOSEPH R | 13655 SAINT LEDGER FOREST RD | | | | NEVADA CITY | CA | 95959-9666 |
| BANKO, PATRICIA A | 449 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1987 |
| BANKO, PATRICIA A | 449 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1987 |
| BANKOSKE, FLORENCE | 44 CLAYTON ST | | | | BUFFALO | NY | 14207-1812 |
| BANKOSKE, THEODORA E | 686 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| BANKOWSKI, THEODORA M | 18190 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9669 |
| BANKS III, GEORGE C | 14920 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| BANKS JR, BRYANT D | 5202 VIA TORTUGA ST | | | | ARLINGTON | TX | 76017-1713 |
| BANKS JR, CHARLES | C/O DENNIS A PENAGER | CRESTWOOD-CARE CENTER | 225 W MAIN ST | | SHELBY | OH | 44875 |
| BANKS JR, CHARLIE | 67 CHANNING LOOP | | | | BROWNSVILLE | TN | 38012-3460 |
| BANKS JR, COLLIER | 1284 SUN CT | APT E | | | BOWLING GREEN | KY | 42101 |
| BANKS JR, COLLIER | APT E | 1284 SUN COURT | | | BOWLING GREEN | KY | 42104-5416 |
| BANKS JR, DAVID E | 9849 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| BANKS JR, EDGAR | 241 17TH STREET | | | | SEAL BEACH | CA | 90740-6518 |
| BANKS JR, FELIX | 4623 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 |
| BANKS JR, GRADY | 1306 W POPLAR ST | | | | GRIFFIN | GA | 30224-2137 |
| BANKS JR, JAMES E | 310 DENEAL RD | | | | HARRISBURG | IL | 62946-5411 |
| BANKS JR, JIMMIE | 609 W MADISON ST | | | | SANDUSKY | OH | 44870-2448 |
| BANKS JR, JIMMY L | 1613 LIMESTONE TRL | | | | FORT WORTH | TX | 76134-2842 |
| BANKS JR, JOEL C | RT 1 BOX 1476 | | | | JEFFERSON | GA | 30549 |
| BANKS JR, JULUSH S | 3424 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3121 |
| BANKS JR, MATTHEW D | 19937 BLACKSTONE ST | | | | DETROIT | MI | 48219-1371 |
| BANKS JR, ORBIN E | 7048 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| BANKS JR, PIERRE A | 480 HANCES POINT RD | | | | NORTH EAST | MD | 21901-5354 |
| BANKS JR, PROVES R | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS JR, RAYMOND | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BANKS JR, ROBERT | 2916 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| BANKS JR, WALTER | 1457 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| BANKS JR, WALTER H | 5796 INDIAN CLOUD WAY | | | | GALLOWAY | OH | 43119 |
| BANKS JR, WALTER H | 357 SMITH RD | | | | COLUMBUS | OH | 43228-1141 |
| BANKS JR, WILLIAM | 122 S KENILWORTH AVE | | | | LIMA | OH | 45805-2708 |
| BANKS JR, WILLIE | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| BANKS JR, WILSON | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| BANKS JR., OTIS | 18609 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1292 |
| BANKS SR, CHESTER F | 430 W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| BANKS SR, ROBERT | 1205 BRIAR PATCH LN | | | | BURTON | MI | 48529-2272 |
| BANKS, ADRIAN M | 2664 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| BANKS, AHMAHTZYAH B | 5350 BROOKHOLLOW DR | | | | JACKSON | MS | 39212-2025 |
| BANKS, ALAN | 939 COLLINGWOOD ST | | | | DETROIT | MI | 48202-1215 |
| BANKS, ALBERT J | 26241 LAKE SHORE BLVD APT 1765 | APT 1765 | | | EUCLID | OH | 44132-1147 |
| BANKS, ALBERT L | 4422 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| BANKS, ALBERT L | 1800 S 88TH ST | | | | KANSAS CITY | KS | 66111-3620 |
| BANKS, ALEXANDER L | EDENBOUGH CIRCLE | 820 APT. 102 | | | AUBURN HILLS | MI | 48326 |
| BANKS, ALFRED S | 3210 COPLIN ST | | | | DETROIT | MI | 48215-2457 |
| BANKS, ALVIN C | 16500 N PARK DR APT 1704 | | | | SOUTHFIELD | MI | 48075-4769 |
| BANKS, ALVIN E | APT 1 | 11305 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-2209 |
| BANKS, ALVIN E | 921 N PEAK | | | | DALLAS | TX | 75204 |
| BANKS, ALVIN L | PO BOX 68 | | | | FORT OGDEN | FL | 34267-0068 |
| BANKS, AMERICA B | 29504 CHAPPELOW HILL RD | | | | WEST HARRISON | IN | 47060-9439 |
| BANKS, AMERICA B | 29504 CHAPPELOW HILL | | | | W HARRISON | IN | 47060-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, ANITA C | 1329 BANBURY PL | | | | FLINT | MI | 48505-1937 |
| BANKS, ANNA | 276 LINWOOD AVE APT 76 | | | | BUFFALO | NY | 14209 |
| BANKS, ANNIE B | 34 MALLARD COVE CT | | | | SAGINAW | MI | 48603-8619 |
| BANKS, ANNIE B | 28678 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| BANKS, ANNIE B | 34 MALLARD COVE CT | | | | SAGINAW | MI | 48603-8619 |
| BANKS, ANNIE R | 21743 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1576 |
| BANKS, ARTHUR L | 4628 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| BANKS, ARTHURENE | 2319 BERKLEY CT | | | | SAGINAW | MI | 48601-2065 |
| BANKS, ARTHURENE | 2319 BERKELEY CT | | | | SAGINAW | MI | 48601-2065 |
| BANKS, AUBREY V | 229 CORWIN LN | | | | FORT WAYNE | IN | 46816-1020 |
| BANKS, AUSAN | 5146 WABASH AVE | | | | KANSAS CITY | MO | 64130-2963 |
| BANKS, B J | 241 MATBETH RD | | | | BARNESVILLE | GA | 30204-3580 |
| BANKS, BAMBI L | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| BANKS, BARBARA | 7404 TOWN CENTER BLVD APT 607 | | | | ROSENBERG | TX | 77471-6228 |
| BANKS, BEATRICE | 3732 SONOMA OAKS AVE | | | | PERRIS | CA | 92571-9494 |
| BANKS, BETTY B | 3271 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1565 |
| BANKS, BETTY J | G3064 MILLER RD APTT-325 | | | | FLINT | MI | 48507-1361 |
| BANKS, BETTY J | 15804 STEINWAY BLVD | | | | MAPLE HEIGHTS | OH | 44137-4633 |
| BANKS, BETTY J | APT 325 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| BANKS, BETTY J | PO BOX 4271 | | | | FLINT | MI | 48504-0271 |
| BANKS, BETTY M | 7423 SPRAGUE ST | | | | ANDERSON | IN | 46013-3942 |
| BANKS, BETTY M | 7423 SPRAGUE ST | | | | ANDERSON | IN | 46013-3942 |
| BANKS, BEULAH M | 14530 GRIGGS ST | | | | DETROIT | MI | 48238-1666 |
| BANKS, BEVERLY L | 1132 CRYSTALWATER DR | | | | FUQUAY VARINA | NC | 27526-5237 |
| BANKS, BILLIE | 133 DEBRA LN | | | | BUFFALO | NY | 14207-2302 |
| BANKS, BILLY D | # A | 887 WITTENBURG DRIVE | | | FAIRFIELD | OH | 45014-2957 |
| BANKS, BILLY J | 416 RANCHO DR | | | | FORT WORTH | TX | 76108-9254 |
| BANKS, BOBBY | RT 5 BOX 216-D | | | | JACKSON | GA | 30233 |
| BANKS, BOBBY L | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BANKS, BRENDA | 4418 HISTORY LAND HWY | | | | FARNHAM | VA | 22460-2616 |
| BANKS, BRENDA F | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BANKS, BRUNELLA | 10666 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| BANKS, CALUM | 7070 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2985 |
| BANKS, CAMERON L | 6051 FERNVIEW AVE | | | | CINCINNATI | OH | 45212-1347 |
| BANKS, CARL L | 2711 WINONA ST | | | | FLINT | MI | 48504-2775 |
| BANKS, CAROL A. | 1400 MEADOWLANE TER | | | | FORT WORTH | TX | 76112-3413 |
| BANKS, CAROL A. | 1400 MEADOWLANE TERR | | | | FORTWORTH | TX | 76112-0000 |
| BANKS, CAROLE M | 139 RIDGE RD APT D | | | | CEDAR GROVE | NJ | 07009-2062 |
| BANKS, CAROLYN | 416 WYOMING AVE | | | | BUFFALO | NY | 14215 |
| BANKS, CAROLYN | 5313 BLOSSOM ST APT 202 | | | | HAMILTON | OH | 45011-8774 |
| BANKS, CATHERINE | 554 WILSON BRIDGE DR APT B2 | | | | OXON HILL | MD | 20745-1871 |
| BANKS, CATHERINE | 554 WILSON BRIDGE DR | APT B2 | | | OXON HILL | MD | 20745-1871 |
| BANKS, CHARLES | 191 ORANGE ST | | | | BUFFALO | NY | 14204-1130 |
| BANKS, CHARLES A | 11 GERLAUGH AVE | | | | DAYTON | OH | 45403-2610 |
| BANKS, CHARLES C | 1201 HENDERSON RD | | | | EUBANK | KY | 42567-9706 |
| BANKS, CHARLES E | 3952 VINE STREET | | | | CINCINNATI | OH | 45217 |
| BANKS, CHARLES E | 4930 N LEE ST | | | | BUFORD | GA | 30518-2738 |
| BANKS, CHARLES L | 700 E COURT ST APT 201 | | | | FLINT | MI | 48503-6222 |
| BANKS, CHARLES M | 1207 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| BANKS, CHARLES R | 2670 NOTTINGHAM | | | | WATERFORD | MI | 48329-4707 |
| BANKS, CHARLOTTE L | PO BOX 401078 | | | | REDFORD | MI | 48240-9078 |
| BANKS, CHAUNCEY L | 1814 E 154TH ST | | | | OLATHE | KS | 66062-2982 |
| BANKS, CHER-RON L | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| BANKS, CHRISTOPHER L | 5192 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| BANKS, CLARENCE E | 1025 DAVIS MEMORIAL RD | | | | PEEBLES | OH | 45660-9509 |
| BANKS, CLAUDE M | 15430 PINEHURST ST | | | | DETROIT | MI | 48238-1014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKS, CLAVIS | HC 81 BOX 369 | | | | SANDY HOOK | KY | 41171-9402 |
| BANKS, CLEMENTINE Y | 15336 JAMES ST | | | | OAK PARK | MI | 48237-3032 |
| BANKS, CLIFFORD J | 5317 EFFINGHAM DR SE | | | | KENTWOOD | MI | 49508-6307 |
| BANKS, CLYDE L | 9779 E OUTER DR | | | | DETROIT | MI | 48213-1575 |
| BANKS, COLLIER | 121 E ALMA AVE | | | | FLINT | MI | 48505-2105 |
| BANKS, CUCECIL E | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BANKS, CUCECIL E | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BANKS, CUCECIL E | 241 S. AIRPORT ROAD | | | | SAGINAW | MI | 48601-9459 |
| BANKS, CURTIS D | 2845 VINTAGE AVE NW | | | | MASSILLON | OH | 44646-5227 |
| BANKS, CYNTHIA R | PO BOX 428 | | | | OLCOTT | NY | 14126-0428 |
| BANKS, DANIEL S | 6243 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4336 |
| BANKS, DANNETTE M | 658 RADAR ST | | | | XENIA | OH | 45385-2034 |
| BANKS, DARLENE P | PO BOX 95 | | | | PORUM | OK | 74455 |
| BANKS, DARRYL J | 596 MEDVAL | | | | ALMONT | MI | 48003 |
| BANKS, DAVID C | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| BANKS, DAVID E | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| BANKS, DAVID F | PO BOX 29328 | | | | SHREVEPORT | LA | 71149-9328 |
| BANKS, DAVID L | 2621 N CAPITOL AVE #9 | | | | INDIANAPOLIS | IN | 46208 |
| BANKS, DAVID W | 3678 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| BANKS, DEBRA J | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| BANKS, DELLA M | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| BANKS, DENNIS R | 514 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| BANKS, DEVOIN | 663 DEERFIELD WAY | | | | RIO VISTA | CA | 94571-9762 |
| BANKS, DIANE | 1054 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3949 |
| BANKS, DOLORES D | 7807 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| BANKS, DON | RT 2 BOX 1175 WEST 18 ST | | | | RESERVE | LA | 70084 |
| BANKS, DONALD R | 5900 BELEWS CREEK RD TRLR 11 | | | | WALKERTOWN | NC | 27051-9759 |
| BANKS, DONNA-MARIA | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| BANKS, DORIS | 16233 CARRIAGE LAMP CT APT 902 | | | | SOUTHFIELD | MI | 48075-3527 |
| BANKS, DOROTHY | 11187 FARRAND RD | | | | MONTROSE | MI | 48457-9769 |
| BANKS, DOROTHY E | 1510 MASON ST | | | | FLINT | MI | 48503-1123 |
| BANKS, DOROTHY J | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 |
| BANKS, DOROTHY L | 11187 FARRAND RD | | | | MONTROSE | MI | 48457-9769 |
| BANKS, DOROTHY P | 1097 WILDERNESS TRL | | | | GARDNER | KS | 66030-1797 |
| BANKS, DOROTHY P | 1097 WILDERNESS TRAIL | | | | GARDNER | KS | 66030-1797 |
| BANKS, DORTHA I | 225 CR 836 | | | | BLACK OAK | AR | 72414-9618 |
| BANKS, DORTHA I | 225 COUNTY ROAD 836 | | | | BLACK OAK | AR | 72414-9618 |
| BANKS, DOUGLAS D | 6102 SEAWALL BLVD | UNIT 311 | | | GALVESTON | TX | 77551 |
| BANKS, DOUGLAS E | 7103 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9426 |
| BANKS, DOUGLAS R | 504 GREEN FOREST DR | | | | FENTON | MO | 63026-3849 |
| BANKS, EARL J | 129 EARL BANKS JR. DRIVE | | | | CAMPTON | KY | 41301 |
| BANKS, EARL L | 340 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| BANKS, EARL M | 18746 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| BANKS, EDDIE L | 4150 PECK | | | | SAINT LOUIS | MO | 63107 |
| BANKS, EDDIE M | 12013 GARDEN CT | | | | OKLAHOMA CITY | OK | 73170-4013 |
| BANKS, EDWARD E | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| BANKS, EDWARD G | 3533 TERRITORIAL RD | | | | LESLIE | MI | 49251-9614 |
| BANKS, EDWARD R | 5600 TRACY AVE | | | | KANSAS CITY | MO | 64110-2840 |
| BANKS, EILEEN B | 1022 GAINESWAY DR | | | | LEXINGTON | KY | 40517-2713 |
| BANKS, ELISHA | 127 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| BANKS, ELIZABETH | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| BANKS, ELIZABETH | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| BANKS, ELIZABETH | 1035 41ST AVE | | | | VERO BEACH | FL | 32960 |
| BANKS, ELIZABETH | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| BANKS, ELMA M | 6801 S PEEBLY RD | | | | NEWALLA | OK | 74857-8445 |
| BANKS, ERNEST S | 5181 SOUTHERN OAKS TRL | | | | GRAND BAY | AL | 36541-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, ERNESTINE | 3173 SHABAY DR | | | | FLUSHING | MI | 48433-2497 |
| BANKS, ERNESTINE O | 529 ATHENS ST | | | | SAGINAW | MI | 48601 |
| BANKS, EUGENE | 1459 W COLDWATER RD | | | | FLINT | MI | 48505-4820 |
| BANKS, EUGENIA A | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, EVANGELINE | 504 WALNUT CT NW | | | | DECATUR | AL | 35601-1271 |
| BANKS, FAY M | 26241 LAKE SHORE BLVD APT 1765 | | | | EUCLID | OH | 44132-1147 |
| BANKS, FAYE J | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| BANKS, FELICIA V | 11305 GRAND OAK DR APT 1 | | | | GRAND BLANC | MI | 48439-2209 |
| BANKS, FLORENCE | C/O BONNIE JEAN LANGBEIN | 1 PEACH COURT | | | FLEMINGTON | NJ | 08822 |
| BANKS, FLORENCE | 1 PEACH CT | C/O BONNIE JEAN LANGBEIN | | | FLEMINGTON | NJ | 08822-3004 |
| BANKS, FLOYD I | 3400 LAWNDALE AVE | | | | FORT WORTH | TX | 76133-3015 |
| BANKS, FOYSTER | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| BANKS, FRANCES M | PO BOX 284 | | | | SHEPHERDSTOWN | WV | 25443-0284 |
| BANKS, FRANCIS J | 5340 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| BANKS, FRED C | W4791 HWY 82E | | | | MAUSTON | WI | 53948 |
| BANKS, FREDDIE K | 1981 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| BANKS, FREDDIE L | 655 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| BANKS, FREDERICK | 5311 FLEMING RD | | | | FLINT | MI | 48504-7030 |
| BANKS, GARTH R | 8140 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227-5917 |
| BANKS, GARY W | 2909 CAMPBELLTON RD SW APT 17C | | | | ATLANTA | GA | 30311-4526 |
| BANKS, GEAN D | 8656 VICTORIAN VILLAGE DR | | | | HOUSTON | TX | 77071-2838 |
| BANKS, GERALD | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| BANKS, GERALD D | 1103 S DAVIS DR | | | | ARLINGTON | TX | 76013-2570 |
| BANKS, GERALD L | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| BANKS, GERALD W | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| BANKS, GERALDINE | 2927 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| BANKS, GERALDINE A | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446-3966 |
| BANKS, GLORIA A | 1992 WEBB ST | | | | DETROIT | MI | 48206-1282 |
| BANKS, GLORIA J | 1014 BRICE AVE | | | | LIMA | OH | 45805-2424 |
| BANKS, GLORIA J | 1014 BRICE AVENUE | | | | LIMA | OH | 45801 |
| BANKS, GLORIA J | 913 MILLER DR | | | | CLARKSDALE | MS | 38614-3604 |
| BANKS, HARVEY L | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| BANKS, HENRY L | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, HENRY M | 354 BEEBE AVE | | | | ELYRIA | OH | 44035-4028 |
| BANKS, HOLLY | 4046 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3511 |
| BANKS, HORACE | 11350 S WALLACE ST | | | | CHICAGO | IL | 60628-4730 |
| BANKS, HOWARD | 3644 MORTONS LANDING DR | | | | ELLENWOOD | GA | 30294-5604 |
| BANKS, HOWARD C | 1108 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2424 |
| BANKS, HUBERT | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| BANKS, IDA | 98 FLATWOOD RD | | | | JAYESS | MS | 39641-8055 |
| BANKS, IDA | 98 FLATWOOD RD | | | | JAYESS | MS | 39641-8055 |
| BANKS, JACK K | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| BANKS, JACQUELYN | 43754 CHALLENGER WAY UNIT D | | | | LANCASTER | CA | 93535-6724 |
| BANKS, JAMES | 170 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| BANKS, JAMES | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 |
| BANKS, JAMES B | 2694 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| BANKS, JAMES C | 1711 PORTWAY CT | | | | SPRING HILL | TN | 37174-9298 |
| BANKS, JAMES E | PO BOX 64 | | | | SUMMIT | MS | 39666-0064 |
| BANKS, JAMES E | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| BANKS, JAMES K | 8915 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-6953 |
| BANKS, JAMES R | PO BOX 115239 | | | | ATLANTA | GA | 30310-8239 |
| BANKS, JAMES W | PO BOX 651 | | | | KEYSTONE HEIGHTS | FL | 32656-0651 |
| BANKS, JANICE E | PO BOX 785 | | | | SPRING HILL | TN | 37174-0785 |
| BANKS, JANICE G | 1608 RONDO DR | | | | GREENVILLE | NC | 27858-5338 |
| BANKS, JEAN | 1914 ROSELAWN DR | | | | FLINT | MI | 48504-2086 |
| BANKS, JERRY | 6313 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, JERRY L | 3524 E AVENUE R SPC 64 | | | | PALMDALE | CA | 93550-5058 |
| BANKS, JERRY L | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| BANKS, JERRY L | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| BANKS, JERRY W | 6126 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| BANKS, JESSE M | 19 NORTH ST | | | | NEWTON CENTER | MA | 02459-1737 |
| BANKS, JESSE M | 19 N ST | | | | NEWTON CTR | MA | 02159-1737 |
| BANKS, JESSIE G | 168 TAUNTON PL | | | | BUFFALO | NY | 14216-1909 |
| BANKS, JESSIE L | 6122 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| BANKS, JIMMY C | 6400 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7713 |
| BANKS, JO A | 3554 SUNSET DR | | | | JACKSON | MS | 39213-5816 |
| BANKS, JOE T | 610 CATHAY ST | | | | SAGINAW | MI | 48601-1361 |
| BANKS, JOHN B | 3135 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3137 |
| BANKS, JOHN K | 416 MILL POND DR | | | | FENTON | MI | 48430-2334 |
| BANKS, JOHN K | 717 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| BANKS, JOSEPH | 14041 EDMORE DR | | | | DETROIT | MI | 48205-1224 |
| BANKS, JOSEPH | 19439 SHREWSBURY RD | | | | DETROIT | MI | 48221-1843 |
| BANKS, JOSEPH W | 3084 ISSER LN | | | | JACKSONVILLE | FL | 32257-5627 |
| BANKS, JOSEPHINE A | 102 ESSEX CT | | | | LONGWOOD | FL | 32779-5746 |
| BANKS, JR.,JOE E | 128 GLENDALE STREET | | | | CLINTON | MS | 39056-3020 |
| BANKS, JUDSON | 10195 N DINAH CIR | | | | COVINGTON | GA | 30014-1925 |
| BANKS, JULIA B | 95 ROBIN HILL DRIVE | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS, JULIA B | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS, KATHLEEN A | 513 E 32ND ST | | | | S SIOUX CITY | NE | 68776-3351 |
| BANKS, KAY F | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| BANKS, KEISHA L | 1306 LOUIS AVENUE | | | | FLINT | MI | 48505-1200 |
| BANKS, KEITH V | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| BANKS, KENNETH J | 514 BAYBERRY POINTE DR NW APT G | | | | GRAND RAPIDS | MI | 49534-4639 |
| BANKS, KENNETH K | 25153 DARIN ST | | | | TAYLOR | MI | 48180-4528 |
| BANKS, KRAIG L | 5993 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9606 |
| BANKS, LARRY D | 222 EAST DARTMOUTH STREET | | | | FLINT | MI | 48505-4979 |
| BANKS, LARRY O | 8703 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1321 |
| BANKS, LATOYA J | 23565 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| BANKS, LAURA A | 517 LASALLE AVE | | | | BUFFALO | NY | 14215-1124 |
| BANKS, LAWRENCE D | 10256 NEW HAVEN RD | | | | HARRISON | OH | 45030-1845 |
| BANKS, LAWRENCE L | 1315 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5831 |
| BANKS, LAWRENCE V | 18001 PINEHURST ST | | | | DETROIT | MI | 48221-2365 |
| BANKS, LENA C | 128 GLENDALE ST | | | | CLINTON | MS | 39056-3020 |
| BANKS, LEON | 1283 E GRAND BLVD | | | | DETROIT | MI | 48211-3409 |
| BANKS, LEROY | 3371 E 143 ST DOWN | | | | CLEVELAND | OH | 44120 |
| BANKS, LEROY | 1621 NW 67TH TER | | | | KANSAS CITY | MO | 64118-2940 |
| BANKS, LESLIE | 4358 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| BANKS, LESTER B | 10303 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| BANKS, LILLIAN | 121 WILLIS WILDER DR | | | | FORSYTH | GA | 31029 |
| BANKS, LILLIAN | 121 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3327 |
| BANKS, LILLIE L | 2505 EDGEWOOD DR | | | | BELOIT | WI | 53511-7032 |
| BANKS, LINDA F | 4080 WOLF RD | | | | DAYTON | OH | 45416-2044 |
| BANKS, LINDA M | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| BANKS, LINVEL P | 2500 MANN RD LOT 193 | | | | CLARKSTON | MI | 48346-4277 |
| BANKS, LINWOOD C | 7207 LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5511 |
| BANKS, LISA C | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BANKS, LLOYD L | PO BOX 253052 | | | | WEST BLOOMFIELD | MI | 48325-3052 |
| BANKS, LOIS L | 239 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| BANKS, LOREN A | PO BOX 473 | | | | SWEET HOME | OR | 97386-0473 |
| BANKS, LORNA F | 2201 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BANKS, LORNA F | 2201 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| BANKS, LORRAINE J. | 18369 OUTER DR | | | | DEARBORN | MI | 48128-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, LOUISE R | 1498 23RD STREET | | | | ORLANDO | FL | 32805-5200 |
| BANKS, LOUISE R | 1498 23RD ST | | | | ORLANDO | FL | 32805-5200 |
| BANKS, LULA B | 9220 CHARLTON PL | | | | DOUGLASVILLE | GA | 30135-1252 |
| BANKS, LULA B | 9220 CHARLTON PLACE | | | | DOUGLASVILLE | GA | 30135 |
| BANKS, M G | PO BOX 866 | | | | FRANKLIN | NY | 13775-0866 |
| BANKS, MAMIE T | 1213 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2123 |
| BANKS, MARCIA A | 3476 WEST DAYTON STREET | | | | FLINT | MI | 48504-2348 |
| BANKS, MARGARET E | 2700 ELIZABETH LK #412 | | | | WATERFORD | MI | 48328-3267 |
| BANKS, MARGARET E | 2700 ELIZABETH LAKE RD APT 412 | | | | WATERFORD | MI | 48328-3267 |
| BANKS, MARK A | 300 JAMESTOWN CIR APT D | | | | CENTERVILLE | OH | 45458-3826 |
| BANKS, MARQUITA L | 3016 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| BANKS, MARQUITA L | 3016 LUDWIG | | | | BURTON | MI | 48529-1038 |
| BANKS, MARY A | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| BANKS, MARY A | 534 BIDDLE STREET | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| BANKS, MARY A | 7310 LAKE FRONT TRL | | | | ARLINGTON | TX | 76002-4751 |
| BANKS, MARY E | 420 CHURCH ST | | | | NEW LEXINGTON | OH | 43764-1307 |
| BANKS, MARY E | 420 CHURCH ST | | | | NEW LEXINGTON | OH | 43764-1307 |
| BANKS, MARY E | APT 3 | 612 FULLER DRIVE | | | BOWLING GREEN | OH | 43402-4458 |
| BANKS, MARY G. | 4919 RAND AVE | | | | DALLAS | TX | 75216-6865 |
| BANKS, MARY G. | 4919 RAND | | | | DALLAS | TX | 75216-6865 |
| BANKS, MARY H | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| BANKS, MARY J | 2320 S HACKLEY ST | | | | MUNCIE | IN | 47302-4245 |
| BANKS, MARY L | 333 COVINGTON DR APT 3C | | | | DETROIT | MI | 48203-3822 |
| BANKS, MARY S | 304 B ST | | | | ANDERSON | SC | 29625-4204 |
| BANKS, MARY S | 159 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1043 |
| BANKS, MARY S | 159 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |
| BANKS, MELINDA C | PO BOX 295 | | | | ASHFORD | AL | 36312-0295 |
| BANKS, MELVIN | PO BOX 665 | | | | DEFIANCE | OH | 43512-0665 |
| BANKS, MICHAEL A | 3229 BAYHAN ST | | | | INKSTER | MI | 48141-2600 |
| BANKS, MICHAEL K | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| BANKS, MICHAEL L | 87 SYMPHONY DR | | | | LAKE GROVE | NY | 11755-1313 |
| BANKS, MICHAEL L | 2300 GRAHAM ST | | | | GRAND PRAIRIE | TX | 75050-4030 |
| BANKS, MICHAEL R | 6 TAMARACK CIR | | | | FISHKILL | NY | 12524-2642 |
| BANKS, MICKEY L | 14313 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7278 |
| BANKS, MILDRED | 3552 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1661 |
| BANKS, MILDRED C | PO BOX 5102 | | | | FLINT | MI | 48505-0102 |
| BANKS, MILDRED E | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| BANKS, MINDY R | 7680 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| BANKS, MONICA S | 6804 CROMWELL STREET | | | | PORTAGE | MI | 49024-3419 |
| BANKS, MURRAY | 12273 W JEFFRIES FWY | | | | DETROIT | MI | 48204-1144 |
| BANKS, MYRTLE J | C/O TANYA S TATE-HARRISON | 3022 FAIRVIEW ST | | | SAGINAW | MI | 48601 |
| BANKS, MYRTLE J | 3022 FAIRVIEW ST | C/O TANYA S TATE-HARRISON | | | SAGINAW | MI | 48601-4619 |
| BANKS, NANCY A | 461 UPPER HUMBIRD DR | | | | SANDPOINT | ID | 83864-8887 |
| BANKS, NANCY K | 55 GREENVILLAGE TR. PARK | | | | NORTHPORT | AL | 35476 |
| BANKS, NATHAN L | PO BOX 400492 | | | | LAS VEGAS | NV | 89140-0492 |
| BANKS, NATHANIEL H | 29600 FRANKLIN RD APT 36 | | | | SOUTHFIELD | MI | 48034-1116 |
| BANKS, NEAL E | 10206 NEWINGTON PL | | | | TAMPA | FL | 33626-1714 |
| BANKS, NEOMA V | 7012 SOMERSET SPRINGS DR | | | | CHARLOTTE | NC | 28262-3584 |
| BANKS, NEOMA V | 7012 SOMERSET SPRINGS DR | | | | CHARLOTTE | NC | 28262-3584 |
| BANKS, NORMA J | 1800 SOUTH 88 ST | | | | KANSAS CITY | KS | 66111-3620 |
| BANKS, NORMA L | 9043 GREENMEADOW DR. | | | | BROOKVILLE | IN | 47012-9415 |
| BANKS, NOTA | 311 W HODGE AVE | | | | LANSING | MI | 48910-2914 |
| BANKS, O D | 13062 CAMDEN ST | | | | DETROIT | MI | 48213-2062 |
| BANKS, O D | 21553 NEW CASTLE RD | | | | HARPER WOODS | MI | 48225 |
| BANKS, OBIE | 117 BELNEL RD | | | | MATTAPAN | MA | 02126-1969 |
| BANKS, ORVILLE D | 12208 DUNHAM RD | | | | HARTLAND | MI | 48353-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, OSA RUTH | 6500 SADDLE RIDGE RD | | | | ARLINGTON | TX | 76016-2530 |
| BANKS, OSA RUTH | 6500 SADDLE RIDGE ROAD | | | | ARLINGTON | TX | 76016 |
| BANKS, OWEN L | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804-6233 |
| BANKS, PARTHENA | 5514 COOPER ST | | | | DETROIT | MI | 48213-3079 |
| BANKS, PARTHENA | 5514 COOPER | | | | DETROIT | MI | 48213-3079 |
| BANKS, PATRICIA | 4061 WHITEGATE DR | | | | DAYTON | OH | 45430-2114 |
| BANKS, PATRICIA A | PO BOX 18796 | | | | CLEVELAND | OH | 44118-0796 |
| BANKS, PAUL B | 4041 MEADOWLANE DR | | | | JACKSON | MS | 39206-4604 |
| BANKS, PAUL L | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BANKS, PEGGY J | 4111 SLEEPY HOLLOW ROA | D | | | BRUNSWICK | OH | 44212 |
| BANKS, PHILIP D | 1836 HANLEY RD | | | | LUCAS | OH | 44843-9554 |
| BANKS, PLATO | 441 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| BANKS, PRENTISS | 1012 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4340 |
| BANKS, QUEEN S | PO BOX 20143 | | | | JACKSON | MS | 39289-0143 |
| BANKS, RALPH | 9043 GREEN MEADOW DR | | | | BROOKVILLE | IN | 47012-9415 |
| BANKS, RANDY W | 5562 W 11200 N | | | | HIGHLAND | UT | 84003-9484 |
| BANKS, RAPHAEL G | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BANKS, RAYFIELD G | 2038 FLAMINGO DRIVE | | | | MOUNT MORRIS | MI | 48458-2608 |
| BANKS, REATA J | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| BANKS, REATHER | 2408 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4633 |
| BANKS, REGINA R | 3234 FULTON ST | | | | SAGINAW | MI | 48601-3114 |
| BANKS, REGINALD D | 4513 W 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| BANKS, REGINALD L | 6708 RIVER RD BOX 442 | | | | FLUSHING | MI | 48433 |
| BANKS, REX A | 1059 MARTY LEE LN | | | | CARLISLE | OH | 45005-3837 |
| BANKS, RICHARD D | PO BOX 39261 | | | | REDFORD | MI | 48239-0261 |
| BANKS, RICHARD D | 5011 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2009 |
| BANKS, RICHARD L | 4439 BALDWIN ST | | | | DETROIT | MI | 48214-1003 |
| BANKS, RICHARD T | 11101 DOVE AVE | | | | CLEVELAND | OH | 44105-4245 |
| BANKS, RICKY L | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BANKS, ROBERT | 2678 TERRATIM LN | | | | DECATUR | GA | 30034-1056 |
| BANKS, ROBERT | 381 BANKS RD | | | | CLINTON | MS | 39056-9594 |
| BANKS, ROBERT | 1305 AVENUE A | | | | FLINT | MI | 48503-1477 |
| BANKS, ROBERT C | 3294 SOUTHWOODS LN | | | | CINCINNATI | OH | 45213-1128 |
| BANKS, ROBERT C | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| BANKS, ROBERT D | 6671 EAST 234 | | | | LADOGA | IN | 47954 |
| BANKS, ROBERT E | 3723 SONOMA OAKS AVE | | | | PERRIS | CA | 92571 |
| BANKS, ROBERT J | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| BANKS, ROBERT L | 18245 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| BANKS, ROBERT L | 549 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| BANKS, ROBERT M | 2674 STONEVIEW CT NW | | | | CONYERS | GA | 30012-2154 |
| BANKS, ROBERT P | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| BANKS, ROBERT S | 14736 EUREKA ROAD | | | | SOUTHGATE | MI | 48195-2006 |
| BANKS, ROBERT T | 2213 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| BANKS, ROBERT W | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| BANKS, ROGER N | 612 FULLER DR APT 3 | | | | BOWLING GREEN | OH | 43402-4458 |
| BANKS, RONALD | 5808 GETZ LN | | | | INDIANAPOLIS | IN | 46254-2875 |
| BANKS, RONALD A | 5844 GAULT RD | | | | NORTH JACKSON | OH | 44451-8714 |
| BANKS, RONALD A | 109 WINDFIELD LN | | | | MIDDLETOWN | DE | 19709-6004 |
| BANKS, RONALD B | 2740 SOLAR FLARE LN | | | | HENDERSON | NV | 89044-4453 |
| BANKS, RONALD K | 3123 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BANKS, RONALD L | 809 SAVANNAH AVE # A | NUM 391 | | | MCALLEN | TX | 78503-3003 |
| BANKS, RONALD L | PO BOX 149 | | | | OOLITIC | IN | 47451-0149 |
| BANKS, ROOSEVELT | PO BOX 5271 | | | | FRANKFORT | KY | 40602-5271 |
| BANKS, ROSAMINA | 1407 STANLEY TERR | | | | HILLSIDE | NJ | 07205-1828 |
| BANKS, ROSE M | 217 S SCOTT ST | | | | WESTVILLE | IL | 61883-1523 |
| BANKS, ROSEVELT | 6417 SPARTA ST | | | | DETROIT | MI | 48210-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, ROY C | 3760 SHAKER RD | | | | FRANKLIN | OH | 45005-4944 |
| BANKS, ROY E | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| BANKS, ROY L | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132-9352 |
| BANKS, RYAN O | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BANKS, SALLY L. | 6673 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| BANKS, SAMMIE E | 256 W 5TH ST | | | | MANSFIELD | OH | 44903-1578 |
| BANKS, SAMUEL D | 1344 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5906 |
| BANKS, SARAH E | 5042 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| BANKS, SARAHREE | 2924 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| BANKS, SHARON M | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 |
| BANKS, SHIRLEY A | 394 DOUBLE BRANCHES LN | | | | DALLAS | GA | 30132-9707 |
| BANKS, SHIRLEY A | 5238 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2730 |
| BANKS, SHIRLEY A | 5238 ROSEBROK LN | | | | INDIANAPOLIS | IN | 46217-2730 |
| BANKS, SIDNEY J | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| BANKS, STEPHANIE W | 2517 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2806 |
| BANKS, STEPHANIE W | 1099 RIVER VALLEY DR | | | | FLINT | MI | 48532 |
| BANKS, STEVEN D | 2105 TUSCOLA ST | | | | FLINT | MI | 48503-2191 |
| BANKS, STEVEN D | 100 BARKLEY PL | | | | MONROE | LA | 71203-2406 |
| BANKS, STEVEN R | 4001 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| BANKS, TERRY | PO BOX 441513 | | | | DETROIT | MI | 48244-1513 |
| BANKS, THELMA L | 222 EAST DARTMOUTH STREET | | | | FLINT | MI | 48505 |
| BANKS, THOMAS E | 280 GLENDALE ST | | | | LAGRANGE | OH | 44050-9675 |
| BANKS, THOMAS L | G12138 WILLARD RD | | | | MILLINGTON | MI | 48746 |
| BANKS, TIMM | 513 E 32ND ST | | | | S SIOUX CITY | NE | 68776-3351 |
| BANKS, TONI D | PO BOX 28743 | | | | COLUMBUS | OH | 43228-0743 |
| BANKS, TONIA S | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| BANKS, TONY B | 79 NORTHSIDE DR E | | | | BATTLE CREEK | MI | 49037-2841 |
| BANKS, ULYSSES | 28678 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| BANKS, VALERIE L | 1103 CONLIN DR | | | | LANCASTER | TX | 75134-2362 |
| BANKS, VANESSA A | 413 S KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2246 |
| BANKS, VELMA S | 864 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2331 |
| BANKS, VIRGINIA | 586 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160-7129 |
| BANKS, VIVIAN | 19483 PENNINGTON DR | | | | DETROIT | MI | 48221-1616 |
| BANKS, VIVIAN | 19483 PENNINGTON | | | | DETROIT | MI | 48221-1616 |
| BANKS, W T | 732 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| BANKS, WALTER E | 120 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| BANKS, WAYNE A | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| BANKS, WENDELL T | 9766 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| BANKS, WESLEY P | 613 BRIARWOOD TRL | | | | JOSHUA | TX | 76058-4830 |
| BANKS, WILART B | 870 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-5504 |
| BANKS, WILLIAM C | 259 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1445 |
| BANKS, WILLIAM E | 13795 PEARL ST | | | | SOUTHGATE | MI | 48195-1878 |
| BANKS, WILLIAM E | 4418 HISTORY LAND HWY | | | | FARNHAM | VA | 22460-2616 |
| BANKS, WILLIAM F | 414 MORRIS AVE APT 5B | | | | BRONX | NY | 10451-5539 |
| BANKS, WILLIAM G | 56 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| BANKS, WILLIAM H | 2866 PORT ROYAL LN | | | | DECATUR | GA | 30034-2767 |
| BANKS, WILLIAM M | 4929 HIGH CREST CT | | | | FLORISSANT | MO | 63033-4547 |
| BANKS, WILLIE | PO BOX 7478 | | | | PENSACOLA | FL | 32534-0478 |
| BANKS, WILLIE   MAE | 191 ORANGE ST | | | | BUFFALO | NY | 14204-1130 |
| BANKS, WILLIE A | 1329 BANBURY PL | | | | FLINT | MI | 48505 |
| BANKS, WILLIE E | 216 N 11TH ST | | | | SAGINAW | MI | 48601-1714 |
| BANKS, WILLIE J | 4595 N MARKET ST | | | | SAINT LOUIS | MO | 63113-2112 |
| BANKS, WILLIE L | 32401 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| BANKS, WILLIE T | 2220 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7822 |
| BANKS, WILLIE W | 1609 S MAIN ST | | | | TUSKEGEE | AL | 36083-2348 |
| BANKS, WILLIS F | 7320 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, YVONNE D | 6171 BERT KOUNS INDUSTRIAL LOOP APT F100 | | | | SHREVEPORT | LA | 71129-5010 |
| BANKS, YVONNE W | PO BOX 4762 | | | | DETROIT | MI | 48204-0762 |
| BANKS-CHRISTMON, JACQUELINE L | 700 WESTMINSTER DR APT E3 | | | | FRANKLIN | TN | 37067-3051 |
| BANKS-FORD, TAMICA J | 5544 CRESTHAVEN LN APT C | | | | TOLEDO | OH | 43614-1263 |
| BANKS-GAINES, TONIA L | PO BOX 33 | | | | WAYNE | MI | 48184-0033 |
| BANKS-OGLESBY, JERALYNN D | 25 STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| BANKS-SHEPHARD, JACQUELINE | 22 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| BANKSON, BONNIE J | 1414 N FOSTER AVE | | | | LANSING | MI | 48912-3313 |
| BANKSTAHL, MARK J | 9304 PENROSE ST | | | | FREDERICK | MD | 21704-7339 |
| BANKSTON JR, BOBBY G | 112 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| BANKSTON JR, NATHANIEL L | 4855 TILLAMOOK TRL | | | | LIMA | OH | 45805-4118 |
| BANKSTON, BILLIE J | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BANKSTON, BOBBY G | 185 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4871 |
| BANKSTON, CHARLES | 26730 CARLYSLE ST | | | | INKSTER | MI | 48141-2567 |
| BANKSTON, D C | 303 SUMMER HILL RD | | | | MADISON | MS | 39110-8571 |
| BANKSTON, DANIEL | 6404 TURCHIN PL | | | | DAYTON | OH | 45424-4495 |
| BANKSTON, ERNESTINE | 1230 BURNETT ST | | | | BERKELEY | CA | 94702-2406 |
| BANKSTON, FRONZIE M | 5713 34TH CT W | | | | BRADENTON | FL | 34210-3550 |
| BANKSTON, GLADYS L | 640 NAOMI DR | | | | FLORISSANT | MO | 63031-5337 |
| BANKSTON, GLADYS L | 640 NAOMI AVE | | | | FLORISSANT | MO | 63031-5337 |
| BANKSTON, IDELL | 5601 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| BANKSTON, JAMES E | 106 CHESTNUT ST | | | | GREENVILLE | PA | 16125-8122 |
| BANKSTON, LARRY C | 19350 GODDARD ST | | | | DETROIT | MI | 48234-1325 |
| BANKSTON, LARRY D | PO BOX 175 | | | | WENTZVILLE | MO | 63385-0175 |
| BANKSTON, LEROY | 1110 PINGREE AVE | | | | FLINT | MI | 48503-4250 |
| BANKSTON, MARY W | 2331 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| BANKSTON, NADDRIA | 7209 OLD NAVE CT | | | | SACRAMENTO | CA | 95842-1732 |
| BANKSTON, NADDRIA | 7209 OLD NAVE COURT | | | | SACRAMENTO | CA | 95842-1732 |
| BANKSTON, PATRICK D | 4547 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4834 |
| BANKSTON, PENROSE A | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BANKSTON, RODNI I | 3819 YORKSHIRE RD | | | | DETROIT | MI | 48224-2325 |
| BANKSTON, RUTH | 24300 CIVIC CENTER DR APT 716 | | | | SOUTHFIELD | MI | 48033-5201 |
| BANKSTON, SANDRA I | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| BANKSTON, STEPHEN W | 1555 YOUNGS CHAPEL RD | | | | PIEDMONT | AL | 36272-8442 |
| BANKSTON-DAVIS, ANITA | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| BANKUS, JOHN D | 22175 PRATT RD | | | | ARMADA | MI | 48005-1414 |
| BANLAKI, DORIS E | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230-2713 |
| BANLAKI, DORIS E | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230 |
| BANMAN, MARY J | 3 RAVENCROFT LN | | | | ASHEVILLE | NC | 28803-2131 |
| BANN JR, JOHN J | 16057 LAKE POINT DR | | | | SPRING LAKE | MI | 49456-1423 |
| BANN, BETTY JEAN | 1109 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2946 |
| BANN, LAWRENCE R | 6433 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| BANN, MICHAEL A | 28947 VERMILLION LN | | | | BONITA SPRINGS | FL | 34135-8592 |
| BANNA, JAMES M | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| BANNAN, GREGORY C | 13868 OAKES RD | | | | PERRY | MI | 48872-9133 |
| BANNAN, JOHN N | 5674 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| BANNAN, MARK L | 2450 KROUSE RD LOT 463 | | | | OWOSSO | MI | 48867-8138 |
| BANNAN, SUSAN K | 2234 WHITEMORE PL | | | | SAGINAW | MI | 48602-3527 |
| BANNAN, TERRENCE W | 7506 TIMBERWOOD CT | | | | YPSILANTI | MI | 48198-9601 |
| BANNARN, MICHAEL R | 2918 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3134 |
| BANNASCH, GILBERT A | 4225 QUANDO DR | | | | ORLANDO | FL | 32812-2850 |
| BANNASCH, KENNETH J | 16417 W PEPPERTREE CT | | | | SURPRISE | AZ | 85387-2759 |
| BANNASCH, LARY T | 1428 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3912 |
| BANNASCH, ROY C | 58182 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2472 |
| BANNASCH, WILLIAM V | 813 SOUTH ST APT 122 | | | | GREEN LAKE | WI | 54941-8804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANNEN, LOIS A | 902 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2542 |
| BANNEN, MARION H | 209 YORK VIEW CT NW | | | | COMSTOCK PARK | MI | 49321-8926 |
| BANNEN, PHILLIP G | 6035 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7514 |
| BANNER JR, D L | 131 COTTONWOOD CIR | | | | FRANKLIN | TN | 37069-4146 |
| BANNER, ALAN W | 209 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3282 |
| BANNER, ANNA K | 2523 ETHEL | | | | INDIANAPOLIS | IN | 46208-5528 |
| BANNER, ANNA K | 2523 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-5528 |
| BANNER, ANTHONY K | 130 FABRIS LN | | | | CLARKSTON | MI | 48348-1059 |
| BANNER, BARBARA J | 13569 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| BANNER, BETTY R | 14830 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| BANNER, CAMILLE D | 2709 ROXBURY RD | | | | COLUMBUS | OH | 43219-2222 |
| BANNER, CARL B | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430-4738 |
| BANNER, CHARLES A | PO BOX 4364 | | | | EAST LANSING | MI | 48826-4364 |
| BANNER, EDWARD T | 6 PENNSGROVE PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067-3503 |
| BANNER, EDWIN L | 727 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| BANNER, GEORGANN | 1877 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9756 |
| BANNER, GOLDIE F | 420 W RUSTLING LEAVES LN | | | | ROEBUCK | SC | 29376-2768 |
| BANNER, GUY J | 935 NORTHEAST DEVON DRIVE | | | | LEES SUMMIT | MO | 64064-2148 |
| BANNER, HENRY | 1042 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0485 |
| BANNER, JAMES R | 6196 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| BANNER, MARVIN W | 4068 JEFFERSON ST | | | | BURTON | MI | 48509-1443 |
| BANNER, MARY B | 5920 ROUND HILL LN | | | | KNOXVILLE | TN | 37912-4485 |
| BANNER, ROBERT A | 7425 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9689 |
| BANNER, WALTER P | 1917 E PINE ST | | | | COMPTON | CA | 90221-1354 |
| BANNER, WILLIAM E | 601 MONTGOMERY ST | | | | JOHNSON CITY | TN | 37604-5533 |
| BANNERMAN, ALFRED C | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| BANNERMAN, ARTHUR L | 2393 HAUER TRL | | | | SHAKOPEE | MN | 55379-2716 |
| BANNERMAN, BARBARA E | 300 INNIS FREE CIR APT J3 | | | | ROGERS | AR | 72758-1113 |
| BANNERMAN, BONNIE S | 1207 MCKINLEY ST | | | | BAY CITY | MI | 48708-6654 |
| BANNERMAN, MARK S | 19503 IMPERIAL HWY | | | | REDFORD | MI | 48240-1350 |
| BANNERMAN, REBECCA F | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| BANNERT, JOHN E | 1975 COUNTY ROAD 505 | | | | HAMILTON | TX | 76531-3412 |
| BANNICK, DAVID J | 33298 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1365 |
| BANNICK, ROBERT C | 4255 W POINTE DR | | | | WATERFORD | MI | 48329-4649 |
| BANNIER, DIANNE E | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| BANNIER, ROBERT J | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| BANNIER, SCOTT J | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| BANNIHATTI, MANJUNATH | 1432 KIRTS BLVD APT 207 | | | | TROY | MI | 48084-4351 |
| BANNING JR, LAWRENCE M | 1021 CHERRY SPRINGS DR | | | | COTTONTOWN | TN | 37048-4646 |
| BANNING, CATHY G | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| BANNING, CHARLES F | 5056 SHERMAN RD | | | | SAGINAW | MI | 48604-1143 |
| BANNING, CHARLES J | 411 N COLONY DR APT 1-A | | | | SAGINAW | MI | 48603 |
| BANNING, JUNE B | PO BOX 62 | | | | FARMDALE | OH | 44417-0062 |
| BANNING, LARRY D | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| BANNING, ORGIAL J | 810 MARKHAM ST | | | | FLINT | MI | 48507-2567 |
| BANNING, RICHARD J | 1010 ANDOVER CIR | | | | SUN CITY CENTER | FL | 33573-5205 |
| BANNING, TODD F | 730 W BUSH ST | | | | SAGINAW | MI | 48604-1508 |
| BANNING, ZENN A | 1960 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| BANNISTER, ANNALEA | 3416 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| BANNISTER, ANNALEA | 3416 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| BANNISTER, BETTY J | 432 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1632 |
| BANNISTER, BETTY J | 432 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1632 |
| BANNISTER, BEVERLY | 8401 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9112 |
| BANNISTER, CAROLL L | PO BOX 361081 | | | | INDIANAPOLIS | IN | 46236-1081 |
| BANNISTER, CAROLL D | 7815 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-1399 |
| BANNISTER, CRAIG J | S-5238 ORCHARD AVE. | | | | HAMBURG | NY | 14075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANNISTER, DANNY J | 1927 SUMTER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8733 |
| BANNISTER, DOROTHY J | 2300 W WHITE RIVER BLVD APT 11 | | | | MUNCIE | IN | 47303-5267 |
| BANNISTER, DOROTHY J | 2300 WHITE RIVER BLVD | APT 11 | | | MUNCIE | IN | 47303-5267 |
| BANNISTER, DOROTHY L | 1102 CENTRAL AVE APT 111 | | | | ANDERSON | IN | 46016-1759 |
| BANNISTER, DOROTHY L | 1102 CENTRAL AVE #111 | | | | ANDERSON | IN | 46016-1759 |
| BANNISTER, GARY E | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230-1959 |
| BANNISTER, HAROLD L | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| BANNISTER, JACK R | S-5238 ORCHARD AVE | | | | HAMBURG | NY | 14075 |
| BANNISTER, JAMES E | 2900 N APPERSON WAY LT 240 | | | | KOKOMO | IN | 46901-1460 |
| BANNISTER, JAMES L | 8279 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2136 |
| BANNISTER, JEFFREY T | 1136 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| BANNISTER, JOE L | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| BANNISTER, JOSEPH A | 6154 CLEARSMOKE CT | | | | COLUMBIA | MD | 21045-4308 |
| BANNISTER, MARCILLE L | 5702 APPLECREEK WAY APT C | | | | ANDERSON | IN | 46013-5542 |
| BANNISTER, MARCUS L | 5115 DARIUS CT | | | | FORT WAYNE | IN | 46806-3522 |
| BANNISTER, MARK C | 2533 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9263 |
| BANNISTER, MARY L | 11354 APPLETON | | | | REDFORD | MI | 48239-1442 |
| BANNISTER, MORRIS C | 2685 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| BANNISTER, PAULINE A | 8139 N 41ST DR | | | | PHOENIX | AZ | 85051-5702 |
| BANNISTER, RITA J | 52 OLD COUNTRY LN | | | | FAIRPORT | NY | 14450-1126 |
| BANNISTER, ROBERT L | 3723 E 3 MILE RD | | | | LUTHER | MI | 49656-9648 |
| BANNISTER, ROGER R | 417 S WILLIAMS ST | | | | PERRY | MI | 48872-8141 |
| BANNISTER, RONALD R | 234 RAINBOW DR # 13431 | | | | LIVINGSTON | TX | 77399-2034 |
| BANNISTER, SHELLY L | 5466 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BANNISTER, SHIRLEY J | 1516 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| BANNISTER, WILLIAM R | 11145 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1061 |
| BANNON, ALBERT E | 1524 WALNUT ST | | | | ANDERSON | IN | 46016-2030 |
| BANNON, BARBARA V | 27 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| BANNON, BARBARA V | 27 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| BANNON, DORIS M | 219 E TIMONIUM RD | | | | TIMONIUM | MD | 21093-3344 |
| BANNON, EDWARD J | 1 HIGHGATE DR APT 416 | | | | EWING | NJ | 08618-2015 |
| BANNON, EDWARD J | 1 HIGHGATE DR | APT 416 | | | TRENTON | NY | 08618 |
| BANNON, EVA A | 202 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| BANNON, IRIS E | 6107 STOW CANYON RD | | | | GOLETA | CA | 93117-1704 |
| BANNON, JAMES M | PO BOX 41557 | | | | SANTA BARBARA | CA | 93140-1557 |
| BANNON, JEANNE M | 1354 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| BANNON, JERRELL F | 6489 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| BANNON, JOHN J | 35 E PRICE ST | | | | LINDEN | NJ | 07036 |
| BANNON, JUDITH K | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |
| BANNON, KEN R | 3523 NW 54TH ST APT 298 | | | | OKLAHOMA CITY | OK | 73112-1930 |
| BANNON, KEVIN C | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| BANNON, LARRY E | 3512 NICHOL AVE | | | | ANDERSON | IN | 46011-3005 |
| BANNON, LI-YUEN | 21195 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4421 |
| BANNON, LISA A | 13386 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| BANNON, MARY ELLEN | 14 WOODBERRY CT | | | | WOLCOTT | CT | 06716-2869 |
| BANNON, MARY ELLEN | 14 WOODBERRY CT | | | | WOLCOTT | CT | 06716 |
| BANNON, RICHARD L | 1354 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| BANNON, ROBERT L | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |
| BANNON, RONALD | 2720 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| BANNON, SUSAN | 20255 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-5019 |
| BANNON, THOMAS A | 2911 STAPLES AVE | | | | KEY WEST | FL | 33040-4042 |
| BANNON, WILLIAM R | 202 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| BANNOW JR, HAROLD E | 30227 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5219 |
| BANNOW, MARILYN J | 1617 TERMINAL RD | | | | NILES | MI | 49120-1244 |
| BANNOW, PHYLLIS J | 1181 A TENNYSON DR | | | | CENTRALIA | WA | 98531-9042 |
| BANNOW, PHYLLIS J | 1181 A. TENNYSON DR. | | | | CENTRALIA | WA | 98531-9042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANOSKI, WALTER J | PO BOX 306 | | | | NEWPORT | MI | 48166-0306 |
| BANOVETZ, GARY J | 21111 LUJON DR | | | | NORTHVILLE | MI | 48167-9329 |
| BANOWSKI, SEVERYN | 3695 EAST BEVENS ROAD | | | | CARO | MI | 48723-9699 |
| BANSAL, BHUPINDER | 41266 SOUTHWIND DRIVE | | | | CANTON | MI | 48188-3122 |
| BANSAL, MOHAN S | 1142 TINKERS GREEN DR | | | | STREETSBORO | OH | 44241-4995 |
| BANSAL, PAWAN K | 60 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1007 |
| BANSE, INGO E | 4192 PINE CREEK RD SW APT 4 | | | | GRANDVILLE | MI | 49418-2531 |
| BANSKY, LENA K | 201 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| BANSKY, MARCIA C | 1114G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| BANT, BRUCE D | 947 N. COUNTY RD 440 | | | | MANISTIQUE | MI | 49854 |
| BANTA, BARBARA R | 8411 AMBROSSE LN UNIT 311 | | | | LOUISVILLE | KY | 40299-7370 |
| BANTA, BETTY L | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| BANTA, DAVID P | 815 ANGLE ST NE | | | | PALM BAY | FL | 32905-5707 |
| BANTA, DENNIS | 604 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| BANTA, GARY D | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| BANTA, KAY L | 5711 WOODMORE DR | | | | DAYTON | OH | 45414-3009 |
| BANTA, ROBERT E | 7771 N 100 E | | | | SPRINGPORT | IN | 47386 |
| BANTA, STEVEN L | 119 SURREY LN | | | | GREENVILLE | OH | 45331-2929 |
| BANTA, THOMAS B | 415 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8759 |
| BANTAU, CARL L | 25355 SOUTHWOODS LN | | | | TAYLOR | MI | 48180-5002 |
| BANTEL, JOHN S | 1120 COVE LN | | | | ROCHESTER HILLS | MI | 48306-4221 |
| BANTER, HELEN D | 2094 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| BANTER, HELEN D | 2094 SOUTH-380 EAST | | | | ANDERSON | IN | 46017-9727 |
| BANTER, NEDRA J | 218 E. WASHINGTON ST. | P.O. BOX 389 | | | UPLAND | IN | 46989 |
| BANTHER, JACK L | 1402 BRATTLEBORO CIR | | | | SUN CITY CENTER | FL | 33573-5004 |
| BANTHER, JESSIE J | 724 PRESSWOOD COURT | | | | ANDERSON | IN | 46013 |
| BANTHER, JESSIE J | 724 PRESSWOOD COURT | | | | ANDERSON | IN | 46013 |
| BANTIEN, BETTY J | 5891 DIXIE HWY F145 | | | | CLARKSTON | MI | 48346 |
| BANTIN, C A | 338 TAYLORS MILLS RD | | | | MANALAPAN | NJ | 07726-2844 |
| BANTING, MA. CONCEPCION | 431 SW JEFFERSON CIRCLE | | | | PORT ST LUCIE | FL | 34986-2118 |
| BANTING, MA. CONCEPCION | 431 SW JEFFERSON CIR | | | | PORT ST LUCIE | FL | 34986-2118 |
| BANTLE, GEORGE W | 42 E CAVALIER DR | | | | BUFFALO | NY | 14227-3504 |
| BANTNER, PHYLLIS A | 6 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9116 |
| BANTOM JR, LOUIS H | 2209 S MAIN ST | | | | ANN ARBOR | MI | 48103-5830 |
| BANTON, JAMES T | 1018 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3104 |
| BANTON, MARIANNE K | 440 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| BANTON, NEAL F | 440 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| BANTY, CARRIE W | 8160 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| BANTY, CARRIE W | 8160 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| BANTY, CATHERINE M | 6083 S MORROW PT | | | | HOMOSASSA | FL | 34446-2958 |
| BANTY, MARSHALL E | 2013 CR 223 | | | | FLORESVILLE | TX | 78114 |
| BANTY, MARSHALL E | 5400 S ROVAN PT | | | | LECANTO | FL | 34461-8348 |
| BANTZ SR, ROBERT E | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| BANTZ, DEREK R | 3411 N JANNEY AVE | | | | MUNCIE | IN | 47304-2065 |
| BANTZ, DEVON M | 405 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9012 |
| BANTZ, JEAN | 5169 S. 1000 WEST | | | | REDKEY | IN | 47373-9504 |
| BANTZ, JEAN | 5169 S 1000 W | | | | REDKEY | IN | 47373-9504 |
| BANTZ, JR.,ROBERT E | 5540 WEST BUCKHORN TRAIL | | | | PHOENIX | AZ | 85083-7325 |
| BANTZ, KATHERINE E | 142 ROSEMERE AVE | | | | FAIRFIELD | CT | 06825-1735 |
| BANTZ, LESLIE M | 422 N HIGH ST | | | | HARTFORD CITY | IN | 47348-2145 |
| BANTZ, LOIS J | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| BANTZ, STEVEN | 1010 SMITH ST | | | | ROANOKE | IN | 46783-9113 |
| BANTZ, TIMOTHY J | 28511 RAY DR | | | | WATERFORD | WI | 53185-2658 |
| BANUELOS, JOSE M | 1389 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| BANUELOS, RUBEN J | 12960 DRONFIELD AVE APT 150 | | | | SYLMAR | CA | 91342-4391 |
| BANUELOS, RUDY | 15492 DRACENA AVE | | | | MOORPARK | CA | 93021-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANUSH, CLAUDINE N | 2309 ELVA DR | | | | KOKOMO | IN | 46902 |
| BANUSKI, WILLIAM P | 1107 WALNUT GROVE RD | | | | BRIDGEPORT | NY | 13030-9757 |
| BANY, SUSAN J | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| BANYACSKY, TIBOR | 110 PESKIN RD | | | | FARMINGDALE | NJ | 07727-3722 |
| BANYAI, JAMES E | 1330 W MAPLEWOOD ST | | | | CHANDLER | AZ | 85286-6963 |
| BANYAI, PHILIP C | 12320 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621-9594 |
| BANYAI, TIMOTHY M | 10953 GRAMLICH RD | | | | MAYBEE | MI | 48159-9510 |
| BANYARD III, EUGENE T | 720 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1759 |
| BANYARD, DORIS J | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| BANYARD, DORIS J | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| BANYAS, ANDREW F | 2200 S STATE RD | | | | DAVISON | MI | 48423-8799 |
| BANYAS, BRADLEY J | 310 GARLAND ST | | | | DAVISON | MI | 48423-1332 |
| BANYAS, DARYL J | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| BANYAS, GREGORY M | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BANYAS, JEAN | 11146 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BANYAS, JEAN | 11146 E FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BANYAS, KEITH H | 3560 MERIDIAN RD | | | | OKEMOS | MI | 48864-4133 |
| BANYAS, MARK W | 117 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |
| BANYAS, PATRICK J | 12084 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| BANYAS, THOMAS A | 8372 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| BANYAS, THOMAS J | 31 W CHURCH ST APT 3 | | | | NEWTON FALLS | OH | 44444-1626 |
| BANYON, GREGG | 3141 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| BANZ JR, JOSEPH J | 8107 CALLO LN | | | | BALTIMORE | MD | 21237-1510 |
| BANZHAF, NORMA M | 10701 N LA RESERVE DR APT 245 | | | | TUCSON | AZ | 85737-9144 |
| BANZHOFF, DAVID L | 10111 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3548 |
| BANZHOFF, GARY R | 8015 OLD RECEIVER RD | | | | FREDERICK | MD | 21702-2758 |
| BAO, CHRISTOPHER R | APT A | 733 BORDER AVENUE | | | TORRANCE | CA | 90501-1413 |
| BAPST, ALAN C | 6870 LAKEVIEW DR | | | | BELLEVUE | MI | 49021-9486 |
| BAPST, MICHAEL J | 9864 TOTTENHAM AVE | | | | CLARENCE | NY | 14031-2097 |
| BAPST, PAUL J | 325 ACKERSON LAKE DR | | | | JACKSON | MI | 49201-8756 |
| BAPTIST, CLYDE W | 480 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3031 |
| BAPTIST, GEORGE | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 |
| BAPTIST, GILBERT L | 560-A STUYBERSANT AVE | | | | IRVINGTON | NJ | 07111 |
| BAPTIST, GWENDALYN | 4822 MURPHY RD | | | | FAYETTEVILLE | NC | 28312-8495 |
| BAPTIST, ROGER C | 447 CHATTERTON DRIVE | | | | VIRGINIA BCH | VA | 23454-4049 |
| BAPTIST, RONALD G | 42624 LERWICK ST | | | | FREMONT | CA | 94539-5235 |
| BAPTIST, THOMAS A | 7426 EMERSON DR | | | | CANTON | MI | 48187-2404 |
| BAPTIST, VIRGINIA M | 7244 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2927 |
| BAPTIST, WILLIAM L | 814 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |
| BAPTISTA JR, ERNEST J | 4549 S SEYMOUR RD | | | | TUCSON | AZ | 85757-9444 |
| BAPTISTA, CHRISTINE C | 3835 GARDINER FERRY RD SPC 24 | | | | CORNING | CA | 96021-9235 |
| BAPTISTA, CHRISTINE C | 3835 GARDINER FERRY RD. | #24 | | | CORNING | CA | 96021-9235 |
| BAPTISTA, PEDRO A | 528 N 13TH ST | | | | NEWARK | NJ | 07107-1334 |
| BAPTISTA, RICARDO A | 25 OAKMONT LN | | | | JACKSON | NJ | 08527-4027 |
| BAPTISTE, WAYNE S | 30 DANIELS ST APT 411 | | | | MALDEN | MA | 02148-4219 |
| BAQUE, MARY R | APT 204 | 2155 MONTCLAIR ROAD | | | CLEARWATER | FL | 33763-4282 |
| BAQUE, MARY R | 2155 MONTCLAIR RD | APT 204 | | | CLEARWATER | FL | 33763-4282 |
| BAQUERO, BENJAMIN | 302 OAK PARK PL | | | | CASSELBERRY | FL | 32707-3369 |
| BAQUERO, NORA | 302 OAK PARK PL | | | | CASSELBERRY | FL | 32707-3369 |
| BAQUERO, NORA | 302 OAK PARK PLACE | | | | CASSELBERRY | FL | 32707 |
| BAQUERO, RAFAEL | 10 SPARLING CIR | | | | LOS LUNAS | NM | 87031-9471 |
| BAQUILOD, NOEL S | 27 BLOSSOM DR | | | | EWING | NJ | 08638-2003 |
| BARA, FRANK L | 49421 NORTHWOOD CT | | | | SHELBY TWP | MI | 48315-3840 |
| BARA, LEONA D | 49421 NORTHWOOD CT | | | | SHELBY TWP | MI | 48315-3840 |
| BARA, SUSAN M | 2535 TRACY LN | | | | AURORA | IL | 60506-4231 |
| BARABANI JR, FRED | 1696 TOWNSHIP ROAD 1419 | | | | MANSFIELD | OH | 44903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARABANI, NICHOLAS | 7962 BREWERWOODS CT SE | | | | BYRON CENTER | MI | 49315-7932 |
| BARABASH, PHYLLIS E | 48689 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| BARABASH, PHYLLIS E | 48689 FRENCH CREEK COURT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| BARABBA, VINCENT P | 308 CHERRY AVE | | | | CAPITOLA | CA | 95010-3340 |
| BARABINO, SANDRA C | 8815 HETHERINGTON DR | | | | SAN ANTONIO | TX | 78240-3600 |
| BARABOS, ANN | 16 SPYROS DR | | | | SOUTH AMBOY | NJ | 08879-2421 |
| BARABOS, ANN | 16 SPYROS DR | | | | SOUTH AMBOY | NJ | 08879 |
| BARACKMAN, ROBERT R | 16552 BEAVER CENTER RD | | | | LINESVILLE | PA | 16424-6704 |
| BARAGAR, PAULINE | 2482 WALDON WOODS DR SW | | | | GRAND RAPIDS | MI | 49519-3147 |
| BARAGAR, PAULINE | 2482 WALDON WOODS DRIVE SW | | | | GRAND RAPIDS | MI | 49519 |
| BARAGAR, WAYNE R | 11259 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| BARAGER, WESLEY E | 57 BOSWORTH FIELD | | | | MENDON | NY | 14506-9752 |
| BARAGWANATH, ESTHER E | 2102 STARKWEATHER ST | | | | FLINT | MI | 48506-4726 |
| BARAHKA, BARAHKA | PO BOX 351213 | | | | DETROIT | MI | 48235-6113 |
| BARAJAS JR, JOSE D | 1210 MAPLE ST | | | | SAGINAW | MI | 48602-1129 |
| BARAJAS JR, MANUEL N | 1803 RING ST | | | | SAGINAW | MI | 48602-1144 |
| BARAJAS JR, MICHAEL | 1317 LAMSON ST | | | | SAGINAW | MI | 48601-3455 |
| BARAJAS SR., RAMON G | 9501 N KENWOOD CT | | | | KANSAS CITY | MO | 64155-3337 |
| BARAJAS, ABDON F | 1015 W SAM HOUSTON BLVD TRLR 109 | WINTER HAVEN VILLAGE | | | PHARR | TX | 78577-5116 |
| BARAJAS, ARMANDO M | 2129 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| BARAJAS, ARTHUR | 6318 W 63RD | | | | CHICAGO | IL | 60638 |
| BARAJAS, ARTURO L | 2131 AIRWAY ST NE | | | | GRAND RAPIDS | MI | 49525-1546 |
| BARAJAS, BEVERLY J | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| BARAJAS, CATARINA J | 2661 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2688 |
| BARAJAS, DEANA M | 4400 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| BARAJAS, EPIFANIO | 4077 CORAL ST | | | | BURTON | MI | 48509-1008 |
| BARAJAS, ESTHER M | 3222 BRANDON | | | | FLINT | MI | 48503 |
| BARAJAS, ESTHER M | 3222 BRANDON ST | | | | FLINT | MI | 48503-6611 |
| BARAJAS, HORENCIA | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| BARAJAS, JOSE | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| BARAJAS, JOSEPH J | 1613 PICO ST | | | | SAN FERNANDO | CA | 91340-3110 |
| BARAJAS, LEANDRO G | 61 TACOMA DR | | | | TROY | MI | 48084-5422 |
| BARAJAS, LEONARD G | 1613 PICO ST | | | | SAN FERNANDO | CA | 91340-3110 |
| BARAJAS, MANUEL | 2831 SE MEL CT | | | | HILLSBORO | OR | 97123-5231 |
| BARAJAS, MANUEL B | 2555 HOSPITAL RD | | | | SAGINAW | MI | 48603-2606 |
| BARAJAS, MICHAEL | 2321 ELIZABETH ST | | | | SAGINAW | MI | 48601 |
| BARAJAS, NICOLAS A | 1057 LAWFIN ST W | | | | JACKSONVILLE | FL | 32211-6336 |
| BARAJAS, RAMIRO G | 3214 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| BARAJAS, ROCKY | 1489 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| BARAJAS, ROMAN | 3222 BRANDON ST | | | | FLINT | MI | 48503-6611 |
| BARAJAS, ROSA M | 2516 LYMAN DR | | | | LANSING | MI | 48912-3422 |
| BARAJAS, ROSA M | 2516 LYMAN DRIVE | | | | LANSING | MI | 48912 |
| BARAJAS, RUDOLFO | 3116 DALE AVE | | | | FLINT | MI | 48506-3059 |
| BARAJAS, VINCENT H | PO BOX 629 | | | | MOORPARK | CA | 93020-0629 |
| BARAJAS, XAVIER | 2605 GROESBECK AVE | | | | LANSING | MI | 48912-4519 |
| BARAJAZ JR, PASCUAL O | RT 3 BOX 2306 | | | | PAULDING | OH | 45879 |
| BARAJAZ, GABINO | 7131 HANOVER ST | | | | BRIDGEVIEW | IL | 60455-2018 |
| BARAJAZ, GABINO K | 5505 W 108TH PL | | | | OAK LAWN | IL | 60453-5033 |
| BARAK, CHARLES E | 6717 NATIONAL PIKE | | | | NEW SALEM | PA | 15468-1203 |
| BARAK, LOUIS J | 7700 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8419 |
| BARAK, MICHAEL J | 3829 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 |
| BARAKA, ANDRE C | 6450 TROTWOOD ST | | | | PORTAGE | MI | 49024-3253 |
| BARAKAT, DOROTHY L | 70 CLEMENT STREET | | | | WEST BLOOMFIELD | MI | 48322 |
| BARAKAT, NAIM K | 6225 BINGHAM ST | | | | DEARBORN | MI | 48126-2201 |
| BARAL, JEAN P | 5560 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9001 |
| BARAL, MARK B | 5560 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARALIC, KATHARINA | PRINZ EUGEN STR 2 | | | STADL PAURA 4651 AUSTRIA | | | |
| BARALIC, KATHARINA | PRINZ EUGEN STR 2 | | | STADL PAURA 4651 AUSTRIA | | | |
| BARAN JR, STANLEY M | 7020 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2952 |
| BARAN, BENIAMIN | 8150 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| BARAN, BERNICE L | 815 S GRANT ST | | | | BAY CITY | MI | 48708-7308 |
| BARAN, BERNICE L | 815 S GRANT | | | | BAY CITY | MI | 48708-7308 |
| BARAN, BETTY J. | 1804 DREXEL ST | | | | DEARBORN | MI | 48128-1161 |
| BARAN, CAROL D | 5940 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| BARAN, CAROLYN | 419 N MAIN ST APT 301 | | | | WILKES BARRE | PA | 18702-4471 |
| BARAN, DAVID J | 2607 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2222 |
| BARAN, DIANA M | 1011 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2502 |
| BARAN, DOROTHY E | 4942 S KOMENSKY #2 | | | | CHICAGO | IL | 60632 |
| BARAN, EDWARD | 32108 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| BARAN, EDWARD J | 4402 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| BARAN, EUGENE W | 636 STATE ROUTE 93 | APT 3 | PO BOX 349 | | CONYNGHAM | PA | 18219 |
| BARAN, FRANK J | 1780 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| BARAN, GENOWEFA | 13520 ASCOT DR | | | | STERLING HEIGHTS | MI | 48312-4104 |
| BARAN, GLENN F | 76 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530 |
| BARAN, GLENN F | 76 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| BARAN, JACQUELINE P | 2319 GREENLAWN AVENUE | | | | BLOOMFIELD | MI | 48302-0217 |
| BARAN, JAMES | 6245 ORCHARD AVE | | | | DEARBORN | MI | 48126-2006 |
| BARAN, JEFFREY K | 4460 BETHUNE CT | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| BARAN, JOHN M | 1259 WINDING WAY | | | | TOBYHANNA | PA | 18466-3718 |
| BARAN, LAURA K | 30 WINCHESTER CANYON RD SPC 29 | | | | GOLETA | CA | 93117-1970 |
| BARAN, LAWRENCE D | 5955 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2934 |
| BARAN, LEONARD C | 133 E NORTH AVE | | | | ELMHURST | IL | 60126-2713 |
| BARAN, MARK L | 1649 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-6018 |
| BARAN, MICHAEL L | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| BARAN, MICHAEL S | 7417 BAYWOOD FOREST CIR | | | | SPRING HILL | FL | 34606-7202 |
| BARAN, PATRICI A | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| BARAN, PETER J | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| BARAN, PHILIP C | 76 PARSON RD | | | | WELLSBORO | PA | 16901-8023 |
| BARAN, ROBERT R | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| BARAN, S | 3445 DAVISVILLE RD B122 | GLORIA DEI FARMS | | | HATBORO | PA | 19040 |
| BARAN, TED J | 3930 W 57TH PL | | | | CHICAGO | IL | 60629-4423 |
| BARAN, THADDEUS J | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| BARAN, TILLIE S | 5945 BERRY LN | | | | INDIAN RIVER | MI | 49749-9487 |
| BARAN, VIRGINIA J | 12935 S 79TH AVE | | | | PALOS HEIGHTS | IL | 60463-1906 |
| BARANACK, BETTY J | 936 JONES RD TWIN OAKS ADD | | | | GAS CITY | IN | 46933 |
| BARANACK, GARY R | 912 OAK DR | | | | GAS CITY | IN | 46933-2156 |
| BARANACK, JEANETTE E | 7260 FARNHAM DR | | | | MENTOR | OH | 44060-4658 |
| BARANACK, JEANETTE E | 7260 FARNHAM ROAD | | | | MENTOR | OH | 44060-4658 |
| BARANACK, MARY LOU | 11022 N INDIGO DR APT 107 | | | | FOUNTAIN HILLS | AZ | 85268-5448 |
| BARANCEWICZ, JANINA | 1523 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3406 |
| BARANCIK, JOAN | 9226 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| BARANCIK, MATTHEW A | 10475 DITCH ROAD RTE 1 | | | | CHESANING | MI | 48616 |
| BARANCIK, RICHARD C | 10475 DITCH RD | | | | CHESANING | MI | 48616-9706 |
| BARANCIK, ROBERT P | 2405 W MOUNT MORRIS RD APT 12 | | | | MOUNT MORRIS | MI | 48458-8260 |
| BARANCIK, ROBERT P | 2405 WEST MOUNT MORRIS | APT 12 | | | MT. MORRIS | MI | 48458 |
| BARANCIK, TIMOTHY M | 5300 W BURT RD | | | | MONTROSE | MI | 48457-9371 |
| BARANCIK, VICTOR D | 4236 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4233 |
| BARANEK JR, BUD J | 6233 WEXFORD ST | | | | MAUMEE | OH | 43537-3909 |
| BARANEK, BRETT E | 802 RUSSELL RD | | | | BAY CITY | MI | 48708-9655 |
| BARANEK, DANIEL M | 1904 5TH ST | | | | BAY CITY | MI | 48708-6231 |
| BARANEK, DAVID J | 656 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| BARANEK, GARY P | 1000 N CHILSON ST APT 1 | | | | BAY CITY | MI | 48706-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARANEK, GERALD J | 4371 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9798 |
| BARANEK, MARK J | 2000 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| BARANEK, MARY ANNE | 44238 GIBSON DR | | | | STERLING HTS | MI | 48313-1034 |
| BARANEK, MARY ANNE | 44238 GIBSON | | | | STERLING HTS | MI | 48313-1034 |
| BARANEK, NICHOLAS R | 599 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| BARANEK, PHILLIP J | 12708 DAILY DR | | | | STERLING HTS | MI | 48313-3314 |
| BARANEK, THOMAS N | 338 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| BARANEK, VIRGINIA L | 854 N PINE RD APT 349 | | | | ESSEXVILLE | MI | 48732-2131 |
| BARANEK, VIRGINIA L | 854 N PINE RD | APT 349 | | | ESSEXVILLE | MI | 48732 |
| BARANOSKI, ANDREW T | 6995 LAKE BLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-8273 |
| BARANOSKI, RODNEY L | 1829 E TULANE DR | | | | TEMPE | AZ | 85283-2255 |
| BARANOSKI, THOMAS E | 10797 35TH ST | | | | GOBLES | MI | 49055-9033 |
| BARANOVIC, ALLEN G | 304 JACKSON ST | | | | BONNE TERRE | MO | 63628-1120 |
| BARANOVIC, JUDITH A | 4893 BRUNSTON DR | | | | SAINT LOUIS | MO | 63128-3021 |
| BARANOVICH, JOHN A | 5621 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442-9768 |
| BARANOWITZ, DAVID | 4627 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2518 |
| BARANOWSKI, ADELLA V | 1582 OAKWOOD DR | | | | GLADWIN | MI | 48624-9625 |
| BARANOWSKI, BRYAN J | PO BOX 557 | | | | SANFORD | MI | 48657-0557 |
| BARANOWSKI, CHESTER L | 9293 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| BARANOWSKI, CRAIG T | PO BOX 172 | | | | LONG LAKE | MI | 48743-0172 |
| BARANOWSKI, DAVID L | 8950 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| BARANOWSKI, EDWIN A | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| BARANOWSKI, ELEANOR J | 202 7TH ST | | | | BELFORD | NJ | 07718-1441 |
| BARANOWSKI, EUGENE J | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419-9437 |
| BARANOWSKI, IRENE E | 5 NORWOOD CIR | | | | CLARK | NJ | 07066-1217 |
| BARANOWSKI, IRENE E | 5 NORWOOD CIRCLE | | | | CLARK | NJ | 07066-1217 |
| BARANOWSKI, JANE L | 2706 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49544-1755 |
| BARANOWSKI, JOAN | 43525 PERIGNON DR | | | | STERLING HTS | MI | 48314-1924 |
| BARANOWSKI, JOAN | 43525 PERIGNON DRIVE | | | | STERLING HTS | MI | 48314-1924 |
| BARANOWSKI, JOSEPH A | 3632 25TH AVE N | | | | ST PETERSBURG | FL | 33713 |
| BARANOWSKI, JOYCE A | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| BARANOWSKI, JULIAN P | 28055 WALKER AVE | | | | WARREN | MI | 48092-2561 |
| BARANOWSKI, LEO J | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2638 |
| BARANOWSKI, LORAINE M | N79W15679 CHARLES COURT | | | | MENOMONEE FLS | WI | 53051-4208 |
| BARANOWSKI, MARGARET | 2001 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| BARANOWSKI, MICHELLE L | 1209 ADDINGTON LN | | | | ANN ARBOR | MI | 48108-8960 |
| BARANOWSKI, PAUL V | 957 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 |
| BARANOWSKI, RANDY P | 1890 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| BARANOWSKI, SUZANNE M | 50486 OREGON AVE | | | | NOVI | MI | 48374-1464 |
| BARANOWSKI, THEODORE F | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| BARANOWSKI, WALTER | 121 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| BARANOWSKI, WALTER E | 4287 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49534-7923 |
| BARANOWSKI, WILLIE A | 308 W BRADFORD CT | | | | MIDDLETOWN | DE | 19709-2100 |
| BARANS, EDWARD A | 1959 W HEMINGWAY LN | | | | ANTHEM | AZ | 85086-3626 |
| BARANSKI, ALAN C | 25501 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3272 |
| BARANSKI, FRANCIS J | 18110 LAKEHURST DR | | | | PRESQUE ISLE | MI | 49777-8397 |
| BARANSKI, FRANK J | 1845 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| BARANSKI, GARY R | 42540 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1676 |
| BARANSKI, JENNIFER M | 19606 HECKMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-3976 |
| BARANSKI, JOHN B | 565 WAYAH RD | | | | FRANKLIN | NC | 28734-9160 |
| BARANSKI, LARRY M | 3314 LEIX RD | | | | CARO | MI | 48723-9595 |
| BARANSKI, MARY A | 891 BEACONSFIELD AVE APT 1S | | | | GROSSE POINTE PARK | MI | 48230-1782 |
| BARANSKI, PATRIA E | 1019 BRICE RD | | | | ROCKVILLE | MD | 20852-1218 |
| BARANSKI, ROBERT F | 31687 FOREST LN | | | | WARREN | MI | 48093-1612 |
| BARANSKI, WILLIAM G | 721 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| BARANY, EVA | 31146 MORLOCK ST # 619 | | | | LIVONIA | MI | 48152-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARANY, EVA | 31146 MORLOCK ST # 619 | | | | LIVONIA | MI | 48152 |
| BARANYCKYJ, DMYTRO | 35 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| BARANYK, ROMAN | 26411 HAVERHILL DR | | | | WARREN | MI | 48091-1121 |
| BARAR, OLIVER G | 4432 LITTLE JOHN DR | | | | STERLING HTS | MI | 48310-6405 |
| BARASCH, BEN B | 8241 MORSE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1056 |
| BARASCH, ROBERT D | 825 GRANGER RD | | | | ORTONVILLE | MI | 48462-8633 |
| BARASCH, ROBERT S | 100 CANNONSMILL LN | | | | SUMMERVILLE | SC | 29485-6409 |
| BARAT, JEFFREY S | 3504 KIRKEY DR | | | | GRAND BLANC | MI | 48439-7936 |
| BARATH, DALE L | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |
| BARATH, VERA F | 5292 HUNTINGTON WAY | | | | GLADWIN | MI | 48624-8123 |
| BARATIAK, JOHN P | 1944 MANTOVA ST | | | | DANVILLE | CA | 94506-2080 |
| BARATONO, RONALD J | 1322 AVERILL CIR | | | | GENEVA | IL | 60134-1676 |
| BARATTA, MARCELLA | 25868 SHORELINE DR | | | | NOVI | MI | 48374-2171 |
| BARATTA, NICHOLAS P | 215 PENFIELD PL | | | | DUNELLEN | NJ | 08812-1626 |
| BARATTUCCI, JOSEPH J | 132 DUNNELL RD | | | | MOORESVILLE | NC | 28115-5796 |
| BARATY, STELLA M | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BARATY, STELLA M | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BARATY, WILLIAM L | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BARAWSKAS, STANLEY | 979 E PEARL AVE | | | | HAZEL PARK | MI | 48030-1808 |
| BARAZDA, FRANK A | 336 ALTAMONT AVE | | | | MANSFIELD | OH | 44902-7864 |
| BARAZSU, FRANK | C/O 15570 SPRUCE ST | | | | MONROE | MI | 48161 |
| BARB, BLAKE E | 116 HIBISCUS CT | | | | BEL AIR | MD | 21014-5395 |
| BARB, GARY D | 5140 N HENKE RD | | | | MILTON | WI | 53563-9764 |
| BARB, IRENE B | 211 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| BARB, KENNEY H | 2203 DERRINGER AVE | | | | THE VILLAGES | FL | 32162-2455 |
| BARB, RICHARD | 140 CARRINGTON BLVD | | | | TROY | MO | 63379-2410 |
| BARB, SEAN M | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| BARB, WILLIAM E | PO BOX 1428 | | | | HEDGESVILLE | WV | 25427-1428 |
| BARBA, CHARLES A | 14857 JENNY DR | | | | WARREN | MI | 48088-1548 |
| BARBA, DENNIS P | 7415 TATTERSALL ST | | | | CHESTERLAND | OH | 44026-2036 |
| BARBA, EMERITA V | 13675 SIMSHAW | | | | SYLMAR | CA | 91342-3327 |
| BARBA, EMERITA V | 13675 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| BARBA, ISMAEL J | 464 MAKIN AVE | | | | PALMDALE | CA | 93551-2935 |
| BARBA, KAREN A | 204 HARDY AVE | | | | CAMPBELL | CA | 95008-1944 |
| BARBA, MATILDA A | 13130 PHILLIPPI AVE | | | | SYLMAR | CA | 91342-4256 |
| BARBA, RAUL S | 13037 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3318 |
| BARBA, REFUGIO | 777 W 5TH ST APT 8 | | | | RENO | NV | 89503-4329 |
| BARBA, RICHARD A | 1009 NE WOODBURY LN | | | | LEES SUMMIT | MO | 64086-5860 |
| BARBACH, JOYCE E | 2330 MAPLE RD APT 290 | | | | WILLIAMSVILLE | NY | 14221-4059 |
| BARBAGALLO, THOMAS L | 461 LAKEVIEW DR | | | | ORADELL | NJ | 07649-1707 |
| BARBAGLIA, ROSEMARY | 1825 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3441 |
| BARBALINARDO, NICHOLAS A | 110 GEORGETOWN RD | | | | TOMS RIVER | NJ | 08757-4415 |
| BARBANS, LEONIDS | 1054 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| BARBANTINI, ANDREW P | 1758 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3218 |
| BARBANTINI, MADELINE T | 13048 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| BARBANTINI, MADELINE T | 13048 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| BARBAR, WILLIAM M | 3225 JOHNSON AVE APT 6E | | | | BRONX | NY | 10463-3553 |
| BARBARA, ANDRES F | 805 CORNFIELD DR | | | | ARLINGTON | TX | 76017-6209 |
| BARBARA, DAVIS, | 4339 RIVERSIDE DR APT C1 | | | | DAYTON | OH | 45405-1342 |
| BARBARA, FLORENCE M | 2646 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2907 |
| BARBARA, FRANK P | 7276 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9586 |
| BARBARA, JOHN F | 41280 KNIGHTSBARD RD | | | | NORTHVILLE | MI | 48168-2315 |
| BARBARA, JOSEPH M | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4085 |
| BARBARESSO, SUZANNE M | 519 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3736 |
| BARBARETTA, JAMES M | 147 HUNTER'S CREEK | | | | LEBANON | TN | 37087 |
| BARBARICH, DAVID M | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARICH, PETER | 303 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| BARBARICH, STELLA | 15735 JONAS | | | | ALLEN PARK | MI | 48101-1752 |
| BARBARICK, ERNESTINE R | 901 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, ERNESTINE R | 901 TEMPLE CLIFF ROAD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, STEPHEN C | 18194 W 155TH TER | | | | OLATHE | KS | 66062-6717 |
| BARBARINI, ANTHONY H | 1107 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| BARBARINO, DANIEL | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| BARBARINO, ROSS T | 305 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1903 |
| BARBARO JR, DOMINIC J | 11627 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1134 |
| BARBARO, ANTONIO | 22620 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1886 |
| BARBARO, VINCENT | 208 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2874 |
| BARBAROSSA, AMERICO B | 4765 HARLEM RD | | | | SNYDER | NY | 14226-3810 |
| BARBAS, ALLEN A | 241 READING ST NW | | | | PORT CHARLOTTE | FL | 33952-7923 |
| BARBAS, DOROTHY D | 106 WESTERN AVE | | | | WILMINGTON | DE | 19805-2545 |
| BARBAS, IRENE | 412 RAVENCREST LN | | | | WESTLAND | MI | 48185-5005 |
| BARBASH, KEVIN P | 2065 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1703 |
| BARBASIEWICZ, BERNARD S | 2411 S 7TH ST | | | | MILWAUKEE | WI | 53215-3226 |
| BARBAT, ANNE | 570 S KEELER WOODS DR NW | | | | MARIETTA | GA | 30064-2028 |
| BARBAT, SANDRA L | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, STEPHEN C | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, STEPHEN C | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, THAMER H | 53960 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| BARBATA, JOHN | 5412 BEN AVE | | | | NORTH HOLLYWOOD | CA | 91607-2111 |
| BARBATO JR, MICHAEL J | PO BOX 13209 | | | | WILMINGTON | DE | 19850-3209 |
| BARBATO, DEBORAH | 519 E 24TH ST | | | | CHESTER | PA | 19013-5112 |
| BARBATO, JAMES M | 26 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4006 |
| BARBATO, JEFFREY J | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, JOHN L | 880 STILLWELL CT | | | | WHEATON | IL | 60189-8400 |
| BARBATO, KERRY S | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, LINDA M | 1520 W HILL AVE | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, MICHAEL R | 209 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3920 |
| BARBATO, PAMELA M | 68 CROTON AVE APT D10 | | | | OSSINING | NY | 10562-4926 |
| BARBATO, SAMUEL J | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| BARBATO, SCOTT M | 2143 KENDALL RD | | | | KENDALL | NY | 14476-9759 |
| BARBE, FREDERICK H | 15786 ADAMS RD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBEAU, EDMUND A | 3738 PORTOFINO WAY APT B | | | | SANTA BARBARA | CA | 93105-4453 |
| BARBEAU, OLIVER J | 2800 SW 41ST ST | APT 115A | | | OCALA | FL | 34474 |
| BARBEAU, PATRICK J | PO BOX 247 | | | | NORWOOD | NY | 13668-0247 |
| BARBEAU, WILLIAM | 874 N BURNS RD | | | | ESSEXVILLE | MI | 48732-9779 |
| BARBEE JR, ARTHUR | 1815 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| BARBEE JR, JOSEPH P | 9152 N LILLEY RD APT 163 | | | | PLYMOUTH | MI | 48170-4656 |
| BARBEE, ANNA M | 476 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8861 |
| BARBEE, CHARLES D | PO BOX 32071 | | | | COLUMBUS | OH | 43232-0071 |
| BARBEE, CHRISTINE | 114 SHERIFF ST | | | | ELYRIA | OH | 44035-2554 |
| BARBEE, CRAIG S | 20270 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2349 |
| BARBEE, DAVID J | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| BARBEE, DENNIS C | PO BOX 1053 | | | | BALDWIN | MI | 49304-1053 |
| BARBEE, DON F | 11354 ZODIAC | | | | DALLAS | TX | 75229 |
| BARBEE, DORATHY V | 1360 WASHINGTON ST | | | | FLORISSANT | MO | 63033-5435 |
| BARBEE, GEORGIA F | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| BARBEE, GEORGIA F | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| BARBEE, GEORGIA M | 2184 ONTARIO | P O BOX 1053 | | | BALDWIN | MI | 49304-1053 |
| BARBEE, GEORGIA M | PO BOX 1053 | 2184 ONTARIO | | | BALDWIN | MI | 49304-1053 |
| BARBEE, GUY E | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, HOBART C | 5639 AGNES AVE | | | | KANSAS CITY | MO | 64130-3838 |
| BARBEE, IRIS J | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBEE, IRIS J | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |
| BARBEE, JAMES E | 482 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| BARBEE, JIMMIE L | 19970 ROGGE ST | | | | DETROIT | MI | 48234-3031 |
| BARBEE, JOAN S | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| BARBEE, KAREN | PO BOX 13226 | | | | FLINT | MI | 48501-3226 |
| BARBEE, LAKEITA V | 3429 NE 33RD CIR | | | | SPENCER | OK | 73084-3201 |
| BARBEE, LEWIS J | 4792 E 175TH ST | | | | CLEVELAND | OH | 44128-3932 |
| BARBEE, LITTIE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| BARBEE, LULA B. | 550 KILDEER ST | APT 234 | | | BOLINGBROOK | IL | 60440 |
| BARBEE, LULA B. | 340 E 38TH ST APT 604 | | | | CHICAGO | IL | 60653-1739 |
| BARBEE, NORBERT C | 1671 SILVERWOOD DRIVE | | | | TALLAHASSEE | FL | 32301-6783 |
| BARBEE, OLIVER | 4014 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3840 |
| BARBEE, PATRICIA M | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, PAUL S | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| BARBEE, QUINTON | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BARBEE, RONALD L | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BARBEE, SAMANTHA | 30138 HANOVER BLVD | | | | WESTLAND | MI | 48186-7326 |
| BARBEE, THOMAS F | 48250 STATE ROUTE 511 | | | | OBERLIN | OH | 44074-9205 |
| BARBEE, WANDA M | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-7791 |
| BARBEE, WILLIAM B | 8610 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9245 |
| BARBEE, WILLIAM F | 1617 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6215 |
| BARBEE-HATTER, ANGELA | 8653 PRESTWICK LN | | | | WASHINGTON TOWNSHIP | MI | 48095-2827 |
| BARBEN JR, JOSEPH J | 81 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| BARBER I I I, HARRY H | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| BARBER I I, EVAN J | 4381 KLOTZ RD | | | | PORTLAND | MI | 48875-9640 |
| BARBER I I, WILLIAM J | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| BARBER JR, ALONZO | 1701 S LAREDO ST | | | | AURORA | CO | 80017-5113 |
| BARBER JR, DONALD | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| BARBER JR, FRED A | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| BARBER JR, FRED L | 630 APPLEGATE DR | | | | MARYSVILLE | MI | 48040-1589 |
| BARBER JR, JAMES A | 33201 CURTIS RD | | | | LIVONIA | MI | 48152-3251 |
| BARBER JR, JOSEPH A | 114 S CATALINA ST | | | | GILBERT | AZ | 85233-5904 |
| BARBER JR, JOSEPH J | 246 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1452 |
| BARBER JR, L T | 3001 BROWNELL BLVD | | | | FLINT | MI | 48504-3806 |
| BARBER JR, MELVIN F | 2000 RAMAR RD LOT 386 | | | | BULLHEAD CITY | AZ | 86442-9333 |
| BARBER JR, MELVIN F | 107 RAINBOW DR | PMB 717 | | | LIVINGSTON | TX | 77399 |
| BARBER JR, ORSON | 1220 E DECAMP ST | | | | BURTON | MI | 48529-1108 |
| BARBER JR, RAYCINE I | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER JR, WELDON | 339 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| BARBER, ADREON E | 12410 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| BARBER, ALAN H | 5827 T.E. | | | | BRADENTON | FL | 34281 |
| BARBER, ALFRED R | 563 APPLETREE LN | | | | MILFORD | MI | 48381-2103 |
| BARBER, ALLEN A | PO BOX 9735 | | | | KANSAS CITY | MO | 64134-0735 |
| BARBER, ALLEN A | 7504 AMBLER LN SE | | | | CALEDONIA | MI | 49316 |
| BARBER, ALTHA L | 591 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| BARBER, ANDREA Y | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| BARBER, ANGELA M | 2780 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104-6431 |
| BARBER, ANNIE J | 1545 WOODWARD AVE APT 212 | | | | DETROIT | MI | 48226-2009 |
| BARBER, ANNIE J | 1545 WOODWARD AVE | APT 212 | | | DETROIT | MI | 48226-2009 |
| BARBER, ANTIONETTE M | 3096 BROCKPORT RD | | | | SPENCERPORT | NY | 14559-2112 |
| BARBER, ARCHIE W | 1281 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| BARBER, ARNOLD J | 610 N PIPER CT | | | | DETROIT | MI | 48215-3291 |
| BARBER, BARRIE G | 6 DELANTE CT | | | | EDGEWOOD | NM | 87015 |
| BARBER, BEATRICE | 2229 ALMON WAY | | | | DECATUR | AL | 35603 |
| BARBER, BENNING H | 19776 HOOVER RD | | | | BIG RAPIDS | MI | 49307-9360 |
| BARBER, BERNARD E | 968 CARTER RD | | | | MIDLAND | MI | 48642-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, BERTHA B | PO BOX 3072 | | | | WARREN | OH | 44485-0072 |
| BARBER, BESSIE K | 6230 JOANN LN | C/O WANDA KURTZ | | | MIDDLETOWN | OH | 45042-9605 |
| BARBER, BETTY A | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BARBER, BETTY J | 122 EVERGREEN DRIVE | | | | LUTHERSVILLE | GA | 30251-2016 |
| BARBER, BETTY J | 332 STONY BROOK CIR | | | | JACKSON | GA | 30233-4500 |
| BARBER, BETTY L | 101 CHURCH STREET | | | | LOCKPORT | NY | 14094 |
| BARBER, BETTY L | 101 CHURCH ST | | | | LOCKPORT | NY | 14094-2824 |
| BARBER, BILLIE L | 2640 HIGHLAND AVE.S.W.#70 | | | | WARREN | OH | 44481 |
| BARBER, BOBBI J | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| BARBER, BOBBY O | 2822 E 950 NORTH | | | | ROANOKE | IN | 46783 |
| BARBER, BOBBY O | 11364 PLEASANT RIDGE DR | | | | ELMIRA | MI | 49730-8256 |
| BARBER, BRADLY R | 892 W PENINSULA CT | | | | OXFORD | MI | 48371-6726 |
| BARBER, BRUCE E | 8961 W PETERSON RD | | | | IRONS | MI | 49644-9260 |
| BARBER, CALVIN L | 3074 KERR DR | | | | DECATUR | GA | 30034-4435 |
| BARBER, CANDIS L. | 49964 AMHERST CT | | | | SHELBY TOWNSHIP | MI | 48315-3700 |
| BARBER, CANDIS L. | 49964 AMHERST CT | | | | SHELBY TOWNSHIP | MI | 48315-3700 |
| BARBER, CARLOTTA | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| BARBER, CAROLE L | 1463 WHISPERWOOD LN | | | | LAWRENCEVILLE | GA | 30043-6977 |
| BARBER, CHARLES F | 140 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| BARBER, CHARLES G | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, CHARLES R | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, CHARLES W | 17536 VELLUM CIR | BURNT STORE LK | | | PUNTA GORDA | FL | 33955-4559 |
| BARBER, CHESTER D | 765 GROVE RD | | | | OMER | MI | 48749-9729 |
| BARBER, CHICK B | 3616 ROCK RD | | | | SHELBY | OH | 44875-9460 |
| BARBER, CHRIS M | 9813 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6829 |
| BARBER, CICERO M | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| BARBER, CLAUDE N | 638 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| BARBER, CLIFFORD J | 1742 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| BARBER, CLORA B | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| BARBER, COLLEEN | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |
| BARBER, COLLEEN | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |
| BARBER, CORDELIA | 6168 HILTON LANE | | | | MT MORRIS | MI | 48458 |
| BARBER, DALEN A | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| BARBER, DANIEL L | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| BARBER, DANN D | 6506 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2207 |
| BARBER, DANNIE W | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| BARBER, DARRELL R | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| BARBER, DAVID B | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| BARBER, DAVID E | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| BARBER, DEIRDRE M | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| BARBER, DELORES | 305 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3725 |
| BARBER, DENNIS J | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| BARBER, DIANA L | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, DONALD A | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| BARBER, DONALD E | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| BARBER, DONALD E | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| BARBER, DONALD J | 11595 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9540 |
| BARBER, DORIS A | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| BARBER, DORIS A | 7516 S BYRON RD | BOX 44 | | | S BYRON | NY | 14557-0044 |
| BARBER, DORIS J | 1409 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| BARBER, DOROTHY E | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| BARBER, DOROTHY L | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER, DOROTHY M | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| BARBER, DOUGLAS F | 1733 STREAMWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3301 |
| BARBER, DURWOOD R | 124 ORANGEWOOD DR LOT 69 | | | | LAKE WALES | FL | 33898 |
| BARBER, EARL C | 20858 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBER, EDWARD E | 8639 TOWNSHIP RD #50 | | | | MANSFIELD | OH | 44904 |
| BARBER, EDWIN S | 1296 SUGARBUSH DR | | | | LAPEER | MI | 48446-9477 |
| BARBER, ELIZABETH M | 10727 DANESWAY LN | | | | CORNELIUS | NC | 28031-9200 |
| BARBER, ELIZABETH T | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, ELLA M | 377 GLENROSE ST | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLA M | 377 GLENROSE AVE | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLEN L | 2065 HICKORY TRL NE | | | | ARAB | AL | 35016-5328 |
| BARBER, ELTON F | 56 TREGENT ST | | | | PONTIAC | MI | 48342-1370 |
| BARBER, ERMA | 8444 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| BARBER, ETTA | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, EUGENE R | 485 MORTON SPRINGS RD | | | | CEDARTOWN | GA | 30125-6221 |
| BARBER, EVERETT L | 74 LEHIGH AVE | | | | HAMILTON | NJ | 08619-2026 |
| BARBER, FLOYD K | 1586 GRADY RD | | | | ROCKMART | GA | 30153-3923 |
| BARBER, FOREST H | 3051 HWY 157 | | | | DANVILLE | AL | 35619 |
| BARBER, FRANCES R | 19146 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| BARBER, FRANK J | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| BARBER, FRANK J | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| BARBER, FRANK W | 770 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9524 |
| BARBER, FRED G | 39415 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4941 |
| BARBER, FREDERICK W | 1409 SPRINGFIELD DR APT 6 | | | | MIDLAND | MI | 48642-6583 |
| BARBER, GARLAND C | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| BARBER, GARY S | 314 PROSPECT ROAD | | | | STATESVILLE | NC | 28625-1525 |
| BARBER, GERALD L | 5400 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8918 |
| BARBER, GERALDINE B | 100 LAURELWOOD LN | MYRTLE TRACE | | | CONWAY | SC | 29526-8934 |
| BARBER, GLADYS L | 10372 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| BARBER, GLADYS L | 10372 SCRIDNER RD. | | | | BANCROFT | MI | 48414 |
| BARBER, GREGORY L | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| BARBER, GREGORY L | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BARBER, GUY G | 638 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1945 |
| BARBER, HAROLD G | 5024 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| BARBER, HAROLD R | 10301 N FINLEY LAKE AVE | | | | HARRISON | MI | 48625-8579 |
| BARBER, HARRIET F | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| BARBER, HARRY C | 9 CHEROKEE RD | | | | MIDDLEFIELD | CT | 06455-1314 |
| BARBER, HARRY T | 5085 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| BARBER, HASSEL D | 752 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| BARBER, HELEN C | 4727 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2201 |
| BARBER, HURLEY R | 500 POLLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, HURLEY R | 500 PALLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, IDA P | 4728 W ST RD #38 | | | | NEW CASTLE | IN | 47362 |
| BARBER, IRENE K | 569 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| BARBER, IRWIN C | 3309 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2397 |
| BARBER, J K | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| BARBER, JACQUELINE | 1939 ABBEY LN | | | | DANVILLE | IN | 46122-9538 |
| BARBER, JACQUELINE | 1939 ABBEY LANE | | | | DANVILLE | IN | 46122 |
| BARBER, JAMES A | 155 CANTON RD | | | | BURLINGTON | CT | 06013-1524 |
| BARBER, JAMES A | 2972 REFLECTION AVE | | | | WATERFORD | MI | 48328-2676 |
| BARBER, JAMES D | 7 W SHERMAN ST | | | | N DARTMOUTH | MA | 02747-3931 |
| BARBER, JAMES E | 3191 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-1719 |
| BARBER, JAMES G | 4300 KENT AVE | | | | TITUSVILLE | FL | 32780-6424 |
| BARBER, JAMES H | 1938 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0803 |
| BARBER, JAMES H | 27491 DEFIANCE-AYERSVILLE RD. | | | | DEFIANCE | OH | 43512 |
| BARBER, JAMES H | 285 LEESVILLE ST | | | | THE VILLAGES | FL | 32162-8771 |
| BARBER, JAMES H | 7259 ROGERS RD | | | | EAST JORDAN | MI | 49727-9788 |
| BARBER, JAMES M | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| BARBER, JAMES M | 7960 DAWSON DR SE | | | | WARREN | OH | 44484-3010 |
| BARBER, JAMES R | 228 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, JASON E | 612 E MAIN ST | | | | CRESTLINE | OH | 44827-1122 |
| BARBER, JASON W | 1681 US ROUTE 322 | | | | ORWELL | OH | 44076-8325 |
| BARBER, JEAN | 5919 NW 47TH PL | | | | RIVERSIDE | MO | 64150-1403 |
| BARBER, JEAN F | 11331 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| BARBER, JEANETTE C | 124 ORANGEWOOD DR LOT 69 | | | | LAKE WALES | FL | 33898 |
| BARBER, JEFFERY C | 1706 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BARBER, JEFFREY C | 158 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| BARBER, JERRY L | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| BARBER, JESSIE C | 1240 E GRINDERS SWITCH RD | | | | CENTERVILLE | TN | 37033-5991 |
| BARBER, JESSIE L | 15907 PREST ST | | | | DETROIT | MI | 48227-2389 |
| BARBER, JESSIE N | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| BARBER, JIMMY D | 2912 N BETHEL RD | | | | DECATUR | AL | 35603-5948 |
| BARBER, JOE W | 1074 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| BARBER, JOHN A | 4030 WOODMANSEE RD | | | | CHEBOYGAN | MI | 49721-9764 |
| BARBER, JOHN G | 3525 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2230 |
| BARBER, JOHN H | 3622 EAST 108TH STREET | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN H | 3614 E 108 ST | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN O | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| BARBER, JOHN R | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 |
| BARBER, JOHN W | PO BOX 189 | | | | BETHLEHEM | GA | 30620-0189 |
| BARBER, JOHNNY W | 4073 MONTICELLO WAY | | | | COLLEGE PARK | GA | 30337-4507 |
| BARBER, JOSEPH F | 5378 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4066 |
| BARBER, JOSEPH M | 139 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1718 |
| BARBER, JOSHUA P | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, JUDITH M | 5200 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-8903 |
| BARBER, JUDY M | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| BARBER, JUNIOR H | 10155 BUST DR | | | | POTOSI | MO | 63664-8356 |
| BARBER, KATHRYN L | 10306 SOUTH 300 WEST | | | | PENDLETON | IN | 46064-9521 |
| BARBER, KATHRYN L | 10306 S 300 W | | | | PENDLETON | IN | 46064-9521 |
| BARBER, KENNETH G | 3409 LAPWING DR | | | | NORTH LAS VEGAS | NV | 89084-2428 |
| BARBER, KENNETH G | 9120 BEARD RD | | | | LAINGSBURG | MI | 48848-9338 |
| BARBER, KEVIN E | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| BARBER, LEOLA I | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BARBER, LEONARD E | 1395 AIKEN RD | | | | OWOSSO | MI | 48867-9769 |
| BARBER, LEWIS C | 203 WINDMERE RD | | | | ROYAL OAK | MI | 48073 |
| BARBER, LILLIAN C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, LINDA C. | 3406 BRUCETON AVE | | | | COLUMBUS | OH | 43232-4059 |
| BARBER, LINDA J | 98 WHEELDON DR | | | | ROCHESTER | NY | 14616-3920 |
| BARBER, LINDA M | 1822 WESTGATE DRIVE | | | | HOWELL | MI | 48843-6470 |
| BARBER, LINDA R | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439 |
| BARBER, LINDA R | 6111 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9715 |
| BARBER, LINDA S | 414 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| BARBER, LONNY L | 5675 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| BARBER, LORRAINE R | 828 MACON DR | | | | TITUSVILLE | FL | 32780-4905 |
| BARBER, LOUIS J | PO BOX 3287 | | | | WEST SOMERSET | KY | 42564-3287 |
| BARBER, MABEL A | 201 GRANT AVE | | | | YORK | NE | 68467 |
| BARBER, MARCIA K | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| BARBER, MARGARET E. | 9648 S US HIGHWAY 191 | | | | SAFFORD | AZ | 85546-9367 |
| BARBER, MARGARET J | 5008 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| BARBER, MARGARET J | 5008 EDGEWOOD DR | | | | MUNCIE | IN | 47302-9194 |
| BARBER, MARK A | 7438 GLENDALE DR | | | | AVON | IN | 46123-7146 |
| BARBER, MARK A | 195 E MAIN ST APT 4 | | | | DANVILLE | IN | 46122-1866 |
| BARBER, MARK A | 13030 INGLESIDE DRIVE | | | | BELTSVILLE | MD | 20705-3203 |
| BARBER, MARK D | 1225 VAN PORTFLIET AVE NW | | | | GRAND RAPIDS | MI | 49534-2209 |
| BARBER, MARNO J | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, MARSENA | 17304 VAUGHAN ST | | | | DETROIT | MI | 48219-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, MARSHA | 8886 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARSHA | 8886 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARTHA L | 104 LAKELAND DR | | | | SMITHVILLE | MO | 64089-8878 |
| BARBER, MARTHA L | 104 LAKELAND DRIVE | | | | SMITHVILLE | MO | 64089 |
| BARBER, MARVIN D | 1344 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| BARBER, MARY A | 2436 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4558 |
| BARBER, MARY E | 1030 HALBEDEL DR | | | | UPPER SANDUSKY | OH | 43351-9608 |
| BARBER, MARY L | 81 S EDISON DR | PO BOX 482 | | | MILAN | OH | 44846-9314 |
| BARBER, MARY L | 81 EDISON DRIVE | PO BOX 482 | | | MILAN | OH | 44846-9739 |
| BARBER, MEREDITH A | 1304 24TH STREET | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MEREDITH A | 1304 24TH ST | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MICHAEL | 10120 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| BARBER, MICHAEL A | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| BARBER, MICHAEL J | 377 RED ROSE LN | | | | AVON | IN | 46123-7615 |
| BARBER, MICHAEL J | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| BARBER, MICHAEL P | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BARBER, N LUCILLE | 6756 HORTON BAY RD N | | | | BOYNE CITY | MI | 49712-9347 |
| BARBER, N LUCILLE | 06756 HORTON BAY ROAD NORTH | | | | BOYNE CITY | MI | 49712 |
| BARBER, NANCY H | PO BOX 1025 | | | | MUNCIE | IN | 47308-1025 |
| BARBER, NANCY H | 21 BEECHWOOD DRIVE | MUNCIE MOBILE HOME PARK | | | MUNCIE | IN | 47303-1008 |
| BARBER, NANCY J | 1002 N ALDEN RD | | | | MUNCIE | IN | 47304-3207 |
| BARBER, NANCY M | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |
| BARBER, NATHAN E | 607 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| BARBER, NATHAN L | APT 311 | 5360 GEORGETOWN ROAD | | | INDIANAPOLIS | IN | 46254-4754 |
| BARBER, NORMA J | 10415 PORTAGE RD | | | | PORTAGE | MI | 49002 |
| BARBER, NORMA JEAN | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, OMER C | 2950 TURKEYFOOT RD | BRIGHTON GARDENS | #332 | | EDGEWOOD | KY | 41017-5104 |
| BARBER, PAMALA L | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, PAMELA J | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| BARBER, PAMELA L | APT 701 | 37086 HARRISON COURT | | | FARMINGTN HLS | MI | 48335-2063 |
| BARBER, PATRICIA | 2463 COPE RD #31 MAPLE GR | | | | MARTINSVILLE | IN | 46151 |
| BARBER, PATRICIA | 710 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| BARBER, PATRICIA | 2463 COPE RD #31 MAPLE GR | | | | MARTINSVILLE | IN | 46151-7197 |
| BARBER, PATRICIA | 710 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| BARBER, PATRICIA A | 3499 W LYNDON | | | | FLINT | MI | 48504-6964 |
| BARBER, PATRICIA A | 1329 BRISTOL-CHAMP TWNLINE | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, PATRICIA J | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| BARBER, PATRICIA L | 141 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| BARBER, PATSY J | 11660 N BAY DR | | | | FENTON | MI | 48430-8608 |
| BARBER, PAUL R | 8333 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| BARBER, PAULA P | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| BARBER, PEGGY J | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER, PHILIP L | 3425 BROWN RD | | | | MANSFIELD | OH | 44903-9766 |
| BARBER, RALPH W | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, RAYMOND G | 21570 211TH ST | | | | TONGANOXIE | KS | 66086-4128 |
| BARBER, RICHARD A | 1728 DUTCHESS AVE | | | | KETTERING | OH | 45420-1340 |
| BARBER, RICHARD A | 1856 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARBER, RICHARD C | RR 1 | | | | SHERWOOD | OH | 43556 |
| BARBER, RICHARD D | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| BARBER, RICHARD J | 2601 STATE ROUTE 11B | | | | BANGOR | NY | 12966-1954 |
| BARBER, RICHARD L | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| BARBER, RICHARD R | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| BARBER, RICHARD T | 804 WEST NORTH DOWN RIVER ROAD | | | | GRAYLING | MI | 49738-7053 |
| BARBER, ROBERT C | PO BOX 80292 | | | | LANSING | MI | 48908-0292 |
| BARBER, ROBERT L | 357 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| BARBER, ROBERT L | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBER, ROBERT S | 6632 W JASON RD | | | | SAINT JOHNS | MI | 48879-9250 |
| BARBER, RODNEY W | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, RONALD D | 243 AVON PKWY | | | | AVON | IN | 46123-9671 |
| BARBER, ROSSELL H | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER, ROSSMAN E | 5300 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-9420 |
| BARBER, ROY D | 27 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3749 |
| BARBER, ROY E | 1001 STARKEY RD LOT 377 | | | | LARGO | FL | 33771-3195 |
| BARBER, RUSSELL A | ROUTE 2, P.O. BOX 138 | | | | SHEFFIELD | IL | 61361 |
| BARBER, RUTHIE MAE | 8160 SUSSEX ST. | | | | DETROIT | MI | 48228 |
| BARBER, RUTHIE MAE | 9542 MARK TWAIN ST | | | | DETROIT | MI | 48227-3048 |
| BARBER, SAMUEL A | PO BOX 37 | 11850 MAPLE ST | | | ELMIRA | MI | 49730-0037 |
| BARBER, SANDRA | 5203 SOUTH STREET | | | | LEICESTER | NY | 14481 |
| BARBER, SANDRA | 5203 SOUTH ST | | | | LEICESTER | NY | 14481-9743 |
| BARBER, SANDRA A. | 394 WASHINGTON AVE | | | | ROCHESTER | NY | 14617-1843 |
| BARBER, SHERI J | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, SHIRLEY B | 4701 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1940 |
| BARBER, SHIRLEY J | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER, SHIRLEY J | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER, TEDDY A | 2830 FISHER CIR | | | | MIDDLEBURG | FL | 32068-6224 |
| BARBER, TERESA A | 219 COUNTY ROAD KK | | | | SMITHVILLE | MO | 64089-8667 |
| BARBER, TERRY L | 46715 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| BARBER, TERRY L | 231 WEST TURNEY AVENUE | | | | PHOENIX | AZ | 85013-2941 |
| BARBER, TERRY L | PO BOX 5022 | | | | FLINT | MI | 48505-0022 |
| BARBER, THELMA C | APT 2 | 42 TRELIGN DRIVE | | | SYRACUSE | NY | 13212-3227 |
| BARBER, THELMA C | 42 TRELIGN DR #4 | | | | N. SYRACUSE | NY | 13212-3227 |
| BARBER, THERESA H | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| BARBER, THERESA O | 15516 JUDSON DR | | | | CLEVELAND | OH | 44128-2146 |
| BARBER, THOMAS A | 804 13TH AVE SE | | | | DECATUR | AL | 35601-3210 |
| BARBER, THOMAS E | 722 SETTLERS LN | | | | KURE BEACH | NC | 28449-4914 |
| BARBER, THOMAS R | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 |
| BARBER, TOMASA G | 920 LORING ST | | | | SAN DIEGO | CA | 92109-1764 |
| BARBER, TYRONE | 3395 MEDFORD CV | | | | MEMPHIS | TN | 38127-6510 |
| BARBER, VELMA J | 61961 YORKTOWN DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1716 |
| BARBER, VERA C | 20227 45TH DR | | | | BAYSIDE | NY | 11361-3055 |
| BARBER, VICTORIA | C/O THERESA B FLOYD | P O  BOX 344 | | | WESTPORT | NY | 12993 |
| BARBER, VIVIAN L | 34 QUAY ST | | | | LAKEWOOD | CO | 80226-2074 |
| BARBER, VIVIAN L | 34 QUAY ST | | | | LAKEWOOD | CO | 80226-2074 |
| BARBER, WALTER L | 3043 CALIENTE LN | | | | REX | GA | 30273-1005 |
| BARBER, WANDA M | 11051 MCKINNEY ST | | | | DETROIT | MI | 48224-1112 |
| BARBER, WARREN L | 10410 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9016 |
| BARBER, WAYNE J | 536 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| BARBER, WAYNE M | 222 4TH ST | | | | KEANSBURG | NJ | 07734-2918 |
| BARBER, WAYNE S | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, WILLIAM A | 424 FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| BARBER, WILLIAM D | 24237 CURIE ST | | | | WARREN | MI | 48091-4425 |
| BARBER, WILLIAM E | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, WILLIAM E | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661-9419 |
| BARBER, WILLIAM J | 5355 SYCAMORE HILL DR | | | | NEW MIDDLETWN | OH | 44442-8769 |
| BARBER, WILLIAM L | 5310 DUSHORE DR | | | | DAYTON | OH | 45427-2730 |
| BARBER, WILLIAM L | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, WILLIAM R | 84 PARADISE VALLEY RD | | | | GRAVOIS MILLS | MO | 65037-6600 |
| BARBER, WILLIE C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, WILLIE M | 17161 REDFORD ST APT 111 | | | | DETROIT | MI | 48219-3243 |
| BARBER, WILMER A | 10400 E PEWAMO RD LOT 21 | | | | PEWAMO | MI | 48873-9753 |
| BARBER-DANSBY, ANDREA F | 1500 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| BARBER-JOHNSON, CHERYL L | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER-MASKA, DENISE L | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| BARBER-THOMPSON, KAYE M | 479 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| BARBERA, BARBARA L | 411 WALTERS AVE | | | | JOHNSTOWN | PA | 15904-1134 |
| BARBERA, BRIAN T | 290 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BARBERA, DELORES | 31720 NEWPORT | | | | WARREN | MI | 48093-7044 |
| BARBERA, DIXIE | 50 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| BARBERA, DIXIE | 50 HEATHASTER LANE | | | | LEHIGH ACRES | FL | 33936-7351 |
| BARBERA, GERTRUDE E | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, JAMES | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, JEFFREY S | 310 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| BARBERA, PATRICIA A | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, PATRICIA A | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERA, RICHARD F | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, SHIRLEY D | 5162 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BARBERA, WILLIAM L | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERENA, MARK | 7633 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6043 |
| BARBERI, ROSE A | 23 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| BARBERIC, IVKA | 3233 SWEET HOME ROAD | | | | AMHEREST | NY | 14228-1308 |
| BARBERIC, IVKA | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| BARBERIC, VLADIMIR | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| BARBERIS, HERMAN P | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| BARBERO, LEONARD A | 93 CABOT RD | | | | MASSAPEQUA | NY | 11758-8117 |
| BARBEROUSSE, MELVIN L | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| BARBERY JR, GEORGE D | 3756 US RT 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| BARBERY, EUGENE H | 8269 HARRISON RD | | | | MT STERLING | OH | 43143-9630 |
| BARBERY, EVELYN J | PO BOX 487 | | | | ATHENS | WV | 24712-0487 |
| BARBETTA, NINETTA | 476 PARAMARIBO ST | | | | PUNTA GORDA | FL | 33983-5831 |
| BARBETTI, THOMAS S | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| BARBEY, FRANCIS G | 402 E BEECH ST | | | | CLARENCE | MO | 63437-1808 |
| BARBEY, TYMAN W | PO BOX 231 | | | | BONNE TERRE | MO | 63628-0231 |
| BARBIAN, CAROLANN L | 2226 ONTARIO AVENUE | | | | DAYTON | OH | 45414-5634 |
| BARBIC, JOANNE B | 244 BURMON DR | | | | ORCHARD PARK | NY | 14127-1045 |
| BARBIER, DOROTHY J | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| BARBIER, FRANK E | 51705 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBIER, VIKTOR | 7380 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8928 |
| BARBIERI, ANTONIO | 12409 S LAND AVE | | | | OKLAHOMA CITY | OK | 73170-2031 |
| BARBIERI, JOSEPH | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626-2514 |
| BARBIERI, JOSEPH | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986-2343 |
| BARBIERI, NICOLA | 81 COLONIAL PKWY | | | | YONKERS | NY | 10710-3817 |
| BARBIERI, PATRICIA A | 1550 DAKOTA CT | | | | OXFORD | MI | 48371-6610 |
| BARBINI, ANNETTE | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBINI, ANNETTE | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBINI, ONORIO A | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBISH, RAYMOND | 308 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| BARBIZZI, JOSEPHINE M | 206 MANSION RD | | | | WILMINGTON | DE | 19804-1706 |
| BARBOLINE, JANE JONES | 11055 SE FEDERAL HWY LOT 99 | | | | HOBE SOUND | FL | 33455-5165 |
| BARBONE, ANGELA B | PO BOX 284 | | | | SAINT REGIS FALLS | NY | 12980-0284 |
| BARBONE, PATRICIA J | 870 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9626 |
| BARBONE, RICHARD | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| BARBOSA JR, WILLIAM J | 165 EAST ST | | | | UXBRIDGE | MA | 01569-1943 |
| BARBOSA, DELLA A | 3822 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| BARBOSA, FREDDIE M | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| BARBOSA, FREDDIE M | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| BARBOSA, FREDDY | 11803 CROWN PRINCE CLR | | | | RICHMOND | VA | 23238 |
| BARBOSA, JAMES R | 3706 W JACKSON ST | | | | MUNCIE | IN | 47304-4201 |
| BARBOSA, JUAN | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBOSA, LUIS | 6031 S CALIFORNIA AVE | | | | CHICAGO | IL | 60629-1531 |
| BARBOSA, MAGDALENA J | 6900 CORBIN AVE | | | | RESEDA | CA | 91335-3653 |
| BARBOSA, MAGDALENA J | 6900 CORBIN ST | | | | RESEDA | CA | 91335-3653 |
| BARBOSA, NAOMI N | 2151 OAKLAND RD SPC 316 | | | | SAN JOSE | CA | 95131-1534 |
| BARBOUR, ANNIE F | 2805 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| BARBOUR, CLARENCE W | 928 ASH LANE | APT. 504 | | | WALDRON | AR | 72958 |
| BARBOUR, CLIFFORD H | 5819 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| BARBOUR, DELON M | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| BARBOUR, ELIZABETH A | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| BARBOUR, FREDDIE J | 4235 MARTEN CT W APT 262 | | | | INDIANAPOLIS | IN | 46226-4076 |
| BARBOUR, GEORGE S | 8812 E 42ND ST APT 2A | | | | INDIANAPOLIS | IN | 46226-5595 |
| BARBOUR, GLENN A | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| BARBOUR, HAROLD R | 103 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-2803 |
| BARBOUR, JOHN J | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON HILLS | MI | 48336-2875 |
| BARBOUR, LARRY D | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BARBOUR, LORI | 13944 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| BARBOUR, PATRICIA | 3968 CRESTHAVEN STREET | | | | WATERFORD | MI | 48328-0000 |
| BARBOUR, PATRICIA | 3968 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| BARBOUR, PATRICIA E | 1407 HYNER CIR | | | | RICHMOND | VA | 23231-4736 |
| BARBOUR, PAUL | 38719 STURBRIDGE DR | 48310 | | | STERLING HEIGHTS | MI | 48310-2956 |
| BARBOUR, PHILIP A | 308 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| BARBOUR, RICHARD E | 4160 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3914 |
| BARBOUR, ROBERT L | 4650 AGNES CIR | | | | SPRINGTOWN | TX | 76082-5729 |
| BARBOUR, ROSA L | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| BARBOUR, RUTH M | PO BOX 5 | | | | CANANDAIGUA | NY | 14424-0005 |
| BARBOUR, SCOTT R | 1126 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4414 |
| BARBOUR, SHIRLEY A | 1512 MASON BLVD. | | | | MARION | IN | 46953-1503 |
| BARBOUR, SHIRLEY A | 1512 MASON BLVD | | | | MARION | IN | 46953-1503 |
| BARBOUR, SYLVIA E. | 5324 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| BARBOUR, VICKY R | 5733 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2959 |
| BARBOUR, VINCEL P | 605 PARKVIEW DR | | | | CALIFORNIA | MO | 65018-2001 |
| BARBOUR, WILLIAM B | 32145 RED CLOVER CT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| BARBOUR, WILLIAM E | 686 BIRCH ST | | | | WILSON | OK | 73463-1491 |
| BARBOUR, WILLIAM W | 1128 EASTMONT DR SE | | | | GRAND RAPIDS | MI | 49546-3738 |
| BARBOZA JR, MARIO | 154 COOKE ST | | | | WATERBURY | CT | 06710-2325 |
| BARBOZA, JOHN A | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| BARBOZA, MARY E | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 |
| BARBOZA, MARY E | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 |
| BARBOZA, MICHELLE R | 2008 SAILVIEW RD | | | | JACKSONVILLE | FL | 32259-6246 |
| BARBOZA, ROBERT J | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354-2537 |
| BARBOZA, RUDOLPH S | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| BARBOZA, VIVIAN | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| BARBRE, ORLAN D | 220 W GRAND AVE | | | | ANDERSON | IN | 46012-2938 |
| BARBRET, BRIAN J | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBRET, KIM S | 52301 BRIGGS CT | | | | SHELBY TWP | MI | 48316-3319 |
| BARBRET, LINDA M | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBREY, MARY J | 5816 OPALINE DR | | | | WATERFORD | MI | 48327-2643 |
| BARBRICK, FRED L | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| BARBU, KAREN L | 6226 N MAPLE RD | | | | ANN ARBOR | MI | 48105-8900 |
| BARBU, VIRGIL | 33519 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9680 |
| BARBULESCO, DANIEL J | 5146 SW 9TH LN | | | | GAINESVILLE | FL | 32607-3868 |
| BARBUR, MARIOARA | 425 SE 11TH TER APT 305 | | | | DANIA BEACH | FL | 33004-4522 |
| BARBUTA, GHEORGHE | 2257 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2343 |
| BARBUTES, DONALD L | 3698 SPRING CANYON RD | | | | BELTON | TX | 76513-5178 |
| BARBUTO, JOHN A | 37 THORNTOWN LN | | | | BORDENTOWN | NJ | 08505-2221 |
| BARBUTO, SALVATORE A | 323 COE AVE APT 123 | | | | MERIDEN | CT | 06451-3754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARC, EUGENE S | 11405 HAVERSTICK RD | | | | CARMEL | IN | 46033-3746 |
| BARC, MICHAEL P | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| BARC, RICHARD J | 2788 WINTER DR | | | | TROY | MI | 48083-5737 |
| BARC, RICHARD R | 11470 COMMON RD | | | | WARREN | MI | 48093-6508 |
| BARCALOW, MARJORIE K | 500 SEMINARY DR UNIT 106 | | | | MONROE | OH | 45050-1234 |
| BARCALOW, PHYLLIS A | 444 WOODSIDE AVE | | | | YARDVILLE | NJ | 08620-1238 |
| BARCALOW, PHYLLIS A | 444 WOODSIDE AVE | | | | YARDVILLE | NJ | 08620 |
| BARCAROLA, LOUIS J | 7204 NORMANDY DR | | | | MOUNT LAUREL | NJ | 08054-5980 |
| BARCAS, MICHAEL E | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| BARCELLONA, JAMES R | 96 BRIDGE ST | | | | SEWAREN | NJ | 07077-1229 |
| BARCELOW, MICHAEL J | 701 WILDWOOD DR. | | | | SARANAC | MI | 48881 |
| BARCELOW, SHARON D | 1741 AUTUMN LN | | | | LANSING | MI | 48912-4503 |
| BARCENAS, JUAN | 3599 VINEYARD HAVEN DR APT F | | | | LOVELAND | OH | 45140-3672 |
| BARCEWICZ, SOPHIE | 5243 SAFFRON DR | | | | TROY | MI | 48085-6708 |
| BARCEY, ARBUTUS O | 4132 E ATHERTON RD | | | | BURTON | MI | 48519-1436 |
| BARCEY, ARBUTUS O | 4132 E ATHERTON RD | | | | BURTON | MI | 48519-1436 |
| BARCEY, DIANE S | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, GERALD E | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, JOYCE P | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| BARCEY, KATHLEEN J | 1521 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3297 |
| BARCEY, PAUL W | PO BOX 54 | | | | LAPEER | MI | 48446-0054 |
| BARCH, DAVID F | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| BARCH, VIRGINIA A | 3989 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2219 |
| BARCHESKI, JAMES T | 2807 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49506-1962 |
| BARCHIE, JAMES A | 17940 VILLAGE WAY | | | | CONROE | TX | 77302-6429 |
| BARCHIESI, LUCILLE Y | 30 CENTRAL ST APT 210 | | | | HARRISVILLE | RI | 02830-1558 |
| BARCHIESI, LUCILLE Y | 30 CENTRAL ST APT 210 | | | | HARRISVILLE | RI | 02830-1558 |
| BARCHMAN, SOPHIE | 5382 CASMERE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHMAN, SOPHIE | 5382 CASMERE AVE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHUK, JON C | 7 TESS CT | | | | EATONTOWN | NJ | 07724-1430 |
| BARCHUK, JULIA A | 21 NORMANDY VLG APT 2 | | | | NANUET | NY | 10954-2829 |
| BARCIA, CLIFFORD R | 1223 NO CHILSON ST | | | | BAY CITY | MI | 48707 |
| BARCIA, CLIFFORD R | 1223 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| BARCIA, ROGER L | 10223 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| BARCIA, STANLEY A | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DRIVE | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCIO, MARY | 5425 KINGSBRIDGE RD | | | | WINSTON SALEM | NC | 27103-5995 |
| BARCISZEWSKI, DOMINIC E | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| BARCISZEWSKI, PHILIP S | 119 RUSSELL RD | | | | TROY | MO | 63379-4265 |
| BARCKHOLTZ, DONALD L | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |
| BARCKHOLTZ, WAYNE H | 14240 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| BARCKLEY, WILLIAM R | 535 CAMERON RD | | | | NEW CASTLE | PA | 16101 |
| BARCLAY JR, DANIEL E | 2106 CALLOW AVE | | | | BALTIMORE | MD | 21217 |
| BARCLAY, ALICE R | 150 W 174TH ST APT 12B | | | | BRONX | NY | 10453-7504 |
| BARCLAY, ALICE R | 150 WEST 174 ST APT 12-B | | | | BRONX | NY | 10453-7535 |
| BARCLAY, ANN E | 16605 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| BARCLAY, ANTHONY M | 1519 W 7TH ST | | | | SOUTH PLAINFIELD | NJ | 07080-1703 |
| BARCLAY, ARTHUR L | 341 W SNOVER RD | | | | MAYVILLE | MI | 48744-9427 |
| BARCLAY, BEVERLY J. | 1367 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |
| BARCLAY, BOBBIE J | PO BOX 2853 | | | | ANDERSON | IN | 46018-2853 |
| BARCLAY, BONNIE J | 10842 SE 182ND ST | | | | RENTON | WA | 98055-6521 |
| BARCLAY, CHARLENE H | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, CHARLES E | 10001 E GOODALL RD UNIT A5 | | | | DURAND | MI | 48429-9747 |
| BARCLAY, CHRISTOPHER M | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| BARCLAY, CLIFFORD T | 1641 MIDDLE-BELLVILLE RD | | | | MANSFIELD | OH | 44904-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARCLAY, CLIFFORD T | APT 101 | 38140 TAM A RAC BOULEVARD | | | WILLOUGHBY | OH | 44094-3448 |
| BARCLAY, DAVID C | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| BARCLAY, DELORES D | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| BARCLAY, DELORES D | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| BARCLAY, DENNIS W | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| BARCLAY, DONN J | 28 CAPTAINS DR | | | | WESTERLY | RI | 02891-3235 |
| BARCLAY, EVELYN L | 1117 SCHMIDT RD APT 2 | | | | WEST BEND | WI | 53090-5459 |
| BARCLAY, GAIL B | 1094 BROCK CIR | | | | FOLSOM | CA | 95630-7500 |
| BARCLAY, GALEN E | 1107 12TH AVE | | | | WILMINGTON | DE | 19808-4972 |
| BARCLAY, HERMAN | PO BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HERMAN | POST OFFICE BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HOUSTON K | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, JAMES D | 57 HELEN AVE | | | | NILES | OH | 44446-1904 |
| BARCLAY, JOHN P | 35507 ASHTON COURT | | | | CLINTON TWP | MI | 48035-2170 |
| BARCLAY, JOHN W | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |
| BARCLAY, KATHLEEN S | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| BARCLAY, LARRY | 29506 S MORROW RD | | | | GARDEN CITY | MO | 64747-9391 |
| BARCLAY, LEWIS R | 5466 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |
| BARCLAY, LLOYD L | 16871 GRANGE ROAD, R#1 | | | | GRAND LEDGE | MI | 48837 |
| BARCLAY, LORRAINE | 1175 MARTINE AVE | | | | SCOTCH PLAINS | NJ | 07076-2398 |
| BARCLAY, NETTIE W | 2105 ATWOOD DR | | | | ANDERSON | IN | 46016-2738 |
| BARCLAY, PATRICIA A | 3726 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9360 |
| BARCLAY, RICHARD L | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| BARCLAY, ROBERT C | 2610 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1353 |
| BARCLAY, ROBERT J | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| BARCLAY, ROBERTA S | 4713 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARCLAY, SAMUEL L | 120 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| BARCLAY, SARAH A | 13 POWDER FARM CT | | | | PERRY HALL | MD | 21128-9708 |
| BARCLAY, THERMAN | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| BARCLAY, VERNA E | 15600 W STATE RD | | | | GRAND LEDGE | MI | 48837-9616 |
| BARCLAY, VERNA E | 15600 W STATE RD | | | | GRAND LEDGE | MI | 48837-9616 |
| BARCLAY, VIRGINIA J | HC 1 BOX 292 | | | | MARQUETTE | MI | 49855-9719 |
| BARCLAY, VIRGINIA J | HC 1 BOX 292 | | | | MARQUETTE | MI | 49855-9719 |
| BARCLAY, WARREN H | 7817 N CHERRY ST | | | | KANSAS CITY | MO | 64118-1467 |
| BARCLAY, WELTON W | 4702 COVEY RIDGE CT | | | | LOVES PARK | IL | 61111-6937 |
| BARCLIFT, PRESTON W | 379 ACTON DR | | | | FLORENCE | AL | 35634-2443 |
| BARCO, ROY R | 5535 GREENWICH CIRCLE | | | | YORBA LINDA | CA | 92886-4844 |
| BARCOLA, ANTHONY F | 3 DREXEL CT | | | | REHOBOTH BEACH | DE | 19971 |
| BARCOMB, MARY A | 179 BRONZE LEAF TRL | | | | ROCHESTER | NY | 14612-6210 |
| BARCOMB, RICHARD J | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| BARCOME, CLARE N | 12385 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| BARCOME, DAVID M | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| BARCOME, DONNA T | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| BARCOME, DONNA T | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| BARCOME, LAWRENCE P | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48855-9317 |
| BARCOME, WILLIAM R | 1162 BAYVIEW VISTA | | | | ANNAPOLIS | MD | 21401-4909 |
| BARCOME, WILLIAM R | 1162 BAYVIEW VIS | | | | ANNAPOLIS | MD | 21409-4909 |
| BARCROFT, GARY G | 240 RCR 3317 | | | | EMORY | TX | 75440 |
| BARCROFT, JOHN B | 200 LAUREL LAKE DR. E 366 | | | | HUDSON | OH | 44236 |
| BARCROFT, LLOYD A | 7449 PEDDLER LK | | | | CLARKSVILLE | MI | 48815-9748 |
| BARCROFT, MARCIA E | 665 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BARCROFT, MARCIA E | 665 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BARCUS, JOHN J | 2222 MASON CREEK DRIVE | APT#1313 | | | KATY | TX | 77450 |
| BARCUS, JOHN J | 26 E NOTTINGHAM | | | | DAYTON | OH | 45405 |
| BARCUS, KENLEY O | PO BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| BARCUS, KEVIN K | 10812 W 800 S | | | | REDKEY | IN | 47373-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARCUS, MARK M | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |
| BARCUS, MARY E | C/O CATHY CONNER | GILPIN HALL | 1101 GILPIN AVE | | WILMINGTON | DE | 19806 |
| BARCUS, PAUL E | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2388 |
| BARCUS, RALPH H | 485 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9402 |
| BARCUTIAN, LENITA B | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| BARCUTIAN, MOISE | 1920 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7254 |
| BARCY, DAVID F | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| BARCY, THOMAS | 6653 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3612 |
| BARCZAK, DAVID W | 3243 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| BARCZAK, ELEANOR M | 6870 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| BARCZAK, JAMES P | 425 CARLTON ST | | | TORONTO ONTARIO CANADA M5A-2M3 | | | |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY APT 151 | | | | HANOVER | PA | 17331-7870 |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY | APT# 151 | | | HANOVER | PA | 17331 |
| BARCZAK, MARVIN R | 1076 RUNWAY DR SW | | | | BYRON CENTER | MI | 49315-9446 |
| BARCZAK, RICHARD L | 5510 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7029 |
| BARCZAK, SUZANNE E | 748 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| BARCZEWSKI, MICHAEL J | 47974 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4122 |
| BARCZEWSKI, RONALD J | 2090 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| BARCZYK, LARRY F | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| BARD JR, WILLIAM W | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| BARD, BARBARA J | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, DONALD A | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| BARD, GORDON L | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, LARRY D | 3215 LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| BARD, LEO S | 1016 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1659 |
| BARD, MARK L | 1825 INDUSTRIAL ST APT 8 | | | | HUDSON | WI | 54016-7885 |
| BARD, MARTHA J | 4454 MAPLE CREEK DR. | | | | GRAND BLANC | MI | 48439-9054 |
| BARD, MARTHA J | 4454 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| BARD, MICHAEL D | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| BARD, MICHAEL L | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 |
| BARD, OCIE O | 78679 PALM TREE AVE | | | | PALM DESERT | CA | 92211-1851 |
| BARD, OCIE O | 78679 PALM TREE DRIVE | | | | PALM DESERT | CA | 92211-1851 |
| BARD, PAT J | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| BARD, PATRICIA B | 5646 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| BARD, PHYLLIS C | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420 |
| BARD, PHYLLIS C | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BARD, RALPH L | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BARD, RAYMOND S | 854 S SHEARER RD | | | | GLADWIN | MI | 48624 |
| BARD, RICHARD D | 3404 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| BARD, RONALD C | 514 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3811 |
| BARD, THERESA A | APT H5 | 3901 HAMMERBERG ROAD | | | FLINT | MI | 48507-6010 |
| BARD, THERESA A | 1387 E JULIAH | | | | FLINT | MI | 48505 |
| BARD, THOMAS F | 3345 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| BARD, WAYNE L | 360 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| BARD, WAYNE L | 360 CLYDESDALE | | | | MT MORRIS | MI | 48458 |
| BARD, WILLIAM S | 1881 TELEGRAPH RD | CALBERT MANOR | APT 77D | | RISING SUN | MD | 21911-2018 |
| BARD-MANSUR, SCOTT A | 3301 BRIARWOOD DR | | | | FLINT | MI | 48507-1451 |
| BARD-STRUCK, DEANNA L | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| BARDA, MARY K | 2665 W SPRAGUE RD | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| BARDA, MARY K | 2665 W SPRAGUE | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| BARDA, SUSANNE | FAIRVIEW VILLAGE | 200 VILLAGE DR | UNIT 431 | | DOWNERS GROVE | IL | 60516 |
| BARDA, THOMAS R | 6710 BENTLEY AVE | | | | DARIEN | IL | 60561-3832 |
| BARDAS, VICTOR C | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| BARDASH, ROBERT D | 380 E BAYTON ST | | | | ALLIANCE | OH | 44601-8808 |
| BARDEL, DONALD L | 6450 SW RICHEY LN | | | | PORTLAND | OR | 97223-7294 |
| BARDELLINE, JAMES A | 38727 CENTURY DR | | | | STERLING HTS | MI | 48310-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARDEN JR, BERNIE L | 5156 PARK RIDGE DR | | | | W BLOOMFIELD | MI | 48323-1377 |
| BARDEN JR, GEORGE C | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BARDEN, CAROLYN M | 5156 PARK RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-1377 |
| BARDEN, DOUGLAS | 4768 AZALEA DR | | | | YPSILANTI | MI | 48197-7480 |
| BARDEN, EARL T | 8090 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| BARDEN, GARY L | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, JACQUELINE J | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BARDEN, JAMES R | 8900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-1653 |
| BARDEN, JOHNNIE F | 46 MOUNT VERNON PL | | | | NEWARK | NJ | 07106-3510 |
| BARDEN, JOYCE M | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| BARDEN, KAREN S | 1993 NORTHFORK RD | | | | LINDEN | TN | 37096-5626 |
| BARDEN, KENNETH A | 1303 KIRTS BLVDS APT 79 | | | | TROY | MI | 48084 |
| BARDEN, KENNETH D | PO BOX 2098 | | | | ANNA MARIA | FL | 34216-2098 |
| BARDEN, LARRY C | 4604 GALE RD | | | | ONONDAGA | MI | 49264-9751 |
| BARDEN, LORRAINE | 4158 WALNUT ST | | | | INKSTER | MI | 48141-2957 |
| BARDEN, MARY | 92 PINE LANE | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, MICHAEL D | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| BARDEN, MONICA L | 12062 GALE RD | | | | OTISVILLE | MI | 48463 |
| BARDEN, MURIEL | 1719 SUMMIT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4619 |
| BARDEN, MURIEL | 1719 SUMMIT ST | | | | YOURTOWN  HTS | NY | 10598-4619 |
| BARDEN, PATTY L | 2500 DAMMAN DR APT 102 | | | | MIDLAND | MI | 48640-4539 |
| BARDEN, PATTY L | 2500 DAMMAN DRIVE APT 102 | | | | MIDLAND | MI | 48640 |
| BARDEN, PEARL | 3322 MOORE ST | | | | INKSTER | MI | 48141-2296 |
| BARDEN, PEARL | 3322 MOORE | | | | INKSTER | MI | 48141-2296 |
| BARDEN, SAMMIE | 1015 DAMASCUS CIRCLE | | | | HAZLEHURST | MS | 39083 |
| BARDEN, TERRIE | 706 S STATE RD APT 51 | | | | DAVISON | MI | 48423-2805 |
| BARDEN, THOMAS W | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| BARDEN, VIVIAN L. | 12233 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| BARDEN, VIVIAN L. | 12233 CRAWFORD | | | | OTISVILLE | MI | 48463-9730 |
| BARDEN, WALLACE | PO BOX 11097 | | | | DETROIT | MI | 48211-0097 |
| BARDEN, WENDALL P | 330 E LOCUST ST | | | | MORENCI | MI | 49256-1314 |
| BARDEN-TRENT, JULIE | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| BARDEQUEZ, JUAN E | 2R9 CALLE GRANADILLA | LOMA VERDE | | | BAYAMON | PR | 00956-3416 |
| BARDI, KAREN S | 2878 ALEX MCKAY PL | | | | SARASOTA | FL | 34240-8400 |
| BARDIN JR, LEONARD K | 179 WEED SPARKSVILLE RD | | | | COLUMBIA | KY | 42728-8145 |
| BARDIN, GERALD T | 385 S RIVER RD | | | | SAGINAW | MI | 48609-6843 |
| BARDIN, WILLIAM L | 996 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1125 |
| BARDO, MICHAEL T | 4683 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9703 |
| BARDO, PHYLLIS | 3 BUDD AVE | | | | CLARENCE | NY | 14031-2025 |
| BARDO, PHYLLIS | 3 BUDD AVE. | | | | CLARENCE | NY | 14031-2025 |
| BARDOCZ, GEORGE | 17910 36TH ST | | | | GOBLES | MI | 49055-9648 |
| BARDOL, GEORGE F | 8 MYRTLE ST | | | | NORWOOD | MA | 02062-2328 |
| BARDOL, KEITH M | 44260 MANITOU DRIVE | | | | CLINTON TWP | MI | 48038-4430 |
| BARDON, BETTY J | 1325 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDONI, CHARLES R | 831 PLEASENT ST | | | | SAGINAW | MI | 48602 |
| BARDONI, CHARLES R | APT 2 | 4081 GREEN ISLE WAY | | | SAGINAW | MI | 48603-1417 |
| BARDONI, ERIC M | 1161 POLO DR | | | | SOUTH LYON | MI | 48178-5323 |
| BARDONI, JOHN D | 16523 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| BARDONI, JOHN R | 39157 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2604 |
| BARDONI, MICHAEL A | 9496 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| BARDONI, TIMOTHY J | 26569 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| BARDONNER, ANONDA L | 275 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1034 |
| BARDONNER, CAROLYN R | PO BOX 42 | | | | ARCADIA | IN | 46030-0042 |
| BARDONNER, ELLA | 9100 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARDONNER, JAONA D | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| BARDONNER, JUDITH R | 16740 LEHR ST | | | | NOBLESVILLE | IN | 46060-8845 |
| BARDOT, JAMES G | 3575 PROJECT RD | | | | LONEDELL | MO | 63060-1236 |
| BARDOWELL, ELIZABETH A | 23123 REYNOLDS AVE | | | | HAZEL PARK | MI | 48030-1478 |
| BARDSLEY, JOHN A | 412 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-3552 |
| BARDUCA, ROBERT E | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BARDWELL, CARRIE B. | 141 FRAIZER CREEK RD | | | | WINSTON SALEM | NC | 27105-7200 |
| BARDWELL, CARRIE B. | 141 FRAIZER CREEK RD | | | | WINSTON SALEM | NC | 27105-7200 |
| BARDWELL, DEBORAH S | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| BARDWELL, DOUGLAS R | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| BARDWELL, ELBERT J | PO BOX 21 | | | | GOWEN | MI | 49326-0021 |
| BARDWELL, JEAN LOUISE | 5207 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| BARDWELL, JEAN LOUISE | 5207 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| BARDWELL, LEE D | W65N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 |
| BARDWELL, MARGARET E | 118 40TH ST SW | | | | WYOMING | MI | 49548-3108 |
| BARDWELL, NORIS J | PO BOX 21 | | | | GOWEN | MI | 49326 |
| BARDWELL, RAYMOND J | 8308 THORNWOOD DR | | | | JENISON | MI | 49428-8321 |
| BARDWELL, ROBIN R | 4 ARGYLE DR | | | | NORTHPORT | NY | 11768-1003 |
| BARDY, PATRICK M | 7210 COMBS RD | | | | INDIANAPOLIS | IN | 46237-9629 |
| BARDY, WILLIAM | 1357 CORVIDAE ST | | | | CARLSBAD | CA | 92011-4850 |
| BARE, ANNA J | 1176 CHINQUAPIN GROVE RD | | | | BLUFF CITY | TN | 37618-4562 |
| BARE, ANNA J | 1176 CHINQUAPIN GROVE RD | | | | BLUFF CITY | TN | 37618-4562 |
| BARE, DENNIS V | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| BARE, DWIGHT W | 1342 N POWER RD | | | | MESA | AZ | 85205-4904 |
| BARE, FLORENCE A | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| BARE, FRED C | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| BARE, HAROLD C | 9790 66TH ST LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HELEN I | 9790 66TH ST N LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HERBERT C | 2215 73RD ST E LOT 37 | | | | PALMETTO | FL | 34221-9102 |
| BARE, J T | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| BARE, JACK W | 11386 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9519 |
| BARE, JAMES G | 2316 GREENBERRY RD | | | | FANCY GAP | VA | 24328-4217 |
| BARE, JAMES R | 193 KERRY LN | | | | WILKESBORO | NC | 28697-8615 |
| BARE, JERRY L | 8021 EDGEWATER AVE | | | | BALTIMORE | MD | 21237-3206 |
| BARE, JOE L | 424 TONYS RD | | | | ELKTON | MD | 21921-3120 |
| BARE, K A | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, LEE R | 1514 ROYCE AVE | | | | KALAMAZOO | MI | 49001-5106 |
| BARE, LORRAINE | 10 SHANE CIR | | | | BEAR | DE | 19701-6352 |
| BARE, MELISSA A | 324 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1227 |
| BARE, RICHARD R | 4025 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3512 |
| BARE, RONALD G | 15 FAIR AVE | | | | MEDWAY | OH | 45341-1101 |
| BARE, RONALD G | 17641 SE 81ST TIMBERWOOD TER | | | | THE VILLAGES | FL | 32162-4875 |
| BARE, RUDD C | 43 FULLERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21236-4109 |
| BARE, SAMMIE D | HC 34 BOX 353 | | | | LEWISBURG | WV | 24901-8965 |
| BARE, STEPHEN J | PO BOX 121 | | | | NEW LONDON | PA | 19360-0121 |
| BARE, TEDDY J | 2904 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BARE, THERESE M | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, WANDA JEAN | 153 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BARE, WANDA JEAN | 153 BAREHOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BAREA, JOHN | 2040 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5176 |
| BARECKI, IRENE | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| BAREFIELD, FELECIA R | 1505 OLMSTED PL | | | | DAYTON | OH | 45406-4548 |
| BAREFIELD, H B | 609 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BAREFIELD, JOHNNIE | 1308 RANDOLPH ST | | | | SAGINAW | MI | 48601-3866 |
| BAREFIELD, JOSEPHINE M | 775 OLD FEDERAL RD | | | | MADISONVILLE | TN | 37354 |
| BAREFIELD, WILLIE F | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAREFOOT JR, NEWTON D | 10082 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3185 |
| BAREFOOT, DENNIS D | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| BAREFOOT, JAMES D | 2664 ELLICOTT RD | | | | CALEDONIA | NY | 14423-9545 |
| BAREFOOT, NEWTON D | 4315 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| BAREFOOT, VIVIAN M | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| BAREFOOT, WILLIAM H | 801 E RYDER ST | | | | LITCHFIELD | IL | 62056-1669 |
| BAREIS, STEPHEN J | 1196 BLACK STALLION DR | | | | NAPERVILLE | IL | 60540-9496 |
| BARELA, DORIS R | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| BARELLO, ELLEN M | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| BARENBERG, RUSSELL | 4800 NEBRASKA AVE | | | | NASHVILLE | TN | 37209-4623 |
| BARENDREGHT, CURTIS L | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| BARENDREGHT, JERRY A | 70777 DEQUINDRE RD | | | | LEONARD | MI | 48367-4437 |
| BARENDS, SADIE | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPIDS | MI | 49504 |
| BARENDS, SADIE | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPID | MI | 49504 |
| BARENKLAU, RONALD L | 908 N. PEARL ST. | ROOM # S3 | | | PAOLA | KS | 66071 |
| BARENS, DALE H | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| BARENS, YVONNE M | 5263 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9300 |
| BARENSE, LAVERNE A | 33143 DOCKSIDE LN | | | | LEESBURG | FL | 34788-7554 |
| BARES, LUCILLE M | 32958 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| BARESIC, RADOSLAV | MATESICA #22 DIKLO | | ZADAR 23000 CROATIA | | | | |
| BARESIC, RADOSLAV | MATESICA 22 DIKLO | | ZADAR 23000 CROATIA | | | | |
| BARESICH, ELAINE F | 996 BRAINARD RD | | | | HIGHLAND HGTS | OH | 44143-3108 |
| BARESICH, ELAINE F | 996 BRAINARD | | | | HIGHLAND HTS. | OH | 44143-3108 |
| BARESICH, THOMAS M | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146-5375 |
| BARETTE, PHILIP M | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| BARETTE, ROZETTA J | 1090 LEE ST | | | | ENGLEWOOD | FL | 34224-5048 |
| BARFAY, PATRICIA A | 2426 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARFAY, THOMAS E | 5114 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BARFIELD, BETTY S | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, CHARLOTTE R | PO BOX 504 | | | | CONYERS | GA | 30012-0504 |
| BARFIELD, DEWEY L | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFIELD, DOROTHY | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| BARFIELD, DOROTHY | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| BARFIELD, FREDERICK J | 706 N YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2087 |
| BARFIELD, HENRY L | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, JOAN H | 688 CHERRY HILLS PL | | | | ROCK HILL | SC | 29730-8220 |
| BARFIELD, JOANN | 2095 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| BARFIELD, JOENATHAN | 1151 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| BARFIELD, KATHERINE J | 1632 MYRTLE STREET | UNITE# A | | | OAKLAND | CA | 94607 |
| BARFIELD, LINDA C. | 2322 N 57TH ST | | | | KANSAS CITY | KS | 66104-2803 |
| BARFIELD, LUCILLE | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| BARFIELD, LUCILLE | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| BARFIELD, MADELINE | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| BARFIELD, NORMAN K | 32 ORCHARD DR | | | | MORGANTON | GA | 30560-3574 |
| BARFIELD, RICHARD M | 808 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2549 |
| BARFIELD, ROBERT L | 4974 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| BARFIELD, ROGER L | 59 COUNTY ROAD 661 | | | | ROANOKE | AL | 36274-5258 |
| BARFIELD, RONNIE | 365 KENDALLWOOD RD | | | | WEST MONROE | LA | 71292-0191 |
| BARFIELD, SHARON A | 382 PLANTATION XING | | | | NICHOLSON | GA | 30565-1693 |
| BARFIELD, TAMARA M | 521 DOVE HAVEN LN SE | | | | WINNABOW | NC | 28479-5499 |
| BARFIELD, VIRGINIA M | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFKNECHT JR, LEONARD W | 2014 HUBBARD ST | | | | JANESVILLE | WI | 53546-3134 |
| BARFKNECHT, RICHARD A | 741 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9525 |
| BARFKNECHT, ROBERT W | 34 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| BARG, CATHERINE C | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TOWNSHIP | MI | 48315 |
| BARG, CATHERINE C | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TWP. | MI | 48315-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARG, CLARENCE E | 17657 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| BARG, DELORES E | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| BARG, DOROTHY | 5314 S LAPEER RD | | | | OXFORD | MI | 48371-1127 |
| BARG, DOROTHY | 5314 LAPEER ROAD | | | | OXFORD | MI | 48371-1127 |
| BARG, GORDON C | 2325 HILLCREST AVE | | | | ANDERSON | IN | 46011-1078 |
| BARG, RICHARD L | 5599 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| BARG, THOMAS J | 44492 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| BARGA JR, CLETUS A | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| BARGA, DELBERT N | 11 DEGAS LN | | | | VERSAILLES | OH | 45380-8532 |
| BARGA, EILEEN M. | 111 ELMWOOD, R. 2, BOX 2021 | | | | VERSAILLES | OH | 45380 |
| BARGA, KEITH J | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 |
| BARGA, MARY C | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGA, NELSON T | 11193 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8414 |
| BARGA, SONJA A | 119 S 3RD ST | | | | TIPP CITY | OH | 45371-1721 |
| BARGA, THOMAS F | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGABUS, ANDREA J | 4292 GILBERT RD | | | | VALE | NC | 28168-8723 |
| BARGABUS, ANDREA J | 4292 GILBERT RD | | | | VALE | NC | 28168-8723 |
| BARGAINEER, GERALD | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, LISA J | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, SHERLIE A | 5406 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| BARGAS JR, MARIO E | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| BARGAS, BRUCE F | 1410 BAILEY'S BARN COURT | | | | SPRING HILL | TN | 37174 |
| BARGAS, THOMAS A | 328 BRIGADOON CIR | | | | LEESBURG | FL | 34788-7651 |
| BARGE JR, ALEXANDER | 26420 DALE CT | | | | ROSEVILLE | MI | 48066-7108 |
| BARGE, LEO L | 3715 HIGHWAY 8 W | | | | MENA | AR | 71953-9699 |
| BARGE, RICHARD E | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| BARGE, RUTH A | 8943 AVALON STREET | | | | RCH CUCAMONGA | CA | 91701-4841 |
| BARGELSKI, JOHN P | 23338 ZOAR RD | | | | GEORGETOWN | DE | 19947-6802 |
| BARGEMAN, GEORGE | 2122 22ND ST | | | | LAKE CHARLES | LA | 70601-7858 |
| BARGEMAN, JAMES L | 19143 VICTORY BLVD APT 241 | | | | RESEDA | CA | 91335-6430 |
| BARGEMAN, MARY H | 2013 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607-2017 |
| BARGEMAN, MARY H | 2013 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607-2017 |
| BARGEMAN, ROY | 13128 AZORES AVE | | | | SYLMAR | CA | 91342-4525 |
| BARGEN, CINDY R | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEN, EWALD | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEON, BARBARA J | 6524 LEET ST | | | | ALLEN PARK | MI | 48101-2582 |
| BARGEON, MARY K | 636 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| BARGER I I I, JOHN E | 173 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| BARGER JR, SHAFTER | 1619 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9416 |
| BARGER, BETTY J | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BARGER, BETTY J | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BARGER, BETTY JEAN | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BARGER, BETTY JEAN | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BARGER, BLANCHE J | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BARGER, BLANCHE J | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BARGER, BOYCE R | 10319 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BARGER, BRENDA | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BARGER, BRUCE C | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BARGER, BURNARD M | 11510 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BARGER, CAROL ANN | 4931 NETTLETON RD APT 2310 | | | | MEDINA | OH | 44256-5367 |
| BARGER, CAROL ANN | 4931 NETTLETON RD. | APT2310 | | | MEDINA | OH | 44256 |
| BARGER, CHRIS A | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, COLBURN | 36 VALLEY DR | | | | SCIENCE HILL | KY | 42553-9400 |
| BARGER, D M | 3480 KIRKWOOD RD | | | | PHILADELPHIA | PA | 19114-3607 |
| BARGER, DALE L | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| BARGER, DANA C | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARGER, DARLENE U | 4623 MERRICK DR | | | | DAYTON | OH | 45415 |
| BARGER, ELMER L | 9471 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| BARGER, ERIN E | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BARGER, EVELYN | 1000 WIGGINS PASS ROAD | | | | NAPLES | FL | 34110-6300 |
| BARGER, EVELYN | 1000 WIGGINS PASS RD | | | | NAPLES | FL | 34110-6300 |
| BARGER, FRED H | 31055 SENECA LN | | | | NOVI | MI | 48377-1525 |
| BARGER, FRIEDA A | 453 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1229 |
| BARGER, GERALD J | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BARGER, HERBERT H | 2025 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| BARGER, HERVIE D | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, HOWARD | 1738 TUPPENCE TRL | | | | LAWRENCEBURG | IN | 47025-9225 |
| BARGER, JOE E | 1305 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| BARGER, JOHN A | 8884 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-8847 |
| BARGER, JOHN R | 3530 E 350 N | | | | ANDERSON | IN | 46012-9418 |
| BARGER, JOHN T | 9123 S 35TH ST | | | | FRANKLIN | WI | 53132-9136 |
| BARGER, JOHN W | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| BARGER, JOYCE | 11 COURTHOUSE GRN | | | | BATAVIA | OH | 45103-2332 |
| BARGER, JUSTUS | 1891 STUMPY LN | | | | GOSHEN | OH | 45122-9710 |
| BARGER, KATHRYN M | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| BARGER, LARRY D | 11280 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARGER, LAVONNE | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| BARGER, LLOYD E | 402 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| BARGER, LOY L | 130 REYNOLDS CEMETERY RD | | | | HARRISBURG | IL | 62946-5534 |
| BARGER, MARVIN L | 3737 HICKORY LN | | | | GREENVILLE | OH | 45331-3014 |
| BARGER, MICHAEL S | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| BARGER, MILTON B | 128 UNION AVE | | | | HAMILTON | OH | 45011-5646 |
| BARGER, MOLLY | 2316 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-9684 |
| BARGER, MOLLY | 2316 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-9684 |
| BARGER, NAOMI R | 180 SEAVIEW CT APT 1203 | | | | MARCO ISLAND | FL | 34145-3337 |
| BARGER, NATHAN | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, OSSIE | 8001 OLD RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, OSSIE | 8001 RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, PAMELA J | 233 W HERRON DR | | | | ALBION | IN | 46701-9586 |
| BARGER, R V | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| BARGER, RHEINEHEAR H | 6156 LIBERTY FAIRFIELD | | | | LIBERTY TWP | OH | 45011 |
| BARGER, ROBERT E | 6956 SOUTH AVE | | | | HOLLAND | OH | 43528-8469 |
| BARGER, ROLAND F | 120 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2945 |
| BARGER, ROSE M | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, RUTH S | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| BARGER, SARAH L | 6273 PRITCHETT CIR | C/O JOSEPH DAVID BARGER | | | POWDER SPRINGS | GA | 30127-6215 |
| BARGER, SARAH L | C/O JOSEPH DAVID BARGER | 6273 PRITCHETT CIRCLE | | | POWDER SPRINGS | GA | 30127 |
| BARGER, SHANNON A | 8980 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9675 |
| BARGER, SHIRLEY | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| BARGER, STANLEY A | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, STEVE | 5374 COTTON RUN RD | | | | HAMILTON | OH | 45011-8460 |
| BARGER, TERRY A | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| BARGER, THELMA | 4885 JAMM RD | | | | ORION | MI | 48359-2222 |
| BARGER, THELMA M | 1103 MOORE ST APT 5B | | | | ELDORADO | IL | 62930-3873 |
| BARGER, THEODORE H | 999 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094-7126 |
| BARGER, VIRGINIA M | 3024 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, VIRGINIA M | 3024 FOX HILL CIRCLE, #102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, WILLIAM L | 3510 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| BARGER- JONES, LELIA M. | 316 E LYNDHURST ST | | | | SIDNEY | OH | 45365-1758 |
| BARGER-HUNT, DIANA L | 421 SADDLE DR | | | | GRAND BLANC | MI | 48439-7078 |
| BARGERHUFF, JACQUELINE M | 3410 CHRISTOPHER DR | C/O DEANNA HOLLOWAY | | | KOKOMO | IN | 46902-4716 |
| BARGERHUFF, JACQUELINE M | C/O DEANNA HOLLOWAY | 3410 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902-0000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARGERHUFF, KATHERINE M | 1614 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| BARGERON, LELAND G | 2909 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| BARGERSTOCK, BURTON | 9796 W M 21 | | | | OVID | MI | 48866-9555 |
| BARGERSTOCK, HARLAND S | 8520 ROBERT ST | | | | TAYLOR | MI | 48180-2382 |
| BARGET, CHERYL L | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| BARGET, HARRY W | 34645 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGET, KENNETH A | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| BARGIEL, HELEN | 38640 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3145 |
| BARGIEL, HELEN | 38640 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3145 |
| BARGIEL, HENRY A | 2184 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| BARGIEL, JOHN R | 4853 GAMBER DR | | | | TROY | MI | 48085-5063 |
| BARGIEL, RICHARD J | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| BARGIEL, THEODORE F | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| BARGINERE, SANDRA R | 234 W HILDALE | | | | DETROIT | MI | 48203-4566 |
| BARGINERE, WILLIE J | 20551 LAHSER RD APT 19-A | | | | DETROIT | MI | 48219-4407 |
| BARGO JR, OLIVER | 23 AUTUMN LN | | | | GRAY | KY | 40734-7018 |
| BARGO, BILLIE E | PO BOX 1417 | | | | GATLINBURG | TN | 37738-1417 |
| BARGO, CHARLENE | 8662 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9740 |
| BARGO, CICERO C | 4783 HICKORY POINTE BOULEVARD | | | | YPSILANTI | MI | 48197-6803 |
| BARGO, DANIEL | 6517 51ST AVE N APT 144 | | | | ST PETERSBURG | FL | 33709-3148 |
| BARGO, DONALD R | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| BARGO, ERIC B | 1608 HIGHWAY 155 S | | | | MCDONOUGH | GA | 30253-7532 |
| BARGO, GLEN | 4959 FRANKLIN ST | | | | HALE | MI | 48739-8753 |
| BARGO, HERMA | 5305 CHURCH ST | | | | ANN ARBOR | MI | 48104 |
| BARGO, JAMES M | 1131 JUNEAU RD | | | | YPSILANTI | MI | 48198-6410 |
| BARGO, MARION H | 20580 SUMNER | | | | DETROIT | MI | 48240-1065 |
| BARGO, NINA E | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| BARGO, OGLE | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| BARGO, RALPH L | 10849 1ST ST | | | | STANWOOD | MI | 49346-9642 |
| BARGO, TILMON | 828 SAM PARKER RD | | | | GRAY | KY | 40734-6780 |
| BARGOVAN, JOSEPH M | 3418 OFFICER CHAPEL RD | | | | ALGOOD | TN | 38506 |
| BARGOVAN, MARK C | APT 19 | 2327 NORTHWEST NORTHRUP STREET | | | PORTLAND | OR | 97210-2983 |
| BARGY, JEFFREY G | 3110 WILBER AVENUE | | | | FLUSHING | MI | 48433-2353 |
| BARGY, WAYNE E | 4630 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| BARHAM I I I, WILLIE B | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM JR, DANIEL | 2975 DALLAS LOOP | | | | CONWAY | AR | 72034-7352 |
| BARHAM SR, KENNETH J | PO BOX 44 | | | | BLUE MOUNTAIN | AR | 72826-0044 |
| BARHAM, BOBBY M | 308 C C CHANDLER RD | | | | BURLESON | TX | 76028-3046 |
| BARHAM, BOYDE L | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BARHAM, CARL H | PO BOX 7 | | | | BLOOMING GROVE | TX | 76626-0007 |
| BARHAM, FRED A | 160 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| BARHAM, GRACE N | 4 LONGVIEW ESTATES DR | | | | O FALLON | MO | 63368-6931 |
| BARHAM, GRACE N | 4 LONGVIEW ESTATES DR. | | | | O'FALLON | MO | 63368-6931 |
| BARHAM, JACKIE D | PO BOX 160645 | | | | BOILING SPRINGS | SC | 29316-0011 |
| BARHAM, JEAN A | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM, JOHNNY E | 948 KENDALL RD | | | | MAYFIELD | KY | 42066-7841 |
| BARHAM, JOYCE P | 3424 ADIRONDACK DR | | | | FORT WAYNE | IN | 46816-1504 |
| BARHAMS, CHRISTINA | 18705 ARROWHEAD AVENUE | | | | CLEVELAND | OH | 44119-2138 |
| BARHOOVER, CAROL S | 2107 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| BARHORST I I, ROBERT J | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| BARHORST, DENNIS F | 2518 BEXLEY HILL PL | | | | XENIA | OH | 45385-9042 |
| BARHORST, FRANK A | 204 HILL ST | | | | MILFORD | MI | 48381-2045 |
| BARHORST, NORBERT | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| BARHORST, RICHARD P | 1615 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| BARHORST, ROBERT A | 1319 OHMER AVE | | | | DAYTON | OH | 45410-2822 |
| BARHORST, ROBERT W | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARHORST, THOMAS L | 437 KATY LN | | | | ENGLEWOOD | OH | 45322-2305 |
| BARHYTE, BETTY J | 6380 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| BARHYTE, BETTY J | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429-9110 |
| BARI, FRANK | 44540 STANG RD | | | | ELYRIA | OH | 44035-1942 |
| BARIBEAU, JEANNINE M. | 645 LENGARY | APT 216 | | CORNWALL ONTARIO CANADA K6H6S1 | | | |
| BARIBEAU, JEANNINE M. | 645 LENGARY | APT 216 | | CORNWALL ONTARIO CANADA K6H6S1 | | | |
| BARICEVICH, STEPHEN J | 289 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1405 |
| BARICH, JULIA R | 4403 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1736 |
| BARICH, JULIA R | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073-1736 |
| BARICKMAN, LAWRENCE W | 8850 HERBERT RD | | | | CANFIELD | OH | 44406-9784 |
| BARICKO, HELEN | 833 PORTOBELLO RD. | | | | TOMS RIVER | NJ | 08753-4005 |
| BARICSHA, STEVE L | 615 MONROE ST | | | | FLINT | MI | 48503-3833 |
| BARIDA, GERALD | 352 BETTY DR | | | WINDSOR ON CANADA N8S-3W8 | | | |
| BARIDA, GREGORY | 6897 CHADWICK DR | | | | CANTON | MI | 48187-1635 |
| BARIE, JOSEPH A | 16 MEADOW RD | | | | BURLINGTON | CT | 06013-2306 |
| BARIGELA, ARJUN B | 36383 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2952 |
| BARIKMO, KENNETH O | E470 NORSKE RD | | | | IOLA | WI | 54945-9298 |
| BARIKMO, KORI G | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIKMO, KURT C | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIL, BERTHA P | 8274 AUBURN | | | | DETROIT | MI | 48228-2915 |
| BARIL, BERTHA P | 8274 AUBURN ST | | | | DETROIT | MI | 48228-2915 |
| BARIL, DENNIS R | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARIL, GEORGE H | 7885 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| BARIL, JAMES O | 11000 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34446-5048 |
| BARIL, JOAN F | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BARIL, MARK W | 38264 PLUMHOLLOW DR | | | | STERLING HEIGHTS | MI | 48312-1210 |
| BARIL, MATTHEW D | 391 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| BARIL, NORA | 840 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| BARIL, NORA | 840 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| BARIL, PIERRE R | 6 ASHLEY RD | | | | BRISTOL | CT | 06010-2603 |
| BARIL, RHEA | 48228 CARDINAL DR. | | | | UTICA | MI | 48317-2209 |
| BARIL, RHEA | 48228 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2209 |
| BARIL, SHERRY A | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARILE, A | 4291 RICHMOND RD | | | | CLEVELAND | OH | 44122 |
| BARILE, ANGELINE | 166 LEONORE RD | | | | EGGERTSVILLE | NY | 14226-2038 |
| BARILE, ANGELINE | 166 LEONORE RD | | | | EGGERTSVILLE | NY | 14226-2038 |
| BARILE, MATTIA | 93 MOUNTAINDALE RD | | | | YONKERS | NY | 10710-3523 |
| BARILE, NICK G | 13639 MIDDLEBURY | | | | SHELBY TWP. | MI | 48315-2828 |
| BARILE, NICK G | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| BARILE, RAMONA C | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| BARILE, ROSE B | 392 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5413 |
| BARILKA, JOHN J | 244 STATE ROUTE 79 N | | | | MORGANVILLE | NJ | 07751-1133 |
| BARILKA, JOSEPH M | 40336 KRAFT DR | | | | STERLING HEIGHTS | MI | 48310-1766 |
| BARILKA, MICHAEL L | 59252 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| BARILL, ANNIE N | 1746 N DENWOOD ST | | | | DEARBORN | MI | 48128-1125 |
| BARILLA, ANTHONY J | 135 BRADFORD SQUARE DRIVE | | | | TRAFFORD | PA | 15085-1249 |
| BARILLA, FRANCES S | 5025 139TH PL APT 507 | | | | CRESTWOOD | IL | 60445-2278 |
| BARILLA, LAURIE I | 4430 PORTOFINO WAY APT 307 | | | | WEST PALM BEACH | FL | 33409-7894 |
| BARILLARI, CATHERINE P | 285 FOUNDERS RD | | | | GLASTONBURY | CT | 06033-3213 |
| BARILLARO, BENJAMIN F | 6225 E GOLDEN SANDS DR | | | | LONG BEACH | CA | 90803-2316 |
| BARILLAS, EVERARDO C | PO BOX 364 | | | | WINTERHAVEN | CA | 92283-0364 |
| BARINEAU, IDA M | 841 BEE CREEK RD | | | | CORBIN | KY | 40701-7878 |
| BARINGER SR, BRAD A | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BARINGER, DOROTHY J | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, DOROTHY J | 19146 HENRY | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, MILA L | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARINGER, ROGER L | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| BARINKA-FEATHERS, MARY L | 3218 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| BARISIC, RAJKO | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| BARITELL, DOLORES B | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITELL, ELVA J | 1981 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| BARITELL, LAWRENCE D | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITOT, MILDRED I | 47 OUTLOOK DR | | | | ROCHESTER | NY | 14622-1643 |
| BARIVIEVA, JOEL R | 1462 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3179 |
| BARK, CRAIG A | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARK, GARY L | 402 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| BARK, GERALD M | 2125 KENSINGTON DR APT 1 | | | | WAUKESHA | WI | 53188-5641 |
| BARK, HARRY T | 313 S STUART ST | | | | BALTIMORE | MD | 21221-4923 |
| BARK, KAREN L | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BARK, LEE B | 109 VICTOR LANE | BUILDING #17 | | | HAMLIN | NY | 14464 |
| BARK, MARY A | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARK, RICHARD R | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARKAI, GERALD J | 4128 PELHAM ST APT A1 | | | | DEARBORN HTS | MI | 48125-3199 |
| BARKAI, ROY J | 25863 CONTINTAL CR | | | | TAYLOR | MI | 48180 |
| BARKAI, STEPHEN A | 15759 GARRISON LANE BLDG 31 | | | | SOUTHGATE | MI | 48195 |
| BARKALOW, CARL E | 15329 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| BARKALOW, CAROLE V | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| BARKALOW, DEBORAH C | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| BARKALOW, JEFFREY L | 772 EARLEEN ST APT B | | | | RAPID CITY | SD | 57701-3215 |
| BARKALOW, JULIE A | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2009 |
| BARKALOW, OMER D | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |
| BARKALOW, PERRY D | 1217 VIA LA RANCHITA | | | | SAN MARCOS | CA | 92069-3140 |
| BARKDULL, BASIL B | 1515 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| BARKDULL, BETTY | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, BETTY | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795 |
| BARKDULL, BETTY | 575 PEACOCK TRAIL | | | | HAINES CITY | FL | 33844 |
| BARKDULL, DAVIS | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| BARKDULL, DOROTHY P | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| BARKDULL, ELVA M | P O BOX 411 | | | | DALEVILLE | IN | 47334-0411 |
| BARKDULL, GREGORY A | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| BARKDULL, HAROLD K | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| BARKDULL, HAROLD R | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, JUDY A | 5919 SENECA TRL | | | | KOKOMO | IN | 46902-5592 |
| BARKDULL, KENNETH R | PO BOX 401 | | | | PENDLETON | IN | 46064-0401 |
| BARKDULL, RONALD E | 4567 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| BARKDULL, STEPHEN D | 3145 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9035 |
| BARKE, THURMAN | 20209 WESTPHALIA ST | | | | DETROIT | MI | 48205-1150 |
| BARKEL, KIRK L | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BARKEL, KIRK L | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, NANCY J | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, RONALD E | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKELL, BRIAN D | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1713 |
| BARKELL, DONNA JEAN | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386 |
| BARKELL, ISABELLE O | 6912 ROYAL SAINT GEORGE | | | | CLARKSTON | MI | 48348-4829 |
| BARKELL, TIMOTHY D | 3288 CANTERBURY DR | | | | BAY CITY | MI | 48706-2055 |
| BARKER II, CLASHOW | 14820 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| BARKER JR, CARL W | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| BARKER JR, EVERTON G | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| BARKER JR, HARRY W | 5060 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| BARKER JR, JACK D | 4125 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| BARKER JR, JERRY G | 3624 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| BARKER JR, NORMAN J | 705 SE 16TH AVE | | | | PORTLAND | OR | 97214-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER JR, PAUL J | 2804 W 25TH ST | | | | ANDERSON | IN | 46011-4641 |
| BARKER JR, SAMUEL A | 8008 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-1162 |
| BARKER JR., SHERMAN | 598 EAST 19TH STREET | | | | SN BERNRDNO | CA | 92404-4802 |
| BARKER SR, BOBBY L | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER, ALBERT E | 2129 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4515 |
| BARKER, ALICE FAYE | 265 W 700 N | | | | KOKOMO | IN | 46902-9308 |
| BARKER, ALLIE A | 15162 DASHER AVE | | | | ALLEN PARK | MI | 48101-2620 |
| BARKER, ALLIE A | 15162 DASHER | | | | ALLEN PARK | MI | 48101-2620 |
| BARKER, ANGELA S | 4050 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2525 |
| BARKER, ANGELIAN | C/O SUSAN M SCARANE | 3870 W STOLL ROAD | | | LANSING | MI | 48906 |
| BARKER, ANGELIAN | 3870 W STOLL RD | C/O SUSAN M SCARANE | | | LANSING | MI | 48906-9391 |
| BARKER, ANNA | 797 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, ANNE A | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, ANNE A | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, ANTHONY L | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, APRIL L | 593 W. BROAD STREET #4 | | | | ROCHESTER | NY | 14608 |
| BARKER, ARTHUR H | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, ARTHUR L | 1107 DELIA AVE | | | | AKRON | OH | 44320-2060 |
| BARKER, AUBREY L | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| BARKER, BERNHART B | 15721 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9434 |
| BARKER, BERTHA P | 1804 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BARKER, BETTY D | 4503 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4521 |
| BARKER, BETTY J | PO BOX 7033 | | | | FLINT | MI | 48507-0033 |
| BARKER, BETTY J | 5208 SE 58TH PL | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BARKER, BETTY M | 6222 S. DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BETTY M | 6222 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BEULAH M | 845 GLENDALE RD | | | | JONESBOROUGH | TN | 37659-4201 |
| BARKER, BILL W | 10020 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| BARKER, BILLIE W | 518 SPRUCE ST | | | | CEDARTOWN | GA | 30125-2126 |
| BARKER, BIRDIE P | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, BRENDA C | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BARKER, BRIAN E | 3345 JOES WAY | | | | COLUMBUS | OH | 43223-3486 |
| BARKER, BROOK E | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |
| BARKER, BRUCE G | 3202 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BARKER, CALVIN W | 212 ASH RDG | | | | MASON | MI | 48854-2510 |
| BARKER, CANDY S | 2310 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| BARKER, CARL E | 155 EMERALD ACRES | | | | ERIN | TN | 37061-5117 |
| BARKER, CARL G | 801 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| BARKER, CARL J | 1012 RIVER RD | | | | MC VEYTOWN | PA | 17051-8239 |
| BARKER, CARLTON T | 1831 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| BARKER, CAROL E | 3173 W 100 N | | | | KOKOMO | IN | 46901-3938 |
| BARKER, CAROL J | 1752 W LIBERTY ST | | | | ANN ARBOR | MI | 48103-4146 |
| BARKER, CAROLYN S. | 1109 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1850 |
| BARKER, CAROLYN T | 9202 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| BARKER, CATHERINE | 24507 EASTWOOD VILLAGE DR APT 103 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| BARKER, CATHY G | 5130 BILLY LN | | | | DUNCAN | OK | 73533-7914 |
| BARKER, CATHY I | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, CECILIA M | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453-9575 |
| BARKER, CELIA E | 16604 E 670 NORTH RD | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CELIA E | 16604 E. 670 N. RD. | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CHARLENE | OLMSTED FALLS VILLAGE APARTMENTS | 9790 DOUGLAS LANE | APT # 103 | | OLMSTED FALLS | OH | 44138 |
| BARKER, CHARLENE | OLMSTED FALLS VILLAGE APARTMENTS | 9790 DOUGLAS LANE | | | OLMSTEDFALL | OH | 44138 |
| BARKER, CHARLENE L | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, CHARLES A | 2660 N COUNTY ROAD 425 W | | | | DANVILLE | IN | 46122-8815 |
| BARKER, CHARLES A | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| BARKER, CHARLES E | 2645 RIVERSIDE DR APT 406 | | | | TRENTON | MI | 48183-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, CHARLES J | PO BOX 328 | | | | GRAYLAND | WA | 98547-0328 |
| BARKER, CHARLES J | 68 YORKTOWN DR | | | | ROCHESTER | NY | 14616-2216 |
| BARKER, CHERCHEL E | 551 SHAWNEE RUN RD | | | | HARRODSBURG | KY | 40330-9780 |
| BARKER, CHRISTINE | 18441 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7009 |
| BARKER, CLARK O | 186 EASTWOOD DR | | | | COPPERHILL | TN | 37317-5415 |
| BARKER, CLAUDE L | RR 1 BOX 56A | | | | KEMPTON | IN | 46049 |
| BARKER, CLAYTON L | 1607 N DODGION ST | | | | INDEPENDENCE | MO | 64050-1910 |
| BARKER, CLIFFORD V | 5360 FOX RUN DR | | | | WATAUGA | TX | 76137-4760 |
| BARKER, CURTIS H | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| BARKER, DALE M | 7075 DORT HWY SPC 300 | | | | GRAND BLANC | MI | 48439-8221 |
| BARKER, DAN M | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| BARKER, DANIEL R | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| BARKER, DANIELLE M | 700 BROOKETREE CT | | | | OAKDALE | PA | 15071-9390 |
| BARKER, DANNY | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| BARKER, DAVID A | 3519 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| BARKER, DAVID B | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| BARKER, DAVID J | 7188 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| BARKER, DAVID L | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| BARKER, DAVID L | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| BARKER, DAVID S | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| BARKER, DAWN | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| BARKER, DELPHA A | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, DENISE M | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| BARKER, DENNIS W | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| BARKER, DENNY M | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| BARKER, DEZZER R | 174 HONEYSUCKLE AVE | | | | GWINNETT | GA | 30245 |
| BARKER, DIANA R | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| BARKER, DIXIE L | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| BARKER, DON G | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| BARKER, DON M | 919 HGWY 129 | | | | VEVAY | IN | 47043-9238 |
| BARKER, DON M | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| BARKER, DONALD C | 16338 PEPPERMILL DR | | | | CHESTERFIELD | MO | 63005-6720 |
| BARKER, DONALD E | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| BARKER, DONALD J | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| BARKER, DONALD J | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| BARKER, DONALD K | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| BARKER, DONALD N | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| BARKER, DONDALIER W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, DORA P | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, DOROTHY J | 6314 TAMARA DR. | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY J | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY M | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85622-5806 |
| BARKER, DOROTHY M | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |
| BARKER, DOUGLAS A | 14004 PLANK RD | | | | MILAN | MI | 48160-9100 |
| BARKER, DOUGLAS W | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| BARKER, DUWAYNE A | 3230 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| BARKER, E J | 1000 KINGS HWY UNIT 481 | | | | PORT CHARLOTTE | FL | 33980-5216 |
| BARKER, EARL M | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| BARKER, EARL P | 8373 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| BARKER, EDWARD | 4050 SILVER VALLEY DR | | | | ORION | MI | 48359-1651 |
| BARKER, ELBERT W | 107 CHANEY ST | | | | BELLEVILLE | MI | 48111-3509 |
| BARKER, ELEANOR | 608 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| BARKER, ELEANOR J | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ELISABETH A | 4916 CADDO CREEK COURT | | | | ARDMORE | OK | 73401-6538 |
| BARKER, ELISABETH A | 4916 CADDO CREEK CT | | | | ARDMORE | OK | 73401-6538 |
| BARKER, ERNEST E | 158 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, ERNEST H | 3418 S HAYES ST | | | | MARION | IN | 46953-4434 |
| BARKER, ERNEST H | 6507 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| BARKER, ERNEST W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, ESTHER O | 1808 W 72ND ST | | | | INDIANAPOLIS | IN | 46260-3908 |
| BARKER, ESTHER S | 3244 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARKER, EUGENE | 81 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1651 |
| BARKER, EVA L | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, EVELYN M | 6125 WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, EVELYN M | 6125 S WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, FLORA J | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, FLORA J | 1476 BARKER ROAD | | | | ROARING RIVER | NC | 28669 |
| BARKER, FRANK A | 416 LINDEN AVE | | | | BUFFALO | NY | 14216-2713 |
| BARKER, FRED E | 2531 N CEDAR LN | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, FRED G | 14377 MASTERS RD | | | | ALLENTON | MI | 48002-2603 |
| BARKER, FREDRICK L | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| BARKER, GAIL E | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| BARKER, GARRY W | 104 WRIGHTS POINT DR APT F | | | | FT WRIGHT | KY | 41011-5103 |
| BARKER, GARY | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| BARKER, GARY A | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| BARKER, GARY G | 5201 PACKARD DR | | | | DAYTON | OH | 45424-6038 |
| BARKER, GARY G | 1588 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4148 |
| BARKER, GARY L | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| BARKER, GARY W | 4404 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9756 |
| BARKER, GEORGE D | 7653 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| BARKER, GEORGE H | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| BARKER, GERALDINE C | 5004 WILLOW BRANCH WAY APT 103 | | | | OWINGS MILLS | MD | 21117-5126 |
| BARKER, GERRELL E | PO BOX 165 | | | | ROACHDALE | IN | 46172-0165 |
| BARKER, GLADYS S | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |
| BARKER, GLENN O | 4504 WILLOWKNOLL CIRCLE | | | | MIDDLETOWN | OH | 45042-2776 |
| BARKER, GORDON L | 136 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| BARKER, GRACE M | 17574 LAKE PARK ROAD | | | | BOCA RATON | FL | 33487-1115 |
| BARKER, GREGORY L | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, GRETCHEN E | 85 ROGERS RD | | | | CARMEL | IN | 46032-1467 |
| BARKER, GUY S | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| BARKER, HARLEN L | 789 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, HARMAN | 9845 FINCASTLE & WINCHESTER RD | | | | SARDINIA | OH | 45171 |
| BARKER, HAROLD | PO BOX 635 | | | | EDWARDS | MS | 39066-0635 |
| BARKER, HAROLD R | 410 E MAIN STREET TER | | | | ODESSA | MO | 64076-1269 |
| BARKER, HAZEL N | PO BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HAZEL N | P O BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HELEN | 4802 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| BARKER, HELEN | 14521 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9630 |
| BARKER, HELEN | 14521 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9630 |
| BARKER, HELEN D | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, HELEN G | 1207 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3438 |
| BARKER, HENDRIX R | 415 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1056 |
| BARKER, HOLLIS R | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| BARKER, JACK C | 4947 ROSS DR | | | | WATERFORD | MI | 48328-1047 |
| BARKER, JACKIE L | 2820 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9660 |
| BARKER, JAMES A | 312 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| BARKER, JAMES D | 2724 CEDAR PARK BLVD | | | | RICHLAND HILLS | TX | 76118-6733 |
| BARKER, JAMES L | RR 3 BOX 366 | | | | OLIVE HILL | KY | 41164-9213 |
| BARKER, JAMES M | 5238 WHEATON ST | | | | DAYTON | OH | 45429-1950 |
| BARKER, JAMES R | 64 HARDING CT | | | | FRANKLIN | OH | 45005-2366 |
| BARKER, JAMES R | 4850 MADISON AVE | | | | SHEFFIELD LK | OH | 44054-1525 |
| BARKER, JAMES T | 200 HOWARD ST | | | | HUBBARDSTON | MI | 48845-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, JANET E | 1217 N 600 W | | | | KOKOMO | IN | 46901-8398 |
| BARKER, JANINE P | 27112 LAKE DR | | | | HILLIARD | FL | 32046-7834 |
| BARKER, JEFFREY L | 7472 CREEK WATER DR | | | | CENTERVILLE | OH | 45459-3678 |
| BARKER, JENNIE I | 15776 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2026 |
| BARKER, JERRY | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| BARKER, JERRY D | 1441 MAPLE DR APT 36 | | | | FAIRVIEW | MI | 48621-8708 |
| BARKER, JERRY L | 3255 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2904 |
| BARKER, JESSIE C | 3215 FRANK RD | | | | MANSFIELD | OH | 44903-8979 |
| BARKER, JIMMY W | RR 1 BOX 93 | | | | NEWTON | GA | 39870-9703 |
| BARKER, JOAN | 4390 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1955 |
| BARKER, JOAN | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 |
| BARKER, JOANNE F | 106 BRAXTON PARK LN | | | | GOODLETTSVILLE | TN | 37072-3152 |
| BARKER, JOHN D | 1350 SANDY LN | | | | MANSFIELD | OH | 44903-9119 |
| BARKER, JOHN E | 1129 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1565 |
| BARKER, JOHN F | 10690 MAGENTA DR | | | | NOBLESVILLE | IN | 46060-7509 |
| BARKER, JOHN F | PO BOX 24 | | | | HUBBARDSTON | MI | 48845-0024 |
| BARKER, JOHN H | 793 IRWINDALE CT | | | | WATERFORD | MI | 48328-2001 |
| BARKER, JOHN J | 13 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| BARKER, JOHN L | PO BOX 82 | | | | LAPEL | IN | 46051-0082 |
| BARKER, JOHNNY H | 3764 LISA DR | | | | ELLENWOOD | GA | 30294-1008 |
| BARKER, JOSEPH N | 602 CLYDE ST | | | | LEWISBURG | TN | 37091-3850 |
| BARKER, JOSEPH S | 7505 LINDE LN | | | | FORT WAYNE | IN | 46815-5631 |
| BARKER, JUANITA W | 996 CORLESS AVENUE | | | | HAMILTON | OH | 45011-4444 |
| BARKER, JUDY K | 4780 S M 52 | | | | STOCKBRIDGE | MI | 49285-9554 |
| BARKER, JULIAN D | 610 JACKSON LN | | | | MANCHESTER | GA | 31816-2031 |
| BARKER, JULIE A | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, KATHY J | 4315 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| BARKER, KENNETH C | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, KENNETH D | 10 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| BARKER, KENT D | 210 JAMES ST | | | | JONESBORO | IN | 46938-1028 |
| BARKER, KENT W | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| BARKER, KEVIN D | 3689 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7200 |
| BARKER, KIMBERLY M | 7 WOOD CT | | | | SAINT PETERS | MO | 63376-3058 |
| BARKER, KIRBY L | 3182 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| BARKER, LANCE N | 5289 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8680 |
| BARKER, LARRY A | 716 BARKELL ST | | | | PONTIAC | MI | 48340-3000 |
| BARKER, LARRY E | PO BOX 91 | | | | MIO | MI | 48647-0091 |
| BARKER, LARRY H | 10001 N STATE ROAD 135 | | | | FREETOWN | IN | 47235-8517 |
| BARKER, LARRY J | 370 53RD AVE N LOT 284 | | | | ST PETERSBURG | FL | 33703-2317 |
| BARKER, LARRY K | 610 CENTER ST | | | | WASHINGTON | IN | 47501-3631 |
| BARKER, LARRY R | 4333 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9691 |
| BARKER, LARRY S | 2172 SYCAMORE DR | | | | SIMI VALLEY | CA | 93065-2726 |
| BARKER, LARRY W | PO BOX 65 | 605 W ELM | | | GASTON | IN | 47342-0065 |
| BARKER, LAURIE L | | | | | | | |
| BARKER, LAWRENCE W | 153 ECHO LAKE CIR | | | | BYRNES MILL | MO | 63025-3020 |
| BARKER, LEE A | 401 TAMMY ST SW | | | | DECATUR | AL | 35603-1603 |
| BARKER, LELAND E | 2394 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-2795 |
| BARKER, LEO | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 |
| BARKER, LIANNE K | 620 E EASTER AVE | | | | CENTENNIAL | CO | 80122-1123 |
| BARKER, LILLIAN R | 1617 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |
| BARKER, LISA M | 976 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2261 |
| BARKER, LONNIE R | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| BARKER, LOREN S | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, LYLE F | 22274 REMICK DR | | | | CLINTON TWP | MI | 48036-2635 |
| BARKER, MADGIE L | 175 NIX RD | | | | HACKLEBURG | AL | 35564-4017 |
| BARKER, MALEE | 15981 GARDEN GATE CIR | | | | APPLE VALLEY | MN | 55124-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, MAMIE L | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| BARKER, MARGARET B | 200 E 26TH ST APT 306 | | | | MUNCIE | IN | 47302-5691 |
| BARKER, MARGARET B | 200 EAST 26TH STREET | APT # 306 | | | MUNCIE | IN | 47302 |
| BARKER, MARILYN J | 2010 ELMGATE DR | | | | HOUSTON | TX | 77080-6427 |
| BARKER, MARJORIE A | 917 S DUCK LAKE RD APT 209 | | | | HIGHLAND | MI | 48356-3341 |
| BARKER, MARJORIE L | 671 COUNTTY RD 4845 | | | | WINNSBORO | TX | 75494 |
| BARKER, MARJORIE W | 11 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| BARKER, MARK A | 1518 WINDSOR WAY | | | | NORMAN | OK | 73069-5341 |
| BARKER, MARK G | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARK L | 2042 CRANDALL RD | | | | MUIR | MI | 48860-9623 |
| BARKER, MARK T | 2880 BIDDLE RD | | | | CRESTLINE | OH | 44827-9707 |
| BARKER, MARLYS C | 1845 RIVERVIEW DR | | | | HURON | SD | 57350-4264 |
| BARKER, MARTHA | 1231 LEEDS RD | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARTHA | 1231 LEEDS ROADS | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARVIN L | 2876 W 250 N | | | | ANDERSON | IN | 46011-9254 |
| BARKER, MARVIN S | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| BARKER, MARY | 7577 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1038 |
| BARKER, MARY | 7577 CINNAMON WOODS DR | | | | WESTCHESTER | OH | 45069 |
| BARKER, MARY E | 1351 WARWICK DR | | | | MIAMISBURG | OH | 45342-3264 |
| BARKER, MARY E | PO BOX 213 | | | | TIPTON | IN | 46072-0213 |
| BARKER, MARY E | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARY L | 310 HARRIET ST | | | | FLINT | MI | 48505-4630 |
| BARKER, MARY L | 310 HARRIET | | | | FLINT | MI | 48505-4630 |
| BARKER, MARY M | 2400 HART RD | | | | LEBANON | OH | 45036-9159 |
| BARKER, MARY M | 2400 HART ROAD | | | | LEBANON | OH | 45036 |
| BARKER, MAX D | ROUTE 1, BOX 5304 | OLIVET ROAD | | | GEORGETOWN | IL | 61846 |
| BARKER, MELISSA A | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, MICHAEL E | 135 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| BARKER, MICHAEL G | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| BARKER, MICHAEL H | 3415 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1938 |
| BARKER, MICHAEL J | 111 STRATTON CIR | | | | ELKTON | MD | 21921-3608 |
| BARKER, MICHAEL J | 1782 TREETOP TRL APT B | | | | AKRON | OH | 44313-8680 |
| BARKER, MICHAEL J | 2949 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| BARKER, MICHAEL J | 8385 PONTIAC LAKE | | | | UNION LAKE | MI | 48386 |
| BARKER, MICHAEL J | 13462 BANCROFT DR | | | | GRAND LEDGE | MI | 48837-9217 |
| BARKER, NANCY A | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 |
| BARKER, NANCY A | 241 S. DRIVE | | | | ANDERSON | IN | 46013-3250 |
| BARKER, NANCY A | 514 S LEMEN ST | | | | FENTON | MI | 48430-2338 |
| BARKER, NANCY J | 740 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BARKER, NANCY K | 8325 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9507 |
| BARKER, NAOMI R | 1199 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BARKER, NATHANIEL J | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| BARKER, NELSON D | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| BARKER, NINO | 643 KINGSBROOKE XING | | | | BOLINGBROOK | IL | 60440-4845 |
| BARKER, NOAH A | 4850 NORTH CO. ROAD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| BARKER, NORMAL | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 |
| BARKER, OLIVA MAXINE | 6124 UNIT 7 CHESHAM DR. | | | | NEW PORT RICHEY | FL | 34653 |
| BARKER, ONEEDA J | 223 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| BARKER, OPAL M | 29621 HENNEPIN STREET | | | | GARDEN CITY | MI | 48135-2311 |
| BARKER, OVES D | 18280 STOEPEL ST | | | | DETROIT | MI | 48221-2267 |
| BARKER, PAMELA I | 933 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1709 |
| BARKER, PATRICIA A | 3439 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1010 |
| BARKER, PATSY A | 10408 LA MIRAGE CT | | | | TAMPA | FL | 33615-4211 |
| BARKER, PATTY E | 1123 S STATE HIGHWAY 16 APT 411 | | | | FREDERICKSBURG | TX | 78624-9434 |
| BARKER, PATTY E | 1123 S STATE HIGHWAY 16 APT 411 | | | | FREDERICKSBURG | TX | 78624-9434 |
| BARKER, PAUL C | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, PAUL E | 106 BRAXTON PARK LN | | | | GOODLETTSVILLE | TN | 37072-3152 |
| BARKER, PAULA Q | 582 DUMFRIES | | | | DETROIT | MI | 48217 |
| BARKER, RANDAL | 9847 FINCASTLE WINCHESTER RD | | | | SARDINIA | OH | 45171-9572 |
| BARKER, RANDALL D | 1208 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2832 |
| BARKER, RAYMOND B | 1409 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| BARKER, RAYMOND D | 12050 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8802 |
| BARKER, RAYMOND H | 303 GREENBRIAR RD | | | | MARTINSBURG | WV | 25401-2827 |
| BARKER, RAYMOND K | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| BARKER, REBECCA E | 12815 S HINMAN RD | | | | EAGLE | MI | 48822-9753 |
| BARKER, RECA J. | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| BARKER, RHONDA G | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| BARKER, RICHARD | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| BARKER, RICHARD A | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| BARKER, RICHARD H | 12923 LYNN HAVEN STREET | | | | CYPRESS | TX | 77429-4029 |
| BARKER, RICHARD J | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, RICHARD L | 6405 NE 1ST PL | | | | OCALA | FL | 34470-1830 |
| BARKER, RICHARD L | 9860 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9271 |
| BARKER, RICHARD M | 20788 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| BARKER, RICKEY D | 8740 CHRISTYGATE LN | C/O DIANA L BARKER | | | HUBER HEIGHTS | OH | 45424-6400 |
| BARKER, RICKIE R | 3710 WAWONAISSA TRL | | | | FORT WAYNE | IN | 46809-1454 |
| BARKER, RITA A | 804 SW 15TH ST APT 11 | | | | BLUE SPRINGS | MO | 64015-4162 |
| BARKER, RITA T | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| BARKER, ROBERT C | 3751 RICHMOND PALESTINE ROAD | | | | NEW MADISON | OH | 45346-9638 |
| BARKER, ROBERT D | 500 VAN ZANDT CR 4608 | | | | BEN WHEELER | TX | 75754 |
| BARKER, ROBERT E | 1430 DOUGLAS DR | | | | CARMEL | IN | 46033-2323 |
| BARKER, ROBERT J | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| BARKER, ROBERT L | 23292 BRECKLER RD | | | | DEFIANCE | OH | 43512-6893 |
| BARKER, ROBERT L | 1357 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| BARKER, ROBERT M | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, ROBERT M | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, ROBERT M | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ROBERT T | 11264 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| BARKER, RODNEY K | RR 2 BOX 60 | | | | GREENCASTLE | IN | 46135 |
| BARKER, RODNEY W | 503 SHEETS ST | | | | UNION | OH | 45322-3126 |
| BARKER, ROGER D | 12548 RYLE RD | | | | UNION | KY | 41091-8411 |
| BARKER, ROGER D | R 2 BOX 2576 | | | | BIRCH TREE | MO | 65438 |
| BARKER, ROGER J | 1860 DELICIOUS CT | | | | HEBRON | KY | 41048-8277 |
| BARKER, RONALD C | 209 E 5TH ST | | | | TONGANOXIE | KS | 66086-9780 |
| BARKER, RONALD D | 2191 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| BARKER, RONALD W | 1037 DAWN AVE | | | | INTERLACHEN | FL | 32148-4749 |
| BARKER, ROSALIE | 14013 TACOMA ST | | | | DETROIT | MI | 48205-1847 |
| BARKER, ROSE L | 758 E COUNTY ROAD 1000 SOUTH | | | | CLAYTON | IN | 46118-8916 |
| BARKER, ROSE L | 1398 E CO RD 900 S | | | | CLAYTON | IN | 46118-9128 |
| BARKER, ROY N | 821 CAMBRIDGE ST APT 192 | | | | MIDLAND | MI | 48642-4636 |
| BARKER, RUBY | 1220 W SILVERBELL | | | | ORION | MI | 48359-1338 |
| BARKER, RUTH | 1695 PINE BLUFF RD | | | | MORRIS | IL | 60450-9545 |
| BARKER, SALLY J | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| BARKER, SAMUEL A | 7179 NORMANDY DR | | | | PARMA | OH | 44134-5433 |
| BARKER, SANDRA J | 3102 FORT COURAGE AVE | | | | THOUSAND OAKS | CA | 91360-1201 |
| BARKER, SANDRA L | 154 JACKSON AVE | | | | BUFFALO | NY | 14212-2366 |
| BARKER, SARAH C | 3415 EAST HIGHTOWER TRAIL | | | | CONYERS | GA | 30012-1938 |
| BARKER, SCOTT A | 51666 SOUTHEAST 8TH STREET | | | | SCAPPOOSE | OR | 97056-4553 |
| BARKER, SCOTT A | 3176 E CR 300 S | | | | HARTFORD CITY | IN | 47348 |
| BARKER, SHANNON N | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424-6101 |
| BARKER, SHARON L | 614 LAKE AVE | | | | LANCASTER | NY | 14086-9627 |
| BARKER, SHERRY E | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, SHIRLEY A | 504 QUAIL CREEK DR | | | | ODESSA | MO | 64076-1361 |
| BARKER, SHIRLEY A | 504 QUAIL CREEK DR | | | | ODESSA | MO | 64076-1361 |
| BARKER, STANLEY C | 2800 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9669 |
| BARKER, STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER, STEPHEN W | 1612 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1244 |
| BARKER, STEVEN D | 3751 SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| BARKER, STEVEN E | 7047 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9510 |
| BARKER, STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKER, SUE E | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, SUSAN J | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER, SUSIE | 232 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| BARKER, SYLVIA A | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| BARKER, TERESA M | 29563 BALMORAL STREET | | | | GARDEN CITY | MI | 48135-2018 |
| BARKER, TERESE M | 5300 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| BARKER, TERRY C | 7015 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| BARKER, TERRY R | 5025 ORMAND RD | | | | W CARROLLTON | OH | 45449-2748 |
| BARKER, THOMAS B | 11534 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BARKER, THOMAS D | 21809 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164-8230 |
| BARKER, THOMAS H | 11631 S 600 E | | | | LA FONTAINE | IN | 46940-9005 |
| BARKER, THOMAS J | 3800 EAST NEW DISCOVERY ROAD | | | | ROCKVILLE | IN | 47872-7012 |
| BARKER, THOMAS J | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS J | 1809 CAHILL DR | | | | EAST LANSING | MI | 48823-4701 |
| BARKER, THOMAS N | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS T | 4281 SADDLEHORN TRL | | | | MIDDLEBURG | FL | 32068-3239 |
| BARKER, THOMAS W | 37 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| BARKER, TIM J | 130 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| BARKER, TIMOTHY S | 1403 PURSELL AVE | | | | DAYTON | OH | 45420-1948 |
| BARKER, TODD K | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| BARKER, TOMMY G | PO BOX 165 | | | | WEATHERFORD | TX | 76086-0165 |
| BARKER, TRACEY W | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, VERLAND W | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKER, VERNON F | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| BARKER, VIVIAN | 431 CRAFTSBURY CT | | | | DAYTON | OH | 45440-4446 |
| BARKER, WARDELL | 2007 AUGUSTA DR | | | | JACKSON | MI | 49201-8949 |
| BARKER, WAYMAN F | 1453 BENSON DR | | | | DAYTON | OH | 45406-4600 |
| BARKER, WAYNE O | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| BARKER, WAYNE P | 3470 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| BARKER, WAYNE R | 11630 W BELMAR DR | | | | FRANKLIN | WI | 53132-1114 |
| BARKER, WAYNE V | 918 WINSAP CT | | | | BALTIMORE | MD | 21227-3423 |
| BARKER, WILLIAM A | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, WILLIAM C | BOX 48,ROUTE 1 | | | | CLARKSVILLE | MI | 48815 |
| BARKER, WILLIAM C | PO BOX 93 | 13570 W GRAND RIVER | | | EAGLE | MI | 48822-0093 |
| BARKER, WILLIAM D | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| BARKER, WILLIAM E | 112 E COLLEGE ST | | | | ODESSA | MO | 64076-1522 |
| BARKER, WILLIAM F | 2477 GREEN PINE DR APT 1 | | | | BURTON | MI | 48519-1176 |
| BARKER, WILLIAM F | 141 E EDDINGTON AVE | | | | FLINT | MI | 48503-4162 |
| BARKER, WILLIAM J | 3595 MANN RD | | | | CLARKSTON | MI | 48346-4036 |
| BARKER, WILLIAM L | 1417 GLENVIEW DRIVE | | | | WATERFORD | MI | 48327-2980 |
| BARKER, WILLIAM L | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, WILLIAM M | 5051 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| BARKER, WILLIAM O | 565 PINE STREET | | | | TIPP CITY | OH | 45371-1125 |
| BARKER, WILLIE A | 310 HARRIET ST | | | | FLINT | MI | 48505-4630 |
| BARKER, WINONA P | PO BOX 10 | | | | NAALEHU | HI | 96772-0010 |
| BARKER, WOODROW | 4085 SCHOOL RD | | | | NEW CARLISLE | OH | 45344-9438 |
| BARKER-HINDS, JUDITH E | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKEWITZ, JEAN S | 51 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKEWITZ, JEAN S | 51 WILLIAMSTOWNE CT E APT7 | | | | CHEEKTOWAGA | NY | 14227-2038 |
| BARKEY JR, GERALD A | 30921 MARROCCO DR | | | | WARREN | MI | 48088-5941 |
| BARKEY, DONNA | 24720 MEADOW CREEK DR | | | | HARRISON TWP | MI | 48045-3138 |
| BARKEY, PETER M | 8745 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| BARKEY, RICHARD J | 749 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| BARKEY, TIM R | 33510 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4732 |
| BARKHAM, ROBERT W | 3355 GIDDINGS RD | | | | ORION | MI | 48359-1310 |
| BARKHIMER, MARY C | 1208 WYOMING WAY | | | | ANDERSON | IN | 46013-2479 |
| BARKHIMER, MARY C | 1208 WYOMING WAY | | | | ANDERSON | IN | 46013-2479 |
| BARKHOLZ, ALBERT D | 6548 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6589 |
| BARKHOLZ, CHARLES E | 911 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6972 |
| BARKHOLZ, CLARENCE L | PO BOX 318 | | | | LINCOLN PARK | MI | 48146-0318 |
| BARKHOLZ, EDWARD J | 1925LIBERTYSTREET | | | | TRENTON | NJ | 08629 |
| BARKHOLZ, JACK A | 8926 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| BARKHOLZ, MARY J | PO BOX 3522 | | | | TRENTON | NJ | 08629-0522 |
| BARKHOLZ, MARY J | PO BOX 3522 | | | | TRENTON | NJ | 08629-0522 |
| BARKHURST JR, FRED | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| BARKIE, DAVID G | 25 HERITAGE LN | | | | CLIFTON PARK | NY | 12065-1131 |
| BARKIEWICZ, BARRY W | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARKIEWICZ, DALE R | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| BARKIEWICZ, FREDERIC D | 1401 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| BARKIEWICZ, GERALDINE L | PO BOX 665 | | | | LINDEN | MI | 48451-0665 |
| BARKIEWICZ, LESLIE N | 5059 ABBEY LN | | | | SHELBY TWP | MI | 48316-4101 |
| BARKINS, ARCHIE | 408 BEATTIE ST | | | | SYRACUSE | NY | 13224-1540 |
| BARKLAY, THOMAS H | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| BARKLEY JR, CHARLES W | 22709 JENNINGS ST | | | | CLEVELAND | OH | 44128-4748 |
| BARKLEY JR, VESE C | 4028 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BARKLEY, ANNETTE L | 923 DECOY WAY | | | | BEAR | DE | 19701-3108 |
| BARKLEY, ANNIE S | PO BOX 177 | | | | GRIFFIN | GA | 30224-0005 |
| BARKLEY, DONNA MAE | 1720 W ALTO RD | | | | KOKOMO | IN | 46902-4805 |
| BARKLEY, DONOVAN R | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| BARKLEY, HARLAND | 876 SOUTH 229TH DRIVE | | | | BUCKEYE | AZ | 85326-7837 |
| BARKLEY, HARVEY A | 4420 WEEKS BAY DR | | | | HUBBARD LAKE | MI | 49747-9413 |
| BARKLEY, INGRID | 710 SHEPARD ST | | | | LANSING | MI | 48912-2617 |
| BARKLEY, JACK S | 1373 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| BARKLEY, JAMES | 205 NESTER ST | | | | ROCHESTER | NY | 14621-2427 |
| BARKLEY, JOAN M | 19451 HEIDEN DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2537 |
| BARKLEY, JUDITH E | 3249 LONG RD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, JUDITH E | 3249 LONG ROAD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, KRYSTYNA | 1020 8TH AVE APT 3 | | | | LA GRANGE | IL | 60525-6966 |
| BARKLEY, LINDA H | 19949 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1251 |
| BARKLEY, LOREN M | 541 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| BARKLEY, MARGARET E | 9028 HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARGARET E | 9028 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARY M | 121 SCHUELE AVE | | | | BUFFALO | NY | 14215-4037 |
| BARKLEY, MARY M | 121 SCHUELE AVE | | | | BUFFALO | NY | 14215-4037 |
| BARKLEY, MELVIN A | 546 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| BARKLEY, MICHAEL J | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| BARKLEY, NICHOLAS A | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| BARKLEY, POLLY ANN | 4028 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BARKLEY, POLLY ANN | 4028 GREEN ST | | | | SAGINAW | MI | 48603-6618 |
| BARKLEY, ROBERT J | 12274 OLD MILLER RD | | | | LENNON | MI | 48449-9457 |
| BARKLEY, SHIRLEY A | PO BOX 181 | | | | FORSYTH | GA | 31029-0181 |
| BARKLEY, STEVEN M | 16305 SLATER AVE | | | | BELTON | MO | 64012-1789 |
| BARKLEY, THOMAS C | PO BOX 1022 | | | | LOCUST GROVE | GA | 30248-1022 |
| BARKLEY, WENDELL D | 170 REGAN RD | | | | NORWOOD | NY | 13668-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKLEY, WILMA L | 1852 A. GUATEMALA BLVD | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLEY, WILMA L | 1852 GUATEMALA BLVD # A | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLOW, MARGARET M | 7497 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| BARKMAN, ARLENE S | 2424 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| BARKMAN, DOUGLASS E | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| BARKMAN, ELWYN C | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| BARKMAN, FRANK J | 9839 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2884 |
| BARKMAN, JAMES L | 34 FAIR OAKS CIR | | | | MONROE | LA | 71203-2779 |
| BARKMAN, JOHN M | 14617 BALTIC DR | | | | DANVILLE | IL | 61834-5681 |
| BARKMAN, JON B | 8806 W. STATE RD. #42 | | | | MONROVIA | IN | 46157 |
| BARKMAN, MATTHEW D | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKMAN, RICHARD A | 3018 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3575 |
| BARKMAN, RUSSELL H | 1750 SW FOREST RIDGE AVE | | | | BEND | OR | 97702-1921 |
| BARKMAN, SHAWNDRA J | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKO, KEITH A | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| BARKO, PAUL J | 30344 LORAIN RD APT 231 | | | | NORTH OLMSTED | OH | 44070-3971 |
| BARKOFF, LARRY A | 280 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| BARKOSKI, JOSEPH | PO BOX 1311 | | | | ANCHOR POINT | AK | 99556-1311 |
| BARKOVICH, GEORGE W | 31436 45TH AVE | | | | PAW PAW | MI | 49079-9446 |
| BARKOWSKA JR, WILLIAM | 6054 2ND ST | | | | MAYVILLE | MI | 48744-9166 |
| BARKS, CLARENCE T | 9640 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8416 |
| BARKS, DONALD L | RR 1 BOX 506 | | | | MARBLE HILL | MO | 63764-9737 |
| BARKS, GENE E | 4544 TAYLOR LN | | | | CADILLAC | MI | 49601-8771 |
| BARKS, KAY E | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| BARKS, KAY E | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| BARKS, KENNETH E | 5872 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| BARKS, KIMBERLY LYNN | 225 W LAFAYETTE ST | | | | ROMEO | MI | 48065-5183 |
| BARKS, LEONARD R | 10684 MORLEY DR | | | | WILLIS | MI | 48191-8500 |
| BARKS, MICHELE M | 2526 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| BARKS, RUTH K | 475 DUNCAN LOOP RD | | | | MOUNDVILLE | AL | 35474-3109 |
| BARKS, WILDA E | 2260 FAIRWAY | | | | HIGH RIDGE | MO | 63049-3539 |
| BARKSDALE, AUGUSTUS | 2601 S BASSETT ST | | | | DETROIT | MI | 48217-1551 |
| BARKSDALE, BESSIE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, BESSIE | 40 MOSELLE ST | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, CHARLES L | 1660 OLD TROLLEY RD APT A19 | | | | SUMMERVILLE | SC | 29485-8233 |
| BARKSDALE, DESSE C | 5324 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1357 |
| BARKSDALE, DOROTHY | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| BARKSDALE, DOROTHY | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| BARKSDALE, ETTA C | 2516 JUSTINE ST | | | | INKSTER | MI | 48141-1703 |
| BARKSDALE, FRANKIE M | 3609 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| BARKSDALE, J A | ROUTE 4 BOX 480 | | | | ATHENS | AL | 35613 |
| BARKSDALE, MICHAEL E | 8706 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6062 |
| BARKSDALE, PAUL | 852 BURLINGAME ST | | | | DETROIT | MI | 48202-1007 |
| BARKSDALE, RICHARD E | 5823 THE ALAMEDA | | | | BALTIMORE | MD | 21239-2234 |
| BARKSDALE, ROBERT D | 41615 BORCHART DR | | | | NOVI | MI | 48375-3326 |
| BARKSDALE, SHIRLEY A | 4090 BANNING CT | | | | DAYTON | OH | 45405-5248 |
| BARKSDALE, THERON | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, TIMOTHY L | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARKSDALE, VESTA | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, WILLIAM G | 446 SYCAMORE ST | | | | BUFFALO | NY | 14204-1612 |
| BARKSDALE, WILLIAM T | 150 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| BARKUME, BERNARD E | 36185 GRAND RIVER APT 2 | 03 | | | FARMINGTON | MI | 48335 |
| BARKUME, MICHAEL G | 14886 KARA LN | | | | STERLING HTS | MI | 48312-5790 |
| BARKWAY, BRYAN S | 10724 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| BARKWAY, WILLIAM S | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| BARLAGE III, EDWARD F | 112 STILLMEADOW DR | | | | GUILFORD | CT | 06437-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARLAGE, EDWARD F | 10179 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| BARLAGE, JEFFREY A | 9082 BEECH DR | | | | BRADFORD | OH | 45308-9624 |
| BARLAGE, JOHN A | 352 CHARLES RD | | | | ROCHESTER | MI | 48307-1607 |
| BARLAGE, JOHN R | 4190 ROAD 15 | | | | LEIPSIC | OH | 45856-9470 |
| BARLAGE, KENNETH M | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| BARLAGE, MAVIS C | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 |
| BARLASS, DOLORES M | 5150 N. COUNTY RD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DOLORES M | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DONALD J | 2904 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| BARLASS, RENEE C | 4232 NORTH NEWVILLE ROAD | | | | JANESVILLE | WI | 53545-9509 |
| BARLASS, SUSAN M. | 606 ASH ST | | | | SPOONER | WI | 54801-1202 |
| BARLATIER, EUGENE | 22765 113TH DR | | | | QUEENS VILLAGE | NY | 11429-2722 |
| BARLETT, ELWOOD J | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| BARLETTA, CHARLES P | 37 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| BARLETTA, D R | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| BARLETTO, PETER | RR 2 BOX 190K | | | | MESHOPPEN | PA | 18630-9410 |
| BARLEY, DEBRA A | 2582 E 500 SOUTH | | | | KOKOMO | IN | 46902 |
| BARLEY, ELIZABETH | 1715 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| BARLEY, HAROLD G | 1626 WEST 1550 NORTH | | | | SUMMITVILLE | IN | 46070-9330 |
| BARLEY, HAROLD H | 523 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309-2272 |
| BARLEY, HUBERT M | 91 WOLCOTT ST | | | | BRISTOL | CT | 06010-6555 |
| BARLEY, KELLY J | 571 MONTANA DR | | | | XENIA | OH | 45385-4421 |
| BARLEY, MICHAEL L | 2645 CREEKWOOD CIR APT 10 | | | | MORAINE | OH | 45439-4201 |
| BARLEY, MORRIS W | 846 SANDALWOOD RD W | | | | PERRYSBURG | OH | 43551-3225 |
| BARLEY, PETER D | RR 1 | | | | PASCOAG | RI | 02859 |
| BARLEY, RICHARD E | 1849 KYLEMORE DR | | | | XENIA | OH | 45385-3929 |
| BARLEY, WILLIAM C | APT 2W | 820B JUDSON AVENUE | | | EVANSTON | IL | 60202-2458 |
| BARLICH, DORIS L | 5552 HICKORYWOOD DR. | | | | SPEEDWAY | IN | 46224-3367 |
| BARLICH, DORIS L | 5552 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| BARLICK, MICHAEL W | 31 RIDGECREST RD | | | | JAFFREY | NH | 03452-5759 |
| BARLICK, PAUL L | PO BOX 358 | 297 HASKELL DR. | | | LUZERNE | MI | 48636-0358 |
| BARLIN, FREDDIE | 9163 CREST AVE | | | | OAKLAND | CA | 94605-4421 |
| BARLOCK, ANNE | 9456 SHERWOOD TRAIL | | | | BRECKSVILLE | OH | 44141-2771 |
| BARLOGA, JOHN S | 1916 W FLETCHER ST APT 1 | | | | CHICAGO | IL | 60657-6726 |
| BARLOND, BURDENA | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| BARLOND, EVERETT O | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| BARLOND, KAREN | 308 CADGEWITH E | | | | LANSING | MI | 48906-1526 |
| BARLOS, ANTHONY L | 2 JANE | | | | SAINT PETERS | MO | 63376 |
| BARLOS, MARK E | 418 VIGIL RD | | | | TAOS | NM | 87571-6537 |
| BARLOS, MICHAEL G | 4950 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1026 |
| BARLOW - BJORK, JANET K | 515 LINCOLN ST | | | | JANESVILLE | WI | 53548-5109 |
| BARLOW JR, CHARLES E | 5595 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| BARLOW JR, EARL | 3516 PLEASANT AVE APT 1D | | | | NORFOLK | VA | 23518-1457 |
| BARLOW JR, HENRY | 2148 YOUNG FARM PL | | | | MONTGOMERY | AL | 36106-3135 |
| BARLOW JR, HOWARD G | 2322 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| BARLOW JR, JOSEPH A | 22596 METTAPOUI TRAIL | | | | MILFORD | VA | 22514 |
| BARLOW JR, ROGER C | 1340 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| BARLOW, ALBERT K | 99 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 |
| BARLOW, ANTHONY D | 4036 HILL RD | | | | SWARTZ CREEK | MI | 48473-8815 |
| BARLOW, BERNICE M | 2016 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| BARLOW, BRUCE M | 7071 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| BARLOW, CHARLES F | 3726 DARTON RD | | | | HALE | MI | 48739-9003 |
| BARLOW, CHARLES L | 2155 EARLS CT | | | | INDIAN RIVER | MI | 49749-9482 |
| BARLOW, CHARLES L | 3001 PALMER PLACE | | | | GRAYLING | MI | 49738 |
| BARLOW, CLEAVER | 260 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| BARLOW, CRAIG J | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW, CURTIS | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| BARLOW, DALE J | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| BARLOW, DANIEL A | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| BARLOW, DANIEL L | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| BARLOW, DARRELL P | 2995 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9768 |
| BARLOW, DEBORAH L | 99 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 |
| BARLOW, DON E | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| BARLOW, DON W | 601 N LOTZ RD | | | | CANTON | MI | 48187-4423 |
| BARLOW, DONALD M | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| BARLOW, DOROTHY E | 6234 68TH DRIVE EAST | | | | PALMETTO | FL | 34221 |
| BARLOW, DOROTHY E | 6234 68TH DR E | | | | PALMETTO | FL | 34221-8209 |
| BARLOW, EDWARD P | 5344 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| BARLOW, ELEANOR E | 5092 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| BARLOW, FRANK E | 2236 E CAMBRIDGE ST | | | | SPRINGFIELD | MO | 65804-3929 |
| BARLOW, FRED H | 217 DAWSON CT | | | | PITTSBURG | CA | 94565-3664 |
| BARLOW, FREDERICK O | 6361 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46220-4306 |
| BARLOW, FREDRIC L | 90 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9424 |
| BARLOW, GUINEVERE G | 318 TRAILWOOD CIRCLE | | | | LUFKIN | TX | 75904-4334 |
| BARLOW, GUINEVERE G | 318 TRAILWOOD CIR | | | | LUFKIN | TX | 75904-4334 |
| BARLOW, HERBERT C | 1011 33RD ST | | | | BAY CITY | MI | 48708-8690 |
| BARLOW, HOWARD J | 719 W 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| BARLOW, JACKIE J | 203 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4205 |
| BARLOW, JAMES | 1567 FOX RUN RD | | | | ELSBERRY | MO | 63343-4024 |
| BARLOW, JAMES O | 576 NW AA HWY | RR 1 | | | KINGSVILLE | MO | 64061-9175 |
| BARLOW, JANET E | 2160 LELA DR | | | | FLINT | MI | 48507-4636 |
| BARLOW, JASON A | 11 PARK ST | | | | OXFORD | MI | 48371-4836 |
| BARLOW, JEFFREY L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARLOW, JENNIFER L | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| BARLOW, JERRY D | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| BARLOW, JESSE P | 105 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| BARLOW, JIM L | 6651 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9698 |
| BARLOW, JIMMY J | 315 NEW YORK ST | | | | FARMLAND | IN | 47340-9793 |
| BARLOW, JOE L | 303 PEYTON PL SW | | | | ATLANTA | GA | 30311-2127 |
| BARLOW, JOHN D | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| BARLOW, JOHN J | 2319 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1843 |
| BARLOW, KAREN A | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| BARLOW, KATHLEEN M | 2004 CORVETTE DR | | | | KOKOMO | IN | 46902-2535 |
| BARLOW, KEMBA D | 605 LENER AVE SW | | | | WARREN | OH | 44485-3373 |
| BARLOW, KYLE E | 4308 NOBLE DR | | | | DEL CITY | OK | 73115-2930 |
| BARLOW, LINDA M | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, MARGARET J | 41110 FOX RUN RD | APT T15 | | | NOVI | MI | 48377 |
| BARLOW, MARK A | 18918 HAMPSHIRE ST | | | | LATHRUP VLG | MI | 48076-4412 |
| BARLOW, MARY B | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 |
| BARLOW, MARY G | 14257 MONTLE ROAD | | | | CLIO | MI | 48420-7927 |
| BARLOW, MARY R | 26425 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| BARLOW, MARY W | 258 LINE RD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MARY W | 258 LINE ROAD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MICHAEL E | 508 S CHELSEA | | | | KANSAS CITY | MO | 64124 |
| BARLOW, MICHAEL R | 1295 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0778 |
| BARLOW, MITCHELL D | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| BARLOW, PATRICIA | 4137 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| BARLOW, PATRICIA | 4137 OAK AVE | | | | BROOKFIELD | IL | 60513 |
| BARLOW, PAUL E | 1018 WESLEY DR | | | | LAPEER | MI | 48446-1254 |
| BARLOW, PHYLLIS E | 1 OCEAN TRACE RD UNIT 105 | | | | SAINT AUGUSTINE | FL | 32080-6976 |
| BARLOW, PHYLLIS I | 808 S MAIN ST | | | | KOKOMO | IN | 46901-5480 |
| BARLOW, RALPH E | 1053 SANDUSKY ST APT 2 | | | | PERRYSBURG | OH | 43551-3166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARLOW, RAYMOND F | 3401 RAGLA RD | | | | HASTINGS | MI | 49058-9442 |
| BARLOW, REGINA L | 5073 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| BARLOW, RICHARD D | 3025 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9769 |
| BARLOW, RICHARD M | 7820 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8260 |
| BARLOW, RICHARD W | 4923 B PL | | | | MERIDIAN | MS | 39305-2256 |
| BARLOW, ROBERT L | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, ROBERT L | 160 LUISA CT | | | | CHASKA | MN | 55318-1997 |
| BARLOW, ROBERT S | 1102 SHADY LN | | | | TECUMSEH | MI | 49286-1768 |
| BARLOW, ROBERT W | 2124 FALLON OAKS COURT | | | | RALEIGH | NC | 27608-1675 |
| BARLOW, ROBERT W | PO BOX 291 | | | | BLUE SPRINGS | MO | 64013-0291 |
| BARLOW, RUTHIE L | 600 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, RUTHIE L | 600 E. MAIN | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, SADIE C | 1904 OLDS CT | | | | KOKOMO | IN | 46902-2529 |
| BARLOW, SANDRA A | 2132 STIRRUP LN APT A201 | | | | TOLEDO | OH | 43613-5681 |
| BARLOW, SHIRLEY | PO BOX 5 | 72 BARLOW LANE | | | LUZERNE | MI | 48636-0005 |
| BARLOW, SHIRLEY | PO BOX 5 | 72 BARLOW LANE | | | LUZERNE | MI | 48636-0005 |
| BARLOW, SILAS E | PO BOX 571 | | | | GAINESBORO | TN | 38562-0571 |
| BARLOW, THOMAS A | PO BOX 128 | | | | GALLMAN | MS | 39077-0128 |
| BARLOW, TRAVIS R | 1758 PHILEMA RD S | | | | ALBANY | GA | 31701-4781 |
| BARLOW, VELMA R | 6625 OAKVIEW NORTH DR | | | | INDIANAPOLIS | IN | 46278-1818 |
| BARLOW, WALTER W | 5158 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| BARLOW, WESLEY T | 3337 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2235 |
| BARLOW, WILLIAM | APT B | 4744 HEATHSTEAD DRIVE | | | DUBLIN | OH | 43016-7210 |
| BARLOW, WILLIAM D | 807 S CHICAGO AVE | | | | PORTLAND | IN | 47371-2710 |
| BARLOW, WILLIAM F | 5809 SNOWBERRY CT | | | | MIDLAND | MI | 48640-2463 |
| BARLOW, WILLIAM J | 2854 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| BARLOW, WILLIAM L | 1724A PATRICK WAY | | | | BOWLING GREEN | KY | 42104-4150 |
| BARLOWE, CLARENCE W | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, DORA L. | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, NANCY E | 4180 FULLKER RD | | | | TALMO | GA | 30575-2031 |
| BARLOWE, NANCY E | 4180 FULLER RD | | | | TALMO | GA | 30575-2031 |
| BARMAN, GARY T | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 |
| BARMAN, GILBERT T | 262 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| BARMAN, INDRANIL | 1040 DRAKESHIRE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2960 |
| BARMAN, PATRICIA A | 39500 WARREN RD TRLR 373 | | | | CANTON | MI | 48187-4349 |
| BARMAN, PATRICIA A | 39500 WARREN #373 | | | | CANTON | MI | 48187-4349 |
| BARMEL, ROGER | 236 S MASON ST | | | | SMITHFIELD | VA | 23430-1339 |
| BARMER III, JOHN P | 1700 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1341 |
| BARMETTLER, STEVEN W | 41 W MILTON AVE | | | | HAZEL PARK | MI | 48030-2422 |
| BARMINSKI, ROBERT F | 4209 RIDGLEA COUNTRY CLUB DR | | | | BENBROOK | TX | 76126-2210 |
| BARMORE, AARON E | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, CLARISSA C. | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, DAVID W | 193 TRAMMELL ST | | | | DUBACH | LA | 71235 |
| BARMORE, DEBRA A | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| BARMORE, DORIS J | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| BARMORE, HAZEL C | 550 COALVILLE DR | | | | LAWRENCEVILLE | GA | 30045-9363 |
| BARMORE, RICHARD | 26360 BERG RD APT 215 | | | | SOUTHFIELD | MI | 48033-5377 |
| BARMORE, SHARON A | 109 MAGNOLIA ST | | | | MANGHAM | LA | 71259-5019 |
| BARNA JR, SAMUEL | 14115 HUFF DR | | | | WARREN | MI | 48088-6045 |
| BARNA, ANDREW | 1646 FIRETHORN LN | | | | WOOSTER | OH | 44691-5948 |
| BARNA, ANNA | 28421 CENTER RIDGE RD APT A5 | | | | WESTLAKE | OH | 44145-3860 |
| BARNA, ANNA | 28421 CENTER RIDGE RD A-5 | | | | WESTLAKE | OH | 44145-3860 |
| BARNA, JOANNE | 35834 MANILA ST | | | | WESTLAND | MI | 48186-4219 |
| BARNA, OREN P | 4186 WHISPERING OAK DRIVE | | | | FLINT | MI | 48507-5554 |
| BARNA, RITA M | 117 MARTINS RUN | | | | MEDIA | PA | 19063-1023 |
| BARNA, ROGER J | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNA, RUBEN G | 6020 RAVINE BLVD | | | | PARMA | OH | 44134-3047 |
| BARNA, WILLIAM M | 4924 MARCY RD | | | | DAYTON | OH | 45449-2745 |
| BARNABA, MOUSSA M | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| BARNABO, OLGA T | 1261 ASHOVER DRIVE | | | | BLOOMFIELD | MI | 48304-1212 |
| BARNABO, OLGA T | 1261 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| BARNABY, CAROLYN | 7749 DONWICK DR | | | | REYNOLDSBURG | OH | 43068-3176 |
| BARNABY, DAVID P | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| BARNABY, DAVID R | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| BARNABY, JAY L | 9430 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-9707 |
| BARNABY, RANDALL | 5259 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| BARNABY, VERDA K | 6412 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9164 |
| BARNABY, VERDA K | 6412 OYSTER KEY LANE | | | | PLAINFIELD | IN | 46168 |
| BARNABY, VERN K | 8459 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| BARNABY, VERNE D | 5348 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BARNACK, MARTIN D | 3927 ECKHARDT RD | | | | HAMBURG | NY | 14075-6705 |
| BARNACLO, JOYCE | 4971 PLEASANT AVE LOT 50 | | | | FAIRFIELD | OH | 45014 |
| BARNACLO, JOYCE | 4971 PLEASANT AVE LOT 50 B | | | | FAIRFIELD | OH | 45014-9001 |
| BARNACZ, STEPHEN J | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 |
| BARNAK, JOSEPH W | 71 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1941 |
| BARNAK, RICHARD | 37475 EAGLE DR | | | | LIVONIA | MI | 48150-5054 |
| BARNAK, RICHARD D | 322 MEADOWSIDE DR | | | | LITTLE RIVER | SC | 29566-7435 |
| BARNAKY, ROBERT L | 2483 LANDOVER BLVD | | | | SPRING HILL | FL | 34608-3332 |
| BARNARD JR, ROBERT L | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| BARNARD JR, THOMAS W | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976-2732 |
| BARNARD, ADRIAN W | 5412 RUSTIC TRL | | | | COLLEYVILLE | TX | 76034-3215 |
| BARNARD, ARTA C | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, ARTA C | 10186 N 600 WEST | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, B D | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| BARNARD, BARBARA A | 447 RICKLES RD | | | | ATTALLA | AL | 35954-6592 |
| BARNARD, BETTE M | 467 EAST AVENUE | | | | SUN CITY | AZ | 85373 |
| BARNARD, BILL B | 949 WHITEHALL DR | | | | PLANO | TX | 75023-6736 |
| BARNARD, BLAINE C | 8345 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| BARNARD, C W | | | | | | | |
| BARNARD, CARL | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, CAROLYN C | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |
| BARNARD, CLARENCE | 1450 S RIVER RD | | | | BEAVERTON | MI | 48612-9484 |
| BARNARD, DANIEL F | 29250 US HIGHWAY 19 N LOT 150 | | | | CLEARWATER | FL | 33761-2175 |
| BARNARD, DENNIS G | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| BARNARD, DONALD L | 1273 REDEMPTION DR | | | | LAWRENCEVILLE | GA | 30045-7258 |
| BARNARD, DOROTHY A | 3504 NATHALEE AVE NW | | | | HUNTSVILLE | AL | 35810-2524 |
| BARNARD, DOROTHY A | 121 DARTMOUTH DR | | | | MADISON | AL | 35757-7445 |
| BARNARD, DOUGLAS L | 120 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| BARNARD, EARL H | 850 JETT FERRY MNR | | | | ATLANTA | GA | 30350-4710 |
| BARNARD, FLOSSIE | 276 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2304 |
| BARNARD, FLOSSIE | 276 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| BARNARD, FREDDIE | 4616 BASILICA DR | | | | HOLLY SPRINGS | NC | 27540-7273 |
| BARNARD, FREDRICK O | 2004 COOPER AVE | | | | LANSING | MI | 48910-2469 |
| BARNARD, GARY D | 7652 GOLF DR | | | | PALOS HEIGHTS | IL | 60463 |
| BARNARD, GAYLORD B | 8605 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-9654 |
| BARNARD, GENE R | 1219 51ST AVE E LOT 124 | | | | BRADENTON | FL | 34203-4842 |
| BARNARD, GEORGE A | 7162 COUNTRY LN | | | | CHAGRIN FALLS | OH | 44023-1302 |
| BARNARD, GEORGE H | 2425 WEATHERVANE | | | | WEST BLOOMFIELD | MI | 48324-3756 |
| BARNARD, GERALD H | 569 PORTSIDE DR | | | | NORTH PORT | FL | 34287-6512 |
| BARNARD, JAMES A | 10330 W THUNDERBIRD BLVD APT A116 | | | | SUN CITY | AZ | 85351-3013 |
| BARNARD, JAMES E | 1013 COUNTY ROAD 416 | | | | NEMO | TX | 76070-2045 |
| BARNARD, JAMES M | 6637 E 200 S | | | | ELWOOD | IN | 46036-8308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNARD, JEFFREY B | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| BARNARD, JENNIE D | 560 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9427 |
| BARNARD, JENNIE D | 560 MASSEY CHURCH ROAD | | | | SMYRNA | DE | 19977 |
| BARNARD, JEROME W | 2440 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4417 |
| BARNARD, JOE A | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |
| BARNARD, JOE E | 69 WILLARD ST | | | | PONTIAC | MI | 48342-3073 |
| BARNARD, JOYCE A | 706 HERON DRIVE | | | | HURON | OH | 44839-9117 |
| BARNARD, KARLA S | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| BARNARD, KERRY L | 8308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| BARNARD, KEVIN M | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| BARNARD, LESLIE D | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| BARNARD, LONEDA T | 1135 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| BARNARD, LUCY M | 39 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BARNARD, MARCIA J | 175 WAINWRIGHT ST | | | | NOVI | MI | 48377-2708 |
| BARNARD, MARY | 403 S ALLEN ST APT 606 | | | | STATE COLLEGE | PA | 16801-5254 |
| BARNARD, MICHAEL L | PO BOX 595 | | | | EAST JORDAN | MI | 49727-0595 |
| BARNARD, MIKE B | 9997 CENTER RD | | | | FOSTORIA | MI | 48435-9752 |
| BARNARD, MINNIE W | 2812 FOREST RIDGE PKWY | APT 112 | | | NEW CASTLE | IN | 47362 |
| BARNARD, NANCY M | 1142 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1112 |
| BARNARD, NELSON E | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| BARNARD, NORMAN D | 9981 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |
| BARNARD, PATRICIA A | 26214 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1462 |
| BARNARD, PATRICIA L | 3357 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| BARNARD, PATRICIA L | 3357 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| BARNARD, RALPH A | 23301 WILLIAMS AVE | | | | EUCLID | OH | 44123-1524 |
| BARNARD, RANDALL F | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| BARNARD, RAYMOND E | 24 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3114 |
| BARNARD, ROBERT F | 264 NW 117TH CT | | | | OCALA | FL | 34482-6853 |
| BARNARD, ROBERT O | 420 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| BARNARD, RUSSELL E | 1471 E ROSEDALE RD | | | | ROSEDALE | IN | 47874-7201 |
| BARNARD, SHERRYL A | 3100 SPAULDING ROAD | | | | CHRISTIANSBRG | VA | 24073-6456 |
| BARNARD, TERRY L | 737 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| BARNARD, TERRY P | 8576 SALEM UNITY RD | | | | SALEM | OH | 44460-9206 |
| BARNARD, TROY E | 731 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| BARNARD, VERLE Y | 1743 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| BARNARD, WALTER C | 4632 FOREST VALLEY DR | | | | SAINT LOUIS | MO | 63128-3431 |
| BARNARD, WESLEY J | PO BOX 11227 | | | | INDIANAPOLIS | IN | 46201-0227 |
| BARNARD, WILLIAM A | APT A | 2951 131ST STREET | | | TOLEDO | OH | 43611-3910 |
| BARNARD, WILLIAM D | 5702 WINDSONG LN | C/O PHILLIP M BARNARD | | | MILFORD | OH | 45150-2050 |
| BARNARD-MURPHY, SARAH K | 151 WESTRIDGE PARC LN | | | | ELLISVILLE | MO | 63021-4210 |
| BARNARD-MURPHY, SARAH K | 151 WESTRIDGE PARC LANE | | | | BALLWIN | MO | 63021-4210 |
| BARNAS, CHARLOTTE | 3030 CLINTON ST | | | | WEST SENECA | NY | 14224-1373 |
| BARNAS, CHARLOTTE | 3030 CLINTON STREET | | | | WEST SENECA | NY | 14224-1373 |
| BARNAS, CONRAD J | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| BARNAS, JOYCE M. | 4700 BAYZIEW RD. | | | | HAMBURG | NY | 14075 |
| BARNAS, JOYCE M. | 4700 BAYZIEW RD. | | | | HAMBURG | NY | 14075 |
| BARNAS, RAYMOND A | 38050 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| BARND, BERNICE | 1440 ESTATES DR | | | | GREENWOOD | IN | 46142-1503 |
| BARNDOLLAR, CHRISTINE A | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| BARNDT, TANA | 16965 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| BARNEBEE, WALTER R | PO BOX 9815 | | | | PANAMA CITY BEACH | FL | 32417-0215 |
| BARNELL, BETTY J | 4804 SO MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, BETTY J | 4804 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, FRANK W | 303 ARROWHEAD DR | | | | SEBRING | FL | 33876-6083 |
| BARNELL, FREDERICK E | 1065 NW 5TH ST | | | | MOORE | OK | 73160-2138 |
| BARNELL, JUDY | 1415 N LOUISA AVE | | | | SHAWNEE | OK | 74801-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNELLA, RICHARD N | PO BOX 1022 | | | | NORTH WILKESBORO | NC | 28659-1022 |
| BARNER JR, JAMES R | 4228 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3835 |
| BARNER, ALFRED W | 222 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| BARNER, ARCHIE L | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BARNER, ARDITH | 4108 HOLT RD | | | | HOLT | MI | 48842-1716 |
| BARNER, ARDITH | 4108 HOLT RD | | | | HOLT | MI | 48842-1716 |
| BARNER, BETTY | 1228 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1717 |
| BARNER, BETTY | 1228 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1717 |
| BARNER, CARLA R | 749 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| BARNER, DENNIS | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| BARNER, EDITH B | 919 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2866 |
| BARNER, GILBERT P | 108 LEAS LN | | | | BURLINGTON | NJ | 08016-3433 |
| BARNER, JILL A | 12137 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9014 |
| BARNER, JOSEPH G | 169 ROLLINGWOOD DR | | | | EASLEY | SC | 29640-9603 |
| BARNER, MARGARET A | 5457 ASTA CT | | | | TOLEDO | OH | 43613-2618 |
| BARNER, MARGARET A | 5457 ASTA CT | | | | TOLEDO | OH | 43613-2618 |
| BARNER, PATRICIA J | 172 TARA LN | | | | HAINES CITY | FL | 33844-9282 |
| BARNER, PATSY M | 1000 S HILLS RD | | | | CAMDEN | AR | 71701-7006 |
| BARNER, RICHARD W | 476 BANK ST NE | | | | WARREN | OH | 44483-3815 |
| BARNER, ROBERT A | 35457 PHILLIP JUDSON DR | | | | CLINTON TWP | MI | 48035-2491 |
| BARNER, RONDA K | 1086 S GARDEN PL | | | | BOISE | ID | 83705-5847 |
| BARNER, ROSE M | 6287 TRUMAN DRIVE | | | | FORT WORTH | TX | 76112-8041 |
| BARNER, THOMAS L | 2309 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6109 |
| BARNES III, SAMUEL | 120 GESSNER RD | | | | HOUSTON | TX | 77024-6102 |
| BARNES JR, BOB | 2814 E GENESEE AVE APT 805 | | | | SAGINAW | MI | 48601-4050 |
| BARNES JR, CECIL G | 24810 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48080-1119 |
| BARNES JR, CHARLES | 4511 RIPPLEWOOD DR | | | | LITHONIA | GA | 30038-3636 |
| BARNES JR, CLARE G | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES JR, EDGAR | 605 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3292 |
| BARNES JR, FERRELL E | 1860 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9617 |
| BARNES JR, FLOYD | 909 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2248 |
| BARNES JR, FRANKLIN R | 43515 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2162 |
| BARNES JR, GORDON | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES JR, GORDON E | 14881 OTSEGO PIKE | | | | WESTON | OH | 43569-9753 |
| BARNES JR, GUY L | 472 FAIRMONT DR | | | | CHESTER SPRINGS | PA | 19425-3685 |
| BARNES JR, JAMES D | 5331 NOGARD AVE | | | | KANSAS CITY | KS | 66104-3043 |
| BARNES JR, JOHN | PO BOX 42631 | | | | ATLANTA | GA | 30311-0631 |
| BARNES JR, JOHN A | 2010 LACLEDEAU | | | | ODIN | IL | 62870 |
| BARNES JR, JOSEPH | 3510 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2937 |
| BARNES JR, LAWRENCE B | 24 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3046 |
| BARNES JR, LEONARD J | 4063 EDMORE RD | | | | WATERFORD | MI | 48329-3812 |
| BARNES JR, LEROY P | 151 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BARNES JR, LUTHER | 800 MEDICAL DR APT 2806 | | | | FORT WORTH | TX | 76120-0605 |
| BARNES JR, MILTON | 20300 KLINE LN | | | | YORBA LINDA | CA | 92887-3270 |
| BARNES JR, OSCAR L | 2710 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BARNES JR, PAUL W | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| BARNES JR, RICHARD L | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| BARNES JR, ROBERT L | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| BARNES JR, ROBERT W | 2769 TENNESSEE TER | | | | RANTOUL | KS | 66079-9042 |
| BARNES JR, ROY T | 22191 GARDNER ST | | | | OAK PARK | MI | 48237-2685 |
| BARNES JR, RUFUS | 50 ARTHUR ST | | | | CHEEKTOWAGA | NY | 14225-3518 |
| BARNES JR, WALTER | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES JR., CARLYLE E | 1709 OHIO AVE | | | | LANSING | MI | 48906-4665 |
| BARNES SR, JIMMY G | 4633 HIGHWAY 34 | | | | WEST MONROE | LA | 71292-0339 |
| BARNES SR, MICHAEL B | 180 WALTER WAY | | | | STONE MOUNTAIN | GA | 30083-6114 |
| BARNES SR., JEFFREY S | 6752 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, A'MONNA S | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405-2108 |
| BARNES, ADA A | 2262 PTARMIGAN LN | | | | COLORADO SPRINGS | CO | 80918-1410 |
| BARNES, ALAN D | 140 E BUCKEYE ST | | | | WEST SALEM | OH | 44287-9346 |
| BARNES, ALBERTA L | 4750 GOLDFINCH | | | | ZEPAYR HILLS | FL | 33541-7192 |
| BARNES, ALBERTA L | 4750 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7192 |
| BARNES, ALFRED | 166 N 28TH ST APT 8 | | | | KALAMAZOO | MI | 49048-9500 |
| BARNES, ALICE J | 10135 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| BARNES, ALLAN E | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 |
| BARNES, ALMA C | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640 |
| BARNES, ALMA C | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| BARNES, ALONZO | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, ALPHEOUS G | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| BARNES, AMUEL A | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, AMY L | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, ANNETTE | 27644 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3450 |
| BARNES, ANNETTE J | 76 ANNIE GASKIN RD | | | | BOAZ | AL | 35956-4760 |
| BARNES, ANTHONY D | 1220 BUMBLE BEE DR | | | | LANCASTER | TX | 75134-1600 |
| BARNES, ANTHONY G | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| BARNES, ANTHONY S | 3341 MAE DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9210 |
| BARNES, ARLENE L | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, ARNOLD J | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, ARTHUR B | 5226 ROSAMOND LANE | APT # R5 | | | WATERFORD | MI | 48327 |
| BARNES, ARTHUR K | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, ARTHUR W | 115 ARKANSAS AVE | | | | WHITAKER | PA | 15120-2452 |
| BARNES, ARTHURINE M | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 |
| BARNES, AUDRA C | 4626 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| BARNES, AUDREY | PO BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| BARNES, AUDREY | PO BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| BARNES, BARBARA A | 38912 WATSON AVE | | | | N RIDGEVILLE | OH | 44039-2720 |
| BARNES, BARBARA A | 38912 WATSON AVE | | | | N RIDGEVILLE | OH | 44039-2720 |
| BARNES, BARRY L | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| BARNES, BARRY LEE | 4711 WILMINGTON PIKE APT 30 | | | | KETTERING | OH | 45440-2043 |
| BARNES, BEATRICE | 1717 MONT-RUE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| BARNES, BEATRICE | 1717 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6441 |
| BARNES, BENNIE B | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BARNES, BERLIN D | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BARNES, BERTHA | 332 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550 |
| BARNES, BERTHOLA | 110 LAMAR LN | | | | COVINGTON | GA | 30016-6684 |
| BARNES, BESSIE M | 727 N 84TH ST | | | | KANSAS CITY | KS | 66112-1811 |
| BARNES, BETSY W | 242 E JUDSON ST | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETSY W | 242 JUDSON | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETTY | 11342 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1236 |
| BARNES, BETTY | 11342 GRAVENHURST DR. | | | | CINCINNATI | OH | 45231-1236 |
| BARNES, BETTY A | 401 E LINTON BLVD APT 218 | | | | DELRAY BEACH | FL | 33483-5001 |
| BARNES, BETTY J | 26401 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| BARNES, BETTY K | 1715 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-9450 |
| BARNES, BEVERLY | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| BARNES, BEVERLY A | PO BOX 14492 | | | | PORTLAND | OR | 97293-0492 |
| BARNES, BEVERLY J | 9305 STATELINE RD APT 13E | | | | OLIVE BRANCH | MS | 38654-3730 |
| BARNES, BEVERLY M | PO BOX 927 | | | | DAYTON | OH | 45409-927 |
| BARNES, BEVERLY M | 923 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| BARNES, BILL B | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BARNES, BILLY D | 1192 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5656 |
| BARNES, BILLY E | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BARNES, BOBBIE J | 210 MORGAN STREET | | | | ROCKMART | GA | 30153-2726 |
| BARNES, BOBBY G | PO BOX 305 | | | | HEIDRICK | KY | 40949-0305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, BONNIE J | 2401 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| BARNES, BRADLEY K | 31737 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8933 |
| BARNES, BRENDA S | P O BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BARNES, BRUCE D | 194 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5455 |
| BARNES, CALVIN W | 12201 CACTUS DR | | | | HUDSON | FL | 34667-2260 |
| BARNES, CARL E | 2684 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| BARNES, CARL J | 6345 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1747 |
| BARNES, CARLYLE E | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, CAROL H | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CAROL L | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 |
| BARNES, CAROLYN J | 5133 WOOD AVE | | | | KANSAS CITY | KS | 66102-1414 |
| BARNES, CAROLYN S | 901 N ELGIN ST | | | | MUNCIE | IN | 47303-4015 |
| BARNES, CATHERINE A | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| BARNES, CESLEY | 6025 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| BARNES, CHARLES E | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087-4126 |
| BARNES, CHARLES E | 11490 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| BARNES, CHARLES F | 5593 15TH AVE | | | | SEARS | MI | 49679-8160 |
| BARNES, CHARLES H | 22 MASONIC AVE | C/O MASONIC HEALTHCARE CENTER | P.O. BOX 70 | | WALLINGFORD | CT | 06492-3048 |
| BARNES, CHARLES L | 1071 GRANVILLE PIKE | | | | LANCASTER | OH | 43130-1028 |
| BARNES, CHARLES L | 1543 BITTERSWEET CT | | | | SAINT CHARLES | MO | 63303-3805 |
| BARNES, CHARLES R | 6840 NN HWY | | | | JOPLIN | MO | 64804 |
| BARNES, CHARLIE A | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, CHARLOTTE L | 3089 W MOTT AVE | | | | FLINT | MI | 48504-6842 |
| BARNES, CHERYL D | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, CHERYL M | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| BARNES, CHRIS H | 1162 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| BARNES, CLARA A | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, CLAUDE E | 19729 HEALY ST | | | | DETROIT | MI | 48234-4220 |
| BARNES, CLAUDIA I | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, CLELL D | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CLEONARD | 14967 MADDELEIN ST | | | | DETROIT | MI | 48205-2411 |
| BARNES, CLEVELAND | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| BARNES, CLEVELAND | 11725 CHEYENNE ST | | | | DETROIT | MI | 48227-5703 |
| BARNES, CLIFFORD E | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BARNES, CLYDE | 2710 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1979 |
| BARNES, CLYDE J | 9225 WALNUT ST | | | | KANSAS CITY | MO | 64114-3758 |
| BARNES, CONNIE S | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| BARNES, CONNIE S | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| BARNES, CORNELIUS R | PO BOX 298 | | | BACOLOD CITY NEGRO PHILIPPINES 6100 | | | |
| BARNES, CURTIS | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| BARNES, CURTIS | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| BARNES, CYNTHIA L | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BARNES, DAN F | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DANIEL | 2917 MCCLELLAN ST | | | | DETROIT | MI | 48214-2019 |
| BARNES, DANIEL J | PO BOX | | | | SAINT JOHNS | MI | 48879 |
| BARNES, DANNY B | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, DARLA K | 1810 HOOK RD | | | | XENIA | OH | 45385-7654 |
| BARNES, DARLENE M | 2262 E MCLEAN AVE | | | | BURTON | MI | 48529-1777 |
| BARNES, DARLENE M | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES, DARREL S | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| BARNES, DARRYL B | 2708 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6044 |
| BARNES, DAVID B | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, DAVID B | 41 HUNTERS RDG | | | | LAFAYETTE | IN | 47905-7924 |
| BARNES, DAVID G | 4334 VERNOR CT | | | | BLOOMFIELD HILLS | MI | 48302-2044 |
| BARNES, DAVID H | APT 611 | 27200 PARKVIEW BOULEVARD | | | WARREN | MI | 48092-2819 |
| BARNES, DAVID J | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, DAVID K | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |
| BARNES, DAVID K | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| BARNES, DAVID L | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| BARNES, DAVID L | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| BARNES, DAVID L | 791 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-4609 |
| BARNES, DAVID M | 316 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| BARNES, DAVID MICHAEL | 8959 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1150 |
| BARNES, DAVID W | 13 GALWOOD DR | | | | ROCHESTER | NY | 14622-2155 |
| BARNES, DEBORAH J | | | | | | | |
| BARNES, DEBRA L | 11936 GLEN SCOTT DR | | | | INDIANAPOLIS | IN | 46236-9311 |
| BARNES, DELLA | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| BARNES, DELLA | 1045 CORDOVA LANE | | | | LAKE ISABELLA | MI | 48893 |
| BARNES, DELORES K | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| BARNES, DELORES K | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| BARNES, DENNIS A | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| BARNES, DENNIS M | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, DENNIS M | 160 W COUNTRY CLUB DR | | | | HENDERSON | NV | 89015-7604 |
| BARNES, DENNIS R | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| BARNES, DIANE J | 2170 S BERKEY SOUTHERN RD LOT 43 | | | | SWANTON | OH | 43558-9470 |
| BARNES, DOLLIE L | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLLIE L | 33 CORTLAND STREET | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLORES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, DOLORES C | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| BARNES, DOLORES J | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| BARNES, DONALD | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| BARNES, DONALD E | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| BARNES, DONALD O | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| BARNES, DONALD R | 1894 PARKER DR | | | | WAYLAND | MI | 49348-9064 |
| BARNES, DONALD R | PO BOX 129 | 406 W MAIN ST | | | OGDEN | IL | 61859-0129 |
| BARNES, DONALD R | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| BARNES, DONALD S | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| BARNES, DONALD W | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| BARNES, DONNA J | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DORIS E | 3875 BRAVO RD | | | | PORT CHARLOTTE | FL | 33953-6025 |
| BARNES, DORIS M | 24814 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2119 |
| BARNES, DOROTHY | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| BARNES, DOROTHY J | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY J | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY L | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, DOUGLAS R | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, DUREATHA J | 1318 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1141 |
| BARNES, E L | 5248 ROSSITER AVE | | | | WATERFORD | MI | 48329-1759 |
| BARNES, EARL | PO BOX 11104 | | | | JACKSON | MS | 39283-1104 |
| BARNES, EARL G | 1200 FOSTER AVE | | | | NASHVILLE | TN | 37243-4401 |
| BARNES, EARLENE | 27577 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-4733 |
| BARNES, EARLENE | 3404 FULTON ST | | | | SAGINAW | MI | 48601 |
| BARNES, EARLENE | 27577 LASHER | APT. 324 | | | SOUTHFIELD | MI | 48034 |
| BARNES, EDDIE L | 1620 STATE ROAD | 178 WEST | | | MYRTLE | MS | 38650 |
| BARNES, EDITH G | 335 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1139 |
| BARNES, EDNA | 2203 JONATHAN LN | | | | SEARCY | AR | 72143-5051 |
| BARNES, EDNA | 2203 JONATHAN LANE | | | | SEARCY | AR | 72143-5051 |
| BARNES, EDWARD R | 17146 NORBORNE | | | | REDFORD | MI | 48240-2231 |
| BARNES, EDWIN D | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| BARNES, EDWIN H | 3972 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9285 |
| BARNES, EDWIN H | 3181 HIGHWAY HH | | | | BATES CITY | MO | 64011-8173 |
| BARNES, EDWINA M | 3772 OAK LN | | | | MARIETTA | GA | 30062-5858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ELEANORE C | 14 HOLLY LN | | | | MERIDEN | CT | 06450-4749 |
| BARNES, ELIZABETH I | 1800 N RILEY RD | | | | MUNCIE | IN | 47304-2565 |
| BARNES, ELLA B | 18 LILY POND RD | | | | EVERGREEN | AL | 36401-7508 |
| BARNES, ELLA B | 18 LILY POND RD | | | | EVERGREEN | AL | 36401-7508 |
| BARNES, ELOISE T | 122 PEEPLES VALLEY RD NE | | | | CARTERSVILLE | GA | 30121-6013 |
| BARNES, ELOISE T | 122 PEEPLES VALLEY RD | | | | CARTERSVILLE | GA | 30121-6013 |
| BARNES, EMMANUEL W | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| BARNES, ERDELLE | 2114 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| BARNES, ERIC D | PO BOX 351324 | | | | TOLEDO | OH | 43635-1324 |
| BARNES, ERNEST R | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |
| BARNES, ERNESTINE | 2619 KALAMAZOO AVE SE APT 358 | | | | GRAND RAPIDS | MI | 49507-3972 |
| BARNES, ESSIE L | PO BOX 830725 | | | | STONE MTN | GA | 30083-0013 |
| BARNES, ESSIE L | 17365 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4311 |
| BARNES, ETHEL | 9370 HARRISON ST | | | | BATESVILLE | AR | 72501-8132 |
| BARNES, EUGENE | 1281 SELDEM STREET | APT207 BUILDING 502 | | | DETROIT | MI | 48201 |
| BARNES, EUGENE K | 312 PARSONS ST | | | | YPSILANTI | MI | 48198-5661 |
| BARNES, EUGENE L | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795-3314 |
| BARNES, EVA D | 255 EAST MARION ST. | | | | DESHLER | OH | 43516 |
| BARNES, EVELYN | 7393 W 950 N | | | | ROANN | IN | 46974-9541 |
| BARNES, EVELYN I | 12220 SAN JOSE | | | | DETROIT | MI | 48239-2574 |
| BARNES, EVELYN L | 4519 CASCADE RD SE | ATT MARY BENEDICT | | | GRAND RAPIDS | MI | 49546 |
| BARNES, EVELYN L | 4519 CASCADE RD SE | ATT MARY BENEDICT | | | GRAND RAPIDS | MI | 49546-3666 |
| BARNES, EZRA E | 7661 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| BARNES, FLORENCE M | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60503-7317 |
| BARNES, FLORENCE M | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60504-7317 |
| BARNES, FLORINA | 109 S CENTER ST | | | | NEWTON FALLS | OH | 44444-1619 |
| BARNES, FLOYD | 3200 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| BARNES, FLOYD E | 4283 N ELLIS RD | | | | BATAVIA | OH | 45103-2220 |
| BARNES, FRANCES | 1400 RIDGEWAY DR | | | | ACWORTH | GA | 30101-3552 |
| BARNES, FRANCES K | 85 NELLIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| BARNES, FRANCINE M | 20750 SOUTHOME ST | | | | SOUTHFIELD | MI | 48076-5208 |
| BARNES, FRANK B | 1320 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1034 |
| BARNES, FRANK J | 22439 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2855 |
| BARNES, FRED A | 56607 ANGEVINE ROAD | | | | MENDON | MI | 49072-9515 |
| BARNES, FRED L | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |
| BARNES, G B | 4700 STORNOWAY DR | | | | RICHMOND | VA | 23234-3758 |
| BARNES, GARY D | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204-2346 |
| BARNES, GARY E | 121 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1652 |
| BARNES, GARY E | 1360 RIO DE JANIERO 108 | UNIT 108 | | | PUNTA GORDA | FL | 33983 |
| BARNES, GARY J | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| BARNES, GARY L | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BARNES, GARY L | 8 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1826 |
| BARNES, GARY R | 10576 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9578 |
| BARNES, GARY W | 60 FOREST GARDEN DR APT 5 | | | | BOARDMAN | OH | 44512-6223 |
| BARNES, GENE F | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BARNES, GENEVA G | 509 COUNTY ROAD 655 | C/O RENEE SMITHEY | | | ATHENS | TN | 37303-6070 |
| BARNES, GENEVA L | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, GENEVIEVE L | 9303 VANBUREN | | | | ST HELEN | MI | 48656-9631 |
| BARNES, GENEVIEVE L | 9303 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BARNES, GEORGE H | 151 S KING ST | P.O. BOX 11 | | | LYONS | MI | 48851-8612 |
| BARNES, GEORGE L | 2554 OLIVE DR APT 173 | | | | PALMDALE | CA | 93550-4454 |
| BARNES, GEORGE L | 2027 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9485 |
| BARNES, GEORGE R | 9227 S 50 E | | | | LA FONTAINE | IN | 46940-9492 |
| BARNES, GERALD C | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| BARNES, GERALD J | 2132 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BARNES, GERALD L | 2349 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, GERALD T | 337 WENDY LN | | | | WAVERLY | OH | 45690-1532 |
| BARNES, GERALD W | 409 W POLK ST | | | | HARRISONVILLE | MO | 64701-2239 |
| BARNES, GERALDINE | 14302 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| BARNES, GERRY B | 6078 MARSH RD APT B7 | | | | HASLETT | MI | 48840-8917 |
| BARNES, GLORIA J | 1209 E JACKSON ST | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GLORIA J | 1209 E. JACKSON ST. | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GORDON C | 11165 TYRONE TRL | | | | FENTON | MI | 48430-4021 |
| BARNES, GORDON R | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592-2725 |
| BARNES, GRACE A | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BARNES, GREGORY A | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| BARNES, GREGORY P | 3925 SOUTH CHAPEL HILL RD | | | | DECATUR | AL | 35603 |
| BARNES, HAL A | PO BOX 16 | | | | MULLIKEN | MI | 48861-0016 |
| BARNES, HARLEY E | 855 SOUTHFIELD DR | APT 214 | | | PLAINFIELD | IN | 46168 |
| BARNES, HAROLD | 4270 BERKELEY MILL LN | | | | DULUTH | GA | 30096-5649 |
| BARNES, HAROLD A | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| BARNES, HAROLD F | 6009 DUTTON PL | | | | NEWFANE | NY | 14108-1208 |
| BARNES, HAROLD T | 4238 GREEN MEADOW DR | | | | SAN ANGELO | TX | 76904-0703 |
| BARNES, HARRIS J | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, HARRY E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446-7631 |
| BARNES, HARRY J | 320 TIMBERLANE DR | | | | AVON LAKE | OH | 44012-1565 |
| BARNES, HARVEY L | PO BOX 3 | | | | FAIRMOUNT | IN | 46928-0003 |
| BARNES, HAZEL P | 632 JEAN MARIE DR | | | | NORMAN | OK | 73069-5108 |
| BARNES, HELEN | 770 S HANOVER ST | | | | CARLISLE | PA | 17013-4105 |
| BARNES, HELEN B | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| BARNES, HERBERT H | 4332 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| BARNES, HERMAN A | 5238 FONTANA ST | | | | ROELAND PARK | KS | 66205-2349 |
| BARNES, HOBART L | 3903 KENWOOD DR | | | | HAMILTON | OH | 45015-2141 |
| BARNES, HOLLIS M | 6019 HOLABIRD AVE | | | | BALTIMORE | MD | 21224 |
| BARNES, HOSEA | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| BARNES, HOSEA L | PO BOX 3387 | | | | MUNCIE | IN | 47307-3387 |
| BARNES, HOWARD R | 14801 CAVELL ST | | | | LIVONIA | MI | 48154-3974 |
| BARNES, IDA M | P O BOX 430165 | | | | PONTIAC | MI | 48343-0165 |
| BARNES, IRENE | 874 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE | 874 BUFFALO | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE S. | 1512 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| BARNES, IRENE Z | 6959 COOPER ROAD | | | | LANSING | MI | 48911-6527 |
| BARNES, IRIS F | PO BOX 1740 | | | | WILLIS | CA | 95490 |
| BARNES, IRIS F | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| BARNES, IRMA D | PO BOX 5 | | | | NAHUNTA | GA | 31553 |
| BARNES, IRMA D | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| BARNES, IRWIN D | 6 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, J D | 28959 CRAWFORD RD | | | | ROMULUS | MI | 48174-8201 |
| BARNES, JACK S | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BARNES, JACKIE R | 520 W TRI LAKES DR | | | | HORSESHOE BEND | AR | 72512-3713 |
| BARNES, JACQUELINE M | 403 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9789 |
| BARNES, JAMES | 355 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| BARNES, JAMES | 6085 CAPRI DR | | | | CINCINNATI | OH | 45224-2721 |
| BARNES, JAMES A | 1202 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| BARNES, JAMES A | 4224 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73107-4234 |
| BARNES, JAMES A | 6528 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| BARNES, JAMES B | 8539 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| BARNES, JAMES D | 402 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2108 |
| BARNES, JAMES H | 6661 E MENLO ST | | | | MESA | AZ | 85215-2242 |
| BARNES, JAMES H | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, JAMES J | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, JAMES K | 7461 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, JAMES L | 2812 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| BARNES, JAMES M | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| BARNES, JAMES W | 1018 W 6TH ST | | | | MESA | AZ | 85201-4702 |
| BARNES, JAMES W | 1009 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6641 |
| BARNES, JANET J | APT 2416 | 700 WEST FABYAN PARKWAY | | | BATAVIA | IL | 60510-1566 |
| BARNES, JANICE E | 18477 KENTUCKY ST | | | | DETROIT | MI | 48221-2029 |
| BARNES, JANICE E | 18477 KENTUCKY ST | | | | DETROIT | MI | 48221-2029 |
| BARNES, JEANE M | 1007 EASTFIELD ROAD | | | | LANSING | MI | 48917-2301 |
| BARNES, JEFFERY M | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| BARNES, JEFFERY N | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| BARNES, JEFFREY | 1162 CARTERS CK PK | | | | COLUMBIA | TN | 38401 |
| BARNES, JEFFREY A | 5321 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BARNES, JEFFREY C | 8560 BRITTON RD | | | | LAINGSBURG | MI | 48848-8781 |
| BARNES, JEFFREY K | 414 BARNES RD | | | | LENA | MS | 39094-9025 |
| BARNES, JEFFREY L | 608 BEXFORD DR | | | | PERRYSBURG | OH | 43551-2922 |
| BARNES, JEFFREY R | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BARNES, JENNIFER G | 321 FALAISE DR | | | | SAINT LOUIS | MO | 63141-7403 |
| BARNES, JEROME K | PO BOX 1696 | | | | WARREN | MI | 48090-1696 |
| BARNES, JERRY L | 3281 NEW MILFORD RD | | | | ATWATER | OH | 44201-9212 |
| BARNES, JESSE O | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| BARNES, JESSICA C | 20712 KNOB WOODS DR APT 105 | | | | SOUTHFIELD | MI | 48076-4028 |
| BARNES, JESSIE J | 19418 MCCORMICK ST | | | | DETROIT | MI | 48224-1144 |
| BARNES, JESSIE R | PO BOX 61053 | | | | DAYTON | OH | 45406-9053 |
| BARNES, JIM D | 2000 MUSTANG MEADOW DR | | | | DECATUR | TX | 76234-4538 |
| BARNES, JOAN D | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| BARNES, JOANNE | 24668 MOUNTZ RD | | | | HOMEWORTH | OH | 44634-9729 |
| BARNES, JOHN C | 983 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2020 |
| BARNES, JOHN E | 2466 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-4070 |
| BARNES, JOHN H | 1122 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| BARNES, JOHN H | 707 N BUSEY AVE | | | | URBANA | IL | 61801-1601 |
| BARNES, JOHN H | 233 MYERS PARK DR # 1115 | | | | NORTH WILKESBORO | NC | 28659-3150 |
| BARNES, JOHN R | 7098 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| BARNES, JOHN W | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| BARNES, JOHN W | PO BOX 1942 | | | | RIDGELAND | MS | 39158-1942 |
| BARNES, JOHNNIE B | 505 SYCAMORE DR | | | | BEDFORD | IN | 47421-3407 |
| BARNES, JOHNNY H | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |
| BARNES, JOSEPH F | 11459 SHADYLANE DR | | | | PLYMOUTH | IN | 46563-8624 |
| BARNES, JOSEPH R | 2627 BONBRIGHT ST | | | | FLINT | MI | 48505-4910 |
| BARNES, JOY A. | 120 OLD NIAGARA RD | APT 16 | | | LOCKPORT | NY | 14094 |
| BARNES, JOY A. | 120 OLD NIAGARA RD APT 16 | | | | LOCKPORT | NY | 14094-1521 |
| BARNES, JOYCE M | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-9310 |
| BARNES, JOYCE M | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-310 |
| BARNES, JOYCE M. | 313 6TH AVE N | | | | MYRTLE BEACH | SC | 29577-3907 |
| BARNES, JUANITA C | 104 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| BARNES, JUANITA M | 610 CHERRY ST | | | | CLIO | MI | 48420-1218 |
| BARNES, JUDY K | 235 HAGUE ST | | | | DETROIT | MI | 48202-2120 |
| BARNES, JULIE | 595 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |
| BARNES, JULIUS S | 6408 COVINGTON RD APT C119 | | | | FORT WAYNE | IN | 46804-7320 |
| BARNES, JULIUS W | 15000 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BARNES, KATHERINE L | PO BOX 29262 | | | | INDIANAPOLIS | IN | 46229-0262 |
| BARNES, KATHERYNE E | 9084 WESTFIELD DRIVE | | | | FLUSHING | MI | 48433 |
| BARNES, KATHRYN G. | 2815 WEST K-BAR-L DRIVE | | | | MIDLAND | MI | 48640 |
| BARNES, KEITH M | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| BARNES, KELLY A | 69 S WARREN AVE | | | | COLUMBUS | OH | 43204-3052 |
| BARNES, KENCIL E | 517 ADAMS ST | | | | OWOSSO | MI | 48867-2241 |
| BARNES, KENNETH D | 368 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, KENNETH G | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| BARNES, KENNETH W | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, KENT B | 518 ATLANTIC ST NE | | | | WARREN | OH | 44483-3810 |
| BARNES, KEVIN J | 309 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| BARNES, KEVIN R | 711 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8642 |
| BARNES, KEYA A | 201 DOUGLAS DR | | | | BLOOMFIELD | MI | 48304-1732 |
| BARNES, KIM D | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| BARNES, KIM E | 34966 JULIE DR | | | | ROMULUS | MI | 48174-1596 |
| BARNES, KIRK N | 946 S LONG LAKE BLVD | | | | ORION | MI | 48362-3642 |
| BARNES, L O | 3988 DUNN RD | | | | HAZELWOOD | MO | 63042-1107 |
| BARNES, LAMAR A | 3793 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| BARNES, LARRY D | 12626 AZURE HEIGHTS PL | | | | RHOME | TX | 76078-6001 |
| BARNES, LARRY D | 5334 SALEM WOODS DR | | | | TROTWOOD | OH | 45426-1614 |
| BARNES, LARRY D | 6 CRANBERRY GROVE WAY APT D | | | | WAREHAM | MA | 02571-1981 |
| BARNES, LARRY D | RT 1,BOX 32A | | | | MURRAYVILLE | GA | 30564 |
| BARNES, LARRY J | 2670 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| BARNES, LARRY L | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| BARNES, LARRY R | 21031 MARQUIS DR | | | | MACOMB | MI | 48044-5424 |
| BARNES, LARRY W | 6729 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-4708 |
| BARNES, LAURENE M | 57776 WOODCREEK | | | | LENOX | MI | 48048-2970 |
| BARNES, LAURIE A | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, LAWRENCE | 7005 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4016 |
| BARNES, LAWRENCE C | 9265 CATALINA DR | | | | JENNINGS | MO | 63136-5032 |
| BARNES, LAWRENCE R | 16062 S LEXINGTON DR | | | | PLAINFIELD | IL | 60586-8023 |
| BARNES, LEILAR C | PO BOX 4097 | | | | WARREN | OH | 44482-4097 |
| BARNES, LELA | 20879 MITCHELLDALE | | | | FERNDALE | MI | 48220-2218 |
| BARNES, LELA | 20879 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| BARNES, LEOLA | 1410 BILLY DRIVE | | | | FORT WAYNE | IN | 46825-2114 |
| BARNES, LEONARD L | 8923 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9514 |
| BARNES, LEONARD R | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880 |
| BARNES, LEROY | 3702 CANDLEWYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034-2569 |
| BARNES, LEROY | 1353 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| BARNES, LESSIE M | 1358 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| BARNES, LESTER H | PO BOX 18161 | | | | ERLANGER | KY | 41018-0161 |
| BARNES, LETA E | 4663 RHODE ISLAND DR | | | | AUSTINTOWN | OH | 44515-4417 |
| BARNES, LEWIS E | 3493 VIA ARNEZ | | | | LOMPOC | CA | 93436-2137 |
| BARNES, LINA C | 66 LAKEVIEW RD | | | | NILES | OH | 44446-2102 |
| BARNES, LINDA B | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, LINDA D | 6451 RED FOX | | | | PERRY | MI | 48872-8778 |
| BARNES, LINDA E | 603 LEBARON AVE | | | | PONTIAC | MI | 48340-3009 |
| BARNES, LINDA L. | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1047 |
| BARNES, LIVVIE M | 383 AUDUBON CIR | | | | BRANDON | MS | 39047-7782 |
| BARNES, LLOYD M | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| BARNES, LOIS S | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES, LORENZO L | 2803 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3204 |
| BARNES, LORINE R | 1722 OAKWOOD DR | | | | ANDERSON | IN | 46011-1031 |
| BARNES, LORRAINE C | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| BARNES, LOUIS L | 10 ARUNDALE WAY | | | RUGBY WARWICKSHIRE GREAT BRITAIN CV22 7TU | | | |
| BARNES, LOUISE H | 2155 OAKWOOD DRIVE | | | | WEST BRANCH | MI | 48661-9596 |
| BARNES, LOUISE H | 1859 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8244 |
| BARNES, LUCILLE | 419 PLEASANT ST SE | | | | GRANDRAPIDS | MI | 49503-5325 |
| BARNES, LUCILLE | 5607 HUGHES PL | | | | FREMONT | CA | 94538-1025 |
| BARNES, LUTHER C | 1627 S I ST | | | | ELWOOD | IN | 46036-2808 |
| BARNES, LYNN D | 10535 W WALKER PL | | | | LITTLETON | CO | 80127-5560 |
| BARNES, MABEL V | 615 PETOSKEY AVE. # 7 | | | | CHARLEVOIX | MI | 49720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, MALCOLM D | 4365 E 450 N | | | | ALEXANDRIA | IN | 46001-8720 |
| BARNES, MAMIE L | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| BARNES, MAMIE L | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| BARNES, MAMIE S | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, MARCIA J | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| BARNES, MARCIA J | 7756 KNOX RD | | | | PORTLAND | MI | 48875 |
| BARNES, MARGARET | 4156 E 186TH ST | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET | 4156 EAST 186 STREET | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, MARGARET GRANT | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, MARGARET L | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, MARGIE M | 135 E. STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-0000 |
| BARNES, MARGIE M | 135 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| BARNES, MARION J | 17880 THIRD STREET | | | | ATLANTA | MI | 49709-9516 |
| BARNES, MARION J | 17880 3RD ST | | | | ATLANTA | MI | 49709-9516 |
| BARNES, MARION S | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |
| BARNES, MARJORIE C | 10307 SW LETTUCE LK AVE | OAK HAVEN PARK M232 | | | ARCADIA | FL | 34269 |
| BARNES, MARJORIE L | 515 S DESPELDER ST | C/O JENNIFER JOHNSON | | | GRAND HAVEN | MI | 49417-1962 |
| BARNES, MARJORIE R | 2127 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| BARNES, MARK | 39305 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BARNES, MARK A | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| BARNES, MARK R | 3043 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| BARNES, MARTHA K | 13596 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTHA K | 13596 EAST COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTIN J | S80W19083 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9393 |
| BARNES, MARVIN | 18620 RESTOR AVE | | | | CLEVELAND | OH | 44122-6915 |
| BARNES, MARVIN C | 163 TULIP ST # 6 | | | | PAW PAW | MI | 49079 |
| BARNES, MARY A | 5917 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY A | 5917 EDWARD | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY C | 232 BARNES LANE | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY C | 232 BARNES LN | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY D | 198 GRAVEL ST | | | | MERIDEN | CT | 06450-4612 |
| BARNES, MARY J | 8751 PEARL ST UNIT E3 | | | | THORNTON | CO | 80229-4741 |
| BARNES, MARYANN M | 2228 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| BARNES, MATTHEW N | 1413 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2417 |
| BARNES, MAUREEN A | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, MAX G | 421 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| BARNES, MC ARTHUR | 5510 SCOFIELD RD | | | | COLLEGE PARK | GA | 30349-3422 |
| BARNES, MICHAEL B | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BARNES, MICHAEL D | 5391 N TERESA LN | | | | BLOOMINGTON | IN | 47404-8990 |
| BARNES, MICHAEL D | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| BARNES, MICHAEL F | 9101 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| BARNES, MICHAEL J | 419 N OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| BARNES, MICHAEL L | 5730 GRACE LN | | | | ALMONT | MI | 48003-9659 |
| BARNES, MICHAEL L | 8190 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| BARNES, MICHAEL L | 140 SALT RIVER DR | | | | ADRIAN | MI | 49221-7718 |
| BARNES, MICHAEL L | 1433 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| BARNES, MICHELE D | PO BOX 142 | | | | WARREN | OH | 44482-0142 |
| BARNES, MIKE G | 1942 BALL LN | | | | KANSAS CITY | KS | 66103-1453 |
| BARNES, MITCHELL C | PO BOX 660411 | | | | CHAMBLEE | GA | 30366-7011 |
| BARNES, MORSIN L | 205 WITTMAN DR | | | | PETERSBURG | MI | 49270-8504 |
| BARNES, MURIEL O | 739 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| BARNES, NANCY L | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, NANCY S | 3056 LODWICK DR NW | | | | WARREN | OH | 44485-1540 |
| BARNES, NATHANIEL | 777 NW 155TH LN APT 317 | | | | MIAMI | FL | 33169-6128 |
| BARNES, NETA M | PO BOX 459 | | | | CELINA | TX | 75009-0459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, NICOLE R | 15423 135TH PL NE | | | | WOODINVILLE | WA | 98072-5512 |
| BARNES, NINA | 721 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| BARNES, NINA | 721 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| BARNES, NORMA J | 334 SEVILLE RD | | | | WADSWORTH | OH | 44281 |
| BARNES, NORMA L | 5238 FONTANA | | | | ROLAND PARK | KS | 66205-2349 |
| BARNES, NORMAN | 590 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2340 |
| BARNES, PATRICIA | 421 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| BARNES, PATRICIA A | 5096 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| BARNES, PATRICK A | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| BARNES, PATRICK W | 46 GLADYS STREET | | | | LUCASVILLE | OH | 45648-8908 |
| BARNES, PATRICK W | 628 SOLANA ST | | | | LAKELAND | FL | 33813-2040 |
| BARNES, PATSY | 9412 S EBERHART AVE | | | | CHICAGO | IL | 60619-7406 |
| BARNES, PAUL D | 1218 HUNT CLUB LN | | | | CHEBOYGAN | MI | 49721-9147 |
| BARNES, PAUL D | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, PAULETTE D | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| BARNES, PAULINE | 16105 BRUNDAGE RD | | | | INTERLOCHEN | MI | 49643-9647 |
| BARNES, PEARL | P.O. BOX 3102 | | | | FLINT | MI | 48502 |
| BARNES, PEARL | PO BOX 3102 | | | | FLINT | MI | 48502-0102 |
| BARNES, PHILIP J | 911 BILAMY CT | | | | CINCINNATI | OH | 45224-1385 |
| BARNES, PHILLIP R | 3513 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-5406 |
| BARNES, PHYLLIS I | 2853 WEEKS DR | | | | MORLEY | MI | 49336-9073 |
| BARNES, PIRLIE M | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| BARNES, RALIEGH | APT 326 | 2501 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-6274 |
| BARNES, RALIEGH | 11965 WHITEHILL | | | | DETROIT | MI | 48224-1658 |
| BARNES, RALPH E | 5543 HENRY TOWN RD | | | | SEVIERVILLE | TN | 37876-6927 |
| BARNES, RALPH W | 100 HICKORY LN | | | | YALE | MI | 48097-3304 |
| BARNES, RAMONA L | PO BOX 1254 | | | | KENNEDALE | TX | 76060-1254 |
| BARNES, RANDY S | 5764 E CHARLES RD | | | | IONIA | MI | 48846-9751 |
| BARNES, RANDY T | 1745 STONE AVE | | | | PUEBLO | CO | 81004-3336 |
| BARNES, RAY A | 1908 5TH AVE | | | | ZEPHYRHILLS | FL | 33599 |
| BARNES, RAY D | 67 JOSIAH PVT DRIVE | | | | TOCCOA | GA | 30577 |
| BARNES, RAY E | 4007 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| BARNES, RAY E | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| BARNES, RAY W | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, RAYMOND C | 548 COVENTRY FARM RD | | | | VILLA RIDGE | MO | 63089-2429 |
| BARNES, RAYMOND D | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, RAYMOND E | 9992 MONTROSE ST | | | | DETROIT | MI | 48227-1630 |
| BARNES, RAYMOND R | 4170 DEL MAR VILLAGE DR SW | | | | GRANDVILLE | MI | 49418 |
| BARNES, REBECCA R | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408-2216 |
| BARNES, REGINA A | 75 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| BARNES, REGINA E | 4121 TOD AVE NW | | | | WARREN | OH | 44485-1258 |
| BARNES, RHONDA | 59140 VAN DYKE RD | | | | WASHINGTON | MI | 48094 |
| BARNES, RICHARD D | 9617 STARLINE DR | | | | DADE CITY | FL | 33525-1458 |
| BARNES, RICHARD E | 32 TURNER RD | | | | CHARLTON | MA | 01507-1432 |
| BARNES, RICHARD E | 313 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3131 |
| BARNES, RICHARD H | 3428 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| BARNES, RICHARD J | 9904 HORTON DR | | | | OVERLAND PARK | KS | 66207-3066 |
| BARNES, RICHARD L | 13192 CORONADO DR | | | | SPRINGHILL | FL | 34609 |
| BARNES, RICHARD L | 1224 LORIE CIR | | | | BRANDON | FL | 33510-3236 |
| BARNES, RICHARD L | 1135 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| BARNES, RICHARD R | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| BARNES, RICKY L | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| BARNES, ROBERT A | 22828 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| BARNES, ROBERT C | 4517 VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| BARNES, ROBERT D | 1047 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| BARNES, ROBERT D | 9131 DEER VLG | | | | SAN ANTONIO | TX | 78250-4928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ROBERT D | 7075 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-3174 |
| BARNES, ROBERT E | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| BARNES, ROBERT E | 4737 KIRCHOFF LN | | | | IMPERIAL | MO | 63052-1225 |
| BARNES, ROBERT J | 6014 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| BARNES, ROBERT K | 801 S BURGESS AVE | | | | COLUMBUS | OH | 43204-2813 |
| BARNES, ROBERT L | 24651 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| BARNES, ROBERT L | 24 BRETT ST | | | | PISCATAWAY | NJ | 08854-2860 |
| BARNES, ROBERT L | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| BARNES, ROBERT L | 94 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3310 |
| BARNES, ROBERT L | PO BOX 1916 | | | | LITHONIA | GA | 30058-1029 |
| BARNES, ROBERT M | 7005 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4016 |
| BARNES, ROBERT M | 4325 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| BARNES, ROBERT M | 105 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| BARNES, ROBERT W | 450 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, ROBERT W | 2364 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2365 |
| BARNES, ROBERTA R | 625 WINTER ST | | | | E BRIDGEWATER | MA | 02333-1047 |
| BARNES, ROGER D | 2725 CASTLE BLUFF CT. | | | | GRAND RAPIDS | MI | 49512 |
| BARNES, ROGER D | 6298 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| BARNES, RONALD E | 4627 BROTT RD | | | | RUBY | MI | 48049-2911 |
| BARNES, RONNIE A | 2268 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BARNES, RONNIE R | 29691 MEADOW LN | | | | GIBRALTAR | MI | 48173-1259 |
| BARNES, RONNY C | 2981 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| BARNES, ROOSEVELT | 1419 ADAMSVIEW RD | | | | CATONSVILLE | MD | 21228-1132 |
| BARNES, ROSE E | 69 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BARNES, ROSE E | 355 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| BARNES, ROSE E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446 |
| BARNES, ROSE E | 355 GOING | | | | PONTIAC | MI | 48342 |
| BARNES, ROSE M | 2407 KENSINGTON DR | | | | SAGINAW | MI | 48601-4519 |
| BARNES, ROY V | 1115 KRISTA LN | | | | ROCHESTER | MI | 48307-6089 |
| BARNES, RUBY N | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 |
| BARNES, RUBY T | 922 ADDISON | | | | FLINT | MI | 48505-5509 |
| BARNES, RUBY T | 922 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| BARNES, RUSS C | 431 SMILEY RD | | | | TONGANOXIE | KS | 66086-9206 |
| BARNES, RUTH A | 707 EMILY ST | | | | LANSING | MI | 48910-5601 |
| BARNES, RUTH A | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, RUTH A | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, SAMUEL V | PO BOX 200 | | | | CULLEOKA | TN | 38451-0200 |
| BARNES, SANDERS S | 555 W RAILROAD ST APT 102 | | | | STANTON | KY | 40380-3026 |
| BARNES, SANDRA K | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| BARNES, SANDRA L | 4926 BENTRIDGE DR NW | | | | CONCORD | NC | 28027-2826 |
| BARNES, SANDRA S | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, SANDY C | 200 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-4227 |
| BARNES, SCOTT E | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| BARNES, SCOTT F | 3960 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BARNES, SCOTT Z | 5625 WINTERBERRY CT | | | | DAYTON | OH | 45431-2814 |
| BARNES, SHARON M | 716 E 6TH ST | | | | ROYAL OAK | MI | 48067-2804 |
| BARNES, SHEDRICK L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES, SHERRY A | 2657 SEASHORE DR | | | | SEABROOK | TX | 77586-1593 |
| BARNES, SHERRY K | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| BARNES, SHIRLEY | 158 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| BARNES, SHIRLEY | 158 BROADLAWN DRIVE | | | | ELIZABETH | PA | 15037-2045 |
| BARNES, SHIRLEY A | 2012 BRANCH RD | | | | FLINT | MI | 48506-2905 |
| BARNES, SHIRLEY C | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| BARNES, SHIRLEY H | 3345 CHAMBLEE TUCKER RD APT 1 | | | | CHAMBLEE | GA | 30341-4343 |
| BARNES, SONJA W | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5312 |
| BARNES, STEPHEN A | 3546 KIRBY VALLEY DR | | | | MEMPHIS | TN | 38115-4349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, STEPHEN B | 1121 WEST VERMONT AVENUE | | | | CALUMET PARK | IL | 60827-6520 |
| BARNES, STEPHEN C | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| BARNES, STEPHEN G | 9968 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| BARNES, STEVEN D | 11632 S STATE RD 42 | | | | CLOVERDALE | IN | 46120 |
| BARNES, STEVEN D | 11574 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8647 |
| BARNES, STEVEN E | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, STEVEN J | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| BARNES, STEVEN L | PO BOX 734 | | | | ELYRIA | OH | 44036-0734 |
| BARNES, STEVEN R | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, SUSAN KAY | 33897 PONDVIEW CIR | | | | LIVONIA | MI | 48152-1473 |
| BARNES, SUSANNE P | 9000 ORBIT LN | | | | SEABROOK | MD | 20706-3460 |
| BARNES, SYLVIA L | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, TERRY A | 1236 MAIN STREET | | | | PORTERDALE | GA | 30014-3441 |
| BARNES, TERRY D | PO BOX 9022 | C/O ECUADOR | | | WARREN | MI | 48090-9022 |
| BARNES, TERRY J | 114 VIOLA AVE | | | | HUBBARD | OH | 44425-2061 |
| BARNES, TERRY R | 4187 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| BARNES, THEO C | 12274 MANSFIELD RD | | | | KEITHVILLE | LA | 71047-8533 |
| BARNES, THOMAS A | 555 ABILENE TRL | | | | WYOMING | OH | 45215-2550 |
| BARNES, THOMAS B | 215 E 10TH ST APT 1 | | | | COVINGTON | KY | 41011-3205 |
| BARNES, THOMAS C | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| BARNES, THOMAS E | 3141 CRESCENT DR NE | | | | WARREN | OH | 44483-6303 |
| BARNES, THOMAS G | 798 HARRISON ST | | | | HARRAH | OK | 73045-9623 |
| BARNES, THOMAS H | 4919 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| BARNES, THOMAS J | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, THOMAS L | 3100 S EDSEL ST | | | | DETROIT | MI | 48217-1027 |
| BARNES, THOMAS S | 360 CANE CREEK RD | | | | LEXINGTON | TN | 38351-7362 |
| BARNES, TIMOTHY | 13089 26 MILE RD | | | | WASHINGTON TWP | MI | 48094-3105 |
| BARNES, TOMMIE L | 21021 DELAWARE ST | | | | SOUTHFIELD | MI | 48033-3621 |
| BARNES, TOMMIE L | 21021 DELAWARE | | | | SOUTHFIELD | MI | 48034-3621 |
| BARNES, TOMMY H | 205 LARKSPUR LN | | | | PADUCAH | KY | 42003-1320 |
| BARNES, TOMMY L | 49 CHESWOLD BLVD APT 2C | | | | NEWARK | DE | 19713-4156 |
| BARNES, TONY M | 1120 HOWARD ST | | | | PEEKSKILL | NY | 10566-2822 |
| BARNES, TYLER | 170 ROBINSON DR | | | | CARROLLTON | GA | 30117-5962 |
| BARNES, VAN L | 721 HURON AVE | | | | DAYTON | OH | 45402-5323 |
| BARNES, VENIECE E | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VENIECE E | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VERNETTA K | 4829 DIAZ AVE APT 2 | | | | FORT WORTH | TX | 76107-6192 |
| BARNES, VERONICA D | 117 N. FRANKLIN ST. | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA D | 117 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA R | 15741 ELLIS ST | | | | DETROIT | MI | 48228-2166 |
| BARNES, VICKIE | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087 |
| BARNES, VICTOR V | 13849 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3263 |
| BARNES, VICTORIA E | 4833 25TH RD N | | | | ARLINGTON | VA | 22207-2648 |
| BARNES, VIOLA F | 2110 HALFORD ST | | | | ANDERSON | IN | 46016-3731 |
| BARNES, VIRGINIA | 748 E AMHERST ST | | | | BUFFALO | NY | 14215-1620 |
| BARNES, VIRGINIA E | 9340 E REDFIELD RD UNIT 1101 | | | | SCOTTSDALE | AZ | 85260-3781 |
| BARNES, VIRGINIA I | 4090 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1204 |
| BARNES, VITA P. | 25915 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2726 |
| BARNES, VITA P. | 25915 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2726 |
| BARNES, WALLACE | 142 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| BARNES, WALTER L | 2148 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| BARNES, WARDELL | 6527 ALDER AVE | | | | BERKELEY | MO | 63134-1301 |
| BARNES, WARDELL | 9657 STOUT ST | | | | DETROIT | MI | 48228-1590 |
| BARNES, WILLIAM B | 21621 HANCOCK ST | | | | FARMINGTON HILLS | MI | 48336-5717 |
| BARNES, WILLIAM D | 2077 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8834 |
| BARNES, WILLIAM E | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, WILLIAM E | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| BARNES, WILLIAM H | 8054 SUSSEX ST | | | | DETROIT | MI | 48228-2247 |
| BARNES, WILLIAM H | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, WILLIAM H | 306 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BARNES, WILLIAM J | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| BARNES, WILLIAM J | 3061 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4358 |
| BARNES, WILLIAM L | 508 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9641 |
| BARNES, WILLIAM R | 450 MCBEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, WILLIAM S | 9309 THORPE RD | | | | BERLIN HTS | OH | 44814-9560 |
| BARNES, WILLIAM S | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |
| BARNES, WILLIAM S | 2584 MARCY CT | | | | BLOOMFIELD | MI | 48302-1025 |
| BARNES, WILLIAM T | 226 RIDGE HILL DR | | | | HIGHLAND HEIGHTS | KY | 41076-1633 |
| BARNES, WILLIAM V | 1747 PEGGY PLACE | | | | LANSING | MI | 48910-6507 |
| BARNES, WILLIAMS M | 3501 W MOTHER DANIELS WAY APT 208 | | | | MILWAUKEE | WI | 53209-5393 |
| BARNES, WILLIE E | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, WILLIE MAE | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| BARNES, WINFORD | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BARNES, WINFORD | 1515 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3604 |
| BARNES, WYATT K | 9637 E LINCOLN RD | | | | CLARE | MI | 48617-8936 |
| BARNES, YVONNE | PO BOX 33 | | | | PETERSBURG | MI | 49270-0033 |
| BARNES, YVONNE | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270 |
| BARNES-HALL, ARDELIA L | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| BARNES-JR, LEVI | 377 S HARRISON ST APT 7F | | | | EAST ORANGE | NJ | 07018-1213 |
| BARNESKY, KATHLEEN E | 6385 STONEWOOD DRIVE | | | | WHITE LAKE | MI | 48383-2782 |
| BARNET, WILLIAM E | 45 S LIBERTY ST | | | | CAMDEN | OH | 45311-1027 |
| BARNETT II, CHARLES W | 412 PLEASANT DR | | | | NEW WHITELAND | IN | 46184-1318 |
| BARNETT III, CHARLES C | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| BARNETT JR, JAMES | 418 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| BARNETT JR, JOHN S | 4553 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4808 |
| BARNETT JR, OTIS B | 5802 BIG OAK DR APT D | | | | INDIANAPOLIS | IN | 46254-1455 |
| BARNETT JR, ROBERT L | 9023 NAUTILUS CIR | | | | TAMPA | FL | 33635-1336 |
| BARNETT JR, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT JR, THOMAS W | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT JR, VIRGIL N | 4458 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3327 |
| BARNETT JR., LARKIN R | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARNETT, ALAN D | 25 STEEP HOLLOW RD | | | | OAKLAND | KY | 42159-9741 |
| BARNETT, ALAN J | 7535 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8592 |
| BARNETT, ALBERT J | 6323 WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |
| BARNETT, ALEXANDRA | 555 N BROAD ST #419A | | | | DOYLESTOWN | PA | 18901-3488 |
| BARNETT, ALFRED E | 12230 VIEWPOINT RD | | | | NORTHPORT | AL | 35475-2711 |
| BARNETT, ALVIN N | 2507 CARMEL BOULEVARD | | | | ZION | IL | 60099-3043 |
| BARNETT, ANDY C | 5920 MAYFAIR ST | | | | TAYLOR | MI | 48180-1383 |
| BARNETT, ANNA MAE | 801 E. BROAD | | | | ELYRIA | OH | 44035-6537 |
| BARNETT, ANNA MAE | 801 E BROAD ST | | | | ELYRIA | OH | 44035-6537 |
| BARNETT, ANTHONY B | 1000 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| BARNETT, ANTHONY D | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, APRIL J | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT, APRIL L | 1323 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5401 |
| BARNETT, ARTHUR T | 611 ROSECREA COURT | | | | MATTHEWS | NC | 28104-7020 |
| BARNETT, ARVILLE J | 1117 HAWTHORNE DR | | | | MIDWEST CITY | OK | 73110-7614 |
| BARNETT, BARBARA B | PO BOX 316 | | | | HOT SPRINGS | NC | 28743-0316 |
| BARNETT, BARBARA E | 4309 E COUNTY ROAD 750 N | | | | NEW CASTLE | IN | 47362-9215 |
| BARNETT, BARRON E | 6268 WINDSOR DR | | | | INDIANAPOLIS | IN | 46219-2136 |
| BARNETT, BEATRICE M. | 547 CHINOOK AVE | | | | DEFIANCE | OH | 43512-3352 |
| BARNETT, BERNARD M | APT 9B | 1381 WEST OHIO PIKE | | | AMELIA | OH | 45102-1353 |
| BARNETT, BERTHA H | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, BERTHA H | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |
| BARNETT, BETTY I | 44725 E FLORIDA AVE -#214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY I | 44725 STATE HIGHWAY 74 SPC 214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY J | 4236 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8603 |
| BARNETT, BETTY M | 2726 E VERONA ST | | | | SPRINGFIELD | MO | 65804-1922 |
| BARNETT, BEULAH R | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETT, BEVERLEY A | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| BARNETT, BEVERLY B | 1167 N DYE RD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BEVERLY B | 1167 NORTH DYE ROAD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BILLY L | 17522 VANDENBERG LN APT 16 | | | | TUSTIN | CA | 92780-2002 |
| BARNETT, BONNIE R | 427 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5054 |
| BARNETT, BRENDA L | 37 E POPLAR ST P O BX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRENDA L | PO BOX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRIAN E | 240 AYRAULT RD | | | | FAIRPORT | NY | 14450-2854 |
| BARNETT, BRUCE J | 1423 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-2632 |
| BARNETT, BRUCE O | 1010 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174-5127 |
| BARNETT, BRUCE P | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614-5459 |
| BARNETT, BRUCE W | 3419 CLAYTON RD | | | | JOPPA | MD | 21085-2603 |
| BARNETT, BRUCE W | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BARNETT, BURLIN | 14707 NANTUCKET RD | | | | N FORT MYERS | FL | 33917-9039 |
| BARNETT, CALVIN R | 94 MAY LN | | | | CARNESVILLE | GA | 30521-3536 |
| BARNETT, CARL E | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6042 |
| BARNETT, CARL G | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, CARL R | 1518 SHELTON COVE | | | | POCAHONTAS | AR | 72455-4719 |
| BARNETT, CARL W | 254 BLUFF DR | | | | ROGERSVILLE | AL | 35652-6763 |
| BARNETT, CARLEE | 14849 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| BARNETT, CAROL A | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| BARNETT, CAROL L | 22712 AIRLINE RD | | | | STURGIS | MI | 49091-9299 |
| BARNETT, CATHERINE T | 1211 FIELDCREST DRIVE | | | | EDGERTON | WI | 53534-2061 |
| BARNETT, CECIL | 294 LEABOW HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-5502 |
| BARNETT, CHARLES | 12800 SPRUCE TREE WAY APT 411 | | | | RALEIGH | NC | 27614-8285 |
| BARNETT, CHARLES A | 4696 BRADLEY DR | | | | FAIRFIELD | OH | 45014-1403 |
| BARNETT, CHARLES D | 579 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| BARNETT, CHARLES F | 4580 FAY BLVD | | | | COCOA | FL | 32927-3516 |
| BARNETT, CHARLES H | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| BARNETT, CHARLES R | 5878 N BRUMMETT RD | | | | QUINCY | IN | 47456-9446 |
| BARNETT, CHARLES W | 2081 SMITH ROAD | | | | HAMILTON | OH | 45013-8507 |
| BARNETT, CHARLOTTE | 4646 MADISON CT SW | | | | LILBURN | GA | 30047-4265 |
| BARNETT, CHERRI | 143 HIGH POINT RD | | | | DEER LODGE | TN | 37726-3430 |
| BARNETT, CHERYL | 19039 AMMAN RD | | | | CHESANING | MI | 48616 |
| BARNETT, CLARENCE | PO BOX 742 | | | | DOVER PLAINS | NY | 12522-0742 |
| BARNETT, CLARENCE E | 6215 HOMELAND DR | | | | NASHVILLE | TN | 37218-1528 |
| BARNETT, CLARENCE W | 427 COUNTY ROAD #133 | | | | CROSSVILLE | AL | 35962 |
| BARNETT, CLINT | 12676 RT 197 | | | | GREEN MOUNTAIN | NC | 28740 |
| BARNETT, CLINTON | 31207 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9020 |
| BARNETT, CORINE E | 2033 E. RIVER RD. | # 48 | | | NEWTON FALLS | OH | 44444-1249 |
| BARNETT, CORINE E | 2033 E RIVER RD UNIT 48 | | | | NEWTON FALLS | OH | 44444-8779 |
| BARNETT, CORINNE | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512-9612 |
| BARNETT, COY A | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, DANNY D | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| BARNETT, DANNY L | 3602 NE CYPRESS DR | | | | KANSAS CITY | MO | 64117-2641 |
| BARNETT, DARRELL R | 2431 NED DR | | | | MORAINE | OH | 45439-2823 |
| BARNETT, DAVID A | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| BARNETT, DAVID E | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| BARNETT, DAVID E | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| BARNETT, DAVID J | 5230 KAISER AVE | | | | SANTA BARBARA | CA | 93111-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, DAVID L | 705 N LAKE ST | | | | WILMINGTON | DE | 19804-1226 |
| BARNETT, DAVID L | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| BARNETT, DAVID L | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| BARNETT, DAVID M | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| BARNETT, DAVID R | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| BARNETT, DEBORAH F | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, DEBRA R | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, DENNIS J | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| BARNETT, DENNIS L | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BARNETT, DIANA | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, DOLORES | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| BARNETT, DONALD A | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| BARNETT, DONALD A | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| BARNETT, DONALD A R | 1871 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9320 |
| BARNETT, DONALD E | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |
| BARNETT, DONALD G | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| BARNETT, DONALD J | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE | OH | 45459-6973 |
| BARNETT, DONNA K | 4045 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-4736 |
| BARNETT, DOROTHY C | 18213 MOTT AVE | | | | EAST DETROIT | MI | 48021-2741 |
| BARNETT, DOROTHY W | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| BARNETT, DOUGLAS R | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| BARNETT, DWAYNE E | 101 JULIANNE CT APT C | | | | NEWPORT | DE | 19804-3158 |
| BARNETT, EARL E | 4463 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| BARNETT, EARL L | 1604 LOBERG LN | | | | JONESBORO | AR | 72401-4608 |
| BARNETT, EARL L | RR 1 BOX 21 | | | | HIGHLAND | OH | 45132 |
| BARNETT, EARL W | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| BARNETT, EDDIE D | PO BOX 42 | | | | WEST CHESTER | OH | 45071-0042 |
| BARNETT, EDITH A | 228 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| BARNETT, EDITH A | 228 WICKERSHAM DRIVE E | | | | KOKOMO | IN | 46901 |
| BARNETT, EDITH K | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| BARNETT, EDWARD A | 10928 S 9 W | | | | PENDLETON | IN | 46064-8905 |
| BARNETT, EDWARD D | 807 MARSHA DR | | | | KOKOMO | IN | 46902-4341 |
| BARNETT, EDWARD F | 869 CLIFFS DR APT 204B | | | | YPSILANTI | MI | 48198 |
| BARNETT, EDWARD G | 348 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| BARNETT, EDWARD L | 2410 MACKIN RD | | | | FLINT | MI | 48504-3362 |
| BARNETT, ELIZABETH R | 135 JENNY LN | | | | DAYTON | OH | 45459-1732 |
| BARNETT, ELLA M | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, ELLEN M. | 5811 BRIGADE LN APT 306 | | | | INDIANAPOLIS | IN | 46216-1084 |
| BARNETT, ELLEN M. | 5811 BRIGADE LN APT 306 | | | | INDIANAPOLIS | IN | 46216-1084 |
| BARNETT, EMMA | 8550 CATHERINE STREET | | | | TAYLOR | MI | 48180 |
| BARNETT, EMMA | 8550 KATHERINE ST | | | | TAYLOR | MI | 48180-2869 |
| BARNETT, EMMA J | 4499A LEE | | | | ST LOUIS | MO | 63115-2730 |
| BARNETT, EMMA J | 4499A LEE | | | | SAINT LOUIS | MO | 63115 |
| BARNETT, EMMETT L | 1206 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| BARNETT, ERIC S | 9311 STATE ROAD 37 | | | | BEDFORD | IN | 47421-6411 |
| BARNETT, EVELYN | 6620 CLOVERTON | | | | WATERFORD | MI | 48329-1202 |
| BARNETT, EVELYN | 6620 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| BARNETT, EVELYN A | 414 1/2 WEST MELBOURNE AVENUE | | | | LOGANSPORT | IN | 46947-3051 |
| BARNETT, EVELYN C | 1091 PARK PLACE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1457 |
| BARNETT, EVELYN C | 1091 PARK PLACE CT | | | | BLOOMFIELD HILLS | MI | 48302-1457 |
| BARNETT, EVELYN M | 1116 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| BARNETT, EVERETT L | 2505 S GRAND AVE | | | | SEDALIA | MO | 65301-8027 |
| BARNETT, EVVA | RT 5 BOX 365 | | | | PORTSMOUTH | OH | 45663-9665 |
| BARNETT, FRANCES C | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, FRANCES C | 2430 S. I ST. | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, GABRIELE E | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT, GARY D | 3308 N CEDAR ST | | | | LANSING | MI | 48906-3212 |
| BARNETT, GARY W | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GAYLE A | 8296 59TH ST | | | | PINELLAS PARK | FL | 33781-1406 |
| BARNETT, GEORGE W | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| BARNETT, GERALD D | 1019 UNION CHURCH RD | | | | ELKTON | MD | 21921-3146 |
| BARNETT, GERALD L | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| BARNETT, GERALD W | 280 WALDEN WAY APT 410 | | | | DAYTON | OH | 45440-4405 |
| BARNETT, GERTRUDE | 7127 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| BARNETT, GILMER J | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| BARNETT, GRACE E | 1613 W MAIN ST | | | | LANSING | MI | 48915-1009 |
| BARNETT, GRACE E | 1613 W MAIN ST | | | | LANSING | MI | 48915-1009 |
| BARNETT, GREGORY | 37 W UPPER FERRY RD | | | | EWING | NJ | 08628-2717 |
| BARNETT, GREGORY D | 304 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| BARNETT, GREGORY H | 19039 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BARNETT, GREGORY S | 6750 ZEEB RD | | | | SALINE | MI | 48176-9048 |
| BARNETT, GWENDOLYN C | PO BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, GWENDOLYN C | P O BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, HAROLD F | 812 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| BARNETT, HAROLD W | 1706 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| BARNETT, HELEN | 3618 AUSTIN DR | | | | BEDFORD | IN | 47421-9291 |
| BARNETT, HELEN L | 5873 MILLAY CT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| BARNETT, HENRIETTA | 1264 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| BARNETT, HENRIETTA | 1264 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| BARNETT, HERMAN H | 1028 SPINAKER LN | | | | JACKSONVILLE | FL | 32259-9037 |
| BARNETT, HERMAN L | 5721 RD 109 R 3 | | | | MOUNT GILEAD | OH | 43338 |
| BARNETT, INEZ A | P.O. BOX 3762 | | | | ALPHARETTA | GA | 30023 |
| BARNETT, INEZ A | PO BOX 3762 | | | | ALPHARETTA | GA | 30023-3762 |
| BARNETT, INIA | 2508 YORKSHIRE DR SW | | | | HUNTSVILLE | AL | 35803-2555 |
| BARNETT, INIA | 2508 YORKSHIRE DR. SW | | | | HUNTSVILLE | AL | 35803-2555 |
| BARNETT, IRENE E | 401 EAST UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRENE E | 401 E UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRMA RUTH | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMA RUTH | 614 E. HOBSON | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMHILD | 2122 EAST SAM HOUSTON PARKWAY | ATP# 1215 | | | PASADENA | TX | 77503 |
| BARNETT, IVA B | 1435 CHRISTIAN BLVD APT 135 | | | | FRANKLIN | IN | 46131-7125 |
| BARNETT, JACKIE E | 2613 DONALD CT | | | | DULUTH | GA | 30096-4106 |
| BARNETT, JAMES A | 128 BRENTWOOD ST | | | | INKSTER | MI | 48141 |
| BARNETT, JAMES A | 2234 WEBSTER CANYON CT APT A | | | | COLUMBUS | OH | 43229-6840 |
| BARNETT, JAMES A | 8816 E 35TH ST | | | | INDIANAPOLIS | IN | 46226-6003 |
| BARNETT, JAMES C | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, JAMES E | 2322 DEAN HILL ROAD | | | | WELLSBORO | PA | 16901-7417 |
| BARNETT, JAMES H | 204 51ST AVE | | | | MERIDIAN | MS | 39307-6701 |
| BARNETT, JAMES L | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, JAMES L | 4535 BASELINE RD | | | | BLOOMINGDALE | MI | 49026-9511 |
| BARNETT, JAMES L | 8295 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| BARNETT, JAMES M | 8032 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| BARNETT, JAMES R | PO BOX 267 | | | | BROOKVILLE | OH | 45309-0267 |
| BARNETT, JAMES S | 4738 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254-9657 |
| BARNETT, JAMES S | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| BARNETT, JAMES V | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| BARNETT, JAMES W | 6301 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| BARNETT, JANE D | 865 GILL ST | | | | OXFORD | MI | 48371-4528 |
| BARNETT, JANET E | 3136 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| BARNETT, JANET L | 172 MARCH LN | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, JANICE R | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| BARNETT, JANICE T | 8506 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, JASON L | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| BARNETT, JEANETTE | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, JEANNE A | 1504 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4651 |
| BARNETT, JEFFREY L | 6416 BRADSHIRE CT | | | | ZIONSVILLE | IN | 46077-9151 |
| BARNETT, JERRY D | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| BARNETT, JERRY L | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| BARNETT, JERRY L | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| BARNETT, JERRY W | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 |
| BARNETT, JIM J | 11146 MAVERICK DR | | | | DADE CITY | FL | 33525-0939 |
| BARNETT, JIMMIE D | 107 PORTICO DR | | | | MERIDIANVILLE | AL | 35759-2451 |
| BARNETT, JO A | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, JO D | 3911 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2752 |
| BARNETT, JOE | 397 HILL RD | | | | BOWLING GREEN | KY | 42103-9706 |
| BARNETT, JOE M | 3632 HISTORIC DR | | | | TROY | MI | 48083-5909 |
| BARNETT, JOHN E | 3555 SPICEWOOD DR | | | | DAYTON | OH | 45424-5047 |
| BARNETT, JOHN L | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| BARNETT, JOHN M | 1650 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| BARNETT, JOHN M | PO BOX 152 | | | | KENMARE | ND | 58746-0152 |
| BARNETT, JOHN R | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| BARNETT, JOHN T | 4230 LANETTE DR | | | | WATERFORD | MI | 48328-3438 |
| BARNETT, JOHNNY W | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| BARNETT, JOSEPH A | APT 4 | 1020 GAS LIGHT COURT | | | MIAMISBURG | OH | 45342-3495 |
| BARNETT, JOSEPH H | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, JOY M | 1110 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| BARNETT, JOYCE E | 1305 CRAWFORD DR | | | | BEDFORD | IN | 47421-3424 |
| BARNETT, JOYCE E | 1305 CRAWFORD DR | | | | BEDFORD | IN | 47421-3424 |
| BARNETT, JOYCE M | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, JUDITH A | 1810 W ALTO RD | | | | KOKOMO | IN | 46902-4837 |
| BARNETT, JUDY | 3835 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8997 |
| BARNETT, KEITH M | 313 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3533 |
| BARNETT, KEITH W | 8205 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 |
| BARNETT, KELLY | 2750 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2046 |
| BARNETT, KELLY R | 160 TURNER RIDGE DR | | | | HARRISON | OH | 45030-2549 |
| BARNETT, KENNETH B | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| BARNETT, KENNETH C | 1995 W MANITOU DR | | | | OWOSSO | MI | 48867-8726 |
| BARNETT, KENNETH D | 5141 N COUNTY ROAD 700 E | | | | KOKOMO | IN | 46901 |
| BARNETT, KENNETH H | 10673 MEDINAH DR | | | | INDIANAPOLIS | IN | 46234-3228 |
| BARNETT, KENNETH M | 4196 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| BARNETT, KENNETH T | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, KEVIN R | 107 NIGHT HERON LN | | | | MIDDLETOWN | DE | 19709-2208 |
| BARNETT, KRISTIN M | 5008 TRINITY LANDING DR W | | | | FORT WORTH | TX | 76132-3736 |
| BARNETT, LADORA | 17340 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LADORA | 17340 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LAMAR E | 7200 POWERS AVE APT 129 | | | | JACKSONVILLE | FL | 32217-3724 |
| BARNETT, LANA S | 271 WARPATH DR | | | | HOT SPRINGS | AR | 71913-8853 |
| BARNETT, LANA S | 271 WARPATH DR | | | | HOT SPRINGS | AR | 71913-8853 |
| BARNETT, LARRY | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, LARRY | 515 LAKESIDE DR | | | | MONROE | LA | 71203-2957 |
| BARNETT, LARRY E | 411 N RACE ST | | | | VAN WERT | OH | 45891-1344 |
| BARNETT, LARRY E | 365B WOODSTONE RD | | | | CLINTON | MS | 39056-4937 |
| BARNETT, LARRY E | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| BARNETT, LARRY J | 299 LOCHNESS | | | | TEMPERANCE | MI | 48182-1181 |
| BARNETT, LARRY R | PO BOX 234 | | | | MATTHEWS | IN | 46957-0234 |
| BARNETT, LARRY W | 20788 MOSSY OAK PL | | | | STURGIS | SD | 57785-6614 |
| BARNETT, LEE N | 3108 WATAUGA DR | | | | GREENSBORO | NC | 27410-4802 |
| BARNETT, LEON | 5494 CALKINS RD | | | | FLINT | MI | 48532-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, LEON | 2037 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4438 |
| BARNETT, LEONARD K | 6198 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| BARNETT, LEROY I | PO BOX 164 | | | | KNOBEL | AR | 72435-0164 |
| BARNETT, LEVEAL | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| BARNETT, LILLER P | 15841 TULLER AVE | | | | DETROIT | MI | 48238-1239 |
| BARNETT, LINDA L | 550 PALLADIUM DR E | | | | JOLIET | IL | 60435-5642 |
| BARNETT, LINDA M | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, LINDA SUE | 4108 TIMBER BEND PL | | | | DAYTON | OH | 45424-8010 |
| BARNETT, LISA L | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 |
| BARNETT, LLOYD R | 6629 AVALON BLVD | | | | AVON | IN | 46123-7180 |
| BARNETT, LONUS J | 321 WILL THOMPSON RD | | | | SPARTA | TN | 38583-7157 |
| BARNETT, LORRAINE | 21 CAPTAIN BEARSE RD | | | | E HARWICH | MA | 02645-1358 |
| BARNETT, LOUIE D | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| BARNETT, LOUIE D | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| BARNETT, LOUIS | 1616 PINEWOOD LN APT 1 | | | | HUDSON | WI | 54016-9476 |
| BARNETT, MALCOLM L | PO BOX 315 | | | | CRESTLINE | OH | 44827-0315 |
| BARNETT, MARGARET | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, MARGARET E | 664 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARNETT, MARIE | 8938 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARIE | 8938 GROVER | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARILYN G | 3404 HIDDEN LAKE DR E | | | | JACKSONVILLE | FL | 32216-6320 |
| BARNETT, MARLENE E | 5911 LITTLE PINE LN | | | | ROCHESTER | MI | 48306-2109 |
| BARNETT, MARTHA M | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, MARVA D. | 934 HOYT STREET | | | | SAGINAW | MI | 48607 |
| BARNETT, MARVA D. | 934 HOYT AVE | | | | SAGINAW | MI | 48607-1718 |
| BARNETT, MARVIN | 16329 E RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-5851 |
| BARNETT, MARY A | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| BARNETT, MARY A | 527 S. 12TH ST. | | | | SAGINAW | MI | 48601-1910 |
| BARNETT, MARY J | 68 RUSSELL AVE | | | | PLAINVILLE | CT | 06062-2818 |
| BARNETT, MARY J | 68 RUSSELL AVE | | | | PLAINVILLE | CT | 06062-2818 |
| BARNETT, MARY J | 3243 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARNETT, MARY K. | 1176 PACELLI ST | | | | SAGINAW | MI | 48638-6515 |
| BARNETT, MELVIN | 6715 LATONA DR | | | | INDIANAPOLIS | IN | 46278-1942 |
| BARNETT, MERLIN E | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, MICHAEL L | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| BARNETT, MICHAEL L | 4765 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2020 |
| BARNETT, MICHAEL W | 15746 OTSEGO PIKE | | | | WESTON | OH | 43569-9767 |
| BARNETT, MICHAEL W | 2 HAMPSHIRE CT APT 2 | | | | HAMILTON | OH | 45011-4905 |
| BARNETT, MILDRED | 288 SW TAYLOR GLN | | | | LAKE CITY | FL | 32024-0936 |
| BARNETT, MILDRED | 180 JEFFERSON AVE APT 504 | | | | BUFFALO | NY | 14204-1994 |
| BARNETT, MILDRED S | 213 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| BARNETT, MILTON E | 7489 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| BARNETT, MOLLIE E | 3106 KIRK RD NW | | | | MONROE | GA | 30656-3988 |
| BARNETT, MOLLIE E | 3106 KIRK RD | | | | MONROE | GA | 30656-3988 |
| BARNETT, MYRTIS L | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| BARNETT, MYRTIS L | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| BARNETT, NAOMI T | 1613 E 45TH ST | | | | ANDERSON | IN | 46013-2521 |
| BARNETT, NECIA OLA | 3682 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NECIA OLA | 3682 HWY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NELL J | PO BOX 292431 | | | | KETTERING | OH | 45429-0431 |
| BARNETT, NETTIE M | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, NORETTE W | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| BARNETT, NORETTE W | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| BARNETT, OSCAR | 849 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BARNETT, PATRICIA L | APT 8 | 1321 KITCHEN STREET | | | JONESBORO | AR | 72401-4272 |
| BARNETT, PATRICIA R | PO BOX 142 | | | | PLYMOUTH | OH | 44865-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, PATRICIA R | PO BOX 142 | | | | PLYMOUTH | OH | 44865-0142 |
| BARNETT, PAUL E | 984 EMMETT DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, PAUL R | 637 PLAYERS RIDGE RD | | | | HICKORY | NC | 28601-8843 |
| BARNETT, PEARL I | 105 ELM STREET | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEARL I | 105 ELM ST | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEGGY | 149 PINENUT RAOD | | | | FAIRFIELD BAY | AR | 72088 |
| BARNETT, PENNY J | 841 HERNDON ROAD | | | | LEBANON | MO | 65536-4310 |
| BARNETT, PENNY J | 841 HERNDON ROAD | | | | LEBANON | MO | 65536 |
| BARNETT, PETER J | 8 FAIRVIEW AVE | | | | MIDDLETOWN | NY | 10940-6204 |
| BARNETT, PHILLIP S | 28 S DUPONT RD | | | | WILMINGTON | DE | 19804-1323 |
| BARNETT, PHILLIP W | 13680 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, R L | 9383 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6510 |
| BARNETT, RAY G | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| BARNETT, RAY N | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| BARNETT, RAYMOND J | 37326 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2020 |
| BARNETT, RICHARD N | 4602 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2049 |
| BARNETT, ROBERT | PO BOX 496 | | | | HIGGINS LAKE | MI | 48627-0496 |
| BARNETT, ROBERT A | 8893 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| BARNETT, ROBERT J | 2318 OAKDALE DR | | | | WATERFORD | MI | 48329-3863 |
| BARNETT, ROBERT L | PO BOX 2025 | | | | BAY CITY | MI | 48707-2025 |
| BARNETT, ROBERT L | 5838 SOUTH SHERIDAN ROAD | | | | TULSA | OK | 74145-9243 |
| BARNETT, ROBERT L | 9972 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| BARNETT, ROBERT L | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| BARNETT, ROBERT M | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| BARNETT, ROBERT M | 580 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| BARNETT, ROBERT M | 3805 LAUREL LN | | | | ANDERSON | IN | 46011-3035 |
| BARNETT, ROBERT R | HOME OF HEARTHSTONE | 8028 HAMILTON AVE | | | CINCINNATI | OH | 45231 |
| BARNETT, ROBERT T | 3726 HALLENIUS RD | | | | GAYLORD | MI | 49735-9258 |
| BARNETT, ROBERT W | 8611 REDWING DR | | | | PENSACOLA | FL | 32534-1732 |
| BARNETT, ROBIN KAYE | 5204 CORUNNA RD APT 8 | | | | FLINT | MI | 48532-4108 |
| BARNETT, ROBIN KAYE | 5204 CORUNNA RD | APT 8 | | | FLINT | MI | 48532-4108 |
| BARNETT, RODGER J | 1333 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| BARNETT, ROGER L | 797 CITY POND CIR | | | | WINDER | GA | 30680-3516 |
| BARNETT, ROGER M | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| BARNETT, RONALD D | 412 CLEARWATER BLVD | | | | WHITELAND | IN | 46184-1915 |
| BARNETT, RONALD G | 3167 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, RONALD M | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| BARNETT, ROSE A | 19 HIDEAWAY LN | | | | SAUGERTIES | NY | 12477-3121 |
| BARNETT, ROSEMARY M | 694 MCCORMICK RD | | | | W LAFAYETTE | IN | 47906-4913 |
| BARNETT, ROSIE M | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| BARNETT, ROSIE M | 891 COUNTY RD 17 | | | | LEESBURG | AL | 35983 |
| BARNETT, ROY A | 3645 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5437 |
| BARNETT, ROY L | 2553 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-4253 |
| BARNETT, RUBY F | 2270 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7659 |
| BARNETT, RUDY E | 726 SUMMERWOOD DR | | | | ARLINGTON | TX | 76017-6200 |
| BARNETT, RUFUS H | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, SALLY | P.O. BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SALLY | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SAMUEL D | 24905 COUNTY ROAD 14 | | | | FLORENCE | AL | 35633-5427 |
| BARNETT, SAMUEL L | PO BOX 265 | | | | CHINO | CA | 91708-0265 |
| BARNETT, SANDRA LEE | 1201 JULIE AVE APT A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SANDRA LEE | 1201 JULIE, APT. A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SARA G | 700 GEORGETOWN, APT 6 | 14B | | | CASSELBERRY | FL | 32707 |
| BARNETT, SARAH M. | 1882 RANDALL DR | | | | MASON | OH | 45040-9631 |
| BARNETT, SCOTT | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, SHAROLYN W | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT, SHIRLEY A | 2212 MONTEREY PKWY | | | | SANDY SPRINGS | GA | 30350-6807 |
| BARNETT, SHIRLEY A | 629 GRAND AVE | | | | TAYLOR MILL | KY | 41015-1923 |
| BARNETT, SHIRLEY A | 4909 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3417 |
| BARNETT, SHIRLEY A | 2212 MONTEREY PARKWAY | | | | SANDY SPRINGS | GA | 30350 |
| BARNETT, SONJA A | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| BARNETT, SONJA A | 24336 ANNAPOLIS | | | | DEARBORN HGTS | MI | 48125-1916 |
| BARNETT, STANLEY O | 3901 HAMMERBERG RD APT D12 | | | | FLINT | MI | 48507-6003 |
| BARNETT, STEPHEN A | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| BARNETT, STEPHEN R | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, STEPHEN S | 4344 BENDER CT | | | | TROY | MI | 48098-4427 |
| BARNETT, STEVEN K | PO BOX 535 | | | | GALVESTON | IN | 46932-0535 |
| BARNETT, SUSAN R | 133 CEDAR COVE TRL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2869 |
| BARNETT, THEODORE R | 10142 MAIN ST INDIAN VILLAGE | | | | SEAFORD | DE | 19973 |
| BARNETT, THERESIA J. | 1224 LAMAR ST | | | | DAYTON | OH | 45404-1659 |
| BARNETT, THOMAS F | 848 FRENCHMANS CREEK RD | | | | NORTH FORT MYERS | FL | 33917-2900 |
| BARNETT, THOMAS H | 3569 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1381 |
| BARNETT, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT, THOMAS J | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, THOMAS J | 3658 EAST KIRBY STREET | | | | DETROIT | MI | 48211-3161 |
| BARNETT, THOMAS M | 3339 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| BARNETT, THOMAS O | 20848 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1125 |
| BARNETT, THOMAS W | 2492 HUNTING VALLEY DR | | | | DECATUR | GA | 30033-4228 |
| BARNETT, VALERIE J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, VAUNE L | 13680 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, VELMA S | 280 WALDEN WAY APT 407 | GRAND COURT DAYTON | | | DAYTON | OH | 45440-4405 |
| BARNETT, VERDA M | C/O KATHRYN JOYCE BURT | 1428 MERLE AVE | | | BURTON | MI | 48509 |
| BARNETT, VERDA M | 1428 MERLE AVE | C/O KATHRYN JOYCE BURT | | | BURTON | MI | 48509-2177 |
| BARNETT, WANDA | 909 W THOMPSON ST | | | | TARAGOULD | AR | 72450 |
| BARNETT, WANDA | 909 W THOMPSON ST | | | | PARAGOULD | AR | 72450-5031 |
| BARNETT, WANDA R | 110 WASHINGTON ST | | | | HUDSON | MI | 49247-1256 |
| BARNETT, WILEY D | 8119 MARTIN DR | | | | SOUTHAVEN | MS | 38671-7345 |
| BARNETT, WILLIAM A | 3258 BARNETT LN | | | | BAY CITY | MI | 48706-1601 |
| BARNETT, WILLIAM D | 4168 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| BARNETT, WILLIAM E | 7401 BARR CIR | | | | CENTERVILLE | OH | 45459-3506 |
| BARNETT, WILLIAM E | 2300 SE AUSTIN ST | | | | OAK GROVE | MO | 64075-9001 |
| BARNETT, WILLIAM G | 9822 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234-3194 |
| BARNETT, WILLIAM H | 320 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| BARNETT, WILLIAM J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, WILLIAM R | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| BARNETT, WILLIAM W | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, WM B | 113 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| BARNETT, YVONNE J | 15206 DIXIE HWY | | | | HOLLY | MI | 48442-9613 |
| BARNETT, ZIANNE R | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BARNETTE, ARCHIE G | 2473 HOUSER RD | | | | HOLLY | MI | 48442-8354 |
| BARNETTE, BASCOM R | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETTE, BILLY O | 813 S MC CULLOCH BLVD | | | | LAKE HAVASU | AZ | 86406-7340 |
| BARNETTE, BILLY O | 813 MCCULLOCH BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-7340 |
| BARNETTE, BRAD N | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BARNETTE, CHARLES H | 10185 W PLEASANT HOME RD | | | | WEST SALEM | OH | 44287-9011 |
| BARNETTE, EDNA L | 1525 FORBES AVE | | | | PERU | IN | 46970-8703 |
| BARNETTE, GARY L | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 |
| BARNETTE, GENEVIA | PO BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| BARNETTE, GREGORY L | 599 EAST 8TH AVENUE | | | | COLUMBUS | OH | 43201-2963 |
| BARNETTE, GWENDOLYN D | 6356 KINGS COURT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, GWENDOLYN D | 6356 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, HAROLD E | 800 RIDGEWOOD RD #112 | | | | RIDGELAND | MS | 39157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETTE, HOWARD | 20480 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1107 |
| BARNETTE, IMOGENE E | 2920 OLD TROY PARK | | | | DAYTON | OH | 45404 |
| BARNETTE, JAMES R | 135 E WALL ST | | | | PITTSBORO | IN | 46167-9179 |
| BARNETTE, JAMES R | 5315 HERRING RUN DR | | | | BALTIMORE | MD | 21214-1937 |
| BARNETTE, JOHN D | 3271 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| BARNETTE, JOHN W | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| BARNETTE, LARRY T | 1220 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2708 |
| BARNETTE, LESLIE R | 1563 DORGAN STREET | | | | JACKSON | MS | 39204-5144 |
| BARNETTE, MARCELLA | P O BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MARCELLA | PO BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MICHAEL L | PO BOX 322 | | | | DALEVILLE | IN | 47334-0322 |
| BARNETTE, OPAL E | 6750 WINTON ST | | | | DALLAS | TX | 75214-2748 |
| BARNETTE, PAUL J | 210 RHODE ISLAND DR | | | | ELYRIA | OH | 44035-7854 |
| BARNETTE, SAMMY N | 7285 102ND ST | | | | FLUSHING | MI | 48433-8711 |
| BARNETTE, SANDRA J | PO BOX 961 | | | | CANTON | MS | 39046-0961 |
| BARNETTE, SIDNEY O | 3642 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1509 |
| BARNETTE, STEVEN W | 12104 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| BARNETTE, ZONIE T | 412 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| BARNEY      P, HENRIETTA E | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 |
| BARNEY P, HENRIETTA E | 12136 MENDOTA ST | | | | DETROIT | MI | 48204-1859 |
| BARNEY, ANNA M | 836 HARMON RD | | | | PENFIELD | NY | 14526-2217 |
| BARNEY, ANTHONY W | 803 29TH ST APT 913 | | | | MERIDIAN | MS | 39305-4844 |
| BARNEY, ANTHONY W | 803 29TH ST | APT 913 | | | MERIDIN | MS | 39305 |
| BARNEY, BETTIE M | 95 FRANKLIN ST RM 1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3914 |
| BARNEY, BETTIE M | 95 FRANKLIN ST. ROOM #1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3904 |
| BARNEY, BILLIE W | 3271 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-4332 |
| BARNEY, DAVID A | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| BARNEY, DAVID A | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| BARNEY, DEAN G | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 |
| BARNEY, DENNIS C | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| BARNEY, DIANNE M | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, DONALD E | 1369 WASHINGTON ST | | | | BRUSHTON | NY | 12916-4110 |
| BARNEY, DONNA | 29200 JONES LOOP RD LOT 177 | | | | PUNTA GORDA | FL | 33950-9303 |
| BARNEY, DONNA | 29200 S JONES LOOP RD #177 | | | | PUNTA GORDA | FL | 33950-9303 |
| BARNEY, DORIAN L | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| BARNEY, DORIS M | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |
| BARNEY, DOROTHY M | 11496 DODGE RD | | | | MONTROSE | MI | 48457 |
| BARNEY, DOROTHY M | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, EDDIE C | 1509 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| BARNEY, EDWARD L | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, EDWARD P | 2522 RICHARD RD | | | | MIDDLEBURG | PA | 17842-8021 |
| BARNEY, EDWIN C | 303 JULES ST | | | | WESTVILLE | IL | 61883-1319 |
| BARNEY, ELDON D | 1600 W THOMAS ST | | | | BAY CITY | MI | 48706-3274 |
| BARNEY, ELMER C | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, FRANK J | 16251 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| BARNEY, GARY L | 141 OVERLAND TRL | | | | WILLOW PARK | TX | 76087-3129 |
| BARNEY, GILBERT S | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| BARNEY, GLORIA B | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, GREGORY A | 3928 GLENWOOD CT | | | | AUBURN HILLS | MI | 48326-1879 |
| BARNEY, HELEN J. | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| BARNEY, HELEN J. | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| BARNEY, HILLERY L | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| BARNEY, JACQUELINE L | 135 DUCKS WAY | | | | NEW BERN | NC | 28562-9110 |
| BARNEY, JOE L | 2718 HUBBARD ST | | | | DEARBORN | MI | 48124-3476 |
| BARNEY, JOHN M | 121 PILGRIM DR | | | | WARWICK | RI | 02888-3910 |
| BARNEY, JOSEPH E | 131 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY, JOSEPH G | 17451 SILVER FOX DR APT E | | | | FORT MYERS | FL | 33908-7131 |
| BARNEY, JOYCE A | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, JULIA | PO BOX 596 | 202 MARTIN COURT | APT A | | CATLIN | IL | 61817-0596 |
| BARNEY, KEMPTON E | 8 WILLIAMS ST | | | | MOUNT MORRIS | NY | 14510-1220 |
| BARNEY, KEVIN J | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| BARNEY, LAURANE B | 4326 N 100TH ST | | | | MILWAUKEE | WI | 53222-1317 |
| BARNEY, LOUISE | 10749 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4559 |
| BARNEY, LUTHER J | 548 GREENHILL RD | | | | TOOMSUBA | MS | 39364-9645 |
| BARNEY, MARCELLOUS | PO BOX 631 | | | | UTICA | MS | 39175-0631 |
| BARNEY, MICHAEL D | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, MICHAEL R | 3066 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| BARNEY, MONICA J | 19190 ARCHDALE ST | | | | DETROIT | MI | 48235-2223 |
| BARNEY, NATALIE JANE | 304 CHERYL CT | | | | EATON | OH | 45320-1601 |
| BARNEY, PATRICIA Z | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, PHILIP A | 329 HAROLD DR | | | | INWOOD | WV | 25428-4141 |
| BARNEY, R L | PO BOX 7 | | | | DERMOTT | AR | 71638-0007 |
| BARNEY, REGINALD | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |
| BARNEY, RICHARD L | 2216 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| BARNEY, RICHARD M | 1913 NASA PKWY | | | | SEABROOK | TX | 77586-3417 |
| BARNEY, ROBERT L | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, ROBERT R | 45 HAMPTON CT | | | | QUEENSBURY | NY | 12804-8916 |
| BARNEY, ROBERT W | 48496 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| BARNEY, RONALD D | 11200 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BARNEY, RONALD J | 3074 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1545 |
| BARNEY, ROSIA M | 2138 W COLDWATER RD | | | | FLINT | MI | 48505-4823 |
| BARNEY, RUDOLF G | 5355 MARSALA LN | | | | JACKSONVILLE | FL | 32244-6983 |
| BARNEY, RUTH | 8 WILLIAM ST. | | | | MT. MORRIS | NY | 14510 |
| BARNEY, RUTH M | 4107 E 37TH ST | | | | ANDERSON | IN | 46017-2007 |
| BARNEY, SCOTT A | 111 GERALD HUNTER RD | | | | MADRID | NY | 13660-3169 |
| BARNEY, STEVE | 57 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| BARNEY, STEVE A | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 |
| BARNEY, THOMAS E | 236 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| BARNEY, TIMOTHY R | PO BOX 373 | | | | WESTVILLE | IL | 61883-0373 |
| BARNEY, WAYNE K | 237 JERSEY ST | | | | CALEDONIA | NY | 14423-1007 |
| BARNEY, YOLANDA - | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162-9789 |
| BARNEY, YOLANDA - | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162 |
| BARNEY-GLENDE, MARGARET L | 47B VELDOR PARK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-GLENDE, MARGARET L | 47 B VELDOR PK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-MCWAIN, GIRDELL | 2416 BELLAMY STREET | | | | MODESTO | CA | 95354-3100 |
| BARNFATHER, GERALD R | 9306 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4216 |
| BARNFATHER, HARRIETT A | 18 WILD OLIVE CT | | | | HOMOSASSA | FL | 34446-4538 |
| BARNHARD, JEFFERY P | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| BARNHARD, PATRICIA J | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 |
| BARNHARD, PATRICIA J | 307 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3982 |
| BARNHARD, RONALD D | 368 ELMSTEAD RD | RR 1 | | WINDSOR ONTARIO CANADA N8N-2L9 | | | |
| BARNHARDT, GEORGE M | 113 S RIDGE AVE | | | | KANNAPOLIS | NC | 28083-4405 |
| BARNHARDT, LEONORA M | 3221 E BALDWIN RD APT 431 | | | | GRAND BLANC | MI | 48439-7359 |
| BARNHARDT, MARY F | 610 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| BARNHARDT, MATHEW D | 1030 LARKENS WAY | | | | MEDINA | OH | 44256-1276 |
| BARNHART JR, GLENN D | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 |
| BARNHART JR, ROBERT G | 9162 MYERSVILLE RD | | | | MYERSVILLE | MD | 21773-7812 |
| BARNHART, ADELINE MARIE | 9415 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| BARNHART, ADELINE MARIE | 9415 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| BARNHART, ALLAN R | 4785 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| BARNHART, ALVIN L | RR 2 BOX 491 | | | | NORWOOD | MO | 65717-9453 |
| BARNHART, ANITA L | 5061 HONEYSUCKLE ROAD | | | | COULTERVILLE | IL | 62237-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, ANNA C | PO BOX 62 | | | | DALEVILLE | IN | 47334-0062 |
| BARNHART, BENNY W | 1130 MANNING CT | | | | SAN MARTIN | CA | 95046-9792 |
| BARNHART, BERNICE V | 1314 DINNERBELL LN E | | | | DUNEDIN | FL | 34698-4814 |
| BARNHART, BRENDAN J | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403-2617 |
| BARNHART, BRIAN J | 8750 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9654 |
| BARNHART, BRUCE R | 11025 HUBBELL ST | | | | LIVONIA | MI | 48150-2968 |
| BARNHART, CARL E | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| BARNHART, CARL T | 1228 CENTER ST EXT | | | | WHITE OAK | PA | 15131 |
| BARNHART, CHARLES F | 701 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2054 |
| BARNHART, CHARLES W | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| BARNHART, CLARENCE A | APT A103 | 2100 EAST BRISTOL STREET | | | ELKHART | IN | 46514-4124 |
| BARNHART, CLAUDIA K | 120 NORTH ST | | | | PINE BUSH | NY | 12566-6012 |
| BARNHART, CLIFTON C | 3726 NOTTINGHAM DR | | | | SAINT CHARLES | MO | 63303-6325 |
| BARNHART, DAVID A | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| BARNHART, DAVID E | 6486 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| BARNHART, DAVID L | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| BARNHART, DAVID W | 19559 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| BARNHART, DEBORA A | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| BARNHART, DENNIS L | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| BARNHART, DONALD R | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| BARNHART, EARL L | 2058 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8314 |
| BARNHART, EDITH J | 8604 NIGHTINGALE STREET | | | | DEARBORN HTS | MI | 48127-1205 |
| BARNHART, EDITH J | 16799 LINCOLN | | | | E.DETROIT | MI | 48021-3029 |
| BARNHART, ELDON E | 5122 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-9706 |
| BARNHART, ERNEST R | 1090 UNION RD | | | | XENIA | OH | 45385-7216 |
| BARNHART, ETHEL V | 4981 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, GERARD D | 16328 BUCCANEER ST | | | | BOKEELIA | FL | 33922-1653 |
| BARNHART, GLENN N | 7654 WOOD VIEW DR. #2 | | | | WATERFORD | MI | 48327 |
| BARNHART, HAZEL L | 125 N WELCOME WAY BLVD APT 203B | | | | INDIANAPOLIS | IN | 46214-3046 |
| BARNHART, HAZEL L | APT 201B | 122 WELCOME WAY BOULEVARD WEST | | | INDIANAPOLIS | IN | 46214-3092 |
| BARNHART, JACK | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| BARNHART, JACK K | 170 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| BARNHART, JAMES A | 144 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2828 |
| BARNHART, JAMES F | 2828 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| BARNHART, JAMES M | 525 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1239 |
| BARNHART, JAMES R | 309 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| BARNHART, JANET K | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| BARNHART, JOEL W | 100 CAMBRIDGE DR APT 141 | | | | DAVISON | MI | 48423-1766 |
| BARNHART, JOHN W | 3033 WINDY BUSH RD | | | | NEW HOPE | PA | 18938-9235 |
| BARNHART, JON F | 12525 BLUEBERRY LN | | | | DAVISBURG | MI | 48350-2945 |
| BARNHART, JR.,ROBERT D | 923 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9730 |
| BARNHART, JUDITH Y | 14959 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| BARNHART, KARL E | 1815 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1535 |
| BARNHART, KATHLENE M | 4988 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KATHLENE M | 4988 W CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KENNETH N | 4145 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4964 |
| BARNHART, KIMBERLY A | 13444 TURNER RD | | | | DEWITT | MI | 48820-8125 |
| BARNHART, LARRY A | 4651 #3 FOREST OAK WAY | | | | MEMPHIS | TN | 38118 |
| BARNHART, LAWRENCE R | 41346 BEMIS RD | | | | BELLEVILLE | MI | 48111-9161 |
| BARNHART, LESTER F | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BARNHART, LILA J | 14959 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| BARNHART, LINDA D | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| BARNHART, MARJORIE F | 101 PENINSULA DRIVE | | | | PRUDENVILLE | MI | 48651-9461 |
| BARNHART, MARY ELLEN | 200 W ATKINSON AVE APT 16 | | | | BUTLER | MO | 64730-2084 |
| BARNHART, MARY ELLEN | 200 W ATKINSON | APT 16 | | | BUTLER | MO | 64730-084 |
| BARNHART, MARY R | 4058 E SHANNON ST | | | | GILBERT | AZ | 85295-7737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, MERLE G | 6040 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| BARNHART, MICHAEL | 424 E MAIN ST | | | | POTTERVILLE | MI | 48876-9771 |
| BARNHART, MICHAEL E | 23 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| BARNHART, MICHAEL L | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| BARNHART, MICHAELINE | 410 PROSPECT ST | | | | CHARLEVOIX | MI | 49720-1052 |
| BARNHART, MICHAELINE | 410 PROSPECT STREET | | | | CHARLEVOIX | MI | 49720-1052 |
| BARNHART, MICKEY R | 1179 ROAD 135 | | | | CHEYENNE | WY | 82009-9426 |
| BARNHART, MIKEL R | 2376 BROOKTREE CT | | | | YPSILANTI | MI | 48198-6252 |
| BARNHART, NORMAN L | 887 ROLAND RD | | | | LYNDHURST | OH | 44124-1032 |
| BARNHART, PATRICIA | 1006 PEQUENA DR | | | | LAKE ISABELLA | MI | 48893-9375 |
| BARNHART, PATRICIA A | 16328 BUCCANEER ST | | | | BOKEELIA | FL | 33922-1653 |
| BARNHART, PEGGY S | 1746 GUMMER AVENUE | | | | DAYTON | OH | 45403-3457 |
| BARNHART, RANDALL D | 3388 PRESTON PL | | | | FLINT | MI | 48504-6503 |
| BARNHART, RICHARD A | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| BARNHART, RICHARD D | 4746 HIGHWAY 126 N LOT 6 | | | | GASSVILLE | AR | 72635-8205 |
| BARNHART, RICHARD L | 1900 LOVE LN | | | | CHOCTAW | OK | 73020-6499 |
| BARNHART, ROBERT D | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| BARNHART, ROBERT D | 60 FOXPOINT W | | | | WILLIAMSVILLE | NY | 14221-2431 |
| BARNHART, ROBERT F | 3272 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| BARNHART, ROBERT W | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| BARNHART, SHERRY A | 4870 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| BARNHART, TERRY C | PO BOX 13649 | | | | ROCHESTER | NY | 14613-0649 |
| BARNHART, TERRY L | 6200 SHEPHERD RD | | | | ADRIAN | MI | 49221-9523 |
| BARNHART, THELMA LOIS | 934 PARK ST | | | | WAYNESBORO | PA | 17268-2151 |
| BARNHART, THELMA LOIS | 934 PARK ST | | | | WAYNESBORO | PA | 17268-2151 |
| BARNHART, THEODORE J | 406 HULL RD | | | | SANFORD | MI | 48657 |
| BARNHART, THEODORE J | 2111 CAROLINA ST | | | | MIDLAND | MI | 48642-5753 |
| BARNHART, THOMAS P | 21970 AUCTION BARN DRIVE | | | | ASHBURN | VA | 20148-4112 |
| BARNHART, VIRGIL L | 1760 WOODHILL DR W | | | | ASHLAND | OH | 44805-3961 |
| BARNHART, VIVIAN | 25 BADGER ROAD | | | | BEAVERTON | MI | 48612-9460 |
| BARNHART, WILLIAM C | 2343 COLONY TRL | | | | BEAVERCREEK | OH | 45434-7056 |
| BARNHART, WILLIAM J | 5327 CEDAR DRIVE | | | | NAPERVILLE | IL | 60564-1129 |
| BARNHILL JR, DELBERT L | RR N | | | | PINELLAS PARK | FL | 33781 |
| BARNHILL JR, LEONARD F | 11640 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9777 |
| BARNHILL, BRUCE A | 3904 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3378 |
| BARNHILL, CHARITY E | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 |
| BARNHILL, CHARLES E | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| BARNHILL, CHARLES R | 1824 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHILL, DARRYL E | 3557 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| BARNHILL, DAVID L | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| BARNHILL, EDITH P | 1204 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73109-2728 |
| BARNHILL, JAMES J | 7240 DEERHILL CT | | | | CLARKSTON | MI | 48346-1276 |
| BARNHILL, KATHLEEN L | 89 REDMOND ROAD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, KATHLEEN L | 89 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, NELSON W | 914 AVEY LN | | | | ENGLEWOOD | OH | 45322-2316 |
| BARNHILL, PAUL G | 8855 N CITRUS SPRINGS BLVD | | | | CITRUS SPRINGS | FL | 34433-4202 |
| BARNHILL, RAY V | 5978 HICKORY HILLS DR | | | | HILLSBORO | OH | 45133-9087 |
| BARNHILL, RAYMOND D | 294 E PECK LAKE RD | | | | IONIA | MI | 48846-8428 |
| BARNHILL, ROBERT T | 2373 CLARKS LANDING RD | | | | ROCKY POINT | NC | 28457-9041 |
| BARNHILL, RONALD K | 1320 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| BARNHILL, SHANNIN N | 5802 FISHER DR | | | | DAYTON | OH | 45424-5523 |
| BARNHILL, TROY D | 6630 SLEIGHT RD | | | | BATH | MI | 48808-8446 |
| BARNHISER, CHARLOTTE M | 114 FRONT ST. | BOX 633 | | | LEWISBURG | OH | 45338 |
| BARNHOLDT, BRIAN A | 12656 W CRESTLINE AVE | | | | LITTLETON | CO | 80127-6219 |
| BARNHOORN, BART J | 139 CAVE HOLLOW RD | | | | W HENRIETTA | NY | 14586 |
| BARNHOORN, REBECCA | 558 COOPER RD | | | | ROCHESTER | NY | 14617-3044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHOUSE, BEVERLY  GAIL | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNHOUSE, DENVIL L | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| BARNHOUSE, JOHN L | 36213 STATE ROUTE 344 | | | | SALEM | OH | 44460-9470 |
| BARNHOUSE, JOSEPH W | 200 BOSTICK DR | | | | MARSHALL | TX | 75672-2304 |
| BARNHOUSE, RENEE F | 182 WALNUT VALLEY CRT | | | | WRIGHTSVILLE | PA | 17368 |
| BARNHOUSE, RICHARD B | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| BARNHOUSE, TODD A | 101 EAST CANAL | | | | ANTWERP | OH | 45813 |
| BARNHOUSE, TODD L | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNIAK, EDWARD F | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| BARNIAK, ROBERT C | 1773A N DOVE RD | | | | YARDLEY | PA | 19067-6316 |
| BARNIAK, ROBERT C | 1773 A N DOVE RD | | | | YARDLY | PA | 19067 |
| BARNICKEL, HENRY E | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| BARNICLE, DANIEL C | 6862 ROE LANE | | | | LORAIN | OH | 44053-1891 |
| BARNICLE, DEBRA L | 113 EVERIT AVE | | | | FRAMINGHAM | MA | 01702-8138 |
| BARNICLE, JAMES R | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| BARNICLE, LORI L | 325 RAVENGLASS BLVD | | | | AMHERST | OH | 44001-2380 |
| BARNIER, DANIEL R | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| BARNIER, JOSHUA J | 264 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| BARNIER, MARJORIE A | 3465 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| BARNING, EMILY T | 1229 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327-4219 |
| BARNING, RICHARD A | 3568 CHIPPENDALE DR | | | | STERLING HTS | MI | 48310-1774 |
| BARNINGER, ALBERT C | 115 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| BARNISH, STANLEY L | 375 FERN DR | | | | BEREA | OH | 44017-1308 |
| BARNO, GERALD A | 2212 GRAND AVE | | | | SCHERERVILLE | IN | 46375-2177 |
| BARNO, THEODORE J | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5623 |
| BARNOCKI, DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARNOFF, DONALD M | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| BARNOSKY, DAVID J | 2235 2ND ST | | | | WYANDOTTE | MI | 48192-4607 |
| BARNOSKY, DONALD F | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| BARNOSKY, VERNA | 42 HICKORY DRIVE | | | | CHARLEROI | PA | 15022-3325 |
| BARNOVITZ, DEANA CAROL | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| BARNOVITZ, DEANA CAROL | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR APT 34 | | | | FORT LAUDERDALE | FL | 33304-4219 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR | UNIT 34 | | | FORT LAUDERDALE | FL | 33304 |
| BARNOWSKI, EUGENE A | PO BOX 562 | | | | RUTHERFORDTON | NC | 28139-0562 |
| BARNOWSKI, PAUL J | 108 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| BARNOWSKI, RALPH L | 1331 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4756 |
| BARNOWSKY, GEORGE C | 105 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3821 |
| BARNOWSKY, JANE THELMA | 32176 ST ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JANE THELMA | 32176 SAINT ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JOSEPH A | 317 CRESTWOOD DR | | | | OXFORD | MI | 48371-6132 |
| BARNOWSKY, MATHIAS R | 21738 VISNAW CT | | | | ST CLAIR SHRS | MI | 48081-1205 |
| BARNOWSKY, THOMAS H | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362-2604 |
| BARNS, BETTY J | 426 WEST FRANKLIN | APARTMENT 107 | | | REED CITY | MI | 49677-1080 |
| BARNS, BETTY J | 426 W FRANKLIN AVE APT 107 | | | | REED CITY | MI | 49677-1080 |
| BARNSHAW, WILLIAM A | 12 RIEVE AVE | | | | NEW CASTLE | DE | 19720-1210 |
| BARNSHOCK, GERALD J | TRLR 61 | 3211 WEST DIVISION STREET | | | ARLINGTON | TX | 76012-3478 |
| BARNUM JR, STANLEY | 16614 RAINBOW LAKE RD | | | | HOUSTON | TX | 77095-4064 |
| BARNUM JR, WILLIAM J | 104 EAST STREET | | | | CANANDAIGUA | NY | 14424-1330 |
| BARNUM, ANN M | 3200 ATHERTON RD | | | | KETTERING | OH | 45409-1205 |
| BARNUM, BARBARA A | 6343 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNUM, DAWN A. | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, EDWIN H | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, EMERSON W | APT 4 | 905 RANDY LANE | | | SAINT JOHNS | MI | 48879-8738 |
| BARNUM, GILBERT L | 601 PONDEROSA DR E | | | | LAKELAND | FL | 33810-2872 |
| BARNUM, HARRY E | 4886 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNUM, JAMES A | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, JAMES M | PO BOX 1064 | 9 SECOND STREET | | | LILY DALE | NY | 14752-1064 |
| BARNUM, JAMES R | 3200 ATHERTON RD | | | | DAYTON | OH | 45409-1205 |
| BARNUM, JOHN A | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| BARNUM, KEVIN B | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| BARNUM, MARVA | 14031 SHERIDAN RD | | | | MONTROSE | MI | 48457-9347 |
| BARNUM, PAUL F | PO BOX 88 | 3718D RONALD DR | | | CASTALIA | OH | 44824-0088 |
| BARNUM, PAUL H | 1143 YORK DR | | | | VISTA | CA | 92084-7251 |
| BARNUM, PAUL T | 4300 LAKEWOOD RD | | | | SEBRING | FL | 33875-4816 |
| BARNUM, REUBEN | 3228 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3161 |
| BARNUM, RICHARD L | 9007 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7346 |
| BARNUM, ROBERTA E | 300 WESTERN AVE APT J820 | | | | LANSING | MI | 48917-3774 |
| BARNUM, RONALD A | 5812 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BARNUM, ROSE A | 15123 R 31 | | | | ALBION | NY | 14411 |
| BARNUM, ROSE A | 15123 R 31 | | | | ALBION | NY | 14411 |
| BARNUM, RUTH M | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, THOMAS G | 7348 N CROSSWAY RD | | | | MILWAUKEE | WI | 53217-3521 |
| BARNUM, WELDON R | 11715 RIDGE RD | | | | MEDINA | NY | 14103-9200 |
| BARNUM, WILLIAM H | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| BARNUM, WILLIAM R | 2488 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BARNUM, WILLIAM R | 1006 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| BARNWELL, ETTA R. | 9445 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-1311 |
| BARNWELL, LEHMAN | 4236 COUNTY ROAD 11 | | | | DELTA | AL | 36258-8942 |
| BARNWELL, MARSHALL J | 3725 NOGALES DR | | | | SARASOTA | FL | 34235-3426 |
| BARNWELL, SHELLY | 380 BARLEAU ST | | | | BRENTWOOD | NY | 11717-2804 |
| BARNWELL, VIRGINIA I | 108 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 |
| BARNYCH, EWDOKIA | 4100 JOHN PAUL CT | | | | WARREN | MI | 48091-1100 |
| BARNYCH, JOZEPH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| BARO, HELEN | 10321 BARNARD DR | | | | CHICAGO RIDGE | IL | 60415-1407 |
| BARO, HELEN | 10321 BARNARD DR | | | | CHICAGO RIDGE | IL | 60415-1407 |
| BARO, LUCY | 2023 PARKER BAY DR | | | | MURRELLS INLET | SC | 29576-7116 |
| BARO, LUCY | 2023 PARKER BAY DRIVE | | | | MURRELLS INLET | SC | 29576-7116 |
| BARO, THOMAS L | 8360 MARSH RD | | | | CLAY | MI | 48001-3407 |
| BAROCIO, ALBERTO | 3076 AUTUMNWOOD CT | | | | SAN JOSE | CA | 95148-2703 |
| BAROCIO, ALFRED R | 4460 LUM RD | | | | ATTICA | MI | 48412-9289 |
| BAROCIO, LUPE | 803 MARCHAND | | | | BAY CITY | MI | 48706-4080 |
| BAROCIO, LUPE | 803 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BARODTE, VERNA | 33710 ASHTON DR | | | | STERLING HTS | MI | 48312-6007 |
| BARODTE, VERNA | 33710 ASHTON DR | | | | STERLING HGTS | MI | 48312-6007 |
| BAROFF, ARNOLD S | 102 CHESTNUT ST | | | | DANVILLE | IL | 61832-2616 |
| BAROKY, JAMES H | 1308 ROTHES RD | | | | CARY | NC | 27511-5023 |
| BAROLAK, JEFFREY | 908 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2142 |
| BARON JR, GEORGE V | 6563 FAIRWEATHER DR | | | | MIDDLEBRG HTS | OH | 44130-2852 |
| BARON, ALLEN L | 6801 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| BARON, ALPHONSE M | # 3 | 610 WEST OAK DRIVE | | | GULFPORT | MS | 39507-2508 |
| BARON, ARNOLD A | 15131 RANGE LINE RD | | | | BUCHANAN | MI | 49107-8128 |
| BARON, CHARLES R | 2845 OLD DRAKE CT | | | | JOHNS ISLAND | SC | 29455-6239 |
| BARON, DENNIS W | 3099 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8950 |
| BARON, E | | | | | | | |
| BARON, EDWIN F | 310 RSD #1618 | | | | NEW YORK CITY | NY | 10025 |
| BARON, FRANCES J | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 |
| BARON, FRANCES J | 74 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| BARON, GERALD H | 932 HUNTSFORD DR | | | | TROY | MI | 48084-1648 |
| BARON, GREGORY J | 20009 VINE DR | | | | MACOMB | MI | 48044-6521 |
| BARON, GUENTHER P | 720 LATTA RD APT 129 | | | | ROCHESTER | NY | 14612-4169 |
| BARON, HARVEY | 19 RUMFORD CT | | | | JACKSON | NJ | 08527-3928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARON, HELEN RUTH | 147 JEANDELL DR | | | | NEWARK | DE | 19713-2962 |
| BARON, JAMES E | 41050 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| BARON, JANET MAE | 388 BOISMIER LANE | | | | COLDWATER | MI | 49036 |
| BARON, JANET MAE | 388 BOISMIER LANE | | | | COLDWATER | MI | 49036 |
| BARON, JEANNE K | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| BARON, JOHN E | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| BARON, JOHN P | 3012 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2902 |
| BARON, JOSEPH R | 134 WEXFORD AVE | | | | BELLEVILLE | MI | 48111-3604 |
| BARON, JOSEPH R | 29545 VAN LAAN DR | | | | WARREN | MI | 48092-2234 |
| BARON, JUTTA | 301 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9323 |
| BARON, KATHLEEN M | 2720 HEIDLEBURG LN | | | | CHARLOTTE | NC | 28210-7665 |
| BARON, KENNETH J | 14451 KERNER DR | | | | STERLING HTS | MI | 48313-2373 |
| BARON, LAWRENCE A | 1861 RICH COURT | | | | DAYTON | OH | 45432-2366 |
| BARON, LORETTA D | 1036 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4220 |
| BARON, LORRAINE D | 161 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| BARON, LOUIS W | 1321 FREEMAN ST | | | | OWOSSO | MI | 48867-4111 |
| BARON, MARY | 8158 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1354 |
| BARON, MARY L | 103 S BIGBY DR | | | | COLUMBIA | TN | 38401-4761 |
| BARON, MARY M | 22 FAIRWEATHER AVE | | | | CRANSTON | RI | 02910-6003 |
| BARON, MELVIN L | 58619 HILL DR | | | | LAWRENCE | MI | 49064-9719 |
| BARON, PATRICIA A | 1720 DEER CREEK DR STE 4 | | | | XENIA | OH | 45385-8060 |
| BARON, PATTY L | 24221 S CHRISMAN RD SPC 68 | | | | TRACY | CA | 95304-9381 |
| BARON, PAUL | 1241 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| BARON, PETER C | 643 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| BARON, RICHARD | 67 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| BARON, RICHARD E | 3700 S WESTPORT AVE PMB 871 | | | | SIOUX FALLS | SD | 57106-6360 |
| BARON, RICKY L | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| BARON, ROBERT J | 205 BRANCO AVE | | | | ATWATER | CA | 95301-4286 |
| BARON, RONALD E | 7184 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1419 |
| BARON, SHERRIE J | 409 WHIPPLETREE LN | | | | WATERFORD | WI | 53185-4023 |
| BARON, THOMAS J | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| BARON, YVONNE J | 4 RIVARD ROAD | | | | NAPLES | FL | 34112-0226 |
| BARON, YVONNE J | 5 RIVARD ROAD | | | | NAPLES | FL | 34112-0225 |
| BARONE JR, VINCENT J | 1843 DAISY LANE LOT 4 | | | | KENT CITY | MI | 49330 |
| BARONE JR, VINCENT R | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| BARONE, A J | PO BOX 14564 | | | | PHOENIX | AZ | 85063-4564 |
| BARONE, ALICE A | 504 S RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ALICE A | 504 SOUTH RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ANNA M | 403 MCKELVEY ST | | | | SANDUSKY | OH | 44870-3752 |
| BARONE, ANTHONY J | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, ANTONIO C | 8047 LAUREL PARK LN | | | | EAST AMHERST | NY | 14051-2529 |
| BARONE, CARMELLA M | 315 N MAIN ST | | | | ANGOLA | NY | 14006-1033 |
| BARONE, CAROLYN A | 2627 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| BARONE, CAROLYN S | 4025 MARINER CIR | | | | WESTLAKE VLG | CA | 91361-3807 |
| BARONE, CHARLES T | 266 GLENALBY RD | | | | TONAWANDA | NY | 14150-7304 |
| BARONE, COURTNEY A | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, DANIEL C | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| BARONE, DONALD J | 710 COUNTRY PINES DR SOUTHWEST | | | | WARREN | OH | 44481-9674 |
| BARONE, DONALD J | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| BARONE, FRANCIS V | 4680 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| BARONE, FRANK V | 5120 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| BARONE, GERALDINE J. | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| BARONE, JACK J | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, JACKIE L | 143 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| BARONE, JAMES F | 505 BEACH PARK BLVD | | | | VENICE | FL | 34285-2728 |
| BARONE, JOSEPH A | 22 KELSEY GLEN LANE | | | | SIMPSONVILLE | SC | 29681-8016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARONE, JOSEPH A | 2504 HALFMOON CT | | | | LINCOLN | CA | 95648-7844 |
| BARONE, KENNETH A | 6126 W 55TH ST | REAR 2 | | | CHICAGO | IL | 60638 |
| BARONE, KEVIN D | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, LORENZO | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| BARONE, LUCIENNE | 1585 JOHNSON RD | | | | OSWEGO | IL | 60543-8130 |
| BARONE, M ELAINE | 6891 NASH ROAD | | | | NO TONAWANDA | NY | 14120-1227 |
| BARONE, M ELAINE | 6891 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1227 |
| BARONE, MARLENE | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, MARTIN R | INGEGATAN 4B | | SKOVDE SWEDEN 54150 | | | | |
| BARONE, MARY | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MARY K | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MICHELLE M | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| BARONE, NORM DEE | 5264 HUNTINGTON CIR NE | C/O CINDY COBB | | | SAINT PETERSBURG | FL | 33703-1914 |
| BARONE, PAUL J | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| BARONE, RALPH J | 14 PINEHURST DR | | | | ROCHESTER | NY | 14624-2718 |
| BARONE, RENEE M | 15714 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| BARONE, RICHARD S | 4025 MARINER CIR | | | | WESTLAKE VILLAGE | CA | 91361-3807 |
| BARONE, ROBERT A | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, ROSE P | 299 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, ROSE P | 299 N PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, RUSSELL A | 94 QUEENS DR | | | | GRAND ISLAND | NY | 14072 |
| BARONE, SALVATORE J | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 |
| BARONE, SUSAN C | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, THOMAS | 1384 PROSPECT CREEK CT | | | | LAWRENCEVILLE | GA | 30043-3998 |
| BARONE, THOMAS P | 375 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4932 |
| BARONE, VINCENT P | 3400 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| BARONE, VINCENT R | 15418 W MIRAMONTE CT | | | | SURPRISE | AZ | 85374-2051 |
| BARONE, VINCENZA V | 18 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| BARONE, VINCENZO | 27629 W CHICAGO ST | | | | LIVONIA | MI | 48150-3269 |
| BARONE, VIOLET J | 100 VILLAGE WOOD LN APT B14 | | | | PENFIELD | NY | 14526-2259 |
| BARONE, VITO | VIA COSENZA 22 ERICE CASA SANTA | | TRAPANI SICILIA ITALY 91100 | | | | |
| BARONE, WILLIAM J | PO BOX 809 | | | | UNIONTOWN | OH | 44685-0809 |
| BARONE, WILLIAM J | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| BARONI, CHERLEY R | 17200 BERNBECK DR | | | | RIVERVIEW | MI | 48193-8541 |
| BARONI, DOROTHY | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| BARONI, DOROTHY | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| BARONI, EVELYN M | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-4039 |
| BARONI, GREGORY R | 2501 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3624 |
| BARONI, ROBERT A | 946 DOLCE DR | | | | SPARKS | NV | 89434-6646 |
| BARONI, SHERI L | 2183 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4811 |
| BARONZZI, DONNA M | 6761 TIPPECANOE RD UNIT 5 | | | | CANFIELD | OH | 44406-8146 |
| BAROSKI, ELIZABETH M | 3201 FALCON LN APT 105 | STONEY BATTER CONDOS | | | WILMINGTON | DE | 19808-1900 |
| BAROSKI, JERRILYN L | 3421 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2319 |
| BAROSKI, SONDRA L | 1 SEDGEFIELD PATH N | | | | PALM COAST | FL | 32164-4428 |
| BAROSKI, STAN R | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BAROSKI, STANLEY R | 3200 COIN ST | | | | BURTON | MI | 48519-1540 |
| BAROSKI, STEVEN R | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| BAROSSI, PAULINE E | 41 15 51 STREET | | | | WOODSIDE | NY | 11377 |
| BAROUSSE, JANICE J | 4900 POPLAR SPRINGS DRIVE | | | | MERIDIAN | MS | 39305 |
| BAROZINSKY, JOHN F | 18107 SUNNY TOP CT | | | | WILDWOOD | MO | 63038-1461 |
| BAROZZINI, RICHARD P | 23233 DAYTON RD | | | | ARMADA | MI | 48005-2712 |
| BARQUERA, CARLOS F | 19923 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1031 |
| BARQUERO, FRANK | APT 2512 | 7210 NORTH MANHATTAN AVENUE | | | TAMPA | FL | 33614-3728 |
| BARQUIN, ARMANDO | PO BOX 182 | | | | MOHEGAN LAKE | NY | 10547-0182 |
| BARQUIST, GEORGE S | 40 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| BARR III, HERMAN S | 9379 LEYTON DR | | | | HARRISBURG | NC | 28075-5631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARR JR, DAVID | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| BARR JR, DAVID A | PO BOX 372 | | | | CLIO | MI | 48420 |
| BARR JR, HAROLD C | 844 CASTINE RD | | | | ORLAND | ME | 04472-3707 |
| BARR JR, JAMES M | 8575 E MALLARD LN | | | | WILMINGTON | IL | 60481-9223 |
| BARR JR, JAMES R | 10800 OAK CT | | | | GALLOWAY | OH | 43119-9632 |
| BARR JR, KARL F | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230-1872 |
| BARR JR, THERON E | 700 DEVON CT | | | | COMMERCE TOWNSHIP | MI | 48382-2878 |
| BARR JR, THOMAS R | 157 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1119 |
| BARR, ALAN D | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| BARR, ALFRED J | 1915 EASTFIELD RD | | | | BALTIMORE | MD | 21222-3153 |
| BARR, ALLEN T | 5697 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| BARR, ANNA RUTH | 521 E MULBERRY ST | | | | WEST UNION | OH | 45693-1119 |
| BARR, ANNA RUTH | 521 E MULBERRY | | | | WEST UNION | OH | 45693-1119 |
| BARR, ANTHONY W | 1840 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| BARR, BARBARA G | 1413 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3458 |
| BARR, BARBARA M | 642 WEBSTER ST | | | | NEEDHAM | MA | 02492-3128 |
| BARR, BARBARA M | 642 WEBSTER ST | | | | NEEDHAM | MA | 02492-3128 |
| BARR, BETTY M | 506 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1239 |
| BARR, BEVERLY N | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, BILLY D | 3953 IRISH SETTER DRIVE | | | | FORT WORTH | TX | 76123-2598 |
| BARR, BRADLEY L | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, BRUCE B | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BARR, CALVIN G | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| BARR, CALVIN J | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARR, CAROL A | 844 STATE ROUTE 58 | | | | ASHLAND | OH | 44805-9539 |
| BARR, CECELIA G | 141 CHESTNUT HILL DR APT 314 | | | | RAVENNA | OH | 44266-3920 |
| BARR, CHARLES E | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| BARR, CHRISTOPHER L | 501 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| BARR, CLELLINE | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| BARR, CLYDE R | 12400 CANTERBURY DR | | | | PLAINFIELD | IL | 60585-3004 |
| BARR, CONNIE D | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| BARR, CRAIG M | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| BARR, DANIEL B | PO BOX 201 | DANIEL BARR C/O LISA DURAND | | | BUFFALO | NY | 14240-0201 |
| BARR, DANIEL J | 9206 LAMONT ST | | | | LIVONIA | MI | 48150-5406 |
| BARR, DANIEL J | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| BARR, DAVID B | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| BARR, DAVID L | 3034 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| BARR, DAYNA | 1 MONUMENT LOOP | | | | BREWSTER | NY | 10509-1701 |
| BARR, DENNIS E | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, DENNIS L | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| BARR, DONALD F | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |
| BARR, DONALD L | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| BARR, DONNA P | 23975 N COUNTYLINE RD | | | | NEWAYGO | MI | 49337-9325 |
| BARR, DONOVAN N | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| BARR, DOREEN L | 39 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3203 |
| BARR, DORIS A | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| BARR, DOROTHY K | 404 VILLAGE LAKE DR | | | | LOUISVILLE | KY | 40245-5246 |
| BARR, DOUGLAS J | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| BARR, ELEANOR R | 110 EAST CENTER STREET | #795 | | | MADISON | SD | 57042 |
| BARR, ELIZABETH M | 50 HIGHLAND RD M.R. 94 | | | | BINGHAMTON | NY | 13901 |
| BARR, ELMALEE I | 300 SHULL DR | | | | NORTH VERNON | IN | 47265-1038 |
| BARR, ERIC D | 8877 BENDER RD | | | | NORTH RIDGEVILLE | OH | 44039-3503 |
| BARR, FREDDIE | 9180 E CENTER AVE APT 9B | | | | DENVER | CO | 80247-1434 |
| BARR, FREDERICK | 5949 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 |
| BARR, GAITSKILL S | 4180 SANDY LN | | | | BLOOMFIELD HILLS | MI | 48301-1645 |
| BARR, GARY J | 4717 DEL AIRE DR | | | | DEL CITY | OK | 73115-4303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR, GENE D | 1800 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| BARR, GERALDINE | 16 LEO PL | | | | NEWARK | NJ | 07108-1406 |
| BARR, GERMAN | G10110 LEWIS RD | | | | CLIO | MI | 48420 |
| BARR, GRACE A | 10110 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| BARR, HAROLD | 37861 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-3711 |
| BARR, HAROLD R | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, HAZEL L | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| BARR, HAZEL L | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| BARR, HELEN M | 2916 RIDGEWAY DR | | | | FORT WAYNE | IN | 46816-2119 |
| BARR, HOMER J | 4025 E BLANCHE DR | | | | PHOENIX | AZ | 85032-4708 |
| BARR, JACK E | 16800 RYLAND | | | | REDFORD | MI | 48240-2510 |
| BARR, JACK E | 5820 MEADE ST | | | | BOSTON | PA | 15135-1326 |
| BARR, JACK W | PO BOX 740 | | | | SUNBURY | OH | 43074-0740 |
| BARR, JAMES C | 200 BALDWIN RD | | | | MADISONVILLE | KY | 42431-8993 |
| BARR, JAMES M | 901 HARDING ST | | | | JANESVILLE | WI | 53545-1689 |
| BARR, JAMES R | 296 DARBY DR RT 1 | | | | GALLOWAY | OH | 43119 |
| BARR, JEFFREY | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| BARR, JILL A | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, JOAN K | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, JOANNE | 32885 GARFIELD #100 | | | | FRASER | MI | 48026 |
| BARR, JOE L | 42 BALDWIN AVE | | | | NEWARK | NJ | 07108-1507 |
| BARR, JOHN E | PO BOX 294984 | | | | KERRVILLE | TX | 78029-4984 |
| BARR, JOHN J | 758 ROLLING HILLS DR | | | | PORT ORANGE | FL | 32129-3661 |
| BARR, JOHN J | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| BARR, JOHN W | 10 E ORVILLE RD | | | | BALTIMORE | MD | 21221-1440 |
| BARR, JOHN W | 844 STATE ROAD 58 RD 3 | | | | ASHLAND | OH | 44805-0000 |
| BARR, JOYCE | 2331 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| BARR, JOYCE | 2331 HIGHBURY | | | | TROY | MI | 48085-3874 |
| BARR, KATHLEEN D | QUAY ST | MOVILLE | | COUNTY DONEGAL IRELAND | | | |
| BARR, KATHLEEN F | 2419 PARK ST | | | | LANSING | MI | 48917-4425 |
| BARR, KATHY J | 6001 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6419 |
| BARR, KELLIE D | 929 FAWCETT DR | | | | BEAVERCREEK | OH | 45434-6142 |
| BARR, KEVIN F | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| BARR, KIMBERLY | 5956 LINCOLN RD | | | | ONTARIO | NY | 14519-9137 |
| BARR, LAURA B | 21 RESERVOIR RD WHIGVILLE | | | | BURLINGTON | CT | 06013 |
| BARR, LAWRENCE D | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, LESLIE M | 28 DUCHESS AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5212 |
| BARR, LETA MAY | 25132 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| BARR, LETA MAY | 25132 PAMELA | | | | TAYLOR | MI | 48180-4522 |
| BARR, LOIS M | 1246 MOUNTAIN VIEW DR | | | | BLAIRSVILLE | GA | 30512-2938 |
| BARR, MARION E | 322 PUTNAM WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MARION E | 322 PUTMAN WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MATT J | 1920 CARLSBAD CIR APT 302 | | | | NAPERVILLE | IL | 60563-8877 |
| BARR, MELBA B | 1111 JIM THOMAS RD | | | | DEMOREST | GA | 30535-2420 |
| BARR, MICHAEL W | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| BARR, MILDRED R | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087 |
| BARR, MILDRED R | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087-9244 |
| BARR, PATRICK W | 36802 COUNTY ROAD 673 | | | | BANGOR | MI | 49013-9736 |
| BARR, PAUL B | 614 MISTLETOE ST | | | | GAHANNA | OH | 43230 |
| BARR, PAULINE | 2554 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| BARR, PHYLLIS | 27241 ARDEN PARK CIR | | | | FARMINGTON HILLS | MI | 48334-5307 |
| BARR, PHYLLIS | 27241 ARDEN PARK CIRCLE | | | | FARMINGTON HILLS | MI | 48334 |
| BARR, R J | 17255 DOLORES STREET | | | | LIVONIA | MI | 48152-3854 |
| BARR, RAY G | 2813 MORAVEC DR | | | | HIGH RIDGE | MO | 63049-1546 |
| BARR, RAYMOND | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| BARR, RAYMOND B | 5123 MARILYN DRIVE | | | | FLINT | MI | 48506-1578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR, RAYMOND J | 29 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363-4034 |
| BARR, RENEE J | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, ROBERT E | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| BARR, ROBERT F | 920 W 500 N | | | | COLUMBUS | IN | 47203-9730 |
| BARR, ROBERT W | 2765 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| BARR, ROGER J | 13677 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9450 |
| BARR, RONALD A | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| BARR, RONALD L | 5335 S SUGARBERRY LN | | | | GILBERT | AZ | 85298-4659 |
| BARR, RUSSELL R | 5933 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9450 |
| BARR, SADIE | 113 W LORADO AVENUE | | | | FLINT | MI | 48505-2013 |
| BARR, SADIE | 113 W LORADO AVE | | | | FLINT | MI | 48505-2013 |
| BARR, SCOTT W | 8059 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| BARR, SHEILA R | 16459 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9234 |
| BARR, SHERMAN J | 3605 ALLENDALE DR | | | | MACON | MO | 63552-3835 |
| BARR, TARA L | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| BARR, TERRENCE L | 5550 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| BARR, THOMAS A | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| BARR, THOMAS R | 5869 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9313 |
| BARR, VICTORIA E | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BARR, WATSON J | 2896 PORTAGE RD | | NIAGARA FALLS ON CAN L2J-2J5 | | | | |
| BARR, WATSON J | 2896 PORTAGE RD | | NIAGARA FALLS ON CANADA L2J-2J5 | | | | |
| BARR, WILLIAM C | 29111 CARLTON ST | | | | INKSTER | MI | 48141-1621 |
| BARR, WILLIAM M | 200 RIVERFRONT DR APT 24C | | | | DETROIT | MI | 48226-7582 |
| BARR, WILLIE | 7587 IVES LANE APT. E2 | | | | BALTIMORE | MD | 21222 |
| BARR-COMPTON, LU VETTA C | PO BOX 16213 | | | | OKLAHOMA CITY | OK | 73113-2213 |
| BARRA, AMELIA M | 210 PENNSYLVANIA CT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, AMELIA M | 210 E PENNSYLVANIA COURT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, MARY T | 41692 HEMPSHIRE ST | | | | NOVI | MI | 48375-4792 |
| BARRA, ROCCO | 42600 CHERRY HILL RD APT 253 | | | | CANTON | MI | 48187-3789 |
| BARRACK, CHARLES B | 23 DORNACH | | | | HATTIESBURG | MS | 39401-8628 |
| BARRACK, FREDERICK W | 1372 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| BARRACKMAN, JAMES K | 229 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| BARRACLOUGH, BRUCE | 5706 CRANE RD | | | | OAKFIELD | NY | 14125-9602 |
| BARRACLOUGH, EDWARD J | 6299 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9510 |
| BARRACLOUGH, SARAH | 12 GORDON AVE | | | | LANCASTER | NY | 14086-2912 |
| BARRACO, FRANK R | 115 S. MILL STREET | | | | PLYMOUTH | MI | 48170 |
| BARRACO, JOYCE A | 17014 COVENTRY LANE LOT 116 | | | | HOLLY | MI | 48442 |
| BARRACO, SANTA | 435 GRENIER DR. | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, SANTA | 435 GRENIER DR | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, WILLIAM P | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BARRAGAN SR, VICTOR | PO BOX 185 | | | | CAINSVILLE | MO | 64632-0185 |
| BARRAGAN, ANTONIO | 1420 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2043 |
| BARRAGAN, JAMES R | 2466 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7085 |
| BARRAGAN, JO L | 1852 COUNTRY LN | | | | WEIDMAN | MI | 48893-9774 |
| BARRAGAN, JOE | 2024 4TH ST | | | | SAN FERNANDO | CA | 91340-1913 |
| BARRAGAN, MANUELA | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGAN, MANUELA | 14561 LYLE | | | | ST SYLMAR | CA | 91342 |
| BARRAGAN, MICHELLE R | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| BARRAGAN, ROGER | 2327 WARNER AVE | | | | OAKLAND | CA | 94603-2831 |
| BARRAGAN, RUBEN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGER, JAMES W | 1571 BALDWIN AVE | | | | PONTIAC | MI | 48340-1111 |
| BARRAGER, LOWELL W | 3586 MARINER ST | | | | WATERFORD | MI | 48329-2255 |
| BARRAGER, MICHAEL C | 4151 MCINTYRE CT | | | | OXFORD | MI | 48371-5419 |
| BARRANCO, JOHN B | 4817 VILLAGE NORTH CT | | | | ATLANTA | GA | 30338-5238 |
| BARRANCOTTA, DONALD R | 3099 BIXLER RD | | | | NEWFANE | NY | 14108-9730 |
| BARRANCOTTO, NASHE D | 23002 CHANDLERS LN APT 345 | | | | OLMSTED FALLS | OH | 44138-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRAS JR, GEORGE J | 2924 AVERY RD | | | | SAINT JOHNS | MI | 48879-8007 |
| BARRAS, RITA | 12425 HUNTINGTON DR | | | | INDIANAPOLIS | IN | 46229-9745 |
| BARRAS, ROBERT J | 22 WOODHAVEN DR UNIT C | | | | MURRELLS INLET | SC | 29576-6440 |
| BARRAS, RUBY D | 1803 DEMAREE LN | | | | HOUSTON | TX | 77029-3943 |
| BARRATT, CHARLETTE R | 1233 ASHLAND AVE | | | | NILES | OH | 44446-1203 |
| BARRATT, JOHN C | 15460 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9227 |
| BARRATT, LARRY D | 318 E WATER ST | | | | PENDLETON | IN | 46064-1049 |
| BARRATT, MICHAEL D | 1701 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| BARRATT, RONALD N | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| BARRATT, SHERRY J | 3397 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1599 |
| BARRAZA JR, LEONARD | 1972 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| BARRAZA, LEONARD M | 864 S OAK ST | | | | OTTAWA | OH | 45875-1836 |
| BARRAZA, VICENTE O | 6317 LULAC DR APT A | | | | EL PASO | TX | 79905-4856 |
| BARRECA, RALPH | 5037 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-6034 |
| BARREDA, GASPAR R | 1002 85TH ST | | | | NORTH BERGEN | NJ | 07047-5145 |
| BARREDA, GUADALUPE | 12911 S CARONDOLET AVE | | | | CHICAGO | IL | 60633-1204 |
| BARRELL JR, JAMES W | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, BERNICE A | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARRELL, JOAN C | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, MARYANN | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, RICHARD L | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, WILLIAM J | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARREN, ANDREW S | 16221 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1113 |
| BARRENGER, LEON E | 7326 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| BARRENTINE, DAVID C | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| BARRER, DENNIS M | 25123 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-2127 |
| BARRER, MAUDLINE | 28460 PALMER ST | | | | MADISON HTS | MI | 48071-4572 |
| BARRER, SHARON | 28741 27 MILE RD | | | | LENOX | MI | 48048-1774 |
| BARRER, TERRY L | 48563 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| BARRERA JR, GEORGE A | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| BARRERA JR, JOSE | RR 5 | | | | NAPOLEON | OH | 43545 |
| BARRERA JR, ROBERT O | 4397 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRERA, ADOLFO E | 646 E 113TH ST | | | | CHICAGO | IL | 60628-5146 |
| BARRERA, ADOLFO G | 2925 S 48TH CT | | | | CICERO | IL | 60804-3621 |
| BARRERA, ALBERT | 7350 S ROCKWELL ST | | | | CHICAGO | IL | 60629-2038 |
| BARRERA, BENJAMIN F | 120 WOODLAND TRL | | | | GUN BARREL CITY | TX | 75156-3527 |
| BARRERA, BENNY A | 2815 OSLER DR APT 4302 | | | | GRAND PRAIRIE | TX | 75051-8333 |
| BARRERA, BILL | PO BOX 1024 | | | | DEFIANCE | OH | 43512-1024 |
| BARRERA, CARMEN | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, DANIEL C | 509 NICHOLAS STREET | | | | DEFIANCE | OH | 43512-1545 |
| BARRERA, EMMA | 2000 RAMAR RD. LOT#204 | | | | BULL HEAD CITY | AZ | 86442 |
| BARRERA, ERNEST | 19007 SE RIVER RD | | | | MILWAUKIE | OR | 97267-6737 |
| BARRERA, FERNANDO G | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, FLORENCIO | 4908 COLUMBIA AVE | | | | LISLE | IL | 60532-2202 |
| BARRERA, GEORGE A | 3020 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| BARRERA, GREGORY E | 1501 MARDAN DR | | | | ADRIAN | MI | 49221-1057 |
| BARRERA, JIMMY A | 4625 PULASKI AVE | | | | LYONS | IL | 60534-1637 |
| BARRERA, JOE H | 4514 NICOLET AVE | | | | FREMONT | CA | 94536-5415 |
| BARRERA, JOSE | 312 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| BARRERA, JOSE I | 6691 NORTH WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, JUAN J | 4500 LONYO ST | | | | DETROIT | MI | 48210-2105 |
| BARRERA, JULIO C | 1119 LINDEN AVE APT 2 | | | | GLENDALE | CA | 91201-3319 |
| BARRERA, MANUEL J | 334 GARDEN ST | | | | BROWNSVILLE | TX | 78520-4620 |
| BARRERA, MARIA E | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| BARRERA, MICHAEL | 3 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| BARRERA, OLEGARIO G | 527 SANCHES | | | | PLEASANTON | TX | 78064-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRERA, OLEGARIO G | 830 COMMERCE | | | | PLEASANTON | TX | 78064-2326 |
| BARRERA, PETER J | 13468 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BARRERA, RAYMOND G | 1324 W 11TH ST | | | | POMONA | CA | 91766-2647 |
| BARRERA, RICK J | 736 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| BARRERA, ROBERTO R | 12222 DAWNHAVEN AVE | | | | LANSING | MI | 48917-8618 |
| BARRERA, SUZANNE M | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, WILLIAM D | 3603 145TH ST | | | | TOLEDO | OH | 43611-2508 |
| BARRERE, JEAN B | 231 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4027 |
| BARRESE, BARBARA A | 39 BOLTEN PL | | | | BLOOMFIELD | NJ | 07003-5505 |
| BARRESE, JOSEPH A | 431 PROSPECT AVE | | | | PISCATAWAY | NJ | 08854-1428 |
| BARRESE, KAREN L | 5942 EHREN CUTOFF | | | | LAND O LAKES | FL | 34639-3430 |
| BARRESI, ELEANOR | 1580 RUSH RD | | | | WICKLIFFE | OH | 44092-1556 |
| BARRESI, EVA | 11409 MASONIC BLVD | | | | WARREN | MI | 48093-1128 |
| BARRESI, FRANK L | 2 TANKWOOD RD | | | | WALLINGFORD | CT | 06492-1816 |
| BARRESI, NUNZIO M | 8608 SW 138TH ST | | | | ARCHER | FL | 32618-3242 |
| BARRESI, ROSE | 260 NORTH AVENUE | | | | GARWOOD | NJ | 07027-1119 |
| BARRESI, ROSE | 260 NORTH AVE | | | | GARWOOD | NJ | 07027-1119 |
| BARRETO, ANITA | PO BOX 908 | | | | OAK VIEW | CA | 93022-0908 |
| BARRETO, GUILLERMO | 431 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440-4918 |
| BARRETT III, FRANK W | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 |
| BARRETT III, JOHN J | 2126 SW 52ND ST | | | | CAPE CORAL | FL | 33914-6853 |
| BARRETT JR, BLAINE V | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BARRETT JR, CLYDE | 5999 BEAR CREEK DR APT 325 | | | | BEDFORD HTS | OH | 44146-2918 |
| BARRETT JR, EDWARD L | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT JR, FREDDIE E | 15516 E 638 HWY | | | | PRESQUE ISLE | MI | 49777-8431 |
| BARRETT JR, GEORGE R | PO BOX 19975 | | | | FOUNTAIN HLS | AZ | 85269-0975 |
| BARRETT JR, HENRY R | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| BARRETT JR, JACK R | 1801 PARROT'S POINTE RD | | | | GREENSBORO | GA | 30642 |
| BARRETT JR, KENNETH W | 1740 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| BARRETT JR, LEONAS | 5503 WOODLIN RD | | | | LULA | GA | 30554-3205 |
| BARRETT JR, P B | 18 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1615 |
| BARRETT JR, PERCY | 803 MALLARD POINTE DR | | | | CEDAR HILL | TX | 75104-8264 |
| BARRETT JR, ROBERT G | 11038 SAINT ANTHONYS CT | | | | JACKSONVILLE | FL | 32223-7346 |
| BARRETT JR, ROBERT J | PO BOX 307 | | | | WEIDMAN | MI | 48893-0307 |
| BARRETT JR, WILLIAM | 1139 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4753 |
| BARRETT, ADA V | 3901 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1410 |
| BARRETT, ALBERT C | 61050 KUNSTMAN RD | | | | RAY | MI | 48096-3009 |
| BARRETT, ALFREDA J | 2425 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| BARRETT, ALICE M | 1512 STEPHENS AVE | | | | MT PLEASANT | TX | 75455-5608 |
| BARRETT, ALICE M | 1512 STEOHENS | | | | MT. PLEASANT | TX | 75455-5608 |
| BARRETT, ALTON J | 1343 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3849 |
| BARRETT, ANN S | 705 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| BARRETT, ANN S | 705 W BROADWAY | | | | ALEXANDRIA | IN | 46001-1722 |
| BARRETT, ANTHONY N | 9031 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| BARRETT, ARGIL C | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| BARRETT, ARTHUR D | PO BOX 94 | | | | BARAGA | MI | 49908-0094 |
| BARRETT, ARTHUR H | 1710 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8956 |
| BARRETT, BASIL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, BESSIE M | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BARRETT, BETTY E | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, BIDDIE L | PO BOX 58 | 130 AIRPORT DR | | | STEWART | TN | 37175-0058 |
| BARRETT, BIDDIE L | 130 AIRPORT DR | P O BOX 58 | | | STEWART | TN | 37175 |
| BARRETT, BRAD H | 3530 STAMFORD WAY | | | | CHESANING | MI | 48616 |
| BARRETT, BRENT C | 3485 SNOWY EGRET CT | | | | PALM HARBOR | FL | 34683-2200 |
| BARRETT, CARLOS A | PO BOX 126233 | | | | BENBROOK | TX | 76126-0233 |
| BARRETT, CAROL | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, CAROL A | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 |
| BARRETT, CAROL L | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CAROLEE A | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| BARRETT, CARROLL W | RR 2 9404 E CR 25S CR25S | | | | SELMA | IN | 47383 |
| BARRETT, CATHERINE N | 204 KIMBERLY LN | | | | ELIZABETH | PA | 15037-3102 |
| BARRETT, CHARLES A | 324 MARIE ST | | | | GLASSPORT | PA | 15045-1123 |
| BARRETT, CHARLES A | 13855 CANOPY PLANE | | | | FISHERS | IN | 46038 |
| BARRETT, CHARLES D | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| BARRETT, CHARLES E | 562 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| BARRETT, CHARLES J | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CHARLES L | 2708 HOLMAN STREET | | | | MORAINE | OH | 45439-1634 |
| BARRETT, CHARLES P | 533 LYNTON DR | | | | CEDARTOWN | GA | 30125-2119 |
| BARRETT, CHARLES P | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| BARRETT, CHARLES R | 217 PRAIRIE VIEW DR | | | | FRANKLIN | TN | 37064-2194 |
| BARRETT, CHARLEY C | PO BOX 173 | 4112 WALNUT ST | | | ALBA | MI | 49611-0173 |
| BARRETT, CHARLIE L | 25225 GREENFIELD RD APT 211 | | | | SOUTHFIELD | MI | 48075-2155 |
| BARRETT, CHRISTOPHER L | 6022 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| BARRETT, CINDY | 1027 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| BARRETT, CLARENCE M | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, CYNTHIA M | 132 BORDEN RD | | | | BUFFALO | NY | 14224-2506 |
| BARRETT, DALE L | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |
| BARRETT, DALE M | 724 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| BARRETT, DANIEL | 8763 E SANDTRAP CT | | | | GOLD CANYON | AZ | 85218-6826 |
| BARRETT, DANIEL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, DANNY O | 230 JANE ST | | | | TAYLORSVILLE | MS | 39168 |
| BARRETT, DAVID A | 10017 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| BARRETT, DAVID C | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| BARRETT, DAVID D | 3839 PITTMAN RD | | | | KANSAS CITY | MO | 64133-1282 |
| BARRETT, DAVID E | 3072 W NEWARK RD | | | | LAPEER | MI | 48446 |
| BARRETT, DAVID E | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903 |
| BARRETT, DAVID P | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| BARRETT, DAVID R | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| BARRETT, DAVID T | 5530 N STARK RD | | | | HOPE | MI | 48628-9772 |
| BARRETT, DELORES JEAN | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORES JEAN | 1466 MCEWEN | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORIS | 606 W 39TH ST | | | | WILMINGTON | DE | 19802-2035 |
| BARRETT, DEMARIS H | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| BARRETT, DEMARIS H | 2369 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| BARRETT, DENNIS | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| BARRETT, DENNIS C | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| BARRETT, DENNIS E | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| BARRETT, DIANE L | 405 S PALMYRA ST | | | | CHEBOYGAN | MI | 49721-1416 |
| BARRETT, DIANE M | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |
| BARRETT, DONALD D | 955 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2329 |
| BARRETT, DONALD G | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| BARRETT, DONALD L | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| BARRETT, DONALD M | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| BARRETT, DONALD R | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| BARRETT, DORIS M | 2532 MEADOW TRL | | | | OXNARD | CA | 93036-1589 |
| BARRETT, DOROTHY A | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 |
| BARRETT, DOROTHY J | 1401 N ROCHESTER RD UNIT 241 | | | | ROCHESTER HILLS | MI | 48307-1196 |
| BARRETT, DOUGLAS E | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| BARRETT, DWAYNE | PO BOX 431511 | | | | PONTIAC | MI | 48343-1511 |
| BARRETT, EDGAR M | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, EDGAR M | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, ELDA R | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, ELIZABETH D | 1933 BIG SHANTY DR NW | | | | KENNESAW | GA | 30144-2875 |
| BARRETT, ELLA P | 1358 PERKINS STREET | | | | ALCOA | TN | 37701-2355 |
| BARRETT, ELLA P | 245 GLASOCK ST | | | | ALCOA | TN | 37701-2401 |
| BARRETT, EMMA L | 1840 CABERNET DR | | | | CHULA VISTA | CA | 91913-1266 |
| BARRETT, ERNEST D | 8298 SOUTH RT 123 | | | | BLANCHESTER | OH | 45107 |
| BARRETT, EUGENE | 167 MARCO EST | | | | SOCIAL CIRCLE | GA | 30025-4324 |
| BARRETT, EUGENE | 167 MARCO DR | | | | SOCIAL CIRCLE | GA | 30279 |
| BARRETT, EUNICE I | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 |
| BARRETT, EVIA A. | PO BOX 133 | 422 HARBINS RD | | | DACULA | GA | 30019-0003 |
| BARRETT, FERN D | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, FLORENCE B | 770 GOODLETTE RD N APT 206 | HOMEWOOD TER | | | NAPLES | FL | 34102-5699 |
| BARRETT, FLORIA C | PO BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FLORIA C | P.O. BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FRANCES O | 13007 E 54TH TER | | | | KANSAS CITY | MO | 64133-3122 |
| BARRETT, FRANCES O | 13007 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3122 |
| BARRETT, FRANCIS A | 7 BUCKINGHAM TER | | | | LAKE OSWEGO | OR | 97034-7301 |
| BARRETT, FRED E | 169 HELTON LN | | | | MOORESBURG | TN | 37811-5302 |
| BARRETT, G E | 9090 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9369 |
| BARRETT, GARRY L | 3895 MINTON RD | | | | ORION | MI | 48359-1555 |
| BARRETT, GARY G | 193 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| BARRETT, GARY W | 3633 NOLAND DR | | | | TECUMSEH | MI | 49286-9539 |
| BARRETT, GENE L | 863 STATON PLACE EAST DR | | | | INDIANAPOLIS | IN | 46234-2165 |
| BARRETT, GENE R | 3618 BROWN ST | | | | FLINT | MI | 48532-5220 |
| BARRETT, GEORGE | 503 6TH ST. | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, GEORGE C | 41 FILLIER ST LWR | | | | BEREA | OH | 44017 |
| BARRETT, GEORGE M | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| BARRETT, GEORGIA A | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, GERALDINE | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, GERALDINE | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, GLORIA C | 26 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GLORIA C | 26 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GRACE A | 53 MAHOPAC DR. | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRACE A | 53 MAHOPAC DR | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRANT B | 2055 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9631 |
| BARRETT, GRANT L | 642 FLAMINGO WAY | | | | DUNCANVILLE | TX | 75116-3831 |
| BARRETT, GREGORY J | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612-3551 |
| BARRETT, GREGORY M | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, GREGORY M | 8081 DUFF RD | | | | FLUSHING | MI | 48433-1141 |
| BARRETT, HARLAN R | 45 NORTH HAYES ROAD | | | | LAPEER | MI | 48446-2831 |
| BARRETT, HELEN | 14791 FAIRMOUNT | | | | DETROIT | MI | 48205 |
| BARRETT, HELEN LOUISE | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| BARRETT, HELEN LOUISE | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| BARRETT, HILDA L | 255 MAYER RD APT 283L | | | | FRANKENMUTH | MI | 48734-1675 |
| BARRETT, HILLARD E | 130 SPENCER AVE | | | | SAUSALITO | CA | 94965-2051 |
| BARRETT, I G | 3714 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| BARRETT, IDA J | 1063 MARQUETTE STREET | | | | FLINT | MI | 48504-7718 |
| BARRETT, IDA J | 8411 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| BARRETT, ILA R | 681 KINGSMILL CT | C/O NEDRA RENEE B WEBB | | | OLDSMAR | FL | 34677-6349 |
| BARRETT, ILA R | C/O NEDRA RENEE B WEBB | 681 KINGSMILL COURT | | | OLDSMAR | FL | 34677 |
| BARRETT, J P | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 |
| BARRETT, JACKIE B | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, JACQUELINE A | 459 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| BARRETT, JAMES B | 7108 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BARRETT, JAMES D | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| BARRETT, JAMES D | 15236 RUSHMORE | | | | TAYLOR | MI | 48180 |
| BARRETT, JAMES D | 4612 WALDEN AVE | | | | LANCASTER | NY | 14086-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, JAMES L | 111 OCEAN AIRE TER S | | | | ORMOND BEACH | FL | 32176-2119 |
| BARRETT, JAMES H | PO BOX 243 | | | | TROUT LAKE | MI | 49793-0243 |
| BARRETT, JEANNE M | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| BARRETT, JENNIE H | 2803 GLEN KELD CT | | | | BALDWIN | MD | 21013-9144 |
| BARRETT, JENNIFER A | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| BARRETT, JIMMIE D | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, JOHN A | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, JOHN M | PO BOX 5011 | | | | KOKOMO | IN | 46904 |
| BARRETT, JOHN P | 8715 STAND RIDGE RUN | | | | FORT WAYNE | IN | 46825-6269 |
| BARRETT, JOHN T | 94B EDGEWATER PARK | | | | BRONX | NY | 10465-3533 |
| BARRETT, JOHN W | 1411 CLARA AVE | | | | SAINT LOUIS | MO | 63112-4231 |
| BARRETT, JOHNIE M | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| BARRETT, JOHNNIE R | 2509 GERMANTOWN ST | | | | DAYTON | OH | 45408-1675 |
| BARRETT, JOHNNY G | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, JON B | 13771 N WHEELING AVE | | | | GASTON | IN | 47342-8908 |
| BARRETT, JOSEPH C | 740 SHADYBROOK DR APT M | | | | AKRON | OH | 44312-3345 |
| BARRETT, JOSEPH E | 9931 SUNRISE BLVD. R26 | | | | NORTH ROYALTON | OH | 44133 |
| BARRETT, JOYCE I | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, JUANITA J | 711 O'BRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JUANITA J | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JULIE | 4666 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| BARRETT, JUNE D | 42250 HAYES RD APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-3638 |
| BARRETT, JUNE D | 42250 HAYES RD | APT# 306 | | | CLINTON TOWN SHIP | MI | 48038 |
| BARRETT, JUNE E | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 |
| BARRETT, JUNE I | 5044 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| BARRETT, KARIN M | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, KATHRYN | 3721 SOUTHSHORE DR APT B2 | | | | DAYTON | OH | 45404-2912 |
| BARRETT, KATHRYN A | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, KATHRYN R | PO BOX 90 | | | | BROOKHAVEN | MS | 39602-0090 |
| BARRETT, KATHY A | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| BARRETT, KAY A | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| BARRETT, KAY A | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| BARRETT, KEITH E | 5295 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| BARRETT, KENNETH A | 5135 KRAUS ROAD | | | | CLARENCE | NY | 14031-1567 |
| BARRETT, KERRY D | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| BARRETT, KEVIN C | 32292 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3511 |
| BARRETT, LAWRENCE M | 253 CREEK LOCKS RD | ROSENDALE | | | ROSENDALE | NY | 12472-9669 |
| BARRETT, LESTER B | 710 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-1302 |
| BARRETT, LESTER C | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| BARRETT, LINDA B | 239 CORDAVILLE ROAD | | | | ASHLAND | MA | 01721-1024 |
| BARRETT, LIONEL C | 10413 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420-5250 |
| BARRETT, LOGAN T | 950 W MAIN ST | | | | THORNTOWN | IN | 46071-9453 |
| BARRETT, LOIS C | 8701 ESTERO BLVD #607 | | | | FORT MYERS BEACH | FL | 33931-5127 |
| BARRETT, LOIS C | 8701 ESTERO BLVD UNIT 607 | | | | FORT MYERS BEACH | FL | 33931-5172 |
| BARRETT, LOUISE B | 3937 KNOLLWOOD TRCE | | | | BIRMINGHAM | AL | 35243-5648 |
| BARRETT, LOWELL A | 9400 DIBOT CT | | | | HUDSON | FL | 34667-8586 |
| BARRETT, LUANN E | 1520 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| BARRETT, LURA D | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, LUTHER | PO BOX 891 | | | | SOCIAL CIRCLE | GA | 30025-0891 |
| BARRETT, LUTHER J | 241 MOTON DR | | | | SAGINAW | MI | 48601-1478 |
| BARRETT, M B | 3300 FORREST HILLS DR | | | | HAPEVILLE | GA | 30354-1536 |
| BARRETT, MABEL | 706 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9235 |
| BARRETT, MADELINE | 26651 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3635 |
| BARRETT, MARGARET E | 57260 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3600 |
| BARRETT, MARGIE L | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, MARGIE LEE | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, MARILYN | PO BOX 1264 | | | | ESTES PARK | CO | 80517-1264 |
| BARRETT, MARK J | 1609 ALAN LN | | | | LANSING | MI | 48917-1248 |
| BARRETT, MARK S | 928 GOODSON HOUSER RD. | | | | PRATTVILLE | AL | 36067 |
| BARRETT, MARK S | 4221 GOTWICK DR | | | | ORION | MI | 48359-1892 |
| BARRETT, MARTIN R | 300 SILVERADO DR APT 222 | | | | STOUGHTON | WI | 53589-5472 |
| BARRETT, MARY | 3250 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| BARRETT, MARY | 3250 WALTON AVE | | | | FLINT | MI | 48504 |
| BARRETT, MARY A | 163 EAST ST | | | | COOPERSVILLE | MI | 49404-1210 |
| BARRETT, MARY C | 57461 ROBERT | | | | WASHINGTON | MI | 48094-3688 |
| BARRETT, MARY E | 1730 HARRISON UNIT B-8 | | | | TRENTON | MI | 48183 |
| BARRETT, MARY G | 8461 FM 279 | | | | BROWNSBORO | TX | 75756-7019 |
| BARRETT, MARY K | 1459 LILLIAN ST | | | | WESTLAND | MI | 48186-4973 |
| BARRETT, MARY MORGAN | 332 FOREST HILL IRENE RD S | | | | CORDOVA | TN | 38018-4830 |
| BARRETT, MARY N | 26 PECAN TER | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY N | 26 PECAN TERRACE | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY R | 88 MARBETH CT. | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MARY R | 88 MARBETH CT | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MERYL E | 1020 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1217 |
| BARRETT, MICHAEL | 2113 W CLEARVIEW DR | | | | MARION | IN | 46952-1061 |
| BARRETT, MICHAEL A | 21485 INDIAN ST | | | | SOUTHFIELD | MI | 48033-5015 |
| BARRETT, MICHAEL J | 145 JARDIN DE MER PL | | | | JACKSONVILLE BEACH | FL | 32250-2678 |
| BARRETT, MICHAEL P | 4187 DIXIE CT | | | | COLUMBUS | OH | 43228-2109 |
| BARRETT, MICHAEL R | 3029 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BARRETT, MICHAEL T | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| BARRETT, MILDRED | WEST SHORE SENIOR CENTER | KNICKERBOCKER APTS. | 27100 KNICKERBOCKER RD APT 716 | | BAY VILLAGE | OH | 44140 |
| BARRETT, MINNIE C | 210 JONES ST | | | | WELLINGTON | OH | 44090-1025 |
| BARRETT, NANCY J | 3573 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| BARRETT, NANCY S. | 420 PHELPS DR | | | | NEW CASTLE | IN | 47362-5129 |
| BARRETT, NATHAN | 4001 DAVIS DR | | | | OXFORD | MS | 38655-4278 |
| BARRETT, OTIE P | 2560 DUG HILL RD | C/O OTIE WIRICK | | | BROWNSBORO | AL | 35741-9257 |
| BARRETT, PATRICK W | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| BARRETT, PAUL E | 4388 ARDONNA LN | | | | DAYTON | OH | 45432-1808 |
| BARRETT, PAUL I | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9326 |
| BARRETT, PAUL K | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, PEGGY | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| BARRETT, PEGGY | 3815 N. CR 950 E | | | | BROWNSBURG | IN | 46112 |
| BARRETT, PEGGY L | 10133 STONELEIGH DR | | | | BENBROOK | TX | 76126-3024 |
| BARRETT, PERRY L | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| BARRETT, PETER A | 521 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2554 |
| BARRETT, PHILBERT S | 3750 CONGREVE AVE | | | | CINCINNATI | OH | 45213-2262 |
| BARRETT, PHYLLIS J. | 907 DOTTERER ST | | | | DEFIANCE | OH | 43512 |
| BARRETT, PHYLLIS J. | 907 DOTTERER ST | | | | DEFIANCE | OH | 43512-3204 |
| BARRETT, PLEAZ | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, PRINCE E | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, QUIN J | 8420 NAPLES HERITAGE DR APT 1423 | | | | NAPLES | FL | 34112-7552 |
| BARRETT, QUINTON D | 6171 BERT KOUNS INDUSTRIAL LOOP APT H106 | | | | SHREVEPORT | LA | 71129-5005 |
| BARRETT, RALPH E | PO BOX 601 | | | | BUNKER HILL | WV | 25413-0601 |
| BARRETT, REGIS | 4617 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| BARRETT, RICHARD A | 317 E EDGEWOOD BLVD APT 8 | | | | LANSING | MI | 48911-5816 |
| BARRETT, RICHARD H | 18934 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3518 |
| BARRETT, RICHARD L | 2421 W GRATIOT RD | | | | SAINT JOHNS | MI | 48879 |
| BARRETT, ROBERT A | 6990 HICKORY DR | | | | BIG RAPIDS | MI | 49307-9148 |
| BARRETT, ROBERT B | 1419 W 9TH ST | | | | MUNCIE | IN | 47302-2166 |
| BARRETT, ROBERT E | 192 AMEREN WAY | | | | BALLWIN | MO | 63021-3301 |
| BARRETT, ROBERT G | 5702 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, ROBERT G | 2 MILL RD | | | | HOLLEY | NY | 14470-9742 |
| BARRETT, ROBERT J | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 |
| BARRETT, ROBERT L | 9535 HIGHWAY 26 | | | | ROCKHOLDS | KY | 40759-9617 |
| BARRETT, ROBERT L | 2721 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8721 |
| BARRETT, ROBERT L | 1457 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| BARRETT, ROBERT L | 235 JUNIPER BLVD | | | | PINEHURST | NC | 28374 |
| BARRETT, ROBERT W | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, ROBERT W | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| BARRETT, RONALD | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| BARRETT, RONALD C | 9306 E CO RD 25 SOUTH RR 2 | | | | SELMA | IN | 47383 |
| BARRETT, RONALD E | 8309 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9795 |
| BARRETT, RONALD L | 115 DRAKE ST | | | | KANSAS CITY | MO | 64119-3325 |
| BARRETT, RONALD R | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, ROOSEVELT | 11658 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| BARRETT, ROSE M | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT, ROY W | 8018 STACEY RD | | | | SANDUSKY | OH | 44870-9655 |
| BARRETT, RUTH E | 2040 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| BARRETT, RUTH E | 2040 N VAN DYKE | | | | IMLAY CITY | MI | 48444-9415 |
| BARRETT, SALLY | 503 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, SARA F | 15360 HEMLOCK POINT RD | | | | CHAGRIN FALLS | OH | 44022-3834 |
| BARRETT, SARA J | 1924 WINTER PASS TRL | | | | ARLINGTON | TX | 76002-3611 |
| BARRETT, SCOTT A | 5255 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8754 |
| BARRETT, SCOTT D | 14780 BISHOP RD | | | | CHESANING | MI | 48616-8460 |
| BARRETT, SCOTT D | PO BOX 152 | | | | ITHACA | MI | 48847-0152 |
| BARRETT, SHARON | 1002 RIPPLESTONE AVE | | | | NORTH LAS VEGAS | NV | 89081-3234 |
| BARRETT, SHARON L | 8103 E SOUTHERN AVE LOT 105 | | | | MESA | AZ | 85209-3510 |
| BARRETT, SHARON R | 329 N JACKSON ST | | | | LOWELL | MI | 49331-1425 |
| BARRETT, SHAWN | PO BOX 639 | | | | PARAGOULD | AR | 72451-0639 |
| BARRETT, SHELIA R | 1260 CANDLEWOOD LANE | | | | YPSILANTI | MI | 48198 |
| BARRETT, SHELIA R | 1260 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| BARRETT, SHERLYN L. | 1280 YORK BLVD | | | | CARLETON | MI | 48117-9103 |
| BARRETT, SHERRY A | 2313 AVALON AVENUE NORTHEAST | | | | CANTON | OH | 44705-4015 |
| BARRETT, SHIRLEY J | 17471 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9159 |
| BARRETT, STEPHEN M | 1605 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014-4615 |
| BARRETT, STERLING I | PO BOX 420586 | | | | PONTIAC | MI | 48342-0586 |
| BARRETT, SUSAN L | 8819 TEABERRY LN | | | | SAINT LOUIS | MO | 63126-2137 |
| BARRETT, THOMAS A | 1104 MEADOWLAWN BLVD | | | | PARMA | OH | 44134-3136 |
| BARRETT, THOMAS F | 4379 SAMBOURNE ST | | | | CLERMONT | FL | 34711-5236 |
| BARRETT, THOMAS R | 44 MISCOE RD | | | | WORCESTER | MA | 01604-3577 |
| BARRETT, TIMOTHY E | APT 8 | 3709 DRAKE AVENUE | | | CINCINNATI | OH | 45209-2349 |
| BARRETT, VAUGHN A | 8491 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| BARRETT, VERNA E | 859 HACKER DR | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VERNA E | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VINCENT D | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947-1307 |
| BARRETT, VIOLA C | 35 TAYLOR DRIVE | | | | TONAWANDA | NY | 14150-5914 |
| BARRETT, VIOLET F | PO BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, VIOLET F | P O BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, WANDA | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, WARDELL P | 5148 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARRETT, WELDON S | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BARRETT, WESLEY W | 5121 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| BARRETT, WILLIAM A | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| BARRETT, WILLIAM H | 4378 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRETT, WILLIAM J | 116 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| BARRETT, WILLIAM T | 108 S ROSEHILL RD | | | | LONE JACK | MO | 64070-9762 |
| BARRETT-COOLIDGE, MARC J | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT-FAIRCHILD, ANNA M | PO BOX 5033 | | | | HUDSON | FL | 34674-5033 |
| BARRETT-FAIRCHILD, ANNA M | PO BOX 5033 | | | | HUDSON | FL | 34674-5033 |
| BARRETT-GRIM, JUDY E | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| BARRETT-LONG, PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRETT-WESLEY, PATRICIA A | 801S700W | | | | LARWILL | IN | 46764 |
| BARRETTA, CHRISTINE M | APT G4 | 235 SEAVIEW COURT | | | MARCO ISLAND | FL | 34145-3155 |
| BARRETTA, DOREEN M | 7277 DYKE RD | | | | CLAY | MI | 48001-3009 |
| BARRETTA, FRANK L | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150-8502 |
| BARRETTA, GENEVIEVE | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| BARRETTA, NICK | 12 WOODCREEK LN | | | | FRISCO | TX | 75034-6865 |
| BARRETTE, ARTHUR P | 60 URBAN AVENUE | | | | NORTH PROVIDENCE | RI | 02904 |
| BARRETTE, CRAIG R | 2812 INWOOD DR | | | | FORT WAYNE | IN | 46815-6727 |
| BARRETTE, DANIEL A | 118 SINCLAIR ST | | | | JANESVILLE | WI | 53545-4043 |
| BARRETTE, EMILY J | PO BOX 807 | | | | FLINT | MI | 48501-0807 |
| BARRETTE, EMILY J | 802 S FRANKLIN | | | | FLINT | MI | 48503-5328 |
| BARRETTE, JEROME J | 6644 W. 11 MILE | | | | DAFTER | MI | 49724 |
| BARRETTE, JUDITH M | 1330 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| BARRETTE, LINNEA R | 1421 LA FAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, LINNEA R | 1421 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, PATRICE | 37 BRIDGID DR | | WHITBY ON CANADA L1P 1V7 | | | | |
| BARREZUETA, NESTOR J | 345 CONCORD AVE | | | | EAST MEADOW | NY | 11554-2923 |
| BARRIBEAU, EUNICE R | 5798 ORIOLE AVE | | | | GREENDALE | WI | 53129-2539 |
| BARRIBEAU, MARILYN J | 1081 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4243 |
| BARRIBEAU, ROLAND F | 1426 SHAFFER CT | | | | LANSING | MI | 48917-1730 |
| BARRICELLA, EVELYN M | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICELLA, JOHN A | 453 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| BARRICELLA, SAMUEL S | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICK JR, HENRY C | 16980 CARLSON DR APT 617 | | | | PARKER | CO | 80134-6816 |
| BARRICK, ANN M | 7734 STONEWALL RUN | | | | FORT WAYNE | IN | 46825-3582 |
| BARRICK, CHARLES L | 5510 SW 89TH PL | | | | OCALA | FL | 34476-3926 |
| BARRICK, DEBORAH S | 7220 WYATT LN | | | | INDIANAPOLIS | IN | 46217-8791 |
| BARRICK, EMILY I | 18 HATCH CT | | | | CHEEKTOWAGA | NY | 14225 |
| BARRICK, EMILY I | 18 HATCH CT | | | | CHEEKTOWAGA | NY | 14225-2468 |
| BARRICK, GARY L | 314 WELCOME WAY BLVD W APT 104D | | | | INDIANAPOLIS | IN | 46214-2983 |
| BARRICK, GEORGE A | 4455 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4040 |
| BARRICK, HILBERT R | 8494 MORSE PLACE | | | | CROWN POINT | IN | 46307-8140 |
| BARRICK, JAMES W | RR 2 BOX 71 | | | | DALEVILLE | IN | 47334 |
| BARRICK, JOHN M | 1040 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9072 |
| BARRICK, MARY F | 1305 STONY HILL RD | | | | HINCKLEY | OH | 44233-9540 |
| BARRICK, NANCY H | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| BARRICK, NANCY H | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| BARRICK, PATRICK D | 2111 KING RD | | | | LAPEER | MI | 48446-8326 |
| BARRICK, PAUL P | 4141 LAKEWOOD BLVD | | | | NAPLES | FL | 34112-6117 |
| BARRICK, RICHARD B | 9460 W APALOOSA RD | | | | STILESVILLE | IN | 46180 |
| BARRICK, RICHARD B | 408 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BARRICK, TERRY L | 9027 BLADE RD NW | | | | MALVERN | OH | 44644-9705 |
| BARRICK, WILLIAM S | 1192 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8902 |
| BARRICKMAN, DAVID A | 4217 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9192 |
| BARRICKMAN, JOHN G | 91 W OLD SOUTH ST | | | | BARGERSVILLE | IN | 46106-8495 |
| BARRICKMAN, LARRY M | 4548 N OCEAN DR APT 5 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| BARRICKMAN, LEROY C | 9193 HARBOR LN | | | | CLAY | MI | 48001-4726 |
| BARRICKMAN, OSCAR L | PO BOX 12 | | | | IBERIA | MO | 65486-0012 |
| BARRICKMAN, SANDRA M | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| BARRICKS, WILLIAM E | 8125 BLOSSOM RD NE | | | | MECHANICSTOWN | OH | 44651-9081 |
| BARRIE, DAVID M | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| BARRIE, DEBRA L | 24290 MT OLIVE | | | | BROWNSTOWN  TWP | MI | 48134-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRIE, DEBRA L | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| BARRIE, JOHN L | 13241 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| BARRIE, MARILYN V | 243 COUNTY ROUTE 14 | | | | FULTON | NY | 13069-4337 |
| BARRIE, STEPHEN W | 500 SOUTHERNESS DR | | | | TOWNSEND | DE | 19734-3804 |
| BARRIENTES, SAMUEL | 1918 CHALICE WAY | | | | TOLEDO | OH | 43613-2203 |
| BARRIENTEZ, LADONNA G | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| BARRIENTOS, ALEJANDRO | 1039 S ALMA AVE | | | | LOS ANGELES | CA | 90023-2426 |
| BARRIENTOS, DANIEL | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| BARRIENTOS, FABIOLA M | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| BARRIENTOS, FRANCISCO J | 135 N 19TH ST | | | | MONTEBELLO | CA | 90640-4022 |
| BARRIENTOS, GUSTAVO C | 1607 BRALEY ST | | | | SAGINAW | MI | 48602-1349 |
| BARRIENTOS, LUIS A | 183 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| BARRIENTOS, RICHARD | 2025 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| BARRIENTOS, ROSA M | 1322 MONTERREY BLVD APT 108 | | | | EULESS | TX | 76040-6138 |
| BARRIER, ELLIS K | 300 JC MAPLES RD | | | | GUNTER | TX | 75058-3082 |
| BARRIER, FRANCES M | 415 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-3143 |
| BARRIER, FRANCES M | 415 N GARFIELD | | | | JANESVILLE | WI | 53545-3143 |
| BARRIER, MARGARET L | 5126 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, MARGARET L | 5126 CHELSEA ROAD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, NED O | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| BARRIER, RENE F | 232 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4131 |
| BARRIERE, ELISKA M | 4624 UNICORN PT | | | | POWDER SPRINGS | GA | 30127-5374 |
| BARRIERE, UDELL M | 6009 DAVEN OAKS DR | | | | DALLAS | TX | 75248-2118 |
| BARRIGAR, GLENN G | 1690 N GLEANER RD | | | | SAGINAW | MI | 48609 |
| BARRIGAR, KENNETH G | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| BARRIGEAR, EARNEST A | 1852 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| BARRIGER, CLAUDE D | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, ELIZABETH J | 127 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| BARRIGER, ELLEN M | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, JUANITA C | 2129 SOUTHLAND DR | | | | BOWLING GREEN | KY | 42101-5010 |
| BARRIGER, MARLENE J | 5340 DWIGHT | | | | GLADWIN | MI | 48624-8925 |
| BARRIGER, MARLENE J | 5340 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| BARRIGER, PAT A | 1238 JANES LANE | | | | COLORADO SPGS | CO | 80909-2837 |
| BARRIGER, PAUL D | 10445 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| BARRIGER, RICHARD K | 6612 103RD ST | | | | CHICAGO RIDGE | IL | 60415-1405 |
| BARRINGER, ALLAN J | PO BOX 111 | | | | STANDISH | MI | 48658-0111 |
| BARRINGER, ANDREA S | 3924 PROUTY RD APT D | | | | TRAVERSE CITY | MI | 49686-8838 |
| BARRINGER, CLEMENT E | 6201 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| BARRINGER, DERRYL R | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| BARRINGER, EARL T | 28601 ELDORADO PL | | | | LATHRUP VLG | MI | 48076-7001 |
| BARRINGER, KENNETH L | PO BOX 125 | | | | GRAND LEDGE | MI | 48837-0125 |
| BARRINGER, KENNETH W | 9256 CROCUS CT | | | | FORT MYERS | FL | 33967-5426 |
| BARRINGER, KENNETH W | 9256 CROCUS CT | | | | FORT MEYERS | FL | 33912 |
| BARRINGER, LYNWOOD W | 7398 E SAN JOSE RD | | | | SAFFORD | AZ | 85546-8934 |
| BARRINGER, MARGARET | 1562 DENISON AVE NW | | | | WARREN | OH | 44485-1713 |
| BARRINGER, MARIE T | 6651 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| BARRINGER, MILDRED P | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| BARRINGER, RICK A | 25586 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1368 |
| BARRINGER, ROBERT L | 1550 CEDAR BARK TRL UNIT 4 | | | | W CARROLLTON | OH | 45449-2583 |
| BARRINGER, RUBY L | 9201 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8831 |
| BARRINGER, TERRY L | 6024 M 25 | | | | AKRON | MI | 48701-9764 |
| BARRINGER, WALTER L | 7846 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| BARRINGTON JR, PETER G | 20498 LUNN RD | | | | STRONGSVILLE | OH | 44149-4933 |
| BARRINGTON, DIANA M. | 6079 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BARRINGTON, DIANA M. | 6079 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439-9788 |
| BARRINGTON, EDWARD F | 1653 EVERGREEN AVE | | | | AKRON | OH | 44301-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRINGTON, EUGENE J | 6724 RICHMAN RD | | | | SPENCER | OH | 44275-9727 |
| BARRINGTON, FRANCES N | 73 WILCOX AVENUE APT 1 | | | | MERIDEN | CT | 06451 |
| BARRINGTON, GLENDA M. | PO BOX 803 | | | | QUINLAN | TX | 75474-0014 |
| BARRINGTON, KEITH D | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| BARRINGTON, KENNETH W | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| BARRINGTON, RICHARD C | 2025 W IRON SPRINGS RD UNIT 5 | | | | PRESCOTT | AZ | 86305-2504 |
| BARRINGTON, ROBERT C | 6861 SUPERIOR STREET CIR | MOTE RANCH | | | SARASOTA | FL | 34243-5309 |
| BARRINGTON, SCOTT D | 951 N CHEVROLET AVE | | | | FLINT | MI | 48504-4636 |
| BARRINGTON, THERESIA | 808 SCOTT STREET | | | | INVERNESS | FL | 34452-5969 |
| BARRINGTON, THERESIA | 808 SCOTT ST | | | | INVERNESS | FL | 34452-5969 |
| BARRIOS, CIRO H | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| BARRIOS, DAVID J | 3101 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8077 |
| BARRIOS, DELIA | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| BARRIOS, HENRY E | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| BARRIOS, HUMBERTO | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, IRIS C | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, JAMES M | 34538 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2725 |
| BARRIOS, JOSE A | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| BARRIOS, JUAN F | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| BARRIOS, KEVIN A | 33182 WINCHESTER ST | | | | WESTLAND | MI | 48185-2834 |
| BARRIOS, MARQWEL R | 7211 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, MI WON | 1559 VINEWOOD ST | | | | DETROIT | MI | 48216-2202 |
| BARRIOS, MICHELE R | 16555 GRACE CT APT 204 | | | | SOUTHGATE | MI | 48195-3627 |
| BARRIOS, REBECCA M | 156 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| BARRIOS, RITA M | APT A1 | 7211 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, SYLVIA M | 871 W SAN MARCOS DR | | | | CHANDLER | AZ | 85225-9589 |
| BARRIOS, WILLIAM P | 608 N CIRCLE DR | | | | BENSON | AZ | 85602-6153 |
| BARRIS, DAVID C | 1762 BERNARD RD | | WINDSOR ON CANADA N8Y 4K9 | | | | |
| BARRIS, PATRICK L | 8719 S.V.L. BOX | | | | VICTORVILLE | CA | 92395 |
| BARRISH, BRUCE J | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BARRISH, JAMES L | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| BARRITT, DENNIS A | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BARRITT, KURT R | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BARRITT, REGINA P | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRITT, SUSANNE G | 57 HIGH ST | | WATERLOO ON CANADA N2L3X7 | | | | |
| BARRITT, SUSANNE G | 57 HIGH ST | | WATERLOO ON N2L3X7 CANADA | | | | |
| BARRITT, THEODORE J | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRIX, VIRGINIA R | 220 REEDY CT | PO BOX 442 | | | DIMONDALE | MI | 48821-9639 |
| BARRIX, VIRGINIA R | 220 REEDY CT | PO BOX 442 | | | DIMONDALE | MI | 48821-9639 |
| BARRON JR, FRANCIS W | 1153 KETTLE POND LN | | | | GREAT FALLS | VA | 22066-1608 |
| BARRON JR, RAYMOND C | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| BARRON JR, RODOLFO | 215 HOLDEN ST | | | | SAGINAW | MI | 48601-2519 |
| BARRON, ALBERTA J | 4016 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| BARRON, ANDREW D | 178A STUDENT LN | | | | BROCKPORT | NY | 14420-2143 |
| BARRON, ANNA M | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, AULTON A | 37327 MARIANO DR | | | | STERLING HTS | MI | 48312-2057 |
| BARRON, BARBARA ANNE | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, BRENDA L | 387 HANNA ST | | | | BIRMINGHAM | MI | 48009-1936 |
| BARRON, CURTIS L | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |
| BARRON, DAVID O | 6095 CORWIN AVE | | | | NEWFANE | NY | 14108-1120 |
| BARRON, DAVID R | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |
| BARRON, DAWN R | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| BARRON, DONALD J | 9200 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| BARRON, DONALD N | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| BARRON, DONALD W | 2212 AUTUMN RIDGE DR | | | | STERLING HEIGHTS | MI | 48310-7145 |
| BARRON, DOUGLAS L | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRON, DOYLE W | 9157 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| BARRON, DUANE L | 3760 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| BARRON, DURWOOD | 1023 W 7TH ST | | | | ANDERSON | IN | 46016-2601 |
| BARRON, ED | 1556 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| BARRON, ELIZABETH H | 108 HENLEY DR | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, ESCOLA K | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |
| BARRON, GAIL R | PO BOX 609 | | | | FLINT | MI | 48501-0609 |
| BARRON, GARNET M | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARNET M | 7318 EAST LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARY J | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| BARRON, GERARD T | 37 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| BARRON, GILBERT L | 2472 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| BARRON, GLEN G | 3 RED MILLS RD | | | | MAHOPAC | NY | 10541-2754 |
| BARRON, HAMPTON S | 2804 SAGEBRUSH CIR APT 103 | | | | ANN ARBOR | MI | 48103-8770 |
| BARRON, HELEN D | 11278 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| BARRON, IVA M | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| BARRON, IVA M | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| BARRON, JAMES E | 12114 HOPEWELL RD | | | | MINERAL POINT | MO | 63660-9377 |
| BARRON, JAMES L | 4731 E SHORE DR | | | | ALGER | MI | 48610-9556 |
| BARRON, JAMES N | 7115 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| BARRON, JANET L | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| BARRON, JANET L | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 |
| BARRON, JAYCE K | 8363 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| BARRON, JILL M | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BARRON, JOE E | 11903 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4649 |
| BARRON, JOHN P | 6767 SOUTHPOINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| BARRON, JOHN S | 14870 HUBBARD ST | | | | SYLMAR | CA | 91342-5424 |
| BARRON, JOHN T | PO BOX 691 | | | | BUFFALO | NY | 14215-0691 |
| BARRON, JOHN T | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| BARRON, JOHNNY | 24821 HOBBS LOOP | | | | ARDMORE | AL | 35739 |
| BARRON, JUDITH A | 22 WHITE BIRCH RD | | | | MORRISTOWN | NJ | 07960-2717 |
| BARRON, JUDITH L | 2520 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| BARRON, JULIUS R | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, K R | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, LARRY C | 16862 STATE HIGHWAY M35 | | | | ROCK | MI | 49880-9513 |
| BARRON, LAWRENCE L | 3992 SPOT RD | | | | CUMMING | GA | 30040-4154 |
| BARRON, LEONARD R | 12805 BETHANY RD | | | | ALPHARETTA | GA | 30004-1061 |
| BARRON, LOIS R | 4801 S SHORE DR | THE BLUFFS UE5 | | | MOREHEAD CITY | NC | 28557 |
| BARRON, LONNIE A | 1525 HOLBROOK CAMPGROUND RD | | | | CUMMING | GA | 30040-6829 |
| BARRON, LORETTA A | 3306 COUNTRY CLUB DRIVE UNIT 30 | | | | SAINT CLAIR SHORES | MI | 48082 |
| BARRON, LUIS J | 13210 ANKERTON ST | | | | WHITTIER | CA | 90601-1307 |
| BARRON, LUPE E | 217 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| BARRON, LYLE H | 11621 HERON BAY DRIVE | | | | FENTON | MI | 48430-8612 |
| BARRON, MARIA D | 1405 MARIGOLD ST | | | | UPLAND | CA | 91784-7326 |
| BARRON, MARVA B | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| BARRON, MARY | 10494 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| BARRON, MICHAEL E | 210 TOWLER DR | | | | LOGANVILLE | GA | 30052-3280 |
| BARRON, MICHAEL J | O-645 DOVER DR NW | | | | GRAND RAPIDS | MI | 49534-3305 |
| BARRON, MILDRED L | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3291 |
| BARRON, OSCAR G | 11251 PIONEER BLVD APT A11 | | | | NORWALK | CA | 90650-1667 |
| BARRON, PATRICIA A | 2601 TORRANCE AVE | | | | FLINT | MI | 48506-3424 |
| BARRON, RAYMOND | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| BARRON, RAYMOND C | 915 JEFFERSON CT | | | | MONROE | MI | 48161-1806 |
| BARRON, RENATA P | 517 SAN PABLO ST NE | | | | ALBUQUERQUE | NM | 87108-2135 |
| BARRON, RICHARD L | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| BARRON, ROBERT | 11362 DODGE RD | | | | MONTROSE | MI | 48457-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRON, ROBERT J | 1141 CHERRY ST | | | | TEMPERANCE | MI | 48182-1640 |
| BARRON, ROBERT L | 11469 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| BARRON, ROCIO | 249 LAUREL SPRINGS COURT | | | | EL PASO | TX | 79932-3806 |
| BARRON, RONALD E | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| BARRON, RUBY D | 1121 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3426 |
| BARRON, TIM R | 10206 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| BARRON, TIMOTHY A | 1909 W 5TH ST APT 228 | | | | IRVING | TX | 75060-8621 |
| BARRON, TIMOTHY M | 10180 68TH ST SE | | | | ALTO | MI | 49302-9196 |
| BARRON, TRACEY L | 1346 NORTH MAIN | | | | ADRIAN | MI | 49221 |
| BARRON, VAN D | 500 SMITH ST | | | | EAST TAWAS | MI | 48730-1448 |
| BARRON, VERNEDA | 714 UNDERCLIFF DRIVE | | | | HAZELWOOD | MO | 63042-1720 |
| BARRON, VICTOR M | 25986 FANNY CRK | | | | HOWE | OK | 74940-3322 |
| BARRON, VIRGINIA L | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, WILLIAM E | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, WILLIAM G | 2496 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-2560 |
| BARRON, WILLIAM J | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| BARRON, WILLIE F | 63 MARIGOLD ST | | | | BUFFALO | NY | 14215 |
| BARRON, WILLIE G | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 |
| BARRON, YVONNE I | 3509 TIMBER RIDGE TRL | | | | MCKINNEY | TX | 75071-2401 |
| BARRON, YVONNE S | 21431 CO. HWY. 638 | | | | ONAWAY | MI | 49765 |
| BARRONE, DAVID D | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| BARRONE, MARY T | 56743 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093-8014 |
| BARRONE, MARY T | 56743 CHIPPEWA DR. | | | | THREE RIVERS | MI | 49093-8014 |
| BARRONE, THEODORE W | 21729 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| BARRONS, DORIS A | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| BARRONS, EDDIE | 81 BARBERRY LN | | | | WILLIAMSVILLE | NY | 14221-3113 |
| BARRONS, HELEN | 176 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| BARRONS, IRIS J | 3257 WASHINGTON | | | | KINGSTON | MI | 48741 |
| BARRONS, LARRY R | 1301 S KINGSTON RD | | | | DEFORD | MI | 48729-9760 |
| BARRONS, LINDA | 4880 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| BARRONS, LINDA | 4880 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| BARRONS, MARY E | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |
| BARRONS, MARY E | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |
| BARRONS, MARY JO | 5620 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| BARRONS, RODNEY | 137 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| BARRONS, TERRY L | 2060 W SANILAC RD | | | | CARO | MI | 48723-9290 |
| BARRONTON, IMOGENE T | 1886 DANIEL RD . | | | | VILLA RICA | GA | 30180-3791 |
| BARRONTON, IMOGENE T | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| BARROR, ALLEN J | 4811 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8700 |
| BARROS, ADELINO | 544 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| BARROS, BEATRIZ | 340 E 34TH ST APT 7B | | | | NEW YORK | NY | 10016-4934 |
| BARROS, JOSE M | 29 JODY LN | | | | YONKERS | NY | 10701-1908 |
| BARROS, KENNETH | 95 MADISON ST | | | | CAMPBELL | OH | 44405-1837 |
| BARROS, MARIO S | 127 CHASE AVENUE | | | | YONKERS | NY | 10703-1913 |
| BARROSO, DORA | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| BARROSO, DORA | 918 HEIDRICK ST | | | | MERCEDES | TX | 78570-0000 |
| BARROSO, ELVIRA P | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 |
| BARROSO, MIQUELINA C | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| BARROSO, MIQUELINA C | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| BARROTT, WENDY R | 1990 EDISON ST | | | | DETROIT | MI | 48206-2041 |
| BARROW JR, RALPH W | 29 MINQUIL DR | | | | NEWARK | DE | 19713-1318 |
| BARROW SR., ROBERT M | 150 S TARTAN DR | | | | ELKTON | MD | 21921-6218 |
| BARROW, ALBERT | 19268 CONLEY ST | | | | DETROIT | MI | 48234-2276 |
| BARROW, ALFRED L | 13731 MECCA ST | | | | DETROIT | MI | 48227-3078 |
| BARROW, ALONZO C | 3875 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7404 |
| BARROW, BILLY J | 259 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARROW, CHARLES D | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BARROW, CHARLES W | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| BARROW, CRAIG A | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| BARROW, DALE P | 136 CREEKWOOD CIR | | | | FLORENCE | AL | 35630-6619 |
| BARROW, DARRELL L | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| BARROW, DEBORAH A | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| BARROW, ETHERIDGE F | 2546 BRIAR PATCH RD | | | | PROSPECT | TN | 38477-6206 |
| BARROW, EVERETT J | 38781 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| BARROW, GEORGE S | 23940 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7046 |
| BARROW, HENRY G | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| BARROW, J W | 14495 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9540 |
| BARROW, JOSEPH L | PO BOX 866 | | | | BUFFALO | NY | 14215-0866 |
| BARROW, JUNE L | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| BARROW, LUCEIA M | 186 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6325 |
| BARROW, MARVADINE | PO BOX 31 | | | | BEAVER DAM | KY | 42320-0031 |
| BARROW, MARVADINE | P.O. BOX 31 | | | | BEAVER DAM | KY | 42320-0031 |
| BARROW, MELVIN | 16904 BRAILE ST | | | | DETROIT | MI | 48219-3900 |
| BARROW, MICHELLE L | 8345 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9439 |
| BARROW, SHARON | 2172 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| BARROW, STANLEY A | 3170 NORTH HURRICANE HILLS RD | | | | PARAGON | IN | 46166 |
| BARROW, THOMAS G | 1512 VIRGINIA AVE | | | | SAINT CLOUD | FL | 34769-4551 |
| BARROW, TIMOTHY M | 4189 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| BARROW, WILLIAM W | 11109 M AIN RD | | | | FENTON | MI | 48430 |
| BARROW, WILLIE B | 7736 EUCLID | | | | CHICAGO | IL | 60649-4612 |
| BARROW, WILLIE B | 7736 S EUCLID AVE | | | | CHICAGO | IL | 60649-4612 |
| BARROW, WILMA S | 8400 SEYMOUR ROAD | | | | GAINES | MI | 48436-9774 |
| BARROWMAN JR, ROBERT D | 108 JULIA ST | | | | BAY CITY | MI | 48706-5384 |
| BARROWMAN, GERALD L | 215 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| BARROWMAN, JANET | 5669 HILLCREST CIR E | | | | W BLOOMFIELD | MI | 48322-1281 |
| BARROWMAN, KARLY B | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| BARROWMAN, THOMAS | 23279 FOUNTAIN DR | | | | CLINTON TWP | MI | 48036-1293 |
| BARROWMAN, THOMAS | 51737 MAHICAN DR | | | | MACOMB | MI | 48042-4252 |
| BARROWS DO, LESLIE P | 240 STRAYHORN DR | | | | SAINT PETERS | MO | 63376-6411 |
| BARROWS, ALBERTA | 201 MALL DR S APT 1 | | | | LANSING | MI | 48917-2566 |
| BARROWS, CARL J | 415 RIVER GLEN DR | | | | AURORA | OH | 44202-9782 |
| BARROWS, DAVID J | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| BARROWS, MARVIN D | 2929 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| BARROWS, RICHARD C | 61 HANLON DR | | | | RUSH | NY | 14543-9703 |
| BARROWS, STEPHEN A | 19 MILLBURY AVE | | | | MILLBURY | MA | 01527-4120 |
| BARROWS, THOMAS N | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| BARROWS, WILLIAM T | 4117 BOUGAINVILLA DR APT 302 | | | | LAUDERDALE BY THE SEA | FL | 33308-5406 |
| BARRS, RUTH G | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRS, WARREN F | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRUS, DOUGLAS R | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| BARRUS, GARY L | 1108 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| BARRUS, JOE D | 2084 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| BARRUS, SANDRA | 4814 STONEWOOD DR | | | | JACKSON | MI | 49201-7902 |
| BARRUS, THOMAS M | 3737 CARLISLE HWY PO702 | | | | CHARLOTTE | MI | 48813 |
| BARRY JR, GERALD D | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| BARRY JR, JACKSON E | 22830 BEECH ST | | | | DEARBORN | MI | 48124-2665 |
| BARRY JR, JAMES J | 293 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-7538 |
| BARRY JR, SIMMIE T | 9817 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2366 |
| BARRY JR, THOMAS F | 5500 FORTUNES RIDGE DR | 101 B | | | DURHAM | NC | 27713 |
| BARRY SR, DONALD W | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| BARRY, ADAM H | 13945 SOUTHGATE DR | | | | STERLING HEIGHTS | MI | 48313-5560 |
| BARRY, ALAN L | 3810 W 242ND ST | | | | TORRANCE | CA | 90505-6411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY, ANNETTE M | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, BARBARA A | 200 BARBARA LN | | | | MARBLE | NC | 28905-7716 |
| BARRY, BARBARA L | 8216 SOUTH TULAROSA LANE | | | | LINCOLN | NE | 68516-7717 |
| BARRY, BEVERLY J | 10151 RIDGE RUN STREET | | | | HOWELL | MI | 48855-6324 |
| BARRY, BEVERLY J | 444 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| BARRY, BILLY W | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1528 |
| BARRY, BRENDA E | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BARRY, BRETT M | PO BOX 528 | | | | UNION LAKE | MI | 48387-0528 |
| BARRY, BRIAN | 1023 N EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-1500 |
| BARRY, CAROL F | 2936 KYLE AVE N | | | | GOLDEN VALLEY | MN | 55422-3119 |
| BARRY, CATHERINE A | 515 COACHOUSE CT | | | | LOUISVILLE | KY | 40223-3464 |
| BARRY, CATHY L | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, DANIEL | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| BARRY, DANIEL J | 2228 REDPEPPER TRL | | | | GREEN BAY | WI | 54313-4076 |
| BARRY, DARREN L | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| BARRY, DAVID J | 12029 JUNIPER WAY APT 403A | | | | GRAND BLANC | MI | 48439 |
| BARRY, DAVID K | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| BARRY, DAVID W | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| BARRY, DIANE M | 15 SUFFOLK AVE | | | | STATEN ISLAND | NY | 10314-5132 |
| BARRY, DONALD R | 1744 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 |
| BARRY, EARL W | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| BARRY, EDMUND D | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, EDWARD J | 10 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1118 |
| BARRY, ELIZABETH J | 1409 ELDERBERRY PL | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304-1980 |
| BARRY, ERWIN J | 17 PRAIRIE CT | | | | MARION | IN | 46953-4125 |
| BARRY, GARY F | PO BOX 233 | | | | THOMASTON | CT | 06787-0233 |
| BARRY, GRACE M | SEABROOK VILLAGE 3002 ESSEX RD U | | | | TINTON FALLS | NJ | 07753 |
| BARRY, HELEN K | 1471 LONG POND RD APT 320 | | | | ROCHESTER | NY | 14626-4132 |
| BARRY, HYLAND G | 133 W 112TH PLACE 1ST FLOOR | | | | CHICAGO | IL | 60628 |
| BARRY, IIONA M | 1734 EASTPORT DR | | | | TROY | MI | 48083-1748 |
| BARRY, JANICE I | 23729 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1265 |
| BARRY, JEANETTE K | PO BOX 274 | | | | HARRISVILLE | MI | 48740-0274 |
| BARRY, JEANNETTE ANNA | 8101 CANTRELL RD APT 1404 | | | | LITTLE ROCK | AR | 72227-2435 |
| BARRY, JOAN M | 8442 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9507 |
| BARRY, JOHN A | 6066 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805-6956 |
| BARRY, JOHN C | 2535 WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| BARRY, JOHN E | 2626 OZARK DR | | | | TRACY | CA | 95304-5886 |
| BARRY, JOHN F | 225 CATLIN TER | | | | HIGHLAND VILLAGE | TX | 75077-6776 |
| BARRY, JOHN J | APT 320 | 1471 LONG POND ROAD | | | ROCHESTER | NY | 14626-4132 |
| BARRY, JOHN J | 1208 GRACE ST | | | | JANESVILLE | WI | 53545-4173 |
| BARRY, JOHN L | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| BARRY, JOHN M | 311 N LATHROP ST | | | | CAMERON | MO | 64429-1530 |
| BARRY, JOHN T | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY, JOSEPH A | 10022 MIRAGE CV | | | | AUSTIN | TX | 78717-4516 |
| BARRY, JOSEPH R | 23 FAY AVE | | | | JEFFERSONVILLE | IN | 47130-5286 |
| BARRY, JW S | 7234 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73162-4501 |
| BARRY, KATHRYN L | 507 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| BARRY, KENNETH A | 4453 HOLMES DR | | | | WARREN | MI | 48092-1746 |
| BARRY, KENNETH N | RR 238-G | | | | DOUGLAS | MA | 01516 |
| BARRY, KENNETH R | 42 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| BARRY, KENNETH W | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BARRY, KEVIN J | 148 WATERS EDGE | | | | MONTGOMERY | NY | 12549-1309 |
| BARRY, LAWRENCE E | 2989 DONELSON RD | | | | JAMESTOWN | NY | 14701-9516 |
| BARRY, LULA M | 910 WOODWARD AVE. | | | | TOLEDO | OH | 43608-2020 |
| BARRY, LULA M | 1023 BRICKER AVENUE | | | | TOLEDO | OH | 43608-1468 |
| BARRY, LYNWOOD R | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY, MADOLIN A | 4205 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-8107 |
| BARRY, MARGARET E | 4775 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1415 |
| BARRY, MARIE D | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| BARRY, MARJORIE | 401 BENJAMIN RD | | | | STAMFORD | NY | 12167-2407 |
| BARRY, MARJORIE | 401 BENJAMIN RD | | | | STAMFORD | NY | 12167-2407 |
| BARRY, MARY K | 2650 15TH ST S APT 203 | | | | FARGO | ND | 58103-5693 |
| BARRY, MICHAEL A | 2840 FOREST BEND DR | | | | SOUTHAVEN | MS | 38671-9387 |
| BARRY, MICHAEL J | 2395 4TH ST NW | | | | FARIBAULT | MN | 55021-5653 |
| BARRY, MICHAEL P | 6875 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| BARRY, MICHELLE L | 305 ABINGDON CT. | | | | O FALLON | MO | 63368-6781 |
| BARRY, MICHELLE L | 305 ABINGDON CT | | | | O FALLON | MO | 63368-6781 |
| BARRY, MINA | 5320 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| BARRY, MINA | 5320 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| BARRY, NOREEN A | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| BARRY, OLLIE C | 3724 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| BARRY, OLLIE L | 320 N 9TH | | | | SAGINAW | MI | 48601-1706 |
| BARRY, OLLIE L | 1533 OWEN STREET | | | | SAGINAW | MI | 48601-2851 |
| BARRY, PATRICIA A | 1656 CATTLEMANS DR | | | | LENOIR CITY | TN | 37772-7909 |
| BARRY, PATRICIA ANN | 1012 KELSEY AVE | | | | TOLEDO | OH | 43605-1738 |
| BARRY, PATRICIA S | 237 31 93 AVENUE | | | | BELLEROSE | NY | 11426 |
| BARRY, PATRICK E | 300 THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-5531 |
| BARRY, PATRICK W | PO BOX 9 | | | | FOSTORIA | MI | 48435-0009 |
| BARRY, PHILIP | 11350 WILLOW | | | | SOUTHGATE | MI | 48195-7333 |
| BARRY, RAYMOND C | 4335 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1322 |
| BARRY, RAYMOND L | 5947 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1054 |
| BARRY, RICHARD A | 32 RICHARDSON RD | | | | HUDSON | MA | 01749-2824 |
| BARRY, ROBERT C | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| BARRY, ROBERT T | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| BARRY, ROBERT W | 583 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| BARRY, SHURLEY | 516 N ELM ST | | | | MUNCIE | IN | 47305-1401 |
| BARRY, SHURLEY | 516 N ELM ST | | | | MUNCIE | IN | 47305-1401 |
| BARRY, STEVEN M | 411 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1947 |
| BARRY, STEWART W | 28350 BOHN ST | | | | ROSEVILLE | MI | 48066-2407 |
| BARRY, TERRY W | 408 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-9701 |
| BARRY, THERESA J | 48 WARD CT | | | | BUFFALO | NY | 14220-2723 |
| BARRY, THOMAS | 14764 NORMAN ST | | | | LIVONIA | MI | 48154-4777 |
| BARRY, THOMAS R | 715 CEDAR LAKE RD SW APT 301 | | | | DECATUR | AL | 35603-1394 |
| BARRY, THOMAS V | 11216 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| BARRY, VIOLET R. | 1303 N PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, VIOLET R. | 1303 N. PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, WARREN L | 106 JEFFERSON ST | | | | HASKELL | NJ | 07420-1148 |
| BARRY, WAYNE D | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, WAYNE M | 11786 PLATTEN RD | | | | LYNDONVILLE | NY | 14098-9612 |
| BARRY, WENDELL E | 4265 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |
| BARRY, WILLIAM A | 4004 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1484 |
| BARRY, WILLIAM H | 634 E ADAMS AVE | | | | MCALESTER | OK | 74501-4828 |
| BARRY, WILLIAM H | 3889 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9717 |
| BARRY, YVONNE I | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| BARRY-ORTH, CATHY D | PO BOX 85 | | | | DAVISBURG | MI | 48350-0085 |
| BARS, JOHN C | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARS, LINDA J | 6763 MINNICK RD LOT 115 | | | | LOCKPORT | NY | 14094-9108 |
| BARS, SHARON | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARSA, AMY M | 4298 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6266 |
| BARSAMIAN, ALICE | 54 FOX RUN RD | | | | BLACKSTONE | MA | 01504-3304 |
| BARSAMIAN, ALICE | 54 FOX RUN RD | | | | BLACKSTONE | MA | 01504 |
| BARSAMIAN, ARTHUR | 1055 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARSANTI JR, WILLIAM J | 11 RENFREW AVE | | | | MIDDLETOWN | RI | 02842-5826 |
| BARSCEWSKI, LOIS ANN | 36707 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1900 |
| BARSCEWSKI, LOIS ANN | 36707 JODI AVE | | | | ZEPHYR HILLS | FL | 33542-1900 |
| BARSCZ JR, CASIMIR J | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| BARSCZ, BENJAMIN J | 2317 W 450 S | | | | HUNTINGTON | IN | 46750-9174 |
| BARSDALE, CHRISTINE C | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSDALE, DONALD E | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSEN, HOWARD M | 10330 S LEER RD | | | | POSEN | MI | 49776-9006 |
| BARSENAS, JESSE | 2923 COOPER AVE | | | | SAGINAW | MI | 48602-3749 |
| BARSENAS, JOAQUINA M | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BARSHA, RICHARD L | PO BOX 176 | | | | GAS CITY | IN | 46933-0176 |
| BARSHAW, ANDREW J | 23365 TORREY ST | | | | ARMADA | MI | 48005-4666 |
| BARSHAW, SHERRILL L | 4430 SAND RD | | | | CASEVILLE | MI | 48725-9631 |
| BARSHIK, EMIL | 4224 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2554 |
| BARSHNEY, DIANE L | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| BARSHNEY, DORAN R | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| BARSICH, JOHN | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 |
| BARSICKOW, RAINER C | 615 KINGSMOOR DR | | | | SIMPSONVILLE | SC | 29681-3501 |
| BARSKI, GEORGE A | 4 SAINT THOMAS CT | | | | WILMINGTON | DE | 19808-4053 |
| BARSKI, MARIA T | 2115 ARMOUR DR | | | | WILMINGTON | DE | 19808-5303 |
| BARSKI, RICHARD J | 125 GREENBANK RD APT E7 | | | | WILMINGTON | DE | 19808-4738 |
| BARSODI, JACQUELINE E | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128-8101 |
| BARSON, LESLIE G | 5978 MARROWBACK RD | | | | CONESUS | NY | 14435-9541 |
| BARSON, NICOLE M | 141 SHAWNEE RUN APT A | | | | DAYTON | OH | 45449-3965 |
| BARSON, ROSEMARY E | PO BOX 3023 CRS | | | | JOHNSON CITY | TN | 37602 |
| BARSONY, ALEX | 7571 LAUREL VALLEY RD | | | | FORT MYERS | FL | 33967-5002 |
| BARST, JAMES L | 1839 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| BARST, JOHN J | 12403 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| BARST, ROSELYN C | 2080 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| BARSTOW, GERALD A | 13820 BALSAM LN N | | | | DAYTON | MN | 55327-9620 |
| BARSTOW, ROBERT E | 1210 E COOKE RD | | | | COLUMBUS | OH | 43224-2058 |
| BARSTOW, SHIRLEY J | 13506 SUMMERPORT | VILLAGE PARKWAY #323 | | | WINDERMERE | FL | 34786 |
| BARSTOW, SHIRLEY J | 13506 SUMMERPORT | VILLAGE PARKWAY #323 | | | WINDERMERE | FL | 34786 |
| BARSZCZ, BENEDICT J | 1414 BLOSSOM HILL RD | | | | PITTSBURGH | PA | 15234-2338 |
| BARSZCZ, HELEN R | 2033 SW BEEKMAN ST | | | | PORT SAINT LUCIE | FL | 34953-1766 |
| BARSZCZ, JOHN H | 4342 ALPENHORN DR NW APT 1B | | | | COMSTOCK PARK | MI | 49321-9168 |
| BARSZCZ, JOHN L | 358 SUMMERHILL RD | | | | EAST BRUNSWICK | NJ | 08816-4538 |
| BARSZCZ, MARION | 2354 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-5170 |
| BARSZCZ, THOMAS R | 26655 ROSEHILLDR | | | | FARMINGTN HLS | MI | 48334 |
| BARSZCZOWSKI JR, JOHN T | 5363 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS DRIVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, JOSEPH J | 35815 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6202 |
| BART JR, JOHN J | PO BOX 951 | | | | TONTO BASIN | AZ | 85553-0951 |
| BART, ANTIONETTE | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2001 |
| BART, ERNEST | 5949 ORCHARD AVE | | | | DEARBORN | MI | 48126-2067 |
| BART, GARY R | 6908 S MILE RD NE | | | | ADA | MI | 49301-9627 |
| BART, JOHN L | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| BART, JOHN S | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| BART, JULIE W. | 38860 WINDMILL PTE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BART, KENNETH W | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| BART, NANNETTE T | 7316 PINEGROVE DR | | | | JENISON | MI | 49428-7796 |
| BART, ROBERT C | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| BART, ROSE | 1895 WOODLAWN AVE | | | | YOUNGSTOWN | OH | 44514-1377 |
| BART, WILLIAM D | 144 ADRIENNE DR | | | | FORT MYERS | FL | 33908-3402 |
| BARTA, ALLEN B | 620 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTA, DAVID D | 4247 SKI LN | | | | STURGEON BAY | WI | 54235-9024 |
| BARTA, DONALD F | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| BARTA, DONALD T | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| BARTA, GARY L | 133 CIPRIANI WAY | | | | NORTH VENICE | FL | 34275-6686 |
| BARTA, JOHN D | 6186 WINDEMERE POINTE | | | | BRIGHTON | MI | 48116 |
| BARTA, JULIA A | 4215 N. ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, JULIA A | 4215 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, KAREN L | 2720 CHURCH ST | | | | COTTAGE GROVE | WI | 53527-8611 |
| BARTA, KATHLEEN M | 2855 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, KATHLEEN M | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, MATILDA E | 7930 ROYAL HART DR | DEER PARK | | | NEWPORT RICHEY | FL | 34653-5051 |
| BARTA, MATILDA E | 7930 ROYAL HART DR | DEER PARK | | | NEW PORT RICHEY | FL | 34653-5051 |
| BARTA, MICHAEL D | 220 MAY APPLE LN | | | | ALPHARETTA | GA | 30005-6903 |
| BARTA, OTTO F | 475 N CASS AVE APT 112 | | | | WESTMONT | IL | 60559-1567 |
| BARTA, PETER A | 444 OHIO AVE | | | | GIRARD | OH | 44420-3244 |
| BARTA, RICHARD A | 4339 HAMILTON DR | | | | EAGAN | MN | 55123-2602 |
| BARTA, RICHARD J | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, STEPHANIE S | G5201 WOODHAVEN COURT | APT. 502 | | | FLINT | MI | 48532 |
| BARTA, STEPHANIE S | G5201 WOODHAVEN COURT | APT. 502 | | | FLINT | MI | 48532 |
| BARTA, TRINA A | 28019 MORAN ST | | | | HARRISON TOWNSHIP | MI | 48045-2936 |
| BARTAK, DONALD | 146 GRACE LN | | | | CHICAGO HEIGHTS | IL | 60411-1011 |
| BARTAL, PHYLLIS A | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| BARTAL, PHYLLIS A | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| BARTALINO, JOSEPH | 32639 SHAWN DR | | | | WARREN | MI | 48088-1483 |
| BARTALO, CECELIA C | 98 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3237 |
| BARTALOTTA, VINCENT J | 15882 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| BARTASH, MARGARET A | 56 DEER CREEK RD | | | | PITTSFORD | NY | 14534-4146 |
| BARTAWAY, GLORIA E | 3747 ROMA LANE NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTAWAY, GLORIA E | 3747 ROMA LN NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTCH, JANIS M | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCH, MAURA J | 4635 N WEEPING WILLOW LN | | | | SANFORD | MI | 48657-9574 |
| BARTCH, RICHARD L | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCZAK, DAVID J | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| BARTCZAK, DOROTHY | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, HENRY A | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, IRENE | 11209 84TH PL | | | | WILLOW SPRINGS | IL | 60480-1001 |
| BARTCZAK, JAMES C | 6630 SOUTH BRAINARD | | | | COUNTRYSIDE | IL | 60525 |
| BARTCZAK, MARY A | 172 JENNIFER LN | | | | CALUMET CITY | IL | 60409-1415 |
| BARTCZAK, MARY A | 172 JENNIFER LN. | | | | CALUMET CITY | IL | 60409-1415 |
| BARTCZAK, ROMANA | 51 ASPEN DR | | | | N BRUNSWICK | NJ | 08902-1051 |
| BARTCZAK, ROMANA | 51 ASPEN DR | | | | N BRUNSWICK | NJ | 08902-1051 |
| BARTEAU, GARY L | 2901 W COUNTY ROAD 700 N | | | | MUNCIE | IN | 47303-9345 |
| BARTECK, MARY E | 122 MOORE ST | | | | WESTVILLE | IL | 61883-1208 |
| BARTECK, MARY E | 122 MOORE | | | | WESTVILLE | IL | 61883-1208 |
| BARTEE, BERNARD | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, DOROTHY M | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, DOROTHY M | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, JAMES E | 4715 SULLIVANT AVE LOT 31 | | | | COLUMBUS | OH | 43228-2842 |
| BARTEK, JAMES A | 231 MATHILDA DR | | | | GOLETA | CA | 93117-2642 |
| BARTEK, JAMES E | 10915 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| BARTEK, JEAN L | 1832 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| BARTEK, JOHN D | 43 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| BARTEK, NORMA J | 2510 W SHELL POINT RD LOT 124 | | | | RUSKIN | FL | 33570-3116 |
| BARTEK, RICHARD J | 514 CANYON GATE DR | | | | MISSOULA | MT | 59803-1602 |
| BARTEL, ERNA E | 21205 FRANCIS | | | | ST CLAIR SHRS | MI | 48082-1587 |
| BARTEL, ERNA E | 21205 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTEL, HELEN M | 109 WELTS ST | | | | MT CLEMENS | MI | 48043-1757 |
| BARTEL, IDOLA D | 623 E STEPHENSON ST | | | | MARION | IN | 46952-2102 |
| BARTEL, IDOLA D | 623 E STEPHENSON ST | | | | MARION | IN | 46952-2102 |
| BARTEL, JAMES G | 71817 COUNTRY ROAD | APT 384 | | | SOUTH HAVEN | MI | 49090 |
| BARTEL, JAMES M | 502 MOSHER ST | | | | BAY CITY | MI | 48706-3759 |
| BARTEL, JOHN F | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, JON L | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| BARTEL, MARK A | 12700 DUNN CT | | | | PLYMOUTH | MI | 48170-6506 |
| BARTEL, MARY A | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, RENATE | 42264 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038-1775 |
| BARTEL, RENATE | 42264 LOCHMOOR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BARTEL, ROBERT H | PO BOX 549 | | | | DADEVILLE | AL | 36853-0549 |
| BARTEL, TERRELL V | 4810 THOMASBROOK LN | | | | LINCOLN | NE | 68516-6702 |
| BARTEL, TIMOTHY C | 1901 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| BARTEL, TODD A | 449 8TH ST | | | | PLAINWELL | MI | 49080-9599 |
| BARTELINK, JOHN H | 1781 MILLWOOD WAY | | | | THE VILLAGES | FL | 32162-1674 |
| BARTELL JR, EUGENE | 19080 SARATOGA BLVD | | | | LATHRUP VILLAGE | MI | 48076-3336 |
| BARTELL, BUDDY E | 19 SCHOONER LN | | | | BLUFFTON | SC | 29909-4306 |
| BARTELL, DANA T | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| BARTELL, DENNIS J | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| BARTELL, DONNA | 682 128TH AVE | | | | SHELBYVILLE | MI | 49344-9500 |
| BARTELL, EUGENE | 18500 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| BARTELL, GEORGE S | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| BARTELL, JAMES D | 2724 S CINDY LN | | | | MIDWEST CITY | OK | 73110-8310 |
| BARTELL, JAMES P | 3536 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| BARTELL, JOHN G | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, JOYCE M | 5656 S 42ND ST | | | | GREENFIELD | WI | 53221-3924 |
| BARTELL, JUDY A | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469-1344 |
| BARTELL, LADRENA | 12940 SAINT MARYS ST | | | | DETROIT | MI | 48227-4937 |
| BARTELL, MARJORIE | 666 S BLUFF ST LOT 616 | | | | SOUTH BELOIT | IL | 61080-2103 |
| BARTELL, MAXINE R | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, RONALD E | 7248 W OUTER DR | | | | DETROIT | MI | 48235-3171 |
| BARTELL, TERRY L | 1174 W GREY CT | YANKEE SPRINGS MEADOWS | | | WAYLAND | MI | 49348-9010 |
| BARTELL, ZANDRA E | 536 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| BARTELMAY, HOPE G | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BARTELME, DELMA T | 2166 SPRUCEWAY LN | | | | ANN ARBOR | MI | 48103-2341 |
| BARTELME, JAMES T | 2166 SPRUCEWAY LN | | | | ANN ARBOR | MI | 48103-2341 |
| BARTELS, BRUCE S | 1046 HARBOUR LIGHTS BLVD | | | | COLUMBIANA | OH | 44408-8472 |
| BARTELS, CALVIN L | 4676 BEECH ST | | | | HOLLAND | MI | 49423-8924 |
| BARTELS, CATHERINE | 104 NIKKI LN | | | | LEWISBURG | OH | 45338-9331 |
| BARTELS, DANNY M | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| BARTELS, DEAN G | 804 LAKEWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117-3340 |
| BARTELS, DEAN G | 918 REED CANAL RD | LOT 433 | | | SOUTH DAYTONA | FL | 32119-3152 |
| BARTELS, DOROTHY E | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| BARTELS, DOROTHY E | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| BARTELS, ELEANOR | 2824 DOVER DR | | | | LARAMIE | WY | 82072-2977 |
| BARTELS, GARLAND J | 507 MONROE ST | | | | EAST ALTON | IL | 62024-1248 |
| BARTELS, HARVEY G | 3209 PEBBLE BEACH DR | | | | SIERRA VISTA | AZ | 85650-5136 |
| BARTELS, KARL W | 9665 DEER TRL | | | | HASLETT | MI | 48840-9200 |
| BARTELS, LAURIE A | 13726 WOODTHRUSH DRIVE | | | | CHOCTAW | OK | 73020-7111 |
| BARTELS, NEIL W | 875 DERBYSHIRE RD APT 26 | | | | DAYTONA BEACH | FL | 32117-3948 |
| BARTELS, ROBERT J | 2330 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| BARTELS, ROBERT L | 2066 OLD STATE RD | | | | MOUNT ORAB | OH | 45154-9541 |
| BARTELS, RONNIE E | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| BARTELT, LUCILLE D | 1221 NIXON AVE | | | | EAUCLAIRE | WI | 54701 |
| BARTELT, LUCILLE D | 1221 NIXON AVE | | | | EAU CLAIRE | WI | 54701-6572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTELT, MARILYN M | 1314 HIATT | | | | CARTER LAKE | IA | 51510-1112 |
| BARTELT, NORMAN E | 190 S WOOD DALE RD APT 705 | | | | WOOD DALE | IL | 60191-2235 |
| BARTELT, ROBERT F | 1002 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BARTELT, SUSAN J | 29W421 BUTTERFIELD RD | | | | WARRENVILLE | IL | 60555-3603 |
| BARTELT, WILLIAM F | 8800 WHITE BEECH DR | | | | SAGINAW | MI | 48603-4905 |
| BARTEN, WALTER A | 1158 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2527 |
| BARTENBACH, REBECCA M | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBACH, ROBERT J | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBAKER, WADE L | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| BARTENFELDER JR, WILLIAM H | 5 N MAIN ST | | | | JACOBUS | PA | 17407-1219 |
| BARTENFELDER, BRUCE F | 5609 SE LAMAY DR | | | | STUART | FL | 34997-6549 |
| BARTENFELDER, WILLIAM H | 302 COPPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| BARTENSLAGER I V, JOSEPH J | 3735 STATE ROUTE 181 S | | | | GREENVILLE | KY | 42345-3041 |
| BARTENSLAGER, WILLIAM R | 273 W CHICAGO BLVD | | | | BRITTON | MI | 49229-9702 |
| BARTER, JAMES M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JOAN M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, PATRICIA L | 1600-B THOMPSON HEIGHTS | APT 212 | | | CINCINNATI | OH | 45223 |
| BARTER, STUART D | 7900 CHASE RD | | | | LIMA | NY | 14485-9605 |
| BARTES, JAXX L | 11260 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| BARTET, LARRY G | PO BOX 133 | | | | CLIMAX SPRINGS | MO | 65324-0133 |
| BARTFAI, CHARLES L | 14405 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9780 |
| BARTH JR, CHARLES D | PO BOX 2295 | | | | ANDERSON | IN | 46018-2295 |
| BARTH JR, EDWARD M | 1305 OLD NORTH POINT RD | | | | BALTIMORE | MD | 21222 |
| BARTH, BARBARA | 70 S MCKINLEY AVE | | | | ISELIN | NJ | 08830-2452 |
| BARTH, BARBARA | 70 S MCKINLEY AVE | | | | ISELIN | NJ | 08830-2452 |
| BARTH, BRUCE A | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, CARRIE R | PO BOX 5195 | | | | SALTON CITY | CA | 92275 |
| BARTH, CATHERINE T | 1028 HEINZ AVE | | | | SHARON | PA | 16146-2439 |
| BARTH, DANIEL M | 27529 DISCOVER CT | | | | LEESBURG | FL | 34748-9205 |
| BARTH, DAVID E | 118 JOSHUA CT | | | | AUBURNDALE | FL | 33823-2137 |
| BARTH, DENISE M | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| BARTH, DONALD K | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| BARTH, EUGENE R | 1457 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BARTH, FLORENCE T | ALBANY PLACE | 305-1 ALBANY ST | | FORT ERIE ON L2A5Z8 CANADA | | | |
| BARTH, FLORENCE T | ALBANY PLACE | 305-1 ALBANY ST | | FORT ERIE ON CANADA L2A 5Z8 | | | |
| BARTH, GARY E | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| BARTH, GARY R | 326 DICKINSON RD | | | | WEBSTER | NY | 14580-1312 |
| BARTH, GERALD D | 3090 W CORTE OLIVIA | | | | TUCSON | AZ | 85741-2980 |
| BARTH, GERALDINE M | 25453 THOMAS DR | | | | WARREN | MI | 48091-3789 |
| BARTH, GRACE L | 35200 SIMS ST APT 1005 | | | | WAYNE | MI | 48184-1290 |
| BARTH, HENRY A | 769 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3816 |
| BARTH, IRENE | 903 SMITH ST | | | | BUFFALO | NY | 14206-1619 |
| BARTH, IRENE | 903 SMITH STREET | | | | BUFFALO | NY | 14206-1619 |
| BARTH, JAMES A | 358 SUMMIT BLVD | | | | NORTH TONAWANDA | NY | 14120-2408 |
| BARTH, JAMES D | 7815 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| BARTH, JAMES T | PO BOX 832 | | | | FAR HILLS | NJ | 07931-0832 |
| BARTH, JOHN A | 8475 S JEAN AVE | | | | OAK CREEK | WI | 53154-3216 |
| BARTH, JOSEPH M | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, JOSEPH M | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, KAREN C | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, KENNETH E | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| BARTH, LLOYD E | 12727 FOXHOUND DR | | | | MARYLAND HTS | MO | 63043-2805 |
| BARTH, MARK T | 1329 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| BARTH, MINDY L | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, ORLENE A | 6514 W DODGE PL | | | | MILWAUKEE | WI | 53220-1833 |
| BARTH, PATRICIA | 4918 HELENA DR | | | | ANDERSON | IN | 46013-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTH, PATRICIA | 4918 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| BARTH, PAUL R | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, PAULINE M | 8481 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-9751 |
| BARTH, REGINALD D | 519 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 |
| BARTH, RICHARD B | 2316 MISTY RIDGE CIR # CR238 | | | | ARLINGTON | TX | 76011 |
| BARTH, ROBERT A | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| BARTH, ROBERT R | 100 GETTYSBURG LN RD APT 97 | | | | FORT THOMAS | KY | 41075 |
| BARTH, ROBERTA | 1131 N MAPLE RD APT 204 | | | | ANN ARBOR | MI | 48103-2866 |
| BARTH, STEPHEN E | 5091 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9520 |
| BARTH, THOMAS A | 46035 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| BARTH, THOMAS D | 1238 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| BARTH, THOMAS E | 23 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| BARTH, WALTER E | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| BARTH, WARREN W | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| BARTH, WERNER W | 24916 LABADIE ST | | | | ST CLAIR SHRS | MI | 48080-1219 |
| BARTH, WILLIAM D | 302 PARKE AVE | | | | CRAWFORDSVILLE | IN | 47933-1515 |
| BARTH, WILLIAM J | 604 TRENTON ST | | | | ALEXANDRIA | IN | 46001-2157 |
| BARTHA JR, GILBERT | 7321 ROBERT RD | | | | LISBON | OH | 44432-9436 |
| BARTHA, ROSE G | 850 CIVIC AVE | | | | FLORENCE | NJ | 08518-2210 |
| BARTHALOW, KAREN K | RR 1 | | | | JAMESTOWN | IN | 46147-9801 |
| BARTHAUER, EUGENE V | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159-4674 |
| BARTHE, EILEEN M | 21211 W. TEN MILE ROAD | | | | NEW ORLEANS | LA | 70119 |
| BARTHEL, BONNIE L | 32169 33RD AVE SW | | | | FEDERAL WAY | WA | 98023-2275 |
| BARTHEL, CATHLEEN | 4000 W 100TH ST | | | | BLOOMINGTON | MN | 55437-2406 |
| BARTHEL, CHARLES L | 4218 VANDERBILT DR | | | | ALBANY | GA | 31721 |
| BARTHEL, CHARLES L | 85 MCARDLE ST | | | | ROCHESTER | NY | 14611-1513 |
| BARTHEL, EDWARD P | 67 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3812 |
| BARTHEL, GEORGE C | 54565 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARTHEL, LAWRENCE M | 728 E EUREKA ST | | | | GREENVILLE | MI | 48838-2536 |
| BARTHEL, RUTH L | 1385 FRIEL ST | | | | FLINT | MI | 48529-2013 |
| BARTHEL, RUTH L | 1385 FRIEL | | | | FLINT | MI | 48529-2013 |
| BARTHELEMY, MARJORIE W | 519 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| BARTHELEMY, MARJORIE W | 519 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| BARTHELEMY, MAUREEN P | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELEMY, RICHARD E | 4614 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BARTHELEMY, RUSSELL W | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELME, JANE A | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| BARTHELME, JANE A | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| BARTHELMES, EDWARD F | 80 LOCKES CORNER RD | | | | ALTON | NH | 03809-5125 |
| BARTHLOW JR, JACK | 301 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2548 |
| BARTHLOW, CAROL S | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| BARTHLOW, KENNETH J | 59262 ANNAH DR | | | | NEW HUDSON | MI | 48165-9404 |
| BARTHLOW, RONALD A | 24955 WHITE PLAINS DR | | | | NOVI | MI | 48374-3162 |
| BARTHMUSS, DAVID K | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| BARTHOL, ROBERT M | 31920 W 135TH ST | | | | OLATHE | KS | 66061 |
| BARTHOLD, KIMBERLY A | 34019 ARROWHEAD ST | | | | WESTLAND | MI | 48185-7024 |
| BARTHOLF, DAWN S | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| BARTHOLMEY, CHARLES A | 16812 OKETO AVE | | | | TINLEY PARK | IL | 60477-2452 |
| BARTHOLMOMEW, BEULAH | 12097 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| BARTHOLOMAY, RICHARD G | 293 ALDEN RD APT E | | | | ROCHESTER | NY | 14626-2443 |
| BARTHOLOMEW JR, RAYMOND L | 7385 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717-8743 |
| BARTHOLOMEW SR, GARRETT J | 3093 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| BARTHOLOMEW, BARBARA | 7622 CANAL RD | | | | GASPORT | NY | 14067 |
| BARTHOLOMEW, BETTY J | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEW, BETTY J | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEW, CHARLES A | 2521 N 16TH ST | | | | OMAHA | NE | 68110-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTHOLOMEW, CHARLES R | 731 N KEYSTONE CT | | | | BLOOMINGTON | IN | 47408-2800 |
| BARTHOLOMEW, CLIFFORD N | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, DANIEL R | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| BARTHOLOMEW, DAVID J | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| BARTHOLOMEW, DAVID L | 2549 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| BARTHOLOMEW, DONALD R | 517 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| BARTHOLOMEW, EARL A | 6615 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4422 |
| BARTHOLOMEW, EARL E | 25194 ROSAMOND CT | | | | PUNTA GORDA | FL | 33983-5953 |
| BARTHOLOMEW, ELEANOR L | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, ELEANOR L | P.O BOX 519 | | | | CANDLER | FL | 32111 |
| BARTHOLOMEW, GINGER L | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| BARTHOLOMEW, GINGER L | 1053 RADFORD DRIVE | | | | DELTONA | FL | 32738 |
| BARTHOLOMEW, GLENN M | 2550 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3862 |
| BARTHOLOMEW, JANET A | 6082 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| BARTHOLOMEW, JENNIFER L | 38 E 1600 RD | | | | BALDWIN CITY | KS | 66006 |
| BARTHOLOMEW, JOHN F | 7520 LAURIE DR | | | | FORT WORTH | TX | 76112-4411 |
| BARTHOLOMEW, JOHN W | 11077 CRABTREE | | | | CLIO | MI | 48420-1978 |
| BARTHOLOMEW, KATHLEEN H | 412 FORESTVIEW RD | | | | BAY VILLAGE | OH | 44140-2727 |
| BARTHOLOMEW, KERRY E | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| BARTHOLOMEW, KIM A | 204 LLOYD ST | | | | WILLIAMSTON | MI | 48895-1618 |
| BARTHOLOMEW, LARRY L | 1740 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9728 |
| BARTHOLOMEW, LEO D | 38 E 1600TH RD | | | | BALDWIN CITY | KS | 66006-7176 |
| BARTHOLOMEW, MARJORIE A | 2207 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603 |
| BARTHOLOMEW, NANCY R | 1101 WILD TURKEY RD AP | T-D | | | ANDERSON | IN | 46013 |
| BARTHOLOMEW, NORBERT D | 8192 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| BARTHOLOMEW, PETER D | 7622 CANAL RD | | | | GASPORT | NY | 14067-9269 |
| BARTHOLOMEW, ROBERT | 6286 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 |
| BARTHOLOMEW, ROBERT C | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| BARTHOLOMEW, ROBERT E | 1532 US 41 BYP S #120 | | | | VENICE | FL | 34293 |
| BARTHOLOMEW, ROBERT J | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| BARTHOLOMEW, RONA J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, RONALD | 954 BRISTOL-CHAMP TWNLINE | | | | WARREN | OH | 44481 |
| BARTHOLOMEW, RONALD M | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| BARTHOLOMEW, SHIRLEY E | 991 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-3641 |
| BARTHOLOMEW, STANLEY R | 2478 HIGHWAY 75 | | | | WETUMKA | OK | 74883-6203 |
| BARTHOLOMEW, THOMAS B | 3848 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| BARTHOLOMEW, THOMAS P | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| BARTHOLOMEW, VELMA R | 41 CEDAR HILL EST | | | | CEDAR HILL | MO | 63016-2224 |
| BARTHOLOMEW, VELMA R | 41 CEDAR HILL ESTATES | | | | CEDAR HILL | MO | 63016 |
| BARTHOLOMEW, WILLIAM J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, WILTON B | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOW, DANIEL D | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| BARTHS, HARDO | 422 AUSTIN AVE | | | | ROYAL OAK | MI | 48067-1764 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD | APT 1207 | | | SOUTHFIELD | MI | 48075 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD RD APT 1207 | | | | SOUTHFIELD | MI | 48075-2163 |
| BARTHWELL, GEOFFREY L | 96 WOODLAND ST | | | | DETROIT | MI | 48202-1123 |
| BARTIG, BERNARD J | 2241 HOLT RD | | | | WILLIAMSTON | MI | 48895-9457 |
| BARTIG, MYRON G | 1501 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8200 |
| BARTINA JR, NICK J | 209 CREST AVE | ATTENTION: JOSEPH BARTINA | | | CHARLEROI | PA | 15022-1306 |
| BARTING, GERTRUDE | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTING, GERTRUDE | 914 N. MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTIS, JAMES J | 29 LANTERN HILL RD | | | | BRISTOL | CT | 06010-7922 |
| BARTISAVITCH, JILL M | 3841 NORTHWOODS CT. | | | | WARREN | OH | 44483 |
| BARTKIW, JOHN | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BARTKO, CHERYL A | 10543 WESTWOOD RD | | | | COLUMBIA STA | OH | 44028-9676 |
| BARTKO, GEORGE F | 908 N BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTKO, MARY T | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105-4043 |
| BARTKO, MICHAEL J | 164 HERNLEY LN | | | | SCOTTSDALE | PA | 15683-7714 |
| BARTKO, PHILIP A | 3203 N 157TH ST | | | | BASEHOR | KS | 66007-9780 |
| BARTKOSKI, ROSE | 6426 TROUP AVE | | | | KANSAS CITY | KS | 66102-1058 |
| BARTKOSKI, ROSE | 6426 TROUP | | | | KANSAS CITY | KS | 66102-1058 |
| BARTKOVICH, DOUGLAS J | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVICH, JAMES L | 7134 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| BARTKOVSKY, ANNA | 300 LILLIBRIDGE STREET | | | | PECKVILLE | PA | 18452-1508 |
| BARTKOVSKY, ANNA | 300 LILLIBRIDGE ST | | | | PECKVILLE | PA | 18452-1508 |
| BARTKOWIAK, BARBARA C | 5054 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARTKOWIAK, BARBARA C | 5054 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8727 |
| BARTKOWIAK, DAVID A | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |
| BARTKOWIAK, DAVID M | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| BARTKOWIAK, DELOREE R | 1576 W LAKE POINT | | | | GLADWIN | MI | 48624-9651 |
| BARTKOWIAK, DELOREE R | 1576 W LAKE POINT DR | | | | GLADWIN | MI | 48624-9622 |
| BARTKOWIAK, FRANCIS A | 74 MILBURN CIRCLE | | | | PASADENA | MD | 21122-6142 |
| BARTKOWIAK, HAROLD A | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, JENNIE V | 25931 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JENNIE V | 25931 MC DONALD | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JEROME A | 139 BAY SHORE DR | | | | BAY CITY | MI | 48706-1172 |
| BARTKOWIAK, KAREN M | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, KATHLEEN A | 870 WINDSOR CT | | | | SANTA BARBARA | CA | 93111-1037 |
| BARTKOWIAK, KEVIN D | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BARTKOWIAK, MATT | 5312 ARGIANO XING | | | | FORT WAYNE | IN | 46845-8873 |
| BARTKOWIAK, MICHAEL A | 5171 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BARTKOWIAK, NANCY I | 4218 W 90TH ST | | | | HOMETOWN | IL | 60456-1216 |
| BARTKOWIAK, ROBERT J | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 |
| BARTKOWIAK, ROGER F | 24722 PRINCETON ST | | | | DEARBORN | MI | 48124-4820 |
| BARTKOWIAK, WALTER A | 802 WHEATLY DR | | | | SOUTH BEND | IN | 46614-6814 |
| BARTKOWICZ, EDWARD J | 114 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| BARTKOWICZ, EUGENIA | 12080 GALLAGHER ST | | | | HAMTRAMCK | MI | 48212-2730 |
| BARTKOWICZ, FRANK J | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| BARTKOWSKI, DANIEL E | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| BARTKOWSKI, MARY | 319 MYRON ROAD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY | 319 MYRON RD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY A | 15 ABBOTT ROAD | | | | MAYNARD | MA | 01754-1500 |
| BARTKOWSKI, WILLIAM E | 111 FORSYTHIA DR | | | | NEWARK | DE | 19711-6856 |
| BARTKOWSKY, MARIE R | 807 W MARKET ST | | | | SCRANTON | PA | 18508-1204 |
| BARTKUS, CHARLES M | 1430 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4158 |
| BARTKUS, JOHN H | 4031 AVERY PASS | | | | FORT WAYNE | IN | 46845-9182 |
| BARTKUS, PETER J | 1313 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| BARTKUS, SUSAN M | 110 HEMLOCK WAY | | | | SEQUIM | WA | 98382 |
| BARTL, EDWARD F | 60 ADAMS ST | | | | ROCHESTER | NY | 14608-2212 |
| BARTL, IRENE M | 752 SW RIVER BEND CIR | | | | STUART | FL | 34997-7448 |
| BARTLE, BETTY R | 8308 WEST LINCOLNSHIRE DRIVE | | | | YORKTOWN | IN | 47396-9653 |
| BARTLE, CHESTER T | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| BARTLE, DONALD J | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746 |
| BARTLE, GARY L | 1480 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| BARTLE, GEORGE E | 2700 SHIMMONS RD LOT 195 | | | | AUBURN HILLS | MI | 48326-2051 |
| BARTLE, GERARD R | 648 LATTA RD | | | | ROCHESTER | NY | 14612-4103 |
| BARTLE, JOHN D | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| BARTLE, LEONARD J | 9948 CURRIER RD | C/O DONALD J BARTLE | | | MILLINGTON | MI | 48746-9777 |
| BARTLE, LINDA J. | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125-1362 |
| BARTLE, MARILYN G | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, MARVIN E | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, MICHAEL D | 740 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLE, NORMAN F | 14643 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| BARTLE, PAULINE A | 247 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| BARTLE, RAYMOND | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8124 |
| BARTLE, RICHARD S | 223 TWISTED PINES DR | | | | GRANTS PASS | OR | 97527-7717 |
| BARTLE, WILLIAM W | 409 WEST WASHINGTON STREET | | | | CHAMPAIGN | IL | 61820-3428 |
| BARTLEBAUGH, ARCHIBALD R | 1042 BULL RUN DR | | | | NAPLES | FL | 34110-8851 |
| BARTLEMUS, RONALD W | 9739 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| BARTLEMUS, RONALD W | 3692 EWINGS RD | | | | LOCKPORT | NY | 14094 |
| BARTLES, ETTA L | 17854 VIRGINIA AVENUE | | | | HAGERSTOWN | MD | 21740-7255 |
| BARTLES, ETTA L | 10729 OAK FOREST DR | | | | HAGERSTOWN | MD | 21740-7737 |
| BARTLES, JOAN B | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| BARTLETT III, LEROY C | 4831 MAY RIDGE LN | | | | INDIANAPOLIS | IN | 46254-5911 |
| BARTLETT JR, DAVID R | 405 EDGAR AVE | | | | DAYTON | OH | 45410-2050 |
| BARTLETT JR, HAROLD L | 1569 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8511 |
| BARTLETT JR, RICHARD C | 10145 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 |
| BARTLETT SR, DANIEL W | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| BARTLETT SR, JAMES R | 921 DENTON BLVD NW APT 1809 | | | | FORT WALTON BEACH | FL | 32547-1651 |
| BARTLETT, AGEDA M | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849 |
| BARTLETT, ARNOLD R | 4174 CHEROKEE ST | | | | GLADWIN | MI | 48624-8356 |
| BARTLETT, BARBARA J | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | APT 216 | | CORNING | NY | 14830 |
| BARTLETT, BARBARA J | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | | | CORNING | NY | 14830 |
| BARTLETT, BECKY | 13 BLUE CRAB LN | | | | PANAMA CITY BEACH | FL | 32413-3103 |
| BARTLETT, BETTY J | 4886 DUNHILL RD | | | | STERLING HGTS | MI | 48310-2005 |
| BARTLETT, BOBBY L | 3712 LONGHORN DR | | | | DENTON | TX | 76210-3317 |
| BARTLETT, BRADLEY R | 201 NORTH DR | | | | BROOKLYN | MI | 49230-8910 |
| BARTLETT, BRYAR E | 3817 LEITH ST | | | | FLINT | MI | 48506 |
| BARTLETT, CALVIN C | 1032 ROCHELLE AVE | | | | THOMPSONS STATION | TN | 37179-9619 |
| BARTLETT, CANDACE L | 5376 CAMBIAGO ST | | | | SARASOTA | FL | 34238-4770 |
| BARTLETT, CARL E | 427 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1348 |
| BARTLETT, CARL O | 1701 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| BARTLETT, CAROL S | 4379 CHESTNUT RD | | | | WILSON | NY | 14172-9620 |
| BARTLETT, CAROLYN K | 1329 S APPLE ST | | | | SAPULPA | OK | 74066-5811 |
| BARTLETT, CHARLES F | 254 W 3RD ST | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLES F | 8317 FORREST DR | | | | CANTON | MI | 48187-4205 |
| BARTLETT, CHARLES T | 911 HALE RD LOT 123 | | | | SHELBYVILLE | IN | 46176-8635 |
| BARTLETT, CHARLOTTE C | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, CHERYL L | 2420 WHITEMORE RD | | | | SAGINAW | MI | 48602 |
| BARTLETT, CHRISTY L | 11698 S 300 E | | | | FAIRMOUNT | IN | 46928-9550 |
| BARTLETT, CHRISTY L | 11698 S 300 E | | | | FAIRMOUNT | IN | 46928 |
| BARTLETT, CONNIE L | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| BARTLETT, CYNTHIA A | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| BARTLETT, D A | 4887 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| BARTLETT, DALE L | 2318 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-3740 |
| BARTLETT, DALE L | 346 FRANK RD | | | | FRANKENMUTH | MI | 48734 |
| BARTLETT, DANIEL R | 1771 LAKE ROAD | | | | WEBSTER | NY | 14580-9748 |
| BARTLETT, DAVID | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| BARTLETT, DAVID B | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DAVID R | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 |
| BARTLETT, DAVID W | 69 BARRY ST | | | | BROCKPORT | NY | 14420-1635 |
| BARTLETT, DEBRA M | 6409 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4308 |
| BARTLETT, DIANE | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| BARTLETT, DIANE M | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, DONALD D | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| BARTLETT, DONALD S | 150 FLORENCE DR | | | | TROY | MI | 48098-2950 |
| BARTLETT, DONNA L | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DOUGLAS E | 1965 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, DUANE J | 668 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1209 |
| BARTLETT, DUANE K | 6226 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| BARTLETT, EDNA | 615 65TH AVE W | | | | BRADENTON | FL | 34207-5909 |
| BARTLETT, EDNA M | 19531 HIGHWAY 32 | | | | LICKING | MO | 65542-8226 |
| BARTLETT, EDNA M | 19531 HIGHWAY 32 | | | | LICKING | MO | 65542-8226 |
| BARTLETT, EDWARD L | PO BOX 52 | | | | DRYDEN | MI | 48428-0052 |
| BARTLETT, EDWARD W | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| BARTLETT, ELAINE | 10441 CRANBERRY LAKE RD | | | | MARCELLUS | MI | 49067-9338 |
| BARTLETT, ELEANOR M | 962 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| BARTLETT, ELLA | 20461 APPOLINE ST | | | | DETROIT | MI | 48235-1122 |
| BARTLETT, ELWIN L | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1524 |
| BARTLETT, ERMADENE A | 1523 W 31ST ST | | | | MARION | IN | 46953-3450 |
| BARTLETT, ERNEST L | 299 OUACHITA | RR 509 | | | LOUANN | AR | 71751 |
| BARTLETT, EUELL F | 401 COUNTY ROAD 1241 | | | | VINEMONT | AL | 35179-8309 |
| BARTLETT, FRANK | 8620 NW 13TH ST LOT 325 | | | | GAINESVILLE | FL | 32653-7969 |
| BARTLETT, FREDERICK M | 6201 61ST CT E | | | | PALMETTO | FL | 34221-7017 |
| BARTLETT, FREDERICK P | 9696 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| BARTLETT, GAIL | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| BARTLETT, GAIL | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| BARTLETT, GARY M | 39 CRESTON RD | | | | MANSFIELD | OH | 44906-2206 |
| BARTLETT, GEORGE F | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |
| BARTLETT, GERALDINE M | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| BARTLETT, GRADY L | 16517 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9096 |
| BARTLETT, HAROLD L | 16400 UPTON RD LOT 10 | | | | EAST LANSING | MI | 48823-9447 |
| BARTLETT, HARRY A | 11454 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| BARTLETT, HELEN F | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| BARTLETT, HELEN F | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| BARTLETT, HELEN V | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, JACK H | 3860 B SO. ATCHISON WAY | | | | AURORA | CO | 80014 |
| BARTLETT, JACK L | 6100 STID HILL RD | | | | NAPLES | NY | 14512-9102 |
| BARTLETT, JAMES H | 500 HAMPTON LN | | | | YOUNGSVILLE | NC | 27596-8743 |
| BARTLETT, JAMES L | 14529 STONE RD | | | | NEWBURY | OH | 44065-9614 |
| BARTLETT, JAMES O | 2429 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| BARTLETT, JEFFREY J | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, JERRY A | 2071 CROSSING CT APT B | | | | GREENFIELD | IN | 46140-7671 |
| BARTLETT, JESSIE R | 4625 TYRELL ROAD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JESSIE R | 4625 TYRELL RD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JIMMIE L | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| BARTLETT, JOAN P | 11100 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2437 |
| BARTLETT, JOHN E | 5469 N BAY CT | | | | PRESQUE ISLE | MI | 49777-8398 |
| BARTLETT, JOHN J | 6436 PLANTATION RD | | | | SPRING HILL | FL | 34606-3351 |
| BARTLETT, JOHN L | 5341 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46226-3239 |
| BARTLETT, JOHN P | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| BARTLETT, JOHN R | 945 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| BARTLETT, JOYCE L | 7887 N LA CHOLLA BLVD APT 2177 | | | | TUCSON | AZ | 85741-4358 |
| BARTLETT, KARYN P | 215 ORANGE GROVE AVE | | | | SOUTH PASADENA | CA | 91030-1613 |
| BARTLETT, KENNETH R | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, LARRY W | 8560 D DR N | | | | BATTLE CREEK | MI | 49014-8512 |
| BARTLETT, LARY | 6400 N HIX RD | | | | WESTLAND | MI | 48185-1959 |
| BARTLETT, LELDON E | 28205 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2671 |
| BARTLETT, LEROY J | 1708 N 7TH ST | | | | KANSAS CITY | KS | 66101-2127 |
| BARTLETT, LINDA C | 2850 HENRY | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LINDA C | 2850 HENRY ST | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LORETTA A | 8247 MIDLAND RD. #16 | | | | FREELAND | MI | 48623 |
| BARTLETT, LOUIS U | 16405 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9095 |
| BARTLETT, LUCILLE M | PO BOX 127 | | | | HAYDEN | CO | 81639-0127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, MARGARET A | 2 HUNT ST | | | | FAIRFAX | VT | 05454-9664 |
| BARTLETT, MARIE C | PO BOX 166 | | | | HEMLOCK | MI | 48626-0166 |
| BARTLETT, MARTHA O | 4165 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| BARTLETT, MARY | 5283 MESSENGER HWY | | | | OLIVET | MI | 49076-9670 |
| BARTLETT, MARY E | 7011 W 163RD TER | | | | STILWELL | KS | 66085-9174 |
| BARTLETT, MARY L | 101 N TYRONE DR APT 7 | | | | MUNCIE | IN | 47304-3129 |
| BARTLETT, MARY W | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404 |
| BARTLETT, MAX O | 7008 CATTAIL CORNER DR | | | | LANSING | MI | 48911-7018 |
| BARTLETT, MICHAEL | 245 MILL RD APT 3D | | | | STATEN ISLAND | NY | 10306-4747 |
| BARTLETT, MICHAEL A | 1724 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3160 |
| BARTLETT, MICHAEL C | 5903 WHITNEY AVE | | | | FORT WAYNE | IN | 46809-9639 |
| BARTLETT, MICHAEL J | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| BARTLETT, MICHELLE L | 643 CRESTMONT DR | | | | DAYTON | OH | 45431-2949 |
| BARTLETT, MILLICENT G | 4805 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| BARTLETT, NANCY A | 5560 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| BARTLETT, NORMAN B | 9621 E COUNTY ROAD 400 S | | | | FILLMORE | IN | 46128-9450 |
| BARTLETT, NORMAN L | 10611 HOWARD HERREN RD | | | | SILVER POINT | TN | 38582-6269 |
| BARTLETT, OPAL | 215 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| BARTLETT, ORVIN R | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| BARTLETT, PAUL D | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, PENNY J | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| BARTLETT, PHILIP E | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| BARTLETT, RALPH S | PO BOX 644 | | | | FLUSHING | MI | 48433-0644 |
| BARTLETT, RANDALL A | 6026 SADDLEVIEW DR | | | | FRANKLIN | TN | 37067-5020 |
| BARTLETT, RANDALL C | 14336 MARILYN RD | | | | NOBLESVILLE | IN | 46060-9590 |
| BARTLETT, RANDALL L | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| BARTLETT, RAYMOND L | 1667 NW 785TH RD | | | | BATES CITY | MO | 64011-9110 |
| BARTLETT, REX W | 17201 BRUNSON RD | | | | HOAGLAND | IN | 46745-9711 |
| BARTLETT, RICHARD L | 49645 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| BARTLETT, RICHARD R | PO BOX 126 | | | | CARROLLTON | MI | 48724-0126 |
| BARTLETT, ROBERT A | 10401 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| BARTLETT, ROBERT J | PO BOX 835 | | | | MULDROW | OK | 74948-0835 |
| BARTLETT, ROBERT L | 1464 NORTH M52, APT 38 | | | | OWOSSO | MI | 48867 |
| BARTLETT, RODGER L | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, RONALD E | 2327 HILLCREST AVE | | | | ANDERSON | IN | 46011-1078 |
| BARTLETT, RONALD H | 4962 S REESE RD | | | | FRANKENMUTH | MI | 48734-9787 |
| BARTLETT, RONALD L | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RONALD O | 15021 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BARTLETT, ROY G | 430 S COCHRAN AVE APT 27 | | | | CHARLOTTE | MI | 48813-2255 |
| BARTLETT, SHERMAN L | 1335 DEER PT UNIT 105 | | | | CALDWELL | TX | 77836-8066 |
| BARTLETT, SHERRY M | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| BARTLETT, SUDDARTH F | 122 SPRING GARDEN RD | | | | SEBRING | FL | 33870-1449 |
| BARTLETT, TERRY C | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| BARTLETT, THOMAS E | 9913 WILCOX DR | | | | LAKEVIEW | MI | 48850-9467 |
| BARTLETT, THOMAS F | 1404 LUTZ AVE | | | | ANN ARBOR | MI | 48103-4619 |
| BARTLETT, TODD C | 759 N SHAWSWICK ST RD | | | | HELTONVILLE | IN | 47436 |
| BARTLETT, TOM F | 14136 FAIRGATE BLVD | | | | NEWBURY | OH | 44065-9570 |
| BARTLETT, VELMA L | PO BOX 332 | | | | BELLWOOD | IL | 60104-0332 |
| BARTLETT, VERNON L | 39450 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-7123 |
| BARTLETT, WADE A | 16 MEENA DRIVE | | | | WORCESTER | MA | 01603-2207 |
| BARTLETT, WAYNE A | 360 WEST LOGAN STREET | | | | LAKE CITY | MI | 49651-8854 |
| BARTLETT, WAYNE D | 1118 FENNIMORE DR | | | | MARSHALL | MI | 49068-9644 |
| BARTLETT, WILLIAM A | 1542 W DEXTER TRL | | | | MASON | MI | 48854-9664 |
| BARTLETT, WILLIAM C | 3711 SPYGLASS HILL RD | | | | SARASOTA | FL | 34238-2823 |
| BARTLETT, WILLIAM K | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| BARTLETT, WILLIAM N | 11 DOGWOOD LN | | | | OLMSTED FALLS | OH | 44138-2969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, WILLIAM R | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| BARTLEWSKI, ARTHUR A | 9270 SW 91ST CIR | | | | OCALA | FL | 34481-8406 |
| BARTLEY JR, LEE | 407 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| BARTLEY JR, ORVILLE | PO BOX 94 | | | | CONTINENTAL | OH | 45831-0094 |
| BARTLEY, ALAN L | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, ANDREA P | 117-08 227TH ST, APT #125 | | | | CAMBRIA HEIGHTS | NY | 11411 |
| BARTLEY, AVONELLE M | 5531 301ST ST | | | | TOLEDO | OH | 43611-2341 |
| BARTLEY, AVONELLE M | 5531 301ST ST | | | | TOLEDO | OH | 43611 |
| BARTLEY, BARBARA F | 5080 HICKORY POINTE DR | | | | ORCHARD LAKE | MI | 48323-1520 |
| BARTLEY, BARBARA J | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765-8945 |
| BARTLEY, BASIL L | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, BERNICE A | 1912 NE WYNDHAM PL | | | | BLUE SPRINGS | MO | 64029-9682 |
| BARTLEY, BETTY | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, CARL E | RR 8 | | | | DEFIANCE | OH | 43512 |
| BARTLEY, CAROL J | 950 W 2611 S | | | | RUSSIAVILLE | IN | 46979 |
| BARTLEY, CHADWICK L | 200 EAGER ST # B | | | | CLINTON | MS | 39056-4545 |
| BARTLEY, DAVID W | PO BOX 290122 | | | | NASHVILLE | TN | 37229-0122 |
| BARTLEY, DEBORAH I | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, DELORES A | 1606 S WEBSTER ST | | | | KOKOMO | IN | 46902-2046 |
| BARTLEY, DONALD E | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| BARTLEY, DONALD G | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| BARTLEY, DONALD P | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| BARTLEY, DOROTHY E | 612 WEST BROADWAY | | | | STEELVILLE | IL | 62288 |
| BARTLEY, DOROTHY E | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| BARTLEY, ELBERT | 7829 STATE 559 | | | | ZANESFIELD | OH | 43360 |
| BARTLEY, ELLEN L | 3669 RICHS CORNERS ROAD | | | | ALBION | NY | 14411-9710 |
| BARTLEY, FORREST P | 1107 MAIN ST | C/O CAROL L TULIPANA | | | LEXINGTON | MO | 64067-1346 |
| BARTLEY, FRANCES | C/O CAROL L TULIPANA | 1107 MAIN | | | LEXINGTON | MO | 64067 |
| BARTLEY, GAIL | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| BARTLEY, GOEBEL T | 28402 ACACIA ST | | | | LIVONIA | MI | 48154-4600 |
| BARTLEY, GREGORY R | 30428 GEORGETOWN DR | | | | BEVERLY HILLS | MI | 48025-4729 |
| BARTLEY, HAROLD D | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 |
| BARTLEY, HAROLD L | 9176 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| BARTLEY, JAMES | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| BARTLEY, JAMES R | 512 STEELE AVE | | | | ASHLAND | OH | 44805-4319 |
| BARTLEY, JERRY M | 2001 WILSHIRE DR | | | | FRANKFORT | IN | 46041-3260 |
| BARTLEY, JIMMIE E | 17918 HART PINKSTON RD | | | | FARMINGTON | MO | 63640-3524 |
| BARTLEY, JOEY F | 8226 HUNTINGTON ST APT 21 | | | | WESTLAND | MI | 48185-1668 |
| BARTLEY, JOHN R | 2788 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| BARTLEY, JOSEPH R | 1253 SUMAC LN | | | | HOLT | MI | 48842-8754 |
| BARTLEY, KATHERN | PO BOX 41515 | | | | DAYTON | OH | 45441-0515 |
| BARTLEY, KAREN W | 2417 ONEIDA AVE | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, LEOLA M | 2740 MAPLECREST DR | | | | WATERFORD | MI | 48329-3178 |
| BARTLEY, MARIE V | 1814 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| BARTLEY, NEIL A | 4808 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 |
| BARTLEY, NORMAN R | 6905 NORMANCREST CT | | | | DAYTON | OH | 45459-3130 |
| BARTLEY, PAMELLA M | 9472 TAHOE DRIVE | | | | CENTERVILLE | OH | 45458 |
| BARTLEY, PAMELLA M | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| BARTLEY, PAUL D | 218 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| BARTLEY, PAUL R | 554 CHADFORD RD | | | | IRMO | SC | 29063-2269 |
| BARTLEY, REITA M | 2815 S 200 W | | | | TIPTON | IN | 46072-9232 |
| BARTLEY, ROBERT C | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| BARTLEY, ROGER D | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BARTLEY, ROSE | 574 ROCKHOUSE CREEK | | | | ELKHORN CITY | KY | 41522 |
| BARTLEY, ROSE | 574 ROCKHOUSE CRK | | | | ELKHORN CITY | KY | 41522-7900 |
| BARTLEY, ROY L | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLEY, SHERLENE | 35117 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| BARTLEY, SHIRLEY A | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| BARTLEY, THOMAS L | 2573 N DONOVAN AVE | | | | CRYSTAL RIVER | FL | 34428-8484 |
| BARTLEY, TOMMY L | 407 1/2 DELPHI AVE | | | | FRANKFORT | IN | 46041-1337 |
| BARTLEY, VICKI L | 1253 SUMAC LANE | | | | HOLT | MI | 48842-8754 |
| BARTLEY, VINCENT S | 2120 BELDING CT | | | | OKEMOS | MI | 48864-3610 |
| BARTLEY, WILLIE E | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| BARTLEY-FORD, BARBARA J | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| BARTLIK, DEBRA M | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| BARTLING, AMY L | APT 105 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| BARTLING, GARY A | PO BOX 216 | | | | POTTER | NE | 69156-0216 |
| BARTLING, JACK M | 526 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2155 |
| BARTLING, KARL S | PO BOX 361 | | | | CAPAC | MI | 48014-0361 |
| BARTLING, LAURA J | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLING, MANUEL O | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLO, JOHN R | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406-9042 |
| BARTLOME, RICHARD J | 185 S LAKE ST | | | | AMHERST | OH | 44001-2009 |
| BARTLOMIEJCZAK, GARY L | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOMIEJCZAK, LEONARD | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOW, KARL D | 3848 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2966 |
| BARTLOW, RICHARD A | 10765 KELLY CT | | | | INDIANAPOLIS | IN | 46231-2725 |
| BARTLOW, VIRGIL C | 18111 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| BARTMAN, CHARLES E | 5707 E 32ND ST LOT 713 | | | | YUMA | AZ | 85365-1245 |
| BARTMAN, HERBERT | 4189 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1767 |
| BARTMAN, IRENE H | 6038 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| BARTMAN, KEITH D | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| BARTMAN, LUCIA C | 1354 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| BARTMAN, PETER P | 5720 CARAVAN LN | | | | WAXHAW | NC | 28173-9700 |
| BARTMAN, WANDA | 1636 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4046 |
| BARTMAN, WANDA | 1636 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4046 |
| BARTMESS, JAMES L | 17390 S DILLIE RD | | | | GARDNER | KS | 66030-9425 |
| BARTNICK, ANN S | 600 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| BARTNICK, BRIAN K | 2675 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| BARTNICK, JOHN M | 1487 MALLARD LANDING BLVD | | | | JACKSONVILLE | FL | 32259-5220 |
| BARTNICKI, ROBERT | 24629 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1601 |
| BARTNICKI, STEPHEN W | 3921 CADENA DR | | | | OCEANSIDE | CA | 92058-7991 |
| BARTNIK, AGNES N | 555 HIGHLAND AVE #59 | | | | MILFORD | MI | 48381 |
| BARTNIK, CHESTER | 93 OMAR ST | | | | PONTIAC | MI | 48342-2428 |
| BARTNIK, DORIS | 1020 W MARION AVE APT 51 | | | | PUNTA GORDA | FL | 33950-5338 |
| BARTNIK, GERALD W | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 |
| BARTNIK, HELENA | 23371 LYNNHURST ST | | | | MACOMB | MI | 48042-5481 |
| BARTNIK, PETER D | 6364 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9771 |
| BARTO JR, CHARLES W | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| BARTO JR, PETER J | 3526 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3417 |
| BARTO, DANIEL J | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| BARTO, GEORGE R | 760 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| BARTO, HAZEL J | 5007 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| BARTO, MARGARET A | 3095 LINDEN LN APT 108 | | | | FLINT | MI | 48507-1132 |
| BARTO, MARY L | 3759 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| BARTO, RICHARD P | 6756 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6131 |
| BARTO, ROBERT D | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| BARTO, RONALD J | 15309 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| BARTO, W RALPH | 2082 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| BARTOCCI, LAWRENCE E | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| BARTOK, GENE D | 7676 CORTLAND AVE | | | | ALLEN PARK | MI | 48101-2214 |
| BARTOK, JACK J | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTOK, VALERIE | 370 SUNFLOWER DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8402 |
| BARTOL, FRANK | 9620 TANAGER DR | | | | CHARDON | OH | 44024-8681 |
| BARTOL, JAMES G | 633 BUCHER AVE | | | | SANTA CLARA | CA | 95051-6204 |
| BARTOL, JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| BARTOL, MARK R | 23559 CRANBROOKE DR | | | | NOVI | MI | 48375-3722 |
| BARTOLAC, JENNIFER S | 4422 N 124TH ST | | | | KANSAS CITY | KS | 66109-3119 |
| BARTOLAC, MICHAEL T | 1179 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| BARTOLAC, ROSEMARIE P | 4942 SAINT ANDREWS CT | | | | ANN ARBOR | MI | 48108-8589 |
| BARTOLD, PAUL G | 14878 LIRI DR | | | | STERLING HEIGHTS | MI | 48312-5772 |
| BARTOLD, THOMAS M | APT 6 | 1515 PINE VALLEY BOULEVARD | | | ANN ARBOR | MI | 48104-6950 |
| BARTOLEC, FRANK J | 55 FERNCLIFF AVE | | | | BOARDMAN | OH | 44512-4613 |
| BARTOLEC, FRANK S | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| BARTOLI, GIACINTA | 23035 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| BARTOLI, GIACINTA | 23035 MURRAY | | | | DEARBORN | MI | 48128-1827 |
| BARTOLIN, DARLA D | 454 GROVER STREET | | | | MASURY | OH | 44438 |
| BARTOLIN, NICK A | 1086 BROADWAY ST | | | | MASURY | OH | 44438-1349 |
| BARTOLIN, NICK P | 1392 STEVENSON RD | | | | MASURY | OH | 44438-1419 |
| BARTOLINI, DARLENE CAROL | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| BARTOLINI, DARLENE CAROL | APT 4M 615 WARBURTON AVE | | | | YONKERS | NY | 10701-1643 |
| BARTOLO JR, ROBERT H | 200 TROLLEY CAR WAY | | | | MORRISVILLE | NC | 27560-5799 |
| BARTOLO, JOSEPHINE | 31521 CYRIL | | | | FRASER | MI | 48026-2687 |
| BARTOLO, OSCAR M | 2684 N KY 11 | | | | HEIDRICK | KY | 40949-5953 |
| BARTOLO, WILMA E | 212 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2923 |
| BARTOLOMEA JR, HAROLD E | 9 BUENA VISTA SOUTH DRIVE | | | | LOS FRESNOS | TX | 78566 |
| BARTOLOMEA, HAROLD E | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| BARTOLOMEO, ANTONIO E | 32542 SHAWN DR | | | | WARREN | MI | 48088-1457 |
| BARTOLOMEO, GIOSUE | 13701 GANDER AVE | | | | WARREN | MI | 48088-6028 |
| BARTOLOMEO, ROBERT A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMEO, TRACY A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMUCCI, CAROL L | 2575 ARLINGTON RD | | | | COLUMBUS | MI | 48063-4101 |
| BARTOLONE, AUGUST A | 28120 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1673 |
| BARTOLONE, JOSEPH | 44276 FELSTONE DR | | | | STERLING HTS | MI | 48313-1030 |
| BARTOLONE, STEVEN D | 3529 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| BARTOLOTTA JR, MICHAEL J | 6317 HIDDEN RIDGE LANE | | | | WHEATFIELD | NY | 14120 |
| BARTOLOTTA, CHRISTOPHER A | 28199 ONEIL ST | | | | ROSEVILLE | MI | 48066-2631 |
| BARTOLOTTA, JOSEPH P | 643 BIRD BAY DR W | | | | VENICE | FL | 34285-8016 |
| BARTOLOTTA, JOSEPH S | 602 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1647 |
| BARTOLOTTA, MARY G | 103 COUNTRY CLUB CT | | | | ROCKY HILL | CT | 06067-3242 |
| BARTOLOTTA, MICHAEL J | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| BARTOLOTTI, FRANK A | 1000 LA QUINTA DR | | | | WEBSTER | NY | 14580-1783 |
| BARTOLOVICH, JOHN B | 1428 MARIA LN | | | | AVON | IN | 46123-2043 |
| BARTON III, CLARK P | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| BARTON JR, DONALD J | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| BARTON JR, DONALD W | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| BARTON JR, HARVEY J | 2624 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4123 |
| BARTON JR, JAMES W | 1400 CLAIRMONTE CIR | | | | FRANKLIN | TN | 37064-2492 |
| BARTON JR, JOHN M | 10 WISTERIA WAY | | | | PALMYRA | VA | 22963-2411 |
| BARTON JR, JOHN S | 46 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3750 |
| BARTON JR, L S | 5618 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| BARTON JR, LARRY G | 8 CLEAR CREEK GLN | | | | ELKTON | MD | 21921-6764 |
| BARTON JR, MICHAEL A | 4204 LAKEFIELD CT | | | | INDIANAPOLIS | IN | 46254-4910 |
| BARTON JR, RONALD D | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| BARTON JR, YOUNG | 6234 BOYNE DR | | | | YPSILANTI | MI | 48197-1041 |
| BARTON SR, DONALD D | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| BARTON, ADRIAN L | 4833 FOLGER DRIVE X | | | | COLUMBUS | OH | 43227 |
| BARTON, AGNES G | 5231 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, AIRS T | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| BARTON, ALEXIS G | 424 HICKORY LANE | | | | PLAINFIELD | IN | 46168 |
| BARTON, ALEXIS G | 424 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| BARTON, ANGUS W | 2883 MYERS RD | | | | SHELBY | OH | 44875-9400 |
| BARTON, ANITA R | 412 FROST AVE | | | | ROCHESTER | NY | 14611-3532 |
| BARTON, ARTHUR C | 10035 GABRIELLA DR | | | | N ROYALTON | OH | 44133-1303 |
| BARTON, BARBARA | 407 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-9074 |
| BARTON, BENNIE | 6928 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3220 |
| BARTON, BERNARD J | 729 LOVEJOY RD | | | | OGDENSBURG | NY | 13669-4339 |
| BARTON, BERNIE J | APT 725 | 23350 ESSEX WAY COURT | | | SOUTHFIELD | MI | 48033-3341 |
| BARTON, BETTY H | 22 HONEYSUCKLE COURT | | | | BERLIN | CT | 06037-4067 |
| BARTON, BETTY H | 22 HONEYSUCKLE CT | | | | BERLIN | CT | 06037-4067 |
| BARTON, BILLY J | 1611 SHELTON CV | | | | POCAHONTAS | AR | 72455-4735 |
| BARTON, BILLY P | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BARTON, BOB G | 12540 WHITAKER DR | | | | ROLLA | MO | 65401-7589 |
| BARTON, BOBBY J | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BARTON, BRAD A | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, BRUCE | 10 MOUNTAIN AVENUE | | | | ROCKAWAY | NJ | 07866-1909 |
| BARTON, BRYAN A | 2220 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9568 |
| BARTON, CARL M | 335 YOUNGS CHAPEL RD | | | | CORBIN | KY | 40701-7817 |
| BARTON, CARLOS K | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, CAROL J | 530 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |
| BARTON, CAROLE | 101 OAKMONT | | | | SAINT SIMONS ISLAND | GA | 31522-2462 |
| BARTON, CECIL W | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 |
| BARTON, CHARLES H | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| BARTON, CHRISTINE A | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, CHRISTOPHER B | 2632 SWEETBAY DR | | | | O FALLON | MO | 63368-6611 |
| BARTON, CLYDE | 132 HILLCREST ST | | | | MANSFIELD | OH | 44907-1606 |
| BARTON, CRAIG D | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| BARTON, D R | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BARTON, DANIEL B | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| BARTON, DANIEL B | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| BARTON, DAVID D | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| BARTON, DAVID E | 554 SHAMROCK DR | | | | BURLESON | TX | 76028-4426 |
| BARTON, DAVID E | 45 GROSVENOR RD | | | | BUFFALO | NY | 14223-1924 |
| BARTON, DAVID J | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| BARTON, DAVID J | 2489 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| BARTON, DAVID L | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| BARTON, DAVID M | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| BARTON, DELORES I | 4451 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| BARTON, DELORES L | 9118 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| BARTON, DENNIS | 74033 15TH AVE | | | | SOUTH HAVEN | MI | 49090-9489 |
| BARTON, DEWAYNE | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| BARTON, DIANE | 7100 N 60TH ST APT 309 | | | | MILWAUKEE | WI | 53223-5109 |
| BARTON, DIANE | 4101 BRUNSWICK AVE | | | | FLINT | MI | 48507-2527 |
| BARTON, DON D | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| BARTON, DONALD E | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| BARTON, DONALD F | 9151 MALLARD PT | | | | ZIONSVILLE | IN | 46077-8269 |
| BARTON, DONALD J | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| BARTON, DONALD R | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| BARTON, DORIS E | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| BARTON, DORIS J | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| BARTON, DORIS M | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| BARTON, DOUGLAS C | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| BARTON, DOUGLAS K | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| BARTON, EDDY L | 6498 HIDDEN CREEK DR | | | | SAN JOSE | CA | 95120-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, EDWARD D | 3 WHIPPLETREE RD | | | | FAIRPORT | NY | 14450-1122 |
| BARTON, EDWARD E | 1105 GLENDALE DR | | | | BATAVIA | OH | 45103-1419 |
| BARTON, ELDON A | 45 HIGHWAY 49 | | | | CHERRYVILLE | MO | 65446-3000 |
| BARTON, ELIZABETH C | 19190 CANAL RD | | | | HOUGHTON | MI | 49931-9790 |
| BARTON, ELIZABETH F | 335 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |
| BARTON, EVA M | 1420 MAPLE CT | | | | OVID | MI | 48866-9586 |
| BARTON, EVELYN | 4314 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| BARTON, FRANCES J | 402 WESTCOMBE AVE | | | | FLINT | MI | 48503-2309 |
| BARTON, FRANCES L | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075-6207 |
| BARTON, FRANCES L | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075 |
| BARTON, FRANCIS B | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| BARTON, FRANCIS J | 9 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| BARTON, FRANCIS W | 866 SPURGEON DR | | | | XENIA | OH | 45385-7257 |
| BARTON, FRANK B | 4833 FOLGER DR | | | | COLUMBUS | OH | 43227-2144 |
| BARTON, FRANK W | 1460 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| BARTON, GARY L | 34931 HAPPINESS WAY | | | | ZEPHYRHILLS | FL | 33541-2327 |
| BARTON, GARY W | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| BARTON, GLENDA J | 1557 HIGHWAY NN | | | | IRONTON | MO | 63650-9163 |
| BARTON, HARLAND D | 900 LAKE FORREST DR | | | | FARMINGTON | MO | 63640-8216 |
| BARTON, HARRY F | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| BARTON, HELEN M | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| BARTON, HELEN M | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| BARTON, HENRY | 4215 M-30 | | | | WEST BRANCH | MI | 48661 |
| BARTON, HENSON S | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HOWARD E | 2750 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039-5229 |
| BARTON, HOWARD E | 638 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| BARTON, ILLENE A | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, JAMES C | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| BARTON, JAMES E | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, JAMES E | 12342 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| BARTON, JAMES E | 13432 HIGHWAY #36 | | | | COVINGTON | GA | 30014 |
| BARTON, JAMES F | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, JAMES F | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| BARTON, JAMES N | 2924 WESSELS DR | | | | TROY | MI | 48085-7018 |
| BARTON, JAN M | 6813 NW VICTOR DR | | | | PARKVILLE | MO | 64152-2563 |
| BARTON, JASON J | 4709 DUPONT OAKS PL | | | | FORT WAYNE | IN | 46845-8974 |
| BARTON, JEANNETTE L | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, JEROME J | 1040 MILLER RD | | | | RILEY | MI | 48041-2807 |
| BARTON, JEROME J | 10811 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9219 |
| BARTON, JERRY L | 126 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2454 |
| BARTON, JERRY W | PO BOX 355 | | | | MIDDLESBORO | KY | 40965-0355 |
| BARTON, JESSE E | 407 WILD HORSE CREEK DR | | | | SIMPSONVILLE | SC | 29680-6562 |
| BARTON, JESSE J | 3011 WOODLAND HILLS DR APT 9 | | | | ANN ARBOR | MI | 48108-4214 |
| BARTON, JESSICA M | 8263 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BARTON, JIM D | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, JIMMIE L | 12620 DRY CREEK RD | | | | DE SOTO | MO | 63020-5723 |
| BARTON, JOHN C | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JOHN H | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, JOHN J | 5000 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1665 |
| BARTON, JOHN J | 12379 LULU RD | | | | IDA | MI | 48140-9711 |
| BARTON, JOHN P | 4947 N WINCHESTER RD | | | | APACHE JCT | AZ | 85219-9615 |
| BARTON, JOHN R | 1521 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| BARTON, JOSEPH E | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| BARTON, JOSEPH M | 1703 W 200 N | | | | WILLIAMSPORT | IN | 47993-8064 |
| BARTON, JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTON, JOSIE E | 2606 COUNTY HIGHWAY 62 | | | | HALEYVILLE | AL | 35565-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, JOYCE A | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| BARTON, JOYLENN R | 402 FARMER LN | | | | BOWLING GREEN | KY | 42104-8545 |
| BARTON, JUDITH H | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JUNE A | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, KAREN MARIE | 4624 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| BARTON, KAREN MARIE | 4624 CLARK STREET | | | | ANDERSON | IN | 46013 |
| BARTON, KENT F | APT. 5 | APT 5 | | | FLINT | MI | 48503-2884 |
| BARTON, KENT F | 2202 E COURT ST APT 5 | | | | FLINT | MI | 48503-2884 |
| BARTON, KEVIN M | 410 BEARD AVE | | | | BUFFALO | NY | 14214-1712 |
| BARTON, KIRT A | 1073 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| BARTON, LARRY A | 9500 GIBBS RD | | | | CLARKSTON | MI | 48348-1502 |
| BARTON, LARRY G | 196 TONYS RD | | | | ELKTON | MD | 21921-3125 |
| BARTON, LARRY J | 1898 SPRING MEADOW DR | | | | LEBANON | OH | 45036-7859 |
| BARTON, LARRY R | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, LAURA M | 3510 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5313 |
| BARTON, LAVOSKA | 6233 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4460 |
| BARTON, LEONARD J | 3625-29VISTA OCEANA | | | | OCEANSIDE | CA | 92057 |
| BARTON, LEROY M | 8362 TOWNSEND | | | | DETROIT | MI | 48213 |
| BARTON, LESLIE R | 3074 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| BARTON, LILLIAN H | 801 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1734 |
| BARTON, LILLIAN H | 801 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1734 |
| BARTON, LINDA A | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| BARTON, LINDA A | 6220 NORTH NEBO RD | | | | MUNCIE | IN | 47304 |
| BARTON, LOUVA B | 1416 KINGFISHER DR | HOLIDAY ESTATES | | | ENGLEWOOD | FL | 34224-4626 |
| BARTON, LOUVA B | 1416 KINGFISHER DR | HOLIDAY ESTATES | | | ENGLEWOOD | FL | 34224-4626 |
| BARTON, LYLE R | 7650 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| BARTON, M J | 1815 VERA PL #V9 | | | | SARASOTA | FL | 34235 |
| BARTON, MARCIE L | 4513 G P EASTERLY ROAD | | | | W FARMINGTON | OH | 44491-9738 |
| BARTON, MARGARET T | 330 WASHINGTON PL | | | | BAYVILLE | NJ | 08721-2919 |
| BARTON, MARGARET T | 330 WASHINGTON PL | | | | BAYVILLE | NJ | 08721-2919 |
| BARTON, MARIE B | 1331 CHIPPENDALE CIR | C/O JAMES F BARTON | | | COLUMBIA | TN | 38401-7206 |
| BARTON, MARTHA | 704 SEILER RD | | | | GODFREY | IL | 62035-2338 |
| BARTON, MARY | 317 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2221 |
| BARTON, MARY | 317 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2221 |
| BARTON, MARY A | 2932 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4537 |
| BARTON, MARY E | 80 N RACCOON RD APT 69 | | | | AUSTINTOWN | OH | 44515-2711 |
| BARTON, MARY E | 113 ROSS AVE | | | | HAMILTON | OH | 45013-3339 |
| BARTON, MARY E | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, MARY E | 2056 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| BARTON, MARY E | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, MARY S | 4850 WOODBROOK DRIVE | | | | MABLETON | GA | 30126-0000 |
| BARTON, MARY S | 4850 WOODBROOK DR SW | | | | MABLETON | GA | 30126-1234 |
| BARTON, MAX E | 8196 S 600 W | | | | WARREN | IN | 46792-9734 |
| BARTON, MELVIN D | PO BOX 533 | | | | ELLINGTON | MO | 63638-0533 |
| BARTON, MICHAEL A | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| BARTON, MICHAEL R | 1612 NW 179TH ST | | | | EDMOND | OK | 73012-4186 |
| BARTON, MICHAEL T | 505 BURT ST | | | | OAKWOOD | MI | 45873 |
| BARTON, MICHAEL T | 505 BURT STREET | | | | OAKWOOD | OH | 45873-8902 |
| BARTON, MICHELE K | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| BARTON, MICHELLE L | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431-3118 |
| BARTON, MILDRED I | 4080 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9673 |
| BARTON, MILDRED K | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, MINNIE | 3387 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2029 |
| BARTON, NELLIE M | 825 WHITMORE RD APT 110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NELLIE M | 825 WHITMORE #110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NORMA G | 2052 S IDAHO RD APT 3 | | | | APACHE JUNCTION | AZ | 85219-3779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, OTTO A | 8852 CURRIER RD | | | | PLAIN CITY | OH | 43064-9412 |
| BARTON, OZZIE W | 10317 S MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73139-2955 |
| BARTON, PAUL E | 315 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1347 |
| BARTON, PAUL G | 1137 HYANNIS DR | | | | BEAVERCREEK | OH | 45434-6534 |
| BARTON, PHILLIP M | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| BARTON, PHILLIP M | 12530 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7414 |
| BARTON, PHYLLIS C | 1039 LORRAINE COURT | | | | SHELBYVILLE | IN | 46176 |
| BARTON, RALPH R | 308 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9226 |
| BARTON, RAYMOND E | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| BARTON, RENEE M | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, RICHARD D | 55074 RYAN PLACE DR | | | | OSCEOLA | IN | 46561-8713 |
| BARTON, RICHARD E | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, RICHARD L | 3701 COQUINA KEY DR SE | | | | SAINT PETERSBURG | FL | 33705-4119 |
| BARTON, RICHARD W | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| BARTON, RICHARD W | 13225 101ST ST SE | LOT 206 | | | LARGO | FL | 33773 |
| BARTON, ROBERT A | 340 OLD MILL RD SPC 29 | | | | SANTA BARBARA | CA | 93110-3693 |
| BARTON, ROBERT E | 2901 RIVERPLACE DR APT 1069 | | | | ARLINGTON | TX | 76006-4919 |
| BARTON, ROBERT E | 808 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BARTON, ROBERT F | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| BARTON, ROBERT J | 4701 S GADBURY RD | | | | HARTFORD CITY | IN | 47348-9773 |
| BARTON, ROBERT L | 1550 PAVEY PL | | | | XENIA | OH | 45385-6604 |
| BARTON, ROGER D | 2765 S HACKER RD | | | | BRIGHTON | MI | 48114-8912 |
| BARTON, ROGER M | 452 STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-4304 |
| BARTON, RONALD E | 1210 LEAPING DEER WAY | | | | BOWLING GREEN | KY | 42104-4628 |
| BARTON, RONALD G | 105 INDIAN HILL DRIVE | | | | CRITTENDEN | KY | 41030-7301 |
| BARTON, RONALD L | 3426 W HAYES RD | | | | ITHACA | MI | 48847-9656 |
| BARTON, RONALD W | 201 N PRAIRIE VIEW RD | | | | CROWLEY | TX | 76036-2837 |
| BARTON, ROSEMARY | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, ROY H | 14511 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| BARTON, ROY J | 632 BUCKEYE CIR SE | | | | CONYERS | GA | 30094-4402 |
| BARTON, RUTH ANN | 927 SUPERIOR ST | | | | WATERTOWN | NY | 13601-1124 |
| BARTON, RUTH ANN | 927 SUPERIOR ST | | | | WATERTOWN | NY | 13601 |
| BARTON, RUTH B | 1245 DAUNER RD | | | | FENTON | MI | 48430-1557 |
| BARTON, SAMMIE C | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| BARTON, SAMMIE C | 4284 HANNAFORD ST | | | | KETTERING | OH | 45439-2712 |
| BARTON, SAMUEL A | 3976 MARION DR | | | | ENON | OH | 45323-1417 |
| BARTON, SANAE H | 1164 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BARTON, SANAE H | 1164 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BARTON, SHANNON M | | | | | | | |
| BARTON, SHEA D | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| BARTON, SHIRLEY A | 6801 DARYLL DR | | | | FLINT | MI | 48505 |
| BARTON, STEVEN W | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094-3741 |
| BARTON, TAMMY L | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, TERRY C | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| BARTON, THEODORE L | 412 S 9TH ST | | | | SAINT JOSEPH | MO | 64501-2716 |
| BARTON, THOMAS R | 5629 CECIL ST | | | | DETROIT | MI | 48210-1963 |
| BARTON, VIRGINIA | APT 10 | 683 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3580 |
| BARTON, WALTER A | 4857 SL WILSON RD | | | | MERIDIAN | MS | 39301 |
| BARTON, WALTER D | 302 POLK ROAD 230 | | | | COVE | AR | 71937-9445 |
| BARTON, WANDA E | 120 LYNN DR | | | | MAYNARDVILLE | TN | 37807-3904 |
| BARTON, WANDA I | 320 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5145 |
| BARTON, WAYNE H | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, WEBSTER E | 2281 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2406 |
| BARTON, WILLIAM A | 8420 EARHART RD | | | | SOUTH LYON | MI | 48178-7014 |
| BARTON, WILLIAM D | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, WILLIAM D | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, WILLIAM J | 9509 STATE RD | | | | MILLINGTON | MI | 48746 |
| BARTON, WILLIAM W | 1646 FISH CREEK RD | | | | POLAND | IN | 47868-7116 |
| BARTON, WILLIE | 16876 WHITCOMB ST | | | | DETROIT | MI | 48235-3720 |
| BARTON, WINONA L | PO BOX 972346 | | | | YPSILANTI | MI | 48197 |
| BARTON, WINONA L | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| BARTON, ZACHARY B | 2901 MARK DR | | | | ARLINGTON | TX | 76013-2014 |
| BARTON-TAYLOR, DOROTHY M | PO BOX 376 | | | | MARYSVILLE | WA | 98270-0376 |
| BARTON-TAYLOR, DOROTHY M | PO BOX 376 | | | | MARYSVILLE | WA | 98270-0376 |
| BARTONE, CARL D | 479 N OAK DR | | | | COMMERCE TOWNSHIP | MI | 48390-3287 |
| BARTOS, AGNES M | 181 SANDALWOOD DR | C/O KENNETH R BARTOS | | | ROCHESTER HILLS | MI | 48307-3459 |
| BARTOS, ANDREW L | 5348 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| BARTOS, CHARLES W | 2102 GREENWAY ST | | | | ARLINGTON | TX | 76010-3129 |
| BARTOS, CHERVYL C | 7847 LOIS CIR APT 334 | | | | DAYTON | OH | 45459-8604 |
| BARTOS, DANETTE F | 2178 N EASTMAN RD | | | | MIDLAND | MI | 48642-7799 |
| BARTOS, FRANK E | 505 JOHN ANDERSON CT APT 66 | | | | MONROE | MI | 48162-3451 |
| BARTOS, GERALD A | 257 S CYPRESS RD APT 441 | | | | POMPANO BEACH | FL | 33060-7033 |
| BARTOS, JOAN | 4971 N WILD LIFE DR | | | | TUCSON | AZ | 85745-9375 |
| BARTOS, KENNETH R | 181 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| BARTOS, LINDA M | 3941 SARATOGA AVE APT 106 | | | | DOWNERS GROVE | IL | 60515-2014 |
| BARTOS, MARTIN A | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOS, MARTIN M | 112 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| BARTOS, PAUL C | 1304 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7306 |
| BARTOS, RICHARD E | 675 N REED RD | | | | CORUNNA | MI | 48817-9528 |
| BARTOS, RICHARD E | 5086 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| BARTOS, ROY A | 2640 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 |
| BARTOS, TERRI L | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| BARTOS, THERESA | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOS, THERESA | 40405 LEXINGTON PARK DR. | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOSH, LEEROY | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| BARTOSH, LLY VADA | 2287 S CENTER RD APT 914 | | | | BURTON | MI | 48519-1141 |
| BARTOSIAK, LUCY B | 21 MORNINGSIDE AVENUE | | | | MONTCLAIR | NJ | 07043-2406 |
| BARTOSIEWICZ, ANTHONY C | 23 SLATER CREEK DR | | | | ROCHESTER | NY | 14616-2201 |
| BARTOSIEWICZ, ESTHER K | 100 GREEN TREE LANE | APT#117 | | | ROCHESTER | NY | 14606 |
| BARTOSIEWICZ, MARY MARIE | 52 CIRCLE DR | | | | EPHRATA | PA | 17522-1909 |
| BARTOSIEWICZ, ROBERT W | 145 S GLASPIE ST | | | | OXFORD | MI | 48371-5124 |
| BARTOSIEWICZ, STELLA F | 285 TEMPLE CREST TRL | C/O RONALD SZEJNER | | | FRANKLIN | TN | 37069-7172 |
| BARTOSIK, LINDA A | 1920 LIGHTSEY RD | | | | ST AUGUSTINE | FL | 32084 |
| BARTOSIK, MARY D | 620 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5316 |
| BARTOSIK, MARY D | 620 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5316 |
| BARTOSKI, ROBERT H | 2133 KEYSTONE DR | | | | STERLING HTS | MI | 48310-2851 |
| BARTOSZ, BERNADETTE | 3125 HOME AVE | | | | BERWYN | IL | 60402-2911 |
| BARTOSZ, KEVIN E | S-3546 SALISBURY | | | | BLASDELL | NY | 14219 |
| BARTOSZEWICZ, MAREK | 53926 CARNATION DR | | | | MACOMB | MI | 48042-2254 |
| BARTOTTI, LEONARD J | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| BARTOTTI-HOEPPNER, NORMA M | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603-1059 |
| BARTOTTI-HOEPPNER, NORMA M | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603 |
| BARTOUL, JOSEPH F | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| BARTOW, HELEN M | 13261 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| BARTOW, JAY J | 805 SHORE RD | | | | UNION BEACH | NJ | 07735-3231 |
| BARTOW, JOHN F | 224 EAGLE CIR | | | | ELYRIA | OH | 44035-2609 |
| BARTOW, JOHN H | 30989 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3809 |
| BARTOW, MAUREEN | 6520 W 690 N | | | | SHIPSHEWANA | IN | 46565-8957 |
| BARTRAM, FRANCES M | 4450 GLENDALE DR | | | | BATAVIA | OH | 45103-1510 |
| BARTRAM, GARY L | 401 NEWTON ST | | | | TALLMADGE | OH | 44278-3217 |
| BARTRAM, JEFF A | 1018 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| BARTRAM, JOHN R | RR 2 | | | | NEW HARTFORD | CT | 06057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTRAM, MARIA | 3107 DIPLOMAT PKWY W | | | | CAPE CORAL | FL | 33993-4879 |
| BARTRAM, ROY J | 2903 N 46TH ST | | | | KANSAS CITY | KS | 66104-2439 |
| BARTREAU, JIMMY O | 1118 S WHEELER ST | | | | SAGINAW | MI | 48602-1145 |
| BARTREM, FREDERIC K | 17022 NORTHALL ST | | | | MACOMB | MI | 48044-4035 |
| BARTROM, BARBARA D | 1107 PARK RD | | | | ANDERSON | IN | 46011-2317 |
| BARTROM, FREDERICK E | 8914 MANDA LN | | | | SAINT LOUIS | MO | 63126-2352 |
| BARTROM, LLOYD W | 906 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| BARTROM, SCOTT A | 2256 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2258 |
| BARTRUM, CATHY J | 9479 SOUTH 700 EAST | | | | WALTON | IN | 46994 |
| BARTRUM, ROMA L | 200 CONRADT AVE | | | | KOKOMO | IN | 46901-5252 |
| BARTSCH, LORI M | 21262 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| BARTSCH, MICHAEL N | 125 ELMSFORD DR | | | | CLAWSON | MI | 48017-1247 |
| BARTSCHE, DAVID L | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| BARTSCHE, JOANNE T | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| BARTSCHE, JOANNE T | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| BARTSCHER, BRIAN L | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BARTSCHER, ROGER L | 895 MCARTHUR DR | | | | GIRARD | OH | 44420-2455 |
| BARTSCHER, WAYNE F | 1338 BROOK RD | | | | CATONSVILLE | MD | 21228-5703 |
| BARTSH, MERTON L | 4350 OLD WHITE BEAR AVE N | | | | WHITE BEAR LAKE | MN | 55110-3874 |
| BARTSHE, BONNIE F. | 300 LANCELOT PLACE | | | | LANSING | MI | 48906-1639 |
| BARTSHE, STEVEN R | 3602 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| BARTSOFF, NOAH S | 1137 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARTTLEY, HAROLD | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTLEY, SANDRA E | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTRUM, DAVID W | 517 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| BARTTRUM, WILLIAM W | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| BARTTS, MELINDA R | RTE 5 1045 TODD TR | | | | ABILENE | TX | 79602 |
| BARTU, THOMAS S | 57 OAKFIELD RD | | | | TOMS RIVER | NJ | 08757-6365 |
| BARTUCCA, BEATRICE E | 23 LAIRD DR | | | | BRISTOL | CT | 06010-2475 |
| BARTUCCIOTO, DONNA M WINES | PO BOX 1726 | | | | PLEASANT VALLEY | NY | 12569-1726 |
| BARTUCCIOTTO, FRANK S | 9730 BAIRD RD APT 420 | | | | SHREVEPORT | LA | 71118-3820 |
| BARTUK, NIKOLA | 6880 YORKDALE CT | | | | WESTLAND | MI | 48185-2826 |
| BARTULA, CHERYL A | 3820 PUEBLO TRAIL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, CHERYL A | 3820 PUEBLO TRL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, FLOYD W | 3206 COUNTY ROAD 530B | | | | BURLESON | TX | 76028-6108 |
| BARTUS, BRIAN R | 81 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| BARTUS, JOSEPH S | 68 TREE BROOK DR | | | | ROCHESTER | NY | 14625-1633 |
| BARTUS, PAUL J | 6123 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5416 |
| BARTUS, STEPHANIE S | 210 ROUTE 837 | RESIDENT AT HILLTOP | | | MONONGAHELA | PA | 15063-1036 |
| BARTUS, STEPHANIE S | 210 ROUTE 837 | RESIDENT AT HILLTOP | | | MONONGAHELA | PA | 15063-1036 |
| BARTUSCH JR, WILLIAM E | 1308 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| BARTUSCH, JEANNETTE | 130 GROVE CT | | | | BOLINGBROOK | IL | 60440-1605 |
| BARTUSCH, JOHN R | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSCH, SAMMIE LEE | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSEK, JOSEPH M | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850-1132 |
| BARTUSH, ROBERT F | 5753 KILBRENNAN RD | | | | BLOOMFIELD HILLS | MI | 48301-1023 |
| BARTUSZEVIGE, VELMA V | 7689 MASON ROAD | | | | OVID | MI | 48866-9573 |
| BARTYS, BERNARD A | 771 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BARTYS, JOHN J | 1365 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9162 |
| BARTZ, ALLEN W | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |
| BARTZ, BRANDON R | 7955 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3957 |
| BARTZ, BRIAN D | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BARTZ, DAVID C | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, DENNIS J | 12325 SW TORCH LAKE DR | | | | RAPID CITY | MI | 49676-9331 |
| BARTZ, DONALD H | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| BARTZ, FAYEE J | 125 E ANDRES ST | | | | TOMAH | WI | 54660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTZ, GEORGE D | 42681 JONATHAN PL | | | | CLINTON TWP | MI | 48038-1751 |
| BARTZ, GERALD I | 15604 WILSON RD | | | | OCEAN SPRINGS | MS | 39565-6507 |
| BARTZ, GREGORY A | 3423 SNOWGLEN LN | | | | LANSING | MI | 48917-1792 |
| BARTZ, JACQUELYN E | 1623 LUTHER LANE | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, JAMES F | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8864 |
| BARTZ, JOHN F | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| BARTZ, JON A | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| BARTZ, JUNE E | 3266 LAKESIDE DR | | | | SHELBY TWP | MI | 48316-2959 |
| BARTZ, KARYLYN R | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, LILLIAN | 7156 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1152 |
| BARTZ, ORFIELD E | 1623 LUTHER LN | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, RANDALL J | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| BARTZ, RICHARD CLAIR | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 |
| BARTZ, ROBERT A | 418 STONE ST | | | | WAUSAU | WI | 54401-1982 |
| BARTZ, ROBERT G | 906 SCHULZ RD | | | | FENWICK ISLAND | DE | 19944-4563 |
| BARTZ, SHELLEY M | 1514 WEST BENT AVENUE | | | | OSHKOSH | WI | 54901-2731 |
| BARTZ, VIOLA M | APT 1 | 6732 JACOBS WAY | | | MADISON | WI | 53711-3298 |
| BARUAH, PRAFULLA C | 3614 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| BARUKA, GEORGE | 44 BLUE JAY LN | POCONO FARMS | | | TOBYHANNA | PA | 18466-9065 |
| BARUM, MARGARET S | 711 MAPLE VIEW PL | | | | CINCINNATI | OH | 45246-4169 |
| BARUS, ALAN | 261 E 166TH ST | | | | HARVEY | IL | 60426-6007 |
| BARUS, ROY A | 10525 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9016 |
| BARUT, AUDREY M | 11835 PARKLIND DRIVE | | | | ST LOUIS | MO | 63127-1611 |
| BARUT, AUDREY M | 11835 PARKLIND DR | | | | SAINT LOUIS | MO | 63127-1611 |
| BARUT, MARY A | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 |
| BARUTA, ANTHONY J | 3807 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5246 |
| BARUZZINI, JOHN P | 47174 MALLARD DR | | | | SHELBY TOWNSHIP | MI | 48315-5003 |
| BARWELL, DUANE M | 54 CROSBY AVE | | | | KENMORE | NY | 14217-2410 |
| BARWELL, JEAN M | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1557 |
| BARWELL, JOHN F | 1633 E SENECA ST | C/O JAY BARWELL | | | TUCSON | AZ | 85719-3744 |
| BARWELL, WILLIAM P | 23 MANLEE AVE | | | | HUDSON FALLS | NY | 12839-9651 |
| BARWICK, BILLIE G | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BARWICK, CLEVELAND J | 3974 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |
| BARWICK, NELSON J | 1978 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| BARWICK, PATRICIA A | 11410 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2650 |
| BARWICK, WAYNE E | 301 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3667 |
| BARWIG, NANCY A | 3070 PALOMINO TRL | | | | MASON | OH | 45040-9120 |
| BARWILER, KAREN S | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| BARWINSKI, ADAM | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 |
| BARY, DIANE L | PO BOX 1358 | | | | WARSAW | MO | 65355-1358 |
| BARY, JULIA | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARY, PAUL S | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARYCZ, GERALD W | 18646 GINA CT | | | | CLINTON TOWNSHIP | MI | 48036-2056 |
| BARYLSKI, HENRY T | 7154 IRA LN | | | | HOWELL | MI | 48855-9403 |
| BARYLSKI, JEROME | 7093 GALLATIN DR | | | | DAVISON | MI | 48423-2331 |
| BARYO, ALICE A | 201 LOUISA LN | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, GERALD T | 201 LOUISA LANE | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, MICHAEL J | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| BARYO, SCOTT V | 3235 W WILLARD RD | | | | CLIO | MI | 48420 |
| BARYS, ELIZABETH J | 4007 WILLIAMS | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARYS, ELIZABETH J | 4007 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARZ, ALBERT L | 10741 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2714 |
| BARZ, WILLIAM J | 54330 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1623 |
| BARZAK, CAROL S | 1803 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| BARZAK, VERNA V | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| BARZANO, RICHARD S | 26758 N 59TH ST | | | | SCOTTSDALE | AZ | 85266-8861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARZDA, WILLIAM | 1103 S SENECA AVE | | | | ALLIANCE | OH | 44601-4068 |
| BARZEE, BRUCE E | 14111 LAKE ST | | | | GARDEN GROVE | CA | 92843-4847 |
| BARZES, AUBERICHVIC LO | 6920 N RAINTREE DR UNIT D | | | | MILWAUKEE | WI | 53223-5257 |
| BARZOTTI, JOSEPH P | 605 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1520 |
| BARZYK, ANTHONY C | 4641 E JOPPA RD | | | | PERRY HALL | MD | 21128-9306 |
| BARZYK, ARTHUR | 18465 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4947 |
| BARZYK, JOHN A | 36460 UNION LAKE RD APT 201 | | | | HARRISON TWP | MI | 48045-6661 |
| BAS, JOHN P | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BAS, JUDITH K | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BASAIJAMPINGA, IVAN N | 2181 TWIN CIRCLE DR APT B | | | | TWINSBURG | OH | 44087-1784 |
| BASAK, RICHARD | 3921 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| BASALA, DONNA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 |
| BASALA, JOSEPH P | 20641 CARLYSLE ST | | | | DEARBORN | MI | 48124-3811 |
| BASALA, PAUL | 12644 RIVERDALE AVE | | | | DETROIT | MI | 48223-3043 |
| BASALA, PAUL D | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| BASALONE, SHELLY L | 9365 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| BASALYGA, JEFFREY J | 1112 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| BASANSKY, CHERYLYN | 560 CAPITOL ST | | | | N. FORT MYERS | FL | 33903 |
| BASAR JR, JAMES J | 6990 AMES RD | | | | PARMA | OH | 44129-5809 |
| BASAR, PETER D | 7199 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-3500 |
| BASARICH, ANNA | 405 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASARICH, ANNA | 405 HILLCREST | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASAS, JANET S | 35619 ELECTRA DR | | | | STERLING HTS | MI | 48312-3951 |
| BASAT, DOROTHY M | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| BASCH JR, CHARLES D | 8761 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1605 |
| BASCH, GREGORY A | 3210 ANNALLY DR | | | | CARMEL | IN | 46032-9649 |
| BASCH, REBECCA M | 54375 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178-8030 |
| BASCH, RITA E | 724 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1781 |
| BASCH, ROBERT M | P.O. BOX 350 C130 | | | | GERRY | NY | 14740 |
| BASCH, WILLIAM J | 8706 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4642 |
| BASCHAROW, JULIUS J | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| BASCIANO, BRIAN P | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BASCIANO, ROCKNE R | 1295 ELVIRA CT | | | | MC DONALD | OH | 44437-1000 |
| BASCIANO, THOMAS E | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| BASCIO, MARILYN A | 8 VILLA MEADOW CT | | | | WENTZVILLE | MO | 63385-3555 |
| BASCO, JANET M | 4305 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BASCOBERT, JACQUELINEA | 3850 SAWBRIDGE DR UNIT 24 | | | | RICHFIELD | OH | 44286-9647 |
| BASCOBERT, RENE F | 159 WOODMERE DR | | | | TONAWANDA | NY | 14150-5568 |
| BASCOM, ARTHUR E | 16 BANYAN PASS LOOP | | | | OCALA | FL | 34472-2040 |
| BASCOM, ARTHUR O | 12961 HILLCREST DR | | | | ALBION | NY | 14411-9010 |
| BASCOM, CHARLES W | 2266 MCMICHAEL RD | | | | ALANSON | MI | 49706-9673 |
| BASCOMB, ALVIN L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, FRANCES L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, GALATIA L | 8500 LENORE ST | | | | DEARBORN HEIGHTS | MI | 48127-4508 |
| BASCOMB, SHIRLEY F | PO BOX 21 | | | | GLEN | MS | 38846-0021 |
| BASCOMB, VALINDA G | 7119 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| BASCOMBE, HARTEL H | 9390 LOS ALISOS WAY | | | | FORT MYERS | FL | 33908-9651 |
| BASDEKIAN, ALICE T | 2221 NW 36TH TER | | | | GAINESVILLE | FL | 32605-3633 |
| BASDEN, BURTON D | 14491 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| BASDON, CHARLES L | 8242 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247 |
| BASEHORE, BARBARA G | 30000 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1605 |
| BASEHORE-MCKINCH, LINDA M | 3278 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| BASEL, CHARLES | 2150 E HILL RD APT 37 | | | | GRAND BLANC | MI | 48439-5142 |
| BASEL, CHARLOTTE G | 1367 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9423 |
| BASEL, DOROTHY O | 2341 WINDHAM | | | | MELBOURNE | FL | 32935-3615 |
| BASEL, DOROTHY O | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASEL, GREGORY | 15993 LEGGETT RD | | | | MONTVILLE | OH | 44064-9720 |
| BASEL, SHARON K | 5938 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| BASELA, CHRISTOPHER G | 1345 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| BASELA, GREGORY T | 4227 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5415 |
| BASELEON, GUS G | 16108 CARLOW CIR | | | | MANHATTAN | IL | 60442-6109 |
| BASER, RAYMOND D | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| BASESKI, IGOR | 761 LION ST | | | | ROCHESTER HLS | MI | 48307-4223 |
| BASEY, DAVID L | 2946 N RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 |
| BASEY, EUGENE | 600 CHARLES ST | | | | LANSING | MI | 48912-3804 |
| BASEY, HAROLD G | 407 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| BASEY, JAMES S | 2405 BARON DR | BUENA VISTA MANOR | | | HOLIDAY | FL | 34690-4009 |
| BASEY, KATRINA A | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, MARCUS E | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, ROBERT A | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| BASEY, THOMAS L | 9603 N 700 W | | | | ELWOOD | IN | 46036-8915 |
| BASFORD, BESS | 1004 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1843 |
| BASFORD, CHARLES D | 27264 MCLELLAND RD | | | | HARLINGEN | TX | 78552-2096 |
| BASFORD, JOSEPH F | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |
| BASFORD, MICHAEL J | 3128 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9103 |
| BASFORD, PAUL W | 5493 GOANS PL | | | | PARMA | OH | 44134-2102 |
| BASGALL, TERRENCE D | 10524 ARNWOOD RD | | | | LAKE VIEW TER | CA | 91342-6801 |
| BASH, DAVID M | 1000 ALLISON BLVD | | | | AUBURN | IN | 46706-3106 |
| BASH, GRACE | 20069 31ST RD | | | | WELLBORN | FL | 32094-3745 |
| BASH, LARRY N | 1723 CASTLE HILLS DR | | | | NEW CASTLE | IN | 47362-2931 |
| BASHAKES, CATHERINE | 1525 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3124 |
| BASHAM, ALAN M | 16329 GLENFIELD DR | | | | MACOMB | MI | 48044-3212 |
| BASHAM, CHARLES O | 17143 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9484 |
| BASHAM, CINDY R | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, CLAUDE | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHAM, DAVID W | 1802 AZALEA ST | | | | GILMER | TX | 75644-3006 |
| BASHAM, DELBERT | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| BASHAM, DONALD A | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, EDWARD | 11415 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| BASHAM, ESTHER M | 10348 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM, EVALUE B | 3905 IRON HORSE WAY | | | | LOUISVILLE | KY | 40272-2916 |
| BASHAM, GARY S | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BASHAM, GERALDINE H | 6169 COLUMBIA DR. | | | | YPSILANTI | MI | 48197-9788 |
| BASHAM, GERALDINE H | 6169 COLUMBIA DR | | | | YPSILANTI | MI | 48197-9788 |
| BASHAM, IRIS M | 3769 ADELBERT DR | | | | COLUMBUS | OH | 43228-3121 |
| BASHAM, JERRY R | 2310 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| BASHAM, LEONARD E | PO BOX 98 | | | | NORTH SALEM | IN | 46165-0098 |
| BASHAM, NORMAN R | 10732 MIRA VISTA DR | | | | PORT RICHEY | FL | 34668-3032 |
| BASHAM, PHYLLIS A | 1722 BEACON DR | | | | SAGINAW | MI | 48602-1010 |
| BASHAM, ROBERT D | 7701 SIERRA TRL | | | | LOUISVILLE | KY | 40214-4634 |
| BASHAM, VERA E | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHAM, VERA E | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHANS JR, EDWIN R | 3660 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| BASHANS, JOSEPH G | 1170 FARMBROOK DR | | | | SAGINAW | MI | 48638-5413 |
| BASHANS, LYDIA A | PO BOX 2434 | | | | SAGINAW | MI | 48605-2434 |
| BASHANS, MARY R | 828 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| BASHANS, MARY R | 828 EMERSON | | | | SAGINAW | MI | 48607-1705 |
| BASHANS, MICHAEL G | 2337 N BOND ST | | | | SAGINAW | MI | 48602-5404 |
| BASHANS, SAMUEL O | PO BOX 105 | | | | SAINT CHARLES | MI | 48655-0105 |
| BASHAW, AARON A | 6021 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4271 |
| BASHAW, BARBARA A | 1805 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2518 |
| BASHAW, CHARLES H | 526 ASHINGTON PL | | | | WESTERVILLE | OH | 43081-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASHAW, JAMIE F | 7760 PRICE ROAD | | | | SPRINGWATER | NY | 14560-9715 |
| BASHAW, ROBERT W | W428 HIGHWAY 70 | | | | STONE LAKE | WI | 54876-8745 |
| BASHAW, ROGER J | 490 CANAL DR | | | | ORTONVILLE | MI | 48462-8527 |
| BASHAW, ROSE I | 210 PANGBORN RD | | | | HASTINGS | NY | 13076-3136 |
| BASHAW, ROSE I | 210 PANGBORN RD | | | | HASTINGS | NY | 13076-3136 |
| BASHEER, SAMREEN S | 15706 HAVERHILL DR | | | | MACOMB | MI | 48044-1941 |
| BASHEL, JOHN J | 1300 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| BASHER, FRANCIS E | 2326 S AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHER, JOHN B | 4625 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919-4681 |
| BASHERIAN, ALEXANDER V | 264 BIRCH AVE | | | | CLOVIS | CA | 93611-7242 |
| BASHFORD, LEROY | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| BASHFORD, LORETTA | 1206 MOUND RD | | | | MIAMISBURG | OH | 45342-3212 |
| BASHFORD, SCOTT F | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| BASHFORD, WALTER A | 1708 LOIS LYNN LN | | | | EDMOND | OK | 73003-3762 |
| BASHI, DANIEL D | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| BASHINSKI, SCOTT R | 20403 6TH AVE S | | | | DES MOINES | WA | 98198-3201 |
| BASHIR, FRED W | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, RASHIDA H | 1057 E 225TH ST | | | | BRONX | NY | 10466-4803 |
| BASHIR, SARAH M | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, SHAHID | 8811 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278-1163 |
| BASHISTA, CAROL A | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| BASHLOR, THOMAS E | APT 2G | 1453 HUBBARD STREET | | | DETROIT | MI | 48209-3284 |
| BASHOR, LUCILLE A | 11809 DRURY | | | | KANSAS CITY | MO | 64137-2707 |
| BASHOR, LUCILLE A | 11809 DRURY AVE | | | | KANSAS CITY | MO | 64137-2707 |
| BASHOR, VIOLA | PO BOX 382 | | | | PIONEER | OH | 43554-0382 |
| BASHOR, WALTER L | 7865 WINDING WAY N | | | | TIPP CITY | OH | 45371-9244 |
| BASHORE JR, GERALD L | 511 W PARK ST | | | | SAINT JOHNS | MI | 48879-1757 |
| BASHORE, CARL L | 706 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1612 |
| BASHORE, DALE L | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| BASHORE, DEBORAH A | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| BASHORE, DELORES J | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| BASHORE, DONALD L | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| BASHORE, DUANE R | 1063 PARKWAY DRIVE | | | | GREENVILLE | OH | 45331-2619 |
| BASHORE, FOREST C | 6480 LINCOLN HWY | | | | CONVOY | OH | 45832-8845 |
| BASHORE, GARY E | 3472 MARITIME GLN | | | | GAINESVILLE | GA | 30506-1069 |
| BASHORE, GARY R | 1475 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| BASHORE, IRENE M | 14598 HARDTKE DR | | | | LANSING | MI | 48906-9283 |
| BASHORE, MARK J | 24731 CALVIN ST | | | | DEARBORN | MI | 48124-4417 |
| BASHORE, MILDRED L | 4723 HARTEL RD LOT 36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, MILDRED L | 4723 HARTEL #36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, ORIE L | 2508 ARLINGTON RD | | | | LANSING | MI | 48906-3708 |
| BASHORE, POLLY J | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| BASHORE, ROBERT A | PO BOX 25 | | | | MULLIKEN | MI | 48861-0025 |
| BASHORE, RONALD F | 207 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| BASHORE, WILLIAM G | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359 |
| BASHORE, WILLIAM T | 345 WSTRT571 | | | | TIPP CITY | OH | 45371 |
| BASIAGA SR, JOSEPH A | 12423 92ND ST SE | | | | ALTO | MI | 49302-9622 |
| BASIAGO, VIRGINIA M | 841 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109-1418 |
| BASIC, AMY L | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483-6312 |
| BASICKER, JOHN L | 3011 S LEONARD SPRINGS RD APT 95 | | | | BLOOMINGTON | IN | 47403-3758 |
| BASICKER, MELVIN J | 338 GRESHAM LN | | | | MURFREESBORO | TN | 37129-4128 |
| BASIEWICZ, CHESTER A | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIEWICZ, SHARON L | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIL, BILLIE | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, DELMER W | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, I. J | 1083 PEARSON DR | | | | MILFORD | MI | 48381-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASIL, WILLIAM P | 2235 FOREST RIDGE DRIVE | | | | FESTUS | MO | 63028-3804 |
| BASILE, AGNES M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, ANTOINETTE I | 7500 JACKSON ST | | | | TAYLOR | MI | 48180-2636 |
| BASILE, DELIA | 827 PRAIRIE ST | | | | AURORA | IL | 60506-5417 |
| BASILE, DEREK A | 9119 N SWAN CIR | | | | BRENTWOOD | MO | 63144-1144 |
| BASILE, FRANK | 6 PARK AVE | | | | OSSINING | NY | 10562-3606 |
| BASILE, JANICE M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, LENA | 36 DENOPOLIS AVE | | | | STATEN ISLAND | NY | 10308-1929 |
| BASILE, LORRAYNE M | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628-5109 |
| BASILE, MARIE Y | 1709 DAFFODIL TRL | | | | YOUNGSTOWN | OH | 44514-5210 |
| BASILE, MATHEW A | 5904 LAKE DR | | | | OCONOMOWOC | WI | 53066 |
| BASILE, NATALE M | 4401 ARIZONA AVE | | | | BALTIMORE | MD | 21206-3610 |
| BASILE, NATHAN J | 3061 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1623 |
| BASILE, PHILIP J | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| BASILE, RALPH A | 4419 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-2636 |
| BASILE, ROSE ANN J | 579 WEGMAN RD | | | | ROCHESTER | NY | 14624-1424 |
| BASILE, SALVATORE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BASILE, THERESA A | 212 EXTON RD | | | | SOMERS POINT | NJ | 08244-1359 |
| BASILE, TOM J | 8240 KARAM BLVD UNIT 3 | | | | WARREN | MI | 48093-2158 |
| BASILE, WINNIFRED L | 28519 KIMBERLY LN | | | | SAINT CLAIR SHORES | MI | 48081-1117 |
| BASILICO, GERALD D | 5790 MCKINLEY RD | | | | CHINA | MI | 48054-4303 |
| BASILICO, JEANETTE S | 32460 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6917 |
| BASILICO, PAULINE J | 43078 HARTWICK DR | | | | STERLING HTS | MI | 48313-1924 |
| BASILICO, VITO D | 14022 GROUSE LN | | | | SHELBY TWP | MI | 48315-4801 |
| BASILISCO, NORMA H | 920 GARDEN DR APT 1A | | | | ESSEX | MD | 21221-5111 |
| BASILISCO, NORMA H | 9101 BALLARD LANE | | | | CLINTON | MD | 20735-2706 |
| BASILIUS, DAVID W | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| BASILIUS, DOUGLAS C | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| BASILIUS, MARIAN L | 7433 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BASILONE, ANN | 32 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081-2504 |
| BASIN, LEONID | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, MARGARET | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, OLEG | 30520 RUSHMORE CIR | | | | FRANKLIN | MI | 48025-2301 |
| BASING, ANNA D | 47024 BROOKS LANE | | | | PLYMOUTH | MI | 48170-3476 |
| BASING, CLAUD A | 107 KING ST | | | | EATON RAPIDS | MI | 48827-1243 |
| BASING, TRACY E | 47024 BROOKS LN | | | | PLYMOUTH | MI | 48170-3476 |
| BASINGER JR, DONALD W | 10744 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| BASINGER JR, HOBART A | 1812 LINVAL ST | | | | LANSING | MI | 48910-9129 |
| BASINGER, ARTHUR | 2459 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| BASINGER, CAROL L | 7517 PASATIEMPO DR | | | | FRISCO | TX | 75034-3342 |
| BASINGER, DOROTHY W | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| BASINGER, EULA F | 22551 BASINGER LN | | | | CAMERON | OK | 74932-2040 |
| BASINGER, FRANK W | 138 N 12TH ST | | | | CONNELLSVILLE | PA | 15425-2419 |
| BASINGER, GARY D | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| BASINGER, JEFFERY L | 303 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1058 |
| BASINGER, JEFFREY W | 831 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| BASINGER, JOSEPH L | 8948 LINCOLN DR | | | | WHITMORE LAKE | MI | 48189-9529 |
| BASINGER, MARVIN J | 20750 BELVIDERE AVE | | | | CLEVELAND | OH | 44126-1411 |
| BASINGER, MICHAEL K | 24501 ROAD P | | | | FORT JENNINGS | OH | 45844-8807 |
| BASINGER, STEPHEN M | 18700 DEE ST | | | | NEWALLA | OK | 74857-8244 |
| BASINGER, WAYNE B | 491 COUNTY ROAD 3542 | | | | HAWKINS | TX | 75765-4870 |
| BASINI, LOUIS G | RR BOX 2 | | | | YORKTOWN | NY | 10598 |
| BASINSKI, FLORENCE E | 3913 BOWEN RD APT 87 | | | | LANCASTER | NY | 14086-9680 |
| BASINSKI, FLORENCE E | 3913 BOWEN RD. UNIT #87 | | | | LANCASTER | NY | 14086-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASINSKI, JAMES R | 24866 QUEEN ANNES LACE | | | | ATHENS | AL | 35613-8215 |
| BASINSKY, JOSEPH P | 4748 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| BASIOLI, MIRKO | 134 EUCLID AVE | | | | RIDGEFIELD PK | NJ | 07660-1711 |
| BASIR, AMINAH A | 142 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| BASIRICO, ANTONINO | VIA GF PUGNATORE 35 | PACECO | | PACECO SICILY FA ITALY 91027 | | | |
| BASIRICO, ANTONIO | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, CATHERINE L | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, GIUSEPPE | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| BASIRICO, SALVATORE G | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| BASISTA JR, DAVE J | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| BASISTA, DAVID J | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| BASISTA, DENNIS J | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| BASISTA, DOLORES J | 107 WESTCHESTER DR | | | | AUSTINTOWN | OH | 44515-3968 |
| BASISTA, EDWARD L | 723 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |
| BASISTA, ELLIVE M | PO BOX 217 | | | | BLAIRSVILLE | GA | 30514-0217 |
| BASISTA, JEFFREY S | 4769 WINDBERRY LN | | | | MILFORD | MI | 48380-2781 |
| BASISTA, JEROME L | 41130 FOX RUN RD | APT 407 | | | NOVI | MI | 48377 |
| BASISTA, JOHN N | 49 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1465 |
| BASISTA, MARQUETTA L | 7346 SOUTH JENNINGS ROAD | | | | SWARTZ-CREEK | MI | 48473-0000 |
| BASISTA, MICHAEL R | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BASISTA, WILLIAM E | 3506 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| BASKA, ROSE M | 444 W 12TH ST APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKA, ROSE M | 444 W. 12TH ST, APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKAR, SHUNMUGAM | 4522 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| BASKERVILLE JR, RICHARD L | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| BASKERVILLE, ARTHUR E | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203-1231 |
| BASKERVILLE, CANDICE S | 17214 MISTY CREEK DR | | | | SPRING | TX | 77379-6443 |
| BASKERVILLE, DEBRA I | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| BASKERVILLE, HARRIETT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, HARRY R | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| BASKERVILLE, LINDA L | 330 ROBALO | | | | NORTH PORT | FL | 34287-2541 |
| BASKERVILLE, MARTIN L | PO BOX 274 | | | | ORWELL | OH | 44076-0274 |
| BASKERVILLE, RANDALL W | 10905 ECHO TRL | | | | INDIANAPOLIS | IN | 46236-9079 |
| BASKERVILLE, ROBERT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, ROSE E | 26 TREMONT ST | | | | IRVINGTON | NJ | 07111-2445 |
| BASKETT, FLORENCE E | 609 CAROLINA SPRINGS RD | | | | NORTH AUGUSTA | SC | 29841-4441 |
| BASKETT, JOHN R | 929 SAINT MARYS LN | | | | SANTA BARBARA | CA | 93111-1034 |
| BASKETT, MARY E | 685 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3611 |
| BASKETT, SUSAN E | 3 TROWBRIDGE CT | | | | ANN ARBOR | MI | 48108-2553 |
| BASKETT, WILLIAM L | 2901 SOONER LAKE DR | | | | OKLAHOMA CITY | OK | 73165-7323 |
| BASKIN CRAWFORD, CARMEN J | 18030 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| BASKIN, ANTHONY T | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| BASKIN, DANEE | 2663 HOLMES MILL PL SOUTHWEST | | | | MARIETTA | GA | 30064-4209 |
| BASKIN, DARRELL E | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| BASKIN, ERNEST E | 34821 MALCOLM ST | | | | ROMULUS | MI | 48174-1516 |
| BASKIN, FRANK C | 1425 VANDERBILT ST E APT 510 | | | | FORT WORTH | TX | 76120-4940 |
| BASKIN, FRANK C | 12718 CRYSTAL AVE | | | | GRANDVIEW | MO | 64030-2052 |
| BASKIN, HENRY L | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BASKIN, JAMES R | 913 NE 17TH ST | | | | GRAND PRAIRIE | TX | 75050-3810 |
| BASKIN, LOUIS M | UNIT A | 3093 VIA SERENA NORTH | | | LAGUNA WOODS | CA | 92637-1991 |
| BASKIN, M C | 2020 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| BASKIN, MILLIE R | 2138 GREENVIEW CT SW | GREENVIEW COURT SW | | | WYOMING | MI | 49519-4259 |
| BASKIN, MILLIE R | 2138 GREENVIEW ST | GREENVIEW COURT SW | | | WYOMING | MI | 49509 |
| BASKIN, MILTON C | 4053 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| BASKIN, MURDOCK | 401 SO. CALHERINE CREEK RD. | | | | AHOSKIE | NC | 27910 |
| BASKIN, REGINA M | 325 MERTON RD APT L2 | | | | DETROIT | MI | 48203-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASKIN, TRANNIE E | 26955 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| BASKIN, VICTOR M | 213 LYDIA DR SE | | | | ATLANTA | GA | 30315-8417 |
| BASKIN, WILLIA M | 1548 ROUTE 9 APT 12C | | | | WAPPINGERS FALLS | NY | 12590-2853 |
| BASKINS, ELEANOR H | 441 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| BASKINS, GARY R | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| BASKO, IVANNA | 3881 SUNFLOWER LN | | | | WARREN | MI | 48091 |
| BASLEE, MARJORIE J | 7421 MAPLE DR APT 121 | | | | RAYTOWN | MO | 64133-6577 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER, AARON T | 1376 BISHOPS TER | | | | WIXOM | MI | 48393-1600 |
| BASLER, DEBRA L. | 587 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| BASLER, DONALD L | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| BASLER, LEO A | 655 PORTIS ST APT 2 | | | | STE GENEVIEVE | MO | 63670-1829 |
| BASLER, RICHARD D | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| BASLEY JR, JOHNNIE | 7763 BRACE ST | | | | DETROIT | MI | 48228-3473 |
| BASMADJIAN, IRENE D | 34082 SHEARING DR | | | | STERLING HTS | MI | 48312-4975 |
| BASNAR, JERRY C | 302 CARDINAL CIR | | | | MAYVILLE | WI | 53050-2808 |
| BASNAYAKE, CHAMINDA | 2223 PARTINGTON AVE | | WINDSOR ONTARIO CANADA N9B-3X2 | | | | |
| BASNER JR, SAMUEL H | 12850 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| BASNER, ALAN J | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, BETTY M | 5073 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| BASNER, JOSEPH J | 8995 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| BASNER, LORRAINE J | 1228 NORTH RED OAK RD | | | | LEWISTON | MI | 49756 |
| BASNER, MICHAEL J | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| BASNER, NAOMI J | 874 ANDREWS | | | | AUGRES | MI | 48703-9757 |
| BASNER, NAOMI J | 874 E ANDREWS RD | | | | AU GRES | MI | 48703-9757 |
| BASNER, PEGGY L | 5483 BROWN ROAD | | | | DAVISON | MI | 48423-8918 |
| BASNER, ROBERT L | 1060 CRUMP ST | | | | LINWOOD | MI | 48634-9728 |
| BASNER, ROBERT L | PO BOX 38 | | | | BIRCH RUN | MI | 48415-0038 |
| BASNER, SAMUEL L | 1800 E M-61 | | | | GLADWIN | MI | 48624 |
| BASNER, STANLEY M | 1228 N RED OAK RD | | | | LEWISTON | MI | 49756-8513 |
| BASNER, THOMAS F | 9580 DICE RD | | | | FREELAND | MI | 48623-8861 |
| BASNER, THOMAS W | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| BASNER, VIRGINIA L | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, WILFRED F | 1415 S HURON RD | | | | KAWKAWLIN | MI | 48631-9410 |
| BASNER, WILFRED F | 3307 STATE ST RD | | | | BAY CITY | MI | 48706-1850 |
| BASNER, WILLIAM G | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| BASNETT, KANDACE A | 4521 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| BASNETT, MARIA | 6566 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| BASNETT, MARIA | 6566 AKINS ROAD | | | | N ROYALTON | OH | 44133-4910 |
| BASNEY JR, JOSEPH | 224 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| BASOLI, FRANK L | 115 COCHITUATE RD APT 212 | | | | FRAMINGHAM | MA | 01701-7970 |
| BASOM, CLARK M | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASOM, KAREN A | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASONE, PATRICIA J | 126 ROYAL CREST DR UNIT J | | | | SEVILLE | OH | 44273-9737 |
| BASORA, JOSE R | 4159 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| BASORE, CONNIE M | 203 THOMAS ST | | | | HOLLY | MI | 48442-1363 |
| BASORE, GEORGE | 2757 HAFTON RD | | | | COLUMBUS | OH | 43204 |
| BASORE, HAROLD J | 206 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1108 |
| BASORE, JONATHAN R | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| BASORE, JOYCE M | 704 BALSAM DR | | | | HASTINGS | MI | 49058 |
| BASORE, JOYCE M | 704 BALSAM DR | | | | HASTINGS | MI | 49058-9007 |
| BASORE, ROBERT W | 2003 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2426 |
| BASOVSKY, AGNES E | 12605 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| BASOVSKY, AGNES E | 12605 W FERDEN ROAD | | | | OAKLEY | MI | 48649-8721 |
| BASQUEZ, PHILIP | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASQUIN, DONALD F | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| BASS JR, FREDDIE | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6122 |
| BASS JR, JAMES C | 5462 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3437 |
| BASS JR, SAMUEL | 18591 SAN QUENTIN DR | | | | LATHRUP VILLAGE | MI | 48076-7809 |
| BASS JR, THOMAS J | 3368 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| BASS JR, VAUGHN D | 1246 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 |
| BASS JR, WILLIAM | 5733 LENOX | | | | DETROIT | MI | 48213 |
| BASS SR, VAUGHN D | 502 GREENMANOR COURT | | | | DAYTON | OH | 45415-1359 |
| BASS, ALMA | 1904 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| BASS, ANNA M | 2924 MOTT AVENUE | | | | WATERFORD | MI | 48328-2639 |
| BASS, ARTHUR L | 1632 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| BASS, BARBARA | 19209 STARLANE ST | | | | SOUTHFIELD | MI | 48075-8301 |
| BASS, BARBARA | 19209 STARLANE | | | | SOUTHFIELD | MI | 48075-8301 |
| BASS, BETTY GAIL | 3544 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3169 |
| BASS, BETTY S | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002-2454 |
| BASS, BETTY S | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002 |
| BASS, BETTYE A | 2905 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BASS, BEVERLY | 2004 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5977 |
| BASS, BOBBY R | 9118 DEVILS RACETRACK RD | | | | FOUR OAKS | NC | 27524-9112 |
| BASS, BRENDA D | PO BOX 5442 | | | | DECATUR | AL | 35601-0442 |
| BASS, BRIANNE | 1312 S TILDEN ST | | | | STOCKTON | MO | 65785-8308 |
| BASS, CHRISTINE L | 5174 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| BASS, CHRISTOPHER A | PO BOX 842 | | | | PROSPER | TX | 75078-0842 |
| BASS, CHRISTOPHER T | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| BASS, CLAUDIA A | 9081 MONICA ST | | | | DETROIT | MI | 48204-2801 |
| BASS, CRENDAL R | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BASS, CYNTHIA L | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| BASS, CYNTHIA N | 5700 DAPHNE LN | | | | DAYTON | OH | 45415-2646 |
| BASS, DANA R | 1855 NORTH AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46218-5029 |
| BASS, DANIELLE A | 2330 HARVARD AVENUE | | | | INDEPENDENCE | MO | 64052-3448 |
| BASS, DANNY E | 394 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| BASS, DARLA K. | 8248 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-2740 |
| BASS, DAVID L | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| BASS, DEAN A | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| BASS, DENISHA D | 3202 COUNTRYSIDE CIRCLE | | | | AUBURN HILLS | MI | 48326-2216 |
| BASS, DERRICK M | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| BASS, DOROTHY A | 822 MOSS CREEK DR | | | | CAYCE | SC | 29033-1909 |
| BASS, EDDIE W | 13000 W 96TH ST | | | | LENEXA | KS | 66215-1311 |
| BASS, EDWARD A | 952 ROUND TABLE CT | | | | INDIANAPOLIS | IN | 46260-4923 |
| BASS, ELIZABETH L | 3541 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3294 |
| BASS, ELMER J | 5068 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| BASS, FANNIE M | 3772 E 50 N | | | | KOKOMO | IN | 46901-5757 |
| BASS, FLOYD S | 1032 MAPLEROW AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-3632 |
| BASS, GEORGANNA | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| BASS, GEORGANNA | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| BASS, GERALDINE P | 46 PAYNE LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GERALDINE P | 46 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GLORIA D | 8804 EVANSTON | | | | KANSAS CITY | MO | 64138 |
| BASS, HARRY W | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| BASS, HERBERT H | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| BASS, J D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASS, JACQUELINE | 4325 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1935 |
| BASS, JAMES E | 262 BELKNAP ST | | | | ROCHESTER | NY | 14606-1457 |
| BASS, JAMES L | 519 WALNUT STREET APT | 33 | | | ELYRIA | OH | 44035 |
| BASS, JAMES R | 2351 BURCHAM DR | | | | EAST LANSING | MI | 48823-7241 |
| BASS, JANDA D | 5209 OJIBWAY DR | | | | KOKOMO | IN | 46902-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, JANICE J | BOX 318LOT 31 ROUTE5 WESTGTPLZ | | | | LEESVILLE | LA | 71446 |
| BASS, JESSIE J | 520 NEVADA AVE | | | | PONTIAC | MI | 48341-2551 |
| BASS, JIMMIE W | 426 ZACAPA | | | | VENICE | FL | 34285-6339 |
| BASS, JIMMY | 491 COLLIER RD | | | | CONCORD | GA | 30206-3535 |
| BASS, JODY D | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| BASS, JOE D | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| BASS, JOE L | PO BOX 431255 | | | | PONTIAC | MI | 48343-1255 |
| BASS, JOHN M | 484 BRIGHTSPUR LN | | | | BALLWIN | MO | 63011-3406 |
| BASS, JOHN R | 8880 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| BASS, JOHNNIE A | 123 SIDNEY ST | | | | LONGVIEW | TX | 75602-1107 |
| BASS, KARETHA D | 552 WYOMING AVE | | | | PONTIAC | MI | 48341-2565 |
| BASS, KENNETH L | PO BOX 160 | | | | LA LUZ | NM | 88337-0160 |
| BASS, KENNETH L | 810 W MAIN ST | | | | WAVERLY | TN | 37185-1422 |
| BASS, KEVIN A | 6382 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| BASS, LARRY D | 4193 WATERBERRY CIR | | | | VALDOSTA | GA | 31602-7606 |
| BASS, LARRY M | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425-1140 |
| BASS, LARRY W | 3115 THORNFIELD RD | | | | BALTIMORE | MD | 21207-5621 |
| BASS, LEON H | PO BOX 1882 | | | | JASPER | FL | 32052-1882 |
| BASS, LEONARD D | 4388 W CARO RD | | | | CARO | MI | 48723-9644 |
| BASS, LINDA S | 2769 W 50 S | | | | KOKOMO | IN | 46902-6000 |
| BASS, LINDA S | 2803 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| BASS, LYNNETTE | 82 JONAN RD | | | | GRIFFIN | GA | 30224-7635 |
| BASS, MARGARET L | 451 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MARGUERITE M | 6600 POPLAR SPR DR | APARTMENT B007 | | | MERIDIAN | MS | 39305 |
| BASS, MARGUERITE M | 6600 POPLAR SPR DR | APARTMENT B007 | | | MERIDIAN | MS | 39305-0000 |
| BASS, MARVIN R | 5309 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| BASS, MARY | 4109 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY | 4109 AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY E | 2639 LOWER FAYETTEV'E RD | | | | NEWNAN | GA | 30265 |
| BASS, MARY E | 2009 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901-2539 |
| BASS, MARY F | 14901 N PENNSYLVANIA AVE APT 160 | | | | OKLAHOMA CITY | OK | 73134-6073 |
| BASS, MARY V | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 |
| BASS, MAURICE | 6116 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1936 |
| BASS, MELVIN L | 3715 N VALDOSTA RD APT 63 | | | | VALDOSTA | GA | 31602-1084 |
| BASS, MELVIN L | 264 NORFOLK CIR | | | | HARROGATE | TN | 37752-7706 |
| BASS, MICHAEL C | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| BASS, MOSES E | PO BOX 60 | 20 OAKS CT | | | CLEARLAKE OAKS | CA | 95423-0060 |
| BASS, ORVILLE L | 1904 CHAMBERLAIN DR | | | | CARROLLTON | TX | 75007-3130 |
| BASS, OSCAR M | 29 CHESTNUT HILL LANE | | | | REISTERSTOWN | MD | 21136 |
| BASS, OTHA D | 420 W 30TH ST | | | | MARION | IN | 46953-3553 |
| BASS, PATRICK H | 4001 SANTA BARBARA BLVD. | #388 | | | NAPLES | FL | 34104 |
| BASS, RAYMOND T | PO BOX 77217 | | | | JACKSONVILLE | FL | 32226-7217 |
| BASS, RICHARD | 3573 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5007 |
| BASS, RICHARD E | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| BASS, RICHARD L | 33809 FRASER AVE | | | | FRASER | MI | 48026-1786 |
| BASS, RICHARD N | 1310 CASCADE DR | | | | LAKE HAVASU CITY | AZ | 86406-8041 |
| BASS, RICHARD W | 45832 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| BASS, ROBERTA F | 7008 WILD IRIS DR | | | | NASHVILLE | TN | 37221-5102 |
| BASS, ROSIE L | 201 NORTH CRESENT DRIVE | | | | BEVERLY HILLS | CA | 90210 |
| BASS, ROY V | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| BASS, RUSSELL N | 6159 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1439 |
| BASS, SAMUEL | 19315 LEAPWOOD AVE | | | | CARSON | CA | 90746-1953 |
| BASS, SARAH E | 13670 CARRACH AVE #117 | | | | ROSEMOUNT | MN | 55068 |
| BASS, SARAH E | 13670 CARRACH AVE UNIT 117 | | | | ROSEMOUNT | MN | 55068-4750 |
| BASS, SHIRLEY J | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BASS, SHIRLEY M | 826 E MAIN ST | | | | OWOSSO | MI | 48867-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, STANLEY S | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| BASS, STEPHEN M | 7089 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9599 |
| BASS, SUE E | 808 N MERIDIAN STREET | | | | BRAZIL | IN | 47834-1648 |
| BASS, SUE E | 808 N MERIDIAN ST | | | | BRAZIL | IN | 47834-1648 |
| BASS, THOMAS C | 31204 W 161ST ST | | | | EXCELSIOR SPG | MO | 64024-5415 |
| BASS, THOMAS J | 4480 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| BASS, VERDIA N | 480 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| BASS, VIAN J | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| BASS, VICTOR L | 14591 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2939 |
| BASS, WALLACE E | 2806 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5338 |
| BASS, WALTER E | 2145 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| BASS, WANDA F | 3190 FM 1002 S | | | | BIG SANDY | TX | 75755-3237 |
| BASS, WILLIAM D | 2362 PINE ORCHARD DR | | | | WATERFORD | MI | 48329-3965 |
| BASS, WILLIAM R | 4312 E 100 N | | | | KOKOMO | IN | 46901-8322 |
| BASS-KENNEDY, DEBRA D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASSAGE, JANET | 4704 WITHERDEN RD | | | | MARION | NY | 14505-9319 |
| BASSAGE, ROBIN A | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| BASSAGE, RONALD L | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| BASSAGE, WILLIAM M | 4704 WITHERDEN RD | | | | MARION | NY | 14505-9319 |
| BASSAK, DONALD E | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |
| BASSAR, CINDY A | 1901 ELM ST APT B | | | | HOLT | MI | 48842-1697 |
| BASSAR, MARY S | RIVERVIEW APARTMENTS | 171 LAUREL STREET | APT # 217 | | BRISTOL | CT | 06010 |
| BASSAR, MARY S | RIVERVIEW APARTMENTS | 171 LAUREL STREET | | | BRISTOL | CT | 06010 |
| BASSELMAN, ALFRED H | E252 RD 2 | | | | DESHLER | OH | 43516 |
| BASSELMAN, FREDERICK W | 530 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BASSEMER, BEVERLY W | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, JACK L | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, MICHAEL L | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| BASSETT JR, CLARENCE W | 777 WELLINGTON DR | | | | MONROE | GA | 30655-8499 |
| BASSETT, ARTHUR T | 801 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6624 |
| BASSETT, BETTY | 16050 HOLZ DR UNIT 50 | | | | SOUTHGATE | MI | 48195-2965 |
| BASSETT, BETTY | 16050 HOLZ | UNIT 50 | | | SOUTHGATE | MI | 48195-2964 |
| BASSETT, BETTY M | 2385 DOLY RIDGE RD #142E | | | | VESTAVIA HILLS | AL | 35243 |
| BASSETT, DAVID D | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| BASSETT, DEANE H | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| BASSETT, DONALD C | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| BASSETT, DORIS | 504 SHERWOOD | | | | SALEM | IL | 62881-2594 |
| BASSETT, DORIS | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| BASSETT, DOROTHY M | 74 GIRARD AVE | | | | EAST ORANGE | NJ | 07017-1843 |
| BASSETT, DWANE E | 1296 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| BASSETT, EDNA M | 17931 PETERS AVENUE | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EDNA M | 17931 PETERS ST | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EMMA J | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, EMMA J | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, FRED M | PO BOX 11143 | | | | YOUNGSTOWN | OH | 44511-0143 |
| BASSETT, GARY L | PO BOX 954 | | | | RIMROCK | AZ | 86335-0954 |
| BASSETT, GREGORY | 2326 E 70TH | C/O SANCHEZ CLARK | | | CHICAGO | IL | 60649 |
| BASSETT, JAMES E | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| BASSETT, JAMES H | 9468 PRINCESS ST | | | | TAYLOR | MI | 48180-3009 |
| BASSETT, JAMES R | 7010 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| BASSETT, JANE M | 8045 PELHAM RD | | | | ALLEN PARK | MI | 48101-2244 |
| BASSETT, JENNIE J | 700 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| BASSETT, JERRY J | 717 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1818 |
| BASSETT, JOHN A | 1222 N MARLEY RD | | | | NEW LENOX | IL | 60451-1312 |
| BASSETT, JOYCE | 1505 LONG MEADOW TRAIL | | | | ANN ARBOR | MI | 48108-9633 |
| BASSETT, JOYCE A | PO BOX 130853 | | | | ANN ARBOR | MI | 48113-0853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSETT, JUNE K | 5432 DROVER DR | | | | SAN DIEGO | CA | 92115-1127 |
| BASSETT, KENT D | 926 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4273 |
| BASSETT, LOUISE C | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| BASSETT, LOUISE C | 1046 E 228TH ST | | | | BRONX | NY | 10466-4820 |
| BASSETT, MARGARET E | 14333 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9744 |
| BASSETT, MARK E | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, MARK L | 35474 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| BASSETT, MARY E | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MARY E | 3261 FISHER ROAD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MICHAEL R | 6245 CARSCADDEN WAY | | | | HIGHLAND | MI | 48357-2364 |
| BASSETT, NORMA A | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| BASSETT, NORMA A | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| BASSETT, NORMAN W | 567 NOTTINGHAM DR | | | | SEYMOUR | IN | 47274-1945 |
| BASSETT, NORRIS J | 1810 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| BASSETT, PAMELA K | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| BASSETT, PATRICK J | 8192 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| BASSETT, PAUL F | 4127 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| BASSETT, PAULETTA W | 12053 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1566 |
| BASSETT, RAMONA L | 24 ADAIR DR. | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RAMONA L | 24 ADAIR DR | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RHEA A | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| BASSETT, RHEA A | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| BASSETT, ROBERT G | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, ROSS R | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| BASSETT, SAM T | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962-4661 |
| BASSETT, SHAREN K | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 |
| BASSETT, STEPHEN J | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732-2080 |
| BASSETT, TODD J | 7773 96TH ST | | | | HOWARD CITY | MI | 49329-9629 |
| BASSETT, VALERIE A | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| BASSETT, VICTOR J | 11109 LONG LAKE DR | | | | SPARTA | MI | 49345-9543 |
| BASSETT, VIOLA L | 1901 S GOYER RD APT 12 | | | | KOKOMO | IN | 46902-2736 |
| BASSETT, WILLIAM F | 5108 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| BASSETT, WILLIAM H | 9377 OTSEGO ST | | | | DETROIT | MI | 48204-4511 |
| BASSETT, WILMA | 44800 CLARE BLVD | | | | PLYMOUTH | MI | 48170-3804 |
| BASSETT, WILMA | C/O STEVEN C BASSETT | 44800 CLARE BOULEVARD | | | PLYMOUTH | MI | 48170 |
| BASSETT-HILL, PEGGY J | 5168 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8934 |
| BASSFORD, JUSTINE L | PO BOX 13193 | | | | ROCHESTER | NY | 14613-0193 |
| BASSHAM, ANNA M | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| BASSHAM, ANTON L | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 |
| BASSHAM, BOBBY R | 6081 BYRON RD | | | | SALEM | AR | 72576-9217 |
| BASSHAM, BRIAN J | 477 PARISH BOULEVARD | | | | MARY ESTHER | FL | 32569-3445 |
| BASSHAM, HETTY P | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, JIMMY D | 3110 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9538 |
| BASSHAM, JOHN H | 3141 KING ST | | | | PENSACOLA | FL | 32526-3507 |
| BASSHAM, JULIA M | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, LEE J | 6802 COUNTY ROAD 9900 | | | | WEST PLAINS | MO | 65775-6727 |
| BASSHAM, MARJORIE A | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, RONALD R | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, RONNIE R | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, ROYCE K | 921 DAVIS ST | | | | FLINT | MI | 48503-2608 |
| BASSHAM, RUTH I | 1175 EAST TWINBROOK DRIVE | | | | DEWITT | MI | 48820-8326 |
| BASSHAM, RUTH I | 1235 NORTHWAY DR APT #4 | | | | DEWITT | MI | 48820 |
| BASSHAM, TILMON H | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, TILMON H | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, TONY W | 688 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6942 |
| BASSI, EUGENE T | PO BOX 36301 | | | | GREENSBORO | NC | 27416-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSI, GEORGE D | 386 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 |
| BASSI, SUKHJIT S | 2451 HORNBEAM DR | | | | STERLING HEIGHTS | MI | 48314-1897 |
| BASSIER, LOUIS | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| BASSIGNANI, JOHN P | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| BASSIL TOPALIAN, NOHA | 16133 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-4315 |
| BASSIL, IBRAHIM | 6136 WESTINGTON DR | | | | CANFIELD | OH | 44406-9535 |
| BASSIN, RICHARD L | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| BASSINGER, DOUGLAS B | 58446 GREENFIELD CT | | | | THREE RIVERS | MI | 49093-9561 |
| BASSINGER, JAMES P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSINGER, MINNIE E | 20 COZUMEL LN | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, MINNIE E | 20 COZUMEL LANE | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, STEPHEN P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSITT, MELISSA A | 46586 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3868 |
| BASSLER, CLIFFORD D | 2525 TRANSIT RD | | | | NEWFANE | NY | 14108-9512 |
| BASSLER, HAROLD E | 2101 N RAVINE PKWY | | | | TOLEDO | OH | 43605-1428 |
| BASSLER, JEFFERY A | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |
| BASSMAN, MARIE | APT 1118 | 990 EQUESTRIAN DRIVE | | | HENDERSON | NV | 89002-9596 |
| BASSMAN, MEYER | 3965 52ND ST APT 2D | | | | WOODSIDE | NY | 11377-3205 |
| BASSO JR, MICHAEL C | 10770 BOXWOOD DR | | | | CANADIAN LAKES | MI | 49346-8702 |
| BASSO, ANNA | 15 PRIORY LN | | | | PALM COAST | FL | 32164-7110 |
| BASSO, AUDREY E | 20 BROCKDEN DR | | | | MENDHAM | NJ | 07945-3007 |
| BASSO, DAVID D | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| BASSO, DONALD D | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| BASSO, ELSA R | 20815 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1108 |
| BASSO, JAMES A | 1953 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| BASSO, JOHN PATRICK | 2400 CENTENNIAL BLVD | | | | HAYS | KS | 67601-2362 |
| BASSO, JOSEPHINE A | 5466 MEADOWCREST DRIVE | | | | FLINT | MI | 48532 |
| BASSO, JOSEPHINE A | 5466 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| BASSO, LUCAS | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| BASSO, NORBERTO H | 26793 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-5523 |
| BASSO, RAFAEL P | 3910 DOLAN WAY | | | | WESTFIELD | IN | 46074-8348 |
| BASSO, RICHARD E | 21720 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3974 |
| BASSO, SHARON L | 211 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| BAST, DOUGLAS L | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| BAST, GRACE E | 4939 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7699 |
| BAST, MICHAEL | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BASTA, BEATRICE | 4200 WESTBROOK DR BLDG 1-309 | | | | BROOKLYN | OH | 44144-1217 |
| BASTAIN I I, JAMES E | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| BASTARDO JR, FRANK | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTARDO, ROSARIO | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTECKI, FRANK | 12611 WOODBINE DR | | | | BAYONET POINT | FL | 34667-2591 |
| BASTECKI, STANLEY | 8612 BERKLEY DR | | | | HUDSON | FL | 34667-6941 |
| BASTEDO, GARRY J | 7779 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| BASTEDO, JULIA | 8801 S BYRON RD | | | | GAINES | MI | 48436-8814 |
| BASTEDO, JULIA | 8801 S BYRON RD | | | | GAINES | MI | 48436 |
| BASTEDO, WILLIAM G | 406 ROCKCREST DR | | | | GREER | SC | 29650-2644 |
| BASTEK, BERNARD J | 544 DRISCOL DR | | | | BRICK | NJ | 08724-2736 |
| BASTERRA, JOSUE R | 1925 BRICKELL AVE APT D510 | | | | MIAMI | FL | 33129-1713 |
| BASTI, DONNA L | 22 BROOKSIDE AVE | | | | HERSHEY | PA | 17033-2101 |
| BASTIAN, ALAN R | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BASTIAN, BRUCE E | 18244 NORBORNE | | | | REDFORD | MI | 48240-1831 |
| BASTIAN, DALE J | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| BASTIAN, DALE L | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| BASTIAN, DANIEL P | 6444 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| BASTIAN, DANIEL R | 42567 RAVINA LN | | | | NORTHVILLE | MI | 48168-2038 |
| BASTIAN, DAWN M | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASTIAN, DONALD J | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| BASTIAN, DOUGLAS P | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| BASTIAN, FRANKLIN D | 6705 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1146 |
| BASTIAN, GENE F | 165 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4832 |
| BASTIAN, GORDON T | 9234 EVERGREEN RD | | | | GLADWIN | MI | 48624-8841 |
| BASTIAN, GREGORY | 1212 VYSE AVE | | | | BRONX | NY | 10459-1961 |
| BASTIAN, HOBART J | 152 LANCASTER PL | | | | GOLETA | CA | 93117-1930 |
| BASTIAN, JOSEPH H | 4132 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| BASTIAN, JOSEPH M | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, KEITH A | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BASTIAN, KEVIN W | 7603 IVYWOOD DR | | | | INDIANAPOLIS | IN | 46250-2118 |
| BASTIAN, MARY E | 4131 S WESTCOTTA DR | | | | GREEN VALLEY | AZ | 85622-5606 |
| BASTIAN, MICHAEL E | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9377 |
| BASTIAN, PENNY L | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, RITA | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, RITA | 195 DUPONT ST | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, ROGER B | 241 W FILBERT ST | | | | E ROCHESTER | NY | 14445-1801 |
| BASTIAN, ROSE MARY | 16 NEW WICKHAM DR | | | | PENFIELD | NY | 14526-2704 |
| BASTIAN, SUSAN L | 1747 CLEARBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-5555 |
| BASTIAN, THOMAS R | 1740 N CLARK ST APT 1736 | | | | CHICAGO | IL | 60614-5971 |
| BASTIANELLI, DOMINIC | 6021 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3201 |
| BASTIEN, BETTY R | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BASTIEN, BETTY R | 1410 MINTOLA AVE. | | | | FLINT | MI | 48532 |
| BASTIEN, BRUCE W | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BASTIEN, EUGENE R | 2415 MCKAIL RD | | | | BRUCE TWP | MI | 48065-1002 |
| BASTIEN, GEORGE D | PO BOX 115 | | | | NEW LOTHROP | MI | 48460-0115 |
| BASTIEN, GEORGE T | 2837 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| BASTIEN, LORI J | 11 E ASH LN | | | | MILTON | WI | 53563-1601 |
| BASTIEN, MARTY R | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, MILDRED | 3240 W STEIN RD | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, MILDRED | 3240 W. STEIN | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, PAUL G | 2223 KERSHAW RD | | | | THE VILLAGES | FL | 32162-7767 |
| BASTIEN, ROBERT J | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, ROGER R | 535 COE ST | | | | WOONSOCKET | RI | 02895-6267 |
| BASTIEN, TERESA L | 233 WILLMONT AVE | | | | BARRINGTON | NJ | 08007-1240 |
| BASTIEN, WENDY M | 411 LAKE CIRCLE DR. | | | | COLUMBIA | TN | 38401 |
| BASTIEN, WILLIAM J | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BASTIEN-ROSEBROUGH, JANEANE L | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| BASTILLE, GERMAINE | 444 WILBUR AVE | | | | SOMERSET | MA | 02725 |
| BASTILLE, MARGARET C | 181 APPLEGROVE ST NE APT 105 | | | | NORTH CANTON | OH | 44720-9102 |
| BASTIN, BRYAN K | PO BOX 352 | | | | NASHVILLE | IN | 47448-0352 |
| BASTIN, DALE E | 1082 WATERFORD DR | | | | GREENWOOD | IN | 46142-1021 |
| BASTIN, DONALD E | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |
| BASTIN, HOLLIS R | 1715 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3143 |
| BASTIN, KENNELY J | 690 S STATE ST | #BB113 | | | FRANKLIN | IN | 46131 |
| BASTIN, LAWRENCE L | 1326 SMOKEY RD | | | | MARTINSVILLE | IN | 46151-7577 |
| BASTIN, LESLIE | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 |
| BASTIN, MARY J | 1688 WESTWOOD ST | | | | GREENWOOD | IN | 46143-8397 |
| BASTIN, MARY J | 1688 WESTWOOD ST | | | | GREENWOOD | IN | 46143-8397 |
| BASTIN, PAUL F | PO BOX 41 | | | | YOSEMITE | KY | 42566-0041 |
| BASTIN, RALPH D | 1112 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1127 |
| BASTIN, RUTH E | 2524 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BASTIN, RUTH E | 2524 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BASTIN, TERRY M | 6648 STEIN RD | | | | GREENWOOD | IN | 46143-9737 |
| BASTIN, WILLIS G | 5431 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| BASTINE, TIMOTHY L | 1750 PEARCE CIRCLE | | | | SALEM | OH | 44460-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASTING, STEVEN F | 4218 MONTCLAIR RD | | | | ROSCOE | IL | 61073-8998 |
| BASTION, DAVID C | 4101 SPRUCE RD | | | | LINCOLN | MI | 48742 |
| BASTION, DAVID C | 7201 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| BASTION, DONALD T | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, EDWARD T | 45500 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| BASTION, RICHARD T | 4172 N ELDER TRL | | | | LINCOLN | MI | 48742-9514 |
| BASTION, THOMAS J | 4999 WHITE PINE DR | | | | MANISTEE | MI | 49660-9209 |
| BASTION, THOMAS L | 3604 MILES CT | | | | CHEYENNE | WY | 82009-5405 |
| BASTNAGEL, THOMAS E | 5232 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9537 |
| BASTON, ANTHONY N | 5040 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, BRIAN A | PO BOX 6385 | | | | MASSENA | NY | 13662-6385 |
| BASTON, CHARLES E | PO BOX 1053 | | | | SAGINAW | MI | 48606-1053 |
| BASTON, FLOYD L | 20 VALLEY ROAD | | | | MADISON | NJ | 07940-1720 |
| BASTON, FREDERICK J | 449 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BASTON, GOREATHER M | 5046 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, LOIS E | 17510 W 119TH ST APT 112 | | | | OLATHE | KS | 66061-7771 |
| BASTON, LOIS E | 17510 W 119TH STREET | APT 112 | | | OLATHE | KS | 66061 |
| BASTON, TYRETHA L | 1308 N 23RD ST | | | | SAGINAW | MI | 48601-1300 |
| BASTONE JR., RAYMOND | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| BASTOW, CARRIE J | 7979 S CHISUM WAY | | | | MERIDIAN | ID | 83642-7173 |
| BASTOW, EVELYN G | 798 PINE TREE RD | | | | LAKE ORION | MI | 48362-2552 |
| BASTULLI, DELORES A | 7690 BAR HARBOUR LN | | | | MENTOR | OH | 44060-5172 |
| BASTULLI, VIRGINIA K | 18110 NEFF RD | | | | CLEVELAND | OH | 44119-2645 |
| BASU, DIPAN K | 13199 ABBOTS PL | | | | CARMEL | IN | 46033-4631 |
| BASU, PARTHA S | 1336 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| BASULTO, ANTONIO S | 11360 WINERY DR | | | | FONTANA | CA | 92337-2745 |
| BASULTO, RAMON S | 7031 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5918 |
| BASULTO, TERESA | 13500 HANCOCK CT | | | | FONTANA | CA | 92336-3428 |
| BASURTO, MANUEL | 6501 STAFFORD AVE APT B | | | | HUNTINGTON PK | CA | 90255-7502 |
| BASURTO, RICHARD D | 3095 SHADOW SPRINGS PL | | | | SAN JOSE | CA | 95121-1762 |
| BASURTO, SIMON O | 439 W PEAR ST | | | | COMPTON | CA | 90222-3931 |
| BASWELL, LAWRENCE R | 3053 SAINT HELENA HWY N | | | | SAINT HELENA | CA | 94574-9656 |
| BASYE, CURTIS E | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| BASYE, JYTTE M | 2725 S NELLIS BLVD UNIT 1021 | | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, JYTTE M | 2725 SOUTH NELLIS BLVD | #1021 | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, REBECCA | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| BASYE, RONNY L | 689 DUO DR | | | | MARTINSVILLE | IN | 46151-3130 |
| BASZCZEWSKI, DENISE | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| BASZCZEWSKI, DENISE | 5942 MONOCACY DRIVE | | | | BETHLEHEM | PA | 18017 |
| BASZLER, ALVIN E | 5380 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9762 |
| BASZUK, PETER N | 5900 MAURICE AVE | | | | CLEVELAND | OH | 44127-1250 |
| BATAILLE, RICHARD F | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| BATAKIS, RICHARD P | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| BATALITZKY, EDWARD | 46 HOPEWELL DR | | | | STONY BROOK | NY | 11790-2339 |
| BATANIAN, GEORGE R | 45164 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| BATARAN, LARRY J | PO BOX 214 | | | | GOODLAND | FL | 34140-0214 |
| BATCH JR, CHARLES E | 1401 BEECH STREET | | | | MCKEESPORT | PA | 15132-4731 |
| BATCH JR, FREDERICK A | 3075 PLUMBROOK DR | | | | MAUMEE | OH | 43537-9662 |
| BATCH, FRANK T | 915 24TH ST S | | | | BATTLE CREEK | MI | 49015-2814 |
| BATCH, JOHN M | 14673 LONCHAR DR | | | | CLIMAX | MI | 49034-9630 |
| BATCH, ROBIN | 319 SAN JUAN DRIVE APT.#6 | | | | MCKEESPORT | PA | 15133 |
| BATCH, TERRI B | 3096 OBSIDIAN CT | | | | SIMI VALLEY | CA | 93063-2064 |
| BATCH, THOMAS E | PO BOX 91 | | | | MANSON | WA | 98831-0091 |
| BATCHA, PAULINE M | 2228 DAISY CT | | | | NEW BRIGHTON | MN | 55112-5235 |
| BATCHA, RUBY | 5590 GOODMAN DR | | | | N ROYALTON | OH | 44133-3902 |
| BATCHE, MARIE L | 6121 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATCHELDER, ANDREW R | 1330 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2268 |
| BATCHELDER, CAROLYN F | 51691 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| BATCHELDER, ELMER | 1713 - 13 MILE ROAD | | | | SPARTA | MI | 49345-8365 |
| BATCHELDER, ELMER | 1713 13 MILE RD NE | | | | SPARTA | MI | 49345-8365 |
| BATCHELDER, EUGENE I | PO BOX 9272 | | | | WYOMING | MI | 49509-0272 |
| BATCHELDER, FREDA M | 6308 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7519 |
| BATCHELDER, JAMES M | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| BATCHELDER, JOHN L | 500 N BRYAN RD UNIT M13 | | | | MISSION | TX | 78572-8889 |
| BATCHELDER, JOHN R | 6327 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2441 |
| BATCHELDER, JOYCE D | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| BATCHELDER, LARRY L | 3815 PARKSIDE DR | | | | FORT WAYNE | IN | 46808-1468 |
| BATCHELDER, LORALYN M | 19 HEJO RD | | | | WEARE | NH | 03281-4212 |
| BATCHELDER, MARVIN H | PO BOX 133 | | | | BALDWIN | MI | 49304-0133 |
| BATCHELDER, PAULINE | 1792 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| BATCHELDER, RICK E | 3473 HILL RD | | | | LAKE ORION | MI | 48360-1519 |
| BATCHELDER, TERRANCE L | 2723 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| BATCHELLER, RUTH E | 9303 NANCY ST | | | | MANASSAS PARK | VA | 20111-2463 |
| BATCHELOR JR, DAVE | 4939 CORINTH AVE | | | | CINCINNATI | OH | 45237-5144 |
| BATCHELOR JR, DOUGLAS D | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| BATCHELOR JR, JIMMIE D | 2702 S GALLATIN ST | | | | MARION | IN | 46953-3620 |
| BATCHELOR JR, WALTER | 8043 MOSSY CRK | | | | PENSACOLA | FL | 32526-8420 |
| BATCHELOR, ANN T | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| BATCHELOR, DAVID | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| BATCHELOR, DAVID H | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| BATCHELOR, DAVID J | 4039 LOCH DR | | | | HIGHLAND | MI | 48357-2235 |
| BATCHELOR, DON W | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| BATCHELOR, DOUGLAS D | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BATCHELOR, EILEEN A. | 3421 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7110 |
| BATCHELOR, ELEANOR | 3171 LIVERNOIS | | | | ROCHESTER | MI | 48307-4540 |
| BATCHELOR, ELEANOR | 3171 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4540 |
| BATCHELOR, ELMER A | 4418 5TH ST | | | | COLUMBIAVILLE | MI | 48421 |
| BATCHELOR, EMMA P | 1222 S105TH E AVE | | | | TULSA | OK | 74128 |
| BATCHELOR, FLORA B | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| BATCHELOR, FLORA B | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| BATCHELOR, FLORENCE I | 198 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2259 |
| BATCHELOR, FRIEDA | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, GREGORY | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| BATCHELOR, JACK L | 18 HOOSIER AVE | P.O. BOX 50 | | | OOLITIC | IN | 47451-9614 |
| BATCHELOR, JAMES E | 100 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3634 |
| BATCHELOR, JAMES E | 1500 N SOMERSET RD | | | | HUDSON | MI | 49247-9638 |
| BATCHELOR, JAMES F | 170 KOONTZ LN SPC 37 | | | | CARSON CITY | NV | 89701-5507 |
| BATCHELOR, JENNIFER Y | 3652 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1824 |
| BATCHELOR, JOHN E | 646 KINNEY RD | | | | PONTIAC | MI | 48340-2430 |
| BATCHELOR, JOHN F | 4067 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| BATCHELOR, JOSEPH J | 2401 CARPENTER RD | | | | BAD AXE | MI | 48413-9127 |
| BATCHELOR, KATHY M | 6514 DOYON DR N | | | | WATERFORD | MI | 48327-3802 |
| BATCHELOR, LANCE J | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| BATCHELOR, LUANNE J | 128 LAKE FRONT DR | | | | DAPHNE | AL | 36526-7646 |
| BATCHELOR, MARIE E | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| BATCHELOR, NORMAN W | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| BATCHELOR, PAUL L | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| BATCHELOR, PAUL S | 7550 ROBINS RD | | | | HILLSDALE | MI | 49242-9717 |
| BATCHELOR, PAULINE M | 7 E 14TH ST APT 1227 | | | | NEW YORK | NY | 10003-3118 |
| BATCHELOR, RAY | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, ROBERT J | 1649 COUNTY FARM RD | | | | HOWELL | MI | 48843-8972 |
| BATCHELOR, ROZELL | 13975 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATCHIK, CHRISTOPHEA | 9504 LYNNHAVEN ST | | | | AUSTIN | TX | 78749-5216 |
| BATCHIK, JOHN A | 22177 HAZELTON CT | | | | NOVI | MI | 48374-3879 |
| BATCHIK, MICHAEL G | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| BATCHLER, MARY E | 19509 SUNSET STRIP | | | | ALTOONA | FL | 32702-9218 |
| BATCHLER, MARY E | 19509 SUNSET STRIP | | | | ALTOONA | FL | 32702-9218 |
| BATCHO, SUSANN T | 606 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| BATCHO, THOMAS W | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| BATCKE, MARY L | 2925 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| BATCKE, PETER M | 3590 E MONROE RD | | | | MIDLAND | MI | 48642-8824 |
| BATDORF, ALAN L | 252 ROGERS LN | | | | CENTERVILLE | TN | 37033-5146 |
| BATDORF, ELIZABETH A | 1788 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| BATDORF, FRANCIS M | 147 ARCADIA AVE | | | | SPRING HILL | FL | 34606-5902 |
| BATDORF, GILBERT W | 581 WEST DR | | | | BRUNSWICK | OH | 44212-2133 |
| BATDORF, LARRY E | 4137 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| BATDORFF, DONALD R | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| BATDORFF, JOHN A | 3901 71ST ST W LOT 43 | | | | BRADENTON | FL | 34209-6522 |
| BATDORFF, JOHN W | 1313 BROOKRIDGE ST SE | | | | KENTWOOD | MI | 49508 |
| BATDORFF, NANCY R | 1015 IRONWOOD CIR NW | | | | GRAND RAPIDS | MI | 49534-7912 |
| BATDORFF, ONEITA G | 1401 EUREKA ST | | | | LANSING | MI | 48912-2015 |
| BATDORFF, RICHARD W | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BATDORFF, STEVEN | 12875 IVAN TRL | | | | MIDDLEVILLE | MI | 49333-9312 |
| BATDORFF, WAYNE R | 6936 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49508-7451 |
| BATDORFF, WILLIAM J | 3901 71ST STREET WEST | | | | BRADENTON | FL | 34209-6502 |
| BATE, JAMES L | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| BATE, MARJORIE A | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4521 |
| BATE, ROSE M | 1320 ASHEBURY LN APT 217 | | | | HOWELL | MI | 48843-1383 |
| BATE, STEVEN D | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| BATEK, THOMAS J | 1039 BRISTOL CT | | | | WHEATON | IL | 60189-8723 |
| BATEMA, DAVE | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| BATEMA, JAMES P | 511 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| BATEMAN JR, THOMAS J | 315 MCCHESNEY STREET | P.O. BOX 306 | | | WILSON | NY | 14172 |
| BATEMAN, ANGELA H | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, ARLENE S | 108 KENDRICK DR | | | | SLIDELL | LA | 70461-1302 |
| BATEMAN, BILLIE J | 1225 FEATHER TRL | | | | MAINEVILLE | OH | 45039-5046 |
| BATEMAN, BILLY D | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BATEMAN, BONNIE M | APT 109 | 2120 CENTRAL AVENUE | | | ANDERSON | IN | 46016-4390 |
| BATEMAN, BRIANA M | APT 406 | 5725 WEST ARBOR HILLS WAY | | | THE COLONY | TX | 75056-5366 |
| BATEMAN, BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BATEMAN, CATHY J | 8555 PEPPER RD | | | | HOLLY | MI | 48442-8047 |
| BATEMAN, CHARLES A | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3434 |
| BATEMAN, CHARLES F | 7444 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| BATEMAN, CHARLES T | 788 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| BATEMAN, CHERYL L | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517-9723 |
| BATEMAN, CLIFFORD B | 5448 RIVERVIEW RD | | | | GLADWIN | MI | 48624-9647 |
| BATEMAN, DANIEL S | 2028 LAMBERT CT | | | | PLANO | TX | 75075-2997 |
| BATEMAN, DAVID A | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| BATEMAN, DAVID K | 13012 MEADOWBREEZE DR | | | | WELLINGTON | FL | 33414-8062 |
| BATEMAN, DEBRA J | 115B WHITE STREET | | | | EATONTOWN | NJ | 07724-4865 |
| BATEMAN, DONALD D | 702 PINE HILLS PL | | | | THE VILLAGES | FL | 32162-1616 |
| BATEMAN, DONALD J | 127 LAKEVIEW DR | | | | THORNVILLE | OH | 43076-9353 |
| BATEMAN, DONNA B | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| BATEMAN, DONNA JEAN | APT 3D | 1273 LIBERTY STREET | | | FRANKLIN | PA | 16323-1355 |
| BATEMAN, DONNA JEAN | 1273 LIBERTY ST. | APT. 3D | | | FRANKLIN | PA | 16323 |
| BATEMAN, DORSIE M | 1400 N NORTON ST | | | | BURTON | MI | 48529-1259 |
| BATEMAN, ELLIS E | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| BATEMAN, EVERETT J | 36274 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATEMAN, GERALD W | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| BATEMAN, JAMES A | 2840 FRANKLIN DR | | | | CLARE | MI | 48617-9419 |
| BATEMAN, JAMES P | 61824 RAMBLING WAY | | | | SOUTH LYON | MI | 48178-8968 |
| BATEMAN, JERRY E | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| BATEMAN, JERRY L | PO BOX 242 | | | | STANLEY | KS | 66084 |
| BATEMAN, JOANNE L | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, KURTISE N | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 |
| BATEMAN, LARRY A | 16711 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| BATEMAN, LAWRENCE E | 5157 NIAGARA ST | | | | WAYNE | MI | 48184-2639 |
| BATEMAN, LOUISE | 3031 S WASHINGTON AVE APT A7 | | | | LANSING | MI | 48910-9167 |
| BATEMAN, LOUISE | 3031 S WASHINGTON AVE | APT A7 | | | LANSING | MI | 48910-9167 |
| BATEMAN, MARY L | 30080 WILD BROOK DR | | | | SOUTHFIELD | MI | 48034 |
| BATEMAN, MIKE | 6031 NEWTON RD | | | | EAST LANSING | MI | 48823-9718 |
| BATEMAN, MURRY D | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, NORMAN R | 32049 NEWCASTLE DR | | | | WARREN | MI | 48093-1206 |
| BATEMAN, OLIVE B | 30024 ELMGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1605 |
| BATEMAN, PEGGY A | 9228 HATHAWAY DR | | | | JENNINGS | MO | 63136-5124 |
| BATEMAN, RAMONA M | 5563 E MAPLE CREEK RD | | | | FRANKLIN | ID | 83237-5131 |
| BATEMAN, RAYMOND N | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| BATEMAN, RICHARD L | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |
| BATEMAN, RICHARD T | 254 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1330 |
| BATEMAN, ROBERT H | 8387 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| BATEMAN, ROBERT P | 14173 N. E. FORTH ST. | | | | CHOCTAW | OK | 73020 |
| BATEMAN, RUSSELL M | 5138 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| BATEMAN, TAMMY H | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BATEMAN, TERRY L | 2421 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| BATEMAN, THOMAS F | 192 HUFFER RD | | | | HILTON | NY | 14468-9514 |
| BATEMAN, THOMAS R | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326-9321 |
| BATEMAN, TIMOTHY D | 454 HILL AVE | | | | GLEN ELLYN | IL | 60137-5026 |
| BATEMAN, W H | 2658 HEARTHSTONE DR | | | | FARMERS BRNCH | TX | 75234-4777 |
| BATER, MARY A | 332 DAVEY STREET | | | | BUFFALO | NY | 14206-1202 |
| BATES I I, BILLIE D | 2466 DUCKER RD | | | | NORTH BRANCH | MI | 48461-8774 |
| BATES I, EDDIE D | 927 OAK ST | | | | DANVILLE | IL | 61832-3850 |
| BATES II, JOHN W | 1848 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9791 |
| BATES JR, ARTHUR G | 86 LEMANS DR | | | | DEPEW | NY | 14043-4736 |
| BATES JR, BEVAN M | 2149 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3122 |
| BATES JR, BILLY F | PO BOX 1355 | | | | FORT PIERCE | FL | 34954 |
| BATES JR, CHARLES | 297 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| BATES JR, CLARENCE E | 2695 S PAINTED MESA TRL | | | | COTTONWOOD | AZ | 86326-2831 |
| BATES JR, EMMETT D | 61 W HUDSON AVE | | | | MADISON HTS | MI | 48071-3941 |
| BATES JR, GORDON J | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES JR, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES JR, JAMES | 7062 DIOR CT | | | | INDIANAPOLIS | IN | 46278-2300 |
| BATES JR, JAMES G | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7199 |
| BATES JR, JAMES L | 15 CREEK BREEZE WAY | | | | OXFORD | GA | 30054-2602 |
| BATES JR, JOHN E | 3017 SENECA ST | | | | FLINT | MI | 48504-2553 |
| BATES JR, JOSEPH E | 710 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8706 |
| BATES JR, LUCIUS R | 6823 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| BATES JR, M P | 5390 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| BATES JR, PAUL K | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES JR, RAYMOND A | 519 YORKTOWN RD | | | | GREENWOOD | IN | 46142-1975 |
| BATES JR, ROGER P | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| BATES JR, WILLIAM | 4715 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1853 |
| BATES SR, BILLY F | PO BOX 1171 | | | | FLINT | MI | 48501-1171 |
| BATES SR, EUGENE A | PO BOX 4074 | | | | SAGINAW | MI | 48606-4074 |
| BATES SR, THOMAS H | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, ALAN C | 3255 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| BATES, ALAN L | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, ALICE | 434 EAST DEWEY STREET | | | | FLINT | MI | 48505 |
| BATES, ALICE D. | 2314 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE D. | 2314 N. 87TH TERRACE | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE M | 6215 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BATES, ALICE M | 6215 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BATES, ALIOUS J | 234 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| BATES, ALTA M | 1600 S. MAIN ST. | APT 149 | | | DUNCANVILLE | TX | 75137 |
| BATES, ALTA M | APT 149 | 1600 SOUTH MAIN STREET | | | DUNCANVILLE | TX | 75137-3290 |
| BATES, ANDRA M | 145 CHARLES LANE | | | | PONTIAC | MI | 48341-2928 |
| BATES, ANDREW L | 137 MONTICELLO CIR | | | | BOLINGBROOK | IL | 60440-2346 |
| BATES, ANGELA H | 5253 E BROAD ST APT 104 | | | | COLUMBUS | OH | 43213-3834 |
| BATES, ANN | 5033 BROOKSTONE LN | | | | INDIANAPOLIS | IN | 46268-5420 |
| BATES, ANNIE | 711 NEWPORT LN APT 110 | | | | STREETSBORO | OH | 44241-4011 |
| BATES, ANNOISE L | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANNOISE L | 1809 CHERRY | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANTHONY L | 5311 WAGON WHEEL TRL | | | | INDIANAPOLIS | IN | 46237-2069 |
| BATES, ARLEN D | 61 OAK KNOLL DR | | | | LAPEER | MI | 48446-2874 |
| BATES, ARLENE T | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES, ARLENE T | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES, AUSTIN D | 8422 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| BATES, AVANELLE | 6521 ROSEMARY | | | | DEARBORN HGTS | MI | 48127-3912 |
| BATES, AVANELLE | 6521 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| BATES, BARBARA | 3937 MORRIS ST | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA | 3937 MORRIS | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA A | 4921 BOWSER AVE | | | | FORT WAYNE | IN | 46806-5121 |
| BATES, BARBARA C | 4060 FM 1940 | | | | FRANKLIN | TX | 77856-4157 |
| BATES, BARBARA J | 506 GREEN ST | | | | FLINT | MI | 48503-5121 |
| BATES, BARBARA J | 316 W GENESEE ST | | | | FLINT | MI | 48505 |
| BATES, BENITA L | 181 FIELDSTONE DR APT 10 | | | | TROTWOOD | OH | 45426-6829 |
| BATES, BERNARD J | 25719 BARCLAY DR | | | | MURRIETA | CA | 92563-5399 |
| BATES, BERNARD M | 1302 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BATES, BETTY J | 5530 ALDEN BRIDGE DR | | | | JACKSONVILLE | FL | 32258-5355 |
| BATES, BETTY J | 5530 ALDEN BRIDGE DRIVE | | | | JACKSONVILLE | FL | 32258 |
| BATES, BETTY M | 12045 S SAGINAW APT #24 | | | | FLINT | MI | 48439 |
| BATES, BETTY W | 14 THE CMN | | | | LOCKPORT | NY | 14094-4002 |
| BATES, BILLIE J | 8340 THORNHILL DR | | | | NORTH RICHLAND HILLS | TX | 76180-1616 |
| BATES, BILLY C | 713 BENT TREE DR | | | | CROSSVILLE | TN | 38555-3867 |
| BATES, BILLY R | 1140 SW66TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| BATES, BILLY R | 5098 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, BOBBY | 222 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| BATES, BONNIE L | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, BRENDA F | 5086 SUNNYVALE DR | | | | JACKSON | MS | 39211-4843 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LANE | APT 10 | | | IMLAY CITY | MI | 48444 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LN APT 10 | | | | IMLAY CITY | MI | 48444-9671 |
| BATES, BRENDA K | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| BATES, BRIAN L | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BATES, BRONSON L | 426 KNOB HL E | | | | COLUMBUS | OH | 43228-2430 |
| BATES, BRUCE S | 131 SPRINGDALE DR | | | | CROSSVILLE | TN | 38558-6494 |
| BATES, C L | | | | | | | |
| BATES, CALVERT D | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, CALVIN C | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| BATES, CARLA J | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, CARMEN | 9982 SCHAEFER HWY | | | | DETROIT | MI | 48227-3464 |
| BATES, CAROL M | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, CATHY L | 49 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| BATES, CECIL W | 2818 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5316 |
| BATES, CHARLES | 512 EISENHOWER CIR | | | | PORTSMOUTH | VA | 23701-4107 |
| BATES, CHARLES E | 406 E PARK ST | | | | SAINT JOHNS | MI | 48879-1931 |
| BATES, CHARLES L | 1874 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| BATES, CHESTER R | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| BATES, CHRISTINE M | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| BATES, CHRISTOPHER L | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9555 |
| BATES, CHRISTOPHER W | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| BATES, CLIFFORD D | 4717 RYLAND RD | | | | HALE | MI | 48739-9112 |
| BATES, CLOVIS N | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| BATES, CLYDE D | 7481 WILSON RD R2 | | | | EATON RAPIDS | MI | 48827 |
| BATES, CYNTHIA A | 23 UNION ST | | | | HAMBURG | NY | 14075 |
| BATES, CYNTHIA M | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| BATES, DALE A | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| BATES, DANIEL R | 10841 HASTINGS ST | | | | WESTCHESTER | IL | 60154-5039 |
| BATES, DANNY C | 57 CARONDELET COURT | | | | ROCHESTER HLS | MI | 48307-2412 |
| BATES, DARLENE | 240 OLD MOUNT ZION RD | | | | CROSSVILLE | TN | 38571-2371 |
| BATES, DAVID D | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| BATES, DAVID E | 3126 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| BATES, DAVID L | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DAVID M | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| BATES, DEAN R | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716-9106 |
| BATES, DEBORAH | 221 LONGVIEW AVE | APT 102 | | | CELEBRATION | FL | 34747 |
| BATES, DEBORAH A | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DENISE L | 920 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| BATES, DENNIS E | 730 WOODBROOK RD | | | | CUYAHOGA FALLS | OH | 44223-2756 |
| BATES, DENNIS R | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DERRELL V | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| BATES, DERRICK A | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, DIANNA L | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| BATES, DIANNE J | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, DIANNE J | 14729 TEWKSBURY CT | | | | SHELBY TWP | MI | 48315-3790 |
| BATES, DONALD E | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| BATES, DONALD E | 449 MAIN ST APT 228 | | | | ANDERSON | IN | 46016-1284 |
| BATES, DONALD E | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| BATES, DONALD E | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| BATES, DONALD E | 449 MAIN STREET | APT 228 | | | ANDERSON | IN | 46016-1284 |
| BATES, DONALD H | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| BATES, DONALD S | 9802 JEWEL CT | | | | INDEPENDENCE | MO | 64052-2115 |
| BATES, DOREEN J | 3712 GRAFTON | | | | ORION | MI | 48359-1538 |
| BATES, DOREEN J | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| BATES, DORIS | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DORIS | 19091 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3934 |
| BATES, DORIS D | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DORIS E | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| BATES, DORIS E | 16 ORCHARD STREET | | | | BRADENTON | FL | 34207-4967 |
| BATES, DOROTHY A | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| BATES, DOROTHY J | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| BATES, DOROTHY M | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| BATES, DOROTHY M | 1951 WASHINGTON COURT | | | | FRANKFORT | IN | 46041 |
| BATES, DOROTHY M | 1951 WASHINGTON CT | | | | FRANKFORT | IN | 46041-2244 |
| BATES, DOROTHY M | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| BATES, DORWYN R | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| BATES, DUANE R | 6149-W FERRIS | | | | EATON RAPIDS | MI | 48827 |
| BATES, DUWAYNE R | 2196 DOGWOOD RANCH AVE | | | | HENDERSON | NV | 89052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, DUWAYNE R | 15513 WINSTON | | | | REDFORD | MI | 48239-3658 |
| BATES, EDNA M | 901 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2922 |
| BATES, EDWARD D | 23879 W END RD | | | | PUXICO | MO | 63960-9106 |
| BATES, EDWARD J | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, EDWIN P | APT 215 | 5340 SALTSBURG ROAD | | | VERONA | PA | 15147-3089 |
| BATES, ELINGTON I | 1185 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1287 |
| BATES, ELIZABETH | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |
| BATES, ELIZABETH | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607 |
| BATES, ELIZABETH A | PO BOX 665 | | | | REEDSPORT | OR | 97467-0665 |
| BATES, ELIZABETH A | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BATES, ELLEN J | 888 FLINTVILLE RD | | | | DELTA | PA | 17314-9180 |
| BATES, ELLEN J | 888 FLINTVILLE RD | | | | DELTA | PA | 17314-9180 |
| BATES, ELLIOTT J | 394 CHANDLER RD | PO BOX 1084 | | | JACKSON | NJ | 08527-4322 |
| BATES, ELMER D | 1020 FORREST AVE | | | | SMITHVILLE | TN | 37166-2423 |
| BATES, EMERSON E | 708 C R 1302 R 2 | | | | ASHLAND | OH | 44805 |
| BATES, EMMA | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8940 |
| BATES, EMMA | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8940 |
| BATES, ESTHER L. | 115 FRANKLIN ST APT 407 | | | | SANDUSKY | OH | 44870-2805 |
| BATES, ESTHER L. | 115 FRANKLIN STREET APPT#407 | | | | SANDUSKY | OH | 44870 |
| BATES, ETHEL | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236-4033 |
| BATES, ETHEL | 6400 STOLL LN | | | | CINCINNATI | OH | 45236-4033 |
| BATES, EUGENE R | 1656 W HOWARD RD | | | | BEAVERTON | MI | 48612-9477 |
| BATES, EVA | 1609 RAVANUSA DR | | | | HENDERSON | NV | 89052-4070 |
| BATES, EVA N | 10001 C R 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVA N | 10001 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVELYN M | 2003 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| BATES, EVERETT | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, FLORENCE K | ROLLING HILLS LANE | APT 921 | BUILDING 1 | | LAPEER | MI | 48446 |
| BATES, FRANCES M | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 |
| BATES, FRED H | 41 WOODSHIRE S | | | | GETZVILLE | NY | 14068-1256 |
| BATES, FRED L | 508 W TYLER ST | | | | ENNIS | TX | 75119-3049 |
| BATES, FREDERICK J | 1991 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| BATES, FREDERICK L | 1408 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| BATES, FREDERICK M | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, GABRIELLE E | 724 WEST STOCKWELL ROAD | | | | HARRISON | MI | 48625-9735 |
| BATES, GABRIELLE E | 724 W STOCKWELL RD | | | | HARRISON | MI | 48625-9735 |
| BATES, GARY D | 525 W NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446-1225 |
| BATES, GARY L | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| BATES, GARY M | 489 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5704 |
| BATES, GENEVIEVE M | 5300 ROBERTS DRIVE | | | | FLINT | MI | 48506-1590 |
| BATES, GEORGE V | 70 PICTURESQUE DR | | | | ROCHESTER | NY | 14616-1050 |
| BATES, GERALD E | 2906 DUFF DR | | | | ARLINGTON | TX | 76013-2007 |
| BATES, GERALD J | 3403 REDSTONE DR | | | | ARLINGTON | TX | 76001-6507 |
| BATES, GERALD R | 10350 PARADISE SHORES RD | | | | ATHENS | AL | 35611 |
| BATES, GERALD V | 1331 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| BATES, GERALDINE M | 3145 THOM ST | | | | FLINT | MI | 48506-2549 |
| BATES, GLORIA J | 48621 S INTERSTATE 94 SERVICE DR APT 302 | | | | BELLEVILLE | MI | 48111-3378 |
| BATES, GLORIA J | 48621 I-94 SERVICE DR | APT 302 | | | BELLEVILLE | MI | 48111 |
| BATES, GOLDIE M | PO BOX 30 | | | | LITCHFIELD | OH | 44253-0030 |
| BATES, HAROLD L | 2141 WHISPERING HILLS CT | | | | WASHINGTON | MI | 48094-1034 |
| BATES, HARRY J | 8743 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4563 |
| BATES, HELEN | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN | 3760 FIVE MILE RD. | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN R | PO BOX 05595 | | | | DETROIT | MI | 48205 |
| BATES, HELEN R | 11071 MINDEN ST | | | | DETROIT | MI | 48205-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, HELEN S | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| BATES, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES, HILDA L | 11616 TWISTED OAK RD | | | | OKLAHOMA CITY | OK | 73120-5610 |
| BATES, HUGH E | 5804 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| BATES, INEZ | 15888 OHIO ST | | | | DETROIT | MI | 48238-1112 |
| BATES, JACK R | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| BATES, JACQUELI M | 3268 KENDALL ST | | | | DETROIT | MI | 48238-2748 |
| BATES, JACQUELINE H | 13823 RAMPART CT | | | | BATON ROUGE | LA | 70810-2185 |
| BATES, JACQUELYN N | 33134 TRAFALGAR SQ APT 6 | | | | WESTLAND | MI | 48186-8985 |
| BATES, JAMES A | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JAMES A | 1298 COUNTY ROAD 2816 | | | | ALTO | TX | 75925-6809 |
| BATES, JAMES A | 801 GARDENVIEW DR APT 325 | | | | FLINT | MI | 48503-1637 |
| BATES, JAMES E | 8002 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1558 |
| BATES, JAMES E | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, JAMES E | 1677 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| BATES, JAMES E | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| BATES, JAMES H | 23546 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4636 |
| BATES, JAMES H | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| BATES, JAMES M | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, JAMES R | 1123 PORT SUNLIGHT CT | | | | HENDERSON | NV | 89014-8729 |
| BATES, JAMES R | 30147 ACACIA ST | | | | LIVONIA | MI | 48154-4405 |
| BATES, JAMES R | 9200 BARNHARDTH NE ROAD | | | | MANCELONA | MI | 49659 |
| BATES, JAMES W | 415 S COATS RD | | | | OXFORD | MI | 48371-4214 |
| BATES, JANET L | 1880 N KING RD | | | | MARION | IN | 46952-8669 |
| BATES, JANICE | 4600 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117-1448 |
| BATES, JANICE | 9815 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| BATES, JANICE H | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, JEAN A | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, JEFF W | 20291 MYERS RD | | | | ATHENS | AL | 35614-5413 |
| BATES, JEFFERY B | 7326B MILL RUN DRIVE | | | | FT WAYNE | IN | 46819 |
| BATES, JERRY D | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 |
| BATES, JERRY N | 8932 E STARWOOD LN | | | | GREENWOOD | LA | 71033-3382 |
| BATES, JESSICA C | PO BOX 78 | | | | VERNON | MI | 48476-0078 |
| BATES, JESSIE J | 22 GREENFIELD DR | | | | DECATUR | AL | 35603-5833 |
| BATES, JIM P | 18759 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| BATES, JIMMIE D | 1129 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| BATES, JIMMIE D | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320-1983 |
| BATES, JIMMIE L | 2629 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119-5824 |
| BATES, JOAN C | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES, JOAN M | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, JOHN A | 1 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5030 |
| BATES, JOHN C | PO BOX 3637 | | | | WARREN | OH | 44485-0637 |
| BATES, JOHN E | 1233 GREEN OAK TRL | | | | PORT CHARLOTTE | FL | 33948-3137 |
| BATES, JOHN L | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| BATES, JOHN L | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| BATES, JOHN R | 521 HIGHWAY 365 | | | | BOONEVILLE | MS | 38829-8759 |
| BATES, JOHN W | 806 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7052 |
| BATES, JOHNNIE M | 3900 W CHEYENNE ST | | | | MILWAUKEE | WI | 53209-2409 |
| BATES, JOSEPH | PO BOX 207 | | | | HOLLY | MI | 48442-0207 |
| BATES, JOSEPH M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, JOYCE E | 11810 COUNTY LINE RD | | | | LEIGHTON | AL | 35646-3529 |
| BATES, JOYCE S | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES, JR.,WALLACE | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| BATES, KAREN E | PO BOX 125 | | | | OAKFORD | IN | 46965-0125 |
| BATES, KAREN L | 2930 REGENCY DR | | | | ORION | MI | 48359-1173 |
| BATES, KAREN M | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, KAREN S | 6502 W INA RD | | | | TUCSON | AZ | 85743-9767 |
| BATES, KATHLEEN R | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, KENNETH A | 889 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2755 |
| BATES, KENNETH E | 8135 BEACHMOUNT AVE | APT# 350 | | | CINCINNATI | OH | 45255 |
| BATES, KEVIN M | 862 DEER VALLEY RD | | | | HOLLY | MI | 48442-1564 |
| BATES, LARRY H | 2901 YOUNG AVE | | | | LANSING | MI | 48906-2571 |
| BATES, LARRY R | 6466 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BATES, LARVESTER | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| BATES, LARVESTER | 302 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| BATES, LAURA L. | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, LAVON L | 15057 S HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LAVON L | 15057 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LEILA M | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| BATES, LEILA M | 9065 FRIENDSVILLE ROAD | | | | SEVILLE | OH | 44273-9557 |
| BATES, LEON | 2603 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6183 |
| BATES, LEONA H | 105 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1676 |
| BATES, LEROY A | 16743 COBBLESTONE WEST BLVD | | | | MACOMB | MI | 48042-1128 |
| BATES, LEROY L | 11209 S SHORE DR | | | | RIVERDALE | MI | 48877-9749 |
| BATES, LEWIS E | PO BOX 162 | | | | GRAND MARAIS | MI | 49839-0162 |
| BATES, LILLIAN J | 4083 ROCKY FORD RD | | | | VALDOSTA | GA | 31601-1519 |
| BATES, LILLIE M | 2335 OLD NEWPORT HIGHWAY | | | | SEVIERVILLE | TN | 37876-2157 |
| BATES, LILLIE M | 2335 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2157 |
| BATES, LINDA | PO BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| BATES, LINDA | PO BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| BATES, LINWOOD | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |
| BATES, LOIS V | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| BATES, LOIS V | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| BATES, LORRAINE M | 22 LINKSIDE CT | | | | NORTHBRIDGE | MA | 01534-1295 |
| BATES, LOUIS T | 1198 W DOWNEY AVE | | | | FLINT | MI | 48505-1470 |
| BATES, LOUISE | 5480 BROADWAY APT 5H | | | | BRONX | NY | 10463-7615 |
| BATES, LOUISE | 5480 BROADWAY APT 5H | | | | BRONX | NY | 10463-7615 |
| BATES, LUCILLE M | 6132 COUNTY ROAD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, LUCILLE M | 6132 COUNTY RD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, MAE | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| BATES, MAE | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| BATES, MARGARET A | 5007 DRUMMOND RD | APT 5007 | | | FLINT | MI | 48504 |
| BATES, MARGARET A | 1790 SMYERS DR | | | | BENTON HARBOR | MI | 49022-6543 |
| BATES, MARGARET C | 600 W MAIN ST | | | | MOORE | OK | 73160-3922 |
| BATES, MARGERINE | 2835 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| BATES, MARGERINE | 2835 HAMPSHIRE | | | | SAGINAW | MI | 48601-4564 |
| BATES, MARGIE L | 14380 COGBURN RD | | | | ALPHARETTA | GA | 30004-3228 |
| BATES, MARGIE L | 14380 COGBURN RD | | | | ALPHARETTA | GA | 30004-3228 |
| BATES, MARIAN H | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, MARIE J | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, MARJORIE A | 60C VILLAGE II DR | | | | HILTON | NY | 14468-1518 |
| BATES, MARK T | 1091 TRACILEE DR | | | | HOWELL | MI | 48843-8851 |
| BATES, MARVIN L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, MARVIN O | 104 W SPRINGFIELD RD | | | | HIGH POINT | NC | 27263-1724 |
| BATES, MARY A | 16201 STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY A | 16201 S STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY B | 106 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY C | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| BATES, MARY G | PO BOX 204 | | | | AVALON | TX | 76623-0204 |
| BATES, MARY M | 11843 COMMERCE RD | | | | MILFORD | MI | 48380-1249 |
| BATES, MARY N | 3527 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| BATES, MARY N | 3527 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, MAURICE | 8103 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| BATES, MAURICE D | 1304 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9666 |
| BATES, MAXINE O | 196 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3866 |
| BATES, MAXINE O | 196 COUNTRYSIDE LANE | | | | HIGHLAND | MI | 48357-3866 |
| BATES, MAYNARD D | 16740 S FENMORE RD | | | | BANNISTER | MI | 48807-9334 |
| BATES, MEGAN | 45801 45TH ST | | | | PAW PAW | MI | 49079-9693 |
| BATES, MEGAN | 45801 45TH ST. | | | | PAW PAW | MI | 49079-9693 |
| BATES, MELVIN L | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, MICHAEL A | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| BATES, MICHAEL A | 411 ZUNI TRL | | | | FORT MYERS BEACH | FL | 33931-4857 |
| BATES, MICHAEL D | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| BATES, MICHAEL D | 21945 N NUNNELEY RD | | | | CLINTON TWP | MI | 48036-2714 |
| BATES, MICHAEL D | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| BATES, MICHAEL E | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| BATES, MICHAEL E | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| BATES, MICHAEL H | 738 CRANE CROSSING | | | | OXFORD | MI | 48371-4893 |
| BATES, MICHAEL R | 7305 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| BATES, MILDRED I | 2715 MILLER GRABER ROAD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, NANCY | RTE BOX 456 | | | | LOBELVILLE | TN | 37097-9741 |
| BATES, NANCY L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, NELLIE | 402 GREEN VALLEY DR | | | | CHARLESTOWN | IN | 47111 |
| BATES, NELLIE | 402 GREEN VALLEY DR | | | | CHARLESTOWN | IN | 47111-1761 |
| BATES, NICOLE M | 8199 KENYON DR SE | | | | WARREN | OH | 44484-3064 |
| BATES, NORA T | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, NORMA H | 804 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| BATES, NORMAN F | 1757 SIMMS LANE RT 2 | | | | HANOVER | MD | 21076 |
| BATES, NORMAN N | 5875 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3561 |
| BATES, ONELLA R | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, ORVILLE E | 24222 WQUAIL DR. | | | | CHANNAHON | IL | 60410 |
| BATES, OZIE | 14515 SUSSEX ST | | | | DETROIT | MI | 48227-2508 |
| BATES, P GARNET | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, PAM H | 21275 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4014 |
| BATES, PARKER C | PO BOX 14498 | | | | SAGINAW | MI | 48601-0498 |
| BATES, PATRICIA | 8303 E 189TH TER | | | | BELTON | MO | 64012-9438 |
| BATES, PATRICIA | 8303 E 189TH TERRACE | | | | BELTON | MO | 64012-9438 |
| BATES, PAULETTE | 505 GERMANIA ST APT 300 | | | | BAY CITY | MI | 48706-5080 |
| BATES, PEARL | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, PEGGY M | 10277 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-0885 |
| BATES, PEGGY M | 10277 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-0885 |
| BATES, PHILLIP H | 103 S HOLLY ST APT N | | | | BEEBE | AR | 72012-3500 |
| BATES, PHILLIS S | 8725 W CAROL AVE | | | | PEORIA | AZ | 85345-7081 |
| BATES, QUEEN E. | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| BATES, QUEEN E. | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| BATES, RALPH E | 7317 CAMPGROUND RD | | | | CUMMING | GA | 30040-5637 |
| BATES, RALPH M | 13620 NW 79TH TER | | | | KANSAS CITY | MO | 64152-5618 |
| BATES, RANDOLPH E | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, RAYMOND C | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, REBECCA CONLEY | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BATES, REBECCA CONLEY | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BATES, REGINALD A | 2602 PEAT MOSS AVE | | | | HENDERSON | NV | 89074-1930 |
| BATES, RENA M | P.O. BOX 71871 | | | | MADISON HGHTS | MI | 48071-0871 |
| BATES, RENA M | P.O. BOX 71871 | | | | MADISON HEIGHTS | MI | 48071 |
| BATES, RENEE M | C/O SHERRY OLMSTED | 3417 TAMIAMI TRAIL | SUITE C | | PORT CHARLOTTE | FL | 33952 |
| BATES, RHONDA E | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| BATES, RICCO R | 32052 HOLLY DR | | | | CHESTERFIELD | MI | 48047-4578 |
| BATES, RICHARD B | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, RICHARD C | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, RICHARD F | 304 CHARMING LN | | | | BUNKER HILL | WV | 25413-3348 |
| BATES, RICHARD K | 1709 LAKEVIEW DR | | | | MONROE | NC | 28112-5138 |
| BATES, RICHARD L | 101 WIMBERLY DR | | | | ROCHESTER HILLS | MI | 48306-3465 |
| BATES, RICHARD L | 6202 NEW RD | | | | YOUNGSTOWN | OH | 44515-5506 |
| BATES, RICK H | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| BATES, ROBERT A | 7508 4TH AVENUE DR NW | | | | BRADENTON | FL | 34209-7200 |
| BATES, ROBERT A | 239 RIVERSTONE PL | | | | CANTON | GA | 30114-5243 |
| BATES, ROBERT B | 532 STENNING DR | | | | HOCKESSIN | DE | 19707-9218 |
| BATES, ROBERT D | PO BOX 6 | | | | ITHACA | MI | 48847-0006 |
| BATES, ROBERT D | 289 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |
| BATES, ROBERT E | 7424 NW OAK DR REAR | | | | PARKVILLE | MO | 64152-1948 |
| BATES, ROBERT G | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| BATES, ROBERT G | 38500 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| BATES, ROBERT H | 18607 17 MILE RD | | | | LEROY | MI | 49655-8204 |
| BATES, ROBERT J | 730 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3330 |
| BATES, ROBERT K | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, ROBERT L | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |
| BATES, ROBERT L | 4055 KATO DRIVE | | | | CROSSVILLE | TN | 38572-6696 |
| BATES, ROBERT T | 1502 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| BATES, ROBERT W | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| BATES, ROBERT W | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| BATES, RODNEY L | PO BOX 235 | 5043 ALBA HWY | | | ALBA | MI | 49611-0235 |
| BATES, ROGER L | 1340 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| BATES, ROLLAND H | 8704 UNIT B | SW 94TH LANE | | | OCALA | FL | 34481 |
| BATES, RONALD | 6426 SYLVIA DR | | | | BROOK PARK | OH | 44142-3481 |
| BATES, RONALD K | 4412 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| BATES, RONALD P | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| BATES, RONNIE L | 304 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| BATES, ROSCOE | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, ROY D | 3211 VALLEYDALE DR SW | | | | ATLANTA | GA | 30311-3065 |
| BATES, ROY K | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612 |
| BATES, RUBY | 13214 ORMOND | | | | DETROIT | MI | 48217-1470 |
| BATES, RUBY | 13214 ORMOND ST | | | | DETROIT | MI | 48217-1470 |
| BATES, RUSSELL E | 200 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| BATES, RUTH E | 2945 ROYAL AVE | | | | BERKLEY | MI | 48072-1329 |
| BATES, SAMUEL S | 16157 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| BATES, SANDRA E. | 527 N DEPOT ST | | | | SANDUSKY | OH | 44870-3424 |
| BATES, SARAH E | 3632 DUFFIELD ROAD | | | | KENT | OH | 44240-6520 |
| BATES, SARAH E | 3632 DUFFIELD RD | | | | KENT | OH | 44240-6520 |
| BATES, SCOTT D | 805 S DEXTER DR | | | | LANSING | MI | 48910-4643 |
| BATES, SHARON K | 2352 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| BATES, SHARON K | 2352 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |
| BATES, SHEILA | 37541 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| BATES, SHEILA M | 3304 MARTHAROSE CIR | | | | FLINT | MI | 48504 |
| BATES, SHIRLEY A | 161 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| BATES, SHIRLEY J | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SHIRLEY M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, STANFORD P | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| BATES, STANLEY R | 1070 LOCUST DR | | | | FARWELL | MI | 48622-9408 |
| BATES, STELLA S | 1511 PALAMINO WAY | | | | LAKELAND | FL | 33815-4158 |
| BATES, STEPHEN C | 59 LEXINGTON RD | | | | GLASTONBURY | CT | 06033-1286 |
| BATES, STEVE | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SUSAN L | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, TAMMY L | 2100 N MERIDIAN RD | | | | OVID | MI | 48866-9409 |
| BATES, TED | 412 CRYSTAL LN | | | | ROSCOMMON | MI | 48653-6009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, TERRI D | 4026 LIBERTY ST | | | | KOKOMO | IN | 46902-4863 |
| BATES, TERRY A | 8344 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3227 |
| BATES, TERRY L | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| BATES, THELMA L | 15104 STEEL ST | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA L | 15104 STEEL | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA R | 2045 MARKET ST | | | | OAKLAND | CA | 94607-3335 |
| BATES, THELMA R | C/O CC HEALTH SERVICES CONSERVAT | PO BOX 8 | | | MARTINEZ | CA | 94553 |
| BATES, THEODORE D | 7292 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1074 |
| BATES, THERESA A | 110 NIKKI CT | | | | CARLISLE | OH | 45005-4269 |
| BATES, THOMAS C | 15515 GLENHURST | | | | SOUTHGATE | MI | 48195-8529 |
| BATES, THOMAS D | 2154 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9502 |
| BATES, THOMAS E | 10151 RD 280 | | | | PHILADELPHIA | MS | 39350 |
| BATES, THOMAS P | 518 E NORTH A ST | | | | GAS CITY | IN | 46933-1507 |
| BATES, THOMAS R | 2649 IOWA AVE | | | | SAGINAW | MI | 48601-5416 |
| BATES, TIMOTHY E | 5590 HAVERHILL | | | | WEST BLOOMFIELD | MI | 48322-4009 |
| BATES, TIMOTHY J | 203 TAYLOR ST | | | | WELLINGTON | OH | 44090-1124 |
| BATES, TRACY L | 2075 S TERM ST | | | | BURTON | MI | 48519-1026 |
| BATES, TRACY L | 8471 W 8 POINT LAKE RD | | | | LAKE | MI | 48632 |
| BATES, TRINA L | 143 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2835 |
| BATES, VAN C | 2944 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1055 |
| BATES, VENETA A | 1068 HERITAGE DRIVE | | | | GUNTERSVILLE | AL | 35976-8420 |
| BATES, VERA M | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| BATES, VERNON | 47 FLOYD ST | | | | LONDON | KY | 40744-8240 |
| BATES, VIOLA | 7870 NAIL RD | | | | WALLS | MS | 38680-9254 |
| BATES, VIRGINIA G | 10483 NICHOLS RD | C/O SHARON A DAVIS | | | GAINES | MI | 48436-8914 |
| BATES, WALTER O | 2010 THUNDERBIRD AVE | | | | FLORISSANT | MO | 63033-2017 |
| BATES, WARD D | 3730 N EAST ST LOT 27 | | | | LANSING | MI | 48906 |
| BATES, WARREN K | 55 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| BATES, WILLIAM D | 3821 HAZEL AVE | | | | NORWOOD | OH | 45212-3825 |
| BATES, WILLIAM D | 15390 WOODBINE | | | | REDFORD | MI | 48239-3534 |
| BATES, WILLIAM G | 2355 LAKECREST DR RT.11 | | | | MANSFIELD | OH | 44903 |
| BATES, WILLIAM H | 14693 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9613 |
| BATES, WILLIAM K | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| BATES, WILLIAM M | 42 ORCHARD ST | | | | HILLSIDE | IL | 60162-2022 |
| BATES, WILLIAM R | 4243 ASCOT DR | | | | NORTH PORT | FL | 34291-4532 |
| BATES, WILLIE C | 12323 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| BATES, WILMA R | 101 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| BATES, WILMA W | 15 E MAIN ST | C/O CHARLES BATES | | | FLEMINGTON | NJ | 08822-1207 |
| BATES-CASSIN, SANDRA | 11 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| BATES-JR, WILLIE | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1566 |
| BATES-PARKHURST, BARBARA J | 10952 BEECHER RD | | | | CLAYTON | MI | 49235-9692 |
| BATES-SUTTON, KATERINA A | 7553 W. CHESANING RD. | | | | CHESANING | MI | 48616-9480 |
| BATES-SUTTON, KATERINA A | 7553 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| BATESKI, BARBARA M | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESKI, JOHN S | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESON, JAMES F | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| BATESON, JULIE A | 852 CORAL ST | | | | JENISON | MI | 49428-9728 |
| BATESON, LEONARD R | 3625 NORTH PANSEL ROAD | | | | INDIANAPOLIS | IN | 46234 |
| BATESON, MARY P | 623 MAIN STREET | | | | GROVEPORT | OH | 43125-1420 |
| BATESON, NANCY C | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATESON, ORVILLE R | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATEY JR, JAMES M | 5668 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| BATEY, BOBBY M | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BATEY, DEBORAH J | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613-4407 |
| BATEY, DEBORAH J | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613 |
| BATEY, DENNIS W | 3119 BENNETT AVE | | | | FLINT | MI | 48506-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATEY, FOY E | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| BATEY, GLADYS L | 1710 SELMA AVE | | | | ORLANDO | FL | 32825-5436 |
| BATEY, HOWARD L | 2218 CHARLESTOWN AVENUE | | | | TOLEDO | OH | 43613-4407 |
| BATEY, IRENE J | 441 GREENE ROAD 749 | | | | PARAGOULD | AR | 72450-8964 |
| BATEY, JAMES C | PO BOX 2 | | | | MIDDLETON | TN | 38052-0002 |
| BATEY, JIMMIE D | 319 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2291 |
| BATEY, JOSEPH D | 850 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| BATEY, MERRAIN M | 5644 HIGHWAY B | | | | HILLSBORO | MO | 63050-3003 |
| BATEY, RANDAL C | G7395 E ATHERTON RD | | | | DAVISON | MI | 48423 |
| BATEY, RANDAL W | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| BATEY, RICHARD E | 509 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1613 |
| BATEY, RUBY M | C/O MCHS EUCLID BEACH | NURSING HOME | 1601 EUCLID BEACH BLVD | | CLEVELAND | OH | 44110 |
| BATEY, SHERRELL F | 3311 MASONWOOD DR | | | | NASHVILLE | TN | 37207-2117 |
| BATEY, SHERYL F | 6255 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| BATEY, STEPHEN K | PO BOX 95 | | | | AMBOY | IN | 46911-0095 |
| BATH, JOHN | 6738 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9447 |
| BATH, JON A | 2585 OAK DR | | | | CLAYTON | IN | 46118-8988 |
| BATH, LEMOINE E | 47 WARBURTON PL | | | | BUFFALO | NY | 14223-1535 |
| BATH, ROBERT L | 5575 N PINE LAKE RD | | | | WAUPACA | WI | 54981 |
| BATH, WILLIAM F | 7275 CHRISTOPHER RD | | | | BROWNSBURG | IN | 46112-9087 |
| BATH, WILLIAM H | 1901 S GOYER RD APT 18 | | | | KOKOMO | IN | 46902-2736 |
| BATHA, RONALD A | 176 ESMERALDA CT | | | | BRICK | NJ | 08724-7106 |
| BATHAUER, BARBARA | 1136 LAWSON CT | | | | ANDERSON | IN | 46012-2558 |
| BATHAUER, BARBARA | 1136 LAWSON CT | | | | ANDERSON | IN | 46012-2558 |
| BATHAUER, KAREN S | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001-0000 |
| BATHAUER, KAREN S | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001-8826 |
| BATHAUER, NANCY S | 10253 BRIXTON LN | | | | FISHERS | IN | 46037-9296 |
| BATHGATE, DAVID A | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| BATHGATE, MILTON D | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| BATHGATE, VIOLA E | 11583 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9763 |
| BATHGATE, VIOLA E | 11583 ARMSTRONG ROAD | | | | S. ROCKWOOD | MI | 48179-9763 |
| BATHISH, PAUL A | 2723 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1381 |
| BATHORY, ROGER W | 7865 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5367 |
| BATHUM, GERTRUDE F | 4495 CALKINS RD APT 310 | | | | FLINT | MI | 48532-3577 |
| BATHUM, GERTRUDE F | 4495 CALKINS ROAD | APARTMENT 310 | | | FLINT | MI | 48532-3577 |
| BATHUNE JR, AUGUSTA | 2518 SPRINGWATER COURT | | | | BOWLING GREEN | KY | 42101-5270 |
| BATHURST, LESLIE R | 318 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| BATHURST, RICHARD L | 7010 FULLER RD | | | | GREENVILLE | MI | 48838-9227 |
| BATIAN, ROBERT P | 417 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1941 |
| BATIATO, DONALD A | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| BATIATO, PHILIP A | 6205 SHORELINE DR APT 1303 | | | | ST PETERSBURG | FL | 33708-4506 |
| BATIC, RUTH A | 659 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| BATIE, BEN O | 832 OAKDALE DR | | | | ANDERSON | IN | 46011-1143 |
| BATIE, CALVIN | 19726 KEATING ST | | | | DETROIT | MI | 48203-4922 |
| BATIE, CARLA H | PO BOX 154 | | | | CHESTERFIELD | IN | 46017-0154 |
| BATIE, DEBRA Y | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| BATIE, JOHN W | 9130 GRAYFIELD | | | | REDFORD | MI | 48239-1132 |
| BATIE, PATRICIA A | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| BATINA, JOSEPH J | 4405 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BATISKY, DONALD L | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| BATISTA, FIRMINO J | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, JOAQUIM | 5240 SW 133RD AVE | | | | MIAMI | FL | 33175-5209 |
| BATISTA, JOSE C | 21 CAROLINA ST | | | | CRANFORD | NJ | 07016-2766 |
| BATISTA, KATHLEEN A | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3808 |
| BATISTA, MARIA O | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, PATRICIA J | 108 HOMESTEAD VILLAGE | #7 | | | FAIRHOPE | AL | 36532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATISTA, PATRICIA J | 108 HOMESTEAD VLG APT 7 | | | | FAIRHOPE | AL | 36532-2948 |
| BATISTA, VICENTE | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| BATISTE, ELOUISE | 27 HINKLEY LN | | | | ROCHESTER | NY | 14624-2231 |
| BATISTE, GARY S | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, SARAH R | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, WILTON | P.O. BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATISTE, WILTON | PO BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATIUK, LEONARD J | 70 HACKETT DR | | | | TONAWANDA | NY | 14150-5237 |
| BATIUK, LEONARD R | 73 WILEY PL | | | | BUFFALO | NY | 14207-1620 |
| BATKE, MICHAEL P | 29812 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| BATKO, ANTOINETTE E | 1309 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BATKO, ANTOINETTE E | 1309 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BATKO, DENNIS M | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| BATKO, ROBERT J | 4665 BRADFORD DR | | | | HOUGHTON LAKE | MI | 48629-9794 |
| BATKO, STEPHEN | 1212 NORTON RD | | | | STOW | OH | 44224-1331 |
| BATKOSKI, DIANN L | 1309 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| BATKOSKI, JOHN D | 3190 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| BATLER, DUANE T | 3515 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2220 |
| BATLEY, EVERT K | 186 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8716 |
| BATLEY, LOREN E | 1520 KING ST | | | | TILTON | IL | 61833-7538 |
| BATLINER, ELOISE M | 1510 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1907 |
| BATMAN, LOUISE STADLER | RR 4 BOX 519 | | | | BRIDGEPORT | WV | 26330-9407 |
| BATMAN, MARY E | 425 JORDAN RD | | | | INDIANAPOLIS | IN | 46217-4009 |
| BATOHA, JAMES E | 1765 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| BATOHA, MINNIE E | 9131 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| BATOHA, ROBERT A | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| BATOHA, WILMA M | PO BOX 193 | | | | OTISVILLE | MI | 48463-0193 |
| BATOR JR, STANLEY | 10307 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| BATOR JR, STANLEY J | 4320 SPRING DR | | | | RENO | NV | 89502-5912 |
| BATOR, CHESTER L | 98 ROOSEVELT ST | | | | EDWARDSVILLE | PA | 18704-2612 |
| BATOR, CLAIRE P | 6569 RAINER DR APT A | | | | INDIANAPOLIS | IN | 46214-3767 |
| BATOR, DENISE A | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| BATOR, EDWARD J | 26 HILLSDALE RD | | | | E BRUNSWICK | NJ | 08816-4318 |
| BATOR, ERIC J | 1786 LEMONT DR | | | | POLAND | OH | 44514-1419 |
| BATOR, FRANK M | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| BATOR, MARIAN S | 34 STRATFORD PL | | | | N ARLINGTON | NJ | 07031-6715 |
| BATOR, PATRICIA A | 1381 MAHONING,NW 301A APT. | | | | WARREN | OH | 44483 |
| BATOR, RICHARD W | 28 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4454 |
| BATOR, STANLEY R | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |
| BATOR, STEPHEN F | 9265 PETTIT RD | | | | BIRCH RUN | MI | 48415-8504 |
| BATORA, CORINNA A | 505 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1639 |
| BATORA, DONALD L | RT 1 E GRATIOT COUNTY LINE | | | | BANNISTER | MI | 48807 |
| BATORA, RUDY L | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| BATORA, THOMAS J | 7655 N WATSON RD | | | | ELSIE | MI | 48831-8725 |
| BATORA, TONY R | 1209 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| BATOT, DAVID J | 13300 OUTLOOK DR APT 516 | | | | OVERLAND PARK | KS | 66209-4043 |
| BATOVSKY, ELIZABETH E | 710-711 LOCUST ST. | | | | GRINDSTONE | PA | 15442 |
| BATOVSKY, ELIZABETH E | 710-711 LOCUST ST. | | | | GRINDSTONE | PA | 15442-9508 |
| BATRA, ARJUN K | 552 W ALDINE AVE APT 2S | | | | CHICAGO | IL | 60657-2782 |
| BATREZ JR, ANASTACIO | 2905 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5107 |
| BATREZ, CONNIE P | 2023 WEST 48TH STREET | | | | WESTWOOD | KS | 66205-1904 |
| BATREZ, CONNIE P | 5139 BALTIMORE | | | | KANSAS CITY | MO | 64112-2403 |
| BATREZ, DOROTHY P | 726 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2840 |
| BATREZ, DOROTHY P | 726 KENSINGTON | | | | KANSAS CITY | MO | 64124-2840 |
| BATROW, BILLY W | 8133 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| BATROW, LINDA A | 12041 S SAGINAW ST APT 7 | | | | GRAND BLANC | MI | 48439-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATSAKIS, CHRIS R | 9700 BEEMAN RD | | | | CHELSEA | MI | 48118-9428 |
| BATSCHYNSKY, MARTA | 4397 GARBOR DR | | | | WARREN | MI | 48092-5117 |
| BATSHON, ELIAS F | 233 STANFORD LN | | | | SEAL BEACH | CA | 90740-2519 |
| BATSON JR, NEAL C | 8120 WILORAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-1651 |
| BATSON, BARBARA A | 3104 4TH ST NE | | | | BIRMINGHAM | AL | 35215-2012 |
| BATSON, BESSIE E | 4406 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| BATSON, CAROLYN S | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, DONALD B | 24099 W RIVER RD | | | | GROSSE ILE | MI | 48138-1652 |
| BATSON, DOROTHY | 3708 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| BATSON, DOROTHY | 3708 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| BATSON, GEORGE C | 4081 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9459 |
| BATSON, JAMES K | PO BOX 2315 | | | | MCALLEN | TX | 78502-2315 |
| BATSON, JEROME T | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, JERRY J | 3530 RUE FORET | | | | FLINT | MI | 48532 |
| BATSON, JOANNE M | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 |
| BATSON, JOHN A | 3935 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| BATSON, KENYA L | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| BATSON, LAUREL R | 1933 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BATSON, LEON R | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, MONESA R | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, OMAR R | 1906 BRIARWOOD DRIVE | | | | FLINT | MI | 48507-1438 |
| BATSON, PAMELA A | 5609 MAPLEBROOK LN | | | | FLINT | MI | 48507-4134 |
| BATSON, PAMELA A | 5609 MAPLE BROOK LN | | | | FLINT | MI | 48507-4134 |
| BATSON, ROBERT C | 3296 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| BATSON, STEVEN | 415 N MARION ST | | | | OLATHE | KS | 66061-2427 |
| BATT JR, WILLIAM G | 3319 KEITH AVE | | | | KILLEEN | TX | 76543-4474 |
| BATT JR, WILLIAM G | 4207 PRIMROSE DR UNIT A | | | | COPPERAS COVE | TX | 76522-7837 |
| BATT, CHARLES F | 9620 PARMETER AVE NE | | | | ROCKFORD | MI | 49341-9325 |
| BATT, D J | 316 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3483 |
| BATT, ELIZABETH H | 99 NAMES RD | | | | ROCHESTER | NY | 14623-1942 |
| BATT, EUGENE J | 19220 COUNTY ROAD 198 | | | | DEFIANCE | OH | 43512-9352 |
| BATT, GEORGETTA M | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| BATT, GEORGETTA M | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| BATT, GREGORY E | 13676 BLOOMINGDALE RD | | | | AKRON | NY | 14001-9608 |
| BATT, JERRY H | 1408 E JESSICA LN | | | | MUNCIE | IN | 47302-9063 |
| BATT, JIMMIE | 620 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| BATT, JUDY C | 4497 FISHCREEK RD | | | | STOW | OH | 44224-2148 |
| BATT, LARRY H | 8989 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| BATT, NINA | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATT, R C | 815 GIBSON ST | | | | DEFIANCE | OH | 43512-1531 |
| BATT, RICHARD J | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATTA, ALBERT D | PO BOX 591 | | | | NORTH JACKSON | OH | 44451-0591 |
| BATTA, GARY E | 27 ALISON DR | | | | AVENEL | NJ | 07001-1929 |
| BATTAGLER, LOUIS L | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 |
| BATTAGLIA, ANTHONY B | 504 HARWOOD RD | | | | NEWPORT | DE | 19804-2655 |
| BATTAGLIA, ANTHONY R | PO BOX 6524 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6524 |
| BATTAGLIA, ARTHUR S | 11 SCHULER AVE | | | | TONAWANDA | NY | 14150-3717 |
| BATTAGLIA, ARTHUR S | 11667 ROUTE 322 | | | | REYNOLDSVILLE | PA | 15851 |
| BATTAGLIA, CARRIE J | 125 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| BATTAGLIA, CLARA E | 1160 SHERIDAN ST APT 206 | | | | PLYMOUTH | MI | 48170-1588 |
| BATTAGLIA, DOLORES T | 135 S YORK ST UNIT 306 | | | | ELMHURST | IL | 60126-3474 |
| BATTAGLIA, HELEN | 267 GREENE ST | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, HELEN | 267 GREENE STREET | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, IRENE A | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| BATTAGLIA, IRENE A | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| BATTAGLIA, JOHN D | 1458 MARLANE DR | | | | GIRARD | OH | 44420-1466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTAGLIA, JOHN J | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449-3359 |
| BATTAGLIA, JOSEPH I | 39567 URBANA DR | | | | STERLING HTS | MI | 48313-5655 |
| BATTAGLIA, JOSEPH S | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| BATTAGLIA, LARRY F | 17 SWAN TRL | | | | FAIRPORT | NY | 14450-3323 |
| BATTAGLIA, LISA E | 716 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1459 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2429 |
| BATTAGLIA, MILDRED L | 39538 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| BATTAGLIA, PHYLLIS | 37696 ADRIAN DR | | | | STERLING HTS | MI | 48310-4008 |
| BATTAGLIA, RAYMOND D | 910 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| BATTAGLIA, ROBERT M | 10089 SILVER MAPLE CIR | | | | HIGHLANDS RANCH | CO | 80129-5421 |
| BATTAGLIA, RUSSELL F | 609 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| BATTAGLIA, SALVATORE J | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| BATTAGLIA, SHERYL L | 572 BEAHAN RD | | | | ROCHESTER | NY | 14624-3428 |
| BATTAGLIA, TIMOTHY L | 125 YOUNG ST | | | | TONAWANDA | NY | 14150-2319 |
| BATTAGLINI, CARLO | 2866 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| BATTAGLINI, LEONARD H | 622 SANDY HILL RD | | | | IRWIN | PA | 15642-4736 |
| BATTALA, ANTHONY J | 68 STEINER AVE | | | | TRENTON | NJ | 08619-1621 |
| BATTANI, GRACIE D | 48399 JEFFERSON DR | | | | MACOMB | MI | 48044-4944 |
| BATTANI, ROSE J | 12300 HICKORY E | | | | UTICA | MI | 48315-5862 |
| BATTCHER, WILLIAM L | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 |
| BATTE, BONNIE W | 1984 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111-5155 |
| BATTE, THOMAS T | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| BATTEE, ANITA M | 2416 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| BATTEE, BETTE F | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, IVAN | 2736 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| BATTEE, KEITH M | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, LARRY D | 2703 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2430 |
| BATTEE, POLLY D | 9378 HIGHWAY 46 | | | | CEDARBLUFF | MS | 39741-9468 |
| BATTEEN JR, REYNOLD A | 3357 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| BATTEEN, REYNOLD A | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| BATTEIGER, RONALD E | 3496 WICKLOW RD | | | | COLUMBUS | OH | 43204-1143 |
| BATTEIGER, WILLIAM R | 27267 BELLEVIEW | | | | NORTH OLMSTED | OH | 44070 |
| BATTEL, DALE T | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| BATTEN II, LYTLE L | PO BOX 251 | | | | BUCKHANNON | WV | 26201-0251 |
| BATTEN, ALAN E | 308 E MAIN ST | | | | MENDON | MI | 49072-9632 |
| BATTEN, DANIEL S | 30445 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4669 |
| BATTEN, ERNEST E | 19 COUNTY ROAD 401 | | | | RECTOR | AR | 72461-9138 |
| BATTEN, FRANCES D | 3815 WILLIAMS ST | | | | DEARBORN | MI | 48124-3769 |
| BATTEN, HELEN E | 21612 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1085 |
| BATTEN, J H | 477 BALL ST | | | | ORTONVILLE | MI | 48462 |
| BATTEN, KAREN S | 9290 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| BATTEN, KEVIN M | 19956 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9088 |
| BATTEN, LOUIS E | PO BOX 90103 | | | | BURTON | MI | 48509-0103 |
| BATTEN, NONA C | 224 S 3RD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTEN, RANDALL L | 571 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| BATTEN, RICHARD D | 298 MAYNARD SOUTH DR | | | | WINSTON SALEM | NC | 27107-1997 |
| BATTEN, RICHARD L | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| BATTEN, ROBERT M | 3307 FOX GLEN DR | | | | COLLEYVILLE | TX | 76034-5116 |
| BATTEN, RONALD R | 12064 ROSEMARY ST | | | | DETROIT | MI | 48213-1351 |
| BATTEN, SHAWN E | 7048 MILLET LN | | | | AVON | IN | 46123-9354 |
| BATTENBERG, VIRGIL B | 471 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5719 |
| BATTENFIELD, SANDRA | 318 N LOCUST ST | | | | WAYLAND | MI | 49348-1124 |
| BATTERBEE, BARBARA | 9461 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BATTERBEE, BARBARA | 9461 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2847 |
| BATTERBEE, DONALD B | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BATTERBEE, JODY M | 2457 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTERBEE, JUNE M | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| BATTERBEE, JUNE M | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| BATTERBEE, SHIRLEY | 2284 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| BATTERBEE, SHIRLEY | 2284 E. FRANCIS | | | | CLIO | MI | 48420-9768 |
| BATTERMANN, ROGER L | 926 RAVINE TERRACE CT | | | | ROCHESTER HILLS | MI | 48307-2718 |
| BATTERSBY, DEBORAH K | 7358 CENTRAL ST APT 2 | | | | WESTLAND | MI | 48185-2549 |
| BATTERSBY, JAMES C | 10716 NW 39TH ST | | | | YUKON | OK | 73099-6014 |
| BATTERSBY, JOSEPH E | 10612 NW 41ST ST | | | | YUKON | OK | 73099-1707 |
| BATTERSBY, RANDOLPH J | 78 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9726 |
| BATTERSBY, RICHARD W | 2340 W STERNS RD | C/O GARY WILSON | | | TEMPERANCE | MI | 48182-1547 |
| BATTERSHELL, RAMONA | 10211 EDISON ST NE | | | | ALLIANCE | OH | 44601-9768 |
| BATTERSHELL, RAMONA | 10211 EDISON ST | | | | ALLIANCE | OH | 44601-9768 |
| BATTERSON, JUDITH A | 5545 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BATTERSON, LILLIAN M | 215 N CANAL RD LOT 109 | | | | LANSING | MI | 48917-8670 |
| BATTERSON, NANCY C | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERSON, WILLIAM D | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERTON, DAVID K | 6701 SILVER SAGE DR | | | | FORT WORTH | TX | 76137-1875 |
| BATTES JR, HAROLD J | 1130 STILLCREEK DR | | | | DAYTON | OH | 45458-3222 |
| BATTI SR, RICHARD A | 2005 WHITE MYRTLE DR | | | | MADISONVILLE | LA | 70447-9480 |
| BATTIATO, LINDA A | 519 BATAVIA AVE | | | | AURORA | IL | 60506-3134 |
| BATTICE, CLARENCE A | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| BATTICE, FREDERICK H | 6487 SW 84TH PLACE RD | | | | OCALA | FL | 34476-6016 |
| BATTICE, KATHERINE | 806 ANDERSON ST | | | | LUDINGTON | MI | 49431-1868 |
| BATTICE, KATHERINE | 806 ANDERSON ST | | | | LUDINGTON | MI | 49431 |
| BATTICE, MARY P | 6487 SW 84TH PLACE RD | | | | OCALA | FL | 34476-6016 |
| BATTICE, RONALD W | 7057 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| BATTIES, LONNIE J | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| BATTIES, ROSETTA | 9550 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2364 |
| BATTIEST, EULA M | 2110 JANICE DR | | | | FLINT | MI | 48504-1696 |
| BATTIG, LUELLA M | 1252 STATE ROUTE 131 | | | | MILFORD | OH | 45150-2844 |
| BATTIG, ROBERT A | 101 FENCERAIL WAY APT B | | | | MILFORD | OH | 45150-8720 |
| BATTIGAGLIA, ULLAINEE B | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| BATTIGELLI, MARCO | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| BATTIN I I I, EARL D | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| BATTIN, BOBBIE | 16050 GIPE RD | | | | NEY | OH | 43549-9727 |
| BATTIN, BOBBIE | 16050 GIPE RD | | | | NEY | OH | 43549-9727 |
| BATTIN, BRENDA S | PO BOX 29 | | | | EAST TAWAS | MI | 48730-0029 |
| BATTIN, DIXIE L | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| BATTIN, DIXIE L | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| BATTIN, EUGENE R | 4245 W JOLLY RD LOT 159 | | | | LANSING | MI | 48911-3062 |
| BATTIN, JACK A | 3400 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| BATTIN, LARRY V | 7330 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8959 |
| BATTIPAGLIA, ANTHONY | 137 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6422 |
| BATTIPAGLIA, JOHN | 261 KINGSLEY AVE | | | | STATEN ISLAND | NY | 10314-2300 |
| BATTIPAGLIA, ROBERT S | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| BATTIS, MARK E | 1413 ELDRIDGE AVE W | | | | ROSEVILLE | MN | 55113-5805 |
| BATTISFORE, RANDALL A | 3781 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| BATTISHILL, SALLY A | 34815 BRIDGEMAN ST | | | | FARMINGTON HILLS | MI | 48335-4629 |
| BATTISON, CLARENCE E | 6140 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| BATTISTA, BARBARA | 1257 E 2ND ST | | | | ASHTABULA | OH | 44004-3756 |
| BATTISTA, DIANE M | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| BATTISTA, JAMES G | 17024 LA CIVITA CT | | | | MACOMB | MI | 48044-2644 |
| BATTISTA, JOHN J | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| BATTISTA, JOSEPH E | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 |
| BATTISTA, MARIE A | 600 BREE ROAD #E-2 | | | | EAST CHINA | MI | 48054-2121 |
| BATTISTA, MARIE A | 600 BREE RD APT E2 | | | | EAST CHINA | MI | 48054-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTISTA, MINNIE V | 325 JERSEY ST | | | | TRENTON | NJ | 08611 |
| BATTISTA, MINNIE V | 325 JERSEY ST | | | | TRENTON | NJ | 08611-3113 |
| BATTISTA, PETER P | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| BATTISTA, RALPH | 211 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1409 |
| BATTISTA, ROBERT D | 3 FOXMOOR CT | | | | NORWALK | OH | 44857-8889 |
| BATTISTE, CRAIG | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| BATTISTE, DERECK R | 18028 GREENFIELD RD | | | | DETROIT | MI | 48235-3119 |
| BATTISTE, RONALD B | 11476 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BATTISTE, THELMA | 20214 GREELEY ST | | | | DETROIT | MI | 48203-1284 |
| BATTISTE, THELMA | 20214 GREELEY | | | | DETROIT | MI | 48203-1284 |
| BATTISTELLA, DOMENIC N | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| BATTISTELLA, MARIO E | 17 STEMMER DR | | | | CLARK | NJ | 07066-2927 |
| BATTISTI, DANIEL J | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| BATTISTI, JEROME A | 8457 CRYSTAL DR | | | | BOARDMAN | OH | 44512-6546 |
| BATTISTI, JOSEPH J | NO.119 LAURA LANE | | | | ELIZABETH | PA | 15037 |
| BATTISTON, PAUL A | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| BATTISTONI, LORRAINE M | 824 CR 466 | APT 6207 | | | LADY LAKE | FL | 32159 |
| BATTISTONI, MICHAEL D | 19808 STONEHENGE DR | | | | MOKENA | IL | 60448-7894 |
| BATTJES, DONALD L | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| BATTJES, PHYLLIS | 3591 30TH RD | RT 1 | | | HOPKINS | MI | 49328-9745 |
| BATTJES, PHYLLIS | 3591 30TH ST. | RT 1 | | | HOPKINS | MI | 49328 |
| BATTLE JR, JOSEPH A | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE JR, WILLIE L | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| BATTLE SR, RONALD L | PO BOX 2063 | | | | HARKER HEIGHTS | TX | 76548-0063 |
| BATTLE, ALONZA | 14247 WILFRED ST | | | | DETROIT | MI | 48213-1516 |
| BATTLE, ANNETTE L | 880 BOLTON RD NW | | | | ATLANTA | GA | 30331-1441 |
| BATTLE, ANNETTE L | 880 BOLTON RD NW | | | | ATLANTA | GA | 30331-1441 |
| BATTLE, ANNIE F | 307 UNION HILL DR | | | | FORSYTH | GA | 31029-3135 |
| BATTLE, ANNIE L | 3310 SUTTON RD | | | | SHAKER HTS | OH | 44120-4211 |
| BATTLE, ANNIE L | 3310 SUTTON RD | | | | SHAKER HTS | OH | 44120-4211 |
| BATTLE, BENJAMIN T | 6840 BROENING RD | | | | BALTIMORE | MD | 21222-5937 |
| BATTLE, BETTY R | PO BOX 668828 | | | | CHARLOTTE | NC | 28266-8828 |
| BATTLE, BRENDA E | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BATTLE, CHARLIE L | 2704 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| BATTLE, DARYL L | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| BATTLE, DAVID | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| BATTLE, DEBORAH L | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| BATTLE, DELISA B | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, DELISA B | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, DELORES | 412 WEST NORTH ST | | | | DANVILLE | IL | 61832 |
| BATTLE, DELORES | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| BATTLE, DORIS J | 3100 STONEGATE DR | | | | MAUMEE | OH | 43537-9423 |
| BATTLE, DOROTHEA C | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| BATTLE, DOROTHY | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE, DOROTHY | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE, DOROTHY E | 429 PENNINGTON CIR | | | | MOBILE | AL | 36606-4704 |
| BATTLE, DOROTHY J | 18244 NORTHLAWN ST | | | | DETROIT | MI | 48221-2018 |
| BATTLE, EARL | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, EDDIE L | 215 LLEWELLYN AVE APT D7 | | | | MCCOMB | MS | 39648-2743 |
| BATTLE, ERNEST | PO BOX 581 | | | | JACKSON | GA | 30233-0012 |
| BATTLE, ERNESTINE | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211-2166 |
| BATTLE, FLORENCE A | 1404 39TH | | | | BAY CITY | MI | 48708-4906 |
| BATTLE, FLORENCE A | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| BATTLE, GERALD G | 11855 E MCALLISTER RD | | | | SUTTONS BAY | MI | 49682-9505 |
| BATTLE, GEVON L | 4637 ELMER AVE | | | | DAYTON | OH | 45417-1338 |
| BATTLE, GLENDA F | PO BOX 17092 | | | | HUNTSVILLE | AL | 35810-7092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTLE, GLENN A | 9034 BELMONT RD | | | | SPRING HILL | FL | 34606-2153 |
| BATTLE, J D | 5560 BLUEHILL ST | | | | DETROIT | MI | 48224-2109 |
| BATTLE, JACK H | 12106 N EDISON AVE | | | | TAMPA | FL | 33612-4070 |
| BATTLE, JAMES B | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, JAMES R | 1621 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3624 |
| BATTLE, JEAN M | 8341 BARRETT DR STE 211 | | | | MANASSAS | VA | 20109-3597 |
| BATTLE, JIMMIE E | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| BATTLE, JOHN | 9502 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN C | 9500 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN S | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| BATTLE, JOHNNY | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, JUDITH L | 1005 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7062 |
| BATTLE, KAREN D | 4537 CANYON RIDGE LN | | | | RENO | NV | 89523-9414 |
| BATTLE, KARLA D | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, KEITH D | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2102 |
| BATTLE, KEITH E | 2199 TALBOT RDG | | | | JONESBORO | GA | 30236-9019 |
| BATTLE, KENDALL D | 2000 MALVERN AVE APT 4 | | | | DAYTON | OH | 45406-4457 |
| BATTLE, KENNETH D | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| BATTLE, KENNETH E | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| BATTLE, KEVIN D | 3831 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| BATTLE, KIM E | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 |
| BATTLE, LANITA L | 2401 NW 122ND ST APT 21 | | | | OKLAHOMA CITY | OK | 73120-8463 |
| BATTLE, LENARDO | 2308 WELLESLEY DR | | | | LANSING | MI | 48911-1639 |
| BATTLE, LEROY | PO BOX 311 | | | | FLINT | MI | 48501-0311 |
| BATTLE, MAE H | 1700 CEDARWOOD DR APT 218 | | | | FLUSHING | MI | 48433-3603 |
| BATTLE, MAE H | 1700 CEDARWOOD APT 218 | | | | FLUSHING | MI | 48433 |
| BATTLE, MAHALA | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, MARGARET ANN | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| BATTLE, MARY | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, MICHAEL T | 250 KIRK AVE | | | | SYRACUSE | NY | 13205-1226 |
| BATTLE, MILDRED M | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, NATHANIEL | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, NATHANIEL J | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, NICHOLAS R | PO BOX 304 | | | | CHANDLER | OK | 74834-0304 |
| BATTLE, PAULINE L | 350 EAST FIRST ST | | | | PRESCOTT | AR | 71857 |
| BATTLE, ROBERT W | 15555 WOODSIDE ST | | | | LIVONIA | MI | 48154-1946 |
| BATTLE, ROLAND A | 321 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| BATTLE, ROSIE M | 14630 GRIGGS | | | | DETROIT | MI | 48238-1697 |
| BATTLE, ROSIE M | 14630 GRIGGS ST | | | | DETROIT | MI | 48238-1697 |
| BATTLE, RUBEN W | 3622 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| BATTLE, SCOTT K | 550 FOREST PARK CT APT E | | | | DAYTON | OH | 45405-1212 |
| BATTLE, STELLA O | 700 E COURT ST APT 306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, STELLA O | 700 EAST COURT ST #306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, TIA M | 1503 WATKINS LN UNIT 201 | | | | NAPERVILLE | IL | 60540-7211 |
| BATTLE, TYREE | 3028 25TH ST | | | | DETROIT | MI | 48216-1002 |
| BATTLE, WILLIAM E | 2712 W FRANKLIN ST | | | | BALTIMORE | MD | 21223-1109 |
| BATTLE, WILLIAM L | 1232 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| BATTLES I I I, SAMUEL T | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| BATTLES JR, JAMES C | 146 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| BATTLES JR, MILTON A | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| BATTLES JR, WILLIE | 12215 CORBETT ST | | | | DETROIT | MI | 48213-1705 |
| BATTLES, AMOS | 8 KEETON CT | | | | HAMPTON | VA | 23666-2271 |
| BATTLES, ARTIS R | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BATTLES, BILLIE B | 14 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| BATTLES, C S | 2097 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| BATTLES, CAROL D | 435 BEVERLY DR | | | | RICHARDSON | TX | 75080-4537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTLES, DAVID M | 197 COUNTY ROAD 25 | | | | TYLER | TX | 75705-5501 |
| BATTLES, DELORES J | 221 BUENA VISTA DR S | | | | DUNEDIN | FL | 34698-3353 |
| BATTLES, DELORES J | 221 BUENA VISTA DRIVE SOUTH | | | | DUNEDIN | FL | 34698 |
| BATTLES, DOUGLAS A | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| BATTLES, FREDRICK L | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, GARY M | 2222 TALL TIMBER CT | | | | FAIRBORN | OH | 45324-6419 |
| BATTLES, GLADA A | 2303 MAJOR LN | | | | DAVISON | MI | 48423-2048 |
| BATTLES, HELEN M | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, JAMES J | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, JAMES R | 226 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| BATTLES, JOHN A | 9423 MOUNTAIN ASH CT | | | | DAVISON | MI | 48423-3504 |
| BATTLES, JOHN C | 1807 VIRGINIA AVE | | | | MUSCLE SHOALS | AL | 35661-2627 |
| BATTLES, LEONARD J | 916 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| BATTLES, MADELYN | 14819 MADDELEIN ST | | | | DETROIT | MI | 48205-2478 |
| BATTLES, MARGRETTE | 3228 EWALD CIRCLE | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MARGRETTE | 3228 EWALD CIR | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MATTIE L | 2816 WHISPERING TRAIL CIR | | | | PANTEGO | TX | 76013-3130 |
| BATTLES, MAURICE M | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| BATTLES, PAUL D | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| BATTLES, REBECCA A | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, ROBERT A | 9861 CRONK RD | | | | LENNON | MI | 48449-9608 |
| BATTLES, VERNON | 4839 CRANFILL DR | | | | DALLAS | TX | 75216-7706 |
| BATTLES, WILLIAM D | 3445 NATIONAL CITY RD | | | | TURNER | MI | 48765-9509 |
| BATTLESHAW, JOHN A | 1129 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| BATTLEY, CHARLES L | 7176 MASON RD | | | | MERRILL | MI | 48637-9620 |
| BATTLEY, DEANE J | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| BATTO, SALVATORE J | HC 70 BOX 583 | | | | WHITE SULPHUR SPRINGS | WV | 24986-9619 |
| BATTO, SALVATORE J | PO BOX 6 | | | | RAINELLE | WV | 25962 |
| BATTOCK, BENJAMIN D | 22042 N REIS DR | | | | MARICOPA | AZ | 85238-8904 |
| BATTOCK, SANDRA L | 7620 E CALLISTO CIR UNIT 117 | | | | TUCSON | AZ | 85715-4281 |
| BATTON, DONALD C | 299 BRISTOL WAY | | | | WORTHINGTON | OH | 43085-3272 |
| BATTON, DOUGLAS J | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| BATTON, ESTILL W | 408 KENTON AVE | | | | MELBOURNE | KY | 41059 |
| BATTON, JAMES L | 5921 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3364 |
| BATTON, JODY D | 22303 TUCKER HOLLOW ROAD | | | | GOLDEN | MO | 65658-8268 |
| BATTON, JOYCE | 2829 SOUTH CALIFORNIA BLVD | | | | CHICAGO | IL | 60608 |
| BATTON, PATRICIA A | 121 KEY DRIVE | | | | WELLSTON | OK | 74881-9400 |
| BATTON, ROBERT B | 26 CARROLL RD | | | | PASADENA | MD | 21122-4204 |
| BATTREALL, EARL T | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTREALL, SANDRA | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTRELL I I, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9216 |
| BATTRELL, JERRY R | 316 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 |
| BATTS JR, ROBERT W | PO BOX 218 | | | | WELLTON | AZ | 85356-0218 |
| BATTS, ALLAN V | 4291 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9117 |
| BATTS, BENNIE R | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BATTS, BILLY W | 2732 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| BATTS, DARRYELL G | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| BATTS, DENNIS W | 74 BIRMINGALE AVE | | | | LAPEER | MI | 48446-2686 |
| BATTS, GARY L | 507 EDGEWOOD DR | | | | LEBANON | IN | 46052-1972 |
| BATTS, GEORGE A | 338 MAIN STREET | | | | WHITE PLAINS | NY | 10601 |
| BATTS, HELEN M | 2654 STERNER ST NW | | | | GRAND RAPIDS | MI | 49504-5800 |
| BATTS, HERMON | 1919 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4451 |
| BATTS, JOHN W | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| BATTS, JOHNNIE R | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| BATTS, JOYCE | P.O. BOX 138 | | | | ALMA | MO | 64001-0138 |
| BATTS, JOYCE | PO BOX 138 | | | | ALMA | MO | 64001-0138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTS, JUDSON E | 1726 REGENCY DR | | | | MALVERN | AR | 72104-5755 |
| BATTS, LEONARD | 2890 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5248 |
| BATTS, LUCILLE | 17534 TRACY | | | | DETROIT | MI | 48235-2634 |
| BATTS, REBECCA L | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROBERT W | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROSLYN L | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| BATTS, RUBY M | 334 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| BATTS, TED L | 14530 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| BATTS, WILLIAM W | 2220 LEDYARD ST | | | | SAGINAW | MI | 48601-2278 |
| BATTSON, DENNIS C | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| BATTSON, EDWIN C | 7001 142ND AVE LOT 199 | | | | LARGO | FL | 33771-4745 |
| BATTSON, ELIZABETH M | 3607 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1317 |
| BATTSON, ROBERT E | 2255 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTY, DOUGLAS J | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATTY, EDGAR W | 2447 S 200 W | | | | ROCKVILLE | IN | 47872-7335 |
| BATTY, FRED F | 10426 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| BATTY, REBECCA A | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATUGOWSKI, THOMAS J | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| BATUR, TERESA | 715 RHODES AVE | | | | JENKINTOWN | PA | 19046-3433 |
| BATURA, THERESE | 44756 STERRITT STREET | | | | STERLING HTS | MI | 48314-1560 |
| BATUYONG, JEFFREY J | 10369 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6126 |
| BATVINSKAS, MARY A | 2972 N W 200 TERRACE | | | | MIAMI | FL | 33056-2003 |
| BATVINSKAS, MARY A | 2972 NW 200TH TER | | | | MIAMI GARDENS | FL | 33056-2003 |
| BATWAY, HAROLD D | 5695 STEWART RD | | | | MONROE | MI | 48162-9632 |
| BATY, CHARLES R | 1310 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| BATY, CHARLIE L | 601 PARK LN | | | | DENTON | TX | 76205-7256 |
| BATY, JIMMY S | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, JOHN B | 3218 MILBOURNE AVE | | | | FLINT | MI | 48504-2642 |
| BATY, NORMA | 2863 DRUM RD | | | | MIDDLEPORT | NY | 14105-9777 |
| BATY, ROSEMARY J | 1630 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5055 |
| BATY, ROSEMARY J | 1630 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5055 |
| BATY, SHELIA | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, STEPHEN V | 9259 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6779 |
| BATY, THELMA L | 111 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BATY, WILLIE L | 3830 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| BATYIK, RICHARD L | 565 STRASBURG RD | | | | MONROE | MI | 48161-9707 |
| BATYK, DAVID L | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| BATZ, DAVID R | 95 W BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| BATZ, ROBERT W | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| BATZ, STEVEN A | 6770 S 425 E | | | | LEBANON | IN | 46052-9777 |
| BATZDORF, HELEN V | 999 EAST AVE SE | | | | WARREN | OH | 44484-4903 |
| BATZE, ROBERT A | 2470 TRINITY DR APT A | | | | MIDDLETOWN | OH | 45044-8126 |
| BATZEL, RICHARD D | 5729 E AVON LIMA RD | | | | AVON | NY | 14414-9573 |
| BATZER, BETTY M | 201 S RAYMOND | | | | BAY CITY | MI | 48706-4372 |
| BATZER, BETTY M | 201 RAYMOND ST | | | | BAY CITY | MI | 48706-4372 |
| BATZER, TIMOTHY J | 6295 KINYON DR | | | | BRIGHTON | MI | 48116-9581 |
| BATZKA, KAREN D | 31370 SHAW ST | | | | FARMINGTON | MI | 48336-4251 |
| BATZKA, MICHAEL M | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| BATZNER, ALOIS A | 8220 HARWOOD AVE APT 309 | | | | WAUWATOSA | WI | 53213-2566 |
| BATZOS, TOM | 315 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| BAUBE, HILDEGARD L | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING HOME | 10 MUNSON ST | | LE ROY | NY | 14482 |
| BAUBERGER, CHARLES J | 85 BERNARD AVE | | | | EDISON | NJ | 08837-3064 |
| BAUBLIN, NICK C | 20719 YOUNG LN | | | | GROSSE POINTE WOODS | MI | 48236-1409 |
| BAUBLITZ, MAVIS B | 4767 GALLIVER CUTOFF | | | | HOLT | FL | 32564 |
| BAUBLITZ, PHYLLIS | 3710 S ISABELLA RD APT 108 | | | | MOUNT PLEASANT | MI | 48858-8443 |
| BAUBLITZ, PHYLLIS | 3710 S ISABELLA RD APT 108 | | | | MOUNT PLEASANT | MI | 48858-8443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUCCO, JERRY | 16604 BURROWS RD | | | | THOMPSON | OH | 44086-9739 |
| BAUCH, JOHN A | 784 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| BAUCHER, ROBERT R | 8306 STIRRUP CT | | | | MENTOR | OH | 44060-7660 |
| BAUCHER, ROBERT R | | | | | | | |
| BAUCHERT, MARTHA E | 244 N MERRILL ST | | | | FORTVILLE | IN | 46040-1226 |
| BAUCOM, BEN F | 164 WILDCAT RD | | | | WINCHESTER | OH | 45697-9789 |
| BAUCOM, DORIS | 304 KINNEY CIR | | | | BENNETTSVILLE | SC | 29512-2560 |
| BAUCOM, FERN L | 517 E. 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, FERN L | 517 E 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, GEORGE W | 11693 MARTIN ALEXANDER RD | | | | SARDINIA | OH | 45171-9184 |
| BAUCOM, LARRY E | 8791 LOUDERBACK RD | | | | SARDINIA | OH | 45171-9178 |
| BAUCOM, MARVIN E | 643 PINE BROW TRL | | | | CHATTANOOGA | TN | 37421-4597 |
| BAUCOM, NANCY D | 5616 WILDCAT ROAD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, NANCY D | 5616 WILDCAT RD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, ROY E | PO BOX 103 | | | | MC KENZIE | TN | 38201-0103 |
| BAUCOM, VIVIAN A | 1000 ZEPHYR CIRCLE | | | | MONROE | NC | 28110-8803 |
| BAUCUM, ARLEATHA | 1475 MOUNT HOLLY RD APT C3 | | | | EDGEWATER PARK | NJ | 08010-2221 |
| BAUCUM, WILLIE H | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| BAUCUS, BRENDA F | 2091 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| BAUDE, JOHN E | 53122 WILLAMS WAY | | | | SHELBY TOWNSHIP | MI | 48316 |
| BAUDENDISTEL, CHARLES L | 625 S COLUMBUS ST | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, RICHARD H | 8918 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9298 |
| BAUDENDISTEL, RONALD C | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2655 |
| BAUDENDISTEL, THOMAS H | 39 JILL DR | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, WILLIAM F | PO BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUDENDISTLE, NORMA S | 289 BEATTIE AVE #2 | | | | LOCKPORT | NY | 14094-5639 |
| BAUDENDISTLE, NORMA S | 289 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5639 |
| BAUDER, ALLEN E | 1629 N WARNER RD | | | | SUMNER | MI | 48889-9750 |
| BAUDER, DANIEL J | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| BAUDER, ELLEN K | 63063 E MOUNTAIN CREST DR | | | | TUCSON | AZ | 85739-1702 |
| BAUDER, HOWARD L | 617 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3850 |
| BAUDER, MARGARET L | 5320 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| BAUDER, RUTH M | PO BOX 6644 | | | | KOKOMO | IN | 46904-6644 |
| BAUDER, SANDRA KAY | PO BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT PLEASANT | MI | 48804-1167 |
| BAUDER, SANDRA KAY | P.O.BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT. PLEASANT | MI | 48804-1167 |
| BAUDERS, JAMES A | 2082 E. HILL RD. | | | | FLINT | MI | 48507 |
| BAUDERS, RAYLEEN RUTH | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| BAUDERS, RAYLEEN RUTH | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| BAUDLER, JAMES P | 106 W. CALENDAR CT. #157 | | | | LA GRANGE | IL | 60525 |
| BAUDOIN, ROLAND C | 199 MOUNTAIN AIRE DR | | | | HEBER SPRINGS | AR | 72543-9219 |
| BAUDONNET, FRANK | 3211 WHALER AVE | | | | DAVIS | CA | 95616-2744 |
| BAUDOUINE JR, CHARLES A | 724 RIVER ST | | | | MAMARONECK | NY | 10543-1730 |
| BAUDOUX, DANIEL W | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |
| BAUDOUX, LEON M | 6879 SHERIDAN LINE RD | | | | LEXINGTON | MI | 48450-8305 |
| BAUDOUX, VIRGINIA L | 2963 E ZURICH DR | | | | BAY CITY | MI | 48706-9272 |
| BAUER JR, ALBERT F | 10 PLYMOUTH WAY | | | | BARNEGAT | NJ | 08005-3310 |
| BAUER JR, DALE R | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| BAUER JR, DAVID J | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| BAUER JR, DONALD E | 15302 BRITTWOOD CT | | | | FORT WAYNE | IN | 46814-9465 |
| BAUER JR, HERBERT F | 2905 ALLEN RD | | | | ORTONVILLE | MI | 48462-8415 |
| BAUER JR, RICHARD M | PO BOX 167 | 509 W WASHINGTON ST | | | ANTWERP | OH | 45813-0167 |
| BAUER JR, RICHARD M | 509 W WASHINGTON ST | P O BOX 167 | | | ANTWERP | OH | 45813-0167 |
| BAUER SR, ROBERT E | 5254 N FRASER RD | | | | PINCONNING | MI | 48650-8483 |
| BAUER, AARON E | 1368 ESTATES DRIVE | | | | GREENWOOD | IN | 46142-1501 |
| BAUER, ALBERT R | 204 SCHUST RD | | | | SAGINAW | MI | 48604-1455 |
| BAUER, ALBIN | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, ALEXANDER E | 6087 COUNTY ROAD K | | | | HARTFORD | WI | 53027-9427 |
| BAUER, ANN | 27225 PRINCETON ST | C/O DELORES L PUGGINI | | | SAINT CLAIR SHORES | MI | 48081-1765 |
| BAUER, ANN MARIE | 21380 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9407 |
| BAUER, ANTHONY M | 15641 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9642 |
| BAUER, ANTON | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, ARNOLD F | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, BARBARA | 117 GOODRICH | | | | VASSAR | MI | 48768-1729 |
| BAUER, BARBARA | 117 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BAUER, BENJAMIN | 540 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2323 |
| BAUER, BETTY C | 105 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BETTY C | 105 AVALON LANE | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BEULAH M | 420 WILLOW BEND ST. | | | | AUBURN | MI | 48611 |
| BAUER, BILL D | RR 1 | | | | BRYAN | OH | 43506 |
| BAUER, BRANDON M | 5070 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| BAUER, BRENDA M | 14751 ROAD 115 | | | | PAULDING | OH | 45879-0000 |
| BAUER, BRENDA M | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BAUER, BRIAN D | 7078 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BAUER, BRIAN R | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BAUER, BRIAN W | 808 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2854 |
| BAUER, BRUCE | 11610 FROST RD | | | | FREELAND | MI | 48623-8872 |
| BAUER, BRUCE K | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BAUER, BURNELL M | PO BOX 121 | | | | NEY | OH | 43549-0121 |
| BAUER, CAREN A | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556 |
| BAUER, CAREN A | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BAUER, CARL J | 6691 STILLMEAD DR | | | | DAYTON | OH | 45414-5907 |
| BAUER, CARL J | 5188 BLUEBIRD LN | | | | LYONS | MI | 48851-8619 |
| BAUER, CARL W | 616 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| BAUER, CAROLE MAE | 2525 E. 104TH STREET AVENUE | UNITE 715 | | | THORNTON | CO | 80233 |
| BAUER, CAROLE MAE | 10500 IRMA DR APT 1-108 | | | | NORTHGLENN | CO | 80233-4292 |
| BAUER, CATHY S | 10218 HOLT HWY | | | | DIMONDALE | MI | 48821-9668 |
| BAUER, CECIL H | 6811 LESLEE CREST DR | | | | W BLOOMFIELD | MI | 48322-3725 |
| BAUER, CHARLES E | 5490 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BAUER, CHRIS A | 3045 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BAUER, CLIFFORD E | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| BAUER, CLIFFORD K | 51 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| BAUER, COLLEEN | 43 CITY LINE | | | | PONTIAC | MI | 48342-1108 |
| BAUER, COLLEEN | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| BAUER, CORDON R | PO BOX 29478 | | | | LAUGHLIN | NV | 89028-9478 |
| BAUER, COURTNEY D | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| BAUER, CRAIG S | 3386 STATE STREET RD | | | | BAY CITY | MI | 48706-1876 |
| BAUER, CYNDY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, CYNTHIA | 1447 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5903 |
| BAUER, D L | 4384 LAKESHORE DR | | | | CASTILE | NY | 14427-9519 |
| BAUER, D R | 10450 GARIBALDI PL | | | | SAINT LOUIS | MO | 63131-2750 |
| BAUER, D S | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| BAUER, DALE H | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| BAUER, DANIEL C | LOT 50 | 750 COUNTY ROAD 234 | | | CULLMAN | AL | 35057-4377 |
| BAUER, DANIEL W | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| BAUER, DAVID A | 1134 ALTA LOMA RD APT 308 | | | | WEST HOLLYWOOD | CA | 90069-2432 |
| BAUER, DAVID C | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| BAUER, DAVID J | PO BOX 67 | | | | BARKER | NY | 14012-0067 |
| BAUER, DAVID J | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| BAUER, DAVID J | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| BAUER, DAVID R | 233 N. ELM ST., BOX 433 | | | | HEMLOCK | MI | 48626 |
| BAUER, DENNIS L | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| BAUER, DENNIS M | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, DENNIS R | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| BAUER, DIANE M | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, DOLORES M | 28 E. SUSQUEHANNA AVE. | C/O BYRON HERTSLET ESQ. | | | TOWSON | MD | 21286 |
| BAUER, DONALD E | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| BAUER, DONALD F | 2616 S PECK CT UNIT A | | | | INDEPENDENCE | MO | 64055-2081 |
| BAUER, DONALD H | 111 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| BAUER, DOROTHY C | SMITH MOBILE PARK L-54 | | | | GALVESTON | IN | 46932 |
| BAUER, DOROTHY J | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| BAUER, DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUER, EDGAR M | 730 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| BAUER, EDWARD W | 6948 MAURER RD | | | | SHAWNEE | KS | 66217-9482 |
| BAUER, EFFIE J | 3534 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| BAUER, EFFIE J | 3534 ARAPAHOE TR | | | | BEAVERTON | MI | 48612 |
| BAUER, ELDON W | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| BAUER, ELIZABETH E | 257 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| BAUER, ELIZABETH L | 3318 ROSEFIELD DR | | | | HOLIDAY | FL | 34691-1732 |
| BAUER, ELIZABETH L | 3318 ROSEFIELD DR. | | | | HOLIDAY | FL | 34691-1732 |
| BAUER, EMANUEL | 217 4TH AVE | | | | BRADLEY BEACH | NJ | 07720-1225 |
| BAUER, ERIC M | 1710 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| BAUER, ERICH C | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9086 |
| BAUER, ERNESTINE M | 5960 COUNTY ROAD 3425 | | | | ADA | OK | 74820-3906 |
| BAUER, ETHEL | 2990 GRAMHAM RD APT# 309 | | | | STOW | OH | 44224-5242 |
| BAUER, ETHEL | 2990 GRAHAM RD APT 309 | | | | STOW | OH | 44224-5242 |
| BAUER, EUGENE L | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| BAUER, EUGENE R | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 |
| BAUER, EVA V | 1416 W JACKSON ST | | | | KOKOMO | IN | 46901-4280 |
| BAUER, FABIAN R | 17400 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1821 |
| BAUER, FLORENCE K | 1718 FORT PATTON DRIVE | | | | HARRISBURG | PA | 17112-8511 |
| BAUER, FLORENCE M | 402 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-1256 |
| BAUER, FREDERIC L. | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| BAUER, FREDERIC L. | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| BAUER, FREDERICK W | 212 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1262 |
| BAUER, GAIL M | 39743 RANCHWOOD DR | | | | MURRIETA | CA | 92563-5313 |
| BAUER, GARY L | 3507 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6201 |
| BAUER, GARY L | 610 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| BAUER, GARY R | 122 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| BAUER, GARY W | PO BOX 5702 | | | | SAGINAW | MI | 48603-0702 |
| BAUER, GAYLORD C | 1145 LEE ST | | | | MILAN | MI | 48160-1117 |
| BAUER, GENE C | 5115 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| BAUER, GEORGANNA R | 17688 MILTON RD | | | | GRAND RAPIDS | OH | 43522-9715 |
| BAUER, GEORGIA L | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| BAUER, GERALD J | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| BAUER, GERALD L | PO BOX 265 | | | | WESTPHALIA | MI | 48894-0265 |
| BAUER, GERALD L | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| BAUER, GERALD W | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| BAUER, GINNY L | 1105 W ELLIS AVE | | | | BELDING | MI | 48809-1011 |
| BAUER, GLEN A | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BAUER, GLENN E | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, GLENN H | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BAUER, GREGORY J | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |
| BAUER, HAROLD F | 4103 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9156 |
| BAUER, HARRY J | 31 TELFORD DR | | | | TROY | MI | 48085-1581 |
| BAUER, HELEN J | 136 LEISURE LN | | | | NORWALK | OH | 44857-9388 |
| BAUER, HOWARD K | 601 PINE RUN | | | | ANGOLA | IN | 46703-1163 |
| BAUER, HUGH F | 57 COMBS RD | | | | BELLFLOWER | MO | 63333-2400 |
| BAUER, HUGH S | 48009 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, IRENE | 5817 W CARO RD M 81 | | | | VASSAR | MI | 48768 |
| BAUER, IRENE C | 1624 WELCH BLVD | | | | FLINT | MI | 48504-3025 |
| BAUER, JAMES A | 923 S HACKER RD | | | | BRIGHTON | MI | 48114-8754 |
| BAUER, JAMES P | 13200 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| BAUER, JAMES R | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| BAUER, JANET L | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, JANICE A | 7950 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9456 |
| BAUER, JEAN | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, JEFFREY S | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, JEFFREY W | 32977 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1467 |
| BAUER, JENNIFER L | 8669 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623-8728 |
| BAUER, JIMMIE L | 1204 WESTBROOK DR | | | | KOKOMO | IN | 46902-3237 |
| BAUER, JOAN | 2506 TERRACE DR | | | | BURNSVILLE | MN | 55337-1923 |
| BAUER, JOAN A | 1706 MANOR DRIVE | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN A | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN E | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, JOAN E | 8820 WEST SCENIC LAKE DRIVE | | | | LAINGSBURG | MI | 48848 |
| BAUER, JOANNE K | PO BOX 161 | C/O CHARLES BAUER | | | KEMMERER | WY | 83101-0161 |
| BAUER, JOHN C | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| BAUER, JOHN E | PO BOX 33734 | | | | DENVER | CO | 80233-0734 |
| BAUER, JOHN H | 5791 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9681 |
| BAUER, JOHN M | 7604 22ND AVENUE W | | | | BRADENTON | FL | 34210 |
| BAUER, JOHN M | 7604 22ND AVE W | | | | BRADENTON | FL | 34209-5204 |
| BAUER, JOHN P | 8215 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9383 |
| BAUER, JOHN W | 6623 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-2909 |
| BAUER, JOSEPHINE | 2515 GREEN AVE | | | | BRISTOL | PA | 19007-2024 |
| BAUER, JUDITH | 2209 JOLIET ST | | | | FLINT | MI | 48504-4649 |
| BAUER, JUDITH A | 9115 FOLKERT RD | | | | CLAY | MI | 48001-4330 |
| BAUER, KAREN | 3620 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| BAUER, KAREN L | 6544 RIDGE RD | | | | CORTLAND | OH | 44410-9626 |
| BAUER, KARL H | 5644 REEMELIN RD | | | | CINCINNATI | OH | 45248-1627 |
| BAUER, KATHLEEN A | 46000 GEDDES RD TRLR 506 | | | | CANTON | MI | 48188-1903 |
| BAUER, KATRINA A | PO BOX 490 | | | | GOODRICH | MI | 48438-0490 |
| BAUER, KEITH M | 725 WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| BAUER, KEITH M | 725 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 |
| BAUER, KENNETH J | 1302 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1192 |
| BAUER, LARRY | 5006 6TH D ST E | | | | BRADENTON | FL | 34203-4610 |
| BAUER, LARRY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, LARRY D | PO BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| BAUER, LARRY L | 2394 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| BAUER, LARRY R | 2915 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| BAUER, LAURETTA J | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| BAUER, LAWRENCE M | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| BAUER, LAWRENCE W | 3675 CORNETT RD | | | | EAST TAWAS | MI | 48730-9799 |
| BAUER, LEE C | 3693 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| BAUER, LEEANNE P | 16 BROOKVILLE CT | | | | TONAWANDA | NY | 14150-7133 |
| BAUER, LINDA M | 2780 WOODVIEW CT | | | | EAST TROY | WI | 53120-1369 |
| BAUER, LOIS M | 1736 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| BAUER, LORETTA J | 1001 PARK ST | C/O LEE ANN BECKEY | | | TECUMSEH | MI | 49286-1619 |
| BAUER, LORI D | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| BAUER, LUCRESSIE | 7812 DENVER RD | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LUCRESSIE | 7812 DENVER ST. | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LULA MAE | 4358 SCHENCK | | | | DEER PARK | OH | 45236-2622 |
| BAUER, LULA MAE | 4358 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2622 |
| BAUER, MADELINE | 2221 MCKINLEY | | | | UBLY | MI | 48475 |
| BAUER, MARCHELL A | 10400 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUER, MARGARET A | 1509 EVA RD NE | | | | CULLMAN | AL | 35055-6004 |
| BAUER, MARIE E | 708 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE E | 708 PIPER DR. | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE H | 403 FAR HILLS CT | | | | TOWSON | MD | 21286-7319 |
| BAUER, MARK E | 4176 FIRETHORN DR | | | | SAGINAW | MI | 48603-1114 |
| BAUER, MARY A | 1804 E WASHINGTON ST | | | | JOLIET | IL | 60433-1441 |
| BAUER, MARY ANN | 7550 EDERER RD | | | | SAGINAW | MI | 48609-5382 |
| BAUER, MARY ANN | 7550 EDERER RD | | | | SAGINAW | MI | 48609-5382 |
| BAUER, MARY J | 4542 E STATE ROUTE #73 | | | | WAYNESVILLE | OH | 45068 |
| BAUER, MARY L | 12352 TUCKAWAY CT | | | | FISHERS | IN | 46037-3999 |
| BAUER, MARY L | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, MARY L | 12352 TUCKAWAY CT | | | | FISHERS | IN | 46037-3999 |
| BAUER, MARY R | 6619 ENESCO CT | | | | ENGLEWOOD | OH | 45322-3501 |
| BAUER, MARY R | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MATTHEW B | 7247 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| BAUER, MAUDIE C | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| BAUER, MELANIE | 8403 HICKORY DR | | | | STERLING HEIGHTS | MI | 48312-4711 |
| BAUER, MELVIN F | 17606 SE 24TH ST | | | | SILVER SPRINGS | FL | 34488-6202 |
| BAUER, MELVIN J | 3 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| BAUER, MICHAEL H | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| BAUER, MICHAEL J | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MICHAEL J | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, MICHAEL W | 2007 GLENDORA DR | | | | INDIANAPOLIS | IN | 46214-3369 |
| BAUER, MICKEY L | 317 GEISSLER ST | | | | LOCKPORT | IL | 60441-3310 |
| BAUER, MILDRED C | 5420 WHITE CREEK ROAD | | | | MARLETTE | MI | 48453-9622 |
| BAUER, MILDRED C | 5420 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9622 |
| BAUER, NEIL K | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| BAUER, NELLIE | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, PATRICIA M | 8900 WEST RD 400 N. | | | | KOKOMO | IN | 46901 |
| BAUER, PATSY | 13200 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| BAUER, PAUL A | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| BAUER, PAUL N | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, PAUL R | 5403 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| BAUER, PAUL W | 103 GREER ST | | | | ATHENS | AL | 35611 |
| BAUER, PETER | PO BOX 538 | | | | GALVESTON | IN | 46932-0538 |
| BAUER, PETER K | 5919 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, PHILIP J | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| BAUER, RANDALL S | 4004 DOELINE ST | | | | HALTOM CITY | TX | 76117-2417 |
| BAUER, RAYMOND J | 4472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1808 |
| BAUER, RAYMOND R | 369 E BROOKS ST | | | | NEWAYGO | MI | 49337-8838 |
| BAUER, RAYMOND S | 4413 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| BAUER, REX A | 11125 SOUTH 225 W. LOT 3 | | | | CLOVERDALE | IN | 46120 |
| BAUER, RICHARD A | 8030 KING MEMORIAL ROAD | | | | MENTOR | OH | 44060-7331 |
| BAUER, RICHARD C | 4149 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BAUER, RICHARD H | 9861 PECAN TREE CIR | | | | LEXINGTON | OK | 73051-9455 |
| BAUER, RICHARD I | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| BAUER, RICHARD J | 7400 NICOLE LN | | | | PINCKNEY | MI | 48169-9238 |
| BAUER, RICHARD J | 9317 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| BAUER, RICHARD K | 145 EARLSGATE RD | | | | DAYTON | OH | 45440-3667 |
| BAUER, RICHARD R | 3 SADDLER CT | | | | BEDFORD | IN | 47421-3442 |
| BAUER, RICHARD T | 13601 COTTONWOOD DR | | | | DEWITT | MI | 48820-9056 |
| BAUER, RICHARD W | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| BAUER, RICK A | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| BAUER, ROBERT A | 10045 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| BAUER, ROBERT B | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| BAUER, ROBERT D | 1021 BRAD ST | | | | LANSING | MI | 48911-4830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUER, ROBERT H | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, ROBERT K | 1860 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1004 |
| BAUER, ROBERT M | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| BAUER, ROBERT S | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BAUER, RODNEY W | 1347 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| BAUER, ROGER E | 1350 RICHMOND DR | P.O. 6012 | | | CHEBOYGAN | MI | 49721-8614 |
| BAUER, ROSE ANNE | 5354 COY RD | | | | NEY | OH | 43549-9766 |
| BAUER, ROY D | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| BAUER, RUTH V | 7376 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8948 |
| BAUER, SANDRA M | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| BAUER, SCOTT H | 6357 MACADAM WAY | | | | DIMONDALE | MI | 48821-9591 |
| BAUER, SHARON A | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9378 |
| BAUER, SHAWN D | 8235 LAKESHORE TRAIL EAST DR APT 136 | | | | INDIANAPOLIS | IN | 46250-4609 |
| BAUER, SHELLY L | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, SHERILL D | 131 KATHYRN CT | | | | COLUMBIA | TN | 38401-2175 |
| BAUER, SHIRLEY M | 595 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 |
| BAUER, SHIRLEY M | 595 S. THOMAS | | | | SAGINAW | MI | 48609-9557 |
| BAUER, STANLEY | 618 HOMEFIELD GLEN CT | | | | O FALLON | MO | 63366-4684 |
| BAUER, STEPHEN J | 3404 GLORIA DR | | | | ELLENTON | FL | 34222-3516 |
| BAUER, STEVEN D | 6104 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9501 |
| BAUER, STEVEN R | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| BAUER, STEVEN W | 17828 AUTUMN LN | | | | MACOMB | MI | 48044-2712 |
| BAUER, SUE | 819 RICHARD ST | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUE | 819 RICHARD STREET | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUSANNE C | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 |
| BAUER, SUZANNE L | 1708 VERMONT STREET | | | | SAGINAW | MI | 48602-1744 |
| BAUER, TERRANCE R | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 |
| BAUER, THEODORE P | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| BAUER, THEODORE R | 110 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| BAUER, THOMAS A | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| BAUER, THOMAS M | 2550 MARQUETTE TRAIL | | | | KATY | TX | 77494-1360 |
| BAUER, THOMAS M | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, THOMAS P | 8333 CONSTITUTION BLVD APT 104 | | | | STERLING HTS | MI | 48313-3862 |
| BAUER, THOMAS V | 4704 SE 23RD ST | | | | DEL CITY | OK | 73115-4106 |
| BAUER, TIMMY R | 1708 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 |
| BAUER, TIMOTHY E | 7100 CRAIG ST | | | | OVERLAND PARK | KS | 66204-1704 |
| BAUER, TINA L | PO BOX 80331 | | | | ROCHESTER | MI | 48308-0331 |
| BAUER, VIRGINIA A | 4775 VILLAGE DR APT 209 | | | | GRAND LEDGE | MI | 48837-8110 |
| BAUER, WILBUR G | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| BAUER, WILLIAM C | 6600 TRILLIUM VILLAGE LN UNIT 7 | | | | CLARKSTON | MI | 48346-5204 |
| BAUER, WILLIAM G | 6812 SHELLEY TER | | | | PORT SAINT LUCIE | FL | 34952-8250 |
| BAUER, WILLIAM J | 1279 EDWARD AVE | | | WINDSOR ON CANADA N8S-3A3 | | | |
| BAUER, WILLIAM J | 1401 RAIN DANCE TRL | | | | NEKOOSA | WI | 54457-8049 |
| BAUER, WILLIAM R | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| BAUER, WILMA G | APT B | 6214 UNSER BOULEVARD | | | INDIANAPOLIS | IN | 46224-4317 |
| BAUER-FABER, MARY ANN | 9365 EASTWIND DR | | | | LIVONIA | MI | 48150-4523 |
| BAUER-FABER, MARY ANN | 9365 EASTWIND DR | | | | LIVONIA | MI | 48150-4523 |
| BAUER-THOMAS, FRANK M | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| BAUEREISS SR., JOHN L | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| BAUERLE, PAUL A | 4949 STELLA DR | | | | FENTON | MI | 48430-4905 |
| BAUERMEISTER, LARRY A | 10423 CARMER RD | | | | FENTON | MI | 48430-2409 |
| BAUERS, GENE E | 6792 N LONDON RD | | | | FAIRLAND | IN | 46126-9610 |
| BAUERS, HARRY A | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BAUERS, JEREMY M | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| BAUERS, JERRY F | 10337 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1451 |
| BAUERS, JOSEPH L | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUERS, KENNETH R | 9903 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-1419 |
| BAUERS, REBECCA S | 8553 SANDREA LN S | | | | LADOGA | IN | 47954-8114 |
| BAUG, CHRISTINE | 140 DEAN RD | | | | SPENCERPORT | NY | 14559 |
| BAUG, CLARENCE J | 26 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464-9337 |
| BAUG, DAVID B | 140 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| BAUG, RONALD G | 16 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4602 |
| BAUGESS, JEFFREY E | 6285 SADDLER WAY | | | | CANAL WINCHESTER | OH | 43110-7700 |
| BAUGESS, PATRICIA A | 110 MILL ST | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, PATRICIA A | 110 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, ROLLIN J | 3339 GEOSVL.-WRIGHTSVL. ROAD | | | | GROVE CITY | OH | 43123 |
| BAUGH II, GEORGE A | 7285 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| BAUGH, BARBARA | 3873 CREEK RD | | | | CINCINNATI | OH | 45241-2807 |
| BAUGH, BARBARA A | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, BESSIE L | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BAUGH, CALVIN E | 8303 N DENNY RD | | | | BLOOMINGTON | IN | 47404-9411 |
| BAUGH, CHARLES H | 11421 DEXTER AVE APT 1206 | | | | DETROIT | MI | 48206-1455 |
| BAUGH, CHRISTOPHER S | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| BAUGH, CLIFFORD L | 404 EAGLE POINT DR | | | | PELL CITY | AL | 35128-7254 |
| BAUGH, DALLAS | 624 E FERRY ST | | | | BUFFALO | NY | 14211-1137 |
| BAUGH, DIANNA | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| BAUGH, DIANNA | R R 3 BOX 461 | | | | BLOOMFIELD | IN | 47424-9668 |
| BAUGH, ELLEN A. | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| BAUGH, ELLEN A. | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120 |
| BAUGH, FORREST W | 31 OHIO AVE | | | | POLAND | OH | 44514-1921 |
| BAUGH, GEORGE L | PO BOX 4023 | | | | AUSTINTOWN | OH | 44515-0023 |
| BAUGH, GLENN M | 234 N 75TH ST APT 109 | | | | MESA | AZ | 85207-7411 |
| BAUGH, GWENDOLYN J | 277 2ND ST SW | | | | WARREN | OH | 44483-6401 |
| BAUGH, HARRY T | 4435 BEVINGTON LN APT A | | | | INDIANAPOLIS | IN | 46240-4475 |
| BAUGH, JAMES D | 118 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| BAUGH, JEROME E | 45851 RIVERWOODS DR | | | | MACOMB | MI | 48044-5788 |
| BAUGH, JOANN H | 1908 VIENNA RD | | | | NILES | OH | 44446-3541 |
| BAUGH, JOHN F | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 |
| BAUGH, LENORICE W | PO BOX 432 | | | | HANOVERTON | OH | 44423-0432 |
| BAUGH, LINDA M | 1954 REO AVENUE | | | | LINCOLN PARK | MI | 48146-1288 |
| BAUGH, LLOYD D | 437 INGRAM RD | | | | CINCINNATI | OH | 45218-1118 |
| BAUGH, MANUAL L | 4232 N 100 W | | | | ANDERSON | IN | 46011-9519 |
| BAUGH, MARK A | 39 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| BAUGH, MARK T | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, MARY A | 5455 WEAVER RD | | | | ORANGE PARK | FL | 32065-7274 |
| BAUGH, MICAH D | 322 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 |
| BAUGH, MICHAEL A | 7316 W 500 S | | | | MORGANTOWN | IN | 46160-9665 |
| BAUGH, MICHAEL L | 889 HOME PARK DR | | | | SAINT PETERS | MO | 63376-1750 |
| BAUGH, MILLER L | 4332 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| BAUGH, ORA | 1127 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4853 |
| BAUGH, ORA | 1127 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4853 |
| BAUGH, RACHEL D | 160 NAN CREEK ROAD | | | | WEST MONROE | LA | 71291-9714 |
| BAUGH, REX C | 8320 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| BAUGH, ROBERT C | 250 NANTUCKET DR | | | | ALTO | GA | 30510-3765 |
| BAUGH, ROBERT E | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| BAUGH, ROGER D | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, RONALD L | 430 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2307 |
| BAUGH, RONNIE L | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, SHARON L | 4593 KIRK RD APT 9 | | | | YOUNGSTOWN | OH | 44515-5320 |
| BAUGH, TERESA L | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, VIRGINIA A | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, VIRGINIA E | 915 RAINBOW AVE | C/O DONALD GRETH | | | READING | PA | 19605-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGH, WILLIAM E | 8315 MARGARET ST | | | | TAYLOR | MI | 48180-2762 |
| BAUGH-BROWN, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 |
| BAUGH-SWARTZ, MARY | 5701 BERMUDA DR | | | | WALBRIDGE | OH | 43465-9439 |
| BAUGHAN, AMY A | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| BAUGHAN, CARL M | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| BAUGHAN, KATHERINE I | 1868 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| BAUGHAN, RICHARD R | 11750 LONG LAKE RD | | | | MARION | MI | 49665-9513 |
| BAUGHAN, RONALD D | 6741 E TENBY DR | | | | PRESCOTT VALLEY | AZ | 86314-3813 |
| BAUGHAN, STEVEN M | 325 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| BAUGHAN, WILLIAM B | 3455 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| BAUGHER, DEBORAH SUE | TRLR 2 | 235 WEST WILLOW STREET | | | ANDERSON | IN | 46012-1667 |
| BAUGHER, DOUGLAS L | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 |
| BAUGHER, EARL H | 116 EDGEWOOD DR | | | | CONNEAUT | OH | 44030-2325 |
| BAUGHER, ELMER T | 2917 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| BAUGHER, F D | 415 PETTY BRANCH RD | | | | PROSPECT | TN | 38477-6334 |
| BAUGHER, JAMES A | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| BAUGHER, JEFFREY A | 14837 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9766 |
| BAUGHER, JEFFREY P | 3500 CHERRY POINT WAY | | | | DAYTON | OH | 45449-3024 |
| BAUGHER, JOAN M | 514 RASCO RD W APT 6 | | | | SOUTHAVEN | MS | 38671-3954 |
| BAUGHER, JOANN | 12373 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| BAUGHER, JOHN D | 26720 PINE DR | | | | ATHENS | AL | 35613-6348 |
| BAUGHER, JOHN R | 303 E VINE ST | | | | MOUNT VERNON | OH | 43050-3439 |
| BAUGHER, LISA J | 130 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-2132 |
| BAUGHER, ROY E | 838 E KACHINA AVE | | | | APACHE JCT | AZ | 85219-7735 |
| BAUGHER, THOMAS D | 17519 MENEFEE RD | | | | ATHENS | AL | 35613-6420 |
| BAUGHEY, DOUGLAS A | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| BAUGHEY, JACK C | 2655 ELMWOOD DR | | | | ADRIAN | MI | 49221-4165 |
| BAUGHEY, RYAN D | 1724 W VALLEY RD | | | | ADRIAN | MI | 49221-9560 |
| BAUGHMAN, AMANDA J | 1829 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066-7794 |
| BAUGHMAN, ANDREW C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, ANNIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350 |
| BAUGHMAN, ANNIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350-2419 |
| BAUGHMAN, BILLIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350-2419 |
| BAUGHMAN, BRIAN O | 1844 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| BAUGHMAN, CAROL A | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445 |
| BAUGHMAN, CHARLES L | 25248 CHRISTINA DR | | | | BROWNSTOWN | MI | 48134-9178 |
| BAUGHMAN, CHRIS E | 1346 CHAPMAN CIRCLE | | | | WINTER PARK | FL | 32789-5950 |
| BAUGHMAN, CLARENCE C | 21643 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| BAUGHMAN, DOEL D | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| BAUGHMAN, DOUGLAS B | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| BAUGHMAN, DOYLE J | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| BAUGHMAN, EDWARD L | 3169 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1640 |
| BAUGHMAN, EUGENIA R | 2540 WOODWARDIA RD NE | | | | ATLANTA | GA | 30345-3511 |
| BAUGHMAN, EVELYN S | 12921 REDSTONE DR | APT 201 | | | NORTH HUNTINGDON | PA | 15642-7226 |
| BAUGHMAN, EVELYN S | 12921 REDSTONE DR APT 201 | | | | NORTH HUNTINGDON | PA | 15642-7226 |
| BAUGHMAN, GERALD C | 3160 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| BAUGHMAN, GERALD O | 3825 HARPER RD | | | | MASON | MI | 48854-9534 |
| BAUGHMAN, JAMES E | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| BAUGHMAN, JAMES O | 855 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1911 |
| BAUGHMAN, JAMES R | 479 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| BAUGHMAN, JEFFERY T | 8533 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| BAUGHMAN, JEFFREY D | 11433 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| BAUGHMAN, JERRY J | 1137 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| BAUGHMAN, JOHN G | 160 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 |
| BAUGHMAN, JOHN H | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| BAUGHMAN, JOHNNY E | 220 THIMBLEMILL DR | | | | LEESBURG | GA | 31763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGHMAN, KENNEDY W | 4230 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| BAUGHMAN, LARETTA FAYE | 2903 S TROY AVE | | | | MARION | IN | 46953-9390 |
| BAUGHMAN, LARETTA FAYE | 2903 S TROY AVE | | | | MARION | IN | 46953-9390 |
| BAUGHMAN, LARRY L | 987 TOWNSHIP ROAD 1546 | | | | ASHLAND | OH | 44805-8522 |
| BAUGHMAN, LARRY R | 942 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9401 |
| BAUGHMAN, MARCELLA M | HC 70 BOX 6 | | | | PULLMAN | WV | 26421-9106 |
| BAUGHMAN, MARCELLA M | HC 70 BOX 6 | | | | PULLMAN | WV | 26421-9106 |
| BAUGHMAN, MARIAN P | 736 N WOODBRIDGE DR | | | | BLOOMINGTON | IN | 47408-2777 |
| BAUGHMAN, MARILYN | APT 1205 | 3001 SOUTHWEST 24TH AVENUE | | | OCALA | FL | 34471-7831 |
| BAUGHMAN, MARILYN | 17280 SE 66TH LANE | | | | OCKLAWAHA | FL | 32179-3115 |
| BAUGHMAN, MARK E | 1846 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5824 |
| BAUGHMAN, MARTHA L | 9037 SLOAN STREET | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARTHA L | 9037 SLOAN ST | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARY E | 19351 ANDOVER CT | | | | NORTHVILLE | MI | 48167-2510 |
| BAUGHMAN, MELISA R | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| BAUGHMAN, MINNIE R | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| BAUGHMAN, RICHARD A | 7410 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| BAUGHMAN, ROBERT | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| BAUGHMAN, ROBERT A | 6289 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| BAUGHMAN, ROBERT W | 16217 STONY RIDGE DR | | | | NOBLESVILLE | IN | 46060-8068 |
| BAUGHMAN, RONALD G | 820 SOUTHWESTERN RUN UNIT 47 | | | | POLAND | OH | 44514-3680 |
| BAUGHMAN, RUSSELL D | 15946 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9436 |
| BAUGHMAN, RUTH M | 215 HUBER VILLAGE BLVD | C118 | | | WESTERVILLE | OH | 43081 |
| BAUGHMAN, SCOTT A | 90 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1031 |
| BAUGHMAN, SHERI L | 7433 E HUNTINGTON DR | | | | BOARDMAN | OH | 44512-4097 |
| BAUGHMAN, STANLEY W | 406 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1112 |
| BAUGHMAN, STEVEN G | PO BOX 5391 | | | | MISSION HILLS | CA | 91395 |
| BAUGHMAN, STEVEN L | 6523 S 38TH ST | | | | CLIMAX | MI | 49034-9724 |
| BAUGHMAN, TERRY L | 1201 TWP RD 753 | | | | ASHLAND | OH | 44805 |
| BAUGHMAN, TESSA C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, THELMA | 5955 MARYLEW LN | | | | DAYTON | OH | 45415-1644 |
| BAUGHMAN, THERESA L | 1332 WEBB RD | | | | LAKEWOOD | OH | 44107-2227 |
| BAUGHMAN, TROY E | 5393 REID RD | | | | SWARTZ CREEK | MI | 48473-9475 |
| BAUGHN, ANGELA M | APT A | 2711 RIVERSIDE DRIVE | | | DAYTON | OH | 45405-3147 |
| BAUGHN, ELIZABETH L | 2718 W. STATE RD. 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, ELIZABETH L | 2718 W STATE ROAD 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, RAY E | 1414 130TH AVE SE | | | | LAKE STEVENS | WA | 98258-8076 |
| BAUGHN, STANLEY W | 7294 MERIDIAN TERRANCE APT B | | | | INDIANAPOLIS | IN | 46217 |
| BAUGHN, TILDEN E | PO BOX 224 | | | | CAMDEN | OH | 45311-0224 |
| BAUGUESS, EVELYN G | HC 71 - BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUGUESS, EVELYN G | HC 71 BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUHOFER, AMELIA | 42652 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3948 |
| BAUHOFER, AMELIA | 42652 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3948 |
| BAUKNIGHT, BERNICE G | 667 MAHONING ST | | | | MILTON | PA | 17847-2249 |
| BAULD, JERI L | 26647 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| BAULDING JR, THOMAS J | PO BOX 2143 | | | | DALLAS | GA | 30132-0037 |
| BAULDING, DAVID F | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| BAULDING, FRANK | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |
| BAULDING, GARY | 3583 HOPKINS WAY | | | | POWDER SPGS | GA | 30127-1820 |
| BAULDRY, DAVID J | 1109 N X ST | | | | LOMPOC | CA | 93436-3159 |
| BAULDRY, JOHN M | 4874 WHITE TAIL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5403 |
| BAULDRY, NORMA P | 1330 E KINGS HWY APT 1601 | | | | MAPLE SHADE | NJ | 08052-2007 |
| BAULT, ALICE M | 2284 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, ALICE M | 2284 STATE ROAD 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, DAVID | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| BAULT, MICHAEL L | 5080 ORANGE GROVE RD | | | | GOSPORT | IN | 47433-7603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAULT, RONALD D | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| BAULT, ROY F | 612 1/2 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1747 |
| BAUM SR, KENNETH P | 719 ALBRIGHT MCKAY SE | | | | BROOKFIELD | OH | 44403 |
| BAUM SR, KENNETH P | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| BAUM, ALAN M | 14196 CRANSTON ST | | | | LIVONIA | MI | 48154-4251 |
| BAUM, ANITA L. | 13103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8800 |
| BAUM, ARTHUR B | 2186 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BAUM, DENNIS J | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| BAUM, DOLORES M | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, DONALD B | 3078 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3911 |
| BAUM, DONALD R | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| BAUM, EARL C | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| BAUM, ENOS C | 25687 S PARKWAY RD | | | | SEAFORD | DE | 19973-8443 |
| BAUM, EUNICE M | 3808 VENICE ROAD | | | | SANDUSKY | OH | 44870 |
| BAUM, GARY L | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, GAYLE | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| BAUM, GAYLE | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| BAUM, GORDON D | 280 VALLEY VIEW RD | | | | MALVERN | PA | 19355-2537 |
| BAUM, HARRY A | 12045 COACHMAN LAKES WAY | | | | JACKSONVILLE | FL | 32246-4079 |
| BAUM, JAMES D | 1338 N AINGER RD | | | | CHARLOTTE | MI | 48813-8860 |
| BAUM, JEROME I | 908 ISLAND COURT | | | | DEERFIELD | IL | 60015-4800 |
| BAUM, JOSEPH M | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| BAUM, JOSEPH M | 164 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9787 |
| BAUM, JOY A | 1608 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| BAUM, JUDITH M | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| BAUM, KATIE L | 2800 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| BAUM, KEVIN J | 8389 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| BAUM, LAURENCE R | 22774 GARDNER RD | | | | LEBANON | MO | 65536-5860 |
| BAUM, LEROY J | 5419 CANONBURY RD | | | | BALTIMORE | MD | 21237-4902 |
| BAUM, MICHELE L | 6315 E STAR VALLEY CIR | | | | MESA | AZ | 85215-9645 |
| BAUM, MONTE C | 360 E TUTTLE RD LOT 111 | | | | IONIA | MI | 48846-8622 |
| BAUM, PAULINE | 1850 MURRAY ST | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, PAULINE | 1850 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, ROBERT H | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| BAUM, ROGER L | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| BAUM, RUTH M | 1102 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| BAUM, RUTH M | 1102 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| BAUM, SUSAN | 243 ROCK HARBOR LN | | | | FOSTER CITY | CA | 94404-4709 |
| BAUM, WILLIAM H | 6843 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 |
| BAUM, WILLIAM J | 91 LEISURE LANE | | | | MEDINA | OH | 44256-1287 |
| BAUM-PINA, DAWN D | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| BAUMAN JR, HAROLD M | PO BOX 34 | | | | SHERIDAN | MI | 48884-0034 |
| BAUMAN JR, RAYMOND T | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| BAUMAN, ADELINE M | 54131 SUNDERLAND DRIVE | | | | SHELBY TWP | MI | 48316-1970 |
| BAUMAN, ANDREW J | 5558 PIERCE RD | | | | REMUS | MI | 49340-9717 |
| BAUMAN, ANGELINA B | 5641 SW 58TH PL | | | | OCALA | FL | 34474-7633 |
| BAUMAN, ARTHUR E | 807 ARBUTUS AVE APT 1 | | | | MANISTIQUE | MI | 49854-1637 |
| BAUMAN, BARBARA A | 20469 MEADOWVIEW ST | | | | LIVONIA | MI | 48152-1020 |
| BAUMAN, BEATRICE C | 331 W WHEATLAND AVE | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BEATRICE C | 331 WHEATLAND | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BRUCE R | 319 FIRWOOD RD | | | | HURON | OH | 44839-1326 |
| BAUMAN, CARL F | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| BAUMAN, CAROLINE E | 9770 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| BAUMAN, CHARLES A | 10322 TOOHY TRL | | | | HARRISON | MI | 48625-8777 |
| BAUMAN, CHARLES H | PO BOX 2626 | | | | MIDLAND | MI | 48641-2626 |
| BAUMAN, CHRIS D | 2399 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUMAN, CLETUS J | 8067 E 1400 S | | | | GALVESTON | IN | 46932 |
| BAUMAN, DANIEL W | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| BAUMAN, DAVID A | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| BAUMAN, DAVID R | 1830 STATE ROUTE 725 LOT 67 | | | | SPRING VALLEY | OH | 45370-9751 |
| BAUMAN, DEBRA J | 9626 W TONOPAH DR | | | | PEORIA | AZ | 85382-5125 |
| BAUMAN, DENNIS E | 16658 SE 80TH BELLAVISTA CIR | | | | THE VILLAGES | FL | 32162-5311 |
| BAUMAN, DONALD L | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, DONNA J | 520 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| BAUMAN, DOUGLAS J | 13069 LINKS CT | | | | CLIO | MI | 48420-8266 |
| BAUMAN, EVELYN M | 6532 GREELEY AVE | | | | DAYTON | OH | 45424-1829 |
| BAUMAN, EVELYN R. | 15829 ANNE | | | | ALLEN PARK | MI | 48101-2703 |
| BAUMAN, EVELYN R. | 15829 ANNE AVE | | | | ALLEN PARK | MI | 48101-2703 |
| BAUMAN, FERN M | 3900 BURNEWAY DR APT 211 | | | | LANSING | MI | 48911-2767 |
| BAUMAN, FERN M | 3900 BURNEWAY | APT 211 | | | LANSING | MI | 48911 |
| BAUMAN, GERALDINE | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, GRACE M | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, JAMES A | PO BOX 223 | | | | NASHVILLE | MI | 49073-0223 |
| BAUMAN, JEROME B | 14 MUSKET LN | | | | ROCHESTER | NY | 14624-4962 |
| BAUMAN, JOHN A | 1867 S VAN BUREN RD | | | | REESE | MI | 48757-9203 |
| BAUMAN, JOHN C | 401 MOSLEY RD | | | | ROCHESTER | NY | 14616-2958 |
| BAUMAN, JOHN R | G 4168 W. COURT | | | | FLINT | MI | 48532 |
| BAUMAN, JOHN R | 55 AYRAULT RD APT 201 | | | | FAIRPORT | NY | 14450-2867 |
| BAUMAN, JOHN R | 9871 OPORTO ST | | | | LIVONIA | MI | 48150-3011 |
| BAUMAN, JOSEPH E | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, JULIE L | 4820 FOX CRK E APT 133 | | | | CLARKSTON | MI | 48346-4947 |
| BAUMAN, KATHLEEN M | 1625 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3246 |
| BAUMAN, LAWRENCE M | 40777 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2383 |
| BAUMAN, LLOYD D | 2259 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| BAUMAN, LYNNEA M | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4471 |
| BAUMAN, MARGARET M. | 3 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735 |
| BAUMAN, MARGARET M. | 3 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735-1805 |
| BAUMAN, MARION L | 534 E BAKER AVE | | | | CLAWSON | MI | 48017-1670 |
| BAUMAN, MARION L | 534 E BAKER | | | | CLAWSON | MI | 48017-1670 |
| BAUMAN, MARY A | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| BAUMAN, MARY A | 1156 S ALSTOTT | | | | HOWELL | MI | 48843-7825 |
| BAUMAN, MICHAEL W | 1935 E MOORE RD | | | | SAGINAW | MI | 48601 |
| BAUMAN, MICHELE M | 407 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| BAUMAN, NICHOLAS E | 1060 VILLAGE LN | | | | JENISON | MI | 49428-8376 |
| BAUMAN, NICK L | 431 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| BAUMAN, PATRICIA | 5742 ALICE DRIVE | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, PATRICIA | 5742 ALICE DR | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, PETER J | 20469 MEADOWVIEW ST | | | | LIVONIA | MI | 48152-1020 |
| BAUMAN, RICHARD H | 76 MARSHALL CONCOURSE | | | | KEYPORT | NJ | 07735-5328 |
| BAUMAN, ROBERT S | 3754 SCHUST RD | | | | SAGINAW | MI | 48603-1236 |
| BAUMAN, RONNIE J. | 301 CEDARDALE RD APT 201 | | | | PAPILLION | NE | 68046-2828 |
| BAUMAN, RONNIE J. | 301 CEDAR DALE ROAD APT 201 | | | | PAPILLION | NE | 68046-2828 |
| BAUMAN, SHIRLEY L | 604 EAST MOUNT HOPE AVENUE | | | | LANSING | MI | 48910-9146 |
| BAUMAN, TAMBI L | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| BAUMAN, TERRY T | 1318 WOODLANN AVE APT 7 | | | | NAPOLEON | OH | 43545-1165 |
| BAUMAN, VIRGINIA | 19747 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| BAUMAN, WILBUR E | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| BAUMANIS, AIVARS A | 22285 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2919 |
| BAUMANN JR, DESMOND | 30648 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1876 |
| BAUMANN JR, GEORGE W | 2290 HEMMETER RD | | | | SAGINAW | MI | 48603-3945 |
| BAUMANN JR, HOWARD E | 7021 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| BAUMANN SR, HOWARD E | 2887 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMANN, ARTHUR J | 383 OAK HILL CIR | | | | BURLINGTON | WI | 53105-7240 |
| BAUMANN, BARBARA L | 13906 S FINNEY ST | | | | MEDICAL LAKE | WA | 99022-9312 |
| BAUMANN, BERNADINE | 37111 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| BAUMANN, BERNARD N | 19433 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5876 |
| BAUMANN, DAVID E | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| BAUMANN, DELPHINE M | 1500 RIVER VIEW | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DELPHINE M | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DONALD H | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| BAUMANN, DOROTHY C. | 34 N EAGLECREST DR | | | | HAMBURG | NY | 14075-1808 |
| BAUMANN, DOROTHY C. | 34 EAGLE CREST DR | | | | HAMBURG | NY | 14075-1808 |
| BAUMANN, FREDERICK V | 8681 RANDY DR | | | | WESTLAND | MI | 48185-1757 |
| BAUMANN, GERALD J | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| BAUMANN, GERHARD J | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| BAUMANN, GLADYS E | 2402 MORGAN STREET | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GLADYS E | 2402 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GREGORY A | 29049 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| BAUMANN, GRIFF D | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331-8730 |
| BAUMANN, HELEN G | 16100 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7125 |
| BAUMANN, IVAN J | 1000 WYMAN DRIVE | | | | WATERFORD | MI | 48328-3964 |
| BAUMANN, JAKOB | 1331 SUNGATE DR | | | | MANSFIELD | OH | 44903-9210 |
| BAUMANN, JASON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUMANN, JOHN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, JOHN C | 7077 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| BAUMANN, KENNETH P | 5830 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2877 |
| BAUMANN, LUDWIG | 9129 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| BAUMANN, MARGARET A | 119 GLADSTONE PL | | | | PONTIAC | MI | 48342-2027 |
| BAUMANN, MARILYN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, MARTIN L | 1500 MCKINLEY AVE | APT 402 | | | NILES | OH | 44446 |
| BAUMANN, MARY J | 50 SCHOOL ST | | | | CALIFON | NJ | 07830-4340 |
| BAUMANN, MICHAEL | 1101 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8876 |
| BAUMANN, MICHAEL E | 955 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| BAUMANN, MIKE L | 8090 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4304 |
| BAUMANN, SUSAN M | 2707 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4812 |
| BAUMANN, TERESA K | 16474 W ALVARADO DR | | | | GOODYEAR | AZ | 85395-1890 |
| BAUMANN, WANDA A | 8433 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2577 |
| BAUMANN, WANDA A | 8433 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2577 |
| BAUMASTER, THOMAS R | 560 FOLIAGE LN | | | | SPRINGBORO | OH | 45066-9319 |
| BAUMBACH, BRUCE A | 6334 MISSION DR | | | | W BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, GREGORY J | 3035 WALPOLE LN | | | | BALDWINSVILLE | NY | 13027-1634 |
| BAUMBACH, JEFFERY A | 1349 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| BAUMBACH, KATHERINE K | 2035 CHANNELFORD RD | | | | WESTLAKE VLG | CA | 91361-3508 |
| BAUMBACH, KATHRYN A | 1144 RINN ST | | | | BURTON | MI | 48509-2354 |
| BAUMBACH, LORRAINE M | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| BAUMBACH, RINA | 6334 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, RUTH | 1500 ADVENT ST | | | | HARVEY | ND | 58341-1802 |
| BAUMBACH, RUTH | 1500 ADVENT STREET | | | | HARVEY | ND | 58341 |
| BAUMBERGER, JACK L | 377 HARLAN RD | | | | MANSFIELD | OH | 44903-8753 |
| BAUMBERGER, TED A | 1411 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| BAUMCHEN, RICHARD G | 9562 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| BAUMDRAHER JR, DONALD E | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |
| BAUMEISTER, FRANK | 4894 LOWER MT RD | | | | LOCKPORT | NY | 14094-9742 |
| BAUMEISTER, JEAN S | 4894 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |
| BAUMER, DAVID M | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| BAUMER, JAMES M | 3820 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| BAUMER, JAY G | 9420 ARROWHEAD DR W | | | | SCOTTS | MI | 49088-9727 |
| BAUMER, JOSEPH P | 3901 STATE ROAD 32 W | | | | WESTFIELD | IN | 46074-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMER, MYRON F | 2320 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| BAUMER, RONALD G | 8067 FISHBACK RD | | | | INDIANAPOLIS | IN | 46278-1027 |
| BAUMER, SHEILA J | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| BAUMET, THOMAS J | 22052 DENMARK RD | | | | DANVILLE | IL | 61834-5725 |
| BAUMGARD, ERNEST L | 14048 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BAUMGARD, KRISTINE E | 3130 FALLEN OAKS CT APT 308 | | | | ROCHESTER HILLS | MI | 48309-2762 |
| BAUMGARDENER, PAMELA J | 138 MCCLUER DR | | | | O FALLON | MO | 63368-1504 |
| BAUMGARDNER JR, WILLIAM S | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| BAUMGARDNER, BRUCE J | 7657 PIN OAK COURT | | | | PLAINFIELD | IL | 60586-4163 |
| BAUMGARDNER, CHARLES W | 104 ROAST NEAR LN | | | | CARROLLTON | GA | 30116-7471 |
| BAUMGARDNER, CLIFFORD D | 7027 SNOWIVY CT | | | | ARLINGTON | TX | 76001-6216 |
| BAUMGARDNER, CLIFFORD D | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, DENNIS E | 610 DURANGO DR | | | | O FALLON | MO | 63368-6919 |
| BAUMGARDNER, EDWARD S | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| BAUMGARDNER, GREGORY T | 16899 BENT OAKS CT | | | | NOBLESVILLE | IN | 46060-4480 |
| BAUMGARDNER, JERRY N | 241 E LIBERTY RD | | | | CLARKLAKE | MI | 49234-9624 |
| BAUMGARDNER, JOHN A | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BAUMGARDNER, JON B | 12285 OIL FIELD LANE | | | | ARLINGTON | TN | 38002-8777 |
| BAUMGARDNER, JOSEPH E | 1999 RANCHWOOD DR | | | | MANSFIELD | OH | 44903-9045 |
| BAUMGARDNER, KEMIT P | 2417 TRAMWAY TERRACE CT NE | | | | ALBUQUERQUE | NM | 87122-2364 |
| BAUMGARDNER, LILIAN M | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, MARY LOUISE | 38650 CONGRESSIONAL LN | | | | WILLOUGHBY | OH | 44094-8074 |
| BAUMGARDNER, MARY LOUISE | 38650 CONGRESSIONAL LANE | | | | WILLOUGHBY | OH | 44094 |
| BAUMGARDNER, MAX E | 8986 S LOWDEN RD | | | | FRANKLIN GROVE | IL | 61031-9617 |
| BAUMGARDNER, MILTON D | 6976 TAPPON CT | | | | CLARKSTON | MI | 48346 |
| BAUMGARDNER, RICHARD P | 28 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| BAUMGARDNER, STAFFORD L | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2066 |
| BAUMGARDNER, TOMMY J | 595 N MALANG RD | | | | JOPLIN | MO | 64801-8631 |
| BAUMGARNER, JOSEPH F | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| BAUMGARNER, ROSA L | 399 CENTER ST APT 102 | | | | OTISVILLE | MI | 48463-9746 |
| BAUMGARNER, ROSA L | 399 CENTER ST | APT 102 | | | OTISVILLE | MI | 48463-9746 |
| BAUMGART, ALAN R | 307 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| BAUMGART, ALFRED E | 12170 WATERFOWL LN | | | | CHARDON | OH | 44024-7023 |
| BAUMGART, FRANCIS W | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| BAUMGART, GERALD | 4981 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| BAUMGART, HILDA M | 5303 IVAN ST #225 | | | | LANSING | MI | 48917-3374 |
| BAUMGART, HILDA M | 5303 IVAN DR APT 225 | | | | LANSING | MI | 48917-3374 |
| BAUMGART, JASON N | 219 BJ BLVD. | | | | BEDFORD | IN | 47421 |
| BAUMGART, LEWIS I | 1443 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| BAUMGART, MARGARET L | 4015 COSTA NE | | | | GRAND RAPIDS | MI | 49525 |
| BAUMGART, MARY J | 395 CREDITON ST | | | | LAKE ORION | MI | 48362-2025 |
| BAUMGART, PHYLLIS A | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, PHYLLIS A | 1152 W.DOWNEY AVENUE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, RICHARD L | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| BAUMGART, RUTH A | 1142 EDISON AVE NW | | | | GRAND RAPIDS | MI | 49504-3920 |
| BAUMGART, SHIELA D | 85 MILL ST | | | | BEDFORD | IN | 47421-7935 |
| BAUMGART, SIEGFRIED A | 4015 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525-1463 |
| BAUMGARTE, STEVEN L | 8223 FIELDCREST CT | | | | FORT WAYNE | IN | 46825-7100 |
| BAUMGARTEL, BORDEN H | 10822 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| BAUMGARTEN, IDA | 46 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2048 |
| BAUMGARTEN, IDA | 46 WILLIAMSTOWNE CT | APT # 1 | | | CHEEKTOWAGA | NY | 14227-2048 |
| BAUMGARTEN, JOSEPH J | 7107 ARROWOOD DR | | | | W BLOOMFIELD | MI | 48324-2501 |
| BAUMGARTEN, RONALD L | 39911 MEMORY LN | | | | HARRISON TOWNSHIP | MI | 48045-1765 |
| BAUMGARTNER, ANNE M | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, CLARENCE F | 406 LAKE POINTE DR | | | | CLARKSVILLE | TN | 37043-2876 |
| BAUMGARTNER, DORIS M | PO BOX 858 | | | | SPRINGFIELD | GA | 31329-0858 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMGARTNER, DOUGLAS K | 7170 JERRY DR | | | | WEST CHESTER | OH | 45069-4217 |
| BAUMGARTNER, EARL R | 2301 MURIEL DR APT 27 | | | | BARSTOW | CA | 92311-6759 |
| BAUMGARTNER, FLORELL | 414 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| BAUMGARTNER, GENEVIEVE | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BAUMGARTNER, GENEVIEVE | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BAUMGARTNER, HERMAN | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| BAUMGARTNER, JAMES E | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| BAUMGARTNER, JAMES S | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, JANICE L | 323 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| BAUMGARTNER, JOHN E | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| BAUMGARTNER, JOHN W | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, JUSTIN L | PO BOX 70 | 519 JONES ST | | | WARREN | IN | 46792-0070 |
| BAUMGARTNER, LORETTA J | 5720 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| BAUMGARTNER, LUCILLE | TRINITY REGIONAL REHAB CENTRE | 2144 WELBILT BLVD | | | TRINITY | FL | 34655 |
| BAUMGARTNER, LUCILLE | APT 3B | 4142 TONGA LANE | | | NEW PRT RCHY | FL | 34653-6178 |
| BAUMGARTNER, NANCY | 3404 SOUTH 1ST STREET | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NANCY | 3404 S 1ST ST | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NORMA | 496 PINE LAKE RD | | | | SEBRING | OH | 44672-1558 |
| BAUMGARTNER, NORMA | 496 PINE LAKE RD | | | | SEBRING | OH | 44672-1558 |
| BAUMGARTNER, NORMA R | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| BAUMGARTNER, NORMA R | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| BAUMGARTNER, PAUL T | 1520 N HURD RD | | | | ORTONVILLE | MI | 48462-9426 |
| BAUMGARTNER, RENEE C | 15641 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| BAUMGARTNER, RICHARD G | 181 TWELVE OAKS LN | | | | PONTE VEDRA BEACH | FL | 32082-3945 |
| BAUMGARTNER, ROBERT V | 6033 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| BAUMGARTNER, ROSABELL M | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, SAMUEL R | 36053 S WIND CREST DR | | | | TUCSON | AZ | 85739-1697 |
| BAUMGARTNER, STEVEN L | 165 E WISCONSIN AVE | | | | SEBRING | OH | 44672-1447 |
| BAUMGARTNER, WENDELL D | 5720 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| BAUMGARTNER, WERNER K | 8751 ESTERO BLVD | | | | FORT MYERS BEACH | FL | 33931 |
| BAUMGRAS, DOUGLAS H | 109 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| BAUMGRAS, DUANE A | 5272 DIXIE HWY | | | | WATERFORD | MI | 48329-1778 |
| BAUMGRAS, GARY L | 1549 E ATHERTON RD LOT 105 | | | | FLINT | MI | 48507-9107 |
| BAUMGRAS, GERALD E | 2690 INDIAN TRL | | | | PINCKNEY | MI | 48169-9567 |
| BAUMGRAS, TAMMY D | 122 E 2ND ST BOX 99 | | | | MORRICE | MI | 48857-0099 |
| BAUMGRAS, TAMMY D | 122 E 2ND ST BOX 99 | | | | MORRICE | MI | 48857 |
| BAUMHARDT, JAMES L | 220 MAPLE ST | | | | HAWK POINT | MO | 63349-2223 |
| BAUMHEUTER, WILLIAM R | 203 SAINT CHRISTOPHER DR | | | | CAHOKIA | IL | 62206-2441 |
| BAUMHOER, BETH A | 1505 WINCHELL DR | | | | HUDSON | OH | 44236-4036 |
| BAUMILLER, DENNIS C | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| BAUMILLER, JOHN F | 2998 BUSHNELL CAMPBELL ROAD | | | | FOWLER | OH | 44418-9728 |
| BAUMILLER, KEITH A | 4504 ANDOVER AVE | | | | LORAIN | OH | 44055-3525 |
| BAUMLER, JOHN J | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| BAUMLER, JOHN J | 128 NEBRASKA DR | | | | LOWER BURRELL | PA | 15068-3241 |
| BAUMSTARK, DAVID R | 1618 FAIRWAY VALLEY DR | | | | WENTZVILLE | MO | 63385-4392 |
| BAUMSTARK, ERMA M | 529 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6218 |
| BAUN, BRIAN S | 7832 SAVANNAH DR | | | | INDIANAPOLIS | IN | 46217-4300 |
| BAUN, ELEANOR L | 6405 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| BAUN, ELEANOR M | 4251 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| BAUN, HOLLY M | 379 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6219 |
| BAUN, KEITH E | 4515 S DURANGO DR APT 1028 | | | | LAS VEGAS | NV | 89147-6076 |
| BAUN, PAUL E | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| BAUN, THOMAS E | 208 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2810 |
| BAUN, WILLIAM E | 705 N ELM ST | C/O BRUCE GORDON BAUN | | | ZIONSVILLE | IN | 46077-1423 |
| BAUNER, J T | 13 SPARTINA CRESCENT | | | | BLUFFTON | SC | 29910-4702 |
| BAUR, ANDREW E | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUR, ANDREW W | 323 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| BAUR, CARL O | ROUTE 1 | 1845 N. FRENCH RD. | | | CARO | MI | 48723 |
| BAUR, CURTIS J | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, DELORES K | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| BAUR, DOUGLAS R | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| BAUR, ERIC J | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, FREDERICK A | 7878 AKRON ROAD | | | | FAIRGROVE | MI | 48733-9750 |
| BAUR, KIM C | 725 OAK ST APT 1 | | | | FLINT | MI | 48503-2640 |
| BAUR, MARIE | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| BAUR, PATRICIA A | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, PAULINE F | 3020 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, PAULINE F | 3020 ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, ROBERT W | 1419 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| BAUR, RYAN D | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUR, STEFANIE L | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, TED E | 116 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-2443 |
| BAURA, ADELE B | 1835 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3906 |
| BAURA, ADELE B | 1835 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3906 |
| BAUREIS, MARTIN G | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033-3059 |
| BAUREIS, MARTIN J | 2904 SHOREWOOD DR | | | | MCHENRY | IL | 60050-2649 |
| BAUREIS, RITA E | 51 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| BAURHENN, CATHERINE J | 1014 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BAURHENN, EDWARD W | 25875 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5745 |
| BAURHENN, ROBERT R | 1014 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| BAURICHTER, KEN P | 1519 BROOKE CT | | | | AMELIA | OH | 45102-1148 |
| BAUROTH, KRISTIN S | 1229 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| BAUSACK, DANNY R | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| BAUSACK, MARTHA GAIL | P O BOX 192 | | | | MT. MORRIS | MI | 48458-0192 |
| BAUSACK, MARTHA GAIL | PO BOX 192 | | | | MOUNT MORRIS | MI | 48458-0192 |
| BAUSCH, ANNELIESE | 4373 DUBLIN RD | C/O GEORGE MEINBURG | | | BURTON | MI | 48529-1838 |
| BAUSCH, ANNELIESE | C/O GEORGE MEINBURG | 4373 DUBLIN RD | | | BURTON | MI | 48529-1838 |
| BAUSCH, PETER C | 824 VEA CT | | | | STOUGHTON | WI | 53589-4626 |
| BAUSCHKE, GORDON C | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |
| BAUSE, DAVID S | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| BAUSERMAN, GREGG A | 17532 RUPERT RD | | | | SPENCERVILLE | IN | 46788-9660 |
| BAUSICK, CHARLES R | 825 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| BAUSICK, ROBERT L | 6701 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| BAUSLEY, KEVIN M | 18232 MIDDLEBELT RD APT 204 | | | | LIVONIA | MI | 48152-3645 |
| BAUSLEY, SANDRA P | 25 SAINT AURICS DR | | | | SUWANEE | GA | 30024-2790 |
| BAUSMAN, GERALD E | 888 INTRACOASTAL DR APT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| BAUSMAN, JACK E | 924 CROYDON CT | | | | VANDALIA | OH | 45377-1615 |
| BAUSMAN, JACK S | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| BAUSMITH, HARRY A | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| BAUSS, DOUGLAS S | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| BAUSS, EUGENE C | 10606 E SUNNYDALE DR | | | | SUN LAKES | AZ | 85248-9249 |
| BAUST, WALTER | 4621 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5340 |
| BAUSTERT, ROBERT F | 3370 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| BAUSTIAN, JAMES A | 2100 SW 31ST TER | | | | TOPEKA | KS | 66611-1806 |
| BAUSWELL JR, T J | 738 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| BAUSWELL, MAUDIE B | 721 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| BAUSWELL, MAUDIE B | 721 W GENESEE | | | | FLINT | MI | 48504-2607 |
| BAUTE, DANIEL | 459 MAXWELL ST | | | | WEST HEMPSTEAD | NY | 11552-1920 |
| BAUTE, NORMA J | 4622 DRIFTWOOD CT | | | | ANDERSON | IN | 46013-4772 |
| BAUTISTA, ARISTON Y | 1524 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BAUTISTA, ASELO O | ROYAL ESTATE SUBDIVISION | 0889 KING ARTHUR STREET | | MALOLOS BUNACAN 3000 PHILIPPINES | | | |
| BAUTISTA, JANET A | 25775 TIMBERLINE DR | | | | WARREN | MI | 48091-6017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUTISTA, MARTHA Y | 6931 THELMA AVE | | | | BUENA PARK | CA | 90620-2472 |
| BAUTZ, DONA E | 1740 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1456 |
| BAUWENS, CHRISTIAN M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BAUZA, ADOLFO | 1710 NECTARINE TRL | | | | CLERMONT | FL | 34714-6116 |
| BAUZA, EUGENE E | 5208 ROBERT AVE | | | | SAINT LOUIS | MO | 63109-4060 |
| BAVAR, ROLAND R | 2060 SHAMROCK LN | | | | MOODY | AL | 35004-2673 |
| BAVARO, DANIEL M | 393 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| BAVARO, FRANK | 43 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| BAVARO, FRANK | 4901 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3143 |
| BAVARO, JOSEPH | 4725 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| BAVARO, JOSEPH M | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| BAVARO, JULIE A | 86 ONONDAGA AVE | | | | BUFFALO | NY | 14220-2803 |
| BAVARO, MICHELE | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| BAVARO, RALPH | 64 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7500 |
| BAVARO, RALPH | 131 KOESTER ST | | | | BUFFALO | NY | 14220-1447 |
| BAVIER, CHARLES L | 509 WYCKOFF DR | | | | ROSCOMMON | MI | 48653-9345 |
| BAVIER, RONALD M | 10 ELLISVILLE GRN | | | | PLYMOUTH | MA | 02360-1742 |
| BAVIN-POPKEY, MARSHA M | 295 TEELIN DR | | | | OXFORD | MI | 48371-6155 |
| BAVKOVICH, MARIAN | 3041 LANNING DR | | | | FLINT | MI | 48506-2050 |
| BAWA, DEEPAK K | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| BAWAL, RICHARD J | 8171 W PHELPS RD | | | | MANTON | MI | 49663-9054 |
| BAWEJA, EDWARD A | 1786 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| BAWEJA, SOPHIE H | 3636 14TH ST RR 2 | | | | WAYLAND | MI | 49348-9558 |
| BAWEJA, SOPHIE H | 3636 14TH ST RR 2 | | | | WAYLAND | MI | 49348 |
| BAWIDAMANN JR., JOSEPH A | 1636 COVENTRY RD | | | | DAYTON | OH | 45410-3213 |
| BAWOL, ANNA J | 6135 WATERFORD DR | C/O ROGER BAYWOL | | | GRAND BLANC | MI | 48439-9416 |
| BAWOL, SUSAN | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| BAX, JANICE RAPPUHN | 4590 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| BAX, JANICE RAPPUHN | 4590 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| BAX, JOHN J | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| BAX, VIRGINIA | 10711 ST COSMAS APT 113 | | | | ST. ANN | MO | 63074 |
| BAXA, CHARLES J | PO BOX 204 | | | | MARSEILLES | IL | 61341-0204 |
| BAXA, DONALD R | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| BAXA, MILTON A | 35125 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2665 |
| BAXENDALE, PAUL R | 4278 MONTGOMERY ST | | | | BROOKSVILLE | FL | 34601-8380 |
| BAXI, JVALIT K | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| BAXLEY I I I, WILLIAM A | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| BAXLEY, CAROL M | 22481 CENTER RIDGE RD APT 102 | | | | ROCKY RIVER | OH | 44116-3062 |
| BAXLEY, CHARLES H | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 |
| BAXLEY, EMMA J | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| BAXLEY, GARY L | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| BAXLEY, JESSIE W | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6911 |
| BAXLEY, MORGAN W | 2315 HAMILTOWNE CIR | | | | ROSEDALE | MD | 21237-1450 |
| BAXLEY, NANCY G | PO BOX 5 | | | | CATAUMET | MA | 02534-0005 |
| BAXLEY, RICHARD C | PO BOX 9139 | | | | RIVIERA BEACH | FL | 33419-9139 |
| BAXRAINER, DAPHNE H | 11900 BARRYKNOLL LN APT 7109 | | | | HOUSTON | TX | 77024-4371 |
| BAXTER JR, CARL E | 2751 W BAKER RD | | | | SHELBY | MI | 49455-9441 |
| BAXTER JR, DAVID | 614 NATIONAL DRIVE | | | | GRAFTON | OH | 44044 |
| BAXTER JR, DONALD H | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| BAXTER JR, EARL | 2161 CRYSTAL LAKE CT E APT M-232 | | | | SHELBY TWP | MI | 48316-2852 |
| BAXTER JR, ROBERT D | 18851 OAKWIND RD | | | | CHOCTAW | OK | 73020-6804 |
| BAXTER, ANDREW L | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| BAXTER, ANGALEE | 1700 WEDGEWOOD DR APT 19 | | | | COLUMBIA | TN | 38401-3553 |
| BAXTER, ANGELIKA I. | 139 LONG SHADOW DR | | | | AIKEN | SC | 29803-4910 |
| BAXTER, ANNABEL O | 1002 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| BAXTER, ANNABEL O | 1002 LEELAND HGTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER, ANNIE B | 323 FIELDWOOD DR | | | | ROCHESTER | NY | 14609-2540 |
| BAXTER, ARCIEOLA | 908 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1325 |
| BAXTER, ARLETTA L | 6208 W 100TH NORTH | | | | TIPTON | IN | 46072 |
| BAXTER, ARTAMAE | 126 MEADOW VUE COURT | | | | INDIANAPOLIS | IN | 46227 |
| BAXTER, AUGUSTA L | 4060 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| BAXTER, AUGUSTA L | 4060 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| BAXTER, BARBARA J | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768-9637 |
| BAXTER, BARBARA M | 206 CATAWBA RD | | | | HAVELOCK | NC | 28532 |
| BAXTER, BARRY L | 321 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BAXTER, BEATRICE | 11911 DAISY CRT | | | | STERLING HTGS | MI | 48313-1528 |
| BAXTER, BEATRICE | 11911 DAISY CT | | | | STERLING HTS | MI | 48313-1528 |
| BAXTER, BERNARD B | 2279 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| BAXTER, BERTHA | 2189 NORTH FORK ROAD | | | | BLACK MOUNTAIN | NC | 28711 |
| BAXTER, BETH F | APT 138 | 6045 NORTH MAIN STREET | | | DAYTON | OH | 45415-3194 |
| BAXTER, BETTY L | 4252 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9464 |
| BAXTER, BETTY L | 4252 EAST US40 | | | | GREENFIELD | IN | 46140 |
| BAXTER, BRENT S | 5321 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| BAXTER, BRETT A | 2377 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1340 |
| BAXTER, BRIAN E | 72 IDAHO RD | | | | AUSTINTOWN | OH | 44515-2617 |
| BAXTER, BRIAN J | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BAXTER, BRIAN SIGLER | 22007 DUPREE DR | | | | LAND O LAKES | FL | 34639-3461 |
| BAXTER, BRUCE E | 1750 QUEEN PALM WAY | | | | NORTH PORT | FL | 34288-8655 |
| BAXTER, BRUCE L | 1358 NORTH GALE STREET | | | | INDIANAPOLIS | IN | 46201-1443 |
| BAXTER, C J | 6024 FM 3136 | | | | ALVARADO | TX | 76009-5444 |
| BAXTER, CARL C | 7901 ARROWHEAD DR | | | | WEIDMAN | MI | 48893-9741 |
| BAXTER, CAROL L | 6386 EAST STATE RD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROL L | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, CAROL L | 6386 E STATE ROAD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROLE | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, CAROLE | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, CHARLES A | 9555 MAINES RD | | | | PARMA | MI | 49269-9625 |
| BAXTER, CHARLES R | 3291 MECHANIC RD | | | | HILLSDALE | MI | 49242-8208 |
| BAXTER, CHARLES W | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |
| BAXTER, CHESTER W | 5565 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338-9765 |
| BAXTER, CHEVELLE D | 152 CROMWELL PL APT 1 | | | | DAYTON | OH | 45405-1728 |
| BAXTER, CLARA M | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| BAXTER, CLARA M | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| BAXTER, D E | 869 COLLIE COVE CT | | | | FRIENDSVILLE | TN | 37737-2307 |
| BAXTER, DALE E | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| BAXTER, DALE J | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| BAXTER, DANIEL L | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| BAXTER, DARLEANE | | | | | | | |
| BAXTER, DARREL O | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| BAXTER, DARYL C | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, DAVID E | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| BAXTER, DENNIS M | ROUTE #1 | | | | KISMET | KS | 67859 |
| BAXTER, DONALD E | 7479 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9720 |
| BAXTER, DONALD G | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| BAXTER, DONALD M | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| BAXTER, DONNA L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| BAXTER, EDDIE P | 4102 KEYSTONE ST | | | | GARLAND | TX | 75041-5425 |
| BAXTER, EDWARD R | 5182 NASH DR | | | | FLINT | MI | 48506-1581 |
| BAXTER, EVELYN | 12183 GREENLAWN | | | | DETROIT | MI | 48204-1176 |
| BAXTER, EVELYN L | RR 3 BOX 331 | | | | ALTOONA | PA | 16601-9215 |
| BAXTER, FAYE E | 29250 US HIGHWAY 19 N LOT 591 | | | | CLEARWATER | FL | 33761-2163 |
| BAXTER, FRANCES C | 4350 W 189TH ST | | | | CLEVELAND | OH | 44135-1867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXTER, FRANCES H | 2500 AARON ST | ROYAL PALM RTMNT | | | PORT CHARLOTTE | FL | 33952 |
| BAXTER, FREDERIC E | 321 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| BAXTER, GAIL M | 2002 BARTH ST | | | | FLINT | MI | 48504-3174 |
| BAXTER, GARY N | PO BOX 429 | | | | OSCODA | MI | 48750-0429 |
| BAXTER, GEORGE W | 4417 W 191ST ST | | | | CLEVELAND | OH | 44135-1811 |
| BAXTER, GREGORY D | 1621 BOOTH AVE | | | | OWENSBORO | KY | 42301-4460 |
| BAXTER, GWENEVERE F | 170 TIMBER CREEK DR | | | | O FALLON | MO | 63368-8181 |
| BAXTER, ILDA | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| BAXTER, ILDA | 11915 AVERY LANE | | | | BRIDGETON | MO | 63044 |
| BAXTER, IRA | 815 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2821 |
| BAXTER, IRENE S | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| BAXTER, IRVEN D | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, JAMES A | 5761 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| BAXTER, JAMES B | 5018 NW 30TH PL | | | | OCALA | FL | 34482-8389 |
| BAXTER, JD L | 1569 WADE DR | | | | LAPEER | MI | 48446-8705 |
| BAXTER, JEFFREY L | 4670 NORTHERN HEIGHTS DR | | | | PERRINTON | MI | 48871-9619 |
| BAXTER, JEREL D | 22 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| BAXTER, JEWELL | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, JIMMIE N | 144 CHEWALLA CIRCLE | | | | EUFAULA | AL | 36027-9556 |
| BAXTER, JOHN R | 116 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| BAXTER, JOHN R | 240 UTAH RD | | | | TELLICO PLAINS | TN | 37385-6926 |
| BAXTER, JOHN T | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, JOHN W | 3613 SW 10TH STREET CT | | | | BLUE SPRINGS | MO | 64015-6237 |
| BAXTER, JOSEPH M | # 6 | 16866 TELEGRAPH ROAD | | | DETROIT | MI | 48219-3731 |
| BAXTER, JUNE | 10133 LAPEER RD APT 113 | | | | DAVISON | MI | 48423-8196 |
| BAXTER, JUNE | 10133 LAPEER ROAD | APT 113 | | | DAVISON | MI | 48423 |
| BAXTER, KEITHA S | 2211 NW MONTEREY PINES DR | | | | BEND | OR | 97701-5267 |
| BAXTER, KELLY | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, KEVIN W | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BAXTER, KIM A | 2212 ELM ST | | | | ALGONAC | MI | 48001-1115 |
| BAXTER, LARAYNE M | 14271 WEIR RD | | | | CLIO | MI | 48420-8853 |
| BAXTER, LARRY G | 1209 N WAYNE ST LOT 6 | | | | WARREN | IN | 46792-9200 |
| BAXTER, LAURA A | 129 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2522 |
| BAXTER, LAURA A | 129 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2522 |
| BAXTER, LAUREL A | 4307 CALKINS RD | | | | FLINT | MI | 48532 |
| BAXTER, LEIGH C | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, LELIAH A | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, LEONARD H | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| BAXTER, LINDA F | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, LORA L | 116 LOQUAT LN | | | | SARASOTA | FL | 34232-1726 |
| BAXTER, LUCILLE M | PO BOX 871342 | | | | CANTON | MI | 48187-6342 |
| BAXTER, MARGARET B | 9627 PERCH DR | | | | SAINT LOUIS | MO | 63136-1928 |
| BAXTER, MARGARET E | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213-6600 |
| BAXTER, MARGARET J | 2189 N FORK RIGHT FRK | | | | BLACK MOUNTAIN | NC | 28711-8757 |
| BAXTER, MARIE D | 19475 200TH AVE | | | | BIG RAPIDS | MI | 49307-9738 |
| BAXTER, MARTHA B | 8108 HAWK'S WING WAY | | | | KNOXVILLE | TN | 37914-8909 |
| BAXTER, MARTHA B | 8108 HAWK'S WING WAY | | | | KNOXVILLE | TN | 37914 |
| BAXTER, MARTIN L | 46500 JUDD RD | | | | BELLEVILLE | MI | 48111-8962 |
| BAXTER, MAXINE O | 5079 W LAKE DR | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MAXINE O | 5079 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MELVIN W | 12799 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| BAXTER, MERLON T | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| BAXTER, MICHAEL J | 30-58 74TH STREET | | | | JACKSON HTS | NY | 11370 |
| BAXTER, MICHAEL J | 107 SHADY LN | | | | WHITE HOUSE | TN | 37188-9315 |
| BAXTER, MORA B | 4576 SNOW CREEK RD | | | | SANTA FE | TN | 38482-3383 |
| BAXTER, OTIS P | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER, PATRICIA A | 2099 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-8726 |
| BAXTER, PATRICIA A | 6605 ARBOR GATE DR SW | | | | MABLETON | GA | 30126-4463 |
| BAXTER, PAUL E | 9366 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| BAXTER, PAUL E | 513 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1423 |
| BAXTER, PHYLISS M | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| BAXTER, RAYMOND E | 706 N CURLEY ST C | | | | BALTIMORE | MD | 21205 |
| BAXTER, REID E | 8520 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| BAXTER, RICHARD C | 318 ADAMSMOOR DRIVE | | | | WAYNESVILLE | OH | 45068-9592 |
| BAXTER, RICHARD D | PO BOX 1674 | | | | POWDER SPRINGS | GA | 30127-7521 |
| BAXTER, RICHARD L | 455 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9417 |
| BAXTER, RICK W | 210 TULLAMORE ST | | | | HOWELL | MI | 48843-9057 |
| BAXTER, RITA E | 326 EAST VINE STREET | | | | CINCINNATI | OH | 45215 |
| BAXTER, RITA E | 326 E VINE ST | | | | CINCINNATI | OH | 45215-3858 |
| BAXTER, ROBERT | 2189 NORTH FORK ROAD | | | | BLACK MOUNTAIN | NC | 28711 |
| BAXTER, ROBERT A | 1319 KAPP CT | | | | FLUSHING | MI | 48433-1403 |
| BAXTER, ROBERT W | 1413 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| BAXTER, ROBERT W | C/O JON B MUNGER | 4345 MEIGS AVENUE SUITE A | | | WATERFORD | MI | 48329 |
| BAXTER, ROLAND C | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768 |
| BAXTER, RONALD E | 2801 S STONE RD TRLR 70 | | | | MARION | IN | 46953-4710 |
| BAXTER, ROSS D | 5990 OAK ST | | | | GLADWIN | MI | 48624-9009 |
| BAXTER, RUBY O | 532 JONES CIR | | | | NEWPORT | TN | 37821-3820 |
| BAXTER, RUSSELL A | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |
| BAXTER, RUTH A | 3502 HOGARTH ST | | | | FLINT | MI | 48503-3499 |
| BAXTER, RUTH A | 3502 HOGARTH AVE | | | | FLINT | MI | 48503-3499 |
| BAXTER, SHARON C | 1929 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| BAXTER, SHERRY L | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BAXTER, SILAS B | 1510 RENAISSANCE DRIVE NE | ROOM 401 | | | CONYERS | GA | 30012 |
| BAXTER, STEPHANIE D | 2540 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| BAXTER, STEPHEN W | 106 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| BAXTER, STEVEN L | 9240 DENTON HILL ROAD | | | | FENTON | MI | 48430-9488 |
| BAXTER, TAMMI L | 617 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1215 |
| BAXTER, TEG R | 3249 CONNERSTONE LN | | | | HOLLAND | MI | 49424 |
| BAXTER, TERRANCE L | PO BOX 890 | | | | MORAVIA | NY | 13118-0890 |
| BAXTER, TERRY R | 6323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| BAXTER, THEODORE F | 2817 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9503 |
| BAXTER, THOMAS A | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5842 |
| BAXTER, THOMAS E | 5511 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| BAXTER, THOMAS R | 8550 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BAXTER, VERNA K | PO BOX 53 | | | | ONAGA | KS | 66521-0053 |
| BAXTER, WILLIAM E | 7206 E 107TH TER | | | | KANSAS CITY | MO | 64134-2737 |
| BAXTER, WILLIAM J | 979 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| BAXTER, WINIFRED E | 1907 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| BAXTER-PHILLIPS, CYNTHIA J | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| BAY, CLARK J | 1189 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| BAY, DAIL R | 18277 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3518 |
| BAY, DAVID R | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| BAY, DENNIS J | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| BAY, LINDA A | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, NANCY L | 19197 RED OAK LANE | | | | BROWNSTOWN | MI | 48193-8804 |
| BAY, ROGER D | 4911 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, ROY E | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, SUSAN L | 804 S GOLFVIEW PL | | | | MT PROSPECT | IL | 60056-4331 |
| BAYAK, CAROL | 305 ELM ST | | | | CRANFORD | NJ | 07016-3012 |
| BAYAN, KHALIF A | 1100 W MONROE AVE | BUILDING 8 | APT.146 | | LAS VEGAS | NV | 89106 |
| BAYBA, MARY A | PO BOX 2606 | C/O JAMES CLARK | | | MESA | AZ | 85214-2606 |
| BAYBECK, KENNETH J | 2451 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYBECK, MICHAEL T | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| BAYBUTT, VIVIENNE E | 6022 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| BAYCI, WILLIAM J | 3304 KINGSWOOD CT | | | | JOLIET | IL | 60431-4928 |
| BAYDL, ROBERT A | 13565 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| BAYDOUN, AHMAD K | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, AMIRA | 7849 HARTWELL ST | | | | DEARBORN | MI | 48126-1121 |
| BAYDOUN, KAMAL A | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, RAFIC J | 6034 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2328 |
| BAYEE, FLORENCE C | 6432 SAINT MARYS ST | | | | DETROIT | MI | 48228-5225 |
| BAYER III, ROBERT J | 18239 WAGON LN | | | | SOUTH BEND | IN | 46637-4363 |
| BAYER JR, ROBERT L | 33 LILAC LN | | | | DANBURY | CT | 06810-7289 |
| BAYER, BRENDA | 410 EMMETT ST APT 14 | | | | BRISTOL | CT | 06010-8601 |
| BAYER, CARLIN L | 41143 BERNARD DR | | | | STERLING HTS | MI | 48313-3405 |
| BAYER, CYNTHIA M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, DOLORES | 34929 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1836 |
| BAYER, DOLORES | 34929 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| BAYER, DOROTHY J | 447 W LAKE ST | | | | SOUTH LYON | MI | 48178-1308 |
| BAYER, DOROTHY V | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| BAYER, ERNEST H | 14 CANDY LN | | | | BRISTOL | CT | 06010-2495 |
| BAYER, FREDERICK G | 50368 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| BAYER, JAMES M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, JOAN M | 5624 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-3761 |
| BAYER, JOHN L | 7043 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9583 |
| BAYER, JOSEPH R | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BAYER, JOSEPH R | 510 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| BAYER, LEONARD L | 526 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BAYER, MARK C | 40203 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| BAYER, MICHAEL J | 60303 CREEKSIDE CT | | | | WASHINGTON TWP | MI | 48094-2122 |
| BAYER, NAOMI G | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| BAYER, SALLY | 31936 ALINE DR | | | | WARREN | MI | 48093-1104 |
| BAYER, SHIRLEY A | 1365 OAKLEY RD | | | | CLAWSON | MI | 48017-1211 |
| BAYER, WILLIAM J | 208 VALHALLA DR | | | | SOLVANG | CA | 93463-3100 |
| BAYER, WILLIAM L | 19775 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| BAYERL, MATTHEW D | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYERL, RICHARD A | 6822 BOARDWALK DR | | | | POLAND | OH | 44514-4219 |
| BAYERL, RICHARD A | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYES JR, JACK E | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 |
| BAYES, ANGELA M | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| BAYES, DOROTHY A | 585 N STATE ROUTE 741 | 131 B ASBURY HALL | C/O OTTERBEIN | | LEBANON | OH | 45036-8840 |
| BAYES, DOROTHY A | 131 B ASBURY HALL | 585 N ST ROUTE 741 | | | LEBANON | OH | 45036 |
| BAYES, HAROLD | NORTH STREET | | | | GRATIS | OH | 45330 |
| BAYES, J D | 330 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, JACK | 350 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, JAMES K | 4185 FLOWERS RD | | | | MANSFIELD | OH | 44903-8616 |
| BAYES, JAMES R | 2509 E 109TH ST | | | | LOS ANGELES | CA | 90059-1411 |
| BAYES, JO ANN | 4515 BOLON AVE | | | | HILLIARD | OH | 43026-1802 |
| BAYES, JO ANN | 4515 BOLON AVE | | | | HILLIARD | OH | 43026-1802 |
| BAYES, LISA K | 623 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| BAYES, LYNDA J | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| BAYES, ROY E | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| BAYES, ROY E | 8198 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| BAYES, SHARON K | 4244 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| BAYES, THOMAS E | 683 HENLOCK ST SE | | | | PALM BAY | FL | 32909-7574 |
| BAYES, WILLIAM H | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| BAYHA, BRUCE F | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BAYHA, CARL G | 27231 38TH AVE | | | | PAW PAW | MI | 49079-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYHA, GEORGE E | 129 N MAIN ST | | | | BELLEVUE | MI | 49021-1231 |
| BAYHA, JANICE K | 6108 KEENEY DR | | | | SIX LAKES | MI | 48886-9775 |
| BAYHAN, JOANN | 855 W JEFFERSON ST LOT 56 | | | | GRAND LEDGE | MI | 48837-1377 |
| BAYHI, YVONNE B | 2733 AUDUBON ST | | | | NEW ORLEANS | LA | 70125-3501 |
| BAYIATES, VALERIE | 49 FAIRFIELD ST | | | | WATERTOWN | MA | 02472-4203 |
| BAYLES, JEANNE J | 327 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9559 |
| BAYLES, MARVIN G | 3329 HIGHWAY 26 | | | | WIGGINS | MS | 39577-9540 |
| BAYLESS JR, RICHARD E | 25 COUNTRY LN W | | | | NEWARK | DE | 19702-3723 |
| BAYLESS, ALBERT O | 201 OAK ST | | | | CORUNNA | MI | 48817-1026 |
| BAYLESS, BUFORD A | 11519 HIGHWAY 131 | | | | WELLINGTON | MO | 64097-8110 |
| BAYLESS, BUSHROD W | RT 2-6160 E M-21 | | | | CORUNNA | MI | 48817 |
| BAYLESS, DAVID L | 12838 TIMBER RD UNIT G | | | | GARDEN GROVE | CA | 92840-6523 |
| BAYLESS, DEBRA S | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, DENNIS M | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| BAYLESS, GEORGE B | 3716 E COUNTY ROAD 300 N | | | | GREENSBURG | IN | 47240-8563 |
| BAYLESS, GEORGE E | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| BAYLESS, GORDON R | 197 RAINBOW DR PMB 9702 | | | | LIVINGSTON | TX | 77399-1097 |
| BAYLESS, HAROLD C | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, JAMES S | PO BOX 170423 | | | | ARLINGTON | TX | 76003-0423 |
| BAYLESS, JAMES W | 160 FAIR ST SE | | | | CLEVELAND | TN | 37311-2829 |
| BAYLESS, JIMMY L | 821 NEUBERT AVENUE | | | | FLINT | MI | 48507-1720 |
| BAYLESS, KEVIN S | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| BAYLESS, KIM A | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| BAYLESS, MARK S | 504 LAKE MARIAM TER | | | | WINTER HAVEN | FL | 33884-3823 |
| BAYLESS, MARVIN W | 7753 DIANJOU DR | | | | EL PASO | TX | 79912-7163 |
| BAYLESS, PHILLIP J | 3927 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| BAYLESS, RAMON D | 1900 E 750 S | | | | FAIRMOUNT | IN | 46928-9208 |
| BAYLESS, ROBERT A | 7503 GLENFAIR CT | | | | INDIANAPOLIS | IN | 46214-2647 |
| BAYLESS, ROBERT L | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| BAYLESS, RONALD J | 2138 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2131 |
| BAYLESS, RUTH K | 3301 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| BAYLESS, RUTH K | 3301 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| BAYLESS, SARA L | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| BAYLESS, SARA L | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| BAYLESS, SEAN S | 1142 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1055 |
| BAYLESS, STELLA M | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| BAYLEY, BARBARA S | 776 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5156 |
| BAYLEY, JAMES J | 1427 SW 47TH TER APT 205 | | | | CAPE CORAL | FL | 33914-6379 |
| BAYLEY, JEFFREY N | 8260 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| BAYLEY, JOHN J | 1883 MARGIE DR | | | | WHITE LAKE | MI | 48386-1832 |
| BAYLEY, JUDY L | 6604 MEADOWBROOK AVE | | | | CLEVELAND | OH | 44144-1519 |
| BAYLEY, PATRICK K | 9100 ALLEN RD | | | | CLARKSTON | MI | 48348-2723 |
| BAYLEY, RICHARD G | 5419 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| BAYLIFF, BEVERLY A | 10453 WOODCLIFF CT | | | | HARTLAND | MI | 48353-2540 |
| BAYLIS JR, JAMES A | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| BAYLIS, DAVID M | 180 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| BAYLIS, EDWARD L | 307 W PICCADILLY ST | | | | WINCHESTER | VA | 22601-3907 |
| BAYLIS, JOAN R | 109 WOODWORTH ST | | | | LESLIE | MI | 49251-9485 |
| BAYLIS, JOAN R | 109 WOODWORTH ST | | | | LESLIE | MI | 49251-9485 |
| BAYLIS, JOHN G | 1322 GRANGER AVENUE | | | | ANN ARBOR | MI | 48104-4423 |
| BAYLIS, LESTER B | 7536 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4229 |
| BAYLIS, MARK E | 236 E BARRON RD | | | | HOWELL | MI | 48855-8347 |
| BAYLIS, MARVIN W | 2818 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4135 |
| BAYLISS, CHARLES E | 425 HAMBLIN ST | | | | OWOSSO | MI | 48867-3603 |
| BAYLISS, JR,NORMAN L | 711 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1558 |
| BAYLISS, KEVIN D | 9577 S STATE RD | | | | GOODRICH | MI | 48438-9484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYLISS, KYLEY R | 14018 BISHOP RD | | | | CHESANING | MI | 48616-9499 |
| BAYLISS, NORMAN G | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 |
| BAYLISS, PATRICIA B | 347 VILLAGE ST | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, PATRICIA B | 347 VILLAGE STREET | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, ROBERT W | 103 BIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| BAYLISS, ROBERT W | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| BAYLISS, ROBERT W | 1507 BRISTOW CT | | | | DEFIANCE | OH | 43512-6604 |
| BAYLISS, RONALD R | PO BOX 629 | | | | LINESVILLE | PA | 16424-0629 |
| BAYLISS, RUSSELL S | 4603 HANNAFORD DR | | | | TOLEDO | OH | 43623-3922 |
| BAYLISS, THOMAS A | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| BAYLOCK, ADELLA | 1326 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BAYLOCK, EUGENE | 4811 WALNUT PEAK DRIVE | BUILDING 5 | | | FLINT | MI | 48532 |
| BAYLOCK, H. G | 12239 S STEWART AVE | | | | CHICAGO | IL | 60628-6522 |
| BAYLOCK, LAWRENCE S | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523 |
| BAYLOR JR, JUNIUS E | PO BOX 511 | | | | SAGINAW | MI | 48606-0511 |
| BAYLOR, CHARLES W | RR 2 BOX 78 | | | | MILAN | IN | 47031 |
| BAYLOR, CLARENCE M | 385 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3800 |
| BAYLOR, DAVID R | 10817 W WATERSIDE CT | | | | MAIZE | KS | 67101-3701 |
| BAYLOR, GWENDOLYN L | 2409 LODGE FARM RD | | | | SPARROWS PT | MD | 21219-1935 |
| BAYLOR, JAMES H | 169 OTTAWA DR | | | | PONTIAC | MI | 48341-2043 |
| BAYLOR, KATHRYN R | 18653 LAUDER ST | | | | DETROIT | MI | 48235-2759 |
| BAYLOR, MICHELE M | 2651 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| BAYLOR, MONA G | 601 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| BAYLOR, PAUL A | 45 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| BAYLOR, RICKY | 244 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BAYLOR, ROLAND N | HC 65 BOX 14 | | | | ALPINE | TX | 79830-9701 |
| BAYLOR, RUTHIE B | APT 5201 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-4299 |
| BAYLOR, SPENCER P | 608 ALTON AVE | | | | PONTIAC | MI | 48341-2608 |
| BAYLOR, WILLIAM C | 7712 SHADOWHILL WAY | | | | CINCINNATI | OH | 45242-4224 |
| BAYMA, EUGENE T | 7314 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BAYMAN, SCOTT R | 40 BEACHSIDE DR APT 102 | | | | VERO BEACH | FL | 32963-9583 |
| BAYMER, FREDERICK P | 283 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8932 |
| BAYMON, JEFFREY J | 522 WALLIS AVE | | | | FARRELL | PA | 16121-2067 |
| BAYN, DIANA K | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, JESSE W | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, LEROY R | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, RANDY S | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| BAYNARD, JAMES E | 678 PHILLIPS DR | | | | MAGNOLIA | DE | 19962-4616 |
| BAYNE, BECKY R | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BAYNE, BECKY R | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BAYNE, BRIAN C | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BAYNE, CAROL E | 4876 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9342 |
| BAYNE, DARLENE L | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| BAYNE, DAVID E | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, DEBRA S | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |
| BAYNE, GARY R | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BAYNE, GEORGE R | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| BAYNE, GREGORY D | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| BAYNE, GWEN M | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| BAYNE, HAZEL M | 1029 LAYMANTOWN RD | | | | TROUTVILLE | VA | 24175-6892 |
| BAYNE, HELEN M | 1730 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1310 |
| BAYNE, HELEN M | 1730 HAMBLEN DRIVE WEST | | | | INDIANAPOLIS | IN | 46231-1310 |
| BAYNE, JAMES V | 2556 HARTEL RD | | | | CHARLOTTE | MI | 48813-9398 |
| BAYNE, JOAN M | PO BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, KELLY PIERCE | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, KENNETH H | 2015 HOLBORN RD | | | | BALTIMORE | MD | 21222-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYNE, MARCUS S | 20172 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| BAYNE, MICHAEL J | 2053 ROSALIND | | | | GRAYLING | MI | 49738-7016 |
| BAYNE, REBECCA L | 24592 JASON DR | | | | BROWNSTOWN | MI | 48134-9183 |
| BAYNE, ROSS | 17226 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| BAYNE, SANDRA L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, THELMA | 2300 COUNTY LINE RD APT 124 | | | | BEAVERCREEK | OH | 45430-1591 |
| BAYNE, VERNON L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, WILLARD D | 1109 2ND ST | | | | HILLER | PA | 15444-9717 |
| BAYNES, BILLY M | 3513 GARNER AVE | | | | KANSAS CITY | MO | 64124-1915 |
| BAYNES, DORIS I | 5936 W 29TH PL | | | | SPEEDWAY | IN | 46224-3006 |
| BAYNES, GEORGE G | 26560 BERG RD APT 1305 | | | | SOUTHFIELD | MI | 48033-8622 |
| BAYNES, LARNELL | 809 WISNER ST | | | | SAGINAW | MI | 48601-3750 |
| BAYNES, MARCEL J | 15 BANFIELD AVE | | | | MATTAPAN | MA | 02126-2302 |
| BAYNES, MARK S | 15147 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BAYNES, MARY R | 1560 HUGHES MILLS RD | | | | BURLINGTON | NC | 27217 |
| BAYNES, SAMUEL P | 121 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 |
| BAYNES, SARAH J | 8 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | 33418-3705 |
| BAYNES, STEPHEN B | 8356 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5049 |
| BAYNES, STEPHEN L | 8430 SOUTH INGLESIDE AVE. | | | | CHICAGO | IL | 60619 |
| BAYNHAM, MARK D | 7010 SCENIC COURT | | | | HARRISBURG | PA | 17111-5086 |
| BAYNO, GENEVA A | 8921 RENNER BLVD APT 905 | | | | LENEXA | KS | 66219-3008 |
| BAYO JR, PETER J | PO BOX 268 | | | | AUGUSTA | MT | 59410-0268 |
| BAYO, CHARLES F | 425 S WINDING | | | | PONTIAC | MI | 48054 |
| BAYOL, GARRETT M | 6416 VALLEY OAK PLZ | | | | MARTINEZ | CA | 94553-6122 |
| BAYONA, OSVALDO | 14612 SW 168TH TER | | | | MIAMI | FL | 33177-2036 |
| BAYORGEON, LEE M | 10 LINDEN CIR | | | | JEFFERSON | WI | 53549-1945 |
| BAYORIN, POLLYANN E | 14126 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| BAYOWSKI, TERRY S | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| BAYRE, SHIRLEY O | PO BOX 270106 | C/O FIRST NATIONAL BANK OF | HARTFORD TRUST DEPT | | HARTFORD | WI | 53027-0106 |
| BAYRON, EDUARDO | PO BOX 1234 | | | | ANASCO | PR | 00610-1234 |
| BAYS, ANNA C | 1400 BEAR PEN RD | | | | CAMPTON | KY | 41301-9305 |
| BAYS, ARNOLD G | 13412 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135-1621 |
| BAYS, CHARLOTTE E | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, CLAUDE L | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, DAVID R | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| BAYS, EARL L | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, GARY V | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| BAYS, JUDY N | 40211 166TH ST E | | | | PALMDALE | CA | 93591-3032 |
| BAYS, JULIA J | 691 BELL AVENUE | | | | ELYRIA | OH | 44035-3448 |
| BAYS, JULIA J | 7108 DARROW ROAD | | | | HURON | OH | 44839-9760 |
| BAYS, JULIA S | 1641 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3921 |
| BAYS, JUSTIN G | 4215 W 200 SOUTH | | | | ANDERSON | IN | 46011-8749 |
| BAYS, KENNETH B | 5387 PHEASANT DR | | | | ORIENT | OH | 43146-9238 |
| BAYS, LARRY S | 605 EUREKA RD | | | | WYANDOTTE | MI | 48192-5710 |
| BAYS, LINDA C | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, MARY W | 617 HILLTOP DR APT G10 | HILLCREST APTS. | | | TRENTON | NJ | 08620-3107 |
| BAYS, OUTHER J | 3275 BRATTON DR | | | | ROCK HILL | SC | 29732-9001 |
| BAYS, PAUL E | 15480 W. CO. RD 100 N. | | | | ANDERSON | IN | 46012 |
| BAYS, RICHARD L | 278 WEST 375 NORTH ROAD | LOT 1 | | | ANDERSON | IN | 46012 |
| BAYS, ROBBIN D | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| BAYS, SHEILA M | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TERRY L | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TIMMY R | 1020 HOLLY ST | | | | IRVING | TX | 75061-5359 |
| BAYS, TIMOTHY R | 18 N 36TH ST | | | | TERRE HAUTE | IN | 47803-1302 |
| BAYS, WILLIAM P | 1314 W MAIN ST | | | | LOVELAND | OH | 45140-2461 |
| BAYSA, DAVID R | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYSA, RIZAL J | 5605 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2640 |
| BAYSDEN, RAYMOND M | 4029 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| BAYSE, JOHN R | 18 E COURT ST | | | | WARSAW | NY | 14569-1302 |
| BAYSINGER, COLLEEN CA | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| BAYSINGER, COLLEEN CA | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| BAYSINGER, HIRAM A | 1680 S PLATEAU CIR | C/O RONALD A BAYSINGER | | | MARTINSVILLE | IN | 46151-6027 |
| BAYSINGER, JOHN L | 225 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MARY FRANCES | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MARY FRANCES | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MELISSA J | 3304 INDIAN ROCK LANE | | | | W LAFAYETTE | IN | 47906-1203 |
| BAYT, STEPHEN J | 5599 TRAMMEL CT | | | | CARMEL | IN | 46033-8134 |
| BAYT, SUSAN M | 8334 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2612 |
| BAYTON, JOHNNY O | 5188 LAUREL BRIDGE CT SE | | | | SMYRNA | GA | 30082-4827 |
| BAYTOS, JEFFREY M | 3096 TRENTWOOD CT | | | | BRUNSWICK | OH | 44212-4292 |
| BAYTOS, JOSEPH L | 5184 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |
| BAYTOS, JOSEPH M | 2810 BENJAMIN DR | | | | BRUNSWICK | OH | 44212-4374 |
| BAYUS, ANDREA G | 2490 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| BAYUS, CHRISTOPHER J | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| BAYUS, DOROTHY J | 1886 MORNING SUN LN | | | | NAPLES | FL | 34119-3321 |
| BAYUS, GREG L | 612 WILMINGTON AVE | | | | DAYTON | OH | 45420-1864 |
| BAYUS, HELEN K | 1342 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, KAREN J | 3323 JASPER CT | | | | TROY | MI | 48083-5722 |
| BAYUS, LISA D | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, LORI T | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, PATRICIA D | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| BAYUS, TILLIE A | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| BAYWAL, JOHN J | 8249 CAROLE LN | | | | WASHINGTN TWP | MI | 48094-2948 |
| BAYWOL, ROGER J | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9416 |
| BAYYA, KRANTHI R | 2 COURY RD | | | | HILLSBOROUGH | NJ | 08844-4054 |
| BAYYOUK, HANI I | 6323 WILLOW CREEK DR | | | | CANTON | MI | 48187-3366 |
| BAZ, RIAD K | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| BAZAN, ROY A | 6878 40TH AVE | | | | HUDSONVILLE | MI | 49426-9218 |
| BAZAN, SCOTT | 3852 32ND ST | | | | HAMILTON | MI | 49419-9553 |
| BAZAN, WESLEY | 1232 MAPLEWOOD DR | | | | JENISON | MI | 49428-8364 |
| BAZANSKI, BEN J | 17135 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2327 |
| BAZATA, DEAN | 5007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4974 |
| BAZAZ, EHSAN | 283 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| BAZEL, GARNET H | 119 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| BAZEL, JEANETTE | 5854 FLAIG DR | | | | FAIRFIELD | OH | 45014-5112 |
| BAZEL, WILLIAM S | 17141 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| BAZEMORE JR, JOHN L | 8103 COLQUITT RD APT A | | | | SANDY SPRINGS | GA | 30350-5903 |
| BAZEMORE, CECIL D | 510 MEMORIAL DR E | | | | AHOSKIE | NC | 27910-3934 |
| BAZEMORE, CHARLENE | 5758 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| BAZEMORE, EDWARD C | 205 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3023 |
| BAZEMORE, ENOCH K | 4421 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| BAZEMORE, ERMA T | 777 ALGONQUIN ST | | | | DETROIT | MI | 48215-2909 |
| BAZEMORE, HENRY E | 1192 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 |
| BAZEMORE, JOHN E | 1911 MANOR DR | | | | UNION | NJ | 07083 |
| BAZEMORE, JULIA L | 1911 MANOR DR APT C | | | | UNION | NJ | 07083-4531 |
| BAZEMORE, KING S | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| BAZEMORE, LEROY | 12 DEVON GRN | | | | BUFFALO | NY | 14204-1753 |
| BAZEMORE, MELVIN J | 10810 TYRONE DR | | | | UPPER MARLBORO | MD | 20772-4633 |
| BAZENAS, RICHARD J | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| BAZER, ANTHONY T | 9920 PATTERSON RD | | | | ROCKVALE | TN | 37153-4427 |
| BAZER, WESTON I | 203 RICE RD | | | | MINDEN | LA | 71055-6920 |
| BAZILE, CHARLES W | 9348 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAZILEWICH, R W | 404 MARSH COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-1660 |
| BAZILIO, RAYMAN E | 9039 NAUTICAL WATCH DR | | | | INDIANAPOLIS | IN | 46236-9035 |
| BAZILLION, PAUL R | 119 LELAND ST | | | | FRAMINGHAM | MA | 01702-7454 |
| BAZILLION, RONALD W | 8090 EDEN RD APT 332 | | | | EDEN PRAIRIE | MN | 55344-7692 |
| BAZIN, PAUL | 33 DARIN RD | | | | WARWICK | NY | 10990-4009 |
| BAZINET, ARTHUR G | 19648 COUNTY ROAD 1140 | | | | SAINT JAMES | MO | 65559-8563 |
| BAZINET, ELIZABETH A | 9 PAUL BRAUN CT | | | | MILFORD | CT | 06460-3830 |
| BAZINET, GERALD J | 12 ADAMS DR | | | | TERRYVILLE | CT | 06786-6013 |
| BAZLEY, ALICE | 72 GASKILL AVE | | | | EDISON | NJ | 08817-3423 |
| BAZNER, LOUIS C | 9600 TASKER RD | | | | LAKE ODESSA | MI | 48849-9741 |
| BAZULKA JR, MICHAEL | 6310 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| BAZYDLO, RICHARD R | 510 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1570 |
| BAZYDLO, RONALD A | 6 WASHINGTON DR | | | | BRICK | NJ | 08724-3216 |
| BAZYDLO, ROXANNE | 19 BROOKDALE GDNS APT A | | | | BLOOMFIELD | NJ | 07003-6354 |
| BAZYLEWICZ, JOSEPH J | 4706 NW 41ST AVE | | | | LAUDERDALE LAKES | FL | 33319-5812 |
| BAZYLEWICZ, LOUISE D | 4706 NW 41ST AVE | | | | LAUDERDALE LAKES | FL | 33319-5812 |
| BAZZANI SR, MARTIN B | 1373 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| BAZZARELLI, MARY | 2239 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2437 |
| BAZZARELLI, MARY | 2239 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 |
| BAZZELL, CHARLES R | 2226 EDINBOROUGH DR | | | | MURRAY | KY | 42071-2725 |
| BAZZELL, KATHERINE | 20399 BEATRICE ST | | | | LIVONIA | MI | 48152-1850 |
| BAZZELL, LINDOL L | 309 SW STRATFORD RD | | | | LEES SUMMIT | MO | 64081-2730 |
| BAZZELL, LORETTA M | 787 HIGHWAY NORTH | | | | QULIN | MO | 63961-8186 |
| BAZZELL, ROBERT C | 1270 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1092 |
| BAZZELL, ROGER D | 5134 W BRISTOL RD | | | | FLINT | MI | 48507-2920 |
| BAZZELL, RUSSELL L | 2128 E SHUMAKER | | | | BURTON | MI | 48529 |
| BAZZELL, SHIRLEY A | 6044 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BAZZELLE, PAUL D | 32219 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| BAZZETT, BERNARD J | 317 W 10TH ST | | | | TRAVERSE CITY | MI | 49684-3132 |
| BAZZETT, TODD W | 224 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2529 |
| BAZZI, ABDALLAH I | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, ADNAN D | PO BOX 1691 | | | | DEARBORN | MI | 48121-1691 |
| BAZZI, AHMAD I | 7541 KENTUCKY ST | | | | DEARBORN | MI | 48126-1676 |
| BAZZI, ALIA | 5445 NECKEL | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, ALIA | 5445 NECKEL ST | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, CHAWKI | 3126 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1314 |
| BAZZI, HASSAN A | 1140 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| BAZZI, HUGH | 6020 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3109 |
| BAZZI, HUSSEIN A | 7705 CHASE RD | | | | DEARBORN | MI | 48126-1081 |
| BAZZI, HUSSEIN S | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| BAZZI, IMAD F | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |
| BAZZI, ISMAIL A | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, KAYED J | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| BAZZI, KHADIJI D | 7541 KENTUCKY | | | | DEARBORN | MI | 48126 |
| BAZZI, NEHMI M | 6500 THEISEN ST | | | | DEARBORN | MI | 48126-1926 |
| BEABOUT I I, ARTHUR L | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BEABOUT, DAVID P | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| BEABOUT, PATRICIA A | 2621 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| BEABOUT, RICHARD A | 8312 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8916 |
| BEABOUT-MCCARTHY, JESSICA L | 329 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1712 |
| BEACH JR, GORDON L | 6420 OSPREY TRL | | | | DENVER | NC | 28037-8279 |
| BEACH JR, JOHN G | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH JR, PARKE | 3560 GRAPEFRUIT LN | | | | ESTERO | FL | 33928-2825 |
| BEACH SR, JOSEPH P | 70 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| BEACH, ALICE M | 9445 HIGH FREE PIKE | | | | WEST JEFFERSON | OH | 43162-9675 |
| BEACH, ANITA K | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, ANN H | 2660 SENECA DR | | | | SAINT JOHNS | FL | 32259-2119 |
| BEACH, APRIL | 8802 BROWNS VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, APRIL | 8802 BROWN VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, ARCHIE C | 4233 ALDINGTON DR | | | | JACKSONVILLE | FL | 32210-5113 |
| BEACH, ARLENE K | 11902 EMPIRE DR | | | | CHEYENNE | WY | 82009-9616 |
| BEACH, ASHEL T | 832 REED AVE | | | | KALAMAZOO | MI | 49001-3828 |
| BEACH, BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, BETTA V | 2455 HWY 17 S. LOT 60 | | | | BARTOW | FL | 33830 |
| BEACH, BETTA V | 2455 US HIGHWAY 17 S LOT 60 | | | | BARTOW | FL | 33830-9512 |
| BEACH, BETTY | 2655 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |
| BEACH, BETTY J | 611 BERETTA WAY | | | | BEL AIR | MD | 21015-4809 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIR | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIRCLE | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, C D | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| BEACH, CAROLINE A | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, CAROLYN JANE | 3928 SE 11TH PL APT 402 | | | | CAPE CORAL | FL | 33904-5131 |
| BEACH, CLARK H | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| BEACH, COLLEEN R | 4810 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| BEACH, CORA L | 967 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2650 |
| BEACH, DANNY O | 3935 BURGE ST | | | | RIVERSIDE | CA | 92505-3001 |
| BEACH, DAVID L | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| BEACH, DAVID N | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |
| BEACH, DEBORAH A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, DELBERT K | 10802 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| BEACH, DENNIS A | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, DENNIS J | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, DENNIS L | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| BEACH, DOLORES O | 3715 LEE RUN RD | | | | HERMITAGE | PA | 16148-6185 |
| BEACH, DONALD | 972 LONG RD | | | | SAND LAKE | MI | 49343-9763 |
| BEACH, DONALD R | 6255 TELEGRAPH RD LOT 4 | | | | ERIE | MI | 48133-9400 |
| BEACH, DORIS I | 5191 WOODHAVEN CT APT 706 | | | | FLINT | MI | 48532-4189 |
| BEACH, DOROTHY ANN | 727 GREEN RD APT 518 | | | | YPSILANTI | MI | 48198-3444 |
| BEACH, DOROTHY M | 14025 NEW HARMONY | TODDS RUN RD | | | WILLIAMSBURG | OH | 45176 |
| BEACH, DOUGLAS | 13121 171ST ST E | | | | PUYALLUP | WA | 98374-9569 |
| BEACH, DOUGLAS J | 4112 CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| BEACH, EARL F | 864 N 41 1/2 RD | | | | MANTON | MI | 49663-9524 |
| BEACH, EARL J | C/O SUSAN E BATAL | 2600 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 |
| BEACH, ERIC | 10843 REDMONT AVE | | | | TUJUNGA | CA | 91042-1331 |
| BEACH, ERIC J | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BEACH, EUGENE C | 945 R G CURTIS AVE | | | | LANSING | MI | 48911-4800 |
| BEACH, EUGENE E | 6125 FLOYD ST | | | | OVERLAND PARK | KS | 66202-3115 |
| BEACH, EUGENE F | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, FLORENCE Y | 5639 HAMMEL BEACH RD | | | | AUGRES | MI | 48703-9721 |
| BEACH, FLORENCE Y | 5639 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| BEACH, FLOYD R | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, FRANCES M | 39248 US HIGHWAY 19 N LOT 203 | | | | TARPON SPRINGS | FL | 34689-3965 |
| BEACH, FREDA W | 2109 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| BEACH, FREDERICK L | 951 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| BEACH, GAIL L | 1065 E 800 N | | | | HUNTINGTON | IN | 46750-8319 |
| BEACH, GALE | 12497 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| BEACH, GEORGE | 167 SWEET ALYSSUM DR | | | | LADSON | SC | 29456-3896 |
| BEACH, GEORGE M | 2135 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3733 |
| BEACH, H | 6780 HIDDEN LANE | | | | CLARKSTON | MI | 48346-2028 |
| BEACH, HAROLD E | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, HAROLD W | 215 N CAPITOL AVE | | | | LANSING | MI | 48933-1303 |
| BEACH, HARRY W | 11304 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, HELEN L | 6 OLD MILL MANOR | | | | HONEOYE | NY | 14471-9557 |
| BEACH, HELEN L | PO BOX 178 | | | | HONEOYE | NY | 14471-0178 |
| BEACH, HELEN L | 4119 FIELDBROOK PASS | | | | FORT WAYNE | IN | 46815-5580 |
| BEACH, JAMES D | 7202 W DESERAMA DR | | | | TUCSON | AZ | 85743-1217 |
| BEACH, JAMES E | 11476 WING DR | | | | CLIO | MI | 48420-1548 |
| BEACH, JAMES T | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 |
| BEACH, JAMES W | PO BOX 19562 | | | | INDIANAPOLIS | IN | 46219-0562 |
| BEACH, JAMIE H | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| BEACH, JARRELL A | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 |
| BEACH, JEANE R | PO BOX 34 | | | | FOWLER | OH | 44418-0034 |
| BEACH, JERRY W | 3222 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9661 |
| BEACH, JOHN D | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| BEACH, JOHN E | 10932 WEST COGGINS DRIVE | | | | SUN CITY | AZ | 85351-3347 |
| BEACH, JOSEPH D | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| BEACH, JOSEPH H | 5158 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BEACH, JOYCE A | 1420 E HIGH ST | | | | MT PLEASANT | MI | 48858-3217 |
| BEACH, JULIA A | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| BEACH, KARYN L | 4767 MADDIE LN | | | | DEARBORN | MI | 48126-4168 |
| BEACH, KATHLEEN D | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, KATHRYN A | 6219 US HWY 51 SOUTH, LOT 109 | | | | JANESVILLE | WI | 53546 |
| BEACH, KENNETH E | 916 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2246 |
| BEACH, KENNETH G | 4121 400S - 800W | | | | LAPEL | IN | 46051 |
| BEACH, KENNETH R | 8626 BONNEY BROOK CT | | | | FOLEY | AL | 36535-5055 |
| BEACH, KIRK D | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| BEACH, KYLE B | 5355 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5801 |
| BEACH, LINDA | 6944 HARBOUR WOODS | OVERLOOK | | | NOBLESVILLE | IN | 46062 |
| BEACH, LINDA S | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, LISA M | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH, LONNIE W | 1435 W GRAND AVE | | | | DAYTON | OH | 45402-6037 |
| BEACH, LUCILLE M | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, LYMAN E | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| BEACH, MARILYN E | 1420 PERRY RD. | 5-24 | | | GRAND BLANC | MI | 48439 |
| BEACH, MARK C | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| BEACH, MARY F | 909 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2107 |
| BEACH, MICHAEL | 11178 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9579 |
| BEACH, MICHAEL A | 1438 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7371 |
| BEACH, MICHAEL A | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| BEACH, NANCEE L | 9767 SOUTH BIRCHWOOD | | | | BALDWIN | MI | 49304 |
| BEACH, PAMELA J | 2107 LEWTON PL | | | | LANSING | MI | 48911-1654 |
| BEACH, PATRICK C | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, PHYLLIS M | PO BOX 131 | 10071 HUTCHINSON ST | | | SAINT HELEN | MI | 48656-0131 |
| BEACH, PHYLLIS M | 10071 HUTCHINSON ST | PO BOX 131 | | | ST HELEN | MI | 48656-0131 |
| BEACH, RAMONA L | 3400 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 |
| BEACH, RANDALL D | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, RANDY F | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| BEACH, RAY J | 4355 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| BEACH, RAY L | 1100 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1504 |
| BEACH, RAYMOND K | 1639 N K ST | | | | ELWOOD | IN | 46036-1142 |
| BEACH, REX D | 9307 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2424 |
| BEACH, RICHARD C | 228 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9716 |
| BEACH, RICHARD F | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BEACH, RICHARD L | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| BEACH, ROBERT D | 5965 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BEACH, ROBERT E | 2101 EAST AVE APT F | | | | ROCHESTER | NY | 14610-2629 |
| BEACH, ROBERT G | 16114 BROOK RD | | | | LANSING | MI | 48906-5628 |
| BEACH, ROBERT J | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, ROBERT R | 561 FARMINGTON CIR | | | | EVANS | GA | 30809-6081 |
| BEACH, RODNEY B | 7089 PUMA TRL | | | | LITTLETON | CO | 80125-9209 |
| BEACH, ROGER A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, RONALD A | 10150 STATE ROUTE 154 | | | | SPARTA | IL | 62286-3355 |
| BEACH, ROSEMARY S | 4 WOODRIDGE | | | | PUTNAM VALLEY | NY | 10579-3321 |
| BEACH, ROSEMONT W | 9702 TIMBERVIEW CT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| BEACH, RUSSEL | 28675 MAIN ST | | | | MILLBURY | OH | 43447-9831 |
| BEACH, SANDRA A | 4315 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3017 |
| BEACH, SCOTT E | 100 CAIN STREET | | | | NEW LEBANON | OH | 45345-1210 |
| BEACH, SHARON A | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BEACH, SHARON L | 11476 WING DR | | | | CLIO | MI | 48420 |
| BEACH, SHERMAN L | 1401 OAKVILLE-MILAN RD. | | | | MILAN | MI | 48160 |
| BEACH, SHIRLEY D | 6515 PLEASANT PINES DR | | | | RALEIGH | NC | 27613-1919 |
| BEACH, STEVEN A | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, SUSAN L | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, TJ | 1475 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| BEACH, VANESSA G | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, VERNON R | 2745 E BUTLER AVE | | | | KINGMAN | AZ | 86409-1934 |
| BEACH, VICKI L | 4814 DEVONSHIRE AVE | | | | LANSING | MI | 48910-7614 |
| BEACH, VICKI L | 4814 DEVONSHIRE AVE | | | | LANSING | MI | 48910 |
| BEACH, WILLIAM D | 10048 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8300 |
| BEACH, WILLIAM E | 1137 N SHILOH RD | | | | YORK | SC | 29745-1295 |
| BEACH, WILLIAM G | PO BOX 213 | | | | BARTELSO | IL | 62218-0213 |
| BEACH, WILLIE M | 8084 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6205 |
| BEACH-HOLDER, TERRI L | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| BEACH-THOMPSON, GLORIA J | 2667 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2115 |
| BEACHAM, AZERINE S | 14940 LONGACRE ST APT 11 | | | | DETROIT | MI | 48227-1481 |
| BEACHAM, BEVERLY T | PO BOX 1133 | | | | FAIRHOPE | AL | 36533-1133 |
| BEACHAM, GEORGE H | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| BEACHAM, GEORGIA M | 2407 E GEORGE LN | | | | LAKE HAVASU CITY | AZ | 86404-8509 |
| BEACHAM, JOY V | 5723 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4227 |
| BEACHAM, LOIS M | 3308 N 84TH TER | | | | KANSAS CITY | KS | 66109-1018 |
| BEACHAM, RICHARD G | 14244 HIGHWAY 104 N | | | | LEXINGTON | TN | 38351-3814 |
| BEACHAM, SARA W | 1628 CONE AVE | | | | APEX | NC | 27502-1518 |
| BEACHAM, STEPHEN M | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| BEACHER, JOHN T | 22119 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-4358 |
| BEACHLER, FAYE E | 1425 W BERKELEY ST | | | | SPRINGFIELD | MO | 65807-2324 |
| BEACHLER, JAMES E | 72 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| BEACHLER, JOAN C | 1111 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| BEACHLER, JOAN C | 1111 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| BEACHLER, MICHAEL G | 1476 VICKI LN | | | | LEBANON | OH | 45036-7961 |
| BEACHLER, THOMAS M | 295 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8434 |
| BEACHMAN, ROBERT J | PO BOX 268 | | | | BARNEGAT LIGHT | NJ | 08006-0268 |
| BEACHMAN, SCOTT A | 16835 RUSTIC COLONY DR | | | | SUGAR LAND | TX | 77479-3242 |
| BEACHMAN, WILLIAM D | 6 HEMLOCK DR | | | | MEDWAY | MA | 02053-2318 |
| BEACHNAU, EVELYN M | 1016 LONDON DR | | | | LANSING | MI | 48917-4155 |
| BEACHNAU, HAROLD J | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| BEACHNAU, JEANETTE | 10845 TALLMAN RD | | | | EAGLE | MI | 48822-9801 |
| BEACHNAU, KENNETH R | 1528 N GENESEE DR | | | | LANSING | MI | 48915-1222 |
| BEACHNAU, MICHAEL D | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| BEACHNAU, THOMAS E | 852 E THOMAS L PKWA | | | | LANSING | MI | 48917 |
| BEACHNAU, WILLIAM L | PO BOX 394 | | | | VERMONTVILLE | MI | 49096-0394 |
| BEACHNER, DANIEL J | 520 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1335 |
| BEACHNER, JOHN H | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| BEACHUM JR, CHESTER | 2213 SULLIVAN RD NW | | | | HUNTSVILLE | AL | 35810-2358 |
| BEACHUM, DAVID A | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACHUM, JAMES H | 2315 PENNSYLVANIA ST | | | | FORT WAYNE | IN | 46803-2225 |
| BEACHUM, KATIE M | 3268 STERLING DR APT 2 | | | | SAGINAW | MI | 48601-4300 |
| BEACHUM, KATIE M | 3268 STERLING COURT | APT. 2 | | | SAGINAW | MI | 48601 |
| BEACHUM, MARY J | 3628 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3038 |
| BEACHUM, MATTIE | 402 N.E COMMONS ST | APT 4 | | | TUSCUMBIAN | AL | 35674 |
| BEACHUM, MATTIE | 402 N COMMONS ST E APT 4 | | | | TUSCUMBIA | AL | 35674-1325 |
| BEACHUM, VELMA J | 9011 ELMHURST AVE | | | | PLYMOUTH | MI | 48170-4027 |
| BEACHY, DONALD L | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| BEACHY, GARY R | 2220 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BEACHY-HOOLEY, ADA A | 3465 W 050 N | | | | LAGRANGE | IN | 46761-9462 |
| BEACOM, BARBARA A | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, DONALD W | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, LUCILLE N | 10 SHORELAND DR APT 111 | | | | BELFAST | ME | 04915-6063 |
| BEACOM, SEWARD E | 23 SHORELAND DR | | | | BELFAST | ME | 04915-6058 |
| BEACOM, WILLIAM D | 783 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| BEADERSTADT, LUCILLE C | 5968 PARK LAKE RD APT 324 | | | | EAST LANSING | MI | 48823-9206 |
| BEADERSTADT, MARTHA | 540 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9363 |
| BEADERSTADT, RICHARD E | 4560 OAKWOOD DR | | | | OKEMOS | MI | 48864-2326 |
| BEADERSTADT, THEODORE R | 540 CLIFFORD LAKE DR | | | | STANTON | MI | 48888-9363 |
| BEADLE JR, JOHN A | 2540 HUMMINGBIRD DR | | | | HOLT | MI | 48842-9430 |
| BEADLE, ANNA M | 2947 MILITARY ST | | | | PORT HURON | MI | 48060-6630 |
| BEADLE, ANNA M | 2947 MILITARY ST | | | | PORT HURON | MI | 48060-6630 |
| BEADLE, ARLIN J | 1735 YALTA RD | | | | DAYTON | OH | 45432-2329 |
| BEADLE, BRIAN E | 100 IDA DR | | | | KOKOMO | IN | 46901-5906 |
| BEADLE, DAVID J | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| BEADLE, DAVID N | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLE, GARY G | PO BOX 93 | | | | COLUMBIAVILLE | MI | 48421-0093 |
| BEADLE, GARY L | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| BEADLE, GERALD R | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| BEADLE, HERBERT W | 34050 KENNEDY ST | | | | WESTLAND | MI | 48185-2308 |
| BEADLE, JACK O | 905 BUNKER CIR | | | | WINTER HAVEN | FL | 33881-9730 |
| BEADLE, JAMES L | 9444 E IMPALA AVE | | | | MESA | AZ | 85209-7004 |
| BEADLE, JAMES L | 483 DOVER DR S | | | | ENGLEWOOD | FL | 34223-1987 |
| BEADLE, JAMES R | 2275 STEPHENS AVE | | | | KINGMAN | AZ | 86409-3186 |
| BEADLE, LARRY A | 5278 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| BEADLE, MARY M | 1804 CHARLES ST | | | | ANDERSON | IN | 46013-2724 |
| BEADLE, MARY M | 1804 CHARLES STREET | | | | ANDERSON | IN | 46013-2724 |
| BEADLE, PAMELA J | 405 LEHALIS DR | | | | ENGLEWOOD | FL | 34223-5615 |
| BEADLE, PAMELA S | 2018 ISLAND DR | | | | WAYLAND | MI | 49348-9320 |
| BEADLE, ROGER A | 2018 ISLAND DR | | | | WAYLAND | MI | 49348-9320 |
| BEADLE, RUSSELL L | PO BOX 325 | | | | MILFORD | MI | 48381-0325 |
| BEADLE, SANDY M | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, THELMA D | 6250 E LONG LAKE RD | | | | HARRISON | MI | 48625-8843 |
| BEADLE, THELMA V | 3104 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| BEADLE, VERNON W | 7735 YARDLEY DR APT 103 | | | | TAMARAC | FL | 33321-0857 |
| BEADLE, VIRGINIA R | 4158 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| BEADLE, WILLIAM D | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLES, BETH J. | P O BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, BETH J. | PO BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, RODNEY F | 6616 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3613 |
| BEADLING, EVA M | 616 E PEARL | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, EVA M | 616 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, JOHN K | 6860 SCOTT LAKE TRL NE | | | | COMSTOCK PARK | MI | 49321-9604 |
| BEADNELL, TIMOTHY M | 5619 SUTTON RD | | | | AVON | NY | 14414-9719 |
| BEADNELL, WILLIAM D | 9160 NAVAJO TRL | | | | NEGLEY | OH | 44441-9741 |
| BEADON, SYDNEY A | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEADY, LOTTIE M | 330 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| BEADY, LOTTIE M | 330 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| BEADY, MARY | 425 WYOMING AVE | | | | MILLBURN | NJ | 07041-2130 |
| BEAFORE, ROSE | 2100 PARK RD APT#139 | | | | JACKSON | MI | 49203 |
| BEAFORE, ROSE | 2100 PARK RD APT#139 | | | | JACKSON | MI | 49203-4938 |
| BEAGAN, ALICE | 81 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626 |
| BEAGAN, RICHARD W | 46164 LARCHMONT DR | | | | CANTON | MI | 48187-4718 |
| BEAGAN, ROBERT G | 43200 FRET RD | | | | BELLEVILLE | MI | 48111-6010 |
| BEAGEL, ISABELLE M | 309 RAIN WATER WAY #104 | | | | GLENBURNIE | MD | 21060-3248 |
| BEAGEL, ISABELLE M | 309 RAIN WATER WAY UNIT 104 | | | | GLEN BURNIE | MD | 21060-3248 |
| BEAGEN, CHARLINE A | 38895 WESTCHESTER LN | | | | NORTHVILLE | MI | 48167-9066 |
| BEAGLE JR., WILLIAM G | 985 FRIEDMAN RD | | | | ATTICA | NY | 14011-9708 |
| BEAGLE, BRUCE A | 1314 SHADOW RIDGE DR | | | | WAYLAND | MI | 49348-9135 |
| BEAGLE, DIANNE K | 241 WELLINGTON DR | | | | SOUTH LYON | MI | 48178-1244 |
| BEAGLE, FREDERIC W | 200 WARRENTON DR NW | | | | WARREN | OH | 44481-9011 |
| BEAGLE, HAROLD E | 209 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9547 |
| BEAGLE, JACK D | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| BEAGLE, LARRY E | 4863 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| BEAGLE, LEROY R | 9358 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| BEAGLE, LYLE D | 5609 EVANBROOK TER | | | | OKLAHOMA CITY | OK | 73135-1507 |
| BEAGLE, MATTHEW D | 736 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| BEAGLE, MICHAEL R | 10803 FIRSTWAY N | | | | ST PETERSBURG | FL | 33716 |
| BEAGLE, PEGGY A | 7850 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9470 |
| BEAGLE, ROBERT E | 8882 STATE PO BX 225 | | | | MILLINGTON | MI | 48746-9035 |
| BEAGLE, ROBERT E | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| BEAGLE, RONALD E | 1104 HILLSIDE DR | | | | MILFORD | MI | 48381-1011 |
| BEAGLE, WILLIAM C | 1005 RIVER RD | | | | HARDY | AR | 72542-9370 |
| BEAGLEHOLE, ANNE | 12172 COUNTRY GREENS BLVD | | | | BOYNTON BEACH | FL | 33437-2037 |
| BEAGLEY, GEORGE L | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY, LEONARD | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY-BILLER, ALICE A | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 |
| BEAGUEZ, TREVOR | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| BEAHAM, LAWRENCE L | 151 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-2524 |
| BEAHAN, HELEN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9584 |
| BEAHAN, THOMAS P | 567 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| BEAIRD, B L | 506 ENGLEWOOD DR | | | | LUFKIN | TX | 75901-5844 |
| BEAIRD, CHRISTOPHER E | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| BEAIRD, EDWARD H | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| BEAIRD, FINIS E | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| BEAIRD, GEORGE R | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BEAIRD, JARED J | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| BEAIRD, JOHN R | 8223 RENNER RD APT 2 | | | | LENEXA | KS | 66219-8025 |
| BEAIRD, MARGARET F | 101 WILLIAMS CT | | | | MOBILE | AL | 36606-1467 |
| BEAIRD, MICHAEL L | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| BEAIRD, WINDLE L | 2410 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| BEAKER, MELVIN P | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| BEAKER, PAUL J | 3401 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8116 |
| BEAKER, ROBERT J | W18837 NEEDLE POINTE RD | | | | GERMFASK | MI | 49836-9250 |
| BEAKLEY, DAVID J | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| BEAKLEY, HERBERT C | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| BEAKMAN, PAUL M | PO BOX 535 | | | | RANSOMVILLE | NY | 14131-0535 |
| BEAKS, ALPHONSUS J | PO BOX 50193 | | | | MIDWEST CITY | OK | 73140-5193 |
| BEAL GROVES, BARBARA A | 369 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8179 |
| BEAL II, JAMES A | 2160 OAKCREST RD | | | | STERLING HTS | MI | 48310-4274 |
| BEAL JR, EVERETT A | 3208 LANHAM DR | | | | ABINGDON | MD | 21009-3036 |
| BEAL JR, HARVEY M | 6100 N OCEAN BLVD UNIT 808 | | | | NORTH MYRTLE BEACH | SC | 29582-1164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAL JR, SYLVESTER | 2900 ZEPHYR RD APT 1007 | | | | KILLEEN | TX | 76543-5101 |
| BEAL JR, THEODORE R | 12193 E BEEKMAN PL | | | | DENVER | CO | 80239-4308 |
| BEAL, ANTONETTE R | 2841 NE 32ND ST APT 29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, ARMINE K | 2320 COUNTY STREET 2860 | | | | CHICKASHA | OK | 73018-8191 |
| BEAL, ARTHUR L | 107 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |
| BEAL, AUDREY H | 219 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1819 |
| BEAL, BARBARA | 14086 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9749 |
| BEAL, BARBARA D | 818 FAIRMEADOWS CYCLE | | | | KRUGERVILLE | TX | 76227 |
| BEAL, BOBBY L | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, BONNY L | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BEAL, BONNY L | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BEAL, CAROLYN F | 5205A CLINE RD | | | | KENT | OH | 44240-7014 |
| BEAL, CHARLES H | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| BEAL, CHARLIE | 143 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| BEAL, CLARA S | 1717 W PASADENA AVE | | | | FLINT | MI | 48504-2583 |
| BEAL, CLARENCE L | 13257 HIGHWAY 15 | | | | PARIS | MO | 65275-2762 |
| BEAL, DALE L | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| BEAL, DAVID L | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| BEAL, DAVID L | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| BEAL, DAVID M | 966 PATRIOT SQ | | | | CENTERVILLE | OH | 45459-4016 |
| BEAL, ELMARIE | 15235 ROSSINI DR | | | | DETROIT | MI | 48205-2052 |
| BEAL, EULA J | 4376 PARKTON DRIVE | | | | CLEVELAND | OH | 44128-3512 |
| BEAL, FLAVE | 1865 WYMORE AVE | | | | E CLEVELAND | OH | 44112-3913 |
| BEAL, FRANCES F | 1292 SHADYBEACH ROAD | | | | ELKTON | MD | 21921-7418 |
| BEAL, FRANCES F | 1292 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, GEARLDINE | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GEARLINE J. | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GLENN | 5333 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| BEAL, HELEN J | 18404 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| BEAL, HENRY | 151 BISHOP DR | | | | FRAMINGHAM | MA | 01702-6520 |
| BEAL, HENRY L | 160 BLACKBURN AVE | | | | MC KENZIE | TN | 38201-2613 |
| BEAL, HOWARD | 19175 HICKORY ST | | | | DETROIT | MI | 48205-2236 |
| BEAL, HUMBERT H | 840 WHIPORWILL DR | | | | PORT ORANGE | FL | 32127-5969 |
| BEAL, IDA F | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403 |
| BEAL, IDA F | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403-1228 |
| BEAL, JACK O | 1000 WALKER STREET, L-341 | | | | HOLLY HILL | FL | 32117 |
| BEAL, JAMES D | 8374 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| BEAL, JERRY D | 1040 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| BEAL, JOHN L | 405 E TAYLOR ST | | | | FLINT | MI | 48505-4373 |
| BEAL, LARRY E | 2732 PINEWOOD AVE | | | | HENDERSON | NV | 89074-1247 |
| BEAL, LAWRENCE | 18078 BRINKER ST | | | | DETROIT | MI | 48234-1536 |
| BEAL, LEOLA | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, LEON R | 547 CARPENTER RD | | | | BELLBROOK | OH | 45305-9795 |
| BEAL, MABLE A | 1519 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |
| BEAL, MARK L | PO BOX 21 | | | | PITTSBURG | MO | 65724-0021 |
| BEAL, NANCY A | 31225 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5639 |
| BEAL, NORMAN D. | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| BEAL, NORMAN D. | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| BEAL, PATRICIA M | 6313 CECIL | | | | FLINT | MI | 48505-2423 |
| BEAL, PATRICIA M | 6313 CECIL DR | | | | FLINT | MI | 48505-2423 |
| BEAL, ROBERT G | 3198 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| BEAL, ROBERT H | 4014 RINEHART RD | | | | WESTMINSTER | MD | 21158-2316 |
| BEAL, RONALD E | 3191 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| BEAL, RUTH C | 605 FALLON AVENUE | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, RUTH C | 605 FALLON AVE. | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, SAMUEL A | 6521 TOWNSHIP ROAD 84 | | | | MOUNT GILEAD | OH | 43338-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAL, SARAH A | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BEAL, STEVE | 470 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4108 |
| BEAL, STEVE | 5115 TABLER STATION RD | | | | INWOOD | WV | 25428-4543 |
| BEAL, TAMI L | 8864 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9324 |
| BEAL, TRACEY L | 2066 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| BEAL, TURNER L | 2429 ZIMMERMAN ST | | | | FLINT | MI | 48503-3147 |
| BEAL, WALLACE H | 1268 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, WENDELL C | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| BEAL, WILLIAM J | 1830 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1137 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DR | | | | ASHLAND | OH | 44805-9010 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DRIVE | | | | ASHLAND | OH | 44805 |
| BEALE JR, CHARLES | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE, ALAN M | 14591 CAYUGA ST | | | | STERLING | NY | 13156-3216 |
| BEALE, ALAN M | 14591 CAYUGA ST | | | | STERLING | NY | 13156-3216 |
| BEALE, BRYAN D | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 |
| BEALE, DAVID A | 6612 PORTLAND RD | | | | SANDUSKY | OH | 44870-9723 |
| BEALE, DENNIS W | 2704 HOGAN WAY | | | | CANTON | MI | 48188-6302 |
| BEALE, EDWARD F | 13685 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| BEALE, EMORY D | 104 MALTBY ST | | | | ROCHESTER | NY | 14606-1410 |
| BEALE, EMORY D | 1292 EMERSON STREET | | | | ROCHESTER | NY | 14606 |
| BEALE, FRANCES I | 409 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-8522 |
| BEALE, LEONARD W | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| BEALE, MACK | 621 PHILIP ST | | | | DETROIT | MI | 48215-3261 |
| BEALE, PATRICIA | 208 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| BEALE, RASHARNE Y | 2006 RIVER CANYON LN | | | | GARLAND | TX | 75041-2176 |
| BEALE, STANLEY D | 42842 JUDD RD | | | | SUMPTER TWP | MI | 48111-9195 |
| BEALE, TERRANCE J | 4215 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| BEALE, VIRGINIA M | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE-MBACKE, PATRICIA A | 5302 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| BEALER, BRIAN D | 3416 PASADENA DR | | | | TROY | MI | 48083-5947 |
| BEALES, DAVID J | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| BEALES, EDWIN F | 5707 BUCKHEAD DR | | | | NORTHPORT | AL | 35473-2297 |
| BEALES, JANICE E | 6861 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| BEALES, ROSE A | 615 GIERZ ST | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALES, ROSE A | 615 GIERZ STREET | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALKO, DANIEL J | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| BEALL, CHRISTINE G | 1107 ALPINE DR | | | | JANESVILLE | WI | 53546-1755 |
| BEALL, DAVID B | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, DAVID R | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, DIANA K | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, DIANA K | 1712 NW 11TH ST CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, JAMES E | 9014 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| BEALL, JOHN D | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, LOUANN | 4703 WESTGARDEN BLVD | C/O ROBERT P BEALL | | | ALEXANDRIA | LA | 71303-2638 |
| BEALL, MARGARET R | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, MARY C | 750 PRINCETON MILL RUN | | | | MARIETTA | GA | 30068 |
| BEALL, RICHARD H | 13240 PORT REPUBLIC RD | | | | GROTTOES | VA | 24441-5214 |
| BEALL, RICHARD L | 5914 DVORAK ST | | | | CLARKSTON | MI | 48346-3223 |
| BEALL, ROY M | 13819 WESLEY CHAPEL DR | | | | RALPH | AL | 35480-9582 |
| BEALL, SARAHLEA J. | 593 W SHORE DR | | | | STANTON | MI | 48888-8917 |
| BEALORE, GERALD M | 21629 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5504 |
| BEALORE, JANICE D | 1077 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| BEALS JR, JOHN T | 4 MIDDLE RIVER CT | | | | BALTIMORE | MD | 21220-3533 |
| BEALS JR, RUSSELL W | 440 STATE STREET | | | | CHARLOTTE | MI | 48813 |
| BEALS, BARBARA E | 529 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9119 |
| BEALS, CARL | 4320 W 25TH PL | | | | GARY | IN | 46404-3666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEALS, DONALD G | 947 RICHMOND PALESTINE ROAD | | | | NEW PARIS | OH | 45347-9124 |
| BEALS, DOROTHY B | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| BEALS, DOROTHY B | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| BEALS, ELAINE A | 6733 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, HUGH W | 1501 SUNSHINE PARKWAY | | | | TAVARES | FL | 32778 |
| BEALS, HUGH W | 2701 SOUTH BAY STREET | | | | EUSTIS | FL | 32726-6501 |
| BEALS, JOHN E | 27217 GUAPORE DR | | | | PUNTA GORDA | FL | 33983-5409 |
| BEALS, JOHN H | 6733 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, KAREN L | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| BEALS, LARRY W | 21595 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 |
| BEALS, LESLIE A | 6284 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| BEALS, LILLIE | 22214 VANOWAN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LILLIE | 22214 VANOWEN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LORETTA | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209-1912 |
| BEALS, MARYELLEN | 521 W 2ND ST | | | | CHARLOTTE | MI | 48813-2153 |
| BEALS, MARYELLEN | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |
| BEALS, MELODEE L | 36766 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1113 |
| BEALS, MICHAEL J | 12125 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 |
| BEALS, NORVAL E | 15785 OLD FREDERICK ROAD | | | | WOODBINE | MD | 21797-8739 |
| BEALS, RALPH A | 193 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| BEALS, ROBERT D | PO BOX 228 | | | | YOUNG AMERICA | IN | 46998-0228 |
| BEALS, ROBERT G | 7985 60TH ST SE | | | | ALTO | MI | 49302-9790 |
| BEALS, ROGER D | 2831 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, RONALD B | 12951 SPRINGBROOKE TRL | | | | SOUTH LYON | MI | 48178-8530 |
| BEALS, SPENCER D | 1345 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1626 |
| BEALS, STANLEY O | 2871 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, THELMA M | 1839 E PORT | | | | TROY | MI | 48083 |
| BEALS, THOMAS W | 1513 CRANBROOK DR | | | | KOKOMO | IN | 46902-5613 |
| BEALS, TIMOTHY | 3927 HART RD | | | | TWIN LAKE | MI | 49457-9374 |
| BEALS, WENDELL G | 4125 COLTER DRIVE | | | | KOKOMO | IN | 46902-4493 |
| BEAM I I I, EDWARD R | 5665 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| BEAM JR, MARVIN M | 1708 E MAIN ST | | | | MOORE | OK | 73160-8122 |
| BEAM JR, RICHARD A | 768 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2967 |
| BEAM, ALFRED B | 15 RAVEN GLASS LN | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, ANDREW B | 2845 E COUNTY ROAD 500 S | | | | NORTH VERNON | IN | 47265-7718 |
| BEAM, ANNA V | 73 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3968 |
| BEAM, ARTHUR R | 3822 TWIN FALLS ST | | | | IRVING | TX | 75062-3025 |
| BEAM, BETTY J | 8412 DANBURY LN | | | | BAYONET POINT | FL | 34667-6528 |
| BEAM, BRADLEY M | 2115 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1268 |
| BEAM, BRUCE K | 1040 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| BEAM, CHARLES K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, CHARLOTTE E | P.O. BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, CHARLOTTE E | PO BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, DAVID A | 5316 CHATEAU THIERY | | | | MILFORD | MI | 48042 |
| BEAM, DAVID W | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| BEAM, DEBRA E | 15 RAVEN GLASS LN | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, DENNIS K | PO BOX 32 | | | | LUPTON | MI | 48635-0032 |
| BEAM, DOROTHY E | APT 102 | 2800 BEAU JARDIN DRIVE | | | LANSING | MI | 48910-5891 |
| BEAM, DOROTHY I | LOT#162QUARRY HILL ESTATES | | | | AKRON | NY | 14001 |
| BEAM, DUANE L | 4119 E 800 N | | | | DENVER | IN | 46926-9235 |
| BEAM, EDWARD E | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| BEAM, FRANCIS B | 529 E 2ND ST APT 20 | | | | PERRY | MI | 48872-9570 |
| BEAM, GLADYS P | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| BEAM, GLADYS P | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| BEAM, GREGORY K | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| BEAM, GREGORY L | 11751 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAM, JAMES R | 47256 DYKE RD | | | | ROGERS | OH | 44455-9741 |
| BEAM, JEFFREY L | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| BEAM, JON E | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9729 |
| BEAM, JOSEPH D | PO BOX 993 | | | | RATHDRUM | ID | 83858-0993 |
| BEAM, KENNETH E | 4224 TEAGUES SOUTH RD | | | | ARCANUM | OH | 45304-9713 |
| BEAM, LEONARD W | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446 |
| BEAM, LEONARD W | 803 S GONDOLA DR | | | | VENICE | FL | 34293-1908 |
| BEAM, MARY J | 59 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY J | 59 MIAMI ST | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, MARY K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, MELVA L | 42 CLARK #3 | | | | PONTIAC | MI | 48342-2081 |
| BEAM, MINNIE G | 2417 W 37TH ST | | | | LORAIN | OH | 44053-2301 |
| BEAM, NANCY F | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| BEAM, PAUL A | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| BEAM, PHILLIP L | 2511 CHANCERY LN | | | | RICHMOND | IN | 47374-5800 |
| BEAM, RALPH E | 124 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| BEAM, RALPH F | 3258 QUEEN CT | | | | BAY CITY | MI | 48706-1625 |
| BEAM, ROBERT B | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, ROBERT C | 12738 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8787 |
| BEAM, ROBERT H | 353 N ROYAL BELL DR | | | | GREEN VALLEY | AZ | 85614-5919 |
| BEAM, ROBERT I | RR 2 BOX 129 | | | | HOLLIDAYSBURG | PA | 16648-9722 |
| BEAM, ROBERT M | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| BEAM, ROGER A | PO BOX 458 | | | | VAN BUREN | MO | 63965-0458 |
| BEAM, SCOTT B | 4950 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1555 |
| BEAM, SHARON LYNN | 321 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387-1715 |
| BEAM, SHARRON E | 10115 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| BEAM, STEPHEN A | 1599 N HENNEY RD | | | | CHOCTAW | OK | 73020-8144 |
| BEAM, THOMAS A | 514 ASH STREET | | | | GREENVILLE | OH | 45331-2028 |
| BEAM, WARREN T | 3940 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1128 |
| BEAM, WILLIAM L | 104 17TH AVE E | | | | SPRINGFIELD | TN | 37172-3604 |
| BEAMAN, BERTHA L | 1131 HATHAWAY DR | | | | INDIANAPOLIS | IN | 46229-2321 |
| BEAMAN, DIANE D | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| BEAMAN, DONALD B | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| BEAMAN, HENRY E | 2504 TIMBERCREST DR | | | | FORESTVILLE | MD | 20747-3776 |
| BEAMAN, JANET P | 712 LINDEN ST | | | | METAIRIE | LA | 70003-4232 |
| BEAMAN, JEAN E | 650 GOIST LN | | | | GIRARD | OH | 44420-1401 |
| BEAMAN, LANNY L | 31236 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1076 |
| BEAMAN, LARRY D | PO BOX 453 | | | | CASTAIC | CA | 91310-0453 |
| BEAMAN, LELIA | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMAN, MARY E | 1032 S PLATE ST | | | | KOKOMO | IN | 46902-1860 |
| BEAMAN, R T | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| BEAMAN, TWYNETTE | 3979 FOREST PARK WAY APT 166 | | | | N TONAWANDA | NY | 14120-3747 |
| BEAMAN, WILLIAM K | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMER, BRUCE A | 51 LINEBERGER STREET | | | | LOWELL | NC | 28098-1258 |
| BEAMER, CALVIN J | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| BEAMER, CHRISTINE M | 7051 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| BEAMER, DALE E | 11058 VILLACOURT LN | | | | WHITEHOUSE | OH | 43571-9846 |
| BEAMER, DAVID R | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| BEAMER, DENNIS R | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| BEAMER, DOLORES H | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| BEAMER, GAYLE C | 358 TANVIEW DR | | | | OXFORD | MI | 48371-4759 |
| BEAMER, JAMES A | PO BOX 489 | | | | FRANKTON | IN | 46044-0489 |
| BEAMER, JULIE T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BEAMER, KENNETH W | PO BOX 2428 | | | | ELKTON | MD | 21922-2428 |
| BEAMER, LAVIS E | 108 W OAKDALE ST | | | | MOUNT AIRY | NC | 27030-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAMER, LUCRETIA A | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| BEAMER, MARY J | 2305 BERKLEY ST | | | | FLINT | MI | 48504-4001 |
| BEAMER, MILTON E | 3714 EDGEMONT DR | | | | GARLAND | TX | 75042-4737 |
| BEAMER, SANDRA | 51 LINEBERGER STREET | | | | LOWELL | NC | 28098-1258 |
| BEAMER, TERESITA | 1013 SHERMAN ST | | | | FRANKTON | IN | 46044-9324 |
| BEAMER, TERESITA | 1013 SHERMAN ST | | | | FRANKTON | IN | 46044 |
| BEAMER, TERRANCE D | 9607 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| BEAMER, WAYNE E | 1901 E YOSEMITE AVE SPC 137 | | | | MANTECA | CA | 95336-5049 |
| BEAMER, WILLIAM D | PO BOX 505 | | | | LAPEL | IN | 46051-0505 |
| BEAMER-SEGNER, HELEN L | 6216 ROCKY RD | | | | ANDERSON | IN | 46013-3791 |
| BEAMESDERFER, SHIRLEY V | 653 HAYES ST | | | | MARNE | MI | 49435-8746 |
| BEAMISH, DUANE A | 1111 ADAMS ST | | | | OWOSSO | MI | 48867-1652 |
| BEAMISH, EDWARD L | 838 GROVER ST | | | | OWOSSO | MI | 48867-3220 |
| BEAMISH, ELNER | 13915 TITTABAWASEE =2 | | | | FREELAND | MI | 48623 |
| BEAMISH, ELNER | 13915 TITTABAWASEE =2 | | | | FREELAND | MI | 48623-9264 |
| BEAMISH, GERALD H | 8315 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1763 |
| BEAMISH, JUDITH A | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMISH, MICHAEL J | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| BEAMISH, REBECCA L | 1444 FRANKLIN ST | | | | HASLETT | MI | 48840-8402 |
| BEAMISH, ROSE | 5300 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, ROSE | 5300 N STATE | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, SHIRLEY M | 248 ORCHARD DR | | | | TONAWANDA | NY | 14223-1039 |
| BEAMISH, SUZANNE M | 17091 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4708 |
| BEAMISH, WILLIAM R | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMON, ANDREW E | PO BOX 14344 | | | | SAGINAW | MI | 48601-0344 |
| BEAMON, ANNIE C | 5332 HIGHWAY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, ANNIE C | 5332 HWY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, BARBARA S | 6731 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BEAMON, BERNICE | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, CLINTON | 6608 VIRGO DR | | | | SHREVEPORT | LA | 71119-5016 |
| BEAMON, EDWARD | PO BOX 9213 | | | | MONTGOMERY | AL | 36108-0004 |
| BEAMON, FREDDIE L | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, J P | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| BEAMON, JAMES E | 4069 WINCREST LN | | | | OAKLAND TWP | MI | 48306-4770 |
| BEAMON, JOHN | 201 MOUNTAIN VISTA BLVD | | | | CANTON | GA | 30115-1306 |
| BEAMON, KELVIN D | 3010 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3115 |
| BEAMON, KIMBERLY S | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, LARRY W | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| BEAMON, MARIE O | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| BEAMON, PERCY | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, ROSEMARY A | 4009 MICHIGAN AVE NW | | | | ROANOKE | VA | 24017 |
| BEAMON, TERRY M | 526 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-2920 |
| BEAMONT SR, DEAN A | 110 JOHNSON AVE | | | | STRYKER | OH | 43557-9461 |
| BEAMS, ARTHUR W | APT 210 | 5117 BLODGETT AVENUE | | | DOWNERS GROVE | IL | 60515-5004 |
| BEAMS, ROBERT G | 1806 N HAWTHORNE RD | | | | MARION | IN | 46952-1323 |
| BEAMS, ROBERT H | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| BEAMS, STEVEN A | 919 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| BEAN I I I, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JR, DANNY | 2503 CORTE CASTELLON SE | | | | RIO RANCHO | NM | 87124-8847 |
| BEAN JR, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JR, J C | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| BEAN JR, PERCY C | 268 HUBBARD ST | | | | BATTLE CREEK | MI | 49037-2263 |
| BEAN JR., STEVEN D | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| BEAN, BETTY L | 4258 DAN DRIVE | | | | HARRISON | MI | 48625 |
| BEAN, BETTY L | 4258 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BEAN, BEVERLY E | 2584 ONAGON TRL | | | | WATERFORD | MI | 48328-3179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAN, BILLY M | PO BOX 181 | | | | WOODLAWN | TX | 75694-0181 |
| BEAN, BINA M | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BEAN, BINA M | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BEAN, BRET A | 1904 S VILLA CT | | | | ESSEXVILLE | MI | 48732-1836 |
| BEAN, BRIAN M | PO BOX 775 | | | | MAYVILLE | MI | 48744-0775 |
| BEAN, CAROL A | 84 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CAROLYN | 3920 NORTH MARKET | | | | ST LOUIS | MO | 63113-3206 |
| BEAN, CAROLYN | 3920 N MARKET ST | | | | SAINT LOUIS | MO | 63113-3206 |
| BEAN, CLAUDIE L | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, DAVID E | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| BEAN, DEANNA L | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| BEAN, DEBORAH R | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BEAN, DEBRA A | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| BEAN, DEBRA A | 285 BEAN RD | | | | HARTSELLE | AL | 35640-5507 |
| BEAN, DELORA L | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| BEAN, DENAZ C | 1600 ANTIETAM AVE APT 803 | | | | DETROIT | MI | 48207-2763 |
| BEAN, DOYL L | 8419 N BERWICK WAYE | | | | STOCKTON | CA | 95210 |
| BEAN, DUANE W | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, EARL | 304 N 5TH ST | | | | CENTRAL CITY | KY | 42330-1219 |
| BEAN, EDWARD H | 1428 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5642 |
| BEAN, ELLA S | 3421 RANGELEY STREET | | | | FLINT | MI | 48503 |
| BEAN, EVERETT D | 2811 BRANDON RD | | | | DAYTON | OH | 45414-4805 |
| BEAN, FRED L | 170 CROSSOVER DR | | | | GREENEVILLE | TN | 37743-5955 |
| BEAN, FREDA V | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| BEAN, FREDA V | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| BEAN, FREDDIE C | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-8609 |
| BEAN, FRIEDA L | 44 HOMELAND RD | | | | N SYRACUSE | NY | 13212-2754 |
| BEAN, GEORGE W | 135 OAKRIDGE DR | | | | CLEVELAND | GA | 30528-9124 |
| BEAN, GEORGIA | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, GERALD W | 108 MAINDALE DR | | | | YUKON | OK | 73099-6672 |
| BEAN, GLADYS R | 260 EL DORADO BLVD APT 2202 | | | | WEBSTER | TX | 77598-2247 |
| BEAN, GORMAN W | 10940 RIDGEVIEW DR | | | | EVANSVILLE | IN | 47712-9427 |
| BEAN, GWENDOLYN F | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, HAROLD E | 377 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| BEAN, HAROLD G | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, HARRIET G | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| BEAN, HAZEL | 1227 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| BEAN, JAMES A | 5308 DANIEL DR | | | | ROHNERT PARK | CA | 94928-1738 |
| BEAN, JAMES L | 1105 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1919 |
| BEAN, JAMES L | 1105 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| BEAN, JAMES R | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, JENNIFER C | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, JERRY K | 9064 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BEAN, JERRY R | 1615 S POLLARD AVE | | | | INDEPENDENCE | MO | 64055-1849 |
| BEAN, JESSIE M | 9133 WHIPSAW LANE | | | | PRESCOTT VALLEY | AZ | 86314 |
| BEAN, JIM A | 2405 JOLINDA LN | | | | WHITESBORO | TX | 76273-9420 |
| BEAN, JOAN E | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3908 |
| BEAN, JOE F | 5564 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| BEAN, JOE F | 1901 KENT ST | | | | FLINT | MI | 48503-4323 |
| BEAN, JOE N | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, JUDY L | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| BEAN, KAMANTI A | PO BOX 891 | | | | FLINT | MI | 48501-0891 |
| BEAN, KAYE D | P O BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| BEAN, KAYE D | PO BOX 942 | | | | MANCELONA | MI | 49659-0942 |
| BEAN, LEONARD E | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |
| BEAN, LEROY | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAN, LINDA | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BEAN, LINDA | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BEAN, LINDA H. | 8L - 330 W.JERSEY STREET | | | | ELIZABETH | NJ | 07202 |
| BEAN, LINDA H. | 8L - 330 W.JERSEY STREET | | | | ELIZABETH | NJ | 07202 |
| BEAN, LINDA J | 1400 KENTBROOKE DR | | | | BALLWIN | MO | 63021-7563 |
| BEAN, LOIS E | 3801 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| BEAN, LORI E | 332 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| BEAN, MARLENE K | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| BEAN, MARLIN | 27637 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-4886 |
| BEAN, MARY D | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, MICHAEL D | 911 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2733 |
| BEAN, MICHAEL D | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BEAN, MICHAEL W | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| BEAN, MIKE R | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| BEAN, NANCY | 4361 NW 4TH CT | | | | PLANTATION | FL | 33317-2727 |
| BEAN, NORMAN E | 10028 MERRIMAC RD | | | | MANCELONA | MI | 49659-8909 |
| BEAN, PATRICIA A | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| BEAN, PATRICIA A | 2306 JUDSON RD | | | | KOKOMO | IN | 46901-1708 |
| BEAN, PATRICK D | 7002 LISBON ST | | | | DETROIT | MI | 48209-2264 |
| BEAN, PATRICK O | 300 ENGLENOOK DR | | | | DEBARY | FL | 32713-3239 |
| BEAN, PATTY S | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| BEAN, PAUL E | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| BEAN, RANDALL L | 2197 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| BEAN, RAYMOND F | 1614 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1019 |
| BEAN, RICHARD M | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 |
| BEAN, ROBERT J | PO BOX 715 | | | | LEIGHTON | AL | 35646-0715 |
| BEAN, ROBERT L | 5104 CATO ST | | | | MAPLE HEIGHTS | OH | 44137-1414 |
| BEAN, ROBERT M | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| BEAN, ROBERT W | PO BOX 1423 | | | | HARTSELLE | AL | 35640-6423 |
| BEAN, RODNEY C | 5660 E EMILE ZOLA AVE | | | | SCOTTSDALE | AZ | 85254-3715 |
| BEAN, ROSIA L | 724 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| BEAN, ROSIA L | 724 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| BEAN, RUTH A | 1136 NEVINS PL | | | | SALISBURY | MD | 21804-9305 |
| BEAN, SHEILA R | 2955 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| BEAN, SHERRY L | 1095 MAPLE HILL RD BOX 242 | | | | PIERSON | MI | 49339 |
| BEAN, SHIRLEY F | PO BOX 37087 | | | | MAPLE HEIGHTS | OH | 44137-0087 |
| BEAN, SHIRLEY L | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| BEAN, STEPHEN L | G4691 BEECHER RD. | | | | FLINT | MI | 48532 |
| BEAN, STEVEN D | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| BEAN, TAFT C | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, THOMAS D | 327 S. TELEGRAPH RD | | | | PONTIAC | MI | 48341 |
| BEAN, THOMAS R | 528 SALEM RD | | | | HADLEY | PA | 16130-1624 |
| BEAN, THURMAN D | 6501 YALE ST APT 603 | | | | WESTLAND | MI | 48185-2125 |
| BEAN, TIMOTHY D | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BEAN, VIRGIL | 394 HOWARD SWITCH RD | | | | HOHENWALD | TN | 38462-5033 |
| BEAN, WALTER J | 78 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| BEAN, WALTER L | 600 PANAMA ST | | | | ELDORADO | IL | 62930-1932 |
| BEAN, WENDY M | 214 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| BEAN, WILLIAM | 1604 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BEAN, WILLIAM S | 2162 GLADSTONE AVE | | | | LOUISVILLE | KY | 40205-2565 |
| BEANE JR, JOE | 3307 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 |
| BEANE, DAVID B | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, DAVID D | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |
| BEANE, DAVID P | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, DELAINE R | 2333 SHOAL CREEK DR | | | | PENSACOLA | FL | 32514-5973 |
| BEANE, DONALD K | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEANE, EILEEN K | 11229 COUNTY ROAD 335 | | | | NEW PARIS | OH | 45347-1597 |
| BEANE, HELEN J. | 1904 SOUTHRIDGE DR | | | | ARLINGTON | TX | 76010-5718 |
| BEANE, JAMES T | 6050 LAKE RD APT 119 | | | | WOODBURY | MN | 55125-2072 |
| BEANE, JEAN M | 360 FOREST MEADOWS DR | | | | MEDINA | OH | 44256-1668 |
| BEANE, JOHN | 10449 E M-21 RT 1 | | | | LENNON | MI | 48449 |
| BEANE, JULEANN | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, LELA | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, LUJUNE | 56 STACY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2841 |
| BEANE, MICHAEL A | 2140 14TH ST | | | | CUYAHOGA FALLS | OH | 44223-2451 |
| BEANE, REBECCA S | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| BEANE, ROBERT S | 15628 SW 11TH TERRACE RD | | | | OCALA | FL | 34473-8903 |
| BEANE, ROBERT W | 67 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| BEANE, THEODORE E | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4524 |
| BEANE, WAYNE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| BEANLAND, HAVERD | 19379 WESTMORELAND RD | | | | DETROIT | MI | 48219-2731 |
| BEANS, CAROLYN A | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANS, DOROTHY J | 844 PACIFIC AVE APT K | | | | SAN FRANCISCO | CA | 94133-6113 |
| BEANS, RANDAL K | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANWAY, WILMA L | 5198 CALLE ASILO | | | | SANTA BARBARA | CA | 93111-1727 |
| BEANY, CRAIG A | 5085 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9440 |
| BEANY, RICHARD T | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEAR, CARL P | 10759 HICKORY COURT | | | | CARMEL | IN | 46033-4803 |
| BEAR, CARL R | PO BOX 454 | | | | STERLING | AK | 99672-0454 |
| BEAR, CECIL L | 1672 ROBERT WYNN ST | | | | EL PASO | TX | 79936-4717 |
| BEAR, GERALD A | 7846 ROAD 87 | | | | PAULDING | OH | 45879-9506 |
| BEAR, GERALD L | 304 HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| BEAR, GRACE C | W752 MEADOWLARK LN | C/O GRACE KOEHLER | | | ONEIDA | WI | 54155-9519 |
| BEAR, IRENE | 501 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| BEAR, IRENE | 501 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| BEAR, JAMES T | 2557 CARDINAL DR | | | | PITTSBORO | IN | 46167-9559 |
| BEAR, JOSEPH A | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424-2827 |
| BEAR, NORMAN J | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BEAR, OLIVE M | 715 EAGLE HL | C/O CATHERINE KOWALEWICZ | | | ORTONVILLE | MI | 48462-9092 |
| BEAR, RYAN M | 634 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8213 |
| BEAR, WILLIAM A | 42613 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| BEAR, WILLIAM H | 5745 CARTER CT | | | | HOWELL | MI | 48843-8156 |
| BEAR-BUSHMAN, FRANCES A | 7728 TUBSPRING RD | | | | ALMONT | MI | 48003-8205 |
| BEARANCE, BLANCA E | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| BEARANCE, TODD A | 29144 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| BEARB, ALEX A | PO BOX 562 | | | | NICE | CA | 95464-0562 |
| BEARCE, JOANNE E | 3314 N 66TH ST, A-8 | | | | SCOTTSDALE | AZ | 85251 |
| BEARD JR, ALBERT O | 1448 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| BEARD JR, LENYON | 3010 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2306 |
| BEARD JR, LINDSAY | PO BOX 80046 | | | | LANSING | MI | 48908-0046 |
| BEARD JR, RICHARD W | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| BEARD JR, ROBERT | 8601 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| BEARD JR, STANLEY | 14202 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7884 |
| BEARD JR, STEPHEN C | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| BEARD JR, THOMAS F | 7600 GLEASON RD | | | | SHAWNEE | KS | 66227-2230 |
| BEARD JR, VEARL W | 4034 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9638 |
| BEARD JR, WILLIAM B | 113 BLAIN CIR | | | | SHELBYVILLE | TN | 37160-6136 |
| BEARD JR, WILLIE | 606 ABBE CT | | | | FREEMANSBURG | PA | 18017-6304 |
| BEARD JR., HERMAN | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD WILT, TERRI L | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| BEARD, A C | 223 BOWMANS BRANCH LN | | | | PLEASANT SHADE | TN | 37145-2203 |
| BEARD, A D | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, AARON W | 318 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2858 |
| BEARD, ALEX | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, ALVIN A | 116 S KNOWLTON ST | | | | ELSIE | MI | 48831-9654 |
| BEARD, AMOS J | 226 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| BEARD, ANNIE C | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, ANTHONY E | 97 HIGH ST | | | | BUFORD | GA | 30518-2785 |
| BEARD, ARCHIE W | 477 RICEVILLE RD | | | | SWAMP BRANCH | KY | 41240 |
| BEARD, ARTIE | 323 BANK ST | | | | LODI | OH | 44254-1005 |
| BEARD, AUDREY J | 1022 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| BEARD, BARBARA E | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, BARBARA L | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| BEARD, BARRY D | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |
| BEARD, BENNIE A | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| BEARD, BESSIE L | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| BEARD, BESSIE L | 758 E HOLBROOK | | | | FLINT | MI | 48505-2237 |
| BEARD, BETTY J | 1121 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6204 |
| BEARD, BOBBY R | 572 HIGHLAND PARK CIR | | | | BIRMINGHAM | AL | 35242-2400 |
| BEARD, BRENDA | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, BRIAN C | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, BRUCE L | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, BUFORD N | 1964 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| BEARD, CARL R | 410 N PARK ST | | | | OWOSSO | MI | 48867-2353 |
| BEARD, CARLA L | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, CAROLYN R | 1130 CHRIS J DR | | | | LANSING | MI | 48917-9233 |
| BEARD, CHARLENE A | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, CHARLENE R | 241 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| BEARD, CHARLES | 15098 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| BEARD, CHARLES E | 8517 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108-5740 |
| BEARD, CHARLES W | 14574 STRATHMOOR ST | | | | DETROIT | MI | 48227-2870 |
| BEARD, CHARLOTTE M | 5290 CEDAR SHORES | APT 202 | | | FLINT | MI | 48504 |
| BEARD, CHARLOTTE M | 5290 CEDAR SHORES CT APT 202 | | | | FLINT | MI | 48504-1566 |
| BEARD, CHERRIE L | 7346 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8952 |
| BEARD, CLAY F | 1035 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| BEARD, CLEDIS L | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| BEARD, CLEDIS R | 3024 NICHOLAS RD | | | | DAYTON | OH | 45408-2323 |
| BEARD, CONNIE S | 3700 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |
| BEARD, CURTIS C | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, CYNTHIA D | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BEARD, D V | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| BEARD, D V | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| BEARD, DALE A | 222 S FINDLAY ST | | | | DAYTON | OH | 45403-2609 |
| BEARD, DANIEL J | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| BEARD, DANNY K | 4172 HWY O | | | | MARTHASVILLE | MO | 63357 |
| BEARD, DAVID B | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, DEBBIE M | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| BEARD, DELORES JOYCE | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| BEARD, DELORES JOYCE | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| BEARD, DENNIS E | 720 SCARLET OAK DR | | | | LAKE ST LOUIS | MO | 63367-2140 |
| BEARD, DIANE | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DIANE | 1902 SOUTH SPRUCE | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DONALD G | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| BEARD, DONALD J | 1224 NORTHWOOD DR | | | | INKSTER | MI | 48141-1771 |
| BEARD, DORIS | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| BEARD, DORIS C | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DORIS C | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DOROTHY R | 1706 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, DORRIS L | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, DOUGLAS R | 239 GREENWAY DR | | | | GREENWOOD | SC | 29649-9564 |
| BEARD, EDGAR L | 44 W FAIRMONT ST | | | | PONTIAC | MI | 48340 |
| BEARD, EDNA C | 423 LINCOLN | | | | ORDWAY | CO | 81063-1152 |
| BEARD, EDNA G | 5795 NORTON CIRCLE | | | | FLOWERY BRANCH | GA | 30542-3955 |
| BEARD, EDNA G | 5795 NORTON CIR | | | | FLOWERY BRANCH | GA | 30542-3955 |
| BEARD, EDWARD L | PO BOX 300111 | | | | DRAYTON PLAINS | MI | 48330-0111 |
| BEARD, EDWARD W | 3015 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| BEARD, ELAINE E | 1619 OAK CREEK LN APT A | | | | BEDFORD | TX | 76022-8908 |
| BEARD, ELEANOR L | 2216 COTSWOLD CT | | | | LIVERPOOL | NY | 13090-1424 |
| BEARD, ELMER L | 8395 CENTRAL | | | | CENTER LINE | MI | 48015-1547 |
| BEARD, ELSTON C | 626 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| BEARD, ELWIN H | PO BOX 23 | 112 WILLOW DRIVE | | | HIGGINS LAKE | MI | 48627-0023 |
| BEARD, ERIC R | | | | | | | |
| BEARD, ERMA M | 5910 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| BEARD, ERNESTINE H | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, ERNESTINE H | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, EUGENE T | 602 SMILEY ST | | | | CRUM LYNNE | PA | 19022-1221 |
| BEARD, EULA M | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD, FLANTZ G | 4241 TUXEDO ST | | | | DETROIT | MI | 48204-1547 |
| BEARD, FLORENCE A | 16300 SILVER PKWY APT 235 | | | | FENTON | MI | 48430-4426 |
| BEARD, FLORENCE A | 16300 SILVER PARKWAY APT 235 | | | | FENTON | MI | 48430 |
| BEARD, FRANCES | 5788 SWANEE DAM RD | | | | BUFORD | GA | 30518 |
| BEARD, FRANKLIN M | 2266 EVERETT CT | | | | DAVISON | MI | 48423-8195 |
| BEARD, GARY L | 9728 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| BEARD, GAYLON A | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, GEORGE L | PO BOX 706 | | | | MIDDLETOWN | OH | 45044-0706 |
| BEARD, GERALD E | 2582 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| BEARD, GLENN | 1424 PORTER AVE | | | | BELOIT | WI | 53511-4661 |
| BEARD, GLENNETH L | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, GLORIA J | 8814 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| BEARD, GORDON A | 6199 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2415 |
| BEARD, GREGORY D | 3406 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| BEARD, HARRY L | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| BEARD, HENRY F | 10596 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| BEARD, HERBERT H | 910 HACKBERRY DR NW | | | | CLEVELAND | TN | 37311-3716 |
| BEARD, HOWARD L | 120 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| BEARD, HUBERT A | 4296 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3602 |
| BEARD, IAN L | 6537 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9669 |
| BEARD, ILA L | RR 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 |
| BEARD, ILAH I | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| BEARD, ILAH I | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| BEARD, JACK H | 35733 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4123 |
| BEARD, JAMES E | 4723 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2848 |
| BEARD, JAMES L | 2466 S DEACON ST | | | | DETROIT | MI | 48217-1639 |
| BEARD, JAMES L | 6777 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-9654 |
| BEARD, JAMES R | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| BEARD, JAMES S | 8151 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BEARD, JAMES W | 125 BONSALL AVE | | | | ASTON | PA | 19014-2701 |
| BEARD, JEANNETTE | 1591 ASTAIRE DR. | | | | LEXINGTON | KY | 40511 |
| BEARD, JEFFREY L | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BEARD, JENNIFER H | 412 COPELAND GAP CHURCH ROAD | | | | ATTALLA | AL | 35954-6102 |
| BEARD, JERRY W | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, JOAN Z | 1417 TRAILS END | | | | KALAMAZOO | MI | 49001-8312 |
| BEARD, JOAN Z | 1417 TRAILS END ST | | | | KALAMAZOO | MI | 49001-8312 |
| BEARD, JOANNA C | 7304 KNOX HIGHWAY | | | | PORTLAND | MI | 48875-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, JOANNA C | 7319 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, JOANNE M | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, JOHN M | 1262 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, JOHN T | PO BOX 1165 | C/O ETHEL B SIMONS | | | ZEPHYRHILLS | FL | 33539-1165 |
| BEARD, JONATHAN | 7459 WINTHROP ST | | | | DETROIT | MI | 48228-3667 |
| BEARD, JONATHAN L | 455 WHITE PINE CT | | | | BELDING | MI | 48809-9109 |
| BEARD, JOSEPH E | 18 LILAC LANE | APT E | | | RENO | NV | 89512 |
| BEARD, JOSEPH L | 1346 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7508 |
| BEARD, JUDITH M. | 1410 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3317 |
| BEARD, JUDITH M. | 1410 N. RIDGEVIEW DR. | | | | INDIANAPOLIS | IN | 46219-3317 |
| BEARD, JULIA | 15098 WINTHROP | | | | DETROIT | MI | 48227-2319 |
| BEARD, KAY E | PO BOX 135 | 109 WALKER- | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KAY E | 109 WALKER-PO BOX 135 | | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KEITH E | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, KENNETH D | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BEARD, KENNETH O | 5101 S 800 E | | | | SELMA | IN | 47383 |
| BEARD, KEVIN E | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| BEARD, KEVIN P | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| BEARD, KEVIN R | 4118 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-3218 |
| BEARD, LARRY | 816 E BROADWAY ST | | | | KOKOMO | IN | 46901-3066 |
| BEARD, LARRY J | 1599 WILDER RD | | | | LAPEER | MI | 48446 |
| BEARD, LAURIE J | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, LAVERN E | 5530 S CLARENDON DT | | | | DETROIT | MI | 48204-2929 |
| BEARD, LAVERN E | APT 102 | 25354 SHIAWASSEE CIRCLE | | | SOUTHFIELD | MI | 48033-3809 |
| BEARD, LAVERNE L | 9433 SKYLINE DR | | | | BONNE TERRE | MO | 63628-8741 |
| BEARD, LAWRENCE | PO BOX 321 | 8 OLD FORGE RD | | | NOTTINGHAM | PA | 19362-0321 |
| BEARD, LAWRENCE G | 5563 E 350 N | | | | FRANKLIN | IN | 46131-8739 |
| BEARD, LEONARD J | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, LEONARD J | 1969 KENDALL ST | APT 2 | | | DETROIT | MI | 48238 |
| BEARD, LETA M | 131 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| BEARD, LINDA F | 14285 WHITE OAKS DR | | | | LANSING | MI | 48906-1052 |
| BEARD, LLOYD H | 150 VANN CIRCLE | | | | TRUSSVILLE | AL | 35173-1354 |
| BEARD, LLOYD M | 10 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| BEARD, LORENA | 1921 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| BEARD, LORENA | 3373 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3210 |
| BEARD, LORENE | 2266 EVERETT COURT | | | | DAVISON | MI | 48423 |
| BEARD, LORENZA | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, LUCILLE | 617 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, LYNDA S | 18 BAYBERRY CIR | | | | CAROLINA SHORES | NC | 28467-2524 |
| BEARD, MAMYE | 4225 MILLER ROAD | P.O. BOX 348 | | | FLINT | MI | 48507 |
| BEARD, MARGARET J | 18432 SHIELDS ST | | | | DETROIT | MI | 48234-2030 |
| BEARD, MARGARET L | 1291 LITTLE BARTONS CREEK RD | | | | CUMBERLAND FURNACE | TN | 37051-4722 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARIANNA A | 1216 MALS WAY | C/O ELENA L PERRY | | | MIAMISBURG | OH | 45342-6363 |
| BEARD, MARION D | 714 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| BEARD, MARJORIE A | 56188 WILBUR RD | | | | THREE RIVERS | MI | 49093-8112 |
| BEARD, MARTHA | 205 49TH AVE | | | | MERIDIAN | MS | 39307-6714 |
| BEARD, MARTHA | 836 S 25TH | | | | SAGINAW | MI | 48601-6522 |
| BEARD, MARTHA | 205 49TH AVE | | | | MERIDIAN | MS | 39307-6714 |
| BEARD, MARTHA | 836 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| BEARD, MARY A | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, MARY E | 14253 OAKWOOD CT | | | | LIBERTYVILLE | IL | 60048-1596 |
| BEARD, MARY F | 1608 S BOOTS ST | | | | MARION | IN | 46953-2227 |
| BEARD, MARY L | 1827 POPES CHAPEL RD | | | | THOMPSONS STATION | TN | 37179-9792 |
| BEARD, MARY L | 1020 E COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, MARY L | 1020 E COLONIAL PARK | | | | GRAND LEDGE | MI | 48837 |
| BEARD, MICHAEL C | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD, MICHAEL W | 10204 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| BEARD, NADINE E | 7711 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| BEARD, NINA L | 7897 ALLISON WAY APT 204 | | | | ARVADA | CO | 80005-5009 |
| BEARD, NOLA B | 1448 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| BEARD, OPAL A | 165 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, OPAL A | 165 WILBANKS STREET | | | | BUFORD | GA | 30518-2735 |
| BEARD, ORAL R | 7844 CROSSGATE LN | | | | SOUTHPORT | IN | 46227-5882 |
| BEARD, PAMELA C | 33120 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| BEARD, PAMELA K | 1305 BARBARA DR | | | | FLINT | MI | 48505-2570 |
| BEARD, PAMELA K | 1128 BEECHWOOD DR | | | | ROCKY MOUNT | NC | 27803-2105 |
| BEARD, PATRICK A | 600 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3794 |
| BEARD, PATRICK C | 5003 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9789 |
| BEARD, PAUL A | 2474 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| BEARD, PEGGY L | 1275 PINE GROVE ROAD | | | | ROSWELL | GA | 30075-3239 |
| BEARD, PHYLLIS T | 325 CHARLOTTE RD | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PHYLLIS T | 325 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PLONA J | 8333 SEMINOLE BLVD | APT 656 E | | | SEMINOLE | FL | 33772-4373 |
| BEARD, RAYMOND E | 6205 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| BEARD, RICHARD W | 160 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-8397 |
| BEARD, RICK L | 8049 SAVANNAH TRL | | | | OOLTEWAH | TN | 37363-9289 |
| BEARD, ROBERT C | 19450 M-33 | | | | ATLANTA | MI | 49709 |
| BEARD, ROBERT E | 10900 RIDGEVIEW AVE | | | | SAN JOSE | CA | 95127-2618 |
| BEARD, ROBERT L | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, ROBERT L | 201 WOODLAWN DR | | | | STANTON | MI | 48888-9360 |
| BEARD, ROBERT L | 269 COLUMBIA ROAD 63 | | | | STEPHENS | AR | 71764-8045 |
| BEARD, RODNEY E | 1408 FORRESTAL WAY | | | | ANTIOCH | TN | 37013-4969 |
| BEARD, ROGER D | 251 HIGH CHAPARRAL DR | | | | MARTINEZ | GA | 30907-5101 |
| BEARD, RONALD K | 13267 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| BEARD, RONALD M | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 |
| BEARD, RUDY D | 1016 COUNTY ROAD 701 | | | | CLEBURNE | TX | 76031-7821 |
| BEARD, RUSSELL T | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, RUTH A | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| BEARD, RUTH C | 210 EAST CROSS ST | | | | ANDERSON | IN | 46012 |
| BEARD, RUTH C | 210 E CROSS ST | | | | ANDERSON | IN | 46012-1717 |
| BEARD, SAMUEL J | 24855 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5448 |
| BEARD, SARAH N | 880 BETHEL RD | | | | CONYERS | GA | 30012 |
| BEARD, SEE | 1908 W BALSAM CT | | | | ANDERSON | IN | 46011-2731 |
| BEARD, SHIRLEY | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| BEARD, SHIRLEY | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103 |
| BEARD, TAMMY S | 361 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3654 |
| BEARD, TERESA M | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| BEARD, TERRY L | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| BEARD, THOMAS E | 695 W COE RD | | | | RIVERDALE | MI | 48877-8747 |
| BEARD, TOMMIE L | 155 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9505 |
| BEARD, TONY D | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, VERA M | 4147 10TH ST | | | | ECORSE | MI | 48229-1211 |
| BEARD, VERA M | 4147 10TH ST | | | | ECORSE | MI | 48229-1211 |
| BEARD, VERNA | 1701 FRESNO ST | APT 23 PEACHTREE VILLAGE | | | FORT SMITH | AR | 72901-7026 |
| BEARD, VERNA | 2300 FIANNA OAKS DR | APT 203 | | | FT SMITH | AR | 72908 |
| BEARD, VICTOR E | 1242 N STATE RD | | | | ITHACA | MI | 48847-9725 |
| BEARD, VIRGINIA | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, VIRGINIA H | 2800 W. 8TH STREET | | | | MUNCIE | IN | 47302-1678 |
| BEARD, VIRGINIA H | 2800 W 8TH ST | | | | MUNCIE | IN | 47302-1678 |
| BEARD, W E | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-8316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARD, WARD E | 2211 BEDFORD RD | | | | LANSING | MI | 48911-1642 |
| BEARD, WAYNE N | 8255 CLOVER RD | | | | GRAVOIS MILLS | MO | 65037-5503 |
| BEARD, WENDY M | PO BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WENDY M | P. O. BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WESLEY M | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, WEYMAN C | 3110 STAFFORD AVE | | | | BOSSIER CITY | LA | 71112-3537 |
| BEARD, WILHEMINA | 202 HENRY STREET | | | | HOT SPRINGS | AR | 71901 |
| BEARD, WILLIAM C | 6710 ROBERTS AVE | | | | BALTIMORE | MD | 21222-1054 |
| BEARD, WILLIAM C | 9615 W COUNTY ROAD 750 S | | | | FRENCH LICK | IN | 47432-9463 |
| BEARD, WILLIAM E | 6848 CEDAR LN | | | | DUBLIN | CA | 94568-2510 |
| BEARD, WILLIAM F | 1512 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| BEARD, WILLIAM H | 4306 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3605 |
| BEARD, WILLIAM J | 7388 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, WILLIAM N | 1137 S MAIN ST | | | | NEW CASTLE | IN | 47362-2874 |
| BEARD, WILLIAM R | 1114 W 4TH ST | | | | MARION | IN | 46952-3659 |
| BEARD, WILLIE | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE | 18991 ALBION | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE T | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| BEARD, WILLIE T | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| BEARD, WINIFRED G | 2289 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| BEARD-MCDONALD, LORETTA J | 1931 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405-2867 |
| BEARD-STEPHENS, GILDA M | 9158 STEEL ST | | | | DETROIT | MI | 48228-2680 |
| BEARDEN JR, ORUS A | 6502 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2620 |
| BEARDEN, ASHLEY B | 2604 DOUGLAS DR | | | | MCKINNEY | TX | 75071-2748 |
| BEARDEN, BURNIS N | 18922 HIGHWAY 38 | | | | CLOSPLINT | KY | 40927-5806 |
| BEARDEN, CAROL R | 44409 SAVERY DR | | | | CANTON | MI | 48187-2929 |
| BEARDEN, CHARLES F | 1515 RIDGE RD LOT 318 | | | | YPSILANTI | MI | 48198-3357 |
| BEARDEN, DEBORAH | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| BEARDEN, DEBORAH | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| BEARDEN, DONA LEE | 505 NEAL ST | | | | HOWE | TX | 75459-3701 |
| BEARDEN, DOROTHY F | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| BEARDEN, EUGENE R | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6771 |
| BEARDEN, GARY M | 54 TRAILWOOD LN | | | | GADSDEN | AL | 35901-9629 |
| BEARDEN, GERALDINE | 2309 MAIN ST | | | | BENTON | KY | 42025-1814 |
| BEARDEN, GRAYDON K | PO BOX 456 | | | | WINCHESTER | CA | 92596-0456 |
| BEARDEN, JERRY W | 2408 JUNIPER TRL | | | | ALVARADO | TX | 76009-4549 |
| BEARDEN, JIMMY L | APT 2224 | 9071 MILL CREEK ROAD | | | LEVITTOWN | PA | 19054-4231 |
| BEARDEN, JOSEPH E | 2441 HIGHWAY 9 S | | | | DAWSONVILLE | GA | 30534-5252 |
| BEARDEN, JOYCE A | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| BEARDEN, KENNETH E | 4805 WASILLA WAY | | | | POWDER SPRINGS | GA | 30127-3136 |
| BEARDEN, LILLIAN C | 2539 AMALFI DR | | | | CONYERS | GA | 30012-2957 |
| BEARDEN, MARTHA S | 12 WALKER RD NW | | | | CARTERSVILLE | GA | 30121-4929 |
| BEARDEN, MARTHA S | 12 WALKER RD NW | | | | CARTERSVILLE | GA | 30121-4929 |
| BEARDEN, RALPH C | 1982 ROY RD | | | | ELLIJAY | GA | 30536-3811 |
| BEARDEN, RICHARD R | 24430 ALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-1001 |
| BEARDEN, SARAH A | 2610 NELWIN PL | | | | ARLINGTON | TX | 76016-1665 |
| BEARDEN, SELINA | 820 EDENBOUGH CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4547 |
| BEARDEN, WILFORD J | 12816 KILBOURNE ST | | | | DETROIT | MI | 48213-1410 |
| BEARDEN, WILLIAM W | 344 BRANCH LANE NORTHEAST | | | | BROOKHAVEN | MS | 39601-8417 |
| BEARDMORE, JOHN M | 7000 FISHER RD | | | | HOWELL | MI | 48855-9254 |
| BEARDMORE, JOHN W | PO BOX 676 | 114 WASHINGTON ST | | | CLINTON | MI | 49236-0676 |
| BEARDS, CHRISTINE | 2424 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3523 |
| BEARDS, CHRISTINE | 2424 PARIS AVENUE SE | | | | GRAND RAPIDS | MI | 49507 |
| BEARDS, SHELIA Y | 951 LAS PALMAS ENTRADA AVE APT 1114 | | | | HENDERSON | NV | 89012-5616 |
| BEARDSLEE, CARRIE N | G1255 GLENDALE ST. | | | | BURTON | MI | 48509 |
| BEARDSLEE, COLLEEN C | 111 GREEN BRIAR AVE | | | | HOUGHTON LAKE | MI | 48629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEE, CRAIG A | 2212 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| BEARDSLEE, DALE E | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BEARDSLEE, DEBORAH M | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| BEARDSLEE, EDITH E | 607 HONEY LOCUST LN | | | | FLINT | MI | 48506-5213 |
| BEARDSLEE, EDITH E | 607 HONEY LOCUST LANE, | | | | FLINT | MI | 48506 |
| BEARDSLEE, EVELYN A | PO BOX 422 | 18214 E ST RD | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, EVELYN A | 18214 E ST RD PO BOX 422 | | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, F D | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| BEARDSLEE, FAYE E | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| BEARDSLEE, GEORGE R | 18260 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| BEARDSLEE, GERTRUDE A | 2645 E SOUTHERN AVE APT A239 | | | | TEMPE | AZ | 85282-7690 |
| BEARDSLEE, GLORIA J | 7428 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BEARDSLEE, GORDON E | 5243 PARK ST | | | | PRESCOTT | MI | 48756-9692 |
| BEARDSLEE, JOHN P | 2779 RHINEBERRY RD | | | | ROCHESTER HLS | MI | 48309-1911 |
| BEARDSLEE, KELLY B | 605 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| BEARDSLEE, KEVIN S | 4170 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| BEARDSLEE, LEO C | 10504 E 82ND ST | | | | RAYTOWN | MO | 64138-2150 |
| BEARDSLEE, MARY M | 2601 NE 14TH STREET CSWY APT 129 | | | | POMPANO BEACH | FL | 33062-8302 |
| BEARDSLEE, NELLIE L | 30 SANTO DOMINGO DR | | | | MOSCOW MILLS | MO | 63362-1186 |
| BEARDSLEE, RICHARD D | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| BEARDSLEE, ROBERT G | 4449 ROBINDALE DR | | | | BURTON | MI | 48519-1265 |
| BEARDSLEE, ROBERT J | 2448 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| BEARDSLEE, ROSE E | 325 E MONTCALM ST | | | | GREENVILLE | MI | 48838-1815 |
| BEARDSLEE, STEVEN P | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BEARDSLEY JR, ROBERT B | 412 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| BEARDSLEY, ALICE M | 9514 W SHIPROCK DR | | | | SUN CITY | AZ | 85351-2913 |
| BEARDSLEY, BILLY G | 3202 S IRISH RD | | | | DAVISON | MI | 48423-2436 |
| BEARDSLEY, BILLY W | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BEARDSLEY, BRIAN T | 49084 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| BEARDSLEY, CARL D | 3760 S MILE RD | | | | TRAVERSE CITY | MI | 49686-9109 |
| BEARDSLEY, CARL L | 601 SOUTH HIGHWAY 160 #107 | | | | PAHRUMP | NV | 89048 |
| BEARDSLEY, CHARLES L | 130 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4330 |
| BEARDSLEY, CHARLES N | 6983 CADE AVE | | | | KALAMAZOO | MI | 49048-4805 |
| BEARDSLEY, CHAUNCEY A | 520 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9748 |
| BEARDSLEY, CHRIS P | 811 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| BEARDSLEY, CURTIS L | 5971 WEISS ST APT O1 | | | | SAGINAW | MI | 48603-2716 |
| BEARDSLEY, DAMITA J | 18 RAINTREE DRIVE | | | | PORT ORANGE | FL | 32127-5937 |
| BEARDSLEY, DAVID L | 4362 WEST DR RT#1 | | | | DRYDEN | MI | 48428 |
| BEARDSLEY, DAVID R | 814 LYNN ST | | | | OWOSSO | MI | 48867-2666 |
| BEARDSLEY, DONNA M | 18 SINGLETARY AVE | APT. 1 | | | SUTTON | MA | 01590 |
| BEARDSLEY, DONNA M | 18 SINGLETARY AVE APT 1 | | | | SUTTON | MA | 01590-1865 |
| BEARDSLEY, DOROTHY V | 5010 KATHERINE ANTOON CIRCLE | | | | WAXHAW | NC | 28173-9056 |
| BEARDSLEY, DOROTHY V | 5010 KATHERINE ANTOON CIR | | | | WAXHAW | NC | 28173-9056 |
| BEARDSLEY, DOUGLAS | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| BEARDSLEY, DOUGLAS | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| BEARDSLEY, EDNA M | 1181 LEMPI DRIVE | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, EDNA M | 1181 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, GARY F | 3103 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| BEARDSLEY, GRACE M | 4747 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| BEARDSLEY, JAMES D | 12335 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| BEARDSLEY, JAMES N | 29929 REDOAK AVE | | | | EUSTIS | FL | 32736-9182 |
| BEARDSLEY, JAMES P | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BEARDSLEY, JANICE L | 2242 CASTLE CT | | | | SIMI VALLEY | CA | 93063-3712 |
| BEARDSLEY, JASON N | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, JESSE J | 13097 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8654 |
| BEARDSLEY, JUDY R | 13097 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEY, KATHA A | 97 GOODRICH LK DR RALSTON | | | | COLON | MI | 49040 |
| BEARDSLEY, KEITH D | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, KYLE W | 8065 PENINSULA CIRCLE | | | | GRAND BLANC | MI | 48439-7261 |
| BEARDSLEY, MARY J | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| BEARDSLEY, NANCY S | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| BEARDSLEY, NATHAN | 5028 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| BEARDSLEY, PAMELA J | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| BEARDSLEY, PATTY S | 210 N WOODWORTH AVE LOT 77 | | | | FRANKTON | IN | 46044-9626 |
| BEARDSLEY, RICHARD | 279 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1314 |
| BEARDSLEY, RICHARD D | PO BOX 103 | | | | CONESUS | NY | 14435-0103 |
| BEARDSLEY, RICHARD L | 6456 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| BEARDSLEY, RICK W | 283 QUANE AVE | | | | SPRING HILL | FL | 34609-0208 |
| BEARDSLEY, ROBERT | PO BOX 126 | | | | PRESCOTT | MI | 48756-0126 |
| BEARDSLEY, ROGER D | 462 GLENBROOKE CT APT 16109 | | | | WATERFORD | MI | 48327-2211 |
| BEARDSLEY, RONALD M | 608 ASH ST | | | | HOLLY | MI | 48442-1306 |
| BEARDSLEY, SARI A. | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, SUZANNE J | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, THEODORE B | 363 THURMAN AVENUE - REAR HOUSE | | | | COLUMBUS | OH | 43206 |
| BEARDSLEY, THOMAS O | 1130 HILLWOOD CV | | | | LEWISBURG | TN | 37091-4225 |
| BEARDSLEY, TONY J | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| BEARDSLEY, VELMA E | 58 GRIST MILL DR | | | | HENDERSONVILLE | NC | 28739-4888 |
| BEARDSLEY, VELMA E | 58 GRIST MILL DRIVE | | | | HENDERSONVILLE | NC | 28739-4888 |
| BEARDSLEY, VERNA G | 434 EAST SHERIDAN ROAD | | | | LANSING | MI | 48906-3256 |
| BEARDSLEY, VINCENT P | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA B | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA H | PO BOX 595 | | | | ANACORTES | WA | 98221-0595 |
| BEARDSLEY, WALTER L | 503 CORWIN ST | | | | DEFIANCE | OH | 43512-1729 |
| BEARDSLEY, WILLIAM T | 169 W SCRIBNER RD | | | | ROSE CITY | MI | 48654-9520 |
| BEARDSLEY, WILMA J | PO BOX 222 | | | | HEIDRICK | KY | 40949-0222 |
| BEARER, CHARLES A | 8166 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| BEARER, DIANE L | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| BEARER, DONALD J | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| BEARER, RICHARD A | 422 S PENNSYLVANIA AVE | | | | APOLLO | PA | 15613-1124 |
| BEARER, RICHARD H | 193 BARN RDG | | | | OXFORD | MI | 48371-6339 |
| BEARER, RONALD W | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| BEARER, WILLIAM M | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| BEARG, BRUCE R | 355 COLVER RD UNIT 49 | | | | TALENT | OR | 97540-9417 |
| BEARLY, JEFFREY D | 7325 SE TIMBERLAKE CT | | | | HOLT | MO | 64048-8369 |
| BEARMAN, TODD L | 10335 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-9545 |
| BEARNDT, DORENE | 512 OPAL ST | | | | CHARLOTTE | MI | 48813-2136 |
| BEARNS, FLORENCE | 4032 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3463 |
| BEARNS, JAMES | 3806 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| BEARNTH, KENNETH E | 3964 BERWYN DR | | | | SANTA MARIA | CA | 93455-3423 |
| BEARSE, TRACIE M | 8271 ASHRIDGE ARNHEIM RD | | | | SARDINIA | OH | 45171-9169 |
| BEARSS, DAVID F | 1043 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| BEARSS, DAVID G | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| BEARSS, JACK M | 25757 BILLETTE DR | | | | WARREN | MI | 48091-3733 |
| BEARSS, NANCY - LEE M | 6446 STILLWAGON RD RT 4 | | | | GLADWIN | MI | 48624 |
| BEARSS, RALPH J | RR 4 1140 E. M-30 | | | | GLADWIN | MI | 48624 |
| BEARSS, ROGER E | 9848 CURRIER RD | | | | MILLINGTON | MI | 48746-9729 |
| BEARSS, STEVEN J | 1366 E CURTIS RD | | | | HOPE | MI | 48628-9708 |
| BEARSS, TONIA L | 900 LONG BLVD APT 716 | | | | LANSING | MI | 48911-6827 |
| BEARUP JR, ROBERT M | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, ALBERT E | 11197 HILL RD | | | | GOODRICH | MI | 48438-9001 |
| BEARUP, DONALD L | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| BEARUP, ERWIN D | G3253 HERRICK ST | | | | FLINT | MI | 48532-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARUP, JOHN R | 11110 WILDWOOD RD | | | | PETOSKEY | MI | 49770-9548 |
| BEARUP, LARRY D | 862 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| BEARUP, LINDA F | 14046 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, LLOYD W | 2106 N LINCOLN RD | | | | LUDINGTON | MI | 49431-8521 |
| BEARUP, MERTON C | 4630 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| BEARUP, RALPH W | 811 S BUCKEYE ST | | | | KOKOMO | IN | 46901-5421 |
| BEARUP, RONALD D | 1565 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770-9318 |
| BEARUP, STELLA | 5373 S DYEWOOD DR | | | | FLINT | MI | 48532-3328 |
| BEARY, CHARLES R | 9900 W 156TH ST | | | | OVERLAND PARK | KS | 66221-9536 |
| BEARYMAN, FREDDY E | 633 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2755 |
| BEASECKER, MARY F | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, ROBERT W | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, WALTER M | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| BEASINGER JR, IVAN J | G3201 BEECHER ROAD #421 | | | | FLINT | MI | 48532 |
| BEASINGER, BILLY | 26 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| BEASINGER, GARY M | 4137 E ATHERTON RD | | | | BURTON | MI | 48519-1435 |
| BEASINGER, IVAN J | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| BEASINGER, LEON J | 3127 WOODROW AVE | | | | FLINT | MI | 48506-3034 |
| BEASINGER, SANDRA L | 123 SENECA TRAIL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASINGER, SANDRA L | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASLAND, WILLIAM | 6210 W 83RD ST | | | | BURBANK | IL | 60459-1804 |
| BEASLEY III, WILLIAM G | 544 GREEN MOUNTAIN ST | | | | SIMI VALLEY | CA | 93065-0607 |
| BEASLEY JR, JOHN | 7113 HUCKLEBERRY CT | | | | CLINTON | MD | 20735-5843 |
| BEASLEY JR., WILLARD E | 10012 BETSY ST | | | | FREDERICKSBURG | VA | 22408-8079 |
| BEASLEY, ANGIE W | 27 EVELYN WAY NW | | | | ATLANTA | GA | 30318-6417 |
| BEASLEY, ANGIE W | 27 EVELYN WAY NW | | | | ATLANTA | GA | 30318-6417 |
| BEASLEY, ANNITA | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| BEASLEY, ANTHONY | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, BARBARA L | 5506 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| BEASLEY, BERNIECE L | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BEASLEY, BERNIECE L | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BEASLEY, BERTHA E | 6517 INNSDALE PL | | | | HUBER HEIGHTS | OH | 45424-3538 |
| BEASLEY, BETTY J | 8802 HUISCAMP ST | | | | SAINT LOUIS | MO | 63136 |
| BEASLEY, BETTY J | 6928B NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63121 |
| BEASLEY, BETTY R | 4530 WARRENSVILLE CENTER RD | APT 212F | | | NORTH RANDALL | OH | 44128 |
| BEASLEY, BOBBIE S | PO BOX 664 | | | | FORT SUMNER | NM | 88119-0664 |
| BEASLEY, BONNIE S | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CARLA | 11293 CHRISTY ST | | | | DETROIT | MI | 48205-3748 |
| BEASLEY, CARRIE L | APT A2 | 7111 HICKORY CREEK DRIVE | | | FORT WAYNE | IN | 46809-2548 |
| BEASLEY, CARRIE L | 7111 HICKORY CREEK DR | A2 | | | FORT WAYNE | IN | 46809 |
| BEASLEY, CARROLL V | 600 LOVE LN | | | | ROYSE CITY | TX | 75189-8502 |
| BEASLEY, CHARLES E | 11835 POMERING RD | | | | DOWNEY | CA | 90241-4627 |
| BEASLEY, CLAUDETTA | 1507 COUNTRYSIDE PL | | | | CHAMPAIGN | IL | 61821-6998 |
| BEASLEY, CLAYTON W | 209 WALLACE LN | | | | PADUCAH | KY | 42001-4457 |
| BEASLEY, CLEATUS N | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CURTIS | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| BEASLEY, CURTISS A | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |
| BEASLEY, DANA E | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| BEASLEY, DAVID A | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| BEASLEY, DAVID L | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| BEASLEY, DAWN M | 3510 HUDSON DR | | | | ARLINGTON | TX | 76015-3667 |
| BEASLEY, DEAN C | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| BEASLEY, DEAN S | 2644 SATINWOOD CIR | | | | TALLAHASSEE | FL | 32309-2245 |
| BEASLEY, DELORIS A | 414 PRESTON BLVD APT 266 | | | | BOSSIER CITY | LA | 71111-4979 |
| BEASLEY, DONALD | 8732 FRONTENAC ROAD | | | | INDIANAPOLIS | IN | 46226-6051 |
| BEASLEY, DOROTHY | 606 JEWELL ST | | | | DANVILLE | IL | 61832-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, DOVIE M | PO BOX 476 | | | | COATS | NC | 27521-0476 |
| BEASLEY, ELLA M | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| BEASLEY, ERIC L | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| BEASLEY, ERNEST L | 558 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| BEASLEY, ESSIE DEAN | 3913 SIERRA HTS. | | | | HOLT | MI | 48842-7701 |
| BEASLEY, ESSIE DEAN | 3913 SIERRA HTS | | | | HOLT | MI | 48842-7701 |
| BEASLEY, EULUS G | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, FOYE M | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| BEASLEY, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462 |
| BEASLEY, GARY V | 13474 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8455 |
| BEASLEY, GEORGE C | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| BEASLEY, GLADYS K | 1220 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2087 |
| BEASLEY, GLORIA D | 430 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| BEASLEY, HAROLD D | 1216 E HIGHLAND ST | | | | SHAWNEE | OK | 74801-7241 |
| BEASLEY, HAROLD N | 28954 GRANDON ST | | | | LIVONIA | MI | 48150-4045 |
| BEASLEY, HARRY | 1815 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4018 |
| BEASLEY, HAZEL C | 4285 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BEASLEY, HERBERT W | 139 JOSEPHINE STREET | | | | BROOKHAVEN | MS | 39601-2941 |
| BEASLEY, HOWARD E | 4898 JOYCE DR | | | | DAYTON | OH | 45439-3126 |
| BEASLEY, INEZ M | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JACK E | 145 BRIARWOOD PL | | | | STOCKBRIDGE | GA | 30281-2936 |
| BEASLEY, JAMES | 3370 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| BEASLEY, JAMES L | 5300 WEST 96 STREET | APT D3 | | | INDIANAPOLIS | IN | 46268 |
| BEASLEY, JAMES N | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| BEASLEY, JEAN | 27603 SHANNON RD | | | | ARDMORE | AL | 35739-7411 |
| BEASLEY, JEANNETTE | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, JEFFERA B | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |
| BEASLEY, JENORAS E | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| BEASLEY, JERRY L | PO BOX 315 | 4841 NIXON RD | | | DIMONDALE | MI | 48821-0315 |
| BEASLEY, JESSIE | 2712 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-3785 |
| BEASLEY, JIMMY L | PO BOX 685 | | | | CARBON HILL | AL | 35549-0685 |
| BEASLEY, JOAN | PO BOX 5333 | | | | FLINT | MI | 48505-0333 |
| BEASLEY, JOEL T | 368 WINRY DR | | | | ROCHESTER HLS | MI | 48307-1157 |
| BEASLEY, JOHN L | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JOHN R | 4314 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| BEASLEY, JOYCE G | 20336 BERG RD | | | | DETROIT | MI | 48219-1105 |
| BEASLEY, JULIANA L | 543 DAYTONA PKWY APT 11 | | | | DAYTON | OH | 45406-2041 |
| BEASLEY, KAREN R | 3614 WESLEY ST | | | | FLINT | MI | 48505-3888 |
| BEASLEY, KATHRYN K | 11 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| BEASLEY, KENDER H | 2205 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4012 |
| BEASLEY, KENNETH R | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| BEASLEY, KERRY | 3529 TUNNELTON RD | P.O. 1312 | | | BEDFORD | IN | 47421-8893 |
| BEASLEY, KEVIN | 1515 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| BEASLEY, KIM A | 1312 GEORGETOWN BLVD # B | | | | LANSING | MI | 48911-5463 |
| BEASLEY, LARRY | 4935 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| BEASLEY, LEONA W | 17991 SADDLEHORN LANE | | | | MANSFIELD | TX | 76063-5356 |
| BEASLEY, LEONA W | MERIDIAN MANOR NURSING CENTER | 1015 N MAIN | | | MERIDIAN | TX | 76665 |
| BEASLEY, LORRAINE | 157 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| BEASLEY, MARILYN C | 5121 COLUMBUS RD | | | | SHELBYVILLE | IN | 46175 |
| BEASLEY, MARY | 1320 W MAIN ST | | | | UNION | MO | 63084-1084 |
| BEASLEY, MARY | 1320 WEST MAIN STREET | | | | UNION | MO | 63084 |
| BEASLEY, MASON | 6151 SKYLINE DR | | | | EAST LANSING | MI | 48823-1604 |
| BEASLEY, MELIA R | PO BOX 755 | | | | SOUTH PASADENA | CA | 91031-0755 |
| BEASLEY, MELVA D | 1700 CEDARWOOD DR APT 326 | | | | FLUSHING | MI | 48433-3606 |
| BEASLEY, MELVA D | CEDARWOOD APARTMENTS | 1700 CEDARWOOD DR | | | FLUSHING | MI | 48433 |
| BEASLEY, MELVIN C | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASLEY, MELVIN L | 16101 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| BEASLEY, MICHAEL D | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| BEASLEY, MICHAEL J | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |
| BEASLEY, MILTON B | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| BEASLEY, MONICA A | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, NORMA C | 1605 CEDAR LN | | | | PONCA CITY | OK | 74604-3516 |
| BEASLEY, NORMAN L | 36912 THINBARK ST | | | | WAYNE | MI | 48184-1142 |
| BEASLEY, ODELL M | PO BOX 931 | | | | SAGINAW | MI | 48606-0931 |
| BEASLEY, PAUL G | 11012 HAITI BAY | | | | BOYNTON BEACH | FL | 33436-2226 |
| BEASLEY, PAUL T | 6300 ROLLING MEADOW TRL | | | | FORT WORTH | TX | 76135-5249 |
| BEASLEY, PAULINE | 2056 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| BEASLEY, PAULINE | 2056 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| BEASLEY, PRISCILLA M | 6924 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244-8035 |
| BEASLEY, RAY D | 256 COUNTY ROAD 3163 | | | | QUITMAN | TX | 75783-5732 |
| BEASLEY, RAYMOND L | 1007 FAIR ST | | | | CLAY CITY | IN | 47841-1518 |
| BEASLEY, REBECCA | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, RICHARD B | 9201 CO ROAD 5 | | | | FLORENCE | AL | 35633 |
| BEASLEY, RITA | 868 DUTCH COLONY DR #1149 | | | | CINCINNATI | OH | 45232 |
| BEASLEY, ROBERT A | 1069 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8028 |
| BEASLEY, ROBERT D | 3177 MERIDIAN PARKE DR. | APT 405 | | | GREENWOOD | IN | 46142 |
| BEASLEY, ROBERT E | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| BEASLEY, ROBERT J | 604 FINCH ST | | | | RAYMORE | MO | 64083-9265 |
| BEASLEY, ROBERT M | 8621 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64138-2841 |
| BEASLEY, ROBERT W | 2720 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| BEASLEY, ROBERT W | 106 ASH LN | | | | BLANCHESTER | OH | 45107-1302 |
| BEASLEY, RODERICK G | 17401 BIRCHCREST DR | | | | DETROIT | MI | 48221-2732 |
| BEASLEY, ROGER | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, ROGER | 1725 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| BEASLEY, ROGER D | 4115 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2738 |
| BEASLEY, RONALD | 10244 ARROW RTE APT 23 | | | | RANCHO CUCAMONGA | CA | 91730-4786 |
| BEASLEY, RONALD W | 7615 CAMBY RD | | | | CAMBY | IN | 46113-9262 |
| BEASLEY, ROOSEVELT | 612 S CHESTNUT ST | | | | LANSING | MI | 48933-2213 |
| BEASLEY, ROSEMARY | 510 ANEL DR | | | | MARTINSVILLE | IN | 46151-3105 |
| BEASLEY, RUBY | 19449 KEATING | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, RUBY | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, SAMUEL N | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| BEASLEY, SANDRA L | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| BEASLEY, STACI R | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, SUSAN A | 2593 W 500 S | | | | PERU | IN | 46970-7789 |
| BEASLEY, SUSAN A | 2593 WEST 500 SOUTH | | | | PERU | IN | 46970-7789 |
| BEASLEY, THOMAS | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY, TRACIE L | 871 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1294 |
| BEASLEY, TROY | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, TROY G | RT. 3, BOX 113-K | | | | MONTICELLO | MS | 39654 |
| BEASLEY, VELMA | 294 N JOHNSON ST | | | | PONTIAC | MI | 48341-1025 |
| BEASLEY, VELMA | 294 N JOHNSON ST | | | | PONTIAC | MI | 48341-1025 |
| BEASLEY, VERLINDA A | 4017 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| BEASLEY, VICTOR K | 1327 HUFFMAN AVE | | | | DAYTON | OH | 45403-3016 |
| BEASLEY, VIRGIL L | 5002 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3423 |
| BEASLEY, VIRGINIA E | 449 PRIVATE ROAD 1138 | | | | WASKOM | TX | 75692-4623 |
| BEASLEY, VIRGINIA J | 256 CR 3163 | | | | QUITMAN | TX | 75783-5732 |
| BEASLEY, WALTER A | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |
| BEASLEY, WALTER E | 26191 FIR AVE | | | | MORENO VALLEY | CA | 92555-2204 |
| BEASLEY, WILLARD G | 4120 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5220 |
| BEASLEY, WILLIAM | 1408 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3038 |
| BEASLEY, WILLIAM B | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, WILLIAM E | PO BOX 751671 | | | | DAYTON | OH | 45475-1671 |
| BEASLEY, WILLIAM G | 26061 PHEASANT RUN | | | | ARDMORE | TN | 38449-3177 |
| BEASLEY, WILLIAM J | 11 CECELIA DRIVE | APMT E28 | | | AMELIA | OH | 45102 |
| BEASLEY, WILLIE | 3230 ARDMORE ST | | | | MEMPHIS | TN | 38127-6608 |
| BEASLEY, WILLIE | 1740 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BEASLEY, WILLIS S | 2501 LANDON ST | | | | FLINT | MI | 48504-2750 |
| BEASLEY-MCFARLAND, ROSHAWN S | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY-PREWITT, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| BEASOM, PAUL W | 19060 TRIOLO ST | | | | WOODBRIDGE | CA | 95258-9128 |
| BEASOM, WILLIAM R | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| BEASON, ANNA L | 1025 BOATLANDING RD | | | | BOWLING GREEN | KY | 42101-9614 |
| BEASON, CHARLES E | 1102 OAKWOOD ST NW | | | | HARTSELLE | AL | 35640-4222 |
| BEASON, CLARK P | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BEASON, DORIS A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, EILEEN D | 349 OMALEE DR | | | | XENIA | OH | 45385-1937 |
| BEASON, ELEANOR I | 3300 MAIN ST | | | | WATERFORD | MI | 48329-2256 |
| BEASON, ELIZABETH | 605 CASSAL HILL CT. | | | | VANDALIA | OH | 45377 |
| BEASON, JAMES K | 1301 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 |
| BEASON, JAMES L | 141 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5354 |
| BEASON, LAURA A | 821 W TOWN CT | | | | BOWLING GREEN | KY | 42101-1898 |
| BEASON, LEAH ANN | 3274 GARVIN RD | | | | DAYTON | OH | 45405-2101 |
| BEASON, LUELLA | 2518 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BEASON, LUELLA | 2518 MICHAEL CT, | | | | ANDERSON | IN | 46012 |
| BEASON, MARNIE S | 3931 W ST | | | | OMAHA | NE | 68107-3152 |
| BEASON, RONALD G | 8194 E WOLFBERRY CIR | | | | GOLD CANYON | AZ | 85218-3365 |
| BEASON, SHIRLEY J | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167-1823 |
| BEASON, SHIRLEY J | 18800 VALENCIA ST | | | | NORTHVILLE | MI | 48168-1823 |
| BEASON, WESLEY A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, WILLIAM L | 1150 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| BEASORE, MARIE A | 200 S MILLER DR APT 5 | | | | EATON RAPIDS | MI | 48827-1379 |
| BEASTER, MARGARET | 35900 WESTMINISTER AVE APT 223 | | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| BEAT, TINA M | 2124 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| BEATENBOUGH, PAUL K | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 |
| BEATENHEAD, DOUGLAS C | 10451 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8549 |
| BEATENHEAD, JOHN C | 3870 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-3976 |
| BEATENHEAD, KATHERINE I | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| BEATENHEAD, MARVIN H | 8136 RIDGEVIEW DR | | | | CHEBOYGAN | MI | 49721-8942 |
| BEATENHEAD, ROBERT W | PO BOX 324 | | | | FLUSHING | MI | 48433-0324 |
| BEATES, NORMA L | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| BEATEY, PATRICIA A | 105 BENT TREE LN | | | | OVILLA | TX | 75154-3317 |
| BEATH, JAMES M | 5014 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| BEATH, RODERICK R | 8264 ILENE DR | | | | CLIO | MI | 48420-8517 |
| BEATH, STERLING S | 107 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1315 |
| BEATHE, LINDA L | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| BEATHE, ROBERT C | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |
| BEATLES, MARVIN A | 501 SW 15TH ST | | | | FT LAUDERDALE | FL | 33315-1765 |
| BEATLEY, GLORIA | 773 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| BEATLEY, HAROLD D | 2402 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| BEATO, JOHN S | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |
| BEATO, RUI | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| BEATON JR, JOHN A | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, ALEC A | 5765 INNSBRUCK RD | | | | EAST SYRACUSE | NY | 13057-3057 |
| BEATON, BRUCE E | 1066 TOWNSHIP ROAD 713 | | | | ASHLAND | OH | 44805-9791 |
| BEATON, DONALD E | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| BEATON, DOROTHY JEAN | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| BEATON, DOROTHY JEAN | 110 MAPLE STREET | | | | LOCKPORT | NY | 14094-4951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATON, FRANCES | 43/4 ORCHARD BRAE AVE | | | EDINBURGH UNITED KINGDOM EH42UT | | | |
| BEATON, JAMES M | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BEATON, JAMES M | 2471 W MAPLE AVE | C/O WENDY PACHECO | | | FLINT | MI | 48507-3483 |
| BEATON, JEWELL M | 21938 CELLINI AVENUE | | | | PT CHARLOTTE | FL | 33952-5410 |
| BEATON, KATHLEEN S | 504-1306 HARO ST | | | VANCOUVER BC CANADA V6E-1G3 | | | |
| BEATON, MARIE E | 7995 SW SUNNY OAKS DR | | | | ARCADIA | FL | 34269-7114 |
| BEATON, MARIE E | 7995 SW SUNNY OAKS DR | | | | ARCADIA | FL | 34269-7114 |
| BEATON, MARY F | 7738 STATE ROAD | | | | CLEVELAND | OH | 44134-6128 |
| BEATON, SAMUEL J | 121 COLBURN DR | | | | MANASSAS PARK | VA | 20111-1851 |
| BEATON, SHELVIE G | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, WINSTON C | 8504 HICKORY DR | | | | STERLING HTS | MI | 48312-4714 |
| BEATOVIC, SANDRA W | 15051 W DEER VALLEY DR APT 247 | | | | SUN CITY WEST | AZ | 85375-3082 |
| BEATRICE JR, ANTHONY J | 9 LONGVIEW DR | | | | MILFORD | MA | 01757-1027 |
| BEATRICE PREMER, E | 2200 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4260 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTHBOROUGH | MA | 01772-1989 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTH BOROUGH | MA | 01772-1989 |
| BEATSON, DUNCAN M | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| BEATTIE JR, JOHN J | 331 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3402 |
| BEATTIE JR, VERNON R | 701 N FOSTER AVE | | | | LANSING | MI | 48912-4305 |
| BEATTIE JR, WILLIAM M | 11496 BOYNE BLVD | | | | ALLENDALE | MI | 49401-9553 |
| BEATTIE, ANITA B | BOX 451 | | | | NORFOLK | NY | 13667-0451 |
| BEATTIE, BERNARD L | 1758 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| BEATTIE, CAROLYN | 23680 33 MILE RD | | | | ARMADA | MI | 48005-3926 |
| BEATTIE, DAN C | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| BEATTIE, DAVID L | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| BEATTIE, DELORES F | 3053 EAST BAY DRIVE | | | | FENTON | MI | 48430 |
| BEATTIE, ELEANOR M | 1379 MAIDEN LN | | | | ROCHESTER | NY | 14626-1817 |
| BEATTIE, GERALD T | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, JEROME W | 5732 EXETER CT | | | | ALTA LOMA | CA | 91701-1856 |
| BEATTIE, JILL S | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, JOHN C | 137 PINNACLE POINTE DR | | | | SENECA | SC | 29672-6852 |
| BEATTIE, MARIAN L | 232 WINTHROP LN | | | | SAGINAW | MI | 48638-6233 |
| BEATTIE, PATRICIA J | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| BEATTIE, RHEA F. | 545 CENTER ST | | | | CARLETON | MI | 48117-9399 |
| BEATTIE, RICHARD J | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| BEATTIE, RICHARD K | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| BEATTIE, ROBERT J | PO BOX 312 | 208 OAKWOOD | | | PRUDENVILLE | MI | 48651-0312 |
| BEATTIE, SANDRA L | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BEATTIE, STEVEN S | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, THOMAS D | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, THOMAS J | 5541 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| BEATTIE, THOMAS J | 1670 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| BEATTIE, THOMAS P | 14450 EUROPA AVE | | | | APPLE VALLEY | MN | 55124-8016 |
| BEATTIE, VELMA S | 457 W WINDOVER LAKE RD | | | | LAKE | MI | 48632 |
| BEATTIE, WAYNE D | 12316 OLD STATE RD | | | | CHARDON | OH | 44024-9556 |
| BEATTIE, WILLIAM C | 3122 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| BEATTIE, WILLIAM H | 1604 BEETHOVEN DR | | | | WESTLAKE | OH | 44145-2315 |
| BEATTIE, WILLIAM K | 17850 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5542 |
| BEATTY I I I, ALBERT | 989 NANCY AVE | | | | NILES | OH | 44446-2731 |
| BEATTY I I I, LOU R | 18923 SANTA ROSA DR | | | | DETROIT | MI | 48221-2248 |
| BEATTY JR, JOHN F | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BEATTY, ALBERT D | 23305 S HICKORY CT | | | | SPRING HILL | KS | 66083-6104 |
| BEATTY, AMANDA H | 3273 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BEATTY, BETH A | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BEATTY, BETTY J | 496 NARROWAY CHURCH | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY JEAN | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTY, BETTY V | 3068 JOLLIVETTE RD | | | | NORTH PORT | FL | 34288-0833 |
| BEATTY, BRENDA J | 401 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| BEATTY, BRUCE C | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE M | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BEATTY, CELESTER P | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, CHARLES D | 10333 WALNUT DR | | | | THREE RIVERS | MI | 49093-8555 |
| BEATTY, CHARLES E | 4908 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1005 |
| BEATTY, CHARLES J | BOX 5580 WILLER SPGS RD | | | | DALLAS | GA | 30132 |
| BEATTY, CHRIS A | 7370 LA SALLE BLVD | | | | DETROIT | MI | 48206-2536 |
| BEATTY, CHRISTOPHE R | 4202 NW SCENIC DR | | | | ALBANY | OR | 97321-9335 |
| BEATTY, COLIN | 122 PIGEON ROOST RD | | | | BYHALIA | MS | 38611-9417 |
| BEATTY, DANNY L | 15334 STATE ROAD 120 | | | | BRISTOL | IN | 46507-8204 |
| BEATTY, DARLENE J | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, DARWIN A | 12850 WOODWARD AVE APT 220 | | | | HIGHLAND PARK | MI | 48203 |
| BEATTY, DAVID A | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| BEATTY, DAVID D | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| BEATTY, DAVID G | 1440 N EVEREST AVE | | | | OKLAHOMA CITY | OK | 73117-1050 |
| BEATTY, DAVID L | 5222 S WASHINGTON AVE | | | | LANSING | MI | 48911-3632 |
| BEATTY, DAVID M | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| BEATTY, DONALD E | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| BEATTY, DONALD K | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, DONALD W | 5837 COUNCIL RING BOULEVARD | | | | KOKOMO | IN | 46902-5515 |
| BEATTY, DOROTHY | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, DOROTHY L | 22627 MARIANO ST | | | | WOODLAND HILLS | CA | 91367-6127 |
| BEATTY, EDNA P | 22101 CLOVERLAWN | | | | OAKPARK | MI | 48237 |
| BEATTY, EUGENE A | 325 LAKESHORE DRIVE | | | | OXNARD | CA | 93035-4426 |
| BEATTY, GARY K | 1990-08N RORY LANE | | | | SIMI VALLEY | CA | 93063 |
| BEATTY, GLEN R | 907 RAYMOND ST | | | | ANN ARBOR | MI | 48103-4533 |
| BEATTY, GUY W | 7503 HAZELTINE AVE APT 6 | | | | VAN NUYS | CA | 91405-1421 |
| BEATTY, HAROLD L | 14 FOSTER ST | | | | WEBSTER | MA | 01570-2631 |
| BEATTY, HOWARD E | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 |
| BEATTY, IRENE Z | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| BEATTY, ISABELLE | 29182 E CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1480 |
| BEATTY, J R | 15715 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1611 |
| BEATTY, JAMES A | 1013 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| BEATTY, JAMES D | 1024 YALE AVE NE | | | | MASSILLON | OH | 44646-4434 |
| BEATTY, JAMES V | PO BOX 109 | | | | KETTLERSVILLE | OH | 45336-0109 |
| BEATTY, JEAN M | 1024 YALE AVE NE | | | | MASSILLON | OH | 44646-4434 |
| BEATTY, JEFFERY E | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| BEATTY, JEFFREY L | 278 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| BEATTY, JERRY C | 496 NARROWAY CHURCH CIR | | | | DALLAS | GA | 30132-1314 |
| BEATTY, JOAN G | 69 BUNGANOWEE DVE | | | CLIFTON SPRINGS VIC AUSTRALIA 3222 | | | |
| BEATTY, JOAN V | 5239 AURORA DR | | | | VENTURA | CA | 93003-4102 |
| BEATTY, JOHN C | APT 121 | 13945 ANDERSON LAKES PARKWAY | | | EDEN PRAIRIE | MN | 55344-6772 |
| BEATTY, JOHN E | 9161 SANTA FE AVE E SPC 1 | | | | HESPERIA | CA | 92345-7908 |
| BEATTY, JOHN F | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| BEATTY, JOHN L | 1106 E 32ND ST | | | | MUNCIE | IN | 47302-5831 |
| BEATTY, JOHN R | 1400 FAHNSTOCK ST | | | | EUSTIS | FL | 32726-5729 |
| BEATTY, JOSEPH | 170 SMITH RD | | | | MORGANTOWN | WV | 26501-2073 |
| BEATTY, JOSEPHINE L | 5246 W 400 N | | | | SHARPSVILLE | IN | 46068-9149 |
| BEATTY, JOSEPHINE L | 5246 W 400 N | | | | SHARPSVILLE | IN | 46068-9149 |
| BEATTY, KENNETH E | 1011 MEL AVE | | | | LANSING | MI | 48911-3619 |
| BEATTY, LILLIAN L | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MARY L | 3501 COUNTRY RD 250 | | | | ANTWERP | OH | 45813 |
| BEATTY, MATTHEW J | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MELISSA M | PO BOX 20483 | | | | DAYTON | OH | 45420-0483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATTY, MIRIAM B | 57 FLORENCE DRIVE | | | | MANORVILLE | NY | 11949-3026 |
| BEATTY, NEIL E | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, NORELLA H | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| BEATTY, NORMAN H | 9847 S INGLESIDE AVE | | | | CHICAGO | IL | 60628-1519 |
| BEATTY, PATRICK J | 3315 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| BEATTY, PATSY R | 607 WILLIAMSBURG CT | | | | GRANBURY | TX | 76048-1708 |
| BEATTY, RALPH H | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, REGINA C | 9238 LEITH DR | | | | DUBLIN | OH | 43017-9664 |
| BEATTY, RICHARD A | 2458 BUHL DR | APT. 18 | | | DECKERVILLE | MI | 48427 |
| BEATTY, ROBERT L | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| BEATTY, ROGER V | 477 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATTY, RONNIE L | 2516 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| BEATTY, RUTH A | 1231 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BEATTY, SHALLUS R | 395 HARDING STREET | ROOM 200 | | | DEFIANCE | OH | 43512 |
| BEATTY, SHARI L | RR 3 HULL ADDITION | | | | TIPTON | IN | 46072 |
| BEATTY, THELMA D | 7572 BLACK STAR LN | | | | LA PALMA | CA | 90623-1415 |
| BEATTY, WALTER R | 157 W CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1230 |
| BEATTY, WILLIAM E | 5615 N MERCIER ST | | | | KANSAS CITY | MO | 64118-3072 |
| BEATY JR, BRYAN A | 12216 CORK RD | | | | OKLAHOMA CITY | OK | 73162-1907 |
| BEATY JR, JONES | 632 SANTANA DR | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY, ALLEN E | 223 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| BEATY, ANNIE Y | 6240 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4960 |
| BEATY, ARDITH I | 15182 BAYOU POINT PL | | | | GRAND HAVEN | MI | 49417-8960 |
| BEATY, BETTY BURNS | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, BETTY J | 255 OAKBROOK DRIVE | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BETTY J | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BILLY R | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BEATY, CANZA I | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556 |
| BEATY, CONLEY A | 1700 W ROYALE DR | | | | MUNCIE | IN | 47304-2240 |
| BEATY, DAVID D | 1623 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5678 |
| BEATY, DAVID E | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| BEATY, DORIS J | 3124 E CTY RD,300 SO | | | | MUNCIE | IN | 47302-9293 |
| BEATY, DORIS J | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| BEATY, EDGAR J | 1050 E 5405 S | | | | UPLAND | IN | 46989 |
| BEATY, ERIC L | 2835 MANOR CT | | | | TROY | OH | 45373-7584 |
| BEATY, EUGENE A | 11301 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| BEATY, FRANK J | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| BEATY, FRANK K | 12583 PINE ST | | | | TAYLOR | MI | 48180-6823 |
| BEATY, FRANKLIN D | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| BEATY, GARY W | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| BEATY, GRACIE C | PO BOX 83 | | | | JAMESTOWN | TN | 38556-0083 |
| BEATY, HERBERT D | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| BEATY, HORACE D | 25195 PAMELA ST | | | | TAYLOR | MI | 48180-4593 |
| BEATY, IRENE C | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, J C | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| BEATY, JAMA N | 10881 NORTH STATE ROAD 9 | | | | PENDLETON | IN | 46064-9420 |
| BEATY, JAMA N | 2107 S. EBRIGHT | | | | MUNCIE | IN | 47302-4344 |
| BEATY, JAMES C | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| BEATY, JAMES C | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| BEATY, JAMES D | 12009 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JANET I | 302 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JANET I | 302 TOUCAN | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JESSE W | 1181 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| BEATY, JESSIE D | 7006 DUPONT STREET | | | | FLINT | MI | 48505-2067 |
| BEATY, JESSIE D | 7006 DUPONT ST | | | | FLINT | MI | 48505-2067 |
| BEATY, JR,JOSEPH | 1455 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATY, KATHERINE F | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| BEATY, KENNETH E | 1129 SEINE DR | | | | LAKE ST LOUIS | MO | 63367-2309 |
| BEATY, LARRY R | 1199 HORACE RUSSELL RD | | | | PALL MALL | TN | 38577-4509 |
| BEATY, LAWRENCE H | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, LOUISE V | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| BEATY, LOUISE V | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| BEATY, MABLE B | 4333 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| BEATY, MANSION L | 726 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 |
| BEATY, MARIE P | 2909 S MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MARIE P | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MICHAEL L | 6816 LEXINGTON DR | | | | NEWBURGH | IN | 47630-2123 |
| BEATY, PAUL A | 3460 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BEATY, PEGGY L | 22354 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |
| BEATY, PENNIE J | 706 S 14TH ST | | | | LANTANA | FL | 33462-4102 |
| BEATY, PROCTOR E | 146 SOUTHGATE DR | | | | CROSSVILLE | TN | 38555-5900 |
| BEATY, RICHARD E | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| BEATY, ROBERT A | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| BEATY, ROBIN K | 5232 S 1050 E BOX 674 | | | | UPLAND | IN | 46989 |
| BEATY, ROLAND E | 950 E S 25 | | | | GREENTOWN | IN | 46936 |
| BEATY, RUBY D | 1404 SE 7TH ST | | | | MOORE | OK | 73160-8247 |
| BEATY, RUBY J | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| BEATY, RUBY J | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| BEATY, STACY D | 826 THATCHER WAY | | | | FRANKLIN | TN | 37064-5439 |
| BEATY, STEPHEN F | 1703 SHADY GLEN DR APT 2223 | | | | ARLINGTON | TX | 76015-3169 |
| BEATY, STEVEN M | 5490 BUTMAN RD | | | | GLADWIN | MI | 48624-9283 |
| BEATY, TERESIA | 220 WEST NEWALL STREET | | | | FLINT | MI | 48505-4153 |
| BEATY, TERESIA | 227 W NEWALL | | | | FLINT | MI | 48505 |
| BEATY, THOMAS A | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| BEATY, THOMAS D | 1705 S SPRUCE ST | | | | MUNCIE | IN | 47302-1930 |
| BEATY, THOMAS D | 2602 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| BEATY, TOMMY D | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, ULIS E | 5333 WAGON TRAIL RD. | | | | HOUSTON LAKE | MO | 64151 |
| BEATY, WAYNE A | 1300 W REX ST | | | | MUNCIE | IN | 47303-2762 |
| BEATY, WAYNE T | 3035 COON HUNTER LODGE RD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WAYNE T | 3035 COON HUNTERS LODGE ROAD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WENDELL E | A1 GOLDEN HARVEST VLG | | | | ALBANY | KY | 42602-1319 |
| BEAUBIAN-SPARKS, NANCY L | PO BOX 295 | | | | STRYKER | OH | 43557-0295 |
| BEAUBIEN JR, ROBERT L | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| BEAUBIEN, BETTY B | 5310 OLDCASTLE LN | | | | SPRINGFIELD | VA | 22151-1930 |
| BEAUBIEN, DONALD V | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| BEAUBIEN, HAROLD E | 2667 SW 79TH ST | | | | REDMOND | OR | 97756-8246 |
| BEAUBIEN, KEITH L | 1560 S HARRIS RD | | | | YPSILANTI | MI | 48198-6519 |
| BEAUBIEN, KEITH L | 7662 FORT SUMTER DR | | | | ORLANDO | FL | 32822 |
| BEAUBIEN, LOUIS O | 60 STEWART AVE | | | | LITTLE FALLS | NJ | 07424-1842 |
| BEAUBIEN, MARTIN J | 3813 KIMBERLY OAKS | | | | LAMBERTVILLE | MI | 48144-9720 |
| BEAUBIEN, RAY J | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RAY J | 1122 N LORENZ | | | | TAWAS CITY | MI | 48763-9603 |
| BEAUBIEN, RICHARD L | 14 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9305 |
| BEAUBIEN, ROBERT | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| BEAUBIEN, SHIRLEY V | 49777 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BEAUBIEN, WILBUR G | 5261 ORCHARD CREST DR | | | | TROY | MI | 48085-3440 |
| BEAUCAGE, BARBARA A | 46 GRANDVIEW TERRACE | | | | BARRE | MA | 01005 |
| BEAUCAGE, BARBARA A | 46 GRANDVIEW TER | | | | BARRE | MA | 01005-8830 |
| BEAUCAGE, GARY W | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| BEAUCAR, RAYMOND J | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| BEAUCH, HOWARD D | 1125 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUCH, RICHARD T | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| BEAUCHAINE, WILLIAM E | 203 LANCASTER RD | | | | BERLIN | MA | 01503-1014 |
| BEAUCHAMP JR, GEORGE M | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| BEAUCHAMP, AARON | 12508 SE 38TH ST | | | | CHOCTAW | OK | 73020-6173 |
| BEAUCHAMP, ALAN P | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALEC J | 718 GRIFFIN AVE PMB 222 | | | | ENUMCLAW | WA | 98022-3418 |
| BEAUCHAMP, AMY M | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, ANNETTE | 424 BROMWICH ST SW | | | | DECATUR | AL | 35603-1949 |
| BEAUCHAMP, AUGUSTINE | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, BILLIE J | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BEAUCHAMP, BRAD F | 1164 GEORGES HILL RD | | | | SOUTHBURY | CT | 06488-2615 |
| BEAUCHAMP, BRIAN J | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRUCE F | 1801 N 49TH AVE | | | | HOLLYWOOD | FL | 33021-4003 |
| BEAUCHAMP, CHARLES J | 47344 FEATHERED CT | | | | SHELBY TWP | MI | 48315-4832 |
| BEAUCHAMP, CHARLES J | 2218 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2330 |
| BEAUCHAMP, CHARLES J | 43452 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2390 |
| BEAUCHAMP, CHARLES M | 226 RAWLINS RD A | | | | BEDFORD | IN | 47421 |
| BEAUCHAMP, CHARLOTTE E | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LANE | | | | BRIGHTON | MI | 48116 |
| BEAUCHAMP, DAVID A | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| BEAUCHAMP, DAVID H | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| BEAUCHAMP, DAVID W | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| BEAUCHAMP, DONALD J | 432 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| BEAUCHAMP, DONALD O | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| BEAUCHAMP, ESTHER A | 101 DEVONSHIRE DR | DEVONSHIRE RETIREMENT VILLAGE | | | LAPEER | MI | 48446-2855 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUCHAMP, GEORGE W | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, GERALD M | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, GERALDINE H | 14557 SUSANNA ST | | | | LIVONIA | MI | 48154-4972 |
| BEAUCHAMP, GERRARD F | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| BEAUCHAMP, GLENN A | 2011 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, HENRY C | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| BEAUCHAMP, JAMES M | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, JEANNA M | 15154 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| BEAUCHAMP, JEFFREY S | 6020 TURQUOISE DR | | | | ROCKLIN | CA | 95677-4710 |
| BEAUCHAMP, JEFFREY S | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JIMMY L | 7252 DECOY LN | | | | FORT WORTH | TX | 76120-1640 |
| BEAUCHAMP, JOHN L | 3392 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| BEAUCHAMP, JOHN W | 639 KENSINGTON ST | | | | LAKELAND | FL | 33803-4125 |
| BEAUCHAMP, JOSEPH J | 1203 BLACK OAK CIR | | | | GREENWOOD | IN | 46143-3165 |
| BEAUCHAMP, KIRK J | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, LAURA J | 1506 S GRANT | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURA J | 1506 S GRANT ST | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURIE M | 25129 ROAN AVE | | | | WARREN | MI | 48089-4572 |
| BEAUCHAMP, LINDA | 3345 LAURIA RD | | | | BAY CITY | MI | 48706-8102 |
| BEAUCHAMP, LOIS | 38143 BRADWOOD CT | | | | SELFRIDGE ANGB | MI | 48045-2601 |
| BEAUCHAMP, MICHAEL L | PO BOX 871234 | | | | CANTON | MI | 48187-6234 |
| BEAUCHAMP, PAULINE M | 4099 N SHREW RD | | | | LINCOLN | MI | 48742-9535 |
| BEAUCHAMP, REID L | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| BEAUCHAMP, RICHARD F | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| BEAUCHAMP, RICHARD L | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| BEAUCHAMP, ROBERT G | 7520 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |
| BEAUCHAMP, ROLANDO | 128-19 109YH AVE | | | | SOUTH OZONE PARK | NY | 11420 |
| BEAUCHAMP, SANDRA L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| BEAUCHAMP, SHARI A | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUCHAMP, SUZANNE D | 7450 REID ROAD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, SUZANNE D | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, TIMOTHY M | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, WILLARD C | 433 6TH ST | | | | CALUMET | MI | 49913-1411 |
| BEAUCHAMP, WILLIAM F | 4235 SUNBURST AVE | | | | WATERFORD | MI | 48329-2373 |
| BEAUCHAMPS, JOSE J | 1408 PENNINGTON RD | | | | EWING | NJ | 08618-2638 |
| BEAUCHAT, WILLIAM H | 1026 E MAIN ST | | | | GREENFIELD | IN | 46140-2658 |
| BEAUCHEMIN, CAROLE A | PASSIONIST NUNS, 8564 CR | | | | WHITESVILLE | KY | 42378 |
| BEAUCHEMIN, DEBRA A | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| BEAUCHEMIN-TOBIN, SHARON T | 4630 232ND AVE NE | | | | REDMOND | WA | 98053-8306 |
| BEAUCHESNE JR, ARTHUR E | 4885 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| BEAUCHESNE, FREDERICK P | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| BEAUCHESNE, JEFFREY A | 2146 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| BEAUCHESNE, JOYCE ANN | 5486 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| BEAUCHESNE, MICHAEL A | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, RONALD | 11120 JUNIPER CT | | | | WASHINGTON | MI | 48094-2722 |
| BEAUCHESNE, THOMAS H | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHOT, JEFFREY S | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUDETTE, CHANTAL E | 276 ALMOND COURT | | | | DAVISON | MI | 48423-9193 |
| BEAUDETTE, FRED E | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| BEAUDETTE, LOYOLA A | 34660 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| BEAUDETTE, ROSE | 1577 EVANS | | | | DETROIT | MI | 48209-1972 |
| BEAUDETTE, ROSE | 1577 EVANS ST | | | | DETROIT | MI | 48209-1972 |
| BEAUDETTE, SANDRA A | 29026 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| BEAUDIN JR, GERALD P | 769 MONT VISTA LN | | | | WEBSTER | NY | 14580-2447 |
| BEAUDIN JR, WILLIAM F | 130 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| BEAUDIN, ALMON A | 331 MILL ST | | | | FARWELL | MI | 48622-9302 |
| BEAUDIN, ELWOOD W | 1623 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BEAUDIN, FRANCIS S | 20 OSWEGO ST | | | | BELLINGHAM | MA | 02019-2215 |
| BEAUDIN, HELEN L | 101 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-1352 |
| BEAUDIN, KENNETH P | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDIN, LINDA L | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, LUCIEN | 46 MARSEILLE AVE | | | | WEST SENECA | NY | 14224-4813 |
| BEAUDIN, RITA | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| BEAUDIN, RITA | 605 34TH | | | | BAY CITY | MI | 48708-8506 |
| BEAUDIN, ROBERT D | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BEAUDIN, ROBERT F | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, SUZANNE K | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDION, CHRISTOPHER | 5092 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| BEAUDION, YVONNE | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| BEAUDOEN, VALERIE A | 2730 ENDSLEIGH DR | | | | BLOOMFIELD | MI | 48301-2675 |
| BEAUDOIN, ANNA | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, ANNA | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, CARL N | 8696 W BARKHURST DR | | | | PITTSBURGH | PA | 15237-4184 |
| BEAUDOIN, CLAIRE B | 4984 EUCALYPTUS LANE | | | | CARLSBAD | CA | 92008-3732 |
| BEAUDOIN, GREGORY R | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, JAMES A | 15500 BUBBLING WELLS RD SPC 189 | | | | DESERT HOT SPRINGS | CA | 92240-9021 |
| BEAUDOIN, JOYCE E | 6155 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1333 |
| BEAUDOIN, KELLIE J | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, LIDIA M | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, LOUIS R | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, MARY E | 385 ONTARIO ST | | | | LOCKPORT | NY | 14094-2032 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DRIVE | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DR | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, RICHARD A | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| BEAUDOIN, ROGER C | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUDOIN, ROSANNE M | 534 CHESTER TPKE | | | | CANDIA | NH | 03034-2207 |
| BEAUDOIN, WILLIAM C | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDRIE, GEORGE D | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| BEAUDRIE, GERALD R | 184 NOTRE DAME ST | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| BEAUDRIE, ROBERT L | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| BEAUDRY, ALISON L | 115 WEST CLEAR LAKE COURT | | | | WESTFIELD | IN | 46074-8161 |
| BEAUDRY, BARRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BEAUDRY, CHARLES R | | | | | | | |
| BEAUDRY, GREGORY J | 19173 NORWICH RD | | | | LIVONIA | MI | 48152-1222 |
| BEAUDRY, HAZEL J | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| BEAUDRY, HELEN P | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| BEAUDRY, HELEN P | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| BEAUDRY, JANET L | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| BEAUDRY, JOSEPH H | 3941 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| BEAUDRY, JUDITH A | 5544 S KILDARE AVE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, JUDITH A | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, LUCILLE M | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, MARGARET A | 1064 ALHI ST | | | | WATERFORD | MI | 48328-1500 |
| BEAUDRY, MARK D | 500 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1581 |
| BEAUDRY, MARK L | 410 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| BEAUDRY, MAYNARD J | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, ROBERT L | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, SCOTT D | 3307 SALEM CT | | | | ROCHESTER HILLS | MI | 48306-3054 |
| BEAUDRY, TERESA A | 97 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3796 |
| BEAUDRY, TERESA A | 97 A STODDARD DR | | | | MERIDEN | CT | 06451-3796 |
| BEAUDUA, DONALD K | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| BEAUFAIT, RUSSELL D | 12535 EGGERT RD | | | | DUNDEE | MI | 48131-9500 |
| BEAUFORD, BOBBY L | 128 BALLENTINE RD | | | | POWDERSVILLE | SC | 29642-9521 |
| BEAUFORD, JAMES A | 1996 HILL RD | | | | MARIETTA | GA | 30062-1777 |
| BEAUFORD, JOHNNIE M | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| BEAUFORD, KEITH A | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| BEAUFORT, CAROLYN J | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFORT, EVELYN G | 407 NO 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, EVELYN G | 407 N 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, VAUGHN E | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUGARD JR, LUCIUS | 6218 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4157 |
| BEAUGARD, BENNIE J | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BEAUGARD, ROY | 2117 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| BEAUGARD, TIMOTHY | 6176 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| BEAUJON, GEORGE J | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| BEAULIERE, HERMINIA | 1804 ALBANY AVE | | | | BROOKLYN | NY | 11210-4428 |
| BEAULIEU JR, JOHN J | 480 BEECHER RD | | | | WOLCOTT | CT | 06716-1404 |
| BEAULIEU, CHARLES J | 1800 KUSER RD APT 5 | | | | TRENTON | NJ | 08690-3713 |
| BEAULIEU, DAVID S | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| BEAULIEU, DAVID W | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DIANE M | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, GENEVA M | 20 MULBERRY LANE | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GENEVA M | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GERALD W | 111 BERNARD DR APT C201 | | | | BELTON | MO | 64012-6188 |
| BEAULIEU, LAUREN J | 26 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038-1625 |
| BEAULIEU, LOIS M | 3221 E BALDWIN RD APT 105 | | | | GRAND BLANC | MI | 48439-7353 |
| BEAULIEU, MARC J | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| BEAULIEU, MARGARET | 1641 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162-1403 |
| BEAULIEU, PAULINE M | 60 FALL MT LAKE RD | | | | TERRYVILLE | CT | 06786-9802 |
| BEAULIEU, PAULINE M | 60 FALL MOUNTAIN LAKE RD | | | | TERRYVILLE | CT | 06786-7211 |
| BEAULIEU, PEARL H | 5344 SWAFFER RD | | | | MILLINGTON | MI | 48746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAULIEU, ROBERT J | 21 HITCHCOCK LN | | | | AVON | CT | 06001-3616 |
| BEAULIEU, STEVE T | 19 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3517 |
| BEAULIEU, THEODORE J | 48765 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2616 |
| BEAULNE, JOSEPH A | 34154 PRESTON DR | | | | STERLING HTS | MI | 48312-5653 |
| BEAUMAN, BETTY J | 794 EAST HIGH ST APT B | | | | LOCKPORT | NY | 14094 |
| BEAUMAN, BETTY J | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BEAUMAN, DALE W | 4606 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9772 |
| BEAUMAN, DONNA L | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| BEAUMAN, WENDY G | 740 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9134 |
| BEAUMARCHAIS, MICHAEL P | 41685 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| BEAUMONT, CATHERINE M | 1 CHILDS RD | | | | NORTH READING | MA | 01864-2905 |
| BEAUMONT, FRED W | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| BEAUMONT, GWENDOLYN D | 35 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| BEAUMONT, KENNETH I | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| BEAUMONT, KIM R | 3031 PORTMAN ST | | | | KEEGO HARBOR | MI | 48320-1206 |
| BEAUMONT, LINDA D | 227 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BEAUMONT, LINDA D | 227 LAUREL LEAH | | | | OXFORD | MI | 48371 |
| BEAUMONT, MICHAEL B | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, ROBERT J | 5768 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| BEAUMONT, SYLVIA | 17 MAPLE ST | | | | WHITINSVILLE | MA | 01588-2216 |
| BEAUMONT, WILLIAM G | PO BOX 753 | | | | CENTRAL LAKE | MI | 49622-0753 |
| BEAUMONT, WILLIAM M | 1218 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| BEAUNE, DORIS H | 6983 W FIVE MILE RD | | | | IRONS | MI | 49644-0000 |
| BEAUNE, DORIS H | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| BEAUNE, EDWARD J | 6873 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9384 |
| BEAUNE, HERMAN C | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| BEAUNE, JOSEPH F | 4075 HOLT RD LOT 276 | | | | HOLT | MI | 48842-6009 |
| BEAUNE, JULIA E | 854 ALVORD ST | | | | FLINT | MI | 48507-2524 |
| BEAUNE, JULIA E | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| BEAUNE, KAREN L | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| BEAUNE, KIRK A | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| BEAUNE, LINDA L | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, THOMAS P | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, WILLIAM | PO BOX 187 | | | | KINROSS | MI | 49752-0187 |
| BEAUPIERRE, MAGDALINE R | 107 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| BEAUPRE JR, MARVIN E | 692 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2723 |
| BEAUPREZ JR, DANNY A | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ, DANNY A | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| BEAUREGARD JR, FRED D | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| BEAUREGARD JR, LEO T | 5110 FAIRVIEW AVE APT 108 | | | | DOWNERS GROVE | IL | 60515-5240 |
| BEAUREGARD, ARTHUR L | 10900 W 8 MILE RD | | | | FERNDALE | MI | 48220-2127 |
| BEAUREGARD, BARBARA J | 1078 YALE ST | | | | CARLETON | MI | 48117-9102 |
| BEAUREGARD, BETH A | 5011 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| BEAUREGARD, BRUCE W | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, DAVID A | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| BEAUREGARD, DOROTHY J | 785 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1617 |
| BEAUREGARD, GHISLAINE J | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| BEAUREGARD, MARC P | 233 VESTER ST | | | | FERNDALE | MI | 48220-1713 |
| BEAUREGARD, MARGARET L | 124 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| BEAUREGARD, MARGARET S | 12130 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARGARET S | 12130 HOGAN ROAD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARK A | 7050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BEAUREGARD, NANCY | 4326 S COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, NANCY | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, RICHARD M | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUREGARD, RODOLPHE L | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BEAUREGARD, THERESA E | 317 SUMMER ST | | | | WOONSOCKET | RI | 02895-1158 |
| BEAUREGARD, WAYNE E | 2500 HOLMES RD UNIT 101 | | | | YPSILANTI | MI | 48198-6092 |
| BEAUSOLEIL, ALAN D | 2154 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| BEAUSOLEIL, VIVIAN B | 30 BENEFIT ST | | | | SOUTHBRIDGE | MA | 01550-2539 |
| BEAUVAIS, ARDOUIN | 507 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7602 |
| BEAUVAIS, DANA J | 1343 JEFFWOOD | | | | PONTIAC | MI | 48054 |
| BEAUVAIS, MARILYN | 7396 HARDISTY | | | | W BLOOMFIELD | MI | 48324-3628 |
| BEAUVAIS, PAUL C | 4634 FOXCROFT DR | | | | BAY CITY | MI | 48706-2707 |
| BEAUVAIS, ROBERT E | 3102 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| BEAUVAIS, VINCENT R | 23568 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1266 |
| BEAVAN, LILLIAN D | 246 N ADDISON AVE | | | | VILLA PARK | IL | 60181-2001 |
| BEAVAN, LILLIAN D | 246 N ADDISON RD | | | | VILLA PARK | IL | 60181-2001 |
| BEAVEN, ARIZONA M | 578 FORD CIRCLE W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, ARIZONA M | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, BETTY J | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BEAVEN, FRANK J | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| BEAVER JR, ALFRED L | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER JR, EDWIN J | 15840 43RD SERVICE RD SE | | | | FAUCETT | MO | 64448-9110 |
| BEAVER JR, RALPH | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| BEAVER SR, ELMER L | 205 W CHERRY ST | | | | CARMI | IL | 62821-1480 |
| BEAVER, ALFORD G | PO BOX 571988 | | | | TARZANA | CA | 91357-1988 |
| BEAVER, ALWAYNE | PO BOX 27035 | C/O DEBORAH B FREDERICK | | | LANSING | MI | 48909-7035 |
| BEAVER, ANGELINE T | 5105 BOGART RD W | | | | CASTALIA | OH | 44824-9466 |
| BEAVER, ANNIE P | 3489 SAINT CLAIR ST | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ANNIE P | 3489 ST CLAIR | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ASHLEY C | 62 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| BEAVER, BARBARA J. | 5837 ALBANY GRV | | | | WESTERVILLE | OH | 43081-8643 |
| BEAVER, BILLY O | 7118 BRANCH ST. BOX 175 | | | | MOUNT MORRIS | MI | 48458 |
| BEAVER, BRETT C | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BEAVER, CARL A | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 |
| BEAVER, CARL R | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| BEAVER, CATHERINE C | 117 N SCHANCK | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CATHERINE C | 117 N SCHANCK AVE | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CHARLES | 4222 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| BEAVER, CHARLES F | 209 BANBURY TER | | | | WINCHESTER | VA | 22601-5704 |
| BEAVER, DALLAS R | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| BEAVER, DANIEL C | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DAVID L | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DEAN N | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEBRA D | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER, DELILAH J | 4743 E 50 N | | | | KOKOMO | IN | 46901-8144 |
| BEAVER, DELPHINE S | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| BEAVER, DENNIS E | 919 SPRINGBROOK DR | | | | HINTON | IA | 51024-8841 |
| BEAVER, DENNIS P | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DEON L | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DON L | 1000 W MONROE ST | | | | KOKOMO | IN | 46901-3256 |
| BEAVER, DUANE R. | 7181 CASS CITY RD | | | | CASS CITY | MI | 48726-9702 |
| BEAVER, EDWIN C | 9088 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 |
| BEAVER, ELSIE MAE | 209 W ROUND ST | | | | LANDIS | NC | 28088-1731 |
| BEAVER, ELSIE MAE | 209 WEST ROUND STREET | | | | LANDIS | NC | 28088-1731 |
| BEAVER, EVERETT D | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, FLORENCE | P O BOX 456 | | | | MEDINA | NY | 14103-0456 |
| BEAVER, FLORENCE E | 909 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2789 |
| BEAVER, GARY W | 3687 OAKMONT CT | | | | MASON | OH | 45040-2070 |
| BEAVER, JAMES O | PO BOX 6 | | | | GALVESTON | IN | 46932-0006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER, JAMES R | 199 SUNCREST DR | | | | GREENWOOD | IN | 46143-1020 |
| BEAVER, JAMES R | 1309 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4307 |
| BEAVER, JAMES R | 629 ESTATE CT | | | | ELKHORN | WI | 53121-2222 |
| BEAVER, JANELLE C | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER, JERRY M | 1616 BERRY ST | | | | SIOUX CITY | IA | 51103-2258 |
| BEAVER, JIMMY W | 2709 LENORA RD | | | | SNELLVILLE | GA | 30039-5412 |
| BEAVER, JOHN C | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, JUNE M | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, KELLIE A | 1790 SEABREEZE CT APT 1B | | | | CENTERVILLE | OH | 45458-1752 |
| BEAVER, L A | 4045 S WILSON DAM RD LOT 103 | | | | MUSCLE SHOALS | AL | 35661-4738 |
| BEAVER, L A | 4045 WILSON DAM RD | LOT 103 | | | MUSCLE SHOALS | AL | 35661 |
| BEAVER, LARRY E | 40 LOVING RD | | | | MORGANTON | GA | 30560-3212 |
| BEAVER, LAWRENCE E | 3380 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9636 |
| BEAVER, LAWRENCE E | 4317 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| BEAVER, LEWIS P | 1920 E ELDERBERRY ST | | | | PAHRUMP | NV | 89048-7173 |
| BEAVER, LLOYD A | 645 E BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| BEAVER, LORINE L | APT 501 | 2700 WOODLAND ROAD | | | TEXARKANA | AR | 71854-3316 |
| BEAVER, LORINE L | 826 ELK CIR | | | | TEXARKANA | AR | 71854 |
| BEAVER, LYLE D | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, MARCUS E | 1400 5TH ST SE | | | | CULLMAN | AL | 35055-3018 |
| BEAVER, MARY L. | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| BEAVER, MARY L. | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| BEAVER, MARY M | 1017 S MAPLENUT WAY | | | | INVERNESS | FL | 34450-2895 |
| BEAVER, MERRILL C | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| BEAVER, MILDRED R | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| BEAVER, MILDRED R | 6011 WOODFORD CT #3 | | | | CINCINNATI | OH | 45213-2235 |
| BEAVER, NORMAN H | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| BEAVER, PHILIP J | 6313 S COUNTY ROAD 580 E | | | | KIRKLIN | IN | 46050-9677 |
| BEAVER, RICHARD L | 3200 N OCEAN BLVD APT 1810 | | | | FT LAUDERDALE | FL | 33308-7162 |
| BEAVER, RITA A | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, RITA A | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, ROBERT A | 930 DUNCAN PERRY RD APT 1009 | | | | GRAND PRAIRIE | TX | 75050-2937 |
| BEAVER, ROBERT H | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT J | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| BEAVER, ROSELLA M | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, RUSSELL M | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| BEAVER, SANDRA D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| BEAVER, SANDRA D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| BEAVER, STEVEN | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| BEAVER, VIOLA M | 429 S PEARL ST | | | | COVINGTON | OH | 45318-1132 |
| BEAVER, VIOLET O | PO BOX 971 | | | | LONDON | KY | 40743-0971 |
| BEAVER, WAYNE R | 840 S TALL OAKS DR E | | | | MORGANTOWN | IN | 46160-8307 |
| BEAVER, WILLIAM A | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094-4864 |
| BEAVER, WILLIAM B | 35239 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9615 |
| BEAVER, WILLIAM T | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BEAVER-WERNKE, LINDA C | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| BEAVERS I, CHARLES E | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS II, BOBBY T | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS JR, COLUMBUS G | 2500 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS JR, DEWEY | 24616 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4231 |
| BEAVERS JR, HAROLD | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| BEAVERS JR, TOMMY | 3308 DOUGLASS ST | | | | SAGINAW | MI | 48601-4718 |
| BEAVERS SR, EMMETT C | 5856 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVENUE | | | | MANAHATTAN | KS | 66503 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVE | | | | MANHATTAN | KS | 66503-7543 |
| BEAVERS, ALBERTA | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVERS, BARBARA A | 820 SANDLEWOOD DR | | | | CANAL FULTON | OH | 44614-9103 |
| BEAVERS, BETTY R | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, BILLY J | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BEAVERS, BILLY J | 131 E JOLLY RD APT E1 | | | | LANSING | MI | 48910-6687 |
| BEAVERS, CHARLES D | 1120 MARTIN RD | | | | WINNSBORO | LA | 71295-5948 |
| BEAVERS, CHARLES L | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHERYL F | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| BEAVERS, CHIQUETTA K | 3815 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4456 |
| BEAVERS, CLARENCE V | 4629 SE 50TH ST | | | | OKLAHOMA CITY | OK | 73135-3229 |
| BEAVERS, COLUMBUS G | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS, CYNTHIA H | 1832 KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| BEAVERS, DENNIS A | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| BEAVERS, DONALD L | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, DONN E | 4588 S 250 W | | | | VALLONIA | IN | 47281-9742 |
| BEAVERS, DONNA | 2631 SUSSEX ST SE | | | | WARREN | OH | 44484-4423 |
| BEAVERS, DONNA J | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| BEAVERS, DWIGHT E | 18401 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| BEAVERS, FRANK | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| BEAVERS, GARY W | 5050 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| BEAVERS, GEORGE H | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, GEORGE L | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| BEAVERS, HARVEY P | 5136 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| BEAVERS, HENRY L | 1566 SMITHTON RD | | | | GURDON | AR | 71743-8903 |
| BEAVERS, JACK B | 24345 FERN AVE | | | | EASTPOINTE | MI | 48021-1172 |
| BEAVERS, JAMES E | 800 E COURT ST APT 132 | | | | FLINT | MI | 48503-6211 |
| BEAVERS, JANICE R | 374 GALLOWAY ST | | | | EPWORTH | GA | 30541-2411 |
| BEAVERS, JAYNE J | 441 DAVES RD | | | | MORGANTON | GA | 30560-4201 |
| BEAVERS, JAYNE J | 441 DAVES RD | | | | MORGANTON | GA | 30560 |
| BEAVERS, JEANE P | 415 HARPER ST | | | | WEST MONROE | LA | 71292-6401 |
| BEAVERS, JEANE P | 415 HARPER ST | | | | W MONROE | LA | 71292-6401 |
| BEAVERS, JEFFREY C | 2683 W ERIE RD | | | | TEMPERANCE | MI | 48182-9454 |
| BEAVERS, JIMMY W | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, JOHN A | 7510 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30350-1164 |
| BEAVERS, JOSEPH P | 5629 SOUTHLAND DR | | | | STONE MOUNTAIN | GA | 30087-5272 |
| BEAVERS, KATHERINE G | 356 BRADLEY AVE | APR 42A | | | FLINT | MI | 48503 |
| BEAVERS, KATHLEEN D | 11760 S. VINCENNES | | | | SILVER SPRING | MD | 20910 |
| BEAVERS, LISA R | 5312 HUGHES RD | | | | LANSING | MI | 48911-3505 |
| BEAVERS, MAE | 150 RAVINE AVE APT 2B | | | | YONKERS | NY | 10701-2180 |
| BEAVERS, MAE | 150 RAVINE AVE APT#2B | | | | YONKERS | NY | 10701-2181 |
| BEAVERS, MAPHA J | 2330 VFW ROAD | | | | MITCHELL | IN | 47446-6320 |
| BEAVERS, MARGARET E | 229 SNYDERS LN | | | | MARTINSBURG | WV | 25405-6856 |
| BEAVERS, MARGARET E | 229 SNYDERS LANE | | | | MARTINSBURG | WV | 25401-6856 |
| BEAVERS, MARY B | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| BEAVERS, MARY M | 1703 GRACEWOOD DR | | | | GREENSBORO | NC | 27408-4506 |
| BEAVERS, OTHIE MARIE | 2604 SQUIRE ST | | | | IRVING | TX | 75062-5226 |
| BEAVERS, OTHIE MARIE | 2604 SQUIRE ST | | | | IRVING | TX | 75062-5226 |
| BEAVERS, PATRICIA J | 125 GILL LANE | | | | STOCKBRIDGE | GA | 30281 |
| BEAVERS, PATRICIA J | 125 GILL LN | | | | STOCKBRIDGE | GA | 30281-4866 |
| BEAVERS, PERSEPHONE D | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS, RANDY | 1926 WAVERLY ST | | | | DETROIT | MI | 48238-3659 |
| BEAVERS, REBECCA A | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, RICHARD W | 1841 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8375 |
| BEAVERS, ROSA | 3425 RANGELY DR APT 3 | | | | FLINT | MI | 48503 |
| BEAVERS, SHARON K | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| BEAVERS, SHIRLEY J | 6103 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2399 |
| BEAVERS, SHIRLEY S | 8233 APRIL LN | | | | WATAUGA | TX | 76148-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVERS, THELMA O | 3082 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, THELMA O | 3082 VINEYARD LANE | | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, TIMOTHY L | 1005 BOYD ST | | | | BELFAST | TN | 37019-2000 |
| BEAVERS, VINCENT D | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| BEAVERS, WAYMOND M | 2806 YALE ST | | | | FLINT | MI | 48503-4606 |
| BEAVERS, WILLIAM B | 130 S GILBERT ST | | | | DANVILLE | IL | 61832-6230 |
| BEAVERS-TARTAGLIA, EVELYN | 511 DART BROOK PL | | | | HENDERSON | NV | 89012-4532 |
| BEAVERSON, WILBUR G | 4875 PARK DR | | | | SHREVE | OH | 44676-9700 |
| BEAVIS, DONALD C | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| BEAZLEY, BETTIE R | 1606 S OBSERVATORY DR | | | | NASHVILLE | TN | 37215-3051 |
| BEAZLEY, BRIAN P | 6937 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3431 |
| BEAZLEY, CARL D | 5019 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2211 |
| BEAZLEY, JAMES P | 6739 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 |
| BEAZLEY, THERESA A | 15700 E JAMISON DR UNIT 3308 | | | | ENGLEWOOD | CO | 80112-4691 |
| BEBAMIKAWE, CLEMENT | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| BEBB, DALE R | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| BEBB, DAVID D | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BEBBLE, LEWIS T | 3501 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2337 |
| BEBEAU, MARCELINE C | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| BEBEAU, MARCELINE C | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| BEBEE JR, JAMES E | 86 LITTLE LAKE RD | 86 LITTLE LAKE ROAD | | | ALDEN | NY | 14004-9203 |
| BEBEE, GARY L | 11910 EDEN TRL | | | | EAGLE | MI | 48822-9621 |
| BEBEE, JANET K | 1033 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BEBEE, SHIRLEY | 459 LAWRENCE ST | | | | PORTLAND | MI | 48875-1635 |
| BEBEE, TRICIA S | 1482 BIG SKY DR | | | | BEAUMONT | CA | 92223-3321 |
| BEBEK, ANA | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEK, VINKO | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEN, HENRY M | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEN, ROSE D | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEY, JOHN J | 24 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| BEBLEY JR, WALTER C | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, ELAINE | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, MICHAEL W | 441 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| BEBO, RAYMOND P | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| BEBOUT, CLAREMONT R | 3345 ENCINA DR | | | | LAS VEGAS | NV | 89121-2851 |
| BEBOUT, MARGARET R | 3530 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| BEBOUT, RICHARD E | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| BEBOW, ALLEN W | 510 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1250 |
| BEBOW, BRUCE E | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, DONNA M | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, ROGER J | 35875 BOOTH ST | | | | WESTLAND | MI | 48186-4205 |
| BECA, DAVID J | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECA, LINDA C | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECAN JR, ROBERT L | 6625 PLANTATION RD | | | | FOREST HILL | TX | 76140-1219 |
| BECAN, BERNICE | 4410 BELLVUE AVE | | | | AUSTIN | TX | 78756-3419 |
| BECAN, BERNICE | 4410 BELLVUE | | | | AUSTIN | TX | 78756-3419 |
| BECANNEN, MARK S | 15 E 11TH ST | | | | EDMOND | OK | 73034-3921 |
| BECANNEN, PATRICIA | 617 MAPLE DR | | | | MORENCI | MI | 49256-1240 |
| BECAR, BERTHA B | 29914 TRUMAN AVENUE | | | | WICKLIFFE | OH | 44092-1722 |
| BECAR, BERTHA B | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| BECCIA, ALFRED J | 225 SIMONS NARROWS RD | | | | MASHPEE | MA | 02649-3620 |
| BECCUE II, KARL W | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| BECCUE, ANNA M | 808 EAST HIGH STREET | APT #H | | | LOCKPORT | NY | 14094 |
| BECCUE, ANNA M | 808 E HIGH ST APT H | | | | LOCKPORT | NY | 14094-4789 |
| BECCUE, KENT E | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| BECCUE, ROBERT W | 345 HIGH ST | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECCUE, THOMAS E | 301 WESTMINISTER RD | | | | GERMANTOWN HILLS | IL | 61548-8335 |
| BECENTI, GRACE S | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| BECENTI, GRACE S | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| BECERRA GARCIA, ANDREA | 15395 GRATIOT RD | | | | HEMLOCK | MI | 48626 |
| BECERRA, GILBERT | 175 LAKE VALLEY ST | | | | SAN ANTONIO | TX | 78227-4543 |
| BECERRA, HECTOR | 7116 TREVOR LN | | | | PARMA | OH | 44129-6227 |
| BECERRA, HENRY F | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| BECERRA, JOSEPH A | 510 S VALLEY RD | | | | OLATHE | KS | 66061-3938 |
| BECERRA, ROBERT L | 5304 THUNDER RIDGE CIR | | | | ROCKLIN | CA | 95765-4837 |
| BECERRA, ROGER | 708 S PYLE ST | | | | KANSAS CITY | KS | 66105-2029 |
| BECERRIL, JOHN L | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BECERRIL, JUDY A | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECERRIL, PAUL C | 59 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 |
| BECERRIL, SILVERIO | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECHAMP, LINA | 238 LINDEN ST | | | | NORTHVILLE | MI | 48167-1427 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, CHARLENE J | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| BECHARD, CHARLENE J | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| BECHARD, DOUGLAS A | 182 SHERWOOD RD | | | | BRISTOL | CT | 06010-9008 |
| BECHARD, EDMOND C | 211 W WILL WHITE RD | | | | TOOL | TX | 75143-8735 |
| BECHARD, GILBERT | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| BECHARD, JULIA P | 1 COLTON RD | C/O JAMES BECHARD | | | WEST HARTFORD | CT | 06107-3314 |
| BECHARD, MARGUERITE | PO BOX 171701 | | | | ARLINGTON | TX | 76003-1701 |
| BECHARD, MARGUERITE | 41155 POND VIEW DR APT 205 | | | | STERLING HTS | MI | 48314-3894 |
| BECHARD, MARGUERITE | 41155 POND VIEW DR # 205 | | | | STERLING HGTS | MI | 48314-3894 |
| BECHEL, AGNES L | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9025 |
| BECHELLI, ALICE L | 9697 121ST ST | | | | SEMINOLE | FL | 33772-2606 |
| BECHELLI, ALICE L | 9697 121ST ST N | | | | SEMINOLE | FL | 33772-2606 |
| BECHER, ANITA MAE | 66 CARTER CIR APT 1 | | | | BOARDMAN | OH | 44512-6619 |
| BECHER, CRAIG A | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, DANIEL L | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, GERTRUDE | 1650 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| BECHER, GERTRUDE | 1650 FAIRLAWN ST | | | | DEFIANCE | OH | 43512 |
| BECHER, JEAN Z | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, LAURENT | 346 VILLAGE GREEN BLVD APT 206 | | | | ANN ARBOR | MI | 48105-3627 |
| BECHER, LESTER C | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, MICHAEL J | G804 COUNTY ROAD 10A | | | | HOLGATE | OH | 43527-9756 |
| BECHER, ROBERT L | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| BECHER, STEPHEN R | 11007 N VALLEY DR | | | | FOUNTAIN HILLS | AZ | 85268-5527 |
| BECHET, FRANK E | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| BECHILL, MARY A | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHLER, MILDRED M | 4262 LOUIE LN | | | | NORTH BRANCH | MI | 48461-8862 |
| BECHLER, VIOLET L | 10186 NE 19TH ST | | | | OKEECHOBEE | FL | 34974-8215 |
| BECHMAN, DANIEL | 609 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| BECHNER, DAVID A | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| BECHSTEIN, GENE L | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| BECHSTEIN, TERRY L | 224 WILLIAMS ST APT K | | | | HURON | OH | 44839-1656 |
| BECHT, ANNA MAE | 2000 S OCEAN BLVD APT 16F | | | | POMPANO BEACH | FL | 33062-8050 |
| BECHTEL JR, JAMES C | 2548 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BECHTEL SR, WILLIAM J | 138 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BECHTEL, BETH A | 1165 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| BECHTEL, BRIDGET K | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTEL, BRYCE A | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, CARROLL B | 740 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3568 |
| BECHTEL, CRYSTAL M | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECHTEL, EMILIA | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |
| BECHTEL, EMILIA | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |
| BECHTEL, HAROLD L | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| BECHTEL, JAMES R | 9368 MADISON RD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTEL, JAY A | 227 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4227 |
| BECHTEL, JAY E | 4322 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1341 |
| BECHTEL, JOSEPH | 15 MORNINGSIDE LN | | | | FOXBORO | MA | 02035-1515 |
| BECHTEL, KRISTOPHER H | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BECHTEL, LARRY A | G-8005 AICHEBAUN | | | | MOUNT MORRIS | MI | 48458 |
| BECHTEL, LORRAINE J | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| BECHTEL, LORRAINE J | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| BECHTEL, LYNN M | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| BECHTEL, MARK R | 7358 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BECHTEL, MICHAEL P | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| BECHTEL, MILISA | 7350 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| BECHTEL, NED D | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| BECHTEL, REGINA | 8541 STANFORD NORTH | APT A | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| BECHTEL, REGINA | 8541 STANFORD N APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| BECHTEL, RICHARD I | 8544 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2904 |
| BECHTEL, RONALD W | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, RUTH W | 23013 WESTCHESTER BLVD APT 328 | | | | PORT CHARLOTTE | FL | 33980 |
| BECHTEL, SANDRA E | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, SHERRY L | 4326 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| BECHTEL, TERRY L | 5608 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1516 |
| BECHTEL, WALTER L | 8460 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| BECHTEL, WILLIAM G | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTLE JR, WILBUR M | 19 SARATOGA CT | | | | GRAYSLAKE | IL | 60030-9687 |
| BECHTOLD, DENNIS J | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| BECHTOLD, DIAN C | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 |
| BECHTOLD, DONALD W | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, FREDERICK H | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| BECHTOLD, KAREN N | 600 SPRING RD APT 87 | | | | MOORPARK | CA | 93021-1251 |
| BECHTOLD, KIRK P | 16251 TUBA ST | | | | NORTH HILLS | CA | 91343-1335 |
| BECHTOLD, RICHARD A | UNIT 201 | 6535 MOORINGS POINT CIRCLE | | | LAKEWOOD RCH | FL | 34202-1222 |
| BECHTOLD, RUTH E | 400 W 7TH ST | P BODY RETIREMENT COMMUNITY | | | NORTH MANCHESTER | IN | 46962-1199 |
| BECHTOLD, THOMAS W | 2764 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1939 |
| BECHTOLD, WILLIAM L | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| BECIC, JOHN S | PO BOX 1172 | | | | TROY | MI | 48099-1172 |
| BECIC, MARY | 1500 WELLING DR | | | | TROY | MI | 48085-5084 |
| BECK I I, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK JR, FREDERICK | 2860 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2327 |
| BECK JR, HARRY W | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| BECK JR, JAMES A | 17081 RENO ST | | | | RIVERVIEW | MI | 48193-4225 |
| BECK JR, JOHN T | 216 FARLEY LN | | | | ALVATON | KY | 42122-9655 |
| BECK JR, RICHARD W | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| BECK JR, ROBERT K | 1504 WESTFORD CIR APT 102 | | | | WESTLAKE | OH | 44145-6926 |
| BECK, ADAM J | 400 E CENTENNIAL DR APT 112 | | | | OAK CREEK | WI | 53154-8613 |
| BECK, ADOLPH J | 2144 HORINE RD | | | | FESTUS | MO | 63028-2809 |
| BECK, ADOLPH J | 17A HIGH HILL LN | | | | FESTUS | MO | 63028-3809 |
| BECK, ALBERT C | 701 SUMMIT AVE APT 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT C | 2 DRURY LN | | | | MANCHESTER | NJ | 08759-5147 |
| BECK, ALBERT E | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| BECK, ALBERT E | PO BOX 17 | | | | ROWE | VA | 24646-0017 |
| BECK, ALFRED W | 3017 W BUENA VISTA ST APT 303 | | | | DETROIT | MI | 48238-3372 |
| BECK, ALMA J | PO BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| BECK, ALMA J | P.O. BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, ANNA | 1912 SHADOW TRL | | | | PLANO | TX | 75075-7336 |
| BECK, ANNA | 1912 SHADOW TRAIL | | | | PLANO | TX | 75075 |
| BECK, ANNA | 23342 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BECK, ANNIE | 15913 BRYCE AVE | | | | CLEVELAND | OH | 44128-3237 |
| BECK, ARDEN V | 5080 OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| BECK, ARNOLD W | 1920 E JENSEN ST | | | | MESA | AZ | 85203-2864 |
| BECK, ARTHUR R | 4870 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| BECK, BARBARA A | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BECK, BARBARA R | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, BARBARA R | PO BOX 2595 | | | | CUMMING | GA | 30028 |
| BECK, BERNICE B | 414 CHAPMAN RD E APT 2209 | | | | LUTZ | FL | 33549-5781 |
| BECK, BETTE J | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BECK, BETTY JANE | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, BILLY F | 503 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1334 |
| BECK, BRADLEY W | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7058 |
| BECK, BRIAN E | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BECK, BRIAN G | 4217 N 56TH AVE | | | | PHOENIX | AZ | 85031-2208 |
| BECK, BRIAN J | 14101 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BECK, BRUCE D | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BECK, BRUCE M | 4888 32ND DR S | | | | LAKE WORTH | FL | 33461-5550 |
| BECK, BRUCE W | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, C W | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1837 |
| BECK, CARMEN MARY | 111 NORTHVIEW DR | | | | COLLINSVILLE | IL | 62234-4746 |
| BECK, CAROL A | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |
| BECK, CAROL D | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| BECK, CAROL L | 5209 HARPER RD | | | | HOLT | MI | 48842-8621 |
| BECK, CAROL L | 516 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-4219 |
| BECK, CAROLE W | 1812 BOX ELDER CT | | | | INDIANAPOLIS | IN | 46260-1507 |
| BECK, CATHERINE R | 3064 BAILEY AVENUE | | | | BRONX | NY | 10463 |
| BECK, CHARLES A | 5679 CORUNNA AVENUE | | | | CLARKSTON | MI | 48346-3403 |
| BECK, CHARLES F | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, CHARLES H | 1320 BLACK SHEEP CIR | | | | EAST EARL | PA | 17519-9263 |
| BECK, CHARLES M | 28525 JOAN ST | | | | ST CLAIR SHRS | MI | 48081-1033 |
| BECK, CHARLES M | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, CHARLES P | 166 DAKE AVE | | | | ROCHESTER | NY | 14617-2818 |
| BECK, CHARLES R | 5829 S. DATURA STREET | | | | LITTLETON | CO | 80120 |
| BECK, CHARLOTTE A | 2604 CAMELOT DR | | | | COLUMBIANA | OH | 44408-9478 |
| BECK, CHERYL A | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| BECK, CHRISTOPHER W | 10010 RAMM RD | | | | MONCLOVA | OH | 43542-9506 |
| BECK, CLARA | 4800 HARDING AVE | | | | CLARKSTON | MI | 48346-3425 |
| BECK, CLARA B | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| BECK, CLARENCE R | 10486 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258-5760 |
| BECK, CLIFFORD P | 5808 MUTTON HOLLOW RD | | | | SALAMANCA | NY | 14779-9727 |
| BECK, CLIFFORD W | 1727 N BELLVIEW RD | | | | ROCKMART | GA | 30153-3145 |
| BECK, CLYDE B | 218 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| BECK, CONSUELO M | 5516 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1663 |
| BECK, CONSUELO M | 5516 SUTHERLAND | | | | ST LOUIS | MO | 63109-1663 |
| BECK, CURTIS E | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, CYNTHIA L | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, CYNTHIA S | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| BECK, DALE C | 1585 PIGS EAR RD | | | | GRANTSVILLE | MD | 21536-1108 |
| BECK, DARRELL H | 2045 NORTH BAY DRIVE | | | | WILLOUGHBY | OH | 44094-8056 |
| BECK, DAVID A | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID J | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| BECK, DAVID L | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| BECK, DEBRA | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, DEBRA | 310 EAST ELDRIDGE AVENUE | | | | FLINT | MI | 48505 |
| BECK, DEBRA L | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| BECK, DENISE M | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| BECK, DENNIS A | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| BECK, DENNIS A | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |
| BECK, DERYL S | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |
| BECK, DIANA E | 913 S COLEMAN | | | | MESA | AZ | 85210-8605 |
| BECK, DONALD A | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| BECK, DONALD E | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, DONALD K | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| BECK, DONALD L | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, DONALD R | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| BECK, DORIS M | 4250 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| BECK, DOROTHY L | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| BECK, DOROTHY R | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, DOUGLAS | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| BECK, DOYLE W | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| BECK, EARL E | 206 W VINYARD ST | | | | ANDERSON | IN | 46012-2553 |
| BECK, EBERHARD H | 612 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1019 |
| BECK, ELEANOR N | 2960 IVEY OAKS LANE | | | | ROSWELL | GA | 30076-5004 |
| BECK, ELISABETH | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| BECK, ELISABETH | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| BECK, ELIZABETH B | 363 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| BECK, ELLA F | G3064 MILLER RD APT 813 | | | | FLINT | MI | 48507-1343 |
| BECK, ELMER H | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543-9768 |
| BECK, ERNEST M | 3190 HACKBERRY LN | | | | YORK | PA | 17404-8424 |
| BECK, ESTHER M | # 136 | 1945 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104-3376 |
| BECK, ESTHER M | 1945 SCOTTSVILLE RD. | #136 | | | BOWLING GREEN | KY | 42104 |
| BECK, EVA A | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, FLOYD E | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| BECK, FRANCES S | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| BECK, FRED R | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| BECK, FRED W | 1718 GLENWOOD AVE | | | | FLINT | MI | 48503 |
| BECK, GAIL M | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| BECK, GARRY D | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| BECK, GARY J | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| BECK, GARY K | 1521 GLENEAGLES | | | | HIGHLAND | MI | 48357-4787 |
| BECK, GEORGE E | 8885 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| BECK, GEORGE W | 3799 CADBURY CIR APT 511 | | | | VENICE | FL | 34293-5385 |
| BECK, GERALD A | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| BECK, GERALD R | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| BECK, GERALDINE A | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| BECK, GERARD T | 334 STABLERS CHURCH RD | | | | PARKTON | MD | 21120 |
| BECK, GILBERT R | 16969 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9745 |
| BECK, GLORIA | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIRCLE | | | | AVON | IN | 46123-7468 |
| BECK, GREGORY G | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| BECK, HAROLD D | 2509 E CEDARWOOD CIR | | | | BLOOMINGTON | IN | 47401-8663 |
| BECK, HAZEL L | 4264 WINFIELD RD | | | | SALT LAKE CITY | UT | 84123-2345 |
| BECK, HELMUT H | 4508 BIRDIES CT | | | | AVON PARK | FL | 33825-8603 |
| BECK, HENRY L | 1920 REED AVE | | | | EAST SAINT LOUIS | IL | 62207-1936 |
| BECK, HENRY S | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |
| BECK, HOWARD | 107 BEDFORD PARK DR | | | | NEWNAN | GA | 30263-6963 |
| BECK, IRENE M | 4131 MURFIELD DR E | | | | BRADENTON | FL | 34203-4037 |
| BECK, IVANELL | 2750 SOUTH SPICEWOOD LANE | | | | BLOOMINGTON | IN | 47401-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, JACK | 524 MAIN ST | | | | RANSHAW | PA | 17866-4506 |
| BECK, JACK L | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BECK, JAMES A | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, JAMES B | 4833 S FOREST RIDGE DR | | | | NEW BERLIN | WI | 53151-7492 |
| BECK, JAMES C | 414 SOUTH DIVISION | BOX 395 | | | CARSON CITY | MI | 48811 |
| BECK, JAMES E | 3102 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2144 |
| BECK, JAMES E | 12722 SANTA ROSA ST | | | | DETROIT | MI | 48238 |
| BECK, JAMES L | 1162 ESTILL HACKNEY RD | | | | EUBANK | KY | 42567-9827 |
| BECK, JAMES O | 2743 E BUCHER DR | | | | SYRACUSE | IN | 46567-7940 |
| BECK, JANET A | 330 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| BECK, JANICE B | 1659 IVYDALE RD | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JANICE B | 1659 IVYDALE | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JEANETTE M | 2106 LAKE DR | | | | ANDERSON | IN | 46012 |
| BECK, JEROME F | 5743 TIFFANY CT | | | | YPSILANTI | MI | 48197-7508 |
| BECK, JERRY A | 327 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1413 |
| BECK, JERRY D | 5958 N 200 W | | | | ANDERSON | IN | 46011-9229 |
| BECK, JERRY E | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, JOHN A | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| BECK, JOHN A | 1975 COUNTY ROAD 1155 | | | | ASHLAND | OH | 44805-9418 |
| BECK, JOHN A | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOSEPH P | 5044 MENGEL LN | | | | HILLIARD | OH | 43026-1765 |
| BECK, JOSEPH S | 2095 GLENDALE DR | | | | CHARLESTON | SC | 29414-6425 |
| BECK, JOYCE A. | 71041 LASSIER RD | | | | BRUCE TWP | MI | 48065-3514 |
| BECK, JR,OSBEY W | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, JULIA B | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| BECK, KAREN | 420 VERA CT APT 2 | | | | FORTVILLE | IN | 46040-1186 |
| BECK, KEITH E | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| BECK, KENNETH E | 1491 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49507-1601 |
| BECK, KENNETH E | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| BECK, KERMIT C | 4257 ARROWHEAD CIR | | | | WESTLAKE VILLAGE | CA | 91362-4204 |
| BECK, KEVIN | 868 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2029 |
| BECK, LARISSA | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| BECK, LARISSA | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| BECK, LARRY D | 2455 PARWICH CIR | | | | ALLIANCE | OH | 44601-5150 |
| BECK, LARRY D | PO BOX 327 | | | | LIVINGSTON | KY | 40445-0327 |
| BECK, LARRY D | 9511 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LARRY G | 12711 ANGOLA RD | | | | SWANTON | OH | 43558-9197 |
| BECK, LARRY G | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BECK, LARRY J | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK, LEROY R | 20 HILLCREST DR | | | | SUGAR GROVE | IL | 60554-9180 |
| BECK, LESTER E | 12250 FROST RD | | | | HEMLOCK | MI | 48626-8414 |
| BECK, LINDA L | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, LINDA P | 17 WALKER CT | | | | POLAND | OH | 44514-2037 |
| BECK, LINDSEY I | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, LISA H | 8673 MOHICAN DR | | | | CLARKSTON | MI | 48348-3488 |
| BECK, LUTHER W | 4671 TUCSON TRL SW | | | | ATLANTA | GA | 30331-7048 |
| BECK, LYNETTE H | 2721 SUNSET STREET | | | | LORIS | SC | 29569 |
| BECK, LYNN A | 610 SKYLINE VIEW LN | | | | HARRIMAN | TN | 37748-7904 |
| BECK, LYNN M | 3756 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| BECK, MABEL A | 122 YORKSHIRE TER | | | | HAMPTON | VA | 23666-2047 |
| BECK, MACK A | 1172 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| BECK, MARGARET | 207 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET | 207 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET E | 3554 CALERA DRIVE | | | | NEW PORT RICHEY | FL | 34652 |
| BECK, MARGARET E | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, MARGARET E | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |
| BECK, MARION R | ROUTE 2 | | | | WEST UNITY | OH | 43570 |
| BECK, MARION R | 0950321N | | | | WEST UNITY | OH | 43570-802 |
| BECK, MARJORIE | 1017 GLEN ARBOR CT | C/O JANET L JOHNSON | | | CENTERVILLE | OH | 45459-5421 |
| BECK, MARLENE R | 2927 N 26TH ST | | | | KANSAS CITY | KS | 66104-4521 |
| BECK, MARSHALL R | 2415 CHICKASAW DR | | | | FLORENCE | AL | 35630-1653 |
| BECK, MARY B | 9096 REGENCY WOODS DRIVE | | | | WILLOUGHBY | OH | 44094-9379 |
| BECK, MARY F | PO BOX 14 | | | | LUZERNE | MI | 48636-0014 |
| BECK, MARY J. | 51 APOLLO | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY J. | 51 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY L | PO BOX 302 | | | | GEORGETOWN | IL | 61846-0302 |
| BECK, MARY L | PO BOX 302 | | | | GEORGETOWN | IL | 61846 |
| BECK, MARYANN | 2101 S MERIDIAN RD LOT 433 | | | | APACHE JUNCTION | AZ | 85220-7213 |
| BECK, MATHEW | 5611 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BECK, MAXINE L | 8601 SW 19TH ST | | | | DAVIE | FL | 33324-5219 |
| BECK, MICHAEL C | APT 1509 | 221 TRUMBULL STREET | | | HARTFORD | CT | 06103-1522 |
| BECK, MICHAEL D | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL W | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| BECK, MILDRED R | 3141 DAVENPORT AVE | #6 | | | SAGINAW | MI | 48602 |
| BECK, MILDRED R | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| BECK, NELLIE K | BOX 502 DAVENPORT RD | | | | DULUTH | GA | 30136 |
| BECK, NORMAN E | 136 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| BECK, NORMAN L | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, NOVA M | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354-7045 |
| BECK, NOVA M | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354 |
| BECK, OLA T | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, OLIVER W | PO BOX 34 | | | | WESTON | MI | 49289-0034 |
| BECK, ORENA | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, PATRICK G | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PAUL R | 11089 S CROSWELL,R#1 | | | | SAINT JOHNS | MI | 48879 |
| BECK, PAULINE B | 4304 HAAS DRIVE | | | | BURTON | MI | 48519-1169 |
| BECK, PENNY S | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, PHYLLIS M | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852 |
| BECK, PHYLLIS M | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9490 |
| BECK, RALPH C | 35324 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6238 |
| BECK, RALPH F | PO BOX 178 | | | | SHARPSVILLE | IN | 46068-0178 |
| BECK, RALPH L | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, REBA M | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| BECK, REBA M | 3443 E. CLARK RD. | | | | BATH | MI | 48808-8489 |
| BECK, REBECCA A | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, REID E | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| BECK, REX E | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| BECK, RICHARD F | 11163 VAILSIDE CRESCENT | | | | CARMEL | IN | 46032 |
| BECK, RICHARD H | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| BECK, RICHARD J | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| BECK, RICHARD M | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, ROBERT | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| BECK, ROBERT C | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| BECK, ROBERT E | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| BECK, ROBERT E | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| BECK, ROBERT H | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| BECK, ROBERT J | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| BECK, ROBERT L | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK, ROBERT L | 637 PETOSKEY AVE APT 203A | | | | CHARLEVOIX | MI | 49720-1154 |
| BECK, ROBERT L | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, ROBERT W | 3250 RAMADA DRIVE | | | | HIGHLAND | MI | 48356-1866 |
| BECK, ROBERTA V | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |
| BECK, ROBERTA V | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |
| BECK, ROGER W | 250 PLEASANT RIDGE RD | | | | MARIETTA | OH | 45750-7436 |
| BECK, ROGER W | 1150 SIGMA RD | | | | WALLED LAKE | MI | 48390-3753 |
| BECK, RONALD D | 131 BRANDY DR | | | | MARIETTA | OH | 45750-9378 |
| BECK, RONALD P | 107 TAYLOR DR | | | | WEST UNITY | OH | 43570-9537 |
| BECK, RONALD W | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| BECK, RONDA C | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, RUTH E | 3118 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684-2700 |
| BECK, RUTH E | 3118 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684 |
| BECK, RUTH H | 13830 NW 10TH CT APT A | | | | VANCOUVER | WA | 98685-2944 |
| BECK, SAM L | 8076 ROCKWOOD LN | | | | ROGERS | AR | 72756-7927 |
| BECK, SCOTT A | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| BECK, SCOTTY D | 278 DENA MARIE DR | | | | ORTONVILLE | MI | 48462-8101 |
| BECK, SHARON | 69 FEATHER CT | | | | FLINT | MI | 48507-5922 |
| BECK, SHARON | 5290 BIRDLAND AVE | | | | DAYTON | OH | 45427-2724 |
| BECK, STEPHEN D | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEVEN G | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| BECK, TAMMY J | 2921 E WALLACE ST | | | | DECATUR | IL | 62526-5236 |
| BECK, TERRY G | PO BOX 123 | | | | ASHLEY | MI | 48806-0123 |
| BECK, TERRY L | PO BOX 742 | | | | PIMA | AZ | 85543-0742 |
| BECK, TERRY L | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, THERESE A | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| BECK, THOMAS A | 301 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2027 |
| BECK, THOMAS M | 134 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| BECK, TIMOTHY E | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| BECK, TOMMIE J | 2945 GENES DR | | | | AUBURN HILLS | MI | 48326-2109 |
| BECK, VELMA M | 3635 W WARREN AVE | | | | DETROIT | MI | 48208-1847 |
| BECK, WILLIAM | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, WILLIAM C | 30 W GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9707 |
| BECK, WILLIAM C | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 |
| BECK, WILLIAM D | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK, WILLIAM G | 5336 STRICKLAND TOWN RD | | | | LUTHERSVILLE | GA | 30251-2000 |
| BECK, WILLIAM H | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| BECK, WILLIAM J | 1107 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| BECK, WILLIAM L | 921 DALLAS DR | | | | HURON | OH | 44839 |
| BECK, WILLIAM R | 3701 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| BECK, WILLIAM R | 5 WHITES WOODS TRL | | | | INDIANA | PA | 15701-7446 |
| BECK, WILLIAM R | 245 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-6210 |
| BECK-LEY, SHARON L | 1833 MADISON DR | | | | MOON TWP | PA | 15108-1198 |
| BECKA, GIZELLA P | 13646 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8308 |
| BECKA, MARY | 16177 RAMONA DR | | | | MIDDLEBRG HTS | OH | 44130-4862 |
| BECKA, ROBERT L | 39040 ESTHER DR | | | | GRAFTON | OH | 44044-9728 |
| BECKEL, FRANK J | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| BECKEL, IDA V | 2241 W JEFFERSON APT 320-A | | | | KOKOMO | IN | 46901-4138 |
| BECKEL, IDA V | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| BECKEL, ROBERT E | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| BECKELIC, ROBERT M | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BECKEMEIER, BYRON L | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BECKEN, WESLEY D | 102 SUNRISE CANYON DR | | | | UNIVERSAL CITY | TX | 78148-3459 |
| BECKENDORF, OTTO A | 26616 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8045 |
| BECKER III, BERNARD J | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BECKER III, FRED K | 4203 3RD AVE | | | | ALTOONA | PA | 16602-1509 |
| BECKER JR, ALBERT F | 242 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1353 |
| BECKER JR, ANDREW L | 8780 CHATHAM RD | | | | MEDINA | OH | 44256-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER JR, BERT L | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BECKER JR, DONALD J | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| BECKER JR, JAMES A | PO BOX 96 | | | | COTTLEVILLE | MO | 63338-0096 |
| BECKER JR, LEWIS A | 20080 ITHACA RD | | | | BRANT | MI | 48614-9773 |
| BECKER JR, OTTO A | 8101 CAMINO MEDIA APT 219 | | | | BAKERSFIELD | CA | 93311-2021 |
| BECKER JR, WILLIAM E | 904 MCEWAN LN | | | | MILTON | WI | 53563-1709 |
| BECKER SR, ROBERT J | RR 2 BOX 260-40 | | | | SOLSBERRY | IN | 47459-9446 |
| BECKER, ADA R | 5605 E LINKS BLVD | | | | HILLIARD | OH | 43026-1397 |
| BECKER, ADELE D | 2206 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1465 |
| BECKER, ADELINE | 14141 FENTON | | | | REDFORD | MI | 48239 |
| BECKER, ALBERT C | 68 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6693 |
| BECKER, ALBERT C | 3500 WEST ELMS ST | | | | LIMA | OH | 45807 |
| BECKER, ALTA C | 35588 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| BECKER, ALTON A | 1518 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| BECKER, ANDREW J | 6220 GREENWOOD RD | | | | CENTRALIA | IL | 62801-7306 |
| BECKER, ANDREW W | 1219 SHINGLE OAK CT | | | | TROY | MO | 63379-2222 |
| BECKER, ANTHONY L | 5540 GAULT RD | | | | NORTH JACKSON | OH | 44451-9764 |
| BECKER, ARLEN G | 9471 LAUBACH AVE | | | | SPARTA | MI | 49345-9752 |
| BECKER, ARTHUR W | RR 1 | REDMAN ROAD | | | WILLIAMSON | NY | 14589 |
| BECKER, B | 7723 W 45 PLACE | | | | LYONS | IL | 60534-1913 |
| BECKER, BABETTA A | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, BARBARA L | 1323 GREENMOOR DR | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BARBARA L | 1323 GREENMOORE CT | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BERTHA | 5519 IDAHO | | | | ST LOUIS | MO | 63111-1828 |
| BECKER, BERTHA | 5519 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-1828 |
| BECKER, BESSIE L | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706 |
| BECKER, BETTY J | 200 THE GLEBE BLVD APT 3002 | | | | DALEVILLE | VA | 24083-3726 |
| BECKER, BEVERLY J | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BECKER, BEVERLY J | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BECKER, BONNIE J | 2620 SHATTUCK RD | | | | SAGINAW | MI | 48603-3344 |
| BECKER, BRANDY R | 5152 MORRISH RD APT 10 | | | | SWARTZ CREEK | MI | 48473-1800 |
| BECKER, BRAUNDA J | 214 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1040 |
| BECKER, BRENT H | 3820 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| BECKER, BRIAN | 4718 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8221 |
| BECKER, BRIAN D | 12191 CENTER RD | | | | FENTON | MI | 48430-9511 |
| BECKER, BRIAN L | 12214 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| BECKER, BRUCE F | 3160 DUKE DR | | | | PRESCOTT | AZ | 86301-4132 |
| BECKER, CAROL | APT 137 | 5891 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3321 |
| BECKER, CAROLE L | 3143 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6575 |
| BECKER, CAROLYN B | PO BOX 670 | | | | ATHENS | WV | 24712-0670 |
| BECKER, CHAD S | 118 WALLEYE CT | | | | LAGRANGE | OH | 44050-9619 |
| BECKER, CHARLES A | 4970 FRANCIS RD | | | | HALE | MI | 48739-8106 |
| BECKER, CHARLES D | 151 EFFIE DR | | | | PIEDMONT | SC | 29673-7318 |
| BECKER, CHARLES D | 4627 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| BECKER, CHARLES P | 467 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2406 |
| BECKER, CURTIS D | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |
| BECKER, CYNTHIA | 10405 166TH STW | | | | LAKEVILLE | MN | 55044 |
| BECKER, DALE M | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| BECKER, DANIEL L | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| BECKER, DAVID A | 6062 TIMBERBEND DR | | | | AVON | IN | 46123-7705 |
| BECKER, DAVID A | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| BECKER, DAVID L | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| BECKER, DEAN A | 10221 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1463 |
| BECKER, DEANNA L | 45818 KIPTON NICKLE PLATE | | | | OBERLIN | OH | 44074-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER, DEBRA J | 2822 BRIARHURST DR APT 37 | | | | HOUSTON | TX | 77057-5323 |
| BECKER, DELORES A | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DELORES A | 2455 E CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DIANE C | 118 TURNER AVE | | | | ENCINITAS | CA | 92024-2926 |
| BECKER, DIANE S | 2455 CURTIS RD | | | | BIRCH RUN | MI | 48415-8908 |
| BECKER, DONALD E | 406 HIGHWAY ST | | | | EDGERTON | WI | 53534-1906 |
| BECKER, DONALD G | 1138 ROGER SCOTT DR | | | | BELLBROOK | OH | 45305-8942 |
| BECKER, DONALD J | 409 PACIFIC OAKS RD | | | | GOLETA | CA | 93117-2910 |
| BECKER, DONALD J | 4447 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| BECKER, DORINE | 3834 LONGFORE DR | | | | BAY CITY | MI | 48706-2163 |
| BECKER, DORIS E | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| BECKER, DORIS J | 774 RIVERS EDGE LANE | | | | PAINESVILLE | OH | 44077 |
| BECKER, DORIS J | 774 RIVERS EDGE LN | | | | PAINESVILLE | OH | 44077-3767 |
| BECKER, DOUGLAS J | PO BOX 782 | | | | SAINT HELEN | MI | 48656-0782 |
| BECKER, E | 5130 BRITTANY DR S APT 503 | | | | SAINT PETERSBURG | FL | 33715-1524 |
| BECKER, EARL R | 9283 S 500 W | | | | WARREN | IN | 46792-9767 |
| BECKER, EDNA | 7183 E HARRISON RD | | | | BRECKENRIDGE | MI | 48615-9508 |
| BECKER, EDNA | 7183 E HARRISON RD | | | | BRECKENRIDGE | MI | 48615-9508 |
| BECKER, EDWARD P | 2699 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| BECKER, ELAINE C | 9043 HARBOR ISLE DR | | | | WINDERMERE | FL | 34786-8351 |
| BECKER, ELIZABETH S | 21590 HIGHWAY C | | | | LAWSON | MO | 64062-8133 |
| BECKER, EMILY M | 7 GALINA COURT JBW | ROUTE #23 | | | FORT MYERS | FL | 33912 |
| BECKER, ERNA E | 15 OAKRIDGE RD | | | | VERONA | NJ | 07044-1115 |
| BECKER, ERNA E | 15 OAKRIDGE RD | | | | VERONA | NJ | 07044-1115 |
| BECKER, ETHEL M | 1660 STAFFORD AVE | | | | BRISTOL | CT | 06010-2571 |
| BECKER, FREDERICK H | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| BECKER, GEORGE A | 156 PEBBLE LN | | | | BIGLERVILLE | PA | 17307-9636 |
| BECKER, GERALD L | 12465 SUMMIT DR | | | | WARSAW | MO | 65355-5588 |
| BECKER, GERHARD G | 1634 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-3302 |
| BECKER, GILBERT W | 311 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| BECKER, GLENN D | 3088 E BURT RD | | | | BURT | MI | 48417-9634 |
| BECKER, GRANT T | 2420 WINDSOR RD | | | | WEST PALM BEACH | FL | 33410-1330 |
| BECKER, GREGORY M | 1996 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| BECKER, GROVER A | 8787 FLAGLER ST | | | | DAYTON | OH | 45415-1315 |
| BECKER, GUY D | 423 JULIAN AVE | | | | LANSING | MI | 48917-2746 |
| BECKER, HAROLD D | 2484 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| BECKER, HELEN | 100 RUGER CT. | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, HERBERT H | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| BECKER, HERMAN A | 12163 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| BECKER, HORST H | 20011 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3794 |
| BECKER, HOWARD W | 1738 BASS RD | | | | WATERPORT | NY | 14571-9734 |
| BECKER, HUBERT | 330 E MAIN ST, BOX 155 | | | | MAPLE RAPIDS | MI | 48853 |
| BECKER, JAMES B | APT 337 | 182 SOUTH COUNTY ROAD 550 EAST | | | AVON | IN | 46123-7064 |
| BECKER, JAMES B | 208 W BOULEVARD AVE | | | | BISMARCK | ND | 58501-3505 |
| BECKER, JAMES D | 7653 LILY TROTTER ST | | | | NORTH LAS VEGAS | NV | 89084-2404 |
| BECKER, JAMES E | 120 SHAVER AVE | | | | N SYRACUSE | NY | 13212-1318 |
| BECKER, JAMES F | PO BOX 241 | | | | FOWLER | MI | 48835-0241 |
| BECKER, JAMES J | 144 CANTERBURY TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-2003 |
| BECKER, JAMES J | 516 ABRAMS CT | | | | BEAR | DE | 19701-3501 |
| BECKER, JAMES L | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKER, JEFFREY A | 10616 ZINRAN CIR S | | | | BLOOMINGTON | MN | 55438-2261 |
| BECKER, JOAN | 6408 LAKE BREEZE DR | | | | BRIGHTON | MI | 48114-7699 |
| BECKER, JOAN | 6408 LAKEBREEZE | | | | BRIGHTON | MI | 48114-8703 |
| BECKER, JOANNA M | PO BOX 1047 | | | | ROYAL OAK | MI | 48068-1047 |
| BECKER, JOHN B | 9019 LAKESIDE DR | | | | PERRINTON | MI | 48871-9640 |
| BECKER, JOHN P | PO BOX 245 | | | | WHITMORE LAKE | MI | 48189-0245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKER, JOHN S | 2214 CHRISTNER ST | | | | BURTON | MI | 48519-1064 |
| BECKER, JOYCE A | 7101 S SESAME STREET TER | | | | HOMOSASSA | FL | 34446-3437 |
| BECKER, JOYCE E | 4395 WEISS ST | | | | SAGINAW | MI | 48603-4149 |
| BECKER, JUANITA L | 2530 MARFITT ROAD | APT 302 | | | E LANSING | MI | 48823 |
| BECKER, JUANITA L | APT I16 | 1829 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-5804 |
| BECKER, JUDITH W | 819 VIENNA RD | | | | NILES | OH | 44446-3501 |
| BECKER, KARL J | 2 MISTY LAKE CT | | | | BARNEGAT | NJ | 08005-5518 |
| BECKER, KATHERINE | 12654 E W AVE | | | | VICKSBURG | MI | 49097-9572 |
| BECKER, KAY E | 11900 PEAKE RD | | | | PORTLAND | MI | 48875-8433 |
| BECKER, KENNARD | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, KENNETH E | 310 WALNUT FOREST DR | | | | O FALLON | MO | 63366-4126 |
| BECKER, KENNETH O | 550 W 600 N APT 9 | | | | SAINT GEORGE | UT | 84770-5714 |
| BECKER, KENNETH P | 2023 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| BECKER, KURT J | 9974 DELORES DR | | | | STREETSBORO | OH | 44241-4857 |
| BECKER, KYLENE | 6252 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| BECKER, LARRY J | PO BOX 1279 | | | | WASKOM | TX | 75692-1279 |
| BECKER, LARRY K | 851 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| BECKER, LAURA | 418 VAN NOSTRAND AVENUE | | | | JERSEY CITY | NJ | 07305-1309 |
| BECKER, LAURA | 418 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-1309 |
| BECKER, LAURENCE | 737 DOUGLAS ST APT 3 | | | | COOKEVILLE | TN | 38501-4542 |
| BECKER, LAURENCE | 737 DOUGLAS ST. | APT 3 | | | COOKVILLE | TN | 38501 |
| BECKER, LAVERN F | 2327 OAK MEADOW DR | | | | O FALLON | MO | 63368-6563 |
| BECKER, LAWRENCE J | 4334 DARTMOOR DR | | | | INDIANAPOLIS | IN | 46254-2241 |
| BECKER, LEO D | 4132 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| BECKER, LEON F | 614 GRANT ST | | | | FENTON | MI | 48430-2057 |
| BECKER, LEONARD P | 1241 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| BECKER, LINDA C | 208 ELMHURST CIRCLE | | | | CRANBERRY TWP | PA | 16066-2820 |
| BECKER, LORENA R | 134 CONCORD ST | | | | BRISTOL | CT | 06010-3611 |
| BECKER, LORENA R | 134 CONCORD STREET | | | | BRISTOL | CT | 06010-3611 |
| BECKER, LORETTA D | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| BECKER, LORETTA R | 3106 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| BECKER, LORETTA R | 3106 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| BECKER, LOWELL R | 514 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| BECKER, MARGARET E | 11311 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| BECKER, MARGARET E | 2221 S PROGRESS RD | | | | SPOKANE VALLEY | WA | 99037-9316 |
| BECKER, MARGARET E | 11311 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| BECKER, MARGARET MARY | 5916 PENNY FARM DR SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-6706 |
| BECKER, MARGARET S | 813 LEMANS DR | | | | SEBRING | FL | 33872-3098 |
| BECKER, MARIANNE R | 552 OAK HILLS DR | | | | BANDERA | TX | 78003-4314 |
| BECKER, MARIE | 3057 VESSY DR | | | | SAGINAW | MI | 48601-5936 |
| BECKER, MARIE A | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKER, MARJORIE | 1110 GROVE ST APT 2E | | | | DOWNERS GROVE | IL | 60515-1783 |
| BECKER, MARK D | 1635 CREEKSIDE CT. | | | | WASHINGTON | IL | 61571 |
| BECKER, MARK S | 3096 AVALON DR | | | | FLINT | MI | 48507-3406 |
| BECKER, MARY | 3420 MACKINAW ST | | | | SAGINAW | MI | 48602-3251 |
| BECKER, MARY | 3420 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| BECKER, MARY L | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, MICHAEL D | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415-8456 |
| BECKER, MICHAEL J | 19260 MC KINLEY CT | | | | EXCELSIOR | MN | 55331-8120 |
| BECKER, MICHAEL W | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, MYRA J | 16843 119TH PLACE NORTHEAST | | | | BOTHELL | WA | 98011-5462 |
| BECKER, NEAL J | 8926 WAGER RD | | | | LYONS | MI | 48851-9200 |
| BECKER, NORMA L | 8117 WATERMARK CT | | | | WEST CHESTER | OH | 45069-8901 |
| BECKER, PAMELA R | 3151 GOTFREDSON RD | | | | SUPERIOR TOWNSHIP | MI | 48198-9436 |
| BECKER, PATRICK J | 21502 SHERIDAN RUN | | | | ESTERO | FL | 33928-6215 |
| BECKER, PAUL A | 5326 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, PAUL E | BOX 876, 204 WEBSTER | | | | CATLIN | IL | 61817 |
| BECKER, PAUL E | 446 N STATE HWY 149 | | | | COOKS | MI | 49817 |
| BECKER, PAUL H | 905 OAKMERE PL | | | | N MUSKEGON | MI | 49445-2964 |
| BECKER, PAUL J | 311 LAKESIDE DR | | | | BEL AIR | MD | 21015-4724 |
| BECKER, PAUL R | 523 E 38TH ST | | | | ANDERSON | IN | 46013-4901 |
| BECKER, PAUL W | 2550 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9583 |
| BECKER, PAUL W | 2051 N 500 E | | | | MARION | IN | 46952-8557 |
| BECKER, PAULINE | 2525 1ST ST APT A320 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2498 |
| BECKER, PAULINE V | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, PAULINE V | 12424 E 42ND ST | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, PHYLLIS J | 510 DORSET CIR | | | | GRAND BLANC | MI | 48439-1549 |
| BECKER, R G | 3309 S. PTE. AU GRES RD. | | | | AU GRES | MI | 48703 |
| BECKER, RANDY D | 3728 S GREENWICH LN | | | | INDEPENDENCE | MO | 64055-3411 |
| BECKER, RAYMOND L | 11884 W DEERFIELD RD | | | | REMUS | MI | 49340-9637 |
| BECKER, RICHARD B | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| BECKER, RICHARD C | 10628 E BALMORAL AVE | | | | MESA | AZ | 85208-8770 |
| BECKER, RICHARD G | 12424 E 42ND ST S | | | | INDEPENDENCE | MO | 64055-4426 |
| BECKER, RICHARD R | 5790 TOULON CT | | | | HUBER HEIGHTS | OH | 45424-2609 |
| BECKER, ROBERT C | 11943 WESTWOOD LN | | | | HIGHLAND | IL | 62249-3863 |
| BECKER, ROBERT G | 3754 DELAWARE AVE APT 309 | | | | KENMORE | NY | 14217-1069 |
| BECKER, ROBERT G | 12728 HOLBROOK DR | | | | HUNTLEY | IL | 60142-6407 |
| BECKER, ROBERT I | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| BECKER, ROBERT L | 21590 C HWY | | | | LAWSON | MO | 64062 |
| BECKER, ROBERT M | 19 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1665 |
| BECKER, ROBERT M | 2583 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| BECKER, ROBERT R | 3480 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5650 |
| BECKER, ROBERT W | 638 TUGGLES CT | | | | BATAVIA | IL | 60510-8664 |
| BECKER, ROLAND A | N4656 STATE HIGHWAY M35 | | | | MENOMINEE | MI | 49858-9515 |
| BECKER, ROLLAND N | 9309 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| BECKER, RONALD | 819 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| BECKER, RONALD E | 117 W JOHNSON ST | | | | SAGINAW | MI | 48604-1340 |
| BECKER, RONALD H | 1029 SWEET JASMINE DR | | | | TRINITY | FL | 34655-7136 |
| BECKER, RONALD J | 3230 W BASS CREEK RD | | | | BELOIT | WI | 53511-9024 |
| BECKER, RONALD L | 4256 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1310 |
| BECKER, RONALD W | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| BECKER, ROSEMARY A | 430 1/2 BRIDGE AVE | | | | ALMA | MI | 48801-2075 |
| BECKER, ROSS H | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| BECKER, RUSSELL W | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| BECKER, STELLA | 1011 ROUTE 481 | | | | MONONGAHELA | PA | 15063-3548 |
| BECKER, STEVEN J | 5916 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6706 |
| BECKER, THERESA M | 1301 DIXON DR | | | | ST PAUL PARK | MN | 55071-1232 |
| BECKER, THOMAS D | 5455 LIBERTY WOODS DR | | | | LIBERTY TWP | OH | 45011-9793 |
| BECKER, THOMAS M | 1785 CORTLAND LN | | | | BROADVIEW HTS | OH | 44147-3607 |
| BECKER, THOMAS W | 100 RUGER CT | | | | SUFFOLK | VA | 23434-9217 |
| BECKER, VIRGINIA L | 708 TURNER ST | | | | DEWITT | MI | 48820 |
| BECKER, VIRGINIA L | 708 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BECKER, WALLACE C | 329 E PARK ST | | | | ALBION | NY | 14411-1429 |
| BECKER, WANDA | 1910 PERRINE RD | | | | FARMINGTON | MO | 63640-7159 |
| BECKER, WANDA | 1910 PERRINE RD | | | | FARMINGTON | MO | 63640-7159 |
| BECKER, WILLIAM A | 718 CRYSTAL CT | | | | BEDFORD | IN | 47421-6777 |
| BECKER, WILLIAM F | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| BECKER, WILLIAM J | 7440 ROSEDALE BLVD | C/O BECKY J BECKER | | | ALLEN PARK | MI | 48101-1831 |
| BECKER, WILMA D | 655 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8430 |
| BECKER, WILMA D | 655 N FORDNEY ROAD | | | | HEMLOCK | MI | 48626-8430 |
| BECKER-SHERRARD, BARBARA K | 333 ALBRO ST | | | | PORTLAND | MI | 48875-1103 |
| BECKERICH, EDWARD A | 22486 BOULDER AVE | | | | EASTPOINTE | MI | 48021-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKERLE, JACQUELINE R | 26450 ROOKERY LAKE DR | | | | BONITA SPRINGS | FL | 34134-5639 |
| BECKERMAN, DONALD G | 14172 64TH DR N | | | | WEST PALM BEACH | FL | 33418-7285 |
| BECKERMAN, HELEN G | 302 E. MAIN STREET | | | | ALLENDALE | IL | 62410 |
| BECKERMAN, LARRY R | 406 URBAN ST | | | | ALLENDALE | IL | 62410-9520 |
| BECKERMAN, RONALD D | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERMAN, SUSAN B | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| BECKERS, ROLLEN G | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| BECKERT, CAROL L | 13078 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| BECKERT, EDWARD J | 19686 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1918 |
| BECKERT, LAURENCE E | 8187 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1313 |
| BECKERT, MICHAEL A | 6474 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9570 |
| BECKERT, STEVEN R | 7425 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| BECKETT JR, CLARENCE P | PO BOX 141 | | | | EDMONTON | KY | 42129-0141 |
| BECKETT JR, JOHN W | 464 LAWRENCE ST | | | | PORTLAND | MI | 48875-1636 |
| BECKETT, ALICE Q | 34 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| BECKETT, BARBARA J | 2556 PINE RUN RD | | | | LAS VEGAS | NV | 89135-2011 |
| BECKETT, BARBARA L | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 |
| BECKETT, CARLOS | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| BECKETT, CHARLES E | 9088 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613-6884 |
| BECKETT, CHARLES W | 1511 ESTERO BLVD | | | | FORT MYERS BEACH | FL | 33931 |
| BECKETT, CLARICE | 523 TITLEIST DR | | | | MANSFIELD | TX | 76063-3494 |
| BECKETT, CONNIE | PO BOX 625 | | | | WASHINGTON | MI | 48094-0625 |
| BECKETT, DANIEL | 2370 JERUSALEM DR | | | | HEMINGWAY | SC | 29554-4325 |
| BECKETT, DANIEL F | 1397 GAMBRELL DR APT 304 | | | | PONTIAC | MI | 48340-2134 |
| BECKETT, DEE ANN | 1701 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| BECKETT, DOUGLAS R | 7681 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1046 |
| BECKETT, ERIC C | 3269 HILLTOP DR | | | | HOLLY | MI | 48442-1910 |
| BECKETT, ERIC E | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154-3471 |
| BECKETT, JAMES C | 2814 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| BECKETT, JAMES W | 757 IMPALA PL | | | | HAMILTON | OH | 45013-3816 |
| BECKETT, JESSE T | 143 RAINBOW DR # 4389 | | | | LIVINGSTON | TX | 77399-1043 |
| BECKETT, JOHN T | 3633 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2623 |
| BECKETT, KATHERINE E | 6723 N BRANCH CT APT 7 | | | | NORTH BRANCH | MI | 48461-9352 |
| BECKETT, LARRY D | 238 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1104 |
| BECKETT, LAVERNE S | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| BECKETT, LAVERNE S | 245 BRYANT ST APT 206 | | | | NORTH TONAWANDA | NY | 14120-5544 |
| BECKETT, LAWRENCE M | 51560 BETTS RD | | | | WELLINGTON | OH | 44090-9133 |
| BECKETT, LEROY L | 7980 M-33 | | | | ATLANTA | MI | 49709 |
| BECKETT, LOIS M | 158 PINE MOUNTAIN DR | | | | EASLEY | SC | 29640-9617 |
| BECKETT, LOIS M | 158 PINE MOUNTAIN DRIVE | | | | EASLEY | SC | 29640-9617 |
| BECKETT, MARK E | 8521 PORTER RD APT 96 | | | | NIAGARA FALLS | NY | 14304-1631 |
| BECKETT, MICHAEL A | 8803 HARKATE WAY | | | | RANDALLSTOWN | MD | 21133-4244 |
| BECKETT, NORMA J | 7727 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-8977 |
| BECKETT, PAUL L | 720 PIPER RD | | | | HASLETT | MI | 48840-9793 |
| BECKETT, PHYLLIS | 232 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| BECKETT, RICHARD L | 8507 PARAGON RD | | | | CENTERVILLE | OH | 45458-3303 |
| BECKETT, ROBERT A | 1382 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-7172 |
| BECKETT, ROBERT J | 947 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1732 |
| BECKETT, ROBERT L | 705 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| BECKETT, ROSETTA R | 22 ELMER PL | | | | TEANECK | NJ | 07666-3706 |
| BECKETT, VERA C | 13113 WYOMING ST | | | | DETROIT | MI | 48238-3065 |
| BECKETT, WILLIAM A | 258 ORANGE ST | | | | GALION | OH | 44833-2422 |
| BECKETT, WILLIAM G | 5000 BRUNSWICK DR | | | | SHELBY TOWNSHIP | MI | 48316-3133 |
| BECKETTT, JUNNE S | 1357 TAFT PL APT 3 | | | | HAMILTON | OH | 45013-6320 |
| BECKEY, BARBERA R | 2391 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| BECKEY, DEBBY A | 1209 MURRAY DR | | | | TECUMSEH | MI | 49286-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKEY, JAMES | 17762 W MAUI LN | | | | SURPRISE | AZ | 85388-7553 |
| BECKEY, JOHN D | 850 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2217 |
| BECKFORD, JOY F | 5 SOUTHERN CROSS LN APT 208 | | | | BOYNTON BEACH | FL | 33436-6529 |
| BECKHAM, SANDRA P | 8791 ALBANY ST | | | | OAK PARK | MI | 48237-2324 |
| BECKHAM JR., JIMMY C | 104 ARMS BLVD APT 11 | EASTWOOD ARMS APARTMENTS | | | NILES | OH | 44446-2764 |
| BECKHAM, BARBARA G | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, BENJAMIN T | 829 FAIRVIEW STREET | | | | SHREVEPORT | LA | 71104-4227 |
| BECKHAM, CHAD A | 3116 S OPECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| BECKHAM, CHARLES | 118 E MICHELLE LN | | | | PENDLETON | IN | 46064-9537 |
| BECKHAM, CHARLES M | 14220 STAHELIN AVE | | | | DETROIT | MI | 48223-2986 |
| BECKHAM, CHERYL A | 781 HILLDALE LN | | | | LITHONIA | GA | 30058 |
| BECKHAM, DAVID | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 |
| BECKHAM, DAVID A | 1042 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BECKHAM, DAVID F | 1831 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2734 |
| BECKHAM, DUANE A | 906 SUNSET DR | | | | FINDLEY | OH | 45840-8308 |
| BECKHAM, DUANE A | 906 SUNSET DR | | | | FINDLAY | OH | 45840-8308 |
| BECKHAM, ERNEST J | 3878 BRETTON WOODS RD | | | | DECATUR | GA | 30032-1402 |
| BECKHAM, ERNEST J | 1515 WALTHAM P.L.S.E. | | | | ATLANTA | GA | 30316 |
| BECKHAM, FLOYD E | 5765 EAST 500 NORTH | | | | BROWNSBURG | IN | 46112 |
| BECKHAM, GERALD K | ROUTE 8 | | | | CARTHAGE | MS | 39051 |
| BECKHAM, GERTRUDE | 45 LAKE FOREST PL | | | | PALM COAST | FL | 32137-8044 |
| BECKHAM, GERTRUDE | 45 LAKE FOREST PL | | | | PALM COAST | FL | 32137-8044 |
| BECKHAM, H J | 3266 KNIGHT RD | | | | OMER | MI | 48749-9655 |
| BECKHAM, HUEY P | 4611 DE KALB AVE | | | | DALLAS | TX | 75216-8219 |
| BECKHAM, JAMES F | 27 FIEDLER CT APT C | | | | FENTON | MO | 63026-5516 |
| BECKHAM, JAMES L | 3691 CYPRESS CIR | | | | GULF SHORES | AL | 36542-9038 |
| BECKHAM, JAMES R | 7672 SEBRING DR | | | | DAYTON | OH | 45424-2228 |
| BECKHAM, JOHN R | PO BOX 231 | | | | MARION | IN | 46952-0231 |
| BECKHAM, KIM T | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BECKHAM, LEE S | 23303 STUEBNER AIRLINE RD | | | | TOMBALL | TX | 77375-5074 |
| BECKHAM, LESTER L | 5805 NW 51ST ST | | | | WARR ACRES | OK | 73122-6210 |
| BECKHAM, LINDA C | 2505 BEECH TREE CT SW | | | | CONYERS | GA | 30094-6176 |
| BECKHAM, MARC E | 20051 FAUST AVE | | | | DETROIT | MI | 48219-1513 |
| BECKHAM, MERLYN | 104 ADELAIDE DR | | | | GREENVILLE | SC | 29615-2021 |
| BECKHAM, MICHAEL L | 148 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| BECKHAM, ROBERT D | 1596 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| BECKHAM, ROBERT W | 842 STATE ROUTE 1698 | | | | WATER VALLEY | KY | 42085-9644 |
| BECKHAM, ROSIE L. | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| BECKHAM, ROSIE L. | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| BECKHAM, RUBY | 27112 YALE ST | | | | INKSTER | MI | 48141-2550 |
| BECKHAM, RUBY | 27112 YALE | | | | INKSTER | MI | 48141-2550 |
| BECKHAM, TED W | 11300 GRAND OAK DR APT 16 | APMT 13 | | | GRAND BLANC | MI | 48439-1286 |
| BECKHAM, VEARL L | 2175 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| BECKHAM-LODIKE, NELLIE J. | PO BOX 65 | | | | CENTRALIA | WA | 98531-0065 |
| BECKHOFF, SHARON | 3073 NORTHRIVERSIDE DRIVE | | | | LANEXA | VA | 23089 |
| BECKHOLD, JEFFERY S | PO BOX 483 | | | | PORTLAND | MI | 48875-0483 |
| BECKHOLD, ROCKY L | 8090 DOREEN DR | | | | PORTLAND | MI | 48875-9790 |
| BECKHORN, DONA | 2413 ADAIR ST | | | | FLINT | MI | 48506 |
| BECKHORN, FRANK R | 21 MAJESTIC DR | | | | PORT READING | NJ | 07064-1406 |
| BECKHORN, RICHARD E | 7724 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8707 |
| BECKHORN, TERRANCE G | 11400 TOWER | | | | LOWELL | MI | 49331-8716 |
| BECKHUSEN, GARRETT H | 22 | | | | HUTTO | TX | 78634 |
| BECKINGER, EVELYN A | 1350 DONNON AVENUE A-11 | | | | WASHINGTON | PA | 15301 |
| BECKINGER, PATRICIA A | 1101 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2032 |
| BECKISH, JOSEPH J | 438 STAGECOACH RD | | | | CLARKSBURG | NJ | 08510-1527 |
| BECKIUS, JOANNE R | 99 ASPEN DR | | | | LAKE HAVASU CITY | AZ | 86403-7404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKIUS, REGINALD D | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BECKLEHAMER, RICHARD | 9933 N. NINE MILES RD. | | | | LAKE CITY | MI | 49651 |
| BECKLER, JAMES W | 1846 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-8632 |
| BECKLER, ROBERT J | 15915 BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |
| BECKLES, EUGENE L | 5045 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3047 |
| BECKLEY I I, WILLIAM R | 8373 PARSHALLVILLE | | | | FENTEN | MI | 48430 |
| BECKLEY I I, WILLIAM R | 3600 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| BECKLEY JR, WALTER D | 3710 N RIVER RD | | | | FORT GRATIOT | MI | 48059-4145 |
| BECKLEY, ARGIE M | G5262 GEORGE ST | | | | FLINT | MI | 48505 |
| BECKLEY, ARGIE M | G5262 GEORGE ST | | | | FLINT | MI | 48505-1649 |
| BECKLEY, BENNIE M | 15504 LOBDELL RD | | | | LINDEN | MI | 48451-8684 |
| BECKLEY, BETTY L | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, BILLY E | 2395 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1421 |
| BECKLEY, BRENDA F | 3822 N 26TH ST | | | | MILWAUKEE | WI | 53206-1403 |
| BECKLEY, BRETT | 9795 BRAY RD | | | | MILLINGTON | MI | 48746-9562 |
| BECKLEY, CHARLES W | 5128 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-2096 |
| BECKLEY, CHESTER D | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, DALTON J | PO BOX 83 | | | | BRANT | MI | 48614-0083 |
| BECKLEY, DANNY M | 9418 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BECKLEY, DAVID E | 123 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| BECKLEY, DENICE C | 967 S BALLENGER HWY | | | | FLINT | MI | 48532-3822 |
| BECKLEY, DENVER C | 3292 FREDERICK ST | | | | GRAND BLANC | MI | 48439-8104 |
| BECKLEY, DOROTHY M | 3204 GREAT OAK ST | | | | ZEPHYRHILLS | FL | 33543-6347 |
| BECKLEY, DOROTHY M | 3204 GREAT OAK STREET | | | | ZEPHYR HILLS | FL | 33543 |
| BECKLEY, DOYNE W | 5314 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| BECKLEY, EDDIE R | 5121 OLEVA DR | | | | DAYTON | OH | 45440-3711 |
| BECKLEY, GEORGE E | G5216 WEBSTER RD | | | | FLINT | MI | 48504 |
| BECKLEY, JACOB B | 15495 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| BECKLEY, JAMES E | 71 HORIZEN TRL | | | | INDIAN RIVER | MI | 49749-9763 |
| BECKLEY, JAMES W | 5271 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| BECKLEY, JIMMY D | 6153 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| BECKLEY, JOEL W | 4386 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| BECKLEY, JOHN B | 717 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| BECKLEY, JOHN L | 670 E TENNYSON DR | | | | PONTIAC | MI | 48340-2958 |
| BECKLEY, JUDY A | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| BECKLEY, LARRY L | 1255 WINDSONG DR | | | | LAKELAND | FL | 33811-2369 |
| BECKLEY, LARRY L | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| BECKLEY, LEANDER L | 1220 MEREDITH DR UNIT 702 | | | | COLUMBIA | SC | 29212-0988 |
| BECKLEY, LISA A | 2471 MOORE PL | | | | HOWELL | MI | 48843-8423 |
| BECKLEY, MADELINE MARY | 13831 TREELAND DRIVE | | | | SHELBY TWP | MI | 48315-6058 |
| BECKLEY, MARGARET A | 1696 NEW YORK AVE | | | | MARYSVILLE | MI | 48040-1790 |
| BECKLEY, PHILIPPA A | 165 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3332 |
| BECKLEY, PHILLIP W | 5484 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| BECKLEY, RICHARD W | PO BOX 298 | | | | WHITMORE LAKE | MI | 48189-0298 |
| BECKLEY, ROBERT E | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| BECKLEY, ROBERT L | 2461 DUCHESS DR | | | | SAINT LOUIS | MO | 63136-5953 |
| BECKLEY, RUSSELL E | 8357 FAIR RD | | | | STRONGSVILLE | OH | 44149-1135 |
| BECKLEY, RUSSELL G | 2380 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| BECKLEY, RUSSELL I | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| BECKLEY, RUTH M | 1912 S. PARK AVENUE | ALEXANDRIA CARE CENTER | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, RUTH M | 1912 S. STATE ROAD NINE | | | | ALEXANDRIA | IN | 46001 |
| BECKLEY, TIMOTHY D | RR 1 | | | | ELWOOD | IN | 46036 |
| BECKLEY, WILMA | 95 CRESENT DR | | | | PONTIAC | MI | 48342-2512 |
| BECKLEY, WILMA | 95 CRESCENT DR | | | | PONTIAC | MI | 48342-2512 |
| BECKLEY, ZELLMA L | PO BOX 247 | 611 E WABASH | | | CONVERSE | IN | 46919-0247 |
| BECKLEY, ZELLMA L | 11082 N 200 W LOT 19 | | | | NORTH MANCHESTER | IN | 46962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKLEY-CHAVERS, MARGARET | 5933 LUCILLE AVE | | | | SAINT LOUIS | MO | 63136-4815 |
| BECKLIN, JAMES R | 2377 DELS DR | | | | MUSKEGON | MI | 49444-2677 |
| BECKLOFF, MICHAEL N | 6622 W RIVER RD | | | | VERMILION | OH | 44089-3415 |
| BECKMAN JR, RICHARD K | 11292 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4026 |
| BECKMAN JR, ROBERT L | 3008 BRIGGS LN | | | | LAKE HAVASU CITY | AZ | 86404-3903 |
| BECKMAN, ARBA DELLA | 507 N STATE ST | | | | MERRILL | WI | 54452-1967 |
| BECKMAN, BONIFACE E | 1450 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| BECKMAN, BRITT M | 3 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| BECKMAN, CARL K | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| BECKMAN, CHARLES | 8925 W 147TH ST | | | | ORLAND PARK | IL | 60462-2747 |
| BECKMAN, CHARLES E | 34452 CASTON SCHOOL RD | | | | WISTER | OK | 74966-2582 |
| BECKMAN, CHARLES L | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, CLARE M | 3340 W BIRCH RUN RD | | | | BURT | MI | 48417-9694 |
| BECKMAN, DARLA K | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| BECKMAN, DONALD A | 11321 S 100 W | | | | LA FONTAINE | IN | 46940-9263 |
| BECKMAN, DONALD S | PO BOX 71 | | | | SAINT CHARLES | MI | 48655-0071 |
| BECKMAN, FRANCIS P | 639 CENTER ST | | | | CHESANING | MI | 48616-1613 |
| BECKMAN, GERALD P | 30530 TRIANGLE DR | | | | ROCKWOOD | MI | 48173-9530 |
| BECKMAN, HAROLD W | 5154 RAY RD | | | | LINDEN | MI | 48451-8459 |
| BECKMAN, HELEN G | 548 CAMPBELL AVE | | | | KALAMAZOO | MI | 49006-3009 |
| BECKMAN, HERMAN S | 3771 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| BECKMAN, JACK R | 8526 W ARGYLE ST | | | | CHICAGO | IL | 60656-2905 |
| BECKMAN, JAMES A | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, JAMES A | 7300 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| BECKMAN, JAMES H | 5292 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| BECKMAN, JAMES R | 35596 ITHACA DR | | | | AVON | OH | 44011-3800 |
| BECKMAN, JAMES R | 2739 CHICOPEE DR | | | | ATLANTA | GA | 30360-2636 |
| BECKMAN, JEFFERY R | 13779 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, JEFFREY L | 126 WINSTON DR | | | | HAMILTON | OH | 45013-1662 |
| BECKMAN, JO E | 1839 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| BECKMAN, JOHN W | 3705 S WEBSTER ST | | | | KOKOMO | IN | 46902-6705 |
| BECKMAN, JOSEPH N | 9280 DEITERING ROAD | | | | CHESANING | MI | 48616-1732 |
| BECKMAN, JOSEPH N | C/O MARSHA WEISENBERGER-PALKO | 9280 DEITERING RD | | | CHESANING | MI | 48616 |
| BECKMAN, KENNETH | 3439 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| BECKMAN, KENWOOD L | 12495 SPENCER RD | | | | MILFORD | MI | 48380-2745 |
| BECKMAN, LEONA | 203 TWIN OAKS RD | | | | LINTHICUM HTS | MD | 21090-2118 |
| BECKMAN, LEONA | 203 TWIN OAKS RD | | | | LINTHICUM HTS | MD | 21090-2118 |
| BECKMAN, LILIAN E | 5530 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3914 |
| BECKMAN, LINDA | 5192 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| BECKMAN, LUCY | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, LUCY | 4702 S 13 MILE ROAD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, MARCUS P | 306 PERRY ST | | | | WAPAKONETA | OH | 45895-2119 |
| BECKMAN, MARGARET A | 410 W SHERWOOD TER | | | | FORT WAYNE | IN | 46807-2736 |
| BECKMAN, MARY A | 10121 UPPER 205TH ST W | | | | LAKEVILLE | MN | 55044-8847 |
| BECKMAN, MICHAEL A | 6200 JACQUELINE DR NE | | | | BROOKFIELD | OH | 44403-9735 |
| BECKMAN, MICHAEL C | 9780 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| BECKMAN, MICHAEL D | 1331 VAN VLEET RD | | | | FLUSHING | MI | 48433-9735 |
| BECKMAN, MICHAEL L | 568 JUNIPER DR | | | | DAVISON | MI | 48423-1832 |
| BECKMAN, MILTON A | PO BOX 411 | | | | CHESTERTOWN | NY | 12817-0411 |
| BECKMAN, NANCY LOU | 500 UHLE PL | | | | SIDNEY | OH | 45365-8319 |
| BECKMAN, PHILLIP D | 19273 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BECKMAN, RICHARD A | 561 STOKER DR | | | | SAGINAW | MI | 48604-2313 |
| BECKMAN, ROBERT G | N1340 STATE HIGHWAY M67 | | | | CHATHAM | MI | 49816-9643 |
| BECKMAN, ROBERT N | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 |
| BECKMAN, ROBERT R | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| BECKMAN, RUSSELL A | 6986 SHATTUCK | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKMAN, RUSSELL A | 1509 BRALEY ST | | | | SAGINAW | MI | 48602-1347 |
| BECKMAN, RUSSELL H | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| BECKMAN, SCOTT A | 5794 LAKESIDE CROSSING | | | | DUBLIN | OH | 43016-9379 |
| BECKMAN, SHIRLEY A | 811 CYPRESS DR | | | | DAVISON | MI | 48423-1917 |
| BECKMAN, SHIRLEY F | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| BECKMAN, SHIRLEY F | 1761 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| BECKMAN, STEPHEN G | 10172 CLARKSHIRE CT | | | | SOUTH LYON | MI | 48178-9824 |
| BECKMAN, STEVE J | 954 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| BECKMAN, STEVEN D | APT 15 BLD 725 BRYSON ST | | | | YOUNGSTOWN | OH | 44502 |
| BECKMAN, TERRY J | 5298 COOPER TER | | | | PORT CHARLOTTE | FL | 33981-2260 |
| BECKMAN, THOMAS A | 4702 S 13 MILE RD | | | | FALMOUTH | MI | 49632-9628 |
| BECKMAN, THOMAS C | 3672 CEDAR SHAKE DR | | | | ROCHESTER HLS | MI | 48309-1013 |
| BECKMAN, VINCENT P | 6101 N STATE RD | | | | OWOSSO | MI | 48867-9663 |
| BECKMANN, DAVID R | 5564 LESSANDRO ST | | | | SAGINAW | MI | 48603-3626 |
| BECKMANN, ROBERT H | 5106 NOSER MILL RD | | | | LESLIE | MO | 63056-1410 |
| BECKMANN, RONALD L | 571 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4203 |
| BECKNELL, AUSTIN W | 1221 CHATWOOD DR | | | | ANNISTON | AL | 36206-1391 |
| BECKNELL, RHODA C | 31 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| BECKNELL, RHODA C | 31 LINDA LANE | | | | HAMILTON | OH | 45011-4726 |
| BECKNELL, ROBERT J | 33 GRAPE HAMMOCK PARK | | | | LAKE WALES | FL | 33898-9374 |
| BECKNELL, WILLIAM E | 3520 BUNCOMB CREEK RD | | | | TYNER | KY | 40486-9508 |
| BECKNER SR, RUSSELL R | 4 BRANCH ST | | | | BALTIMORE | MD | 21221-2201 |
| BECKNER, CARROLL F | 503 N SWAIN ST | | | | INGALLS | IN | 46048-9782 |
| BECKNER, DAVID L | RR 3 BOX 238A | | | | BUCKHANNON | WV | 26201-9477 |
| BECKNER, EDWARD D | 918 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9001 |
| BECKNER, GEORGE A | 2095 N 350 W | | | | RUSHVILLE | IN | 46173-9030 |
| BECKNER, JAMES L | 4 ATHLONE DR | | | | CASEYVILLE | IL | 62232-2008 |
| BECKNER, JOHN M | 890 IRONWOOD DR | | | | ROCHESTER | MI | 48307-1302 |
| BECKNER, JUDITH R | 6294W 1050 SO | | | | FORTVILLE | IN | 46040-9220 |
| BECKNER, JUDITH R | 6294W 1050 SO | | | | FORTVILLE | IN | 46040 |
| BECKNER, KENNETH A | 4765 N 800 W | | | | ARLINGTON | IN | 46104-9468 |
| BECKNER, KEVIN C | 7924 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5775 |
| BECKNER, LA REVA A | 1177 WISNER | | | | MT MORRIS | MI | 48458-1618 |
| BECKNER, LA REVA A | 1177 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1618 |
| BECKNER, MAGGIE E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, MARY | PRINCETON HEALTH CARE MANOR | 1333 MAIN STREET | | | PRINCETON | KY | 42445 |
| BECKNER, MARY L | 1634 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| BECKNER, MICHAEL W | 8206 W 875 S | | | | PENDLETON | IN | 46064-9794 |
| BECKNER, NANCY L | 9912 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| BECKNER, PAUL A | 3549 APPLETON DR | | | | SAN JOSE | CA | 95117-2578 |
| BECKNER, ROBERT E | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| BECKNER, ROBERT L | 222 SHADY SQ | | | | GALAX | VA | 24333-6026 |
| BECKOM, ALICE | 2951 W 300 S | | | | KOKOMO | IN | 46902-4759 |
| BECKOM, ARLENE | 2116 PARKWOOD | | | | SAGINAW | MI | 48601-3509 |
| BECKOM, ARLENE | 2116 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| BECKOM, ESTHER Y | PO BOX 21 | | | | OAKFORD | IN | 46965-0021 |
| BECKOM, HAROLD | PO BOX 6081 | | | | KOKOMO | IN | 46904-6081 |
| BECKOWITZ, DONALD R | 6629 JACKSON STREET | | | | TAYLOR | MI | 48180-1974 |
| BECKOWITZ, EMMA | 2601 N JOHN B DENNIS HWY APT 505 | | | | KINGSPORT | TN | 37660-0823 |
| BECKOWITZ, EMMA | 2601 N JOHN B DENNIS HWY APT 505 | | | | KINGSPORT | TN | 37660-0823 |
| BECKOWITZ, PAUL A | 57301 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3016 |
| BECKRING, THOMAS E | 3615 ASHBY RD | | | | SAINT ANN | MO | 63074-2718 |
| BECKROW, DAVID T | 1220 HINE ST | | | | BAY CITY | MI | 48708-8437 |
| BECKROW, DICKIE W | 2901 ATKERSON DR | | | | CARO | MI | 48723-9259 |
| BECKROW, JAMES M | 1964 HAMMAN DR | | | | TROY | MI | 48085-5072 |
| BECKROW, JANICE LYNN | 2119 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKROW, KENNETH N | 3600 LOBDELL RD | | | | CARO | MI | 48723-9552 |
| BECKROW, THOMAS A | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| BECKS, DIANE M | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, GENESE R | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKS, GILBERT A | PO BOX 201 | | | | NEWTON FALLS | OH | 44444-0201 |
| BECKS, JAMES E | 4430 OAKLAND AVE | | | | SAINT LOUIS | MO | 63110-1640 |
| BECKSTEAD, BRUCE A | 4566 ARTHUR ROAD | | | | LOWVILLE | NY | 13367-2401 |
| BECKSTEAD, CHARLES K | 5492 N 1600 W | | | | ST GEORGE | UT | 84770-5993 |
| BECKSTEDT SR, GARY M | 5894 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6459 |
| BECKSTEIN, PHYLLIS | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BECKSTEIN, PHYLLIS | 7628 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |
| BECKSTROM, JOHN L | 1531 HILLCREST DR | | | | ARROYO GRANDE | CA | 93420-2214 |
| BECKSVOORT, KATHLEEN G | 43610 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-5513 |
| BECKTEL, DARRYL R | 6565 WOODCREST DR | | | | AVON | IN | 46123-7301 |
| BECKTEL, GERALD R | PO BOX 173 | | | | CLOVERDALE | MI | 49035-0173 |
| BECKTEL, HAZEL C | PO BOX 1003 | | | | FREEPORT | FL | 32439-1003 |
| BECKTOLD, MARTIN A | 7392 WOODBINE RD | | | | LEXINGTON | MI | 48450-9751 |
| BECKUM, B J | 1400 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |
| BECKUM, BOBBY L | 910 NASSAU DR | | | | SAINT LOUIS | MO | 63147-2144 |
| BECKUM, THEODORE | 6816 MURRAY ST | | | | SAINT LOUIS | MO | 63121-3004 |
| BECKUM, VERNADEEN | 1820 E FAIRFAX AVE | | | | FORT WAYNE | IN | 46806-5212 |
| BECKWITH III, LEWIS E | 1433 OVERLOOK WAY | | | | BEL AIR | MD | 21014-1934 |
| BECKWITH JR, JOHN F | 738 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 |
| BECKWITH JR, ROBERT G | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| BECKWITH JR, ROBERT L | POST OFFICE BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| BECKWITH JR, ROBERT L | PO BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| BECKWITH, BARBARA J | 11020 GREENWOOD RD | | | | GLADWIN | MI | 48624-9120 |
| BECKWITH, BARBARA J | 11020 GREENWOOD ROAD | | | | GLADWIN | MI | 48624-9120 |
| BECKWITH, BEVERLY J | 5231 FLAGLER ST | | | | FLINT | MI | 48532-4139 |
| BECKWITH, BEVERLY J | 311 WEST TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9701 |
| BECKWITH, BILLY L | PO BOX 5377 | | | | COLUMBUS | MS | 39704-5377 |
| BECKWITH, CARL J | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| BECKWITH, CHANCY A | 5208 WILLIAMSBURG LN | PO BOX 356 | | | LEXINGTON | MI | 48450-9256 |
| BECKWITH, CHARLENE S | 1715 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| BECKWITH, CHARLES H | 12967 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8730 |
| BECKWITH, CONNIE J | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| BECKWITH, CONNIE J | 32275 NW MITCHELL RD | | | | RICHMOND | KS | 66080-8174 |
| BECKWITH, DAN W | 1413 AMHERST ST | | | | BURKBURNETT | TX | 76354-3111 |
| BECKWITH, DANNY | 13910 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9329 |
| BECKWITH, DAWN D | 1603 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3808 |
| BECKWITH, DEBORAH F | 30 HASBROUCK ST | | | | NEWBURGH | NY | 12550-5401 |
| BECKWITH, DONALD L | 1546 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| BECKWITH, EDWARD A | S3781 COUNTY HIGHWAY H | | | | HILLSBORO | WI | 54634-3050 |
| BECKWITH, FLORENCE E | 1625 TORO DR | | | | BULLHEAD CITY | AZ | 86442-7242 |
| BECKWITH, FRANCES A | 71 ASHWELL DR | | | | PLANTSVILLE | CT | 06479-1000 |
| BECKWITH, GARY T | 130 GROVE ST | P. O. BOX 295 | | | OTISVILLE | MI | 48463-7705 |
| BECKWITH, GEORGE C | 16232 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| BECKWITH, GLENDA K | PO BOX 313 | | | | ORFORDVILLE | WI | 53576-0313 |
| BECKWITH, IRENE M | 7065 DRIFTWOOD CIR | | | | DAVISON | MI | 48423-9525 |
| BECKWITH, JACK H | PO BOX 183 | | | | ENGADINE | MI | 49827-0183 |
| BECKWITH, JAMES A | 6302 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4741 |
| BECKWITH, JAMES F | 617 WOODLAWN DR | | | | BRADENTON | FL | 34210-3029 |
| BECKWITH, JAMES L | 316 MADISON ST | | | | JANESVILLE | WI | 53548-3638 |
| BECKWITH, JETHEL | 23 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BECKWITH, JOHN F | PO BOX 7794 | | | | FLINT | MI | 48507-0794 |
| BECKWITH, JOHN F | POST OFFICE BOX 7794 | | | | FLINT | MI | 48507-0794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECKWITH, JOHN R | 7864 CHAPOTON ST | | | | UTICA | MI | 48317-5302 |
| BECKWITH, JUDSON | 30068 VASSAR ST | | | | LIVONIA | MI | 48152-1960 |
| BECKWITH, LOUISE F | 800 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| BECKWITH, LOUISE F | 800 WYLIE AVE | | | | JEANNETTE | PA | 15644-2653 |
| BECKWITH, M A | 2841 HOLLIS DR NE | | | | GRAND RAPIDS | MI | 49505-3410 |
| BECKWITH, MARIAN | 1338 W STEWART ST | | | | DAYTON | OH | 45408-1816 |
| BECKWITH, MICHAEL R | 33557 BAYVIEW DR | | | | CHESTERFIELD | MI | 48047-2086 |
| BECKWITH, MILDRED E | 1600 W DILL RD | | | | DE WITT | MI | 48820-9316 |
| BECKWITH, RICHARD R | 8620 LUCILLE BLVD | | | | FENWICK | MI | 48834-9417 |
| BECKWITH, RICHARD W | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 |
| BECKWITH, RICKY D | 17345 PENNINGTON DR | | | | DETROIT | MI | 48221-2614 |
| BECKWITH, ROBERT C | 5205 DANIA ST | | | | FLINT | MI | 48532-4118 |
| BECKWITH, ROBERT J | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| BECKWITH, RONALD D | 3124 ANDREW AVE | | | | LANSING | MI | 48906-2516 |
| BECKWITH, ROY A | 540 RED LICK RD | | | | BEREA | KY | 40403 |
| BECKWITH, ROY A | 8315 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| BECKWITH, RUSSELL | 9134 E LAUREL LN | | | | SCOTTSDALE | AZ | 85260-6856 |
| BECKWITH, RUTH O | 3407 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2034 |
| BECKWITH, TIMOTHY R | PO BOX 203 | | | | WEST LAFAYETTE | OH | 43845-0203 |
| BECMER, THOMAS W | 2867 CLAYBURN RD | | | | SAGINAW | MI | 48603-3156 |
| BECNEL, JAMES M | 6975 SHADY OAK LN | | | | CUMMING | GA | 30040-4227 |
| BECNEL, JOHN E | 111 ASH ST | | | | THIBODAUX | LA | 70301-2021 |
| BECNEL, NORMAN J | 12673 LOCKHAVEN AVE | | | | BATON ROUGE | LA | 70815-6542 |
| BECNEL, RAOUL P | 266 GREER RD | | | | WEST MONROE | LA | 71292-8297 |
| BECOATS III, LEWIS J | PO BOX 817 | | | | SPRING HILL | TN | 37174-0817 |
| BECOATS SMITH, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504 |
| BECOATS, CONSTANCE D | 5810 OXLEY DR | | | | FLINT | MI | 48504-7052 |
| BECOATS, DAISY J | 101 BRADBURN ST | | | | ROCHESTER | NY | 14619-1907 |
| BECOATS, DEBRA L | 110 E HOBSON AVE | | | | FLINT | MI | 48505 |
| BECOATS, LEON | 4298 HWY 41 S | | | | FAIRMONT | NC | 28340 |
| BECOATS, LEWIS J | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BECOATS, LONNIE | 2468 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-3891 |
| BECOATS, MARSHALL | 617 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4368 |
| BECQUART, RONALD H | PO BOX 251 | | | | TETONIA | ID | 83452-0251 |
| BECQUET, WILLIAM M | 3690 W PARK RD | | | | CLEVELAND | OH | 44111-5719 |
| BECRAFT, ELAINE CHARLOTT | 2335 EASY ST | | | | PORT CHARLOTTE | FL | 33952-5414 |
| BECRAFT, ELAINE CHARLOTT | 2335 EASY ST | | | | PORT CHARLOTTE | FL | 33952-5414 |
| BECRAFT, FLOY M | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BECRAFT, FLOY M | 1414 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| BECRAFT, GARY L | 8661 BENTON RD | | | | GRAND LEDGE | MI | 48837-9482 |
| BECRAFT, IRMA L | 1111 N. KORBY ST. | | | | KOKOMO | IN | 46901-1927 |
| BECRAFT, IRMA L | 1111 KORBY ST | | | | KOKOMO | IN | 46901-1927 |
| BECRAFT, MARY E | 8661 FENTON RD | | | | GRAND LEDGE | MI | 48837 |
| BECRAFT, MAX R | 5001 BAYSIDE DR | | | | DAYTON | OH | 45431-2004 |
| BECRAFT, MICHAEL R | 202 BRONSTON TRL | | | | DAYTON | OH | 45430-2030 |
| BECRAFT, RICHARD W | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| BECRONIS, CHRISTINA | 386 GORDON TERRACE | | | | PASADENA | CA | 91105-1807 |
| BECTON, BETTY J | 5970 MIMIKA AVE | | | | SAINT LOUIS | MO | 63147-1110 |
| BECTON, CHARLES R | 2000 FISHING FORD RD | | | | BELFAST | TN | 37019-2056 |
| BECTON, CURLIE | 8 SERVICE TREE PL | | | | PALM COAST | FL | 32164-5482 |
| BECTON, FRED D | 1149 HOWARD BROWN RD | | | | WEST MONROE | LA | 71292-0293 |
| BECZKALA, LUCILLE D | 242 WOOLWICH LN | | | | SAINT LOUIS | MO | 63125-3381 |
| BEDAN SR, JOHN W | 4015 NORTH DR | CEDAR HILLS | | | GREENWOOD | IN | 46143 |
| BEDARD III, HARRY W | 621 CHERRY ST | | | | LINDEN | MI | 48451-9007 |
| BEDARD, ALBERT P | PO BOX 772231 | | | | OCALA | FL | 34477-2231 |
| BEDARD, FRANCIS L | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEDARD, JAMES M | 6087 JOHNSON RD | | | | FLUSHING | MI | 48433-1105 |
| BEDARD, JOSEPH T | 431 W. STATE ST. | | | | ALBION | NY | 14411 |
| BEDARD, MARILEE H | 11414 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9480 |
| BEDARD, MICHAEL J | 539 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| BEDARD, NARCISSE E | 1601 US HIGHWAY 441 SE LOT 87 | | | | OKEECHOBEE | FL | 34974-7366 |
| BEDARD, NARCISSE E | 1601 HWY 441 SE | LOT 87 | | | OKEECHOBEE | FL | 34974 |
| BEDARD, PATRICIA M. | 347 N MADISON ST | | | | MARSHALL | MI | 49068-1144 |
| BEDARD, ROBERT W | 3704 CHILI AVE | | | | ROCHESTER | NY | 14624-5240 |
| BEDARD, ROBIN J | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |
| BEDARD, RUTH | 3011 CLOVERBANK RD UNIT 55 | | | | HAMBURG | NY | 14075-3462 |
| BEDARD, RUTH | 3011 CLOVERBANK RD UNIT #55 | | | | HAMBURG | NY | 14075-3462 |
| BEDDARD, EDWARD A | 1195 GREGORY FORK RD | | | | RICHLANDS | NC | 28574-7219 |
| BEDDICK, ANGELINE R | 1248 WILLOWBROOK RD | | | | BELLE VERNON | PA | 15012-4311 |
| BEDDICK, ANGELINE R | 1248 WILLOWBROOK RD | | | | BELLE VERNON | PA | 15012-4311 |
| BEDDICK, JOHN J | 315 POINSETTIA AVE | | | | LEHIGH ACRES | FL | 33936-5034 |
| BEDDIES, MARCELLA E | 809 MIAMI AVENUE | | | | RUSSELLS PT | OH | 43348-9519 |
| BEDDINGFIELD, JAMES C | 6031 MINERVA ST | | | | ZEPHYRHILLS | FL | 33542-3279 |
| BEDDINGFIELD, JAMES O | 5264 BETHEL RD | | | | PULASKI | TN | 38478-6214 |
| BEDDINGFIELD, PAUL R | 22968 KOTHS ST | | | | TAYLOR | MI | 48180-3580 |
| BEDDINGFIELD, ROWE S | 24939 AIRPORT RD | | | | ATHENS | AL | 35614-6009 |
| BEDDOW, HERBERT | 8094 SYRACUSE STREET | | | | TAYLOR | MI | 48180-2248 |
| BEDE, AMELIA | 250 E 60TH ST APT 8C | | | | NEW YORK | NY | 10022-1595 |
| BEDE, NICHOLAS | 14102 E LINVALE PL APT 212 | | | | AURORA | CO | 80014-3721 |
| BEDE, RENE J | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| BEDELL SR, TOM | 4806 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| BEDELL SR., RAYMOND J | 206 CHURCH PKWY | | | | N SYRACUSE | NY | 13212-2415 |
| BEDELL, ALICE R | 16300 SILVER PKWY APT 324 | | | | FENTON | MI | 48430-4422 |
| BEDELL, ALICE R | 16300 SILVER PARKWAY APT 324 | | | | FENTON | MI | 48430-4422 |
| BEDELL, ANNIE | 8320 E LANTZ ST | | | | DETROIT | MI | 48234-3305 |
| BEDELL, ANNIE | 8320 E LANTZ | | | | DETROIT | MI | 48234-3305 |
| BEDELL, BERNARD L | 12475 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| BEDELL, BETHANY A | 1460 POST AVE | | | | HOLLAND | MI | 49424-2505 |
| BEDELL, COURTNEY | 4728 E. CENTER APT A | PO BOX 16 | | | MILLINGTON | MI | 48746 |
| BEDELL, DARLENE O | 441 EDNA ST | | | | NASHVILLE | MI | 49073-9593 |
| BEDELL, DELORES A | 611 WARNER DR | | | | LINDEN | MI | 48451-9659 |
| BEDELL, EDWARD E | 352 E STATE RD | | | | WEST BRANCH | MI | 48661-9769 |
| BEDELL, ELDON C | 2268 LOST CREEK DR | | | | FLUSHING | MI | 48433-9404 |
| BEDELL, ELWOOD D | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| BEDELL, ERMA | 731 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| BEDELL, ERMA | 731 SPENSER LN | | | | LINDEN | MI | 48451-9667 |
| BEDELL, EVELYN V | 15907 WALDEN AVE | | | | CLEVELAND | OH | 44128 |
| BEDELL, GERALD F | 11270 ODELL RD | | | | LINDEN | MI | 48451-9469 |
| BEDELL, KIMBERLY | 1570 HOTCHKISS RD | | | | FREELAND | MI | 48623-9312 |
| BEDELL, KIMBERLY | 1570 HOTCHKISS RD | | | | FREELAND | MI | 48623-9312 |
| BEDELL, LEON L | 1590 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| BEDELL, LINDA J | 370 B. ROHLOSS DR. | | | | COLDWATER | MI | 49036 |
| BEDELL, LINDA J | PO BOX 1414 | | | | ADRIAN | MI | 49221 |
| BEDELL, MARGARET M | 17509 GARFIELD | | | | REDFORD | MI | 48240-2181 |
| BEDELL, MICHAEL R | 108 N WALNUT ST APT 301 | | | | BAY CITY | MI | 48706-4975 |
| BEDELL, NANCY A | 1978 BOCK DR. | | | | OWOSSO | MI | 48867 |
| BEDELL, NANCY A | 1978 BOCK STREET | | | | OWOSSO | MI | 48867-4004 |
| BEDELL, R V | 11731 BIRWOOD ST | | | | DETROIT | MI | 48204-1961 |
| BEDELL, RALPH G | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| BEDELL, ROBERT J | 1555 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| BEDELL, STEVEN R | 6703 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-9637 |
| BEDELL, TIMOTHY P | 7279 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDELL, WILLIAM J | 180 SAINT MARYS STREET | | | | NORWALK | OH | 44857-1647 |
| BEDELL-GABLE, BRENDA L | 1254 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| BEDEN, PHILLIP R | 4519 CEDAR POINT RD | | | | HOWELL | MI | 48843-8941 |
| BEDENBAUGH, PAUL | 120 S 21ST ST | | | | SAGINAW | MI | 48601-1445 |
| BEDENFIELD, CLAUDIE K | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, EQUAN D | 1054 E PRINCETON AVE | | | | FLINT | MI | 48505-1514 |
| BEDENFIELD, FANNIE M | 6160 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| BEDENFIELD, FANNIE MAE | 6160 HARWOOD RD | | | | MT MORRIS | MI | 48458 |
| BEDENFIELD, GERTRUDE G | 1928 BECKER STREET | | | | FLINT | MI | 48503-3502 |
| BEDENFIELD, GLOVER J | 9545 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| BEDENIAN, H B | 910 S HI LUSI AVE | | | | MT PROSPECT | IL | 60056-4221 |
| BEDENIK, GARY L | 24 E BROAD ST APT E | | | | NEWTON FALLS | OH | 44444-1600 |
| BEDENK, ALVIN F | 10765 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| BEDENKO, CHARLES M | 26132 VIRGINIA DR | | | | WARREN | MI | 48091-3975 |
| BEDER, JOHN H | 2002 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9512 |
| BEDERKA, ALBERT P | 30219 DORCHESTER AVE | | | | MADISON HTS | MI | 48071-2016 |
| BEDERKA, BERNARD E | 5102 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-8850 |
| BEDES JR, JOSEPH P | 13713 KENYON RD | | | | GRAND LEDGE | MI | 48837-9776 |
| BEDES JR., JOSEPH P | 13713 KENYON RD | | | | GRAND LEDGE | MI | 48837 |
| BEDFORD JR, DEAN | 5444 BARBER RD | | | | METAMORA | MI | 48455-9331 |
| BEDFORD JR, WALTER C | PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| BEDFORD, AARON L | 3821 DALE RD | | | | GASPORT | NY | 14067-9305 |
| BEDFORD, BETH A | 7 DAVISON RD | | | | LOCKPORT | NY | 14094-3318 |
| BEDFORD, BOBBY J | 611 RAINTREE CT | | | | ARLINGTON | TX | 76012-4951 |
| BEDFORD, CHARLES L | 3477 HAZZARD WAY | | | | SOQUEL | CA | 95073-2751 |
| BEDFORD, CLARENCE | 200 MARGARET ST | | | | ROYSE CITY | TX | 75189-7715 |
| BEDFORD, DANIEL J | 4744 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| BEDFORD, DENNIS G | 9356 ENGLISHMAN DR | | | | FENTON | MI | 48430-8741 |
| BEDFORD, FRANCES E | 2264 TIFFANY LANE | | | | HOLT | MI | 48842-8728 |
| BEDFORD, FRANCES E | 2264 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| BEDFORD, FRED C | 16 DOUD CIR | | | | HILTON | NY | 14468-1480 |
| BEDFORD, GREGORY J | 2231 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7744 |
| BEDFORD, HELEN J | 15817 GATESHEAD DRIVE | | | | WESTFIELD | IN | 46074-5035 |
| BEDFORD, JACQUELINE M | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, JAMES A | 32084 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| BEDFORD, JAMES E | 6019 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| BEDFORD, JANET | 1568 DULONG AVE | | | | MADISON HTS | MI | 48071-2607 |
| BEDFORD, JANET | 1568 DULONG | | | | MADISON HGTS | MI | 48071-2607 |
| BEDFORD, JOSHUA | 28075 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2269 |
| BEDFORD, MARSHA S | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK | AZ | 85331-5914 |
| BEDFORD, MARY I | 509 DEBBIE ST | | | | HAUGHTON | LA | 71037-8969 |
| BEDFORD, MARY P | 118 EAST BAILEY ROAD UNI | T M | | | NAPERVILLE | IL | 60565 |
| BEDFORD, RAYMOND O | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| BEDFORD, RICHARD L | 7239 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| BEDFORD, ROBERT E | PO BOX 295 | | | | WATERFORD | MI | 48330 |
| BEDFORD, ROBERT L | 209 VINTAGE POINT CIR | | | | HUNTSVILLE | AL | 35811-8680 |
| BEDFORD, ROGER J | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| BEDFORD, ROLAND | PO BOX 287 | | | | HIRAM | GA | 30141-0287 |
| BEDFORD, RUSSELL | 4520 NORTH STETSON TERR. | | | | HERNANDO | FL | 34442 |
| BEDFORD, SHARON M | 3533 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| BEDFORD, SHARON M | 3533 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| BEDFORD, SHIRLEY J | 3407 WILLIAM PL | | | | SAINT LOUIS | MO | 63120-2153 |
| BEDFORD, SPENCER L | 8579 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| BEDFORD, STEVEN L | PO BOX 24 | | | | WILLIAMSTON | MI | 48895-0024 |
| BEDFORD, TYRONE | 46545 RED RIVER DR | | | | MACOMB | MI | 48044-5440 |
| BEDFORD, VERONICA L | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDGOOD, LARRY E | 615 TICKNER ST | | | | LINDEN | MI | 48451-9072 |
| BEDGOOD, LARRY S | 5435 VINCENT AVE | | | | WATERFORD | MI | 48327-2482 |
| BEDGOOD, TIMOTHY S | 3351 SIMSBURY DR | | | | PINCKNEY | MI | 48169-8411 |
| BEDIAKO, EMMANUEL D | 25617 KILREIGH DR | | | | FARMINGTON HILLS | MI | 48336-1552 |
| BEDIENT, LOUIS E | 18710 KINLOCH | | | | REDFORD | MI | 48240-1859 |
| BEDIENT, RICHARD F | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| BEDILLION, MELVIN E | 12A CHARTIERS TER | | | | CARNEGIE | PA | 15106-4219 |
| BEDINGFIELD, BOBBY G | 108 HARRIS ST SOUTH | | | | PEIDMONT | AL | 36272 |
| BEDINGFIELD, JIMMY W | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 |
| BEDLEK, RICHARD A | PO BOX 544 | | | | EUREKA | MI | 48833-0544 |
| BEDLION, THOMAS A | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 |
| BEDNAR JR, JOHN | 42 LAUREL RIDGE RD | | | | CORAOPOLIS | PA | 15108-4058 |
| BEDNAR, ADAM L | 3116 DARTFORD TRCE | | | | DUBLIN | OH | 43017-2219 |
| BEDNAR, ANDREW | 2251 W AUBURN RD APT 19 | | | | ROCHESTER HILLS | MI | 48309-3662 |
| BEDNAR, DONALD E | 5155 WOODBERRY DR | | | | SHELBY TWP | MI | 48316-4173 |
| BEDNAR, GRACE L | 7843 41ST PL | | | | LYONS | IL | 60534-1303 |
| BEDNAR, GRACE L | 7843 W 41ST PL | | | | LYONS | IL | 60534-1303 |
| BEDNAR, GRACE O | 1312 BRIGHTON AVE NE | | | | WARREN | OH | 44483-3935 |
| BEDNAR, HELEN F | 5145 LUCYDALE AVE | | | | NORTH OLMSTED | OH | 44070-4308 |
| BEDNAR, HERMAN J | 27083 WALLOON WAY | | | | FLAT ROCK | MI | 48134-8058 |
| BEDNAR, JULIA A | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| BEDNAR, JULIA A | HHC PAXTON 1001 EAST PEELS | | | | PAXTON | IL | 60957 |
| BEDNAR, LILLIAN S | 844 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1033 |
| BEDNAR, SCOTT D | 519 DRUID HILL AVE | | | | SALISBURY | MD | 21801-6843 |
| BEDNAR, TRACI A | SITE 14 BOX 28 RR 1 | | | STRATHMORE ALBERTA CANADA T1P-1J6 | | | |
| BEDNARCHAK, JOSEPHINE | 66 N BREWSTER RD | | | | BREWSTER | NY | 10509-3955 |
| BEDNARCHAK, JOSEPHINE | 66 N BREWSTER RD | | | | BREWSTER | NY | 10509-3955 |
| BEDNARCHIK, JOHN H | 45898 GRANT CT | | | | MACOMB | MI | 48044-4095 |
| BEDNARCHIK, SCOTT H | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| BEDNARCHIK, STANLEY E | 16701 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137-2642 |
| BEDNARCIK, ANN J | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 |
| BEDNARCIK, MARGARET R | 5077 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| BEDNARCIK, VINCENT P | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| BEDNARCIK, WILLIAM J | 3284 MAJESTIC OAK DR | | | | SAINT CLOUD | FL | 34771-7793 |
| BEDNARCZYK, ANNA | 1680 WINGSPAN WAY | | | | WINTER SPRINGS | FL | 32708-5927 |
| BEDNARCZYK, ANNA | 1680 WINGSPAN WAY | | | | WINTER SPRINGS | FL | 32708-5927 |
| BEDNARCZYK, BRUCE M | 5336 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| BEDNARCZYK, EDWARD A | 6095 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| BEDNARCZYK, JAMES A | 428 CHILDERS ST | C/O KAREN A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, KAREN A | 428 CHILDERS ST | IN CARE OF JAMES A BEDNARCZYK | PMB 11476 | | PENSACOLA | FL | 32534-9630 |
| BEDNARCZYK, RICHARD | 629 S MAIN ST | APT 333 | | | LAS VEGAS | NV | 89101 |
| BEDNARCZYK, RONALD M | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| BEDNARD, WALTER A | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| BEDNAREK, DAVID E | 11526 CENTURY CIR | | | | PLAINFIELD | IL | 60585-7101 |
| BEDNAREK, FRANCES | 56 SAINT LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| BEDNAREK, FRANCES | 56 ST LUCIAN CT | | | | BUFFALO | NY | 14225-2248 |
| BEDNAREK, MARK E | 29823 SHACKET ST | | | | WESTLAND | MI | 48185-2517 |
| BEDNAREK, MICHAEL L | 305 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| BEDNARIK, CATHERINE | 3842 W 136TH ST | | | | CLEVELAND | OH | 44111-4433 |
| BEDNARIK, CATHERINE | 3842 W 136TH ST | | | | CLEVELAND | OH | 44111-4433 |
| BEDNARIK, JERRY D | 2425 LUKENS LN | | | | SIMI VALLEY | CA | 93065-4909 |
| BEDNARIK, JOSEPH | 2871 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| BEDNARIK, JOSEPH Q | 1129 SE 11TH TER | | | | LEES SUMMIT | MO | 64081-3166 |
| BEDNARIK, LEANORA | 1101 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| BEDNARIK, LEANORA | 1101 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| BEDNARIK, MARGARET M | 18090 PEARL RD | SOUTHWEST COM. | | | STRONGSVILLE | OH | 44136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDNARIK, MARGARET M | 18090 PEARL RD | | | | STRONGSVILLE | OH | 44136 |
| BEDNARIK, RICHARD J | 7357 EISENHOWER DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5764 |
| BEDNARIK, STEVE J | 4253 MAHONING COUNTY LINE RD | | | | DIAMOND | OH | 44412 |
| BEDNARK, EDWARD | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| BEDNARK, RAYMOND J | 5931 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2170 |
| BEDNARK, RITA M | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| BEDNARK, STEVE T | 341 N DWIGHT ST | | | | JACKSON | MI | 49202-3705 |
| BEDNARSKI, DANIEL J | 5607 FAIRWAY DR | | | | VASSAR | MI | 48768-8705 |
| BEDNARSKI, DOUGLAS R | 4279 MCDOWELL RD | | | | LAPEER | MI | 48446-9728 |
| BEDNARSKI, JAMES M | 7625 CARSON AVE | | | | BALTIMORE | MD | 21224-3209 |
| BEDNARSKI, JAMES S | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, JEAN R | 4305 MERTZ | | | | MAYVILLE | MI | 48744-9787 |
| BEDNARSKI, JEAN R | 4305 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 |
| BEDNARSKI, JOHN A | 7098 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 |
| BEDNARSKI, JOHN A | 3511 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BEDNARSKI, LAURA L | 2294 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| BEDNARSKI, MICHAEL D | 6090 PECK AVE | | | | WARREN | MI | 48092-3845 |
| BEDNARSKI, RAYMOND A | 705 SANDRA LN APT 264 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| BEDNARSKI, STANLEY W | 8 SCHULTZ STREET | | | | TERRYVILLE | CT | 06786-5109 |
| BEDNARZ JR, CLEMENS | 40634 RINALDI DR | | | | STERLING HTS | MI | 48313-4049 |
| BEDNARZ, EVELYN C | 5254 CROWN LN | | | | SAN ANTONIO | TX | 78219-1357 |
| BEDNARZ, FRANK J | 10320 KINGFISHER RD W | | | | BRADENTON | FL | 34209-3032 |
| BEDNARZ, JOZEF | 380 N ADAM ST | | | | LOCKPORT | NY | 14094-1406 |
| BEDNARZ, LAWRENCE W | 10959 ARBOUR DR | | | | BRIGHTON | MI | 48114-9040 |
| BEDNARZ, LYNNE | W156 N10121 PAWNEE CRT | | | | GERMANTOWN | WI | 53022 |
| BEDNARZ, LYNNE | W156N10121 PAWNEE CT | | | | GERMANTOWN | WI | 53022-4838 |
| BEDNARZ, NEIL G | | | | | | | |
| BEDNARZ, PETER | 419 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| BEDNASZ, KENNETH W | 20 ROWLEY HOLW | | | | BUFFALO | NY | 14227-1628 |
| BEDNER, JAMES | 1119 N PRAIRIE AVE | | | | JOLIET | IL | 60435-4553 |
| BEDNER, JOHN E | 243 COPE RD | | | | PERRYOPOLIS | PA | 15473-1243 |
| BEDNOWITZ, NORMA | 1835 GREY POINTE DRIVE | | | | BRENTWOOD | TN | 37027-8144 |
| BEDO, JAMES R | 1824 MCTAVISH WAY | | | | BOWLING GREEN | KY | 42104-4544 |
| BEDOE JR, LOUIS B | 7755 WAKEFIELD DR | | | | DARIEN | IL | 60561-4325 |
| BEDOE, DARLENE L | 7621 LINDEN AVE | | | | DARIEN | IL | 60561-4562 |
| BEDOLLA, ANTONIO | 1112 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| BEDOLLA, ELA A | 1985 BROWNING ST | | | | FERNDALE | MI | 48220-1103 |
| BEDORE, DOLORES J | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| BEDORE, EDWARD A | 433 CERROMAR LN UNIT 438 | | | | VENICE | FL | 34293-4449 |
| BEDORE, KAREN F | 5151 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| BEDORE, MARIANNE | 12119 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| BEDORE, MILDRED I | 818 ODA ST | | | | DAVISON | MI | 48423-1067 |
| BEDORE, ROBERT G | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| BEDORE, ROBERT J | 2016 HILL ST | | | | SAGINAW | MI | 48602-5630 |
| BEDOYA, SALVADOR | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| BEDRA, BRIAN J | 910 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2614 |
| BEDRA, MARY | 30415 GLENWOOD CIR | | | | WARREN | MI | 48088-3372 |
| BEDRICKY, ALECCE | 415 E NORTH WATER ST APT 1303 | | | | CHICAGO | IL | 60611-5818 |
| BEDRICKY, ANTHONY P | 1766 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3663 |
| BEDRIN, SHIRLEY A | 210 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2828 |
| BEDRO, GEORGE | 32864 MACKENZIE DR | | | | WESTLAND | MI | 48185-1552 |
| BEDRONE, PATRICIA L | 2105 PATRICIA DR | | | | KETTERING | OH | 45429-4121 |
| BEDROSIAN, SIDNEY | 46474 KILLARNEY CIR | | | | CANTON | MI | 48188-3508 |
| BEDRY JR, JOSEPH L | 5523 WESSON RD | | | | NEW PORT RICHEY | FL | 34655-1220 |
| BEDSOLE, DEAN J | 775 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2203 |
| BEDSOLE, HOLLY N | 129 KESTREL CT | | | | HUMMELSTOWN | PA | 17036-8840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEDSOLE, JOHNNIE O | 281 ED DAVIS BLVD | | | | TOCCOA | GA | 30577-7388 |
| BEDSOLE, KYLE T | 7315 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| BEDSOLE, RONALD E | 2821 SANTA MONICA DR | | | | GRAND PRAIRIE | TX | 75052-5302 |
| BEDSOLE, SYLVIA B | 6625 E DES MOINES ST | | | | MESA | AZ | 85205-6824 |
| BEDSON, DOROTHY M | THE BRISTAL AT WESTBURY | 117 POST AVENUE | APT 224 | | WESTBURY | NY | 11590 |
| BEDSON, VERA N | 260 SOUTH 72ND PLANE | | | | MESA | AZ | 85208 |
| BEDSON, VERA N | 260 SOUTH 72ND PLANE | | | | MESA | AZ | 85208 |
| BEDSWORTH, GLEN C | 32506 OAKLEAF LN | | | | WARRENTON | MO | 63383-4512 |
| BEDTELYON, CECIL B | 6152 CHERRY HILL COURT | | | | LOUISVILLE | KY | 40229-1170 |
| BEDTELYON, DEAN W | 5701 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| BEDTELYON, DONALD H | 8433 WESTERN RD | | | | RAPID CITY | MI | 49676-9676 |
| BEDTELYON, MARY A | 1085 JEFFERSON BLVD | | | | FLINT | MI | 48507-4244 |
| BEDTELYON, RAYMOND J | 674 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| BEDTELYON, RODNEY R | 513 W 7TH ST | | | | FLINT | MI | 48503-3780 |
| BEDWELL, DALE S | 585 REDWOOD DR | | | | PENDLETON | IN | 46064-9263 |
| BEDWELL, DONALD A | 104 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| BEDWELL, DONALD F | 2209 W ACRES RD | | | | JOLIET | IL | 60435-5507 |
| BEDWELL, EDITH C | 3954 STATE RD | | | | MEDINA | OH | 44256-8471 |
| BEDWELL, EDITH C | 3954 STATE RD | | | | MEDINA | OH | 44256 |
| BEDWELL, FRED | 2612 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, FREDERICK S | 2612 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| BEDWELL, GERALD R | 835 ANSLEY AVE | | | | MILTON | WI | 53563-1105 |
| BEDWELL, KENNETH | 37 MATHEW ST | | | | PONTIAC | MI | 48342 |
| BEDWELL, KENNETH | 2580 VERDE TER | | | | NORTH PORT | FL | 34286-6744 |
| BEDWELL, LORI A | 1116 CARBERRY RD | | | | NILES | MI | 49120-3983 |
| BEDWELL, RICHARD B | 3308 HARMON DR | | | | INDIANAPOLIS | IN | 46227-7854 |
| BEDWELL, ROBERT N | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| BEDWELL, RONALD L | 19 JOSEPH GALLAHER ST | | | | ELKTON | MD | 21921-6403 |
| BEDWELL, ROY R | 6247S. HIGH SCHOOL ROAD | | | | INDIANAPOLIS | IN | 46221 |
| BEDWELL, SHARON K | 2604 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4706 |
| BEDWELL, TRULA | 9409 JILL CT | | | | INDIANAPOLIS | IN | 46229-1231 |
| BEDWIN, KEVIN J | 15354 LEONARD RD | | | | SPRING LAKE | MI | 49456-9100 |
| BEDY, EMERY R | 67 TULIP LN | | | | FREEHOLD | NJ | 07728-4036 |
| BEE, ALBERT | 2662 MONTEREY ST | | | | DETROIT | MI | 48206-1113 |
| BEE, ANITA C | 930 SCRUB JAY DR | | | | SAINT AUGUSTINE | FL | 32092-1758 |
| BEE, ANTHONY H | 560 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2852 |
| BEE, FRED | 11843 S JUSTINE ST | | | | CHICAGO | IL | 60643-5015 |
| BEE, HOWARD D | 6839 COTTONWOOD DR | | | | PLAINFIELD | IN | 46168-9046 |
| BEE, MARY A | 1417 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9059 |
| BEE, MARY A | 1417 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9059 |
| BEE, ODEST | 10631 S PARNELL AVE | | | | CHICAGO | IL | 60628-2437 |
| BEE, RICHARD D | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| BEE, ROBERT | 25733 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2256 |
| BEE, ROY L | 44 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1036 |
| BEE, WILLIAM D | 842 E WATERLOO RD | | | | AKRON | OH | 44306-3926 |
| BEEBE II, VERNON J | 190 RAINBOW DR # 9004 | | | | LIVINGSTON | TX | 77399-1090 |
| BEEBE JR, FRANK E | 4231 KATERI LN | | | | INDIAN RIVER | MI | 49749-9451 |
| BEEBE JR, HARRIS | 1601 WESTHAMPTON DRIVE | | | | YOUNGSTOWN | OH | 44515-3860 |
| BEEBE JR, MAX H | 332 ALLEN AVE | | | | ALMA | MI | 48801-2408 |
| BEEBE JR, TYRONE L | 3652 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 |
| BEEBE, ALFRED L | 6564 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| BEEBE, BEATRICE | 4881 PINE DR | | | | HARRISON | MI | 48625-8613 |
| BEEBE, BEVERLY J | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEEBE, CAROL A. | PO BOX 100 | 304 INTERLAKEN DR | | | MIDWAY | UT | 84049-0100 |
| BEEBE, CAROLE J | 9031 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, CLARA C | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEBE, CORA M | 7210 BEXLEY DR | | | | INDIANAPOLIS | IN | 46256-2908 |
| BEEBE, DALLAS D | S6278 OLIVER RD | | | | DE SOTO | WI | 54624-6413 |
| BEEBE, DANIEL W | 146 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| BEEBE, DAVID E | 4041 GRANGE HALL RD. 347 | | | | HOLLY | MI | 48442 |
| BEEBE, DAVID WILSON | 433 VAN LAWN ST | | | | WESTLAND | MI | 48186-4517 |
| BEEBE, DEBRA L. | 17076 CANTERBURY CIR | | | | HOLLY | MI | 48442-8851 |
| BEEBE, DIANE M | 3929 BELDING RD | | | | BELDING | MI | 48809-9510 |
| BEEBE, DONALD L | 1354 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2206 |
| BEEBE, DOROTHY L | 9021 FLAMINGO CIR | | | | N FORT MYERS | FL | 33903-2167 |
| BEEBE, DOUGLAS D | 14495 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| BEEBE, ESTHER D | 6400 W 55TH ST | | | | MISSION | KS | 66202-2502 |
| BEEBE, FLORENCE I | 18311 90TH AVE | | | | MARION | MI | 49665-8087 |
| BEEBE, FLORENCE I | 18311 90TH AVE | | | | MARION | MI | 49665-8087 |
| BEEBE, FREDERICK E | 1718 MONTAGUE ST | | | | DEFORD | MI | 48729-9752 |
| BEEBE, GARY G | 5115 LARGO DR | | | | GRANBURY | TX | 76049-5190 |
| BEEBE, GARY L | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| BEEBE, GARY R | 1179 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2838 |
| BEEBE, GEORGE L | 5785 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BEEBE, GEORGE M | 2961 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| BEEBE, GERALD L | 8208 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| BEEBE, GERALDINE | 2740 GLENROSE | | | | AUBURN HILLS | MI | 48326-1909 |
| BEEBE, GREG A | 3349 EASTDALE DR | | | | FLINT | MI | 48506-2201 |
| BEEBE, HAROLD D | 12544 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| BEEBE, HAROLD J | 326 N MANITOU AVE | | | | CLAWSON | MI | 48017-1485 |
| BEEBE, HARROL D | 6433 BLACK RIVER RD. | | | | NAUBINWAY | MI | 49762 |
| BEEBE, HARVEY L | 11537 LINDEN DR | | | | MARNE | MI | 49435-8622 |
| BEEBE, IRENE M | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, IRENE M | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, IVAN D | 14457 LINCOLN RD | | | | CHESANING | MI | 48616-8425 |
| BEEBE, JAMES | R-4 BOX 324 | | | | ADRIAN | MO | 64720 |
| BEEBE, JAMES B | 9506 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| BEEBE, JAMES V | PO BOX 1016 | | | | HOWELL | MI | 48844-1016 |
| BEEBE, JEANNE P | 9490 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| BEEBE, JO A | 5864 DAVIDSON ROAD | | | | LAPEER | MI | 48446 |
| BEEBE, JOHN W | 4730 HERD RD | | | | METAMORA | MI | 48455-9760 |
| BEEBE, KAREN A | 10517 VILLAGE CT | | | | GRAND BLANC | MI | 48439-9464 |
| BEEBE, KATHY | 3075 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| BEEBE, KATHY | 3075 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| BEEBE, KEVIN L | 4098 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| BEEBE, KRIS K | 204 GRANT ST | | | | HOLLY | MI | 48442-1629 |
| BEEBE, LEON R | 3201 SUNDERLAND RD | | | | LANSING | MI | 48911-1571 |
| BEEBE, LINDA F | 1668 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| BEEBE, LINDA F | 1668 VALLEY DRIVE | | | | HIGHLAND | MI | 48356-2861 |
| BEEBE, MARGUERITE M | 215 N CANAL RD LOT 87 | | | | LANSING | MI | 48917-8668 |
| BEEBE, MARGUERITE M | 215 N CANEL RD | LOT 87 | | | LANSING | MI | 48917-2558 |
| BEEBE, MARK S | 625 E MICHIGAN AVE | | | | LANSING | MI | 48912 |
| BEEBE, MARY L | 3496 SENNE ST | | | | KALAMAZOO | MI | 49048-9606 |
| BEEBE, MARYANN | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, PAUL S | 663 BIRMINGHAM LN | | | | IDAHO FALLS | ID | 83402-4753 |
| BEEBE, PETAL A | 929 OLSEN RD | | | | SEDALIA | MO | 65301-2150 |
| BEEBE, PHYLLIS D | 17013 ROAD 202 | | | | CECIL | OH | 45821-9708 |
| BEEBE, RANDY S | 10130 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| BEEBE, RAYMOND E | 2310 HOWARD CITY | EDMORE RD | | | SIX LAKES | MI | 48886-9521 |
| BEEBE, RAYMOND E | 2310 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9521 |
| BEEBE, RICHARD J | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| BEEBE, RICHARD N | 7865 W HIGHWAY 40 LOT 20 | | | | OCALA | FL | 34482-4485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEBE, RICKY L | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| BEEBE, ROBERT L | 5034 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| BEEBE, RONALD C | 9031 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| BEEBE, RONALD D | 4640 ELIZABETH ST | | | | PAHRUMP | NV | 89048-6686 |
| BEEBE, RONALD R | 11055 MILFORD RD | | | | HOLLY | MI | 48442-8909 |
| BEEBE, SCOTT D | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| BEEBE, SHIRLEY | 9179 HUDSON RD | | | | PITTSFORD | MI | 49271-9653 |
| BEEBE, SPENCER | 7879 CROSSWINDS WAY | | | | MOUNT DORA | FL | 32757-8878 |
| BEEBE, STEPHEN E | 4041 GRANGE HALL RD LOT 47 | | | | HOLLY | MI | 48442-1919 |
| BEEBE, TYRONE L | 7775 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| BEEBE, TYRONE L | 7775 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| BEEBE, VIVIAN A | 6191 COUNTRY WAY S. | | | | SAGINAW | MI | 48603-1069 |
| BEEBE, VIVIAN A | 6191 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1069 |
| BEEBE, VIVIAN L | 1718 MONTAGUE ST | | | | DEFORD | MI | 48729-9752 |
| BEEBE, VIVIAN L | 1718 MONTAQUE ST. | | | | DEFORD | MI | 48729-9752 |
| BEEBE, WILLIAM C | 516 N QUINCY ST | | | | PERRY | FL | 32347-2517 |
| BEEBEE, MARY | 564 FOREST LAWN DR | | | | WEBSTER | NY | 14580-1068 |
| BEEBEHYSER, LYNEL E | PO BOX 325 | | | | FLINT | MI | 48501-0325 |
| BEEBY, ELEANOR M | 3852 S OURAY WAY | | | | AURORA | CO | 80013-2861 |
| BEECH, BETTY M | 342 KEARNEY ST | | | | PORTLAND | MI | 48875-1552 |
| BEECH, CALVIN L | 1122 W 23RD ST | | | | SAN PEDRO | CA | 90731-4962 |
| BEECH, CHAD A | 124 W BARNES AVE | | | | NAPOLEON | OH | 43545-1911 |
| BEECH, DANIEL L | 349 KEARNEY ST | | | | PORTLAND | MI | 48875-1551 |
| BEECH, DONALD C | 1855 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-3947 |
| BEECH, EVON C | 1218 BENSCH ST | | | | LANSING | MI | 48912-1908 |
| BEECH, HENRY F | 321 CLIFF ST | | | | NAPOLEON | OH | 43545-2017 |
| BEECH, JAMES G | 12061A STREAMWOOD DR. | | | | LANSING | MI | 48917 |
| BEECH, JOHN E | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| BEECH, JOSEPH H | 10 JOE BEECH DR | | | | RICHTON | MS | 39476-9335 |
| BEECH, KATHERINE M | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| BEECH, MARK D | 16222 DAVIS LN | | | | EAST LANSING | MI | 48823-9419 |
| BEECH, MAYNARD A | 4370 WILLOUGHBY RD | | | | HOLT | MI | 48842-9763 |
| BEECH, MICHAEL D | PO BOX 351 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0351 |
| BEECH, MILDRED I | 4887 STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| BEECH, MILDRED I | 4887 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9481 |
| BEECH, MONA E | 2241 S. GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| BEECH, MONA E | 2241 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| BEECH, PATRICIA J | PMB 7766 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| BEECH, PATRICIA J | PO BOX 2428 PMB 7766 | | | | PENSACOLA | FL | 32513-2428 |
| BEECH, PENNY S | 916 MONTEVIDEO DR UNIT E | | | | LANSING | MI | 48917-3944 |
| BEECH, PENNY S | 916 MONTEVIDEO DR UNIT E | | | | LANSING | MI | 48917-3944 |
| BEECH, REX R | PO BOX | | | | FAIRFIELD BAY | AR | 72088 |
| BEECH, RODNEY D | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| BEECH, SHIRLEY J. | 14515 W 68TH ST | | | | SHAWNEE | KS | 66216-2148 |
| BEECH, TIMOTHY L | 1568 HILLSIDE DR | | | | OKEMOS | MI | 48864-2320 |
| BEECHAM, BARBARA E | 26891 MINOCK CIR | | | | REDFORD | MI | 48239-2931 |
| BEECHAM, FREDERICK E | 1127 FAIRFIELD AVE | | | | INDIANAPOLIS | IN | 46205-3622 |
| BEECHAM, LEE E | 15461 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| BEECHAM, MARSHALL L | 985 EMERSON AVE | | | | PONTIAC | MI | 48340-3230 |
| BEECHAM, ROBERT L | 16176 SUNDERLAND | | | | DETROIT | MI | 48219 |
| BEECHAM, ROBERT L | 26891 MINOCK CIRCLE | | | | REDFORD | MI | 48239-2931 |
| BEECHAM, SARAH | 325 HORTON | | | | DETROIT | MI | 48202-3113 |
| BEECHAM, SARAH | 325 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| BEECHAM, URSULA | 260 S LOVELADY RD | | | | COOKEVILLE | TN | 38506-7621 |
| BEECHAM, WILLIAM D | 70 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1166 |
| BEECHER JR, T N | 193 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEECHER, DAVID B | 1047 HORSE SHOE CIRCLE | | | | BYRAM | MS | 39272-8935 |
| BEECHER, DIANE M | 14229 N 26TH DR | | | | PHOENIX | AZ | 85023-5954 |
| BEECHER, NICOLINA B | PO BOX 105 | | | | LOCKPORT | NY | 14095-0105 |
| BEECHER, PATRICK J | 776 N. ST. JOSEPH ST. | | | | SUTTONS BAY | MI | 49682 |
| BEECHER, RICHARD C | 68864 WINGATE DR | | | | WASHINGTON TWP | MI | 48095-1261 |
| BEECHER, RICHARD D | 5094 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| BEECHER, RICHARD L | 2487 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| BEECHER, ROBERT O | 1500 COACH ESTATES RD LOT H15 | | | | MURRAY | KY | 42071-3122 |
| BEECHER, VIOLA M | PO BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHER, VIOLA M | POST OFFICE BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| BEECHIE, HEIDI I | 76801 OMO RD | | | | ARMADA | MI | 48005-2762 |
| BEECHLER, ELAINE | 2284 LINDA AVE | | | | SAGINAW | MI | 48603-4118 |
| BEECHLER, JOSHUA A | 810 E MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-2054 |
| BEECHLER, JUDY A | 30 BROADWAY ST | | | | OAKFIELD | NY | 14125-1040 |
| BEECHLER, MADELYN M | 9158 JOHN 23.6 ST | | | | GLADSTONE | MI | 49837-2715 |
| BEECHLER, MADELYN M | 9158 JOHN 23.6 STREET | | | | GLADSTONE | MI | 49837-2715 |
| BEECHLER, PAUL D | 303 LADINO LN | | | | PENDLETON | IN | 46064-9188 |
| BEECHLER, ROBERT P | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| BEECHLER, RUSSELL L | 980 GARDENDALE AVE | | | | HUNTINGTON | IN | 46750-3912 |
| BEECHLER, TERRY J | 521 ATLANTA ST | | | | SAGINAW | MI | 48604-2242 |
| BEECHLER, TIMOTHY F | 2904 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-9557 |
| BEECHRAFT, DENNISE A | 353 HICKORY CIR | | | | LEWISBURG | TN | 37091-3527 |
| BEECHRAFT, ELAINE K | 401 E CHICAGO RD | | | | WHITE PIGEON | MI | 49099-8794 |
| BEECHUK, KATHRYN L | 4187 MCEVER PARK DRIVE | | | | ACWORTH | GA | 30101-6363 |
| BEECHY, RANDALL S | 1636 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| BEECHY, ROSELLA A | 2416 EAGLE DR | | | | DEL CITY | OK | 73115-1640 |
| BEECKMAN JR, LESLIE C | 2481 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| BEECKMAN, CLEMENT F | 2340 PRAIRIE PKWY SW APT 107 | | | | WYOMING | MI | 49519-2566 |
| BEECKMAN, EDWARD L | 18035 WENGER RD | | | | BOTKINS | OH | 45306-9595 |
| BEECKMAN, JAMES L | 1103 PARADISE PEAK RD | | | | VALLEY SPRINGS | CA | 95252-8543 |
| BEECKMAN, JOAN M | 1319 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| BEECKMAN, JOAN M | 1319 FREMONT | | | | BAY CITY | MI | 48708-7922 |
| BEECKMAN, JULIA F | 728 WEST SPRUCE ST.#24 | | | | HARRISON | MI | 48625 |
| BEECKMAN, JULIA F | 728 W SPRUCE ST APT 24 | | | | HARRISON | MI | 48625-9476 |
| BEECKMAN, THOMAS F | PO BOX 318 | | | | AUBURN | MI | 48611-0318 |
| BEECROFT, JOHN F | 7239 FONTELLA CT | | | | DAYTON | OH | 45415-1210 |
| BEED, CURTIS L | PO BOX 12668 | | | | KANSAS CITY | KS | 66112-0668 |
| BEED, EUGENE C | 10700 E BOYD ST | | | | NORMAN | OK | 73026-8292 |
| BEED, JEFFREY C | 229 CREST PL | | | | NORMAN | OK | 73071-3068 |
| BEED, PEGGY L | 9603 EDES AVE | | | | OAKLAND | CA | 94603-2205 |
| BEEDE, KENNETH T | 616 THORNHILL PL | | | | FLUSHING | MI | 48433-2612 |
| BEEDIE, CLARENCE | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, THERESA | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDIE, THERESA | 1732 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8640 |
| BEEDLE, BERRY L | 11250 OLD ST. AUGUSTINE RD | #15-348 | | | JACKSONVILLE | FL | 32257 |
| BEEDLE, BRADLEY L | 6640 BALMORAL TERRANCE | | | | CLARKSTON | MI | 48346 |
| BEEDLE, CHRISTINE M | 8411 WASHINGTON ST | | | | RIVERVIEW | FL | 33569-5199 |
| BEEDLE, CHRISTINE M | 8411 WASHINGTON ST | | | | RIVERVIEW | FL | 33569-5199 |
| BEEDLE, FRANCES L | 6601 N GRAND AVE | | | | KANSAS CITY | MO | 64118-3320 |
| BEEDLE, FREDERICK H | 9701 E HIGHWAY 25 LOT 202 | | | | BELLEVIEW | FL | 34420-5461 |
| BEEDLE, JACK H | 5101 DAWN AVE | | | | LAKE OSWEGO | OR | 97035-8109 |
| BEEDLE, LYNDA R | 1781 HICKORY VALLEY RD | | | | SPARTA | TN | 38583-2511 |
| BEEDLE, RICHARD A | 896 FOOTHILL RD | | | | CANTON | MI | 48188-2065 |
| BEEDLE, ROGER M | 2508 EMERALD LN | | | | LINDENHURST | IL | 60046-7595 |
| BEEDLE, SHIRLEY M | 14415 WEST GOLF AIR DRIVE | | | | EVANSVILLE | WI | 53536-9331 |
| BEEDLE, STEPHEN E | 106 ARLENE CT | | | | WHITE LAKE | MI | 48386-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEEDY, HAROLD J | 10627 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9426 |
| BEEDY, JAMES L | 18644E M-134 BOX 74A | | | | DECKER | MI | 49725 |
| BEEDY, JON A | 2841 AURELIUS RD | | | | LANSING | MI | 48910-3703 |
| BEEDY, MADELINE V | 20072 SALEM ST | | | | DETROIT | MI | 48219-1043 |
| BEEDY, WAYNE B | 10297 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| BEEDY, WILLIAM C | 7622 FERRIS RD | | | | CARSON CITY | MI | 48811-9415 |
| BEEGHLY, GRACE E | 3113 ALABAMA | | | | ST LOUIS PARK | MN | 55416-2007 |
| BEEGHLY, TIMOTHY R | 2704 HAZEL AVE | | | | DAYTON | OH | 45420-2704 |
| BEEGLE, AUSTIN E | 166 PARKWAY DR | | | | DAVISON | MI | 48423-9125 |
| BEEGLE, BILLY C | 2585 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BEEGLE, CEDRIC E | 8706 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3949 |
| BEEGLE, DONNA M | 7 WILBUR RD | | | | BALTIMORE | MD | 21221-1445 |
| BEEGLE, JACK J | 15320 HIGHWAY 64 LOT 49 | | | | LEBANON | MO | 65536-5161 |
| BEEHLER, BETTY JO | 140 ATHENS LN | | | | MOUNT MORRIS | MI | 48458-1061 |
| BEEHLER, BETTY JO | 140 ATHENS LANE | | | | MT MORRIS | MI | 48458-1061 |
| BEEHLER, GARY | 2972 CHURCH RD | | | | HAMLIN | NY | 14464-9758 |
| BEEHLER, GARY C | 1088 NORWAY RD | | | | KENDALL | NY | 14476-9621 |
| BEEHLER, GARY R | 435 W UNION PL | | | | CITRUS SPRINGS | FL | 34434-5293 |
| BEEHLER, HERBERT H | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| BEEHLER, LARRY A | 1637 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| BEEHLER, LAUREL S | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732-1911 |
| BEEHLER, LUDENA | 5205 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9681 |
| BEEHLER, PHILIP E | 3326 BONNIE DR | | | | ELLENTON | FL | 34222-3547 |
| BEEHLER, VIVIAN L | 137 GARCIA WAY | | | | FORT MYERS BEACH | FL | 33931-3410 |
| BEEHN, DEWEY R | 1511 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1817 |
| BEEHN, PHILIP W | 8408 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| BEEK, HAROLD L | 3952 GRANDVIEW DR | | | | SHELBYVILLE | MI | 49344-9450 |
| BEEK, JUNE C | 2035 CHURCH ST. P.O. BOX 66 | | | | FAIRVIEW | MI | 48621 |
| BEEKEN, MARY L | 13526 SAINT PAUL CT | | | | HARTLAND | MI | 48353-3722 |
| BEEKER, BONNIE | 4110 MAPLELEAF ROAD | | | | WATERFORD | MI | 48328-4063 |
| BEEKER, DOLLY D | 3965 HURON ST | | | | DEARBORN HEIGHTS | MI | 48125-2919 |
| BEEKER, DUANE I | 5349 E ALBAIN RD | | | | MONROE | MI | 48161-9585 |
| BEEKER, MICHAEL A | 1652 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2364 |
| BEEKHUIS JR, PETER R | 6740 KITSON DR NE | C/O BETSY PULLEN | | | ROCKFORD | MI | 49341-9423 |
| BEEKMAN, BEVERLY J | 319 NOTCH LN | | | | DELAND | FL | 32724-6257 |
| BEEKMAN, BRUCE W | 2207 E 16TH ST | | | | MUNCIE | IN | 47302-4613 |
| BEEKMAN, EDWARD A | 4985 CHIPPING CAMDEN LN | | | | OKEMOS | MI | 48864-1321 |
| BEEKMAN, KENNETH E | 2300 E STROOP RD | | | | KETTERING | OH | 45440-1133 |
| BEEKMAN, MARVIN L | 2288 PIERSON RD | | | | OXFORD | OH | 45056-9139 |
| BEEKMAN, VICTORIA I | 119 NORTH HIGH ST | | | | MT STERLING | OH | 43143-1119 |
| BEEKMAN, VICTORIA I | 119 N HIGH ST | | | | MT STERLING | OH | 43143-1119 |
| BEEKMAN, WILDA J | 2409 HACKNEY DR | | | | KETTERING | OH | 45420-1021 |
| BEEKMAN, WILLIAM | 101 GRAND PLAZA DR APT N1 | | | | ORANGE CITY | FL | 32763-7929 |
| BEEKMAN-SMALLEY, JESSIE M | 5610 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2522 |
| BEEKS JR, THEODORE R | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758-6714 |
| BEEKS, ARTHUR L | 19985 ROBSON ST | | | | DETROIT | MI | 48235-1668 |
| BEEKS, CATHERINE | 879 FLEETWOOD CIR SW | | | | ATLANTA | GA | 30311-2527 |
| BEEKS, ELIZABETH M | 16583 BILTMORE ST | | | | DETROIT | MI | 48235-3436 |
| BEEKS, ETHEL | 12683 MENDOTA ST | | | | DETROIT | MI | 48238-3011 |
| BEEKS, ETHEL | 12683 MENDOTA | | | | DETROIT | MI | 48238-3011 |
| BEEKS, NATHAN L | 4125 ROCKBURN DR | | | | FORT WAYNE | IN | 46818-9369 |
| BEEL, BARBARA | 3812 FAR HILLS AVE | | | | KETTERING | OH | 45429-2508 |
| BEEL, ROBERT L | 3812 FAR HILLS AVE | | | | KETTERING | OH | 45429-2508 |
| BEELBY, GWENDOLYN H | PO BOX 153 | | | | MARSTONS MILLS | MA | 02648-0153 |
| BEELBY, JAMES K | 203 MICHIGAN ST | | | | HOLLY | MI | 48442-1208 |
| BEELBY, WILLIAM C | 206 OAKLAND ST | | | | HOLLY | MI | 48442-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEELBY, WILLIAM C | 201 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| BEELER JR, DAVID L | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BEELER, AUDREY S | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, AUDREY S | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, BEVERLY J | 78 TOLEDO ST | | | | YUBA CITY | CA | 95991-5830 |
| BEELER, BILLY L | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| BEELER, DANIEL C | 1706 EAST 1ST STREET | APT B2 | | | ANDERSON | IN | 46012 |
| BEELER, DOAK W | 4701 REINHARDT DR | | | | ROELAND PARK | KS | 66205-1504 |
| BEELER, EDWARD C | 410 MONACO AVE | | | | UNION CITY | CA | 94587-3717 |
| BEELER, EDYTHE M | 7910 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| BEELER, FREDERICK V | 3609 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BEELER, JACK | PO BOX 431 | | | | BIRCH RUN | MI | 48415-0431 |
| BEELER, JACK E | 2023 DAWN HEIGHTS DR | | | | LAKELAND | FL | 33801-9366 |
| BEELER, JASON C | APT 1 | 350 SOUTH MILLER DRIVE | | | EATON RAPIDS | MI | 48827-2608 |
| BEELER, JOANNE N. | 7382 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BEELER, JOHN L | 3137 CR 430A | | | | LAKE PANASOFFKEE | FL | 33538-4607 |
| BEELER, JUDY L | 2024 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| BEELER, JUDY L | 2024 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| BEELER, KRISTA L | 1006 ROBBINS AVE | | | | NILES | OH | 44446-3346 |
| BEELER, LARRY R | PO BOX 242 | | | | PATRICKSBURG | IN | 47455-0242 |
| BEELER, LEONA | 825 NORTH PENIEL STREET | | | | OKLAHOMA CITY | OK | 73127-6233 |
| BEELER, ODESSA L | 6110 FOREST VIEW DR | | | | INDIANAPOLIS | IN | 46228-1304 |
| BEELER, PATRICIA A | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| BEELER, RAY E | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| BEELER, SANDRA G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER, SARAH R | 2446 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| BEELER, WILLIAM G | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| BEELER-MC CARTHY, MARGARET R | 1733 PRESTWICK RD | | | | GROSSE POINTE | MI | 48236-1993 |
| BEELES, JUNE M | 959 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2845 |
| BEELEY, CHARLES A | 167 OAK PARK SQUARE | | | | NEWNAN | GA | 30265-5512 |
| BEELMAN, TERRY D | 5163 VIBURNUM DR | | | | SAGINAW | MI | 48603-1161 |
| BEELS, MADELEINE C | 46452 MEADOW LANE | | | | MACOMB | MI | 48044-3488 |
| BEELS, MICHAEL E | 1326 MOHAWK AVE | | | | ROYAL OAK | MI | 48067-4509 |
| BEELS, SHERYL M | 26671 OAK ST | | | | ROSEVILLE | MI | 48066-3563 |
| BEELS, WALTER R | 32665 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| BEEM, BARBARA S | PO BOX 77186 | | | | CHARLOTTE | NC | 28271-7004 |
| BEEM, DOROTHY M | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| BEEM, DOROTHY M | 120 LACY RD | | | | INDEPENDENCE | MO | 64050-2220 |
| BEEM, RANDOLF W | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| BEEMAN JR, WILBERT G | 908 BURBANK AVE | | | | AKRON | OH | 44305-1440 |
| BEEMAN, ALFRED A | 4302 MAIN STREET | | | | ANDERSON | IN | 46013-4728 |
| BEEMAN, ALFRED L | 3624 HARBORVIEW CT | | | | NEW PORT RICHEY | FL | 34652-3013 |
| BEEMAN, ARRICK F | 1315 BROWN ST | | | | SAGINAW | MI | 48601-2604 |
| BEEMAN, BENJAMIN E | | | | | | | |
| BEEMAN, BERTHA J | 1811 CRYSTAL ST | | | | ANDERSON | IN | 46012-2414 |
| BEEMAN, BERTHA J | 1811 CRYSTAL STREET | | | | ANDERSON | IN | 46012-2414 |
| BEEMAN, BRUCE E | 122 S LINCOLN ST | | | | PORTLAND | MI | 48875-1425 |
| BEEMAN, CATHERINE A | 3035 BEACHAM | | | | WATERFORD | MI | 48329-4503 |
| BEEMAN, CATHERINE A | 3035 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| BEEMAN, CHARLES R | 4101 NEWCOMER RD | | | | KENT | OH | 44240-1835 |
| BEEMAN, COLLEEN M | 610 N SYCAMORE ST | | | | LANSING | MI | 48933-1042 |
| BEEMAN, CONCETTA S | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| BEEMAN, CONCETTA S | 328 WALL ST | | | | MERIDEN | CT | 06450-4424 |
| BEEMAN, DAVID W | 1919 S 300 E | | | | ANDERSON | IN | 46017-2045 |
| BEEMAN, DONALD | 2038 W GRAND AVE | | | | BELOIT | WI | 53511-5811 |
| BEEMAN, DONNA P | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEEMAN, DONNA P | 810 N 16TH ST | | | | ELWOOD | IN | 46036-1315 |
| BEEMAN, DOUGLAS A | 3601 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 |
| BEEMAN, ERIC D | 4066 PORTAGE POINT DR | | | | ONEKAMA | MI | 49675-9723 |
| BEEMAN, FRANKLIN E | 3314 E 500 N | | | | ANDERSON | IN | 46012-9238 |
| BEEMAN, GARY A | 3647 S ORILEY RD | | | | DARIEN | WI | 53114-1135 |
| BEEMAN, GARY M | 375 SPARROW LN | | | | WRIGHT CITY | MO | 63390 |
| BEEMAN, GEORGE D | 6863 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2876 |
| BEEMAN, GLORIA E | 5053 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| BEEMAN, HAROLD J | 8 ANISTASIA DR | | | | SAINT LOUIS | MO | 63135-1141 |
| BEEMAN, HARRY J | 1213 N 10TH ST | | | | ELWOOD | IN | 46036-1018 |
| BEEMAN, HENRIETTA | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| BEEMAN, HUGH R | 701 E 4TH ST APT 317 | | | | CUMBERLAND | MD | 21502-4168 |
| BEEMAN, HUGH R | 701 4TH ST | APT 317 | | | CUMBERLAND | MD | 21502 |
| BEEMAN, IRENE L | 8093 W MORNING LIGHT WAY | | | | TUCSON | AZ | 85743-5454 |
| BEEMAN, JACK S | 329 MONROE DR | | | | LAKELAND | FL | 33809-5225 |
| BEEMAN, JAMES E | 1498 FREDERICKSBURG DR | | | | YOUNGSTOWN | OH | 44512-3837 |
| BEEMAN, JAMES R | 2709 S H ST | | | | ELWOOD | IN | 46036-2640 |
| BEEMAN, JASON P | 16472 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| BEEMAN, JOHN D | 8515 KINLEY RD | | | | OVID | MI | 48866-8704 |
| BEEMAN, JOSEPH C | 1220 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1002 |
| BEEMAN, KEITH A | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, KENNETH R | 3771 ROCHESTER RD | | | | DRYDEN | MI | 48428-9721 |
| BEEMAN, LARRY L | 3 ROYALLMEADOW CT | | | | O FALLON | MO | 63368-6851 |
| BEEMAN, LINDA D | 1104 RIVER AVE | | | | JONESBORO | IN | 46938-1643 |
| BEEMAN, LISA G | 13921 SE 71ST PL | | | | OKLAHOMA CITY | OK | 73150-8014 |
| BEEMAN, LLOYD A | 9568 LANDSDOWNE LN | | | | YPSILANTI | MI | 48197-1799 |
| BEEMAN, LYLE C | 332 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| BEEMAN, MADONNA S | 320 ELLENHURST DR | | | | ANDERSON | IN | 46012-3743 |
| BEEMAN, MARGARET F | 1062 COUNTY J, ROUTE 1 | | | | FRIENDSHIP | WI | 53934 |
| BEEMAN, MARGARET F | 1062 COUNTY J, ROUTE 1 | | | | FRIENDSHIP | WI | 53934-9705 |
| BEEMAN, MARVIN O | 5916 N 350 E | | | | ANDERSON | IN | 46012-9530 |
| BEEMAN, MARY E | 1523 OAKRIDGE DR | | | | DAYTON | OH | 45417-2416 |
| BEEMAN, MEREDITH E | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, PAUL E | 261 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| BEEMAN, REBECCA A | 2115 SO K ST | | | | ELWOOD | IN | 46036-3030 |
| BEEMAN, REBECCA A | 2115 S K ST | | | | ELWOOD | IN | 46036-3030 |
| BEEMAN, RETTA M | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, RETTA M | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| BEEMAN, RICHARD B | | | | | | | |
| BEEMAN, RICHARD E | 117 OAK MEADOWS DR | | | | SPRINGTOWN | TX | 76082-7286 |
| BEEMAN, ROBERT J | 29131 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| BEEMAN, ROBERT K | 410 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2509 |
| BEEMAN, RONALD A | 458 CRYSTAL SPRINGS RD | | | | LINN CREEK | MO | 65052-2027 |
| BEEMAN, RUSSELL J | 20953 RICE LN | | | | HOWARD CITY | MI | 49329-9010 |
| BEEMAN, RUSSELL N | 1515 LOOKOUT DR | | | | AGOURA | CA | 91301-2920 |
| BEEMAN, RUTH G | 1545 ERIE STATION RD 167 SE | | | | HENRIETTA | NY | 14467 |
| BEEMAN, SHIRLEY A | PO BOX 367963 | | | | BONITA SPRINGS | FL | 34136-7963 |
| BEEMAN, SHIRLEY I | 24174 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| BEEMAN, STEPHEN D | 3038 S NYE SCHOOL RD | | | | BELOIT | WI | 53511-8640 |
| BEEMAN, STEVEN A | 827 N MADISON AVE | | | | ANDERSON | IN | 46011-1205 |
| BEEMAN, TIMOTHY | 4166 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| BEEMAN, VOLLIE V | PO BOX 2395 | | | | SAGINAW | MI | 48605-2395 |
| BEEMAN, WALTER L | 1079 E DUCK LAKE RD | | | | GRAWN | MI | 49637-9717 |
| BEEMAN, WILMAGENE W | 3415 HAMILTON PL | | | | ANDERSON | IN | 46013-5269 |
| BEEMAN-MITCHELL, BELINDA K | PO BOX 20072 | | | | JACKSON | MS | 39289-0072 |
| BEEMER II, DELBERT G | 16119 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEEMER JR, CARL F | 815 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| BEEMER, ANNA L | 5722 SOUTH STERLING | | | | RAYTOWN | MO | 64133-3455 |
| BEEMER, ANNA L | 5722 STERLING AVE | | | | RAYTOWN | MO | 64133-3455 |
| BEEMER, DELBERT G | 429 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| BEEMER, GARY L | 6217 COUNTY ROAD 12 | | | | BRYAN | OH | 43506-9735 |
| BEEMER, GARY W | 3642 CEDAR LAKE RD | | | | ATTICA | MI | 48412-9214 |
| BEEMER, OLIVER G | 6280 DUNHAM RD | | | | HARRISON | MI | 48625-9684 |
| BEEMER, RANDALL L | 8099 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2209 |
| BEEMER, RICHARD E | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |
| BEEMER, RONALD S | 340 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| BEEMER, WARREN G | 4348 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| BEEMON, BILLY D | 606 EDMUND ST | | | | FLINT | MI | 48505-3854 |
| BEEMON, BOBBY | PO BOX 965431 | | | | MARIETTA | GA | 30066-0008 |
| BEEMON, HELEN N | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BEEMON, HELEN N | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |
| BEEMON, LONNIE K | 3753 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| BEEMON, MICHAEL L | 16969 HARBOR HILL DR | | | | CLINTON TWP | MI | 48035-2357 |
| BEEMON, SHIRLEY M | 17595 ADRIAN RD | | | | SOUTHFIELD | MI | 48075-1949 |
| BEEMON, SHIRLEY M | 17595 ADRIAN | | | | SOUTHFIELD | MI | 48075-1949 |
| BEEMS, ALICE M | 4161 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2911 |
| BEEMS, MABEL E | 2080 OAK PLAINS ROAD | | | | ASHLAND CITY | TN | 37015-9111 |
| BEEMS, VIRGIL L | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| BEEN, ALBERT C | 28504 SAND CANYON RD SPC 68 | | | | CANYON COUNTRY | CA | 91387-2112 |
| BEEN, DIANA M | 227 GINGER LN | | | | EULESS | TX | 76039-7960 |
| BEEN, PHYLLIS | 3950 SHENANDOAH AVE | | | | SAINT LOUIS | MO | 63110-4016 |
| BEEN, PHYLLIS | 3950 SHENANDOAH ST | | | | ST.LOUIS | MO | 63110-4016 |
| BEENE JR, ROBERT L | 4216 RANCH DR | | | | EDMOND | OK | 73013-4745 |
| BEENE, CAPTOLA HILL | PO BOX 13089 | | | | MILL CREEK | WA | 98082-1089 |
| BEENE, CHARLES J | PO BOX 295 | 3546 HADLEY RD / | | | HADLEY | MI | 48440-0295 |
| BEENE, DEBRA K | 1764 COLONIAL LN | | | | LAPEER | MI | 48446-1216 |
| BEENE, GERALDINE M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, GERALDINE M | 125 FITCH BLVD | UNIT 283 | | | AUSTIN TOWN | OH | 44515 |
| BEENE, PATRICE JULIET | PO BOX 13504 | | | | FLINT | MI | 48501-3504 |
| BEENE, RALPH M | 125 FITCH BLVD UNIT 283 | | | | AUSTINTOWN | OH | 44515-2246 |
| BEENE, ROBERT J | 7713 GRACE DR | | | | NORTH RICHLAND HILLS | TX | 76180-2523 |
| BEENE, RODNEY J | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| BEENEY, DENNIS A | 1548 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6281 |
| BEENEY, JAMES S | 1311 KENTON WAY | | | | TROY | OH | 45373-8202 |
| BEENEY, RICHARD E | 38009 NORTH DENA DRIVE | | | | QUEEN CREEK | AZ | 85240-4426 |
| BEENKEN, LANE C | 3110 NORMANDY WOODS DR APT C | | | | ELLICOTT CITY | MD | 21043-4554 |
| BEENY, RANDALL A | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| BEENY, RICHARD R | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| BEER JR, CARL L | 7520 CONSER ST | | | | OVERLAND PARK | KS | 66204-2821 |
| BEER, ANTOINETTE | 2300 GRAND HAVEN APT 225 | | | | TROY | MI | 48083-4443 |
| BEER, ANTOINETTE | 2300 GRAND HAVEN DR APT 225 | | | | TROY | MI | 48083-4443 |
| BEER, BARBARA A | 968 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-9789 |
| BEER, BARBARA A | 968 DONNAWOOD DRIVE | | | | MANSFIELD | OH | 44903-9789 |
| BEER, BRADLEY B | 803 SHADOW FARM RD #83 | | | | WEST CHESTER | PA | 19380 |
| BEER, BRENDA K | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BEER, BRENDA K | 11048 HELMUT DR | | | | CHARDON | OH | 44024-9702 |
| BEER, CARL | 306 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9132 |
| BEER, EGON J | GANADEROS 5093 A | | | GUADALAJARA JAL JARD MEXICO 45020 | | | |
| BEER, EUGENE W | 3215 SIMON RD | | | | MANITOWOC | WI | 54220-1264 |
| BEER, EULENE S | 2286 LOW GRADE RD | | | | DRIFTWOOD | PA | 15832-2322 |
| BEER, FLORENCE E | 1296 S. TRIMBLE ROAD | APT#132 | | | MANSFIELD | OH | 44906-2985 |
| BEER, FLORENCE E | 1296 S TRIMBLE RD APT 132 | | | | MANSFIELD | OH | 44906-2985 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEER, GRACE H | 4806 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| BEER, JOERN H | 486 AMSBURY CT | | | | LAKE ORION | MI | 48360-1222 |
| BEER, MARY M | 414 LANE E | | | | HAZLET | NJ | 07730-6000 |
| BEER, MARY M | 414 LANE E | | | | HAZLET | NJ | 07730-6000 |
| BEER, PARTICIA ANN | 911 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| BEER, PARTICIA ANN | 911 LEX ONTARIO RD | | | | MANSFIELD | OH | 44903-8795 |
| BEER, PATRICIA | H-76 BAYSHONE DRIVE | | | | SOUTH AMBOY | NJ | 08879 |
| BEER, PATRICIA | H76 BAYSHORE DR | | | | SOUTH AMBOY | NJ | 08879-1851 |
| BEER, PHYLLIS H | 4652 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9629 |
| BEER, REDA L | 82 SUNNY LN | | | | CABOT | AR | 72023-8646 |
| BEER, REXFORD R | 751 BEER RD | | | | MANSFIELD | OH | 44906-1216 |
| BEER, RONALD A | 1764 TEA ROSE DR | | | | FAIRBORN | OH | 45324-9628 |
| BEER, WILLIAM J | 6478 LIBERTY KNOLL DR | | | | LIBERTY TWP | OH | 45011-9090 |
| BEERBOWER, DEANNE L | 5031 COUNTY ROAD 1150 | | | | BRYAN | OH | 43506-8935 |
| BEERBOWER, GORDON N | 42120 RIDGE RD W | | | | NOVI | MI | 48375-2673 |
| BEERBOWER, JOHN R | 6131 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| BEERBOWER, KAY L | 710 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, KAY L | 710 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3365 |
| BEERBOWER, LYNN E | 2483 SHREWSBURY RD | | | | COLUMBUS | OH | 43221-1122 |
| BEERBOWER, VERA V | 12148 BOARDGREEN PLACE | | | | TRINITY | FL | 34655 |
| BEERBOWER, VIVIAN R | 19 MONTEREY RD | | | | DEFIANCE | OH | 43512-3234 |
| BEERCK, PATTI R | 1242 CHISOLM TRL | | | | DAYTON | OH | 45458-9454 |
| BEERMAN, KATHRYN R | HC 4 BOX 16-149 | | | | STAR VALLEY | AZ | 85541-7514 |
| BEERMAN, ROBERT J | 22214 GILMORE ST | | | | WOODLAND HILLS | CA | 91303-2508 |
| BEERNINK, GLENN R | 7 CHURCHILL RD | | | | NORFOLK | MA | 02056-1033 |
| BEERS I I I, WILLIAM G | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| BEERS III, MATTHEW J | 424 87TH AVE N | | | | SAINT PETERSBURG | FL | 33702-3118 |
| BEERS, ALLAN J | 5047 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| BEERS, DALE A | 12190 HEATHER CT | | | | DAVISBURG | MI | 48350-1653 |
| BEERS, DALE M | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, DOLORES L | 4 FIRESIDE CIR | | | | COLUMBUS | NJ | 08022-1016 |
| BEERS, EARL B | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, FLOYD H | 749 PLACID LAKES BLVD | | | | LAKE PLACID | FL | 33852-6721 |
| BEERS, FRANCES M | 4215 N SHADY LN | | | | BOYNTON BEACH | FL | 33436-2342 |
| BEERS, GERALD D | 233 WIND CHASE DR | | | | MADISONVILLE | TN | 37354-5859 |
| BEERS, JAMES E | 26888 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1317 |
| BEERS, JAMES O | 8153 PUTMAN BOX18 | | | | GOODRICH | MI | 48438 |
| BEERS, JAMES R | 29850 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-5709 |
| BEERS, JANET | 177 SUMMIT DRIVE | | | | MOCKSVILLE | NC | 27028 |
| BEERS, JANET | 177 SUMMIT DR | | | | MOCKSVILLE | NC | 27028-7262 |
| BEERS, JOAN | 818 RICHARD ST | | | | HOLLY | MI | 48442-1285 |
| BEERS, JOAN | 818 RICHARD DR | | | | HOLLY | MI | 48442-1285 |
| BEERS, JOHN E | 49585 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3836 |
| BEERS, JOHN R | 206 HIGHLAND PARK DR | | | | COOPERSTOWN | PA | 16317-1510 |
| BEERS, KATHLEEN M | 24 BROWER RD | | | | SPENCERPORT | NY | 14559-2202 |
| BEERS, LARRY A | 16493 FISH LAKE RD | | | | HOLLY | MI | 48442-8347 |
| BEERS, LESLIE L | # 3 | 605 OLIVER STREET | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, LINDA S | 2341 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| BEERS, MAMIE M | 117 STEWART CIR | | | | PEARL | MS | 39208-5803 |
| BEERS, MARK W | 819 E MICHIGAN AVE | | | | GRASS LAKE | MI | 49240-9331 |
| BEERS, MARY E | 1000 WALKER ST LOT 365 | | | | HOLLY HILL | FL | 32117-2560 |
| BEERS, MARY O | 717 SHADY LN | | | | BEDFORD | TX | 76021-5333 |
| BEERS, MERLIN J | PO BOX 93 | | | | SHINGLETON | MI | 49884-0093 |
| BEERS, MILO J | 4029 N MAIN ST | | | | LESLIE | MI | 49251-9425 |
| BEERS, RANDY L | 4526 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| BEERS, ROBERT A | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEERS, ROBERT W | 10701 W RHOBY RD | | | | MANTON | MI | 49663-9041 |
| BEERS, RODNEY K | 7755 MCDONALD RD | | | | OLIVET | MI | 49076-9651 |
| BEERS, ROGER A | 136 SUPERIOR AVE | AVENUE | | | CRYSTAL FALLS | MI | 49920-1334 |
| BEERS, RUTH J | 455 JACKSONVILLE RD | | | | HATBORO | PA | 19040-4605 |
| BEERS, RUTH J | 455 JACKSONVILLE RD | | | | HATBORO | PA | 19040-605 |
| BEERS, SHIRLEY J | 1222 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| BEERS, VIVIAN | 605 OLIVER STREE | | | | N TONAWANDA | NY | 14120 |
| BEERS, VIVIAN | 605 OLIVER ST | | | | N TONAWANDA | NY | 14120-4346 |
| BEERS, WILLIAM B | 4073 THOMAS AVE | | | | BERKLEY | MI | 48072-1146 |
| BEERS, WILLIAM J | 1193 TIFT ST | | | | PORT CHARLOTTE | FL | 33952-2828 |
| BEERT, MELISSA A | 134 LAKE VILLAGE DR | | | | WALLED LAKE | MI | 48390-3635 |
| BEERY, ARTURO V | 3936 BROADMOOR CIR | | | | NAPERVILLE | IL | 60564-9751 |
| BEERY, BARBARA | 118 KILT COURT | MUIRWOOD VILLAGE | | | LANCASTER | OH | 43130 |
| BEERY, EVELYN M | 37054 29TH PL E | | | | PALMDALE | CA | 93550-4483 |
| BEERY, EVELYN M | 37054 29TH PLACE EAST | | | | PALMDALE | CA | 93550-4483 |
| BEERY, MYRON A | 520 W 300 N | | | | HARTFORD CITY | IN | 47348-9590 |
| BEERY, THEODORE L | 15402 WILD TIMBER TRL | | | | CYPRESS | TX | 77433-1560 |
| BEES, BRENDA A | 10157 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| BEES, KENNETH G | 4130 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| BEES, RICHARD W | 2390 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| BEES, ROBERT J | 42256 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |
| BEESE, HEATHER S | 1436 PERRIMOR CT | | | | RALEIGH | NC | 27603-8508 |
| BEESE, MARION J | 5010 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5816 |
| BEESLER, JAMES N | 4512 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228-6419 |
| BEESLER, MICHAEL E | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| BEESLER, SAUNDRA K | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| BEESLEY, DIANA L | PO BOX 951 | | | | KOKOMO | IN | 46903 |
| BEESLEY, GARY A | 75 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| BEESLEY, JEAN M | 22070 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4666 |
| BEESLEY, SHIRLEY M | 6655 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5309 |
| BEESLEY, STEPHEN M | 916 SYLVANWOOD DRIVE | | | | TROY | MI | 48085-3177 |
| BEESON, CLAY W | 232 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BEESON, DALE T | 31660 S SMITH RD | | | | WILMINGTON | IL | 60481-9408 |
| BEESON, DORIS C | 1839 LORA ST | | | | ANDERSON | IN | 46013-2761 |
| BEESON, ELVA | 843 MADRONA AVENUE SOUTH | | | | SALEM | OR | 97302 |
| BEESON, ELVA | 843 MADRONA AVE S | | | | SALEM | OR | 97302-5941 |
| BEESON, GARY L | 1044 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9416 |
| BEESON, HAROLD L | 1336 HIGH ST | | | | BUCYRUS | OH | 44820-1447 |
| BEESON, JOHN B | PO BOX 384 | | | | NORTH SALEM | IN | 46165-0384 |
| BEESON, JOHN G | 555 NW PARK AVE APT 507 | | | | PORTLAND | OR | 97209-3420 |
| BEESON, LISA M | 234 ROGERS CIR | | | | BROOKHAVEN | MS | 39601-2537 |
| BEESON, MARJORIE E | PO BOX 317 | C/O LONNIE BEESON | | | GHENT | KY | 41045-0317 |
| BEESON, MICHAEL N | 15458 N 100 E | | | | SUMMITVILLE | IN | 46070-9647 |
| BEESON, PHILLIP A | 1157C E 4400 N | | | | BUHL | ID | 83316-5117 |
| BEESON, ROBERT D | 6720 E ENCANTO ST UNIT 53 | | | | MESA | AZ | 85205-6071 |
| BEESON, ROBERT L | 2021 CORTINA DR | | | | DAYTON | OH | 45459-1215 |
| BEESON, ROYCE E | PO BOX 14 | | | | NORTH WEBSTER | IN | 46555-0014 |
| BEESON, THELMA M | 232 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BEESON, WARREN L | PO BOX 265 | | | | SUMMITVILLE | IN | 46070-0265 |
| BEETEM, PHILLIP E | 6664 CAMP ERNST RD | | | | BURLINGTON | KY | 41005-9520 |
| BEETEN, ESTHER | 11417 COUCH MILL RD | | | | KNOXVILLE | TN | 37931-2908 |
| BEETHAM, DOLORES A | 2305 30TH ST | | | | BAY CITY | MI | 48708-8136 |
| BEETHAM, FREDERICK J | 1037 33RD ST | | | | BAY CITY | MI | 48708-8650 |
| BEETHAM, JAMISON W | 4606 LITTLE HURRICANE | | | | MARTINSVILLE | IN | 46151 |
| BEETHAM, JOHN A | 8719 LOG RUN DR S | | | | INDIANAPOLIS | IN | 46234-1335 |
| BEETHAM-GILL, TERI A | 4805 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-6645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEETHEM, BERNARD E | RTE 3 | | | | CHEBOYGAN | MI | 49721 |
| BEETHEM, WILLIAM J | 12688 HILL RD | | | | CHEBOYGAN | MI | 49721-8408 |
| BEETLE, THOMAS S | 86 YORK BAY TRL | | | | WEST HENRIETTA | NY | 14586-9109 |
| BEETS, ARTHUR R | 5429 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6426 |
| BEETS, BARBARA J | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| BEETS, HAZEL T | 470 E POPLAR | | | | OLATHE | KS | 66061-3349 |
| BEETS, HAZEL T | 470 E POPLAR ST | | | | OLATHE | KS | 66061-3349 |
| BEETS, HUGHIE D | 1211 BLANKEN DR | | | | BEAN STATION | TN | 37708-6436 |
| BEETS, JERRY W | 205 HODGE RD | | | | BEAN STATION | TN | 37708-6403 |
| BEETS, JULIA C | 6717 E 126TH ST | | | | GRANDVIEW | MO | 64030-2003 |
| BEETS, MARY N | 24450 HOSPITAL DR | | | | PAOLA | KS | 66071-5391 |
| BEETS, MARY N | 24450 HOSPITAL DR | | | | PAOLA | KS | 66071-5391 |
| BEETS, RICKY D | 8924 THORNBERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-1621 |
| BEETS, SHIRLEY A | 7314 E 109TH ST | | | | KANSAS CITY | MO | 64134-2909 |
| BEETSCH, WILLIAM P | 1412 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8618 |
| BEETY, ALBERT | 2588 LEACH DR | | | | NAPERVILLE | IL | 60564-8906 |
| BEETY, THOMAS E | 8450 CORAL REEF CT | | | | INDIANAPOLIS | IN | 46256-9505 |
| BEETZ, RICHARD T | 7350 S 700 W 90 | | | | WARREN | IN | 46792 |
| BEEVER, BETTY | 232 S WEST ST | | | | TIPTON | IN | 46072-1848 |
| BEEVER, BETTY | 232 S WEST ST | | | | TIPTON | IN | 46072-1848 |
| BEEVER, DELORES M | 5811 BRIGADE LN APT 220 | | | | INDIANAPOLIS | IN | 46216-2199 |
| BEEVER, FLORENCE M | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| BEEVER, FREDERICK A | 26663 S RIVER PARK DR | | | | INKSTER | MI | 48141-1803 |
| BEEVER, FREDERICK A | 15775 MIDDLEBELT RD | ROOM 20 | | | LIVONIA | MI | 48150 |
| BEEVER, HARRY K | 50 TILLMAN ST | | | | DANVILLE | IL | 61832 |
| BEEVER, REBECCA A | 1719 S ELM ST | | | | CRAWFORDSVILLE | IN | 47933-3794 |
| BEEZLEY, JOELLA M | 2719 BAKER PL | | | | BOWLING GREEN | KY | 42104-4323 |
| BEEZLEY, JOELLA M | 2719 BAKER PLACE | | | | BOWLING GREEN | KY | 42104-4323 |
| BEFFREY, ARTHUR L | 3187 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9270 |
| BEFFREY, KENNETH T | 1421 ACACIA ST | | | | SAGINAW | MI | 48602-2815 |
| BEGA, FRANK C | 14435 JERILYN DR | | | | SAN JOSE | CA | 95127-3330 |
| BEGALLA, RICHARD D | 1807 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| BEGAN, JOSEPH W | 13530 COTTONWOOD CIR | | | | DEWITT | MI | 48820-9054 |
| BEGAN, MILLY E | 3100 POWELL AVENUE APT 338 | | | | KANSAS CITY | KS | 66106-2151 |
| BEGAN, MILLY E | 3100 POWELL AVE APT 338 | | | | KANSAS CITY | KS | 66106-2151 |
| BEGAN, SUSAN L | 15784 WINNERS CIRCLE DR | | | | CLINTON TOWNSHIP | MI | 48035-1049 |
| BEGANSKY, CHARLES | 14232 NE 165TH ST | | | | FORT MC COY | FL | 32134-7431 |
| BEGANSKY, JOHN | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| BEGANSKY, VIRGINIA L | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| BEGANSKY, VIRGINIA L | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| BEGANYI, CHARLES A | 1540 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9450 |
| BEGAY, ERNEST T | PO BOX 3025 | | | | FLAGSTAFF | AZ | 86003-3025 |
| BEGAY, HARRY C | 12-CR 6358 | | | | KIRTLAND | NM | 87417 |
| BEGAY, ROLAND | PO BOX 344 | | | | KEAMS CANYON | AZ | 86034-0344 |
| BEGBIE, LYNN C | 720 THE HAMPTONS LN | | | | TWN AND CNTRY | MO | 63017-5901 |
| BEGBIE, MARTHA H | 422 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1821 |
| BEGBIE, ROBERT G | 5634 DEL RIO CT | | | | CAPE CORAL | FL | 33904-5920 |
| BEGEL, BARBARA J | 5704 WONDER WOODS DR | | | | WONDER LAKE | IL | 60097-9114 |
| BEGEMAN, BLOSSOM E | 5849 LONG POINT CT SE | C/O PHILIP BEGEMAN | | | ADA | MI | 49301-9172 |
| BEGEMAN, DUANE C | 35369 COUNTY ROAD 652 | | | | MATTAWAN | MI | 49071-9744 |
| BEGEMAN, GERALD M | 3234 PHILLIPS RD RT 1 | | | | KINGSTON | MI | 48741 |
| BEGENY, DOROTHY L | 2889 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| BEGENY, DOROTHY L | 2889 GRETCHEN DRIVE NE | | | | WARREN | OH | 44483-2925 |
| BEGENY, MICHAEL P | 4551 BERRY CAP DR | | | | CONOVER | NC | 28613-8137 |
| BEGENY, VICTORIA E | 2711 ASHBURTON CT | | | | ROCHESTER | MI | 48306-4928 |
| BEGEOT, MARY S | 5927 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEGER, EVA K | 400 BRITTANY FARMS RD | | | | NEW BRITAIN | CT | 06053-1154 |
| BEGER, SHERRI L | 693 E COY AVE | | | | HAZEL PARK | MI | 48030-3003 |
| BEGEROWSKI, MARK E | 7866 BRICKER RD | | | | GREENWOOD | MI | 48006-1602 |
| BEGG, MARGARET | 24863 BUTTERCUP LN | | | | MANHATTAN | IL | 60442-8157 |
| BEGG, MARGARET | 24863 BUTTERCUP LN | | | | MANHATTAN | IL | 60442-8157 |
| BEGG, SHIRLEY R | 2011 FIELD DR | | | | RIVERDALE | MI | 48877-9745 |
| BEGG, SHIRLEY R | 2011 FIELD DR | | | | RIVERDALE | MI | 48877-9745 |
| BEGGROW, ALICE M | 105 WALNUT ST | | | | ASHVILLE | OH | 43103-1553 |
| BEGGS, BILL D | 268 3RD PL | | | | AVINGER | TX | 75630-8610 |
| BEGGS, BRIAN P | 8413 TIMBER TRAILS DR | | | | DE SOTO | KS | 66018-7108 |
| BEGGS, CAROLYN | 9322 RED MAPLE LN | | | | FISHERS | IN | 46038-8693 |
| BEGGS, CHARLES R | 9322 RED MAPLE LANE | | | | FISHERS | IN | 46038-8693 |
| BEGGS, EURIE W | 2626 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9439 |
| BEGGS, FREDDIE J | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| BEGGS, GEORGE H | 15565 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2735 |
| BEGGS, GERALD E | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, HAIRL D | 1266 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| BEGGS, JACK L | 5890 PHILLIP DR | | | | TIPP CITY | OH | 45371-2138 |
| BEGGS, JAMES S | 13108 PEBBLE BEACH CIR | | | | BAYONET POINT | FL | 34667-3060 |
| BEGGS, JEAN N | PO BOX 1813 | | | | TUPELO | MS | 38802-1813 |
| BEGGS, JEFFREY A | 19955 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2916 |
| BEGGS, JERRY L | 844 LAUREL CIR | | | | CROSSVILLE | TN | 38555-0110 |
| BEGGS, JOHN B | 4006 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3512 |
| BEGGS, JOHN W | 41150 FOXRUN RD APT 405 | | | | NOVI | MI | 48377 |
| BEGGS, LINDA F | 1251 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6409 |
| BEGGS, LUCILLE J | 2022 ROSEWOOD DR | | | | KENT | OH | 44240-4275 |
| BEGGS, PATRICK V | 15437 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| BEGGS, PAUL A | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BEGGS, QUENTIN E | 3800 KEYMAR WAY APT 1636 | | | | ARLINGTON | TX | 76014-4252 |
| BEGGS, RICHARD C | 9198 NEFF RD | | | | CLIO | MI | 48420-1676 |
| BEGGS, RICHARD J | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| BEGGS, RICHARD M | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| BEGGS, ROBERT A | PO BOX 943 | | | | COLUMBIA | TN | 38402-0943 |
| BEGGS, ROBERT R | 732 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BEGGS, RUTH M | 8310 WALTER ST | | | | MT MORRIS | MI | 48458-1622 |
| BEGGS, RUTH M | 8310 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1622 |
| BEGGS, WILLIAM S | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| BEGICH, CHARLES M | PO BOX 291516 | | | | PHELAN | CA | 92329-1516 |
| BEGICK, ROBERT A | 1803 S ALP ST | | | | BAY CITY | MI | 48706-5201 |
| BEGIEN, PATRICK C | 1933 MARGIE DR | | | | WHITE LAKE | MI | 48386-1833 |
| BEGIN, DONALD R | 9150 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| BEGIN, MAUREEN E | 25200 HOOVER RD APT 301 | | | | WARREN | MI | 48089-1166 |
| BEGIN, REGENT W | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 |
| BEGLEY JR, FARMER | 2448 HICKORY GLEN LN | | | | BURLINGTON | KY | 41005-7813 |
| BEGLEY JR, TED H | 4570 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| BEGLEY, ANNETTE | 8684 STEPHANIE DR | | | | NEWPORT | MI | 48166-8831 |
| BEGLEY, BETTY | 6390 SALES RD | | | | WAYNESVILLE | OH | 45068-9448 |
| BEGLEY, BOBBY D | 218 PALOMINO TRAIL | | | | CORBIN | KY | 40701-5915 |
| BEGLEY, BRIEN L | 3010 E MAIN ST | | | | DANVILLE | IL | 61832-5230 |
| BEGLEY, CARL E | 4939 HOWE RD | | | | TRENTON | OH | 45067-9519 |
| BEGLEY, CHARLES F | 1231 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1405 |
| BEGLEY, CHARLES W | 188 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, CHRIS C | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9210 |
| BEGLEY, DANIEL J | 863 HELKE ROAD | | | | VANDALIA | OH | 45377-1531 |
| BEGLEY, DANNY R | BELVO RD GASLIGHT APT 1 | | | | MIAMISBURG | OH | 45342 |
| BEGLEY, DANNY R | PO BOX 654 | | | | HYDEN | KY | 41749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEGLEY, DEAN A | 1241 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3868 |
| BEGLEY, DONALD B | 1305 STEVENSON ST | | | | FLINT | MI | 48504-3417 |
| BEGLEY, DONALD R | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| BEGLEY, E Y | 4770 HOWE RD | | | | TRENTON | OH | 45067-9517 |
| BEGLEY, EARL L | 10499 RUSTIC RDG | | | | FENTON | MI | 48430-8414 |
| BEGLEY, EDWARD M | 32 RAINIER POINTE CT | | | | SAINT CHARLES | MO | 63301-8404 |
| BEGLEY, G R | 190 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |
| BEGLEY, HOLST W | 1646 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-4440 |
| BEGLEY, JACK | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, JAMES | 1019 ROBIN DR | | | | ANDERSON | IN | 46013-1333 |
| BEGLEY, JAMES M | 141 THOROUGHBRED TRL | | | | CORBIN | KY | 40701-5909 |
| BEGLEY, JESSE L | PO BOX 2411 | | | | ORANGE PARK | FL | 32067-2411 |
| BEGLEY, JOE M | 9668 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9777 |
| BEGLEY, JOHN G | 23776 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1606 |
| BEGLEY, KATHRYN F | 214 W MAIN ST | | | | EATON | OH | 45320-1748 |
| BEGLEY, LAWRENCE | 25 GRAPEVINE CREEK RD | | | | HAZARD | KY | 41701-7354 |
| BEGLEY, LORI L | 13 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| BEGLEY, MALVERY R | 7 HOLLYWOOD LN | | | | GEORGETOWN | OH | 45121-9505 |
| BEGLEY, MALVERY R | 7 HOLLYWOOD LANE | | | | GEORGETOWN | OH | 45121-9505 |
| BEGLEY, MARCUS | PO BOX 95 | | | | KENANSVILLE | FL | 34739-0095 |
| BEGLEY, MARK E | 84 LAKESIDE ESTATES | | | | NEW RICHMOND | OH | 45157 |
| BEGLEY, MARY | 306 INDIAN MOUND CIRCLE | | | | JACKSBORO | TN | 37757-2111 |
| BEGLEY, MARY | 306 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2111 |
| BEGLEY, MARY A | PO BOX 3625 | | | | KOKOMO | IN | 46902 |
| BEGLEY, MILDRED J | 5123 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| BEGLEY, NANCY J | 116 MEADOW LARK DR | | | | ALTRO | KY | 41339-8556 |
| BEGLEY, OPAL R | 11361 MAIN RD | | | | FENTON | MI | 48430-9747 |
| BEGLEY, OPAL R | 11361 MAIN RD | | | | FENTON | MI | 48430-9747 |
| BEGLEY, RANDOLPH C | 1277 ARK HIGHWAY #175 | | | | HARDY | AR | 72542 |
| BEGLEY, RICKIE H | 10809 MILLSTONE DR | | | | FORT WAYNE | IN | 46818-8704 |
| BEGLEY, RONALD K | 4518 RIDGEWOOD ST | | | | RAPID CITY | SD | 57702-2062 |
| BEGLEY, SHIRLEY A | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640-8102 |
| BEGLEY, SHIRLEY A | 6103 MILLBROOK DR | | | | MIDLAND | MI | 48640 |
| BEGLEY, STEVEN L | PO BOX 354 | | | | WAYNESVILLE | OH | 45068-0354 |
| BEGLEY, TERRY Y | 409 MARS DR APT 4 | | | | TRENTON | OH | 45067-1973 |
| BEGLEY, TIMOTHY E | 752 FALCON HILL TRL | | | | O FALLON | MO | 63368-8192 |
| BEGLEY, TIMOTHY L | 1875 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| BEGLEY, VELMA J | 412 MEADOW LN | | | | MIDDLESBORO | KY | 40965-2400 |
| BEGLEY, VICKEY L | 1989 NEWCUT RD | | | | COLUMBIA | TN | 38401-7848 |
| BEGLEY, WAYNE M | 6612 MILLSIDE DR | APT 7 | | | INDIANAPOLIS | IN | 46221 |
| BEGLEY, WAYNE M | 3781 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-8973 |
| BEGLEY, WILLIAM L | 7426 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9017 |
| BEGLIOMINI, EUNICE M | 33568 SUFFOLK LN | | | | OCEAN VIEW | DE | 19970-2830 |
| BEGNAUD, DORIS A | 1734 E WILLOW ST | | | | LAFAYETTE | LA | 70501-3202 |
| BEGOLA, RONALD P | 663 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| BEGOLE, LAWANNAH D | 23 MCKINLEY ST APT 10 | | | | SULLIVAN | MO | 63080-2068 |
| BEGOLKE, EUGENE E | 26511 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3521 |
| BEGOVICH JR, MANUEL | 22 PLUMWOOD RD | | | | DAYTON | OH | 45409-2510 |
| BEGOVICH, BETTY | 2530 SILVERSIDE RD | | | | WATERFORD | MI | 48328 |
| BEGOVICH, BETTY | # 119 | 3759 SOUTH BALDWIN ROAD | | | LAKE ORION | MI | 48359-1507 |
| BEGOVICH, CHARLES | 2176 FIESTA DR | | | | TROY | OH | 45373-4406 |
| BEGOVICH, JOHN A | 5401 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| BEGOVICH, PATRICIA | 232 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| BEGOVICH, PATRICIA | 232 ROSEMONT AVE | | | | KENMORE | NY | 14217-1051 |
| BEGRES, PAUL O | 6249 DRAW LN | | | | SARASOTA | FL | 34238-5135 |
| BEGRIN, GENE S | 13867 E TAYLOR ST | | | | BENTON | IL | 62812-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEGUIN, ROBERT G | 3471 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2941 |
| BEGUM, KOHINOOR L | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| BEGY, EDGAR R | 5150 DEWEY AVE | | | | ROCHESTER | NY | 14612-1706 |
| BEGY, GARY F | 408 RATCLIFFE RANCH RD | | | | BANDERA | TX | 78003-4533 |
| BEH, BENJAMIN R | 6506 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| BEH, WILBUR F | 495 SALT RD | | | | WEBSTER | NY | 14580-9703 |
| BEHAGE, BONNIE M | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAGE, ROBERT N | 1306 41ST AVE E | | | | ELLENTON | FL | 34222-2542 |
| BEHAL, JOSEPH V | 1221 VALLEY PARKWAY DR | | | | BROADVIEW HTS | OH | 44147-3044 |
| BEHAN, CAROL | 61119 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| BEHAN, JAMES C | 3494 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| BEHAN, WILLIAM J | 631 2ND STREET | | | | VERONA | PA | 15147-1313 |
| BEHAR, Z J | 196 E 75TH ST APT 14G | | | | NEW YORK | NY | 10021-3265 |
| BEHARE, DOLORES M | 158 SCENERIDGE AVE | | | | PITTSBURGH | PA | 15227-2738 |
| BEHARRY I I I, GEORGE | 4078 JEANETTE DR SE | | | | WARREN | OH | 44484-2767 |
| BEHARRY, AGNES M | 8 ASTORIA ST | | | | MATTAPAN | MA | 02126-2442 |
| BEHARY, ALTA | PO BOX 1694 | | | | PETERSBURG | AK | 99833-1694 |
| BEHE, GARY L | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846-9612 |
| BEHE, RICHARD L | 7935 E 77TH ST | | | | TULSA | OK | 74133-3659 |
| BEHELER, CARMEN W | 6290 BORDMAN RD | | | | BRUCE TWP | MI | 48065-1211 |
| BEHELER, CRAIG A | 3769 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 |
| BEHELER, DOROTHY | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| BEHELER, DOROTHY | 807 MAUMEE DR | | | | KOKOMO | IN | 46902-5526 |
| BEHELER, EDWARD D | 1587 W 300 N | | | | KOKOMO | IN | 46901-9183 |
| BEHELER, MARY J | 219 2ND ST | | | | TIPTON | IN | 46072-1811 |
| BEHELER, R J | 128 W GRANT ST | | | | GREENTOWN | IN | 46936-1101 |
| BEHER, BETTY H | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHER, DANIEL J | 9356 W 1800 N | | | | ELWOOD | IN | 46036-8729 |
| BEHER, DAVID R | 1707 W 8TH ST | | | | ANDERSON | IN | 46016-2505 |
| BEHER, PAMELA K | 9280 W 1800 N | | | | ELWOOD | IN | 46036-8733 |
| BEHER, THOMAS | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| BEHER, WILFRED E | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| BEHESHTI, TONY H | 15305 NE 12TH ST | | | | VANCOUVER | WA | 98684-3638 |
| BEHIELS, DESIRE L | 3991 LONE MESA DR | | | | LAS VEGAS | NV | 89147-6835 |
| BEHL, DORA E | 727 CHERRY STREET | | | | CHARLOTTE | MI | 48813-1701 |
| BEHL, DORA E | 727 CHERRY ST | | | | CHARLOTTE | MI | 48813-1701 |
| BEHL, JOHN E | 229 TAMARIX AVE | | | | PORTAGE | MI | 49002-0433 |
| BEHL, LARRY W | 454 OAK ST BOX321 | | | | MAPLE RAPIDS | MI | 48853 |
| BEHL, MICHAEL J | PO BOX 3739 | | | | PONTIAC | MI | 48059 |
| BEHL, ROBERT O | 306 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| BEHLAU, PAUL H | 129 RUTGERS CIR | | | | CROSSVILLE | TN | 38558-8564 |
| BEHLER, BERNICE M | 62 THORPE DR | | | | DAYTON | OH | 45420-1824 |
| BEHLER, IDA M | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| BEHLER, IDA M | 1201 OREMS RD | | | | BALTIMORE | MD | 21220-4626 |
| BEHLER, RALPH W | 1798 CASS LAKE FRONT RD | | | | KEEGO HARBOR | MI | 48320-1056 |
| BEHLER, THOMAS F | 1624 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| BEHLER, WANDA P | 3194 EAST CO RD 100 SOUTH | | | | KOKOMO | IN | 46902 |
| BEHLEY, KATHERINE | 623 SADDLE CREST DR | | | | WEBSTER | NY | 14580-4050 |
| BEHLING, ALLEN E | 5311 ROBIN DR | | | | GREENDALE | WI | 53129-2821 |
| BEHLING, DENNIS E | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 |
| BEHLING, DIANE L | 1726 W JEWELL AVE | | | | MILWAUKEE | WI | 53221-5235 |
| BEHLING, GARY C | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 |
| BEHLING, GILLIAN F | 7655 THISTLE RIDGE RD | | | | ROSCOE | IL | 61073-8430 |
| BEHLING, KENNETH R | S70W15265 HONEYSUCKLE CIR | | | | MUSKEGO | WI | 53150-7942 |
| BEHLING, MARIA K | 3646 MOONCREST CR | | | | LAS VEGAS | NV | 89129-5595 |
| BEHLING, MARIA K | 3646 MOONCREST CIR | | | | LAS VEGAS | NV | 89129-5595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHLING, STEVEN C | 31465 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1345 |
| BEHLKE, CRAIG L | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLKE, SHIRLEY C. | 332 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1438 |
| BEHLMANN, FERDINAND F | 849 SAINT FERDINAND ST | | | | FLORISSANT | MO | 63031-2931 |
| BEHM JR, PAUL H | ROUTE 1 BOX 78 | | | | NEWBERRY | MI | 49868-9353 |
| BEHM JR, PAUL H | 19639 STATE HIGHWAY M123 | | | | NEWBERRY | MI | 49868-7318 |
| BEHM JR, WILLIAM E | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| BEHM, ANDREA E | 348 CHERRY DR | | | | DAYTON | OH | 45405-3201 |
| BEHM, BEVERLY J | 3958 ORANGEPORT ROAD | | | | GASPORT | NY | 14067-9309 |
| BEHM, CHARLES D | 510 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2063 |
| BEHM, CHARLES E | 1906 CONCORD AVE SE | | | | GRAND RAPIDS | MI | 49506-4653 |
| BEHM, DAVID B | 1815 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |
| BEHM, DAVID L | N2747 RETZLAFF RD | | | | FORT ATKINSON | WI | 53538-9754 |
| BEHM, DAVID T | W9511 COUNTY ROAD C | | | | CAMBRIDGE | WI | 53523-9306 |
| BEHM, DELBERT J | 112 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| BEHM, DONALD EUGEN | 2105 N CARROLTON DR | | | | MUNCIE | IN | 47304-9604 |
| BEHM, DOUGLAS H | 3958 ORANGEPORT RD | C/O JODIE L JAMES | | | GASPORT | NY | 14067-9309 |
| BEHM, DUANE J | 1193 UNDERWOOD CT | | | | LOCKPORT | NY | 14094-7134 |
| BEHM, EDNA L | 1367 HEDGEWOOD CIR | | | | NORTH PORT | FL | 34288-3353 |
| BEHM, ELIZABETH | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, ISABELL L | 5642 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| BEHM, JAMES M | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 |
| BEHM, JANICE | 123 W PARK PLACE | | | | NEWARK | DE | 19711-4567 |
| BEHM, JANICE | 123 W PARK PL | | | | NEWARK | DE | 19711-4567 |
| BEHM, JOHN A | 6439 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| BEHM, KAY F | 11278 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9548 |
| BEHM, KAY F | 11278 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9548 |
| BEHM, LINDA J | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| BEHM, LINDA S | 13 RICHARDS DR | | | | ESSEXVILLE | MI | 48732-1223 |
| BEHM, MARGARET A | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| BEHM, MARGARET L | 4239 BLUEBIRD DR | | | | COMMERCE TWP | MI | 48382-4009 |
| BEHM, MICHAEL E | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, OLGA M | 13075 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8836 |
| BEHM, PAUL R | 6705 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| BEHM, RANDALL J | 7228 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| BEHM, RICHARD C | 1130 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BEHM, ROBERT G | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| BEHM, ROBERT S | 19 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| BEHM, ROBERTA M | 1516 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| BEHM, RUTH MARIE | 9 PONDVIEW DR | | | | SAGINAW | MI | 48609-5141 |
| BEHM, RUTH MARIE | 9 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| BEHM, SHIRLEY J | 51 CRAMER ST | | | | NORTH TONAWANDA | NY | 14120-4501 |
| BEHM, SHIRLEY J | 51 CRANER STREET | | | | N. TONAWANDA | NY | 14120-4501 |
| BEHM, STEVE L | 12 AARBACK RD | | | | CAMBRIDGE | WI | 53523-9601 |
| BEHM, THOMAS G | 1574 MOLL ST | | | | NORTH TONAWANDA | NY | 14120-2216 |
| BEHM, WOLFGANG H | 3490 CANDLEBERRY CT | | | | BONITA SPRINGS | FL | 34134-1903 |
| BEHM-KRAEHNKE, DEBRA R | 919 FOX CT | | | | FORT ATKINSON | WI | 53538-1037 |
| BEHME, DAVID K | 1809 POINT ST | | | | COMMERCE TWP | MI | 48382-2276 |
| BEHME, LAWRENCE | 900 MAPLE ST | | | | GRAYLING | MI | 49738-1112 |
| BEHME, MARGARET L | 7072 W COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |
| BEHME, MARGARET L | 7072 COLDWATER RD | | | | FLUSHING | MI | 48433-9008 |
| BEHME, STEVEN D | 2631 HUNTINGTON DR | | | | TROY | OH | 45373-8222 |
| BEHMER, MICHAEL E | 280 LONG RD | | | | MACEDONIA | OH | 44056-1509 |
| BEHMLANDER, CAROLINE | 6750 7 MILE RD | | | | FREELAND | MI | 48623-9313 |
| BEHMLANDER, CHARLEYNE K | 1887 E BRADFORD RD | | | | MIDLAND | MI | 48640-9540 |
| BEHMLANDER, CHARLEYNE K | 1887 BRADFORD ROAD | | | | MIDLAND | MI | 48640-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHMLANDER, ELMER L | 1307 LENG ST | | | | BAY CITY | MI | 48706-4106 |
| BEHMLANDER, GARY A | 6044 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 |
| BEHMLANDER, GRACE T | 608 24TH ST | | | | BAY CITY | MI | 48708-7807 |
| BEHMLANDER, GRACE T | 608 24TH ST | | | | BAY CITY | MI | 48708-7807 |
| BEHMLANDER, GREG | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9303 |
| BEHMLANDER, JAMES J | 3949 PEMBROKE RD | | | | BAY CITY | MI | 48706-1452 |
| BEHMLANDER, JERRY I | PO BOX 85 | 16091 PINE LAKE RD | | | WELLSTON | MI | 49689-0085 |
| BEHMLANDER, LORNA E | 6319 HEATHER RIDGE DR. | | | | BAY CITY | MI | 48706 |
| BEHMLANDER, LORNA E | 6319 HEATHER RIDGE DR | | | | BAY CITY | MI | 48706-8331 |
| BEHMLANDER, LORREN J | 1380 W CHOLLA ST | | | | SAFFORD | AZ | 85546-9580 |
| BEHMLANDER, PATRICIA A | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHMLANDER, RANDY A | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| BEHN, DIANE J | 1208 HILLSIDE RD | | | | PASADENA | MD | 21122-2415 |
| BEHN, GORDON C | 1212 N LAKESHORE RD | PO BOX 238 | | | PORT SANILAC | MI | 48469-9795 |
| BEHN, NILE A | 11124 DILL DR | | | | STERLING HEIGHTS | MI | 48312-1241 |
| BEHNE, CHARLOTTE M | 2014 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5620 |
| BEHNER, KEVIN B | 3188 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| BEHNFELDT, JOHN L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, LESLIE K | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEHNFELDT, NANCY L | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| BEHNFELDT, TODD A | 0579 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545 |
| BEHNFELDT, WAYNE H | PO BOX 362 | | | | HOLGATE | OH | 43527-0362 |
| BEHNING, WILLIAM E | 102 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-1240 |
| BEHNK, LUCILE | 375 MORRISON DRIVE | | | | PITTSBURGH | PA | 15216-1238 |
| BEHNKE, BARBARA E | 2595 CHEYENNE PL | | | | SAGINAW | MI | 48603-2914 |
| BEHNKE, BRUCE O | 4270 MILLER RD | | | | EMMETT | MI | 48022-2812 |
| BEHNKE, DELMAR O | 215 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| BEHNKE, DOROTHY | 1408 GRANT CT | | | | LAPEER | MI | 48446-1278 |
| BEHNKE, DOROTHY | 1408 GRANT ST. | | | | LAPEER | MI | 48446-1278 |
| BEHNKE, ELROY C | 2825 WIENEKE RD APT 31 | | | | SAGINAW | MI | 48603-2604 |
| BEHNKE, GEORGE M | 12205 CRESTVIEW DR | | | | WARSAW | MO | 65355-5518 |
| BEHNKE, GREGORY J | 18860 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 |
| BEHNKE, JOAN L | 2709 QUAIL VLY | | | | IRVING | TX | 75060-5547 |
| BEHNKE, KENNETH A | 8891 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| BEHNKE, LAVERNE D | 3252 HOSNER RD | | | | DRYDEN | MI | 48428-9783 |
| BEHNKE, LINDA L | 38549 SYCAMORE PL | | | | WESTLAND | MI | 48185-7605 |
| BEHNKE, LINDA L | 38549 SYCAMORE PL | | | | WESTLAND | MI | 48185-7605 |
| BEHNKE, MARJORIE I | 7325 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| BEHNKE, PAT R | 43 N AXFORD ST | | | | LAKE ORION | MI | 48362-3011 |
| BEHNKE, RALPH N | 1245 COUNTY ROAD O | | | | WINCHESTER | WI | 54557-8956 |
| BEHNKE, RICHARD A | PO BOX 253 | | | | WINCHESTER | WI | 54557-0253 |
| BEHNKE, ROBERT W | 2702 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1004 |
| BEHNKE, STEPHEN G | 11501 NW TIFFANY SPRINGS RD | | | | KANSAS CITY | MO | 64153-1517 |
| BEHNKE, VIOLET C | 1440 BEACH AVE | | | | LA GRANGE PARK | IL | 60526-1245 |
| BEHNKE, WILLIAM C | 1540 W OREGON ST | | | | LAPEER | MI | 48446-1244 |
| BEHNKEN JR, ANTON | 245 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1145 |
| BEHNKEN JR, BERNHARD R | 2971 CATHY LN | | | | KETTERING | OH | 45429-1445 |
| BEHNKEN, DAVID D | 505 N BRADNER AVE | ROOM 114 | | | MARION | IN | 46952 |
| BEHNKEN, GARY D | 1426 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| BEHNKEN, HAROLD A | 3800 BOARDWALK BLVD | APT 312 | | | SANDUSKY | OH | 44870 |
| BEHNKEN, IMO M | 180 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| BEHNKEN, RAYMOND J | 5566 DURWOOD RD | | | | DAYTON | OH | 45429-5904 |
| BEHNKEN, THOMAS D | 11766 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8318 |
| BEHNKENDORF, LILLIAN S | 2825 WIENEKE RD APT 46 | | | | SAGINAW | MI | 48603-2604 |
| BEHNKENDORF, LILLIAN S | 2825 WIENEKE ROAD | APT 46 | | | SAGINAW | MI | 48603-0000 |
| BEHNY, AUTUMN P | 5622 HIDDEN VALLEY RD | | | | RUSSIAVILLE | IN | 46979-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEHNY, CYNTHIA A | 873 W 100 N | | | | TIPTON | IN | 46072-8831 |
| BEHOUNEK, RUDOLPH L | 17549 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0869 |
| BEHOVITZ, BRIAN V | 2110 BARSTOW RD | | | | LANSING | MI | 48906-3856 |
| BEHOVITZ, VINCENT P | 6234 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| BEHR, CAROL A | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, DONALD EUGENE | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9187 |
| BEHR, GARY L | 2112 REARDON DR | | | | KETTERING | OH | 45420-1422 |
| BEHR, GERALD T | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| BEHR, JUDITH | 223 SUNSET DR | | | | HOLLEY | NY | 14470-9774 |
| BEHR, MATTHEW L | 4967 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3932 |
| BEHR, ROSEMARY | 502 SOUTH 775 EAST | | | | ZIONSVILLE | IN | 46077-8689 |
| BEHR, SUSAN J | 5907 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9797 |
| BEHRENBRINKER, JAMES W | 10042 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| BEHRENBRINKER, LESLIE T | 1409 HAINES RD | | | | LAPEER | MI | 48446-8603 |
| BEHRENBRINKER, MICHAEL A | 6957 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| BEHRENBRINKER, RONALD J | 12600 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9348 |
| BEHREND, DELORES J | 15032 E LEE RD | | | | ALBION | NY | 14411-9546 |
| BEHREND, ELEANOR M | 129 CHIPPENHAM LN | | | | CHESTERFIELD | MO | 63005-6803 |
| BEHREND, ROBERT H | 129 CHIPPENHAM LN | | | | CHESTERFIELD | MO | 63005-6803 |
| BEHRENDS, CYNTHIA S | 77 LEXINGTON PKWY N APT 17 | | | | SAINT PAUL | MN | 55104-6933 |
| BEHRENDSEN, ERIC W | 4201 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5725 |
| BEHRENDSEN, PAUL A | APT 103 | 2642 BEACON HILL DRIVE | | | AUBURN HILLS | MI | 48326-3726 |
| BEHRENDT, BARBARA L | 433 W MAPLE RD | | | | LINTHICUM | MD | 21090-2329 |
| BEHRENDT, GARY J | 23768 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1419 |
| BEHRENDT, INGE M | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| BEHRENDT, INGE M | 10805 HAYDEN AVE | COUNTRY PLACE VILLAGE | | | NEW PORT RICHEY | FL | 34655-2215 |
| BEHRENDT, JAMES | 1473 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| BEHRENDT, JAMES L | 7243 KNOX DALE RD | | | | BROOKVILLE | PA | 15825-6715 |
| BEHRENDT, JEFFREY N | 4229 DILLON RD | | | | FLUSHING | MI | 48433-9745 |
| BEHRENDT, LINDA | 104 WILLIAMSON ST | | | | PRESTON | MD | 21655-2454 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS ROAD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, MARTHA JANE | 5390 N ELMS RD | | | | FLUSHING | MI | 48433-9034 |
| BEHRENDT, RICHARD A | 16000 CAROLINES CV | #105 B | | | ORMOND BEACH | FL | 32174 |
| BEHRENDT, THOMAS L | 31 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2709 |
| BEHRENDT, WILLIAM A | 11751 HOLLYCREST DR | | | | MARYLAND HEIGHTS | MO | 63043-1325 |
| BEHRENS JR, DONALD F | 6140 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8155 |
| BEHRENS, CHARLES A | 6230 ROUND OAK LN | | | | JACKSONVILLE | FL | 32277-3520 |
| BEHRENS, CHARLES O | 1713 GLADE RD | | | | COLLEYVILLE | TX | 76034-4322 |
| BEHRENS, DEAN A | 267 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| BEHRENS, DONALD L | 580 HARRISON AVE | | | | BUFFALO | NY | 14223-1702 |
| BEHRENS, DUDLEY J | 16416 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| BEHRENS, GALE C | 391 HOWARD RD | | | | ROCHESTER | NY | 14606-5649 |
| BEHRENS, LYNN R | 4166 RED OAK LN | | | | SWARTZ CREEK | MI | 48473-1581 |
| BEHRENS, MARY L | 415 LAYTON RD | | | | ANDERSON | IN | 46011-1519 |
| BEHRENS, PAMELA K | 15487 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| BEHRENS, PATRICIA J | 7833 SKYCREST TRL #170 | 4 | | | INDIANAPOLIS | IN | 46214 |
| BEHRENS, PAUL C | 9233 TUSCARORA DR | | | | CLARKSTON | MI | 48348-3152 |
| BEHRENS, PAUL M | 526 KINLOCH ST | | | | DEARBORN HEIGHTS | MI | 48127-3752 |
| BEHRENS, PETER M | 3207 KASEY AVE | | | | SPRINGDALE | AR | 72764-6717 |
| BEHRENS, RICHARD A | W6918 SHERIDAN RD | | | | ELKHORN | WI | 53121 |
| BEHRENS, ROBERT H | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| BEHRENS, SHARON L | 15295 LIBRARY LN UNIT 102 | | | | NEW BERLIN | WI | 53151-5294 |
| BEHRENS, TIMOTHY D | 50 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| BEHRENS, TIMOTHY E | 5858 SOUTHRIDGE DR | | | | BROWNSBURG | IN | 46112-8796 |
| BEHRENSHAUSEN, ROBERT | 10460 ROOSEVELT BLVD N | | | | ST PETERSBURG | FL | 33716-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEHRINGER, ANN | 7510 CAPE COD LN | | | | INDIANAPOLIS | IN | 46250-1846 |
| BEHRINGER, DALE R | PO BOX 2212 | | | | BRIGHTON | MI | 48116-6012 |
| BEHRINGER, FREDRIC J | 633 CHINOOK DR | | | | DEFIANCE | OH | 43512-3353 |
| BEHRINGER, GEORGE W | 2153 E RALEIGH DR | | | | OKEMOS | MI | 48864-3621 |
| BEHRINGER, JACK W | 3374 W OREGON CHURCH RD | | | | TERRE HAUTE | IN | 47802-9698 |
| BEHRINGER, JOHN W | 11 GREENWOOD PL | | | | PENNSVILLE | NJ | 08070-2733 |
| BEHRINGER, MARY A | 2230 76TH ST APT C1 | | | | EAST ELMHURST | NY | 11370-1270 |
| BEHRINGER, MARY M | 16 AZALEA ROAD | | | | ROCHESTER | NY | 14620-3020 |
| BEHRINGER, MATTHEW J | 246 BLANCHARD DR | | | | DEFIANCE | OH | 43512-3464 |
| BEHRINGER, MICHAEL F | 54 RICHLAND ST | | | | DEFIANCE | OH | 43512-2480 |
| BEHRINGER, RUTH | 1227 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BEHRLE, JOHN H | 149 DOLINGTON RD | | | | YARDLEY | PA | 19067-2733 |
| BEHRMAN, BRENT R | 668 PINEHURST DR | | | | CANTON | MI | 48188-3079 |
| BEHRMAN, FLOYD D | 444 E MEAD ST | | | | SAN JACINTO | CA | 92583-3616 |
| BEHRMAN, HORACE D | PO BOX 476 | | | | VERNAL | UT | 84078-0476 |
| BEHRMAN, HOWARD A | K372 COUNTY ROAD 12 | | | | NAPOLEON | OH | 43545-9537 |
| BEHRMANN, JAMES R | 4675 ORCHARD MANOR BLVD APT 3 | | | | BAY CITY | MI | 48706-2831 |
| BEHRMANN, KATHLEEN R | 4209 FONTHILL CT | | | | LANGHORNE | PA | 19047-3435 |
| BEHRMANN, KATHLEEN R | 4209 FONTHILL COURT | | | | LANGORNE | PA | 19047 |
| BEHRMANN, NICOLAS L | 59 BLUESTEM DR | | | | SANTA FE | NM | 87506-9509 |
| BEHRMANN, PAMELA J | 425 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| BEHRMANN, PAMELA J | 425 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| BEHRNS, JOHN J | 19 RR 2 | | | | OTTAWA | OH | 45875 |
| BEHRNS, MARY | 105 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| BEHRNS, ROBERT H | PO BOX 1179 | | | | ELLENBORO | NC | 28040-1179 |
| BEHRNS, RUSSELL A | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| BEHRNS, SHIRLEY K | 2770 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| BEHRNS, SHIRLEY K | 2770 W. BURT RD. | | | | MONTROSE | MI | 48457-9361 |
| BEHUN, ANDREW E | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, HELEN L | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| BEHUN, MICHAEL J | 855 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2214 |
| BEHUN, MICHAEL J | 77 BISCAYNE DR | | | | CHEEKTOWAGA | NY | 14225-3739 |
| BEHUN, THOMAS L | 218 CHERRY ST APT C | | | | WHITAKER | PA | 15120-2356 |
| BEHUNIAK, WILLIAM P | 58 ANDREW ST | | | | KINGSTON | NY | 12401-5804 |
| BEHYMER, CHARLES A | 4171 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45255-3428 |
| BEHYMER, CHARLES L | PO BOX 361 | | | | MASON | OH | 45040-0361 |
| BEHYMER, GERALD E | 459 GLENROSE LN | | | | CINCINNATI | OH | 45244-2238 |
| BEHYMER, GERALD I | 942 CAMBRIDGE DR | | | | MASON | OH | 45040-1007 |
| BEHYMER, RICKIE L | 2237 BERRY RD | | | | AMELIA | OH | 45102-9723 |
| BEHYMER, ROBERT E | 7469 LYONS RD | | | | GEORGETOWN | OH | 45121-9612 |
| BEHYMER, ROSEMARY | 4910 6TH B ST E | | | | BRADENTON | FL | 34203-4550 |
| BEHYMER, ROSEMARY | 4910 6TH B STREET EAST | | | | BRADENTON | FL | 34203-4550 |
| BEI, GEORGE G | 1517 TRINITY RD | | | | CANTON | MI | 48187-5816 |
| BEIA SR, WILLIAM H | 104 SOUTH ST RR2 | | | | MESICK | MI | 49668 |
| BEICHLER JR, WILLIAM P | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICHLER, VIVIAN E | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| BEICKE I I I, EDWARD F | 162 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1826 |
| BEICKE, JOSEPHINE | 6517 THICKET TRL | | | | NEW PORT RICHEY | FL | 34653-5521 |
| BEICKLER, JOACHIM M | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| BEIDLE, MABEL M | 132 FAIRVIEW ST | C/O RAYMOND J. BEIDLE, MD | | | PROVIDENCE | RI | 02908-3925 |
| BEIDLEMAN, ALLISON E | 5317 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1750 |
| BEIDLEMAN, STANLEY A | 4803 PIER NINE DR | | | | ARLINGTON | TX | 76016-5372 |
| BEIDLEMAN, WILLIAM C | 11 PARK AVE APT 7E | | | | MOUNT VERNON | NY | 10550-2120 |
| BEIDOUN, ADEL N | 7245 MILLER RD | | | | DEARBORN | MI | 48126-1505 |
| BEIER, BRUCE W | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| BEIER, GERALD A | 2478 COASTLINE CT UNIT 102 | | | | MURRELLS INLET | SC | 29576-6403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEIER, GUENTHER H | 1083 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5937 |
| BEIER, HAZEL E | 11 NORTHWOOD DR | C/O GAYLA WILEY | | | BALLSTON SPA | NY | 12020-3832 |
| BEIER, JENNIFER L | 1002 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9553 |
| BEIER, JOHN W | 510 TREASE RD | | | | MANSFIELD | OH | 44903-9476 |
| BEIER, MICHAEL J | 185 FRASER ST | | | | ROCHESTER | MI | 48307-2632 |
| BEIER, MOLLIE J | 5139 S.E. MILES GRANT TERRACE | | | | STUART | FL | 34997-1853 |
| BEIER, MOLLIE J | 5139 SE MILES GRANT TER | | | | STUART | FL | 34997-1853 |
| BEIER, SCOTT B | 5006 N 105TH ST | | | | OMAHA | NE | 68134-2407 |
| BEIER, THOMAS F | 4669 FAIRMONT DR | | | | TROY | MI | 48085-5035 |
| BEIER, WILLIAM J | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| BEIERMEISTER, FREDERICK J | 38241 FRENCH POND | | | | FARMINGTON HILLS | MI | 48331-2960 |
| BEIERSDORF, GARY S | 10801 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 |
| BEIERSDORF, THOMAS J | 197 CASA GRANDE | | | | EDGEWATER | FL | 32141-7619 |
| BEIG, M S | 2025 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| BEIGEL, JACOB E | 1000 WELLER CIR APT 104 | | | | WESTMINSTER | MD | 21158-4326 |
| BEIGEL, LOUIS A | 391 HAWKEYE LANE | | | | HAINES CITY | FL | 33844-8638 |
| BEIGER, DOROTHEA H | 777 FERRY RD | | | | DOYLESTOWN | PA | 18901-2102 |
| BEIGH, JACK C | 603 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| BEIGH, NEAL B | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BEIGHLEY, BRANDON S | 12010 GAYLORD DR | | | | CINCINNATI | OH | 45240-1110 |
| BEIGHLEY, BRIAN S | 206 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| BEIGHLEY, CLYDE A | 2411 ROBINSON DR | | | | BELOIT | WI | 53511-2510 |
| BEIGHLEY, HAZEL V | 28262 POST HOLLOW | | | | LONE ROCK | WI | 53556-5065 |
| BEIGHLEY, HAZEL V | 28262 POST HOLLOW LN | | | | LONE ROCK | WI | 53556-5065 |
| BEIGHLEY, MICHELLE R | 206 W BOITNOTT DR | | | | UNION | OH | 45322-3207 |
| BEIGHTOL, DOROTHY E | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| BEIGHTOL, DOROTHY E | 3601 WHEELHOUSE RD | | | | BALTIMORE | MD | 21220-2129 |
| BEIGLE, H C | 1768 SCOTTSDALE RD | | | | BEAUMONT | CA | 92223-8554 |
| BEIGLE, JOHN E | 3285 PEACE LN | | | | SUWANEE | GA | 30024-1182 |
| BEIKMANN, RANDALL S | 841 NELSON ST | | | | BRIGHTON | MI | 48116-1619 |
| BEIL, FREDERICK M | 137 SEQUOIA PARK DR | | | | YUKON | OK | 73099-5819 |
| BEIL, JOHN D | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 |
| BEIL, RAYMOND F | 10950 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9516 |
| BEILAND, RONALD R | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| BEILER, GERALD F | 540 W KEITH RD | | | | SANFORD | MI | 48657-9317 |
| BEILER, WILLIAM E | 20989 CUBBAGE POND RD | | | | LINCOLN | DE | 19960-2719 |
| BEILKE, PATRICIA D | 634 IOLA | | | | ROMEOVILLE | IL | 60446 |
| BEILKE, PATRICIA D | 634 IOLA AVE | | | | ROMEOVILLE | IL | 60446-1217 |
| BEILMANN, IRENE B | 4033 MAPLE RD | | | | LUPTON | MI | 48635-9632 |
| BEILSTEIN, MICHELLE R | 2585 ALLYSON DR SE | | | | WARREN | OH | 44484-3709 |
| BEIMBORN, BERNICE R | 4366 VANDA DR SW | | | | BONITA SPRINGS | FL | 34134-3947 |
| BEIMBORN, BERNICE R | 4366 VANDA DR | | | | BONITA SPRINGS | FL | 34134-3947 |
| BEIMBRINK, PAUL D | 5145 ROSS DR | | | | FREEBURG | IL | 62243-2723 |
| BEIMLER, BRIAN T | 107 S PRINCE DR | | | | DEPEW | NY | 14043-4735 |
| BEINDIT, DAVID J | 2760 LAKE ELLEN DR | | | | HAINES CITY | FL | 33844-8362 |
| BEINDIT, DAVID J | 19136 MARYLAND ST | | | | ROSEVILLE | MI | 48066 |
| BEINE, BILLIE J | 2641 PLANTATION PT | | | | SAINT CHARLES | MO | 63303-8431 |
| BEINKAMPEN, DAVID K | RT 1 BOX 103 | | | | FAWN GROVE | PA | 17321 |
| BEINKAMPEN, LINDA J | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKAMPEN, THOMAS L | 2120 HIDDEN VALLEY DR | | | | TONGANOXIE | KS | 66086-4360 |
| BEINKE, ALBERT G | 8627 BELCREST LN | | | | SAINT LOUIS | MO | 63114-4426 |
| BEINKE, RUHAMA E | 2025 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| BEINRUCKER, LEE L | 4702 62ND ST | | | | LUBBOCK | TX | 79414 |
| BEIREIS, LAURA R | 650 W MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| BEIREIS, LAURA R | 650 WEST MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| BEIRING, ALBERT H | 534 VAN SULL ST | | | | WESTLAND | MI | 48185-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEIRING, GEORGE C | 321 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 |
| BEIRING, KATHY | 305 ARGUS DR | | | | DEPEW | NY | 14043 |
| BEIRING, LOUIS F | 305 ARGUS DR | | | | DEPEW | NY | 14043-1655 |
| BEIRNE, AUGUSTINE M | 4957 CHAMPIONSHIP CUP LN | | | | BROOKSVILLE | FL | 34609-0361 |
| BEIRNE, JAMES T | 10 WHITLOCK ST | | | | PLAINVIEW | NY | 11803-3132 |
| BEIRNE, KATHLEEN M | 1172 THE GRV | | | | VICTOR | NY | 14564-9406 |
| BEIRNE, MATTHEW J | 6180 WOODHAVEN BLVD | MADISON YORK, HFA | | | REGO PARK | NY | 11374-2742 |
| BEIRNE, STEPHEN A | 7481 BERKS WAY | | | | HUDSON | OH | 44236-4637 |
| BEIRNE, THOMAS J | 155 AUDUBON AVE APT 3G | | | | NEW YORK | NY | 10032-2274 |
| BEISECKER, DEBRA A | 5522 CAPELLINA WAY | | | | SANTA BARBARA | CA | 93111-1427 |
| BEISER, CARL D | 2890 STANTON RD | | | | OXFORD | MI | 48371-5826 |
| BEISER, GARY M | 9073 GRAND BLANC RD | | | | GAINES | MI | 48436-9713 |
| BEISER, KIM A | 1165 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| BEISER, THEODORE E | 1547 AMELITH ROAD | | | | BAY CITY | MI | 48706-9331 |
| BEISER, WAYNE A | 909 NORTH SHERIDAN STREET | | | | BAY CITY | MI | 48708-6055 |
| BEISH, R E | 1270 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857-1509 |
| BEISHLAG, LORNA M | 858 N. BANNEY RD | | | | EAST JORDAN | MI | 49727 |
| BEISLEY, PATRICK F | RATHCROGHAN BALLINAGARE | | CASTLEREA, CO.ROSCOM 00000 IRELAND | | | | |
| BEISNER, DAVID L | PO BOX 4251 | | | | AUBURN HGHTS | MI | 48057 |
| BEISNER, GLEN | 1080 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1147 |
| BEISNER, GLEN C | 295 ORCHARD DR | | | | GREENVILLE | OH | 45331-2848 |
| BEISNER, WILBUR T | 4702 WEST SHORE DRIVE | #312 | | | WONDER LAKE | IL | 60097-8130 |
| BEISSE, SHIRLEY I | 1503 BAY HILL CIRCLE | | | | SARASOTA | FL | 34232 |
| BEISSE, SHIRLEY I | 1503 BAY HILL CIR | | | | SARASOTA | FL | 34232-5901 |
| BEISSEL, DORIS E | 312 GALLOPING HILL RD | | | | ROSELLE PARK | NJ | 07204-2120 |
| BEISTEL, JUNE | 15390 HART RD APT B-21 | | | | NORTH FT MYERS | FL | 33917-8069 |
| BEISTLE, FRANCES M | 2305 WEDGEWOOD CIRCLE | | | | BLUE SPRINGS | MO | 64014-1151 |
| BEISTLE, FRANCES M | 2305 NW WEDGEWOOD CT | | | | BLUE SPRINGS | MO | 64014-1151 |
| BEISWENGER, DENNIS E | 132 E FITCHBURG RD | | | | LESLIE | MI | 49251-9752 |
| BEISWENGER, ETTA ARLENE | 4725 LOWDEN RD | | | | PLEASANT LAKE | MI | 49272-9700 |
| BEISWENGER, HOWARD A | APT 14 | 2140 ROBINSON ROAD | | | JACKSON | MI | 49203-3797 |
| BEISWENGER, MARK R | 135 S VAN RD | | | | HOLLY | MI | 48442-8407 |
| BEITER SR, PAUL J | 5861 GOODRICH RD APT 4D | | | | CLARENCE CENTER | NY | 14032-9770 |
| BEITER, ANGELA M | 2558 REVERE AVE | | | | DAYTON | OH | 45420-1804 |
| BEITER, DANIEL J | 2374 FULLER RD | | | | BURT | NY | 14028-9717 |
| BEITER, PAUL J | 2398 PARKER BLVD | | | | TONAWANDA | NY | 14150-4504 |
| BEITER, WILLIAM C | 924 HANSON DR | | | | NEWPORT NEWS | VA | 23602-8910 |
| BEITH, PAUL A | 5714 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 |
| BEITLER JR, SAMUEL C | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| BEITLER, BEVERLY A | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, MICHAEL R | 272 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| BEITLER, NANCY A | 49432 TARRYTOWN CT | | | | SHELBY TWP | MI | 48315-3978 |
| BEITLER, NORMAN | 10201 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1841 |
| BEITLING, ANGELA M | PO BOX 1060 | | | | PEARCE | AZ | 85625-1060 |
| BEITZ, CHERILYN | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1406 |
| BEITZ, GENE O | 2185 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9720 |
| BEITZ, ROBERT A | 1368 QUAKER RD | | | | ORCHARD PARK | NY | 14127-2002 |
| BEIZA, ORLANDO G | 1494 ADAIR HILL CT | | | | DACULA | GA | 30019-6669 |
| BEIZER, PATRICIA A | 1735 PEACHTREE ST NE UNIT 310 | | | | ATLANTA | GA | 30309-7009 |
| BEJARANO, BALDEMAR L | 103 ELLIOTT LN | | | | DEFIANCE | OH | 43512-1784 |
| BEJARANO, GLORIA E | PO BOX 113 | | | | HAMLER | OH | 43524-0113 |
| BEJARANO, GLORIA E | P. O. BOX 113 | | | | HAMLER | OH | 43524-0113 |
| BEJARANO, JOSEPH D | 7727 ROAD P7 | | | | COLUMBUS GRV | OH | 45830-9738 |
| BEJARANO, MARVELEEN J | 108 LORENE | | | | OFALLON | MO | 63366-1411 |
| BEJARANO, MARVELEEN J | 108 LORENE DR | | | | O FALLON | MO | 63366-1411 |
| BEJKO, JOHN M | 1544 PRINCETON AVE | | | | TRENTON | NJ | 08638-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEJMA JR, BERNARD | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, CHERYL A | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| BEJMA, MARILYN R | 8550 SUMMERHILL DR | | | | CANADIAN LAKES | MI | 49346-8870 |
| BEJMA, MILKA | 7406 W. TUCKAWAY CREEK DR. | | | | FRANKLIN | WI | 53132 |
| BEJMA, THOMAS R | 3761 RIVER POINT DR | | | | FORT MYERS | FL | 33905-3843 |
| BEJSTER JR, FREDERICK J | 12600 HADLEY RD | | | | GREGORY | MI | 48137-9759 |
| BEKAERT, ESTHER F | 1008 MCCALL CT | | | | OVIEDO | FL | 32765-7075 |
| BEKAVAC, MICHAEL B | 1842 GINA DR | | | | WEST MIFFLIN | PA | 15122-3117 |
| BEKBAY, VILDAN | 1743 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| BEKE, ALICE | 7367 EAGLESTONE BLVD APT 44 | | | | LAMBERTVILLE | MI | 48144-8609 |
| BEKELESKI, MICHAEL J | 818 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1512 |
| BEKELESKI, REBECCA A | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| BEKEMEIER, DEANNA K | PO BOX 276 | | | | REESE | MI | 48757-0276 |
| BEKEMEIER, MICHAEL A | 1931 SEMINOLE LN | | | | SAGINAW | MI | 48638-4497 |
| BEKEMEIER, TERRY L | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| BEKES, PETER J | 15243 LA MAIDA ST | | | | SHERMAN OAKS | CA | 91403-1921 |
| BEKESEWYCH, VERA | 27 GILDERSLEEVE PL | | | | WATCHUNG | NJ | 07069-6307 |
| BEKIRI, MUSTAFA M | 6850 KENNESAW RD | | | | CANTON | MI | 48187-1283 |
| BEKISH, JOHN F | 27032 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| BEKIUS, RODNEY A | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| BEKKALA, BEATRICE A | 41740 BORCHART DR | | | | NOVI | MI | 48375-3322 |
| BEKKALA, PETER M | 19362 INGRAM ST | | | | LIVONIA | MI | 48152-1565 |
| BEKKALA, RALPH R | 13201 COLUMBIA | | | | REDFORD | MI | 48239-4601 |
| BEKKERING, CINDY L | 8200 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| BEKKERING, ETHEL C | 1545 FLORENCE ROAD | # 16 | | | SAVANNAH | TN | 38372 |
| BEKKERING, JAMES E | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKERING, XANG T | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 |
| BEKKUM, ANTON J | 9009 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2424 |
| BEKKUM, KERMIT N | 13105 TY BACH LN | | | | LAC DU FLAMBEAU | WI | 54538-9103 |
| BEKKUM, LORA J | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| BEKOFSKE, HERMAN L | APT C209 | 12640 HOLLY ROAD | | | GRAND BLANC | MI | 48439-1859 |
| BEKTA, HENRY R | 5308 OAKDALE DR | | | | OAK LAWN | IL | 60453-4611 |
| BEL, ROBERTO F | 55 DIVISION AVE FL 1 | | | | BELLEVILLE | NJ | 07109-2645 |
| BELAIRE, CATHLEEN M | 1123 MAYBURN ST | | | | DEARBORN | MI | 48128-1111 |
| BELAIRE, KATHERINE | 33647 AVONDALE STREET | | | | WESTLAND | MI | 48186-4358 |
| BELAKIEWICZ, RONALD L | 384 W LAKE BODONA DR | | | | MOORESVILLE | IN | 46158-6559 |
| BELAN, FRANK R | 268 N BEVERLY AVE | | | | AUSTINTOWN | OH | 44515-2826 |
| BELAN, WILLIAM R | 879 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1903 |
| BELANCIC, KATARINA | 25118 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1341 |
| BELAND, MARVIN P | 13128 BLACKWOOD DR | | | | DEWITT | MI | 48820-9671 |
| BELAND, RAYMOND H | 50 BLUEBERRY HILL RD | | | | WATERBURY | CT | 06704-2101 |
| BELAND, SHIRLEY M | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELAND, THOMAS A | 5438 GREAT LAKES DR APT A | | | | HOLT | MI | 48842-8695 |
| BELAND, WILLIAM J | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| BELANDER, KATHY L | 15875 JENNIFER DR | | | | MACOMB | MI | 48044-2430 |
| BELANGEE, LAURA MARIE | 5 BUCK CT | | | | FAIRFIELD | OH | 45014-4650 |
| BELANGEE, MARK A | 5119 STATEN DR | | | | GODFREY | IL | 62035-1523 |
| BELANGEE, MARY M | 1229 SURREY CT #4 | | | | GODFREY | IL | 62035-4101 |
| BELANGEE, MARY M | 1229 SURREY CT APT 4 | | | | GODFREY | IL | 62035-4101 |
| BELANGER JR, FRANK R | 23680 MYSTIC CT | | | | MORENO VALLEY | CA | 92553-5616 |
| BELANGER, ANDRE H | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| BELANGER, ANTHONY C | 11784 CRIMSON CREEK DR | | | | GOWEN | MI | 49326-9344 |
| BELANGER, BERNARD C | 10839 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BELANGER, BRIAN | 32445 NEWCASTLE DR | | | | WARREN | MI | 48093-6152 |
| BELANGER, DANNY R | 653 EAST WAKEFIELD BOULEVARD | | | | WINSTED | CT | 06098-2969 |
| BELANGER, DIANA H | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELANGER, DIANE M | 6389 8TH AVENUE SW | | | | GRANDVILLE | MI | 49418-9666 |
| BELANGER, DIANE M | 6389 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9666 |
| BELANGER, EDWARD G | 7488 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| BELANGER, EUGENE W | 3283 HAWKS NEST DR | | | | KISSIMMEE | FL | 34741-7524 |
| BELANGER, FRANCIS J | 6084 OLD STATE RD | | | | WHITTEMORE | MI | 48770-9729 |
| BELANGER, GARY G | 14330 E STREET RD | | | | MONTROSE | MI | 48457-9327 |
| BELANGER, GERALD J | 8076 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1383 |
| BELANGER, GERARD J | 184 HOLLYBERRY RD | | | | BRISTOL | CT | 06010-2971 |
| BELANGER, HAROLD J | 1353 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| BELANGER, JAMES B | 160 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| BELANGER, JAMES R | 5 GREEN DR | | | | TERRYVILLE | CT | 06786-6833 |
| BELANGER, JEFFREY T | 3230 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3079 |
| BELANGER, JILL E | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOHN J | 8364 OAK RIDGE DR | | | | GOODRICH | MI | 48438-8747 |
| BELANGER, JOSEPH P | 140 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| BELANGER, KATHERINE L | 4140 FITZNER RD | | | | GREENVILLE | MI | 48838-9505 |
| BELANGER, KENNETH W | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, LAWRENCE F | 4425 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| BELANGER, LESTER A | 13371 S MERRILL RD | | | | BRANT | MI | 48614-8705 |
| BELANGER, MARGUERITE | 816 BIRCH DR | | | | NORMAN | OK | 73072-7011 |
| BELANGER, MARVIN W | 13168 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| BELANGER, MARY JANE T | 401 W OAKBROOK DR APT 348 | | | | ANN ARBOR | MI | 48103-6431 |
| BELANGER, MAURICE J | 4590 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9543 |
| BELANGER, MICHAEL B | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| BELANGER, MICHAEL J | 220 BOCKEE ST | | | | OAKLEY | MI | 48649-9776 |
| BELANGER, MICHAEL J | PO BOX 622 | 11 STONEHOUSE ROAD | | | HEBRON | CT | 06248-0622 |
| BELANGER, MICHAEL W | 127 DEER CHASE CT | | | | AZLE | TX | 76020-1472 |
| BELANGER, NELSON E | 14756 SEPTO ST | | | | MISSION HILLS | CA | 91345-3116 |
| BELANGER, RALPH G | 15130 DRAKE ST | | | | SOUTHGATE | MI | 48195-3247 |
| BELANGER, RICHARD A | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 |
| BELANGER, ROBERT J | 8764 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| BELANGER, ROSALIE A | 43641 PESO CT | | | | STERLING HEIGHTS | MI | 48314-2670 |
| BELANGER, SALLY J. | 9940 OLD FARM TRL | | | | DAVISBURG | MI | 48350-2240 |
| BELANGER, STELLA T | 6340F AMERICANA DR UNIT 1016 | | | | WILLOWBROOK | IL | 60527-2204 |
| BELANGER, STELLA T | 6340F AMERICANA DR UNIT 1016 | | | | WILLOWBROOK | IL | 60527 |
| BELANGER, THOMAS R | 401 VICTORY ST | | | | BLISSFIELD | MI | 49228-1135 |
| BELANGER, THOMAS T | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| BELANGER, WILFRED H | 5916 CEDAR SHORES DR LOT 286 | | | | HARRISON | MI | 48625-8983 |
| BELANGER, WINIFRED M. LIS | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |
| BELANGER, WINIFRED M. LIS | 1335 FLEMING AVE LOT 182 | | | | ORMOND BEACH | FL | 32174-8244 |
| BELANICH, MARIO S | 153 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-3117 |
| BELANSKI, JOSEPH M | 1274 CRAWFORD AVE | | | | GRAYLING | MI | 49738-9086 |
| BELANSKI, MICHAEL J | 8305 WESSON RD | | | | ARLINGTON | TX | 76002-4262 |
| BELANSKI, PETE | 6602 BERKSHIRE DR | | | | WASHINGTON | MI | 48094-3552 |
| BELARDINO, MARY J | 3827 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2322 |
| BELARDINO, PAUL A | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 |
| BELARDINO, PAULA | 106 HUTCHINGS RD | | | | ROCHESTER | NY | 14624 |
| BELARDO, ANTHONY | 359 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609 |
| BELARDO, JEAN M | 500 WALKER AVE | | | | EWING | NJ | 08628-2820 |
| BELARDO, JEAN M | 500 WALKER AVENUE | | | | WEST TRENTON | NJ | 08628-2820 |
| BELARSKI, JANINA | 3600 N. LUCILLE DR. | | | | BEVERLY HILLS | FL | 34465-3373 |
| BELARSKI, JANINA | 3600 N LUCILLE DR | | | | BEVERLY HILLS | FL | 34465-3373 |
| BELASCO, MARY A | 352 RANDOLPH ST | | | | YOUNGSTOWN | OH | 44509-1124 |
| BELASCO, VICTORIA | 9415 S SAWYER AVE | | | | EVERGREEN PARK | IL | 60805-2329 |
| BELASCO, VICTORIA | 9415 S SAWYER | | | | EVERGREEN PARK | IL | 60805-2329 |
| BELAVEK, JOHN A | 52861 BRENTON | | | | SHELBY TOWNSHIP | MI | 48316-3027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELAVICH, JOHN | 11 POINT WEST DR | | | | BLUFFTON | SC | 29910-6255 |
| BELAVY, HELENA | 356 PRINCETON DRIVE | | | | SOUTH LYON | MI | 48178 |
| BELBA, GEORGE C | 152 BRYN MAWR AVE | | | | AUBURN | MA | 01501-1418 |
| BELBA, JOHN R | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 |
| BELBA, WILLIAM C | 10B SLEEPY HOLLOW ROAD | | | | SHREWSBURY | MA | 01545-4252 |
| BELBACK, BERNICE | 35861 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| BELBACK, JOSEPH F | 2218 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3537 |
| BELBECK, JEFFREY A | 313 SCARLETT OAK DR | | | | PERRY | MI | 48872-9183 |
| BELBECK, RANDALL S | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| BELBECK, WAYNE L | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| BELBECK, WILMA F | 1140 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BELBOT, CHARLES J | 92-1171 PALAHIA ST APT G101 | | | | KAPOLEI | HI | 96707-2326 |
| BELBOT, MAX P | 210 W PIKE ST | | | | MARTINSVILLE | IN | 46151-1494 |
| BELBOT, WILLIAM J | 11266 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| BELBOT-KUMKOWSKI, LAURA S | 3215 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| BELCASTRO, DEBORAH A | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4159 |
| BELCASTRO, FRANK J | 12 ELKHART CT | | | | BALTIMORE | MD | 21237-1417 |
| BELCASTRO, MICHAEL J | 160 S HUNT RD | | | | CARSONVILLE | MI | 48419-9401 |
| BELCER, RAYMOND | 4990 E SABAL PALM BLVD APT 206 | | | | TAMARAC | FL | 33319-2660 |
| BELCH, ALTON J | 110W LEXINGTON ST. | APT 22 | | | DAVISON | MI | 48423 |
| BELCH, DAVID W | 4427 DORA LN | | | | ORION | MI | 48359-1902 |
| BELCH, GEORGE | 22021 FERN ST | | | | OAK PARK | MI | 48237-3943 |
| BELCH, ROBERT J | 5140 WAYBRIDGE LN | | | | INDIANAPOLIS | IN | 46237-2971 |
| BELCH, VINCENT S | 7130 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| BELCHAK, BERNARD J | PO BOX 792 | | | | SHADY COVE | OR | 97539-0792 |
| BELCHAK, ROBERT A | 1865 E NEUMAN RD | | | | PINCONNING | MI | 48650-9486 |
| BELCHAK, WILLIAM J | 7 E NEWBERG RD | | | | PINCONNING | MI | 48650-9326 |
| BELCHER JR, BARBARA | 2865 ECKLES RD | | | | WALES | MI | 48027-1510 |
| BELCHER JR, GEORGE H | PO BOX 201 | | | | SLATERSVILLE | RI | 02876-0201 |
| BELCHER JR, JACK A | 41 E HILLCREST AVE | | | | DAYTON | OH | 45405-2825 |
| BELCHER JR, WILLIAM L | PO BOX 6887 | | | | ATLANTA | GA | 30315-0887 |
| BELCHER, ANNA C | 306 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-0913 |
| BELCHER, ANNA C | 306 S. ROENA | | | | INDIANAPOLIS | IN | 46241-0913 |
| BELCHER, BARBARA | 2865 ECKLES RD | | | | GOODELLS | MI | 48027-1510 |
| BELCHER, BARBARA | 1510 CHRISTINE TERRACE | | | | MADISON HTS | MI | 48071-3875 |
| BELCHER, BASIL F | 988 N HIGHFIELD CHAPEL RD | | | | TASWELL | IN | 47175 |
| BELCHER, BEVERLY J | RR 1 BOX 154A | | | | ELDORADO SPRINGS | MO | 64744-9656 |
| BELCHER, BILLY H | 10155 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-5306 |
| BELCHER, BIRDIE | 180 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5222 |
| BELCHER, BRIAN K | 3905 YAUPON DR | | | | PLANO | TX | 75074-7794 |
| BELCHER, CALVIN W | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, CALVIN W | 4299 PURDY RD | | | | LOCKPORT | NY | 14094 |
| BELCHER, CHARLES H | 30232 E HH HWY | | | | EL DORADO SPRINGS | MO | 64744-6131 |
| BELCHER, CHARLES R | 1626 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| BELCHER, CHRISTINE | 174 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1349 |
| BELCHER, CLAUDIA JEAN | 1484 E CLARK RD | | | | YPSILANTI | MI | 48198-3118 |
| BELCHER, CLAUDIA JEAN | 1484 CLARK ROAD | | | | YPSILANTI | MI | 48198-3118 |
| BELCHER, CONNIE | 2575 RIDGE RD | | | | YPSILANTI | MI | 48198-9441 |
| BELCHER, CRAIG A | 1843 MOUNT UNION RD | | | | DIXON | IL | 61021-9088 |
| BELCHER, DALE G | 2536 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6721 |
| BELCHER, DANNY G | 19441 EXETER ST | | | | DETROIT | MI | 48203-1687 |
| BELCHER, DAVID W | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| BELCHER, DIANA | 12693 HILL HWY | | | | MANITOU BEACH | MI | 49253-9794 |
| BELCHER, DONALD E | PO BOX 10085 | | | | CLEVELAND | OH | 44110-0085 |
| BELCHER, DORRIE L | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |
| BELCHER, DORRIE L | 2460 QUEENSBORO AVE S | | | | ST PETERSBURG | FL | 33712-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELCHER, EDWARD | 1245 YORKSHIRE EST | | | | LONDON | KY | 40744 |
| BELCHER, ELMER R | 2232 DIXIE HWY | | | | BEDFORD | IN | 47421-8227 |
| BELCHER, ERICK J | 459 ASHBY DR | | | | GREENFIELD | IN | 46140-1894 |
| BELCHER, ERMA L | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, ERMA L | 1039 LUCHARLES | | | | MT MORRIS | MI | 48458-2113 |
| BELCHER, ERNEST M | 35886 WIDENER VALLEY RD | | | | GLADE SPRING | VA | 24340-3514 |
| BELCHER, EVERETT D | 6497 S COUNTY ROAD 825 W | | | | FRENCH LICK | IN | 47432-9260 |
| BELCHER, FLORINE | 221 FOREST VIEW DRIVE | | | | HUNTINGTON | WV | 25705 |
| BELCHER, FRANK H | 102 CRANBERRY DR | | | | GREENFIELD | IN | 46140-8964 |
| BELCHER, FRANKLIN D | PO BOX 32 | | | | LENORE | WV | 25676-0032 |
| BELCHER, GEORGE E | 201 MILSAP ST UNIT 34 | | | | BRISTOL | VA | 24201-2871 |
| BELCHER, GERALD E | 2326 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1621 |
| BELCHER, GLENDON H | 1323 N ELM ST | | | | FAIRMOUNT | IN | 46928-1140 |
| BELCHER, GRACIE J | 1341 S ELM ST | | | | WEST CARROLLTON | OH | 45449-2339 |
| BELCHER, HAROLD F | 1820 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| BELCHER, HELEN S | 5769 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| BELCHER, HUBERT | 9623 HADLEY RD | | | | CLARKSTON | MI | 48348-1905 |
| BELCHER, IRENE E | 213 WINSLOW AVENUE | | | | BUFFALO | NY | 14208-1910 |
| BELCHER, IRENE E | 213 WINSLOW AVE | | | | BUFFALO | NY | 14208-1910 |
| BELCHER, JAMES E | 4-1084 KENNEDY BRIDGE ROAD | | | | HARRODSBURG | KY | 40330 |
| BELCHER, JAMES E | 373 SCOTT AVE | | | | VANDALIA | OH | 45377-2419 |
| BELCHER, JAMES R | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, JANIE L | 5605 AUTUMNWOOD CT | | | | CLARKSTON | MI | 48346-3107 |
| BELCHER, JASON R | 30984 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| BELCHER, JEFFERY B | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| BELCHER, JENNIFER D | 24321 DANTE ST | | | | OAK PARK | MI | 48237-3611 |
| BELCHER, JERRY C | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, JONATHAN M | 1067 SAWYER CT SW | | | | GRAND RAPIDS | MI | 49534-6620 |
| BELCHER, JUDY B | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| BELCHER, JUDY B | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| BELCHER, JUDY B | 725 CHANDLER DR | | | | DAYTON | OH | 45426-2509 |
| BELCHER, KENNETH J | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458-9654 |
| BELCHER, KENNETH R | 6381 JOSEPH PL | | | | DAYTON | OH | 45459-2504 |
| BELCHER, LEE R | 5804 W COUNTY ROAD 150 S | | | | MEDORA | IN | 47260-9595 |
| BELCHER, LENA M | 532 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1625 |
| BELCHER, LEONARD D | 2300 HIDDEN CREEK CIR | | | | SEBRING | FL | 33870-1820 |
| BELCHER, LEWIS C | 514 E 1000 N | | | | FORTVILLE | IN | 46040 |
| BELCHER, MARVIN G | ROUTE 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| BELCHER, MARVIN G | RR 1 BOX 2185 | | | | NAYLOR | GA | 31641-9700 |
| BELCHER, MARY EVELYN | 132 DANIEL | | | | WESTLAND | MI | 48186-8996 |
| BELCHER, MARY EVELYN | 132 DANIEL AVE | | | | WESTLAND | MI | 48186-8996 |
| BELCHER, MARY F | 4366 DUCK HAVEN LN | | | | LAKE WYLIE | SC | 29710-6034 |
| BELCHER, MAUDE L | 2872 MARSHALL SE | | | | GRAND RAPIDS | MI | 49508 |
| BELCHER, MAUDIE | 2129 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| BELCHER, MAUDIE | 2129 HAWTHORNE DRIVE | | | | DEFIANCE | OH | 43512 |
| BELCHER, NANCY E | APT 1 | 720 WALNUT STREET | | | GREEN CV SPGS | FL | 32043-3333 |
| BELCHER, NITA A | 1039 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2113 |
| BELCHER, NORMA J | 26142 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| BELCHER, NORMA L | 13605 SE 226 ROAD | | | | OSCEOLA | MO | 64776 |
| BELCHER, NORMA L | 13605 SE 226 RD | | | | OSCEOLA | MO | 64776-7295 |
| BELCHER, ORILAS G | 1225 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 |
| BELCHER, PATRICIA H | 1744 BEAR CORBITT RD. | | | | BEAR | DE | 19701-1538 |
| BELCHER, PATRICIA H | 1744 BEAR CORBITT RD | | | | BEAR | DE | 19701-1538 |
| BELCHER, PAULINE B | 12617 GORES MILL RD | | | | REISTERSTOWN | MD | 21136-5126 |
| BELCHER, RALPH H | 2905 SHALLOW RIDGE RD | | | | WHITE PINE | TN | 37890-4133 |
| BELCHER, ROBERT D | 365 N LAKEVIEW LN | | | | BEDFORD | IN | 47421-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELCHER, RONALD E | 7285 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9282 |
| BELCHER, RONNIE L | 2018 160TH STREET CT E | | | | TACOMA | WA | 98445-3385 |
| BELCHER, RONNIE L | 22953 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| BELCHER, ROSE M | 32729 ROSENBUSCH DR | | | | WARREN | MI | 48088-1502 |
| BELCHER, ROSE M | 32729 ROSENBUSCH | | | | WARREN | MI | 48088-1502 |
| BELCHER, RUTH A | 2952 VIA VIZCAYA | | | | LAKE WORTH | FL | 33461-1755 |
| BELCHER, RUTH P | 7227 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| BELCHER, RUTH P | 7227 FLAMINGO DR. | | | | ALGONAC | MI | 48001-4131 |
| BELCHER, SANDRA A | 26540 BURG RD | APT 318 | | | WARREN | MI | 48089 |
| BELCHER, SANDRA A | 26540 BURG RD APT 318 | | | | WARREN | MI | 48089-3556 |
| BELCHER, SHIRLEY W | 497 WESTVIEW BLVD | | | | MANSFIELD | OH | 44907-2339 |
| BELCHER, SUZANNE M | 609 IRONWOOD DR | | | | ALLEN | TX | 75002-4442 |
| BELCHER, TERRY A | 2549 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7821 |
| BELCHER, THOMAS M | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 |
| BELCHER, VERONICA M | 7382 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |
| BELCHER, VICTOR L | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| BELCHER, VIRGINIA G | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |
| BELCHER, VIRGINIA R | 1428 CONGRESS WAY | | | | SAN JACINTO | CA | 92583 |
| BELCHER, VIRGINIA R | 1428 CONGRESS WAY | | | | SAN JACINTO | CA | 92583-5132 |
| BELCHER, WILLIAM | 102 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| BELCHER, WILLIAM D | 6211 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| BELCHER, WILLIAM H | 177 TAYLORTON RD | | | | MC DERMOTT | OH | 45652-8911 |
| BELCIK, BEN L | 25 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| BELCOVSON, JOSEPH M | 449 OLD COAST HWY APT 5B | | | | SANTA BARBARA | CA | 93103-2991 |
| BELCULFINE, AMEDEO | 155 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3065 |
| BELCYNSKI, VIRGINIA | 9801 BARTEL ROAD | | | | COLUMBUS | MI | 48063-4111 |
| BELCYNSKI, VIRGINIA | 9801 BARTEL RD | | | | COLUMBUS | MI | 48063-4111 |
| BELCZAK, IRENE A | 825 THOMAS FOX DR W | | | | N TONAWANDA | NY | 14120-2937 |
| BELCZAK, JOHN G | 19042 FAIRWAY ST | | | | LIVONIA | MI | 48152-4700 |
| BELCZAK, THOMAS E | PO BOX 814 | | | | MESILLA | NM | 88046-0814 |
| BELDEAN, NICK W | 26519 5 MILE RD | | | | REDFORD | MI | 48239-3139 |
| BELDEN JR, JOHN M | 7113 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8916 |
| BELDEN, BEATRICE A | 1940 SHERIDAN DR APT 10 | | | | BUFFALO | NY | 14223-1217 |
| BELDEN, BEATRICE A | 1940 SHERIDAN DRIVE #10 | | | | BUFFALO | NY | 14223-1217 |
| BELDEN, EDWIN W | 2165 OLIVE AVE | | | | FREMONT | CA | 94539-5135 |
| BELDEN, EILEEN R | 6372 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9788 |
| BELDEN, KENNETH R | 8185 MOHAWK TRL | | | | TEMPERANCE | MI | 48182-9290 |
| BELDEN, LELAN R | 23421 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2233 |
| BELDEN, MICHAEL S | PO BOX 647 | | | | FARMINGTON | MI | 48332-0647 |
| BELDEN, RAYMOND D | 145 TERRI DRIVE | | | | DEARBORN HTS | MI | 48127-1986 |
| BELDEN, ROY E | 3050 MCKAIG RD | | | | TROY | OH | 45373-8721 |
| BELDEN, SUSAN | 8185 MOHAWK TRAIL | | | | TEMPERANCE | MI | 48182-9290 |
| BELDIN, ESTHER M | 2970 CULVER LAKE DR | | | | DOWLING | MI | 49050-9743 |
| BELDIN, ROBERT F | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| BELDING, GEORGE V | PO BOX 910 | | | | CRYSTAL SPGS | MS | 39059-0910 |
| BELDING, JEROME P | 961 HANNAFIELD CT | | | | MANCHESTER | MO | 63021-5326 |
| BELDING, LOIS K | 715 PEARL ST | | | | BELDING | MI | 48809-1954 |
| BELDING, PAUL E | 1680 WILDWOOD TRL | | | | WEATHERFORD | TX | 76085-5712 |
| BELDING, RICHARD J | 13373 N PLAZA DEL RIO BLVD | FREEDOM PLAZA #6605 | | | PEORIA | AZ | 85381-4873 |
| BELDING, RICHARD M | 370 DRAKE CT | | | | SANTA CLARA | CA | 95051-6737 |
| BELDOCK, MARGARET T | 1262 COUNTY ROUTE 31 | | | | LISBON | NY | 13658-3117 |
| BELDYGA, DENNIS M | 800 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| BELDYGA, GENE J | 14150 GASPER RD | | | | CHESANING | MI | 48616-9462 |
| BELDYGA, KAY M | 726 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2208 |
| BELDYGA, LARRY P | 2636 E VERNE RD | | | | BURT | MI | 48417-9707 |
| BELDYGA, LEONARD J | 4917 COLBY RD | | | | OWOSSO | MI | 48867-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELEAL, MARY ALICE | 291 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| BELEAL, MARY ALICE | 291 RIVER ST | | | | ROCHESTER | NY | 14612-4717 |
| BELECKI, LYNN K | 19720 SCENIC HARBOR | | | | NORTHVILLE | MI | 48167 |
| BELEJACK, JOHN | 777 NORTHFIELD AVE | | | | WEST ORANGE | NJ | 07052-1131 |
| BELEN, ERTUGRUL F | 6121 BROADWAY FL 2 | | | | WEST NEW YORK | NJ | 07093-2912 |
| BELEN, NORMAN J | 1924 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| BELEN, THOMAS E | PO BOX 225 | 120 E PINE ST. | | | WESTPHALIA | MI | 48894-0225 |
| BELEN, TIMOTHY H | PO BOX 303 | | | | WESTPHALIA | MI | 48894-0303 |
| BELEN, VERA D | 864 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| BELER, HELEN F | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| BELER, KURT W | 7300 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| BELETSKIY, LEONID | 3751 SPANISH OAKS DR | | | | WEST BLOOMFIELD | MI | 48323-1866 |
| BELEVENDER, BONNIE | 414 PROSPECT STREET | | | | BEREA | OH | 44017-2410 |
| BELEVENDER, KAREN | 1882 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1539 |
| BELEVENDER, MICHAEL D | 4223 INGLEWOOD DR | | | | YPSILANTI | MI | 48197-6624 |
| BELEVICH, DUANE D | 4406 W RUN RD | | | | HOMESTEAD | PA | 15120-3071 |
| BELEW, BARNEY J | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BELEW, EDITH A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, EDYTHE A | 2037 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| BELEW, HAROLD R | 8410 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5504 |
| BELEW, JAMES H | 457 WALLACE DR | | | | HARTSELLE | AL | 35640 |
| BELEW, JUDITH M | 7106 11TH AVE W | | | | BRADENTON | FL | 34209-4039 |
| BELEW, RUSSELL D | 7282 COUNTY ROAD 7 | | | | FLORENCE | AL | 35633-5706 |
| BELEW, WYLIE | 14299 PEEK DR | | | | ATHENS | AL | 35611-7041 |
| BELEY, CARMELO A | 2069 CROWN VIEW ST | | | | HENDERSON | NV | 89052-6982 |
| BELFI, BARBARA A | 922 SW 176TH AVE | | | | PEMBROKE PINES | FL | 33029-4835 |
| BELFI, EDWARD D | 10 SUFFERN PL | | | | MONSEY | NY | 10952-3620 |
| BELFI, GAIL C | 12143 ROSEDALE TERRACE | | | | BOYNTON BEACH | FL | 33437-2015 |
| BELFI, RALPH M | 252 BRISTOL ST | | | | SOUTHINGTON | CT | 06489-4506 |
| BELFIE, ALBERT W | 947 SITKA TRL | | | | FORT MYERS BEACH | FL | 33931-5831 |
| BELFIELD, JANICE A | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| BELFIELD, KENNETH R | PO BOX 154 | | | | GASPORT | NY | 14067-0154 |
| BELFIELD, PHILIP | 3920 BUENA VISTA DR S | | | | ELLENTON | FL | 34222-4740 |
| BELFIELD, ROBERT A | 7537 TEATICKET CT | | | | JACKSONVILLE | FL | 32244-6532 |
| BELFIELD, SHIRLEY R | PO BOX 22 | | | | MIDDLEPORT | NY | 14105-0022 |
| BELFORD, BRIAN M | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, DENNIS A | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DIANE L | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DIANE L | 295 UNIVERSITY ST | | | | BEREA | OH | 44017-2015 |
| BELFORD, DOROTHY L | 1510 ARIANA ST LOT 27 | | | | LAKELAND | FL | 33803-6903 |
| BELFORD, LLOYD C | 1178 BAYS RDG | | | | GREENUP | KY | 41144-8747 |
| BELFORD, LYNN A | 4676 KEDRON RD | | | | SPRING HILL | TN | 37174-2260 |
| BELFORD, PAMELA J | 4220 BOULDER DR | | | | BURTON | MI | 48529 |
| BELFORD, RAYMOND L | 272 1ST ST | | | | MILAN | MI | 48160-1006 |
| BELFORD, TYRONE | 1928 CENTERVIEW | | | | MIDLAND | TX | 79707-9763 |
| BELFORD, VIRGINIA M | 509 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| BELFORD, VIVIAN | 338 E PATTON ST | | | | GOLCONDA | IL | 62938-1011 |
| BELFORD, VIVIAN | RR3 BOX 46P | | | | GOLCONDA | IL | 62938 |
| BELFORE, BARBARA K | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| BELFORT, GUILLERMO A | 5007 BRIGHT BLF | | | | SAN ANTONIO | TX | 78253-5184 |
| BELFORTI, MICHELINA G | 243 W PRESQUE ISLE RD | | | | CARIBOU | ME | 04736-4109 |
| BELFOUR, ROBERT J | 12235 SE 175TH PL | | | | SUMMERFIELD | FL | 34491-1822 |
| BELFRY JR, WILLIAM A | 2475 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2055 |
| BELFY, MARK E | 4822 SUNDERLAND DR | | | | STERLING HEIGHTS | MI | 48314-1972 |
| BELGARD, BERYLE M | 2455 AURELIUS RD APT B5 | | | | HOLT | MI | 48842-2164 |
| BELGARDE, CHARLES E | 3734 S BAINBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELGARDE, ELIZABETH D. | 249 W COTTER RD | | | | BRASHER FALLS | NY | 13613-3171 |
| BELGARDE, ELIZABETH D. | 249 WEST COTTER RD. | | | | BRASHER FALLS | NY | 13613-3171 |
| BELGARDE, JAMES A | 3961 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4127 |
| BELGER, ERVIN L | 11653 BRIARBRAE CT | | | | SAINT LOUIS | MO | 63138-3510 |
| BELGER, ROBERT L | 1306 N 8TH ST | | | | SAINT LOUIS | MO | 63106-4513 |
| BELGER, WILLIAM A | 87 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BELGER, WILLIAM A | 71 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| BELGHAUS, HELMUT P | 15 MERITAGE CMN UNIT 103 | | | | LIVERMORE | CA | 94551-7476 |
| BELHABIB, BILL A | 22650 GLASTONBURY GATE ST | | | | SOUTHFIELD | MI | 48034-5169 |
| BELHUMEUR, HALLDEN E | 9 BRANDYWINE TER | | | | MILLIS | MA | 02054-1415 |
| BELICA JR, CHARLES J | 5245 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| BELICA, EDWARD A | 4495 CLARK ST | | | | HAMBURG | NY | 14075-3809 |
| BELICA, GLADYS J | 1230 WARD ST NW | | | | WARREN | OH | 44485-2769 |
| BELICA, MARION D | 617 JORDAN AVE | | | | LOCKPORT | IL | 60446-1218 |
| BELICA, MARION D | 617 JORDAN AVE | | | | ROMEOVILLE | IL | 60446-1218 |
| BELICA, ROBERT A | 141 QUEENSWAY RD | | | | ELMA | NY | 14059-9612 |
| BELICA, ROBERT F | 3859 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9779 |
| BELICA, WILLIAM A | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| BELICA, WILLIAM J | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| BELICH, ALAN J | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| BELICH, ANTHONY P | 8044 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| BELICH, ELAINE | 1601 MILLARD AVE | | | | ROYAL OAK | MI | 48073-2776 |
| BELICH, ELIZABETH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| BELICH, ELIZABETH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |
| BELICKA, ANDREW | 7301 MEADOW VIEW DR | | | | SEVILLE | OH | 44273-9202 |
| BELIEW, BILLY G | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BELIEW, GLORIA J | 3238 CRESTON AVE | | | | LANSING | MI | 48906-3105 |
| BELIGNI, BETH W | PO BOX 253 | | | | GIRARD | OH | 44420-0253 |
| BELIK, MARTIN J | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 |
| BELIK, RUTH V | 7670 STEWART SHARON RD | | | | MASURY | OH | 44438-1324 |
| BELILE, FRANCIS J | PO BOX 5295 | | | | MASSENA | NY | 13662-5295 |
| BELILE, FREDERICK | 109 MOSHER RD | | | | NICHOLVILLE | NY | 12965 |
| BELILE, PAUL R | 3867 250TH AVE. | | | | MORLEY | MI | 49336 |
| BELILE, ROLLAND J | PO BOX 141 | | | | BRASHER FALLS | NY | 13613-0141 |
| BELILES, LINDA L | 9519 WOODLAND CT | | | | BROWNSBURG | IN | 46112-8881 |
| BELILES, PAMELA L | PO BOX 302 | | | | SPENCER | IN | 47460-0302 |
| BELILES, PAMELA L | PO BOX 302 | | | | SPENCER | IN | 47460-0302 |
| BELILL, EDWARD F | 70 LONG BEN LN | | | | NOKOMIS | FL | 34275-2214 |
| BELILL, EDWARD W | PO BOX 212 | | | | TAWAS CITY | MI | 48764-0212 |
| BELILL, FRANCIS G | 13203 GOLDEN CT | | | | FENTON | MI | 48430-3003 |
| BELILL, JAMES H | 3985 CABARET TRL W APT 3 | | | | SAGINAW | MI | 48603-2254 |
| BELILL, JEAN E | 12340 N CLIO RD | | | | CLIO | MI | 48420-1047 |
| BELILL, JOHN W | 8085 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| BELILL, MATT A | 824 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1370 |
| BELILL, MICHAEL J | APT 2 | 1905 WOODSLEA DRIVE | | | FLINT | MI | 48507-5232 |
| BELILL, MICHAEL L | 10424 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| BELILL, PAULINE | 2511 FIFTH AVE S 102 W | | | | ESCANABA | MI | 49829 |
| BELILL, PAULINE | 2511 FIFTH AVE S 102 W | | | | ESCANABA | MI | 49829-1243 |
| BELILL, ROBERT A | 9381 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| BELILL, THOMAS C | 11620 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| BELILL, THOMAS L | 2045 ARTHUR ST | | | | SAGINAW | MI | 48602-1006 |
| BELILL, TIMOTHY J | 12338 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| BELILL, TIMOTHY M | 9550 JANES RD | | | | SAGINAW | MI | 48601-9452 |
| BELILL-TAYLOR, MARY J | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| BELIN JR, JOHN H | 3034 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| BELIN, GREGORY M | 2547 MIDWAY DR | | | | STOUGHTON | WI | 53589-2755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELIN, JOHN I | 16179 CHEYENNE ST | | | | DETROIT | MI | 48235-4201 |
| BELIN, LARRY D | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| BELINA JR, FRANK S | 3300 NE 36TH ST APT 919 | | | | FT LAUDERDALE | FL | 33308-6733 |
| BELINCKY, HAROLD E | PO BOX 585 | | | | HARRISON | MI | 48625-0585 |
| BELINCKY, LIZZIE L | PO BOX 585 | | | | HARRISON | MI | 48625-0585 |
| BELINCKY, TERRY R | 10258 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| BELINSKI, JOSEPH M | 29901 OLD FORT ST. | | | | BROWNSTOWN | MI | 48173 |
| BELINSKY, JAMES L | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| BELINSKY, LAWRENCE | 22010 KENOSHA ST | | | | OAK PARK | MI | 48237-2654 |
| BELINSKY, RICHARD G | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| BELION, FRANCES S | 9271 SPRINGRIDGE TEXAS LINE RD | | | | KEITHVILLE | LA | 71047-6193 |
| BELIS, MITCHEL J | 106 THURSTON AVE | | | | KENMORE | NY | 14217-1322 |
| BELISLE JR, JOSEPH H | 650 SANDERS RD | | | | OXFORD | MI | 48371-4318 |
| BELISLE, ALICE | 3417 BENT OAK | | | | ADRIAN | MI | 49221 |
| BELISLE, BRUCE W | 2144 BAUMEY ST | | | | WYANDOTTE | MI | 48192-3034 |
| BELISLE, CHARLOTTE E | 1616 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| BELISLE, GERALDINE B | 34601 ELMWOOD ST APT 143 | | | | WESTLAND | MI | 48185-3078 |
| BELISLE, HELENE J | 31 ANCHORAGE ROAD | | | | FRANKLIN | MA | 02038 |
| BELISLE, HELENE J | 31 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1551 |
| BELISLE, JEFFREY A | 216 COLUMBIA DR | | | | SOUTH LYON | MI | 48178-1878 |
| BELISLE, LARRY G | 2780 JAMES RD | | | | AUBURN HILLS | MI | 48326-1919 |
| BELISLE, LAWRENCE G | PO BOX 1235 | | | | ADRIAN | MI | 49221-7235 |
| BELISLE, ROGER | 1402 PHEASANT RUN | | | | ROCKLEDGE | FL | 32955-4648 |
| BELISLE, SUZANNE | 2025 MARGIE DRIVE | | | | WHITE LAKE | MI | 48386-1834 |
| BELISLE, WANDA P | 197 S STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| BELIVEAU, CECILE N | 122 PONTE VEDRA COLONY CIR | | | | PONTE VEDRA BEACH | FL | 32082-4751 |
| BELK JR, JAMES P | 2010 JANICE DR | | | | FLINT | MI | 48504-1663 |
| BELK, BRENDA L | 5308 BLACK OAK CT LOT 319 | | | | FLINT | MI | 48506 |
| BELK, CYNTHIA A | 17 BURDICK CREEK RD | | | | COLLINSVILLE | IL | 62234-6801 |
| BELK, DONALD C | 1804 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| BELK, ISAIAH | 402 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| BELK, JAMES R | RT 1 HARTSELL ROAD | | | | CASS CITY | MI | 48726 |
| BELK, JOHN M | 14 YANCEY DR | | | | GREENVILLE | SC | 29615-1235 |
| BELK, PATRICIA J | 728 WAVELAND RD | | | | JANESVILLE | WI | 53548-6714 |
| BELK, PATRICIA J | 728 WAVELAND RD | | | | JANESVILLE | WI | 53548-6714 |
| BELKA, EDNA | 2226 108TH RR 1 | | | | BYRON CENTER | MI | 49315 |
| BELKA, EDNA | 2226 108TH RR 1 | | | | BYRON CENTER | MI | 49315-9107 |
| BELKA, GARY L | 111 CHURCH ST | | | | WAYLAND | MI | 49348-1201 |
| BELKA, RODNEY J | 1040 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| BELKA, RONALD F | 4020 N PEACOCK TRL | | | | IRONS | MI | 49644-8683 |
| BELKA, WAYNE E | 445 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| BELKE, MICHAEL D | 2048 WILSHIRE DR SE | | | | GRAND RAPIDS | MI | 49506-4061 |
| BELKEN, EUGENE K | 1619 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-0144 |
| BELKNAP, BETTY L | 1440 W LAKE RD | | | | CLIO | MI | 48420-8858 |
| BELKNAP, BETTY L | 1440 W LAKE RD | | | | CLIO | MI | 48420-8858 |
| BELKNAP, CARL R | PO BOX 3029 | | | | CUYAHOGA FALLS | OH | 44223-0329 |
| BELKNAP, DONNA M | 1599 CLEARWATER DR | | | | GRANT | MI | 49327-9311 |
| BELKNAP, DONNA M | 1599 CLEARWATER | | | | GRANT | MI | 49327-9311 |
| BELKNAP, EDWARD R | 770 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2629 |
| BELKNAP, ELLEN | 1708 W CEDAR ST | 1ST FLOOR | | | ALLENTOWN | PA | 18104 |
| BELKNAP, ELLEN | 1708 W CEDAR ST | 1ST FLOOR | | | ALLENTOWN | PA | 18104-4126 |
| BELKNAP, HOWARD A | 1324 S THENDARA RD | | | | GRAYLING | MI | 49738 |
| BELKNAP, HOWARD A | 9275 M15 | | | | RICHVILLE | MI | 48758 |
| BELKNAP, IVAN | 2910 KOCHVILLE ROAD | | | | SAGINAW | MI | 48604-9207 |
| BELKNAP, JEAN F | 6641 MERRYPORT LN | | | | NAPLES | FL | 34104-7863 |
| BELKNAP, PAMELA L | 1617 LYONS AVE | | | | LANSING | MI | 48910-1769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELKNAP, RALPH C | 4819 GRANDVIEW DR | | | | YPSILANTI | MI | 48197-3728 |
| BELKNAP, STEVE R | 10686 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| BELKNAP, SUSAN R | 4353 CHATEAU DE VILLE DR APT A | | | | SAINT LOUIS | MO | 63129-1827 |
| BELKNAP, WILLIAM J | 1436 N CAROLINA ST | | | | SAGINAW | MI | 48602-3907 |
| BELKO, CHERYL | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 |
| BELKO, CHERYL | 2570 VAN WORMER RD | | | | SAGINAW | MI | 48609-9787 |
| BELKO, FRANK | 47160 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5004 |
| BELKOFER, ROBERT R | 5558 WOODRIDGE DR | | | | TOLEDO | OH | 43623-1062 |
| BELKOFF, SHIRLEY F | 3885 ARBOR DRIVE # 77 | | | | AUBURN HILLS | MI | 48326 |
| BELKOLA, GORDON W | 7392 LANDMARK DR | | | | SPRING HILL | FL | 34606-6355 |
| BELKOWSKI JR, WALTER C | 264 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| BELKOWSKI, LILLIAN | 305 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| BELKOWSKI, PAULINE L | 1675 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4909 |
| BELKOWSKI, PAULINE L | 1675 CLARK LAKE RD. | | | | BRIGHTON | MI | 48114-4909 |
| BELKOWSKI, VINCENT A | 13105 BACKUS ST | | | | SOUTHGATE | MI | 48195-1147 |
| BELL  JR, LEWIS G | 719 EDISON AVE | | | | JANESVILLE | WI | 53546 |
| BELL - SMITH, JESSICA L | 1220 CUSTER AVE | | | | KANSAS CITY | KS | 66105-1513 |
| BELL I I, JAMES L | 1800 BRYDEN RD | | | | COLUMBUS | OH | 43205-2210 |
| BELL III, JEFFERY L | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| BELL IV, ALBERT H | 848 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2920 |
| BELL JR, ARCHIE | 3368 HOLLY HILL PKWY | | | | ELLENWOOD | GA | 30294-6558 |
| BELL JR, ARCHIE G | 11510 PAMPAS DR | | | | NEW PORT RICHEY | FL | 34654-1709 |
| BELL JR, ARTHUR | PO BOX 26511 | | | | TROTWOOD | OH | 45426-0511 |
| BELL JR, BILLIE B | 2965 HARROGATE WAY | | | | ABINGDON | MD | 21009-1903 |
| BELL JR, CHARLIE W | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| BELL JR, CLAUDE R | 4210 E REDFIELD RD | | | | PHOENIX | AZ | 85032-5805 |
| BELL JR, DALE H | 12094 N JACKLEY RD | | | | ELWOOD | IN | 46036-8969 |
| BELL JR, DAVID A | 3434 TOD AVE NW | | | | WARREN | OH | 44485-1361 |
| BELL JR, ELLOW | 1943 WALNUT HILL PARK DR | | | | COLUMBUS | OH | 43232-3050 |
| BELL JR, EUGENE | 752 S 24TH ST | | | | SAGINAW | MI | 48601-6510 |
| BELL JR, FRANK | 4221 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| BELL JR, FRED E | 462 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| BELL JR, G R | PO BOX 7753 | | | | FLINT | MI | 48507-0753 |
| BELL JR, GEORGE A | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8001 |
| BELL JR, GROVER C | 2401 LAKELAND ST | | | | EL DORADO | AR | 71730-8121 |
| BELL JR, HAROLD A | 7300 STATE AVE APT 206 | | | | KANSAS CITY | KS | 66112-3021 |
| BELL JR, HENRY | 5454 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BELL JR, JAKE | 101 CENTER | | | | PONTIAC | MI | 48342 |
| BELL JR, JOHN C | 831 PHEASANT LN | | | | HURON | SD | 57350-5206 |
| BELL JR, JOHN F | 37467 LEISURE DR | | | | SELBYVILLE | DE | 19975-3841 |
| BELL JR, JOHNNY B | 101 PICCADILLY CIR | | | | BOSSIER CITY | LA | 71111-7124 |
| BELL JR, JOSEPH | 3546 E 140TH ST | | | | CLEVELAND | OH | 44120-4547 |
| BELL JR, L C | PO BOX 14347 | | | | SAGINAW | MI | 48601-0347 |
| BELL JR, LEWIS G | 719 EDISON AVE | | | | JANESVILLE | WI | 53546-3120 |
| BELL JR, MACK H | 6981 MAGNOLIA UT 9 | | | | GREENWOOD | LA | 71033 |
| BELL JR, MAX L | 1776 FAIRVIEW DR | | | | CORONA | CA | 92880-1266 |
| BELL JR, MERTON F | 16 MAPLE TRAIL | | | | FAIRFIELD | PA | 17320-8494 |
| BELL JR, ORSON D | 2705 MCLEMORE WAY | | | | FRANKLIN | TN | 37064-1155 |
| BELL JR, PAUL L | 12837 CAMBRIDGE RD | | | | LEAWOOD | KS | 66209-1620 |
| BELL JR, PHILIP L | 7498 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9709 |
| BELL JR, RALPH T | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| BELL JR, RALPH W | 14086 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BELL JR, RAYFORD | 147 OAKLAND CIR | | | | STOCKBRIDGE | GA | 30281-3894 |
| BELL JR, RICHARD | 1701 TOWNCROSSING BULVARD | APT 1435 | | | MANSFIELD | TX | 76063 |
| BELL JR, ROBERT R | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| BELL JR, ROBERT W | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL JR, SAM | 4520 CARLTON ST | | | | FLINT | MI | 48505-3534 |
| BELL JR, SAMMIE L | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| BELL JR, THEODORE J | 517 AMESBURY DR | | | | GAHANNA | OH | 43230-2345 |
| BELL JR, VICTOR E | 130 RUFUS CIR | | | | SYRACUSE | NY | 13209-1947 |
| BELL JR, WALTER | 635 E 54TH AVE | | | | MERRILLVILLE | IN | 46410-1614 |
| BELL JR, WALTER H | 515 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4471 |
| BELL JR, WILL H | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| BELL JR, WILLIAM F | 2200 HAZELHURST CT | | | | DAYTON | OH | 45440-1137 |
| BELL JR, WILLIAM H | 1714 EMERALD AVE SW | | | | ATLANTA | GA | 30310-1512 |
| BELL JR, WILLIE | 842 INMAN AVE | | | | EDISON | NJ | 08820-1360 |
| BELL JR., DARL B | 1121 MCCONNELL ST APT B | | | | MESQUITE | TX | 75150-7468 |
| BELL JR., THOMAS W | 6708 FRANKLIN ST | | | | SYLVANIA | OH | 43560-1256 |
| BELL SR., ROOSEVELT | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| BELL, A A | 36 PLAINS RD | BOX 980 | | | ESSEX | CT | 06426 |
| BELL, ADELL L | 1735 CHATHAM RIDGE CIR APT 206 | | | | CHARLOTTE | NC | 28273-3522 |
| BELL, ALBERT E | 445 LAKEVIEW CIR | | | | TENNESSEE RIDGE | TN | 37178-5143 |
| BELL, ALBERT J | 2420 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| BELL, ALBERT J | PO BOX 224 | | | | PORT SANILAC | MI | 48469-0224 |
| BELL, ALBERT M | APT 215 | 8150 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5843 |
| BELL, ALBERTA E | 6150 LAKELAND HIGHLANDS RD | APT 126 | | | LAKELAND | FL | 33813 |
| BELL, ALEX J | 36333 GARFIELD RD APT 231 | | | | CLINTON TOWNSHIP | MI | 48035-1182 |
| BELL, ALEXANDER | 45A SYCAMORE RD | | | | CLIFTON | NJ | 07012-3219 |
| BELL, ALEXANDER L | 12 KNOLLWOOD RD | | | | MEDFIELD | MA | 02052-2724 |
| BELL, ALFRED E | 349 AVENUE E | | | | BAYONNE | NJ | 07002 |
| BELL, ALICE A | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| BELL, ALLAN M | 297 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-5622 |
| BELL, ALLEN G | 720 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1622 |
| BELL, ALLEN W | 13 CROWN PT | | | | PRINCETON | WV | 24740-2427 |
| BELL, ALLEN W | 7276 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| BELL, ALMA M | HC 2 BOX 2284 | | | | VAN BUREN | MO | 63965-9600 |
| BELL, ALMA M | HC 2 BOX 2284 | | | | VAN BUREN | MO | 63965-9600 |
| BELL, ALVIN | 1928 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BELL, AMELIA A | 739 EAST PIKE STREET | | | | PONTIAC | MI | 48342-2975 |
| BELL, AMOS H | 713 TAMPA DR | | | | FUQUAY VARINA | NC | 27526-7305 |
| BELL, AMY S | 4213 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9783 |
| BELL, ANDREW R | 2100 CLAMAR DR | | | | WASHINGTON | MI | 48095-1024 |
| BELL, ANDY E | 31 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| BELL, ANITA F | 1740 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3941 |
| BELL, ANN | 59 CLAY ST | | | | LE ROY | NY | 14482-1431 |
| BELL, ANN | 59 CLAY | | | | LEROY | NY | 14482-1431 |
| BELL, ANN M | 7171 SIMONS ST | | | | LEXINGTON | MI | 48450-8825 |
| BELL, ANN M | 7171 SIMONS | | | | LEXINGTON | MI | 48450-8825 |
| BELL, ANNA F | 4339 CLARK LN | | | | SOUTH FULTON | TN | 38257-7633 |
| BELL, ANNA K | 5725 NORTH TERESA DRIVE | | | | ALEXANDRIA | IN | 46001-8634 |
| BELL, ANNE | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| BELL, ANNETTE | 9258 HALLS FERRY RD | | | | JENNINGS | MO | 63136-5145 |
| BELL, ANNIE L | 3804 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| BELL, ANNIE L | 1501 100TH ST | | | | NIAGARA FALLS | NY | 14304-2792 |
| BELL, ANTHONY | 4707 ROCKY HILL DR | | | | WILLIAMSTON | MI | 48895-9431 |
| BELL, ANTHONY H | 1041 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BELL, ANTHONY J | 6364 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2148 |
| BELL, ANTHONY N | 330A S OHIOVILLE RD | | | | NEW PALTZ | NY | 12561-4415 |
| BELL, ANTHONY O | 7 ELMWOOD CT | | | | WILLINGBORO | NJ | 08046-2273 |
| BELL, ARCEPHUS | 3604 CLUBHOUSE CIR E # C | | | | DECATUR | GA | 30032-2083 |
| BELL, ARCHIE L | 60 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| BELL, ARDELIA C | 18214 SENTRY PINE CT | | | | HUMBLE | TX | 77346-4447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, ARDELL | 184 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| BELL, ARTHUR C | 12414 METCALF RD | | | | BROCKWAY | MI | 48097-4306 |
| BELL, ARTHUR C | 21267 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| BELL, ARTHUR L | PO BOX 9528 | | | | GRAND RAPIDS | MI | 49509-0528 |
| BELL, ARVIN | 69 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2115 |
| BELL, AUDREY J | 305 E MULBERRY ST | | | | GEORGETOWN | IL | 61846-1973 |
| BELL, AUSTIN | APT H | 3755 ALLERTON PLACE | | | INDIANAPOLIS | IN | 46226-6189 |
| BELL, B J | 284 COSTA RICA | | | | EDGEWATER | FL | 32141-7629 |
| BELL, BARBARA | 155 FORD RD N # 12 | | | | MANSFIELD | OH | 44905-2927 |
| BELL, BARBARA A | 1201 MORSE AVE APT 66 | | | | SACRAMENTO | CA | 95864-3858 |
| BELL, BARBARA E | 3294 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| BELL, BARBARA J | 524 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1514 |
| BELL, BARBARA J | 524 ANDERSON ROAD | | | | CHESTERFIELD | IN | 46017 |
| BELL, BARBARA L | ROUTE 8 BOX 5866 | | | | MONTICELLO | KY | 42633 |
| BELL, BARBARA L | 224 WAYMONT DR | | | | MONTICELLO | KY | 42633-6327 |
| BELL, BARBARA N | 24551 EASTWOOD VILLAGE DR APT102 | | | | CINTON TWP | MI | 48035-5873 |
| BELL, BARCLAY G | 954 SHADY TREE LN | | | | WHEELING | IL | 60090-5725 |
| BELL, BEATRICE K | 2937 BOUGH AVE APT D | | | | CLEARWATER | FL | 33760-1583 |
| BELL, BEATRICE L | 4839 LAKEHURST LN SE | | | | BELLEVUE | WA | 98006-2650 |
| BELL, BEECHER W | 1807 NOTTINGHAM RD | | | | WOODRIDGE | IL | 60517-4613 |
| BELL, BENJAMIN A | 1780 S GLEANER RD | | | | SAGINAW | MI | 48609-9714 |
| BELL, BENNIE B | 1102 BLAIR ST | | | | FLINT | MI | 48504-4620 |
| BELL, BENNIE E | 241 LAKESHIRE PKWY | | | | CANTON | MS | 39046-5333 |
| BELL, BENNIE L | PO BOX 3481 | | | | MUNCIE | IN | 47307-3481 |
| BELL, BERNADETTE | 29042 BURNING TREE LN | | | | ROMULUS | MI | 48174-3073 |
| BELL, BERNADETTE | 380 BOX AVE | C/O HENRY W BELL SR | | | BUFFALO | NY | 14211-1402 |
| BELL, BERTHA | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| BELL, BERTHA | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| BELL, BESSIE D | 1420 VIRGINIA DR | | | | BOWLING GREEN | KY | 42101-2767 |
| BELL, BETTIE M | 4219 CIMMARON TRL | | | | GRANBURY | TX | 76049-5204 |
| BELL, BETTY | RR 2 | | | | SELMA | IN | 47383 |
| BELL, BETTY | RR 2 605 NO C.R. 600 EAST | | | | SELMA | IN | 47383-9802 |
| BELL, BETTY J | 20431 HULL ST | | | | DETROIT | MI | 48203-1247 |
| BELL, BETTY JEAN | 663 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| BELL, BETTY R | 3442 PRIMROSE PL | | | | DECATUR | GA | 30032-4761 |
| BELL, BETTY R | 8157 ROSELAWN ST | | | | DETROIT | MI | 48204-5506 |
| BELL, BETTY W | 335 SKYRIDGE DR | | | | ATLANTA | GA | 30350-4515 |
| BELL, BEULAH M | PO BOX 1296 | | | | MT DORA | FL | 32756-0000 |
| BELL, BEULAH M | PO BOX 1296 | | | | MOUNT DORA | FL | 32756-1296 |
| BELL, BILLIE F | 2541 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8411 |
| BELL, BILLIE J | 11217 FIRETOWER RD | | | | PASS CHRISTIAN | MS | 39571-9668 |
| BELL, BILLY H | 3427 BEECH DR | | | | DECATUR | GA | 30032-2556 |
| BELL, BILLY R | 4636 FRIARS LN | | | | GRAND PRAIRIE | TX | 75052-3609 |
| BELL, BOBBIE P | PO BOX 26 | | | | YOUNG AMERICA | IN | 46998-0026 |
| BELL, BOBBY | 140 SURREY CHASE DR | | | | SOCIAL CIRCLE | GA | 30025-4924 |
| BELL, BOBBY G | 716 FRANK HULIN RD | | | | LEXINGTON | NC | 27295-6928 |
| BELL, BOBBY L | 318 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1446 |
| BELL, BONITA L | 811 GILBERT HWY | | | | FAIRFIELD | CT | 06824-1646 |
| BELL, BONNIE L | 954 SHADY TREE LN | | | | WHEELING | IL | 60090-5725 |
| BELL, BRADFORD L | PO BOX 95 | | | | ROSCOMMON | MI | 48653 |
| BELL, BRADFORD L | 6150 SONNY AVE | | | | FLUSHING | MI | 48433-2349 |
| BELL, BRANDON L | 1087 AVANT RD | | | | WEST MONROE | LA | 71291-9775 |
| BELL, BRENDA D | 1948 MASTERS ST | | | | BELOIT | WI | 53511-2722 |
| BELL, BRENDA D | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433-7933 |
| BELL, BRENDA F | 61 ROLLING HILLS LANE | | | | MURPHY | NC | 28906 |
| BELL, BRENT A | 2544 W 8TH ST | | | | MUNCIE | IN | 47302-1632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, BRET A | 1110 N BOXWOOD LN | | | | O FALLON | MO | 63366-1624 |
| BELL, BRIAN D | 32300 BONNET HILL RD | | | | FARMINGTON HILLS | MI | 48334-3410 |
| BELL, BRONSON E | PO BOX 282 | | | | WAYNE | MI | 48184-0282 |
| BELL, BRUCE A | 1806 SHANNON DR | | | | JANESVILLE | WI | 53546-1498 |
| BELL, BRUCE F | 73 THURSTON AVE | | | | WHITINSVILLE | MA | 01588-2107 |
| BELL, BRUCE L | 10617 CORA DR | | | | PORTAGE | MI | 49002-7320 |
| BELL, BRYAN L | 710 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| BELL, BUFFY S | 17184 STATE ROUTE 45 | | | | WELLSVILLE | OH | 43968-8710 |
| BELL, CALVIN L | 1945 SANDRINGHAM DR SW | | | | ATLANTA | GA | 30311-4409 |
| BELL, CAMERON E | 1001 N MACEDONIA AVE | | | | MUNCIE | IN | 47303-4030 |
| BELL, CARL A | 147 DIXON ST | | | | JONESBORO | GA | 30236-3519 |
| BELL, CARL B | 4692 EDINBURGH DR | | | | HOWELL | MI | 48843-8635 |
| BELL, CARL W | PO BOX 218 | | | | DANVILLE | KY | 40423-0218 |
| BELL, CARLA R | APT 3 | 374 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7265 |
| BELL, CARLOTTA M | 4417 37TH ST | | | | MERIDIAN | MS | 39307-3030 |
| BELL, CARMEN L | 1208 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2600 |
| BELL, CAROL E | 695 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1021 |
| BELL, CAROLYN H | 10121 COUNTY RD 44 E LOT 37 | | | | LEESBURG | FL | 34788 |
| BELL, CAROLYN M | 13755 S CLOVER CT | | | | KOKOMO | IN | 46901-9415 |
| BELL, CAROLYN R | 3940 SETONHURST RD | | | | PIKESVILLE | MD | 21208-2033 |
| BELL, CARROLL C | 2205 AULL LN | | | | LEXINGTON | MO | 64067-1521 |
| BELL, CARROLL C | 2205 AULL LANE | | | | LEXINGTON | MO | 64067-1521 |
| BELL, CARROLL W | 9517 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-6740 |
| BELL, CASCELIA N | 5290 CEDAR SHORES CT APT 101 | | | | FLINT | MI | 48504-1566 |
| BELL, CASSANDRA M | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| BELL, CATHERINE A | 12595 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 |
| BELL, CECIL R | 10121 COUNTY RD 44 E LOT 37 | | | | LEESBURG | FL | 34788 |
| BELL, CHARA D | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953-3741 |
| BELL, CHARLES | PO BOX 1125 | | | | MONROE | GA | 30655-1125 |
| BELL, CHARLES | 4920 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| BELL, CHARLES C | PO BOX 719 | | | | SOMERSET | KY | 42502-0719 |
| BELL, CHARLES D | 501 UBER ST | | | | NEW CASTLE | PA | 16101-4564 |
| BELL, CHARLES D | 3582 CARTER RD | | | | BUFORD | GA | 30518-1602 |
| BELL, CHARLES E | 4757 WHITE OAK PATH | | | | STONE MTN | GA | 30088-3015 |
| BELL, CHARLES E | 32 KERMIT AVE | | | | BUFFALO | NY | 14215-3208 |
| BELL, CHARLES E | 3101 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2313 |
| BELL, CHARLES F | 1305 VACKETTA DR | | | | DANVILLE | IL | 61832-1602 |
| BELL, CHARLES M | 17365 W 62ND ST | | | | EDEN PRAIRIE | MN | 55346-1201 |
| BELL, CHARLES M | 185 PORTAGE | | | | PINCKNEY | MI | 48169-8945 |
| BELL, CHARLES R | 3044 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| BELL, CHARLES R | 401 CHARLIE WAY | | | | WEATHERFORD | TX | 76087-2124 |
| BELL, CHARLES W | PO BOX 69 | | | | FELTON | DE | 19943-0069 |
| BELL, CHARLES W | 10575 PLAINFIELD RD | | | | CINCINNATI | OH | 45241-2905 |
| BELL, CHARLES W | 8656 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| BELL, CHARLIE W | 3521 STERLING ST | | | | FLINT | MI | 48504-3559 |
| BELL, CHARLOTTE L | 1193 MORRIS HILL PARK | | | | MOUNT MORRIS | MI | 48458 |
| BELL, CHARLOTTE L | 1193 MORRIS HILL PARK | | | | MT MORRIS | MI | 48458-2581 |
| BELL, CHARLOTTE ROSE | 9074 CALADIUM AVENUE | | | | FOUNTAIN VLY | CA | 92708-1419 |
| BELL, CHARLOTTE ROSE | 9074 CALADIUM AVE | | | | FOUNTAIN VALLEY | CA | 92708 |
| BELL, CHERYL L | 16051 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| BELL, CHRISTINE R | 16682 NEELY HILL LOOP | | | | ATHENS | AL | 35611-6050 |
| BELL, CLARE R | 1200 DORENA DR NE | | | | KALKASKA | MI | 49646-9511 |
| BELL, CLARENCE A | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| BELL, CLARENCE E | 3126 GRACEFIELD RD APT 320 | | | | SILVER SPRING | MD | 20904-5827 |
| BELL, CLARK D | 3727 LEDGE DR | | | | TROY | MI | 48084-1137 |
| BELL, CLAYTON C | 1632 MANN RD | | | | CHEBOYGAN | MI | 49721-9240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, CLAYTON D | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7813 |
| BELL, CLEVELAND W | PO BOX 3051 | | | | DAYTON | OH | 45401-3051 |
| BELL, CLIFFORD H | 4159 17TH ST | | | | ECORSE | MI | 48229-1240 |
| BELL, CLIFTON V | 16641 TOPEKA LN | | | | CHOCTAW | OK | 73020-5918 |
| BELL, CLINTON L | 16123 BLUE SPRUCE LN | | | | CLINTON TOWNSHIP | MI | 48035-5519 |
| BELL, CLYDE D | 11231 HONEYSUCKLE LN | | | | SAGINAW | MI | 48609-9612 |
| BELL, CORNELIUS A | 34349 HARROUN STREET | | | | WAYNE | MI | 48184-2411 |
| BELL, CORNELL | 3045 BREA BLVD | | | | FULLERTON | CA | 92835-2066 |
| BELL, CREIGH A | 2126 DANCY CT | | | | INDIANAPOLIS | IN | 46239-8725 |
| BELL, CURTIS E | 4700 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| BELL, CURTIS L | 1539 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2303 |
| BELL, CYNTHIA | 4124 LIPPINCOTT RD | | | | LAPEER | MI | 48446 |
| BELL, CYNTHIA G | 2711 SOUTHCREST DR | | | | ARLINGTON | TX | 76016-1452 |
| BELL, DALE | 2133 NO B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, DALE | 2133 N B ST | | | | ELWOOD | IN | 46036-1749 |
| BELL, DALE D | 4709 JAMM RD | | | | ORION | MI | 48359-2221 |
| BELL, DALE E | 216 BAYVIEW DRIVE | | | | CORTLAND | OH | 44410-1924 |
| BELL, DALE E | 137 N LAWNDALE AVE APT A | | | | INDIANAPOLIS | IN | 46224-8543 |
| BELL, DALE J | 617 BRYAN RD | | | | MILAN | OH | 44846-9594 |
| BELL, DALE M | 1727 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| BELL, DAMEON LAJUAN | 1280 STALEY AVE | | | | DAYTON | OH | 45408 |
| BELL, DANIEL R | 230 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1785 |
| BELL, DANNY L | 1875 PLAINFIELD RD | | | | MT PLEASANT | MI | 48858-8270 |
| BELL, DANNY T | 2917 COKER DR | | | | KETTERING | OH | 45440-2128 |
| BELL, DARLENE C | 2255 HOLLIS DR | | | | SAINT LOUIS | MO | 63136-5424 |
| BELL, DARRYL | 2026 DANVILLE PK DR SW | | | | DECATUR | AL | 35603 |
| BELL, DAVID | PO BOX 512315 | | | | LOS ANGELES | CA | 90051-0315 |
| BELL, DAVID A | 100 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1057 |
| BELL, DAVID B | PO BOX 587 | | | | AU GRES | MI | 48703-0587 |
| BELL, DAVID E | 60 SE 1020 LOT 13 | | | | DEEPWATER | MO | 64740 |
| BELL, DAVID G | 3170 RUNNING DEER DR | | | | NORTH FORT MYERS | FL | 33917-1548 |
| BELL, DAVID H | 5580 BLYTH CT | | | | BOKEELIA | FL | 33922-3013 |
| BELL, DAVID H | 1238 E BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-4153 |
| BELL, DAVID M | 4554 BRADINGTON DR | | | | SAGINAW | MI | 48604-1528 |
| BELL, DAVID R | 229 S WASHBURN RD | | | | SEARCY | AR | 72143-8640 |
| BELL, DAVID R | 107 E ARTHUR ST | | | | HICKSVILLE | OH | 43526 |
| BELL, DAVID R | 86 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2015 |
| BELL, DAVID W | 907 WOOD AVE SE | | | | ATTALLA | AL | 35954-3551 |
| BELL, DAVID W | 3371 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| BELL, DAWN | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, DEADRA Y | PO BOX 3448 | | | | CENTER LINE | MI | 48015-0448 |
| BELL, DEAN H | 4822 DREON CT | | | | STERLING HTS | MI | 48310-2624 |
| BELL, DEBBIE | 10073 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BELL, DEBORAH L | 6880 DEBRA DR | | | | PORTLAND | MI | 48875-9719 |
| BELL, DEBORAH S | 204 NORTHVIEW DR | | | | TRINIDAD | TX | 75163-5076 |
| BELL, DEBRA M | 2065 PAVONIA WEST RD | | | | MANSFIELD | OH | 44903-9481 |
| BELL, DEION J | 313 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| BELL, DELLA R | 189 DICKINSON | | | | ROMEO | MI | 48065-4722 |
| BELL, DELLA R | 189 DICKENSON ST | | | | ROMEO | MI | 48065-4722 |
| BELL, DELLA T | 13321 GRAY RD | C/O KATHRYN B WALTER | | | ALBION | NY | 14411-9335 |
| BELL, DELMAR E | 7455 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| BELL, DELOIS R | 72 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| BELL, DELORISE B | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| BELL, DEMETRIUS | 6205 LITTLE PINEY DR | | | | LAKE SAINT LOUIS | MO | 63367-1969 |
| BELL, DENNIE | 25 FOREST VW | | | | ALUM CREEK | WV | 25003-9170 |
| BELL, DENNIS J | 36 SUMMERHILL RD | | | | WALLINGFORD | CT | 06492-3466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, DENNIS P | 464 DEER TRL | | | | GORDON | TX | 76453-3811 |
| BELL, DEVORIS | 352 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3786 |
| BELL, DIANE K | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| BELL, DIANE K | 5935 RAVENTREE CT | | | | COLLEGE PARK | GA | 30349-1680 |
| BELL, DONALD | 1715 S GENEVA AVE | | | | MARION | IN | 46953-2802 |
| BELL, DONALD | 3362 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| BELL, DONALD A | 1183 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| BELL, DONALD D | 38350 SHELBY DR | | | | WESTLAND | MI | 48186-5493 |
| BELL, DONALD G | 1236 ROPP DR | | | | MARTINSBURG | WV | 25403-1539 |
| BELL, DONALD J | 61 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| BELL, DONALD L | 662 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| BELL, DONALD W | 5928 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| BELL, DONNA | 3970 N BROWN RD | | | | MANTON | MI | 49663 |
| BELL, DONNIE | 5185 BLOSS DRIVE | | | | SWARTZ CREEK | MI | 48473-8908 |
| BELL, DORA M | 1216 E HATTIE | | | | FORT WORTH | TX | 76104 |
| BELL, DORIS | 4874 IRONWOOD ST | | | | SAGINAW | MI | 48638-5558 |
| BELL, DORIS E | 8484 HENRY CLAY BLVD | | | | CLAY | NY | 13041-9612 |
| BELL, DORIS M | 431 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| BELL, DOROTHY E | 45288 MANOR DR | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| BELL, DOROTHY E | 45288 MANOR DR. | | | | SHELBY TOWNSHIP | MI | 48317-4923 |
| BELL, DOROTHY J | 17104 ANTIQUE RD BOX 52 | | | | LONACONING | MD | 21539 |
| BELL, DOROTHY J | 377 SPRUCE AVE | | | | NIAGARA FALLS | NY | 14301-1033 |
| BELL, DOROTHY J | PO BOX 1033 | | | | DUNDEE | FL | 33838-1033 |
| BELL, DOROTHY J | P O BOX 1033 | | | | DUNDEE | FL | 33838 |
| BELL, DOROTHY T | 12352 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| BELL, DORTHY I | 4297 MAIN ST | PO BOX 325 | | | BROWN CITY | MI | 48416-7715 |
| BELL, DOUGLAS | 4215 JANICE CT | | | | FORT GRATIOT | MI | 48059-3779 |
| BELL, DOUGLAS C | 728 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4323 |
| BELL, DOUGLAS F | 1604 LADY BOWERS TRL | | | | LAKELAND | FL | 33809-5017 |
| BELL, EARLA | 801 MEADOWSTREET | APT 230 | | | GREENSBORO | NC | 27409 |
| BELL, EARLA | 801 MEADOWSTREET | APT 230 | | | GREENSBORO | NC | 27409-2832 |
| BELL, EARLINE | 16825 LAUDER | | | | DETROIT | MI | 48235-4037 |
| BELL, EARTHA | 502 BLOOMFIELD | | | | PONTIAC | MI | 48341-2806 |
| BELL, EARTHA | 502 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| BELL, EDD L | 733 E 33RD ST | | | | INDIANAPOLIS | IN | 46205-3852 |
| BELL, EDGAR F | 5336 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BELL, EDGAR L | 215 S MYRTLE DR | | | | SURFSIDE BEACH | SC | 29575-3678 |
| BELL, EDGAR T | 809 COUNTY ROAD 119 | | | | ATHENS | TN | 37303-7744 |
| BELL, EDITH M | 24555 LEE BAKER | | | | SOUTHFIELD | MI | 48075-6806 |
| BELL, EDNA E | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| BELL, EDNA E | 1508 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097-9457 |
| BELL, EDWARD C | 4220 S HUGHES AVE | | | | FORT WORTH | TX | 76119-3818 |
| BELL, EDWARD G | 308 FERNWOOD DR | | | | MARQUETTE | MI | 49855-9311 |
| BELL, EDWARD K | 4030 HERBERT GAMEL RD | | | | DALLAS | GA | 30132-3425 |
| BELL, EDWARD P | 4519 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| BELL, ELAINE N | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 |
| BELL, ELIZABETH | 2201 NW 122ND ST APT 1407 | | | | OKLAHOMA CITY | OK | 73120-8410 |
| BELL, ELIZABETH A | 5168 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9571 |
| BELL, ELIZABETH H | 11738 W DENIS AVE | | | | HALES CORNERS | WI | 53130-1724 |
| BELL, ELIZABETH J | 9585 MUSKET DR | | | | MENTOR | OH | 44060-7158 |
| BELL, ELIZABETH J | 9585 MUSKET DR | | | | MENTOR | OH | 44060-7158 |
| BELL, ELIZABETH LEE | 4511 ALMARK DR | | | | ORLANDO | FL | 32839-1330 |
| BELL, ELIZABETH M | 11TH STREET SE | | | | DECATUR | AL | 35601 |
| BELL, ELLA | 15367 CRUSE ST | | | | DETROIT | MI | 48227-3226 |
| BELL, ELLA | 15367 CRUSE | | | | DETROIT | MI | 48227-3226 |
| BELL, ELLA R | 636 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, ELLA R | 636 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1228 |
| BELL, ELLAMAE T | 7410 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| BELL, ELLEN A | 44 SERENITY CIR | | | | BROWNSVILLE | TX | 78520-9031 |
| BELL, ELLEN A | 44 SERENITY CIRCLE | | | | BROWNSVILLE | TX | 78520-9031 |
| BELL, ELMO W | 2528 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9760 |
| BELL, ELTON E | 624 ENGLISH OAKS DR | | | | PORT ORANGE | FL | 32127-5995 |
| BELL, EMMA R | 465 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| BELL, ERMA J | 8133 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| BELL, ERNEST E | 852 COLBY AVE | | | | YOUNGSTOWN | OH | 44505-3842 |
| BELL, ESSIE | 437 IRIS AVENUE | | | | LANSING | MI | 48917-2644 |
| BELL, ESTHER L | 520 HANOVER DR | | | | ALLEN | TX | 75002-4029 |
| BELL, EUGENE | 1142 MARSHALL DR | | | | TERRY | MS | 39170-9612 |
| BELL, EUGENE | 1101 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| BELL, EUGENE C | 140 HASTINGS WAY | | | | SAINT CHARLES | MO | 63301-5506 |
| BELL, EUGENE T | 711 LAURA DR | | | | MARIETTA | GA | 30066-5263 |
| BELL, EULA M | 5020 LANNOO ST | | | | DETROIT | MI | 48236-2157 |
| BELL, EULA MAE | 337 OAK HILL CIRCLE | | | | OLIVE HILL | KY | 41164 |
| BELL, EULA MAE | 337 OAK HILL CIRCLE | | | | OLIVE HILL | KY | 41164 |
| BELL, EVERETT | 3881 S VICTORIA AVE | | | | LOS ANGELES | CA | 90008-1819 |
| BELL, FANNIE M | 605 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BELL, FLOY | 2930 W PIONEER DR APT 144 | | | | IRVING | TX | 75061-4191 |
| BELL, FLOYD | 83 N 9TH ST | | | | MIAMISBURG | OH | 45342-2425 |
| BELL, FLOYD | 18674 GREENVIEW AVE | | | | DETROIT | MI | 48219-2940 |
| BELL, FLOYD F | 426 NORTHDALE DR | | | | TOLEDO | OH | 43612-3622 |
| BELL, FLOYD L | 1504 E LINTON AVE | | | | SAINT LOUIS | MO | 63107-1118 |
| BELL, FRANCES M | 3154 VILLAS DR S | | | | KOKOMO | IN | 46901-7061 |
| BELL, FRANK | 9407 EDENTON WAY | | | | TAMPA | FL | 33626-2537 |
| BELL, FRANK C | 9020 DEMERY CT | | | | BRENTWOOD | TN | 37027-3300 |
| BELL, FRANK E | PO BOX 95073 | | | | OKLAHOMA CITY | OK | 73143-5073 |
| BELL, FRED A | 8149 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| BELL, FREDDIE | 32 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2266 |
| BELL, FREDDY J | PO BOX 124 | | | | VENUS | TX | 76084-0124 |
| BELL, FREDERICK B | 3120 S OPEECHEE DR | | | | MUNCIE | IN | 47302-5528 |
| BELL, FREDRICK F | 105 NE DODGE ST | | | | GREENFIELD | IA | 50849-1138 |
| BELL, GABRIEL | 3507 MEADOWDALE DR | | | | BALTIMORE | MD | 21244-2239 |
| BELL, GAIL | 12501 PARAMOUNT BLUD | APT 107 | | | DOWNEY | CA | 90242 |
| BELL, GARLEN H | 126 AIKMAN PL | | | | TERRE HAUTE | IN | 47803-1640 |
| BELL, GARRICK A | 6 INDEPENDENCE PL | | | | SOUTH RIVER | NJ | 08882-2710 |
| BELL, GARRY D | 3066 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9788 |
| BELL, GARRY L | 590 S COUNTY ROAD 278 | | | | CLYDE | OH | 43410-9714 |
| BELL, GARY A | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 |
| BELL, GARY L | 3152 LEGENDS CIR | | | | LAKELAND | FL | 33803-5432 |
| BELL, GARY N | 174 CHURCH AVE | | | | BRISTOL | CT | 06010-6752 |
| BELL, GARY R | 206 HUNTERFIELD DR | | | | BROOKVILLE | OH | 45309-9349 |
| BELL, GARY S | 4420 KARLS GATE DR | | | | MARIETTA | GA | 30068-2121 |
| BELL, GARY W | 858 TREASURY BEND DR | | | | CHARLESTON | SC | 29412-9042 |
| BELL, GARY W | 3020 COMANCHE AVE | | | | FLINT | MI | 48507-4306 |
| BELL, GAYLE | PO BOX 202820 | | | | ARLINGTON | TX | 76006-8820 |
| BELL, GAYLE J | 1828 TEBO ST | | | | FLINT | MI | 48503-4434 |
| BELL, GAYLORD M | 13141 OXNARD ST APT 3 | | | | VAN NUYS | CA | 91401-4130 |
| BELL, GENE H | 1131 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 |
| BELL, GENEVA | 7212 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6250 |
| BELL, GEORGE | 3432 HIGH TRAIL DR | | | | WOODRIDGE | IL | 60517-1426 |
| BELL, GEORGE A | 814 N PINE RIDGE CT | | | | BEL AIR | MD | 21014-5584 |
| BELL, GEORGE E | 6865 SINGER RD | | | | DAYTON | OH | 45424-1633 |
| BELL, GEORGE E | 1410 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BELL, GEORGE F | PO BOX 504 | | | | PINCKNEY | MI | 48169-0504 |
| BELL, GEORGE F | 5955 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9476 |
| BELL, GEORGE ISAAC | 3517 HALE TRL | P.O. BOX 314 | | | FREDERIC | MI | 49733-8754 |
| BELL, GEORGE R | 6110 BEECH DALY RD | | | | TAYLOR | MI | 48180-1132 |
| BELL, GEORGE V | PO BOX 1434 | | | | BUFFALO | NY | 14240-1434 |
| BELL, GEORGE W | 16615 TRINITY ST | | | | DETROIT | MI | 48219-4749 |
| BELL, GEORGIA M | 15939 STATE ROUTE 30 | | | | CONSTABLE | NY | 12926-2805 |
| BELL, GERALD D | 265 THE WILD WOOD WAY | | | | WALHALLA | SC | 29691-5019 |
| BELL, GERALD D | 10976 TRAILWOOD DR | | | | FISHERS | IN | 46038-6524 |
| BELL, GERALD D | 2170 HASLETT RD | | | | EAST LANSING | MI | 48823-2915 |
| BELL, GERALD E | 14 FISHKILL HOOK RD | | | | HOPEWELL JCT | NY | 12533-6412 |
| BELL, GERALD H | 29889 SAINT ANDREWS DR | | | | MENIFEE | CA | 92584-8843 |
| BELL, GERALD K | 5100 CLEVELAND AVE APT 309 | | | | KANSAS CITY | MO | 64130-3089 |
| BELL, GERALD K | 5420 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1441 |
| BELL, GERALD L | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| BELL, GERALD R | 1565 YEARLING DR | | | | FLORISSANT | MO | 63033-3147 |
| BELL, GERALDINE J | 14876 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| BELL, GERRETT | 6810 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| BELL, GLADYS F | 649 ANN AVE | | | | NILES | OH | 44446-2965 |
| BELL, GLADYS J | 1151 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| BELL, GLEN D | 594 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| BELL, GLENN E | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| BELL, GLORIA | 3119 EWALD CIR | | | | DETROIT | MI | 48238-3189 |
| BELL, GLORIA G | 2278 BRENTNELL AVE | | | | COLUMBUS | OH | 43211-1914 |
| BELL, GLORIA L | 744 CARTON ST | | | | FLINT | MI | 48505-3915 |
| BELL, GRACE | 130 W FARRELL AVE APT B1 | | | | TRENTON | NJ | 08618 |
| BELL, GRACE | 130 W FARRELL AVE APT B1 | | | | EWING | NJ | 08618-2217 |
| BELL, GRACE H | 600 MAIN ST APT 330 | | | | ANDERSON | IN | 46016-1565 |
| BELL, GRACE H | 600 MAIN STREET APT 330 | | | | ANDERSON | IN | 46016 |
| BELL, GRACE M | 6111 BARBARA LANE | | | | BROOKPARK | OH | 44142-2706 |
| BELL, GRACE M | 6111 BARBARA LN | | | | BROOK PARK | OH | 44142-2706 |
| BELL, GRADY W | 1828 STURGIS WEST POINT RD | | | | STURGIS | MS | 39769-9711 |
| BELL, GRAHAM J | 232 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1161 |
| BELL, GRANVILLE E | PO BOX 2834 | | | | MUNCIE | IN | 47307-0834 |
| BELL, GREG A | PO BOX 45 | 114 E LANSING ST | | | GAINES | MI | 48436-0045 |
| BELL, GREGORY G | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 236 | | | | SHREVEPORT | LA | 71129-5028 |
| BELL, GREGORY K | 3640 IDLEWOOD PKWY APT 1704 | | | | INDIANAPOLIS | IN | 46214-5016 |
| BELL, HARLAN H | 4671 GREEN PINE LN | | | | PASO ROBLES | CA | 93446-4100 |
| BELL, HAROLD K | 713 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| BELL, HARRIET S | PO BOX 2454 | | | | WARREN | OH | 44484-0454 |
| BELL, HARRY H | 695 CICADA LN | | | | MILFORD | DE | 19963-6058 |
| BELL, HAZEL M | 235 S GREEN MEADOW ST SE | | | | GRAND RAPIDS | MI | 49548-6849 |
| BELL, HEATHER B | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410-3408 |
| BELL, HELEN H | 451 N ETON ST APT E3 | | | | BIRMINGHAM | MI | 48009-5952 |
| BELL, HENRY C | 5628 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 |
| BELL, HERBERT G | 325 PINE STREET | | | | MANTON | MI | 49663-8532 |
| BELL, HERBERT G | 1260 N US HWY 131 | | | | MANTON | MI | 49663 |
| BELL, HERBERT H | 905 VILLAGE GREEN LN APT 2044 | | | | WATERFORD | MI | 48328-2460 |
| BELL, HERBERT P | 1741 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| BELL, HERMAN | 2520 TROY ST | | | | SAGINAW | MI | 48601-3645 |
| BELL, HERMAN C | 1505 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21213-3846 |
| BELL, HOLDEN L | 555 ABBE RD S APT A-4 | | | | ELYRIA | OH | 44035-6301 |
| BELL, HOMER W | 9158 NORTH DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9678 |
| BELL, HORACE J | 2232 JUNIPER CT | | | | SHELBY TOWNSHIP | MI | 48316-1049 |
| BELL, HOWARD B | 3601 W 30TH ST | | | | MUNCIE | IN | 47302-6515 |